BORTSTEIN LEGAL LLC
39 Walbrooke Road
Scarsdale, New York 10583
Telephone: (914) 873-1961
Facsimile: (866) 955-9402

Special Counsel to Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------x
In re                                    :    Chapter 11
                                         :
LEHMAN BROTHERS HOLDINGS                  :
INC., *et al.*,                          :    Case No. 08-13555 (JMP)
                                         :
                    Debtors.             :    (Jointly Administered)
------------------------------------------------------x


**FIRST APPLICATION OF BORTSTEIN LEGAL LLC,
SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION,
FOR INTERIM ALLOWANCE OF COMPENSATON AND
REIMBURSEMENT OF EXPENSES**

TO:    THE HONORABLE JAMES M. PECK
       UNITED STATES BANKRUPTCY JUDGE:

       Bortstein Legal LLC ("Bortstein Legal" or the "Firm"), special counsel to the

debtors and debtors in possession in the above-captioned cases (collectively, the

"Debtors"), in support of its first application for interim allowance of compensation and

reimbursement of expenses incurred from December 15, 2008 through January 31, 2009

(the "First Application Period"), respectfully represents:


**Preliminary Statement**


       1.     By this First Application for Interim Allowance of Compensation and

Reimbursement of Expenses (the "Application"), and pursuant to sections 330 and 331

of the Bankruptcy Code (as defined herein), Rule 2016 of the Federal Rules of

Bankruptcy Procedure, and Local Bankruptcy Rule 2016-1, Bortstein Legal requests

that this Court authorize interim allowance of compensation for professional services

rendered during the First Application Period in the amount of $441,442.75 in

accordance with this Court's Amended Order, dated November 19, 2008, establishing

procedures for monthly compensation and reimbursement of expenses for

professionals. Bortstein Legal does not seek reimbursement of expenses for the First

Application Period.  The amount of fees requested in the Application includes

$88,288.55, which represents 20% of Bortstein Legal's fees that have been "held back"

(the "Holdback") by the Debtors in accordance with the Interim Compensation Order

(as defined herein) pending interim approval of this Application by the Court.  At this

time, Bortstein Legal is not requesting payment of the Holdback relating to the First

Application Period.

### Jurisdiction and Venue

2.       This Court has jurisdiction over this Application pursuant to 28 U.S.C.

§§ 157 and 1334.  This Application is a core proceeding pursuant to 28 U.S.C.

§ 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

### Background

3.       Commencing on September 15, 2008 and periodically thereafter, Lehman

Brothers Holdings Inc. ("LBHI" and together with its affiliated debtors in the above-

referenced chapter 11 cases, as debtor in possession, the "Debtors" and, collectively

with the Debtors' non-debtor affiliates, "Lehman") and certain of LBHI's subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.        Prior to the events leading up to these chapter 11 cases, Lehman was the fourth largest investment bank in the United States. For more than 150 years, Lehman has been a leader in the global financial markets by serving the financial needs of corporations, governmental units, institutional clients and individuals worldwide. Its headquarters in New York and regional headquarters in London and Tokyo were complemented by a network of offices in North America, Europe, the Middle East, Latin America and the Asia Pacific region.

5.        On November 19, 2008, the Court entered an order establishing procedures for the interim approval of professional fees and expenses including deadlines for the filing of interim fee applications [Docket No. 285] (the "Interim Compensation Order"). This Application is submitted in accordance with the Interim Compensation Order, which is annexed hereto as **Exhibit A**.

6.        On December 17, 2008, the Court entered an order, pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, authorizing the employment and retention of Bortstein Legal as special counsel to the Debtors [Docket No. 2277] to review,

structure, draft and negotiate vendor contracts (the "Bortstein Legal Retention Order").

A copy of the Bortstein Legal Retention Order is annexed hereto as **Exhibit B**.

### **Bortstein Legal's Fees**

7.      This Application is filed in accordance with the Interim Compensation

Order. The Debtors have incurred fees of $441,442.75 for services rendered over

1235.46 hours by Bortstein Legal during the First Application Period, resulting in a

blended hourly rate of approximately $357.31.

8.      For services rendered for the period from and including December 15,

2008 through December 31, 2008 (the "December 2008 Statement Period"), Bortstein

Legal has been paid, in accordance with the Interim Compensation Order, $88,110.00,

representing eighty percent (80%) of the $110,137.50 in total fees incurred by the

Debtors for services rendered for the December 2008 Statement Period.  The total

holdback amount pursuant to the Interim Compensation Order for the December 2008

Statement Period is $22,027.50.  Bortstein Legal did not seek reimbursement for any

expenses for the December 2008 Statement Period.

9.      For services rendered for the period from and including January 1, 2009

through January 31, 2009 (the "January 2009 Statement Period"), Bortstein Legal has

been paid, in accordance with the Interim Compensation Order, $265,044.20,

representing eighty percent (80%) of the $331,305.25 in total fees incurred by the

Debtors for services rendered for the January 2009 Statement Period. [1]  The total

holdback amount pursuant to the Interim Compensation Order for the January 2009

Statement Period is $66,261.05.   Bortstein Legal did not seek reimbursement for any

expenses for the January 2009 Statement Period.

10.     Bortstein Legal has annexed to the Application, as **Exhibit C**, a copy of

the invoice for each of the December 2008 Statement Period and the January 2009

Statement Period.  Attached to each invoice are the relevant daily time records broken

down by matter and listing the name of the individual performing the services, the date

on which the services were performed, and the amount of time spent performing the

services.  Additionally, annexed to the Application as part of **Exhibit C** is a list of all

of the matters for which services were rendered and the aggregate amount of hours and

fees expended for such matters.

11.     Bortstein Legal has further annexed to the Application, as **Exhibit D**, a

list of each individual in the Firm who has performed work during the First

Application Period on behalf of the Debtors, the position of each such individual, the

year of law school graduation of each individual, his or her hourly billing rate, the

aggregate time expended by each individual during the First Application Period, and

the amount of Bortstein Legal's fees attributable to each individual during the First

Application Period.  The rate for each of the individuals listed in **Exhibit D** is equal to

the billing rate for such individual's time for similar services to clients in connection

---

[1] Due to a mathematical error in the invoice for the January 2009 Statement Period, there is a discrepancy of sixty-five dollars ($65.00) between the cover letter for the invoice and the actual invoice for such period. Bortstein Legal is not seeking payment for such sixty-five dollar ($65.00) amount.

with other similar matters.  Bortstein Legal believes that these rates are equal to or less than the rates charged to professionals with similar experience.

12.    No objections have been submitted to the applications for the December 2008 Statement Period or the January 2009 Statement Period as of the filing of this Application.  Pursuant to the Interim Compensation Order, Bortstein Legal requests that this Court authorize payment of $353,154.20 in fees for services rendered for the First Application Period, which amount represents eighty percent (80%) of the total fees of $441,442.75 for services rendered during the First Application Period. The total holdback amount pursuant to the Interim Compensation Order for the First Application Period is $88,288.55.  Bortstein Legal did not seek reimbursement for any expenses during the First Application Period.

## Summary of Services Rendered

13.    To date in this case, Bortstein Legal has assisted the Debtors in two specific areas: (A) Estate Vendor Contract Review and (B) Vendor Contract Structuring, Drafting and Negotiating.

### A.  Estate Vendor Contract Review

14.    Bortstein Legal reviewed and summarized more than 7,000 vendor contracts and vendor contract-related files and documents based on criteria set by the Debtors and assisted the Debtors in making determinations regarding whether such vendor contracts and the underlying vendor relationships are beneficial to the Debtors and its subsidiaries.

B.    <u>Vendor Contract Structuring, Drafting and Negotiating</u>

15.    The Firm worked with the Debtors and its subsidiaries (including Neuberger Berman and Lehman Brothers Bank) to structure, draft and negotiate numerous contracts with existing and new vendors, including outsourcing (IT, HR and Business Process), application service provider, software license, professional services, consulting services, hardware purchase and maintenance, reseller, non-disclosure, content license (including market data), and other technology and services agreements. In this regard, Bortstein Legal has also worked with Weil Gotshal & Manges ("WGM"), Debtors' primary counsel, with respect to resolving any disputes with vendors.

C.    <u>Miscellaneous Services</u>

16.    In addition to the services described above, Bortstein Legal assisted the Debtors and WGM with respect to vendor-related issues relating to the closing of the sale of subsidiaries of the Debtors. The Firm has also assisted the Debtors in developing vendor-related policies and procedures, such as vendor background screening policies and procedures and an overall vendor management program. Bortstein Legal also kept itself apprised of general issues in the Debtors' cases in order to have familiarity sufficient to address specific issues it was engaged to address.

**<u>Evaluating Bortstein Legal's Services</u>**

17.    The allowance of interim compensation for services rendered and reimbursement of expenses incurred in bankruptcy cases is expressly provided for in section 331 of the Bankruptcy Code:

[A] debtor's attorney, or any professional person . . . may apply to the court not more than once every 120 days after an order for relief in a case under this title, or more often if the court permits, for such compensation for services rendered . . . as is provided under section 330 of this title.

11 U.S.C. § 331.

Concerning the level of compensation, section 330(a)(l) of the Bankruptcy Code

provides, in pertinent part, that the court may award to a professional person, including

the debtor's attorney

reasonable compensation for actual, necessary services rendered by the . . . professional person, or attorney and by any paraprofessional person employed by any such person . . . .

11 U.S.C. § 330.

18.     Bortstein Legal is a firm of nine (9) attorneys concentrating on the

practice of reviewing, structuring, drafting and negotiating vendor contracts. The Firm

has extensive experience in such matters.

19.     Bortstein Legal submits that its request for interim allowance of

compensation is reasonable.  The services rendered by the Firm during the First

Application Period required significant time and effort and were performed diligently

and efficiently.  When possible, Bortstein Legal delegated tasks to lower cost junior

attorneys. This approach has resulted in enhanced cost efficiency.

20.     During the First Application Period, Bortstein Legal encountered a

variety of challenging legal issues, often requiring substantial research and negotiation.

As a result of Bortstein Legal's extensive experience, it submits that the services it

rendered were efficient, economical and effective.

21.     All services for which Bortstein Legal seeks compensation were performed for and on behalf of the Debtors.  No agreement or understanding exists between the Firm and any other person for the sharing of compensation to be received for the services rendered in connection with the Firm's representation of the Debtors. No action prohibited by Section 504 of the Bankruptcy Code has been, or will be, made by Bortstein Legal. <u>See</u> Affidavit of Lawrence Bortstein, Esq., annexed to the Application as **Exhibit E**.

## <u>Procedure</u>

22.     Notice of this Application has been provided in accordance with the Interim Compensation Order.  Bortstein Legal submits that given the nature of the relief requested herein, no other or further notice is necessary.

23.     No previous application for the relief requested herein has been made to this or any other Court.

## <u>Conclusion</u>

Based upon the foregoing, Bortstein Legal respectfully submits that the services rendered in the instant case during the First Application Period have been efficient, economical and effective. The Firm will continue to represent the Debtors in addressing only those issues that are related to the review, structuring, drafting and negotiation of vendor contracts. As previously stated, Bortstein Legal requests that this Court enter an order: (a) authorizing Bortstein Legal interim compensation in an amount equal to

(b) authorizing and directing the Debtors to pay to Bortstein Legal, $353,154.20,

representing 80% of fees for services rendered during the First Application Period; and

(c) such other and further relief as may be just or proper.

Dated: April 6, 2009

> BORTSTEIN LEGAL LLC
> Special Counsel to Debtors and Debtors in
> Possession
>
> By: _____
>
> Lawrence Bortstein
>
>
> 39 Walbrooke Road
> Scarsdale, New York 10583
> Telephone: (914) 873-1961
> Facsimile: (866) 955-9402

---

[2] Bortstein Legal does not seek reimbursement of expenses for the First Application Period.

## Exhibit A

**Interim Compensation Order**

**(Attached)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
                                                    :
In re                                               :        **Chapter 11 Case No.**
                                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*        :        **08-13555 (JMP)**
                                                    :
                        **Debtors.**                :        **(Jointly Administered)**
                                                    :
                                                    :
------------------------------------------------------------------x

### AMENDED ORDER PURSUANT TO SECTIONS 105(a) AND 331 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2016(a) ESTABLISHING PROCEDURES FOR INTERIM MONTHLY COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS

Upon the motion, dated October 11, 2008 (the "Motion"), of Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors-in-possession (collectively, the "Debtors" and, together with their non-debtor affiliates,

"Lehman"), pursuant to sections 105(a) and 331 of chapter 11 of title 11 of the United States

Code (the "Bankruptcy Code") and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules"), to establish procedures for interim monthly compensation and

reimbursement of expenses of professionals (the "Professionals"), all as more fully described in

the Motion; and the Court having jurisdiction to consider the Motion and the relief requested

therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to

Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under Title

11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the relief

requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being

proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of

the Motion having been provided in accordance with the procedures set forth in the order entered

September 22, 2008 governing case management and administrative procedures [Docket No.

285] to (i) the United States Trustee for the Southern District of New York; (ii) the attorneys for

the Official Committee of Unsecured Creditors; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of

New York; and (vi) all parties who have requested notice in these chapter 11 cases, and it

appearing that no other or further notice need be provided; and the Court having found and

determined that the relief sought in the Motion is in the best interests of the Debtors, their estates

and creditors, and all parties in interest and that the legal and factual bases set forth in the Motion

establish just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor, it is

   ORDERED that the Motion is granted; and it is further

   ORDERED that except as may otherwise be provided in orders of the Court

authorizing the retention of specific Professionals, all Professionals in these cases may seek

monthly compensation in accordance with the following procedures (the "Interim Compensation

Procedures"):

(a) On or before the **thirtieth (30th)** day of each month following the month for which compensation is sought, each professional seeking compensation, other than a professional retained as an ordinary course professional, will serve a monthly statement (the "Monthly Statement"), by hand or overnight delivery on (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor, New York, New York, 10020 (Attn: John Suckow and David Coles); (ii) Weil, Gotshal & Manges, LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y. Waisman, Esq.); (iii) Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.), attorneys for the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq. and Tracy Hope Davis, Esq.) (the "Notice Parties").

(b) The Monthly Statement need not be filed with the Court and a courtesy copy need not be delivered to chambers since this Motion is not intended to alter the fee

application requirements outlined in sections 330 and 331 of the Bankruptcy Code and since professionals are still required to serve and file interim and final applications for approval of fees and expenses in accordance with the relevant provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "<u>Local Rules</u>").

(c)     Each Monthly Statement must contain a list of the individuals and their respective titles (<u>e.g.</u>, attorney, paralegal, etc.) who provided services during the statement period, their respective billing rates, the aggregate hours spent by each individual, a reasonably detailed breakdown of the fees and expenses incurred (no professional should seek reimbursement of an expense that would otherwise not be allowed pursuant to the Court's Administrative Orders dated June 24, 1991 and April 21, 1995 or the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 dated January 30, 1996), and contemporaneously maintained time entries for each individual in increments of tenths (1/10) of an hour or as close thereto as practicable.

(d)     Each Notice Party shall have at least **fifteen (15)** days after receiving the Monthly Statement to review the statement and, if the Notice Party objects to the compensation or reimbursement sought in a particular statement, such Notice Party shall, no later than **the forty-fifth (45th)** day following the month for which compensation is sought, serve upon the professional to whose Monthly Statement the Notice Party objects and the other Notice Parties a written "Notice of Objection to Fee Statement," setting forth the nature of the Notice Party's objection and the amount of fees or expenses at issue.

(e)     At the expiration of the **forty-five (45)** day period, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified in each Monthly Statement to which no objection has been served in accordance with paragraph (d) above.

(f)     If the Debtors object or receive an objection to a particular Monthly Statement, the Debtors shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth in paragraph (e).

(g)     If the parties to an objection resolve their dispute following the service of a Notice of Objection to Fee Statement and if the party whose Monthly Statement was objected to serves on all Notice Parties a statement indicating that the objection is withdrawn and describing the terms of the resolution, then the Debtors shall promptly pay, in accordance with paragraph (e), that portion of the Monthly Statement that is no longer subject to an objection.

(h)    All objections that the parties do not resolve shall be preserved and presented to the Court at the next interim or final fee application hearing to be heard by the Court in accordance with paragraph (j) below.

(i)    The service of an objection in accordance with paragraph (d) above shall not prejudice the objecting party's right to object to any fee application made to the Court in accordance with the Bankruptcy Code on any ground regardless of whether the objecting party raised the ground in the objection or not. Furthermore, the decision by any party not to object to a Monthly Statement shall not waive or prejudice that party's right to object to any fee application subsequently made to the Court in accordance with the Bankruptcy Code.

(j)    Commencing with the period ending January 31, 2009, and at four-month intervals thereafter, each of the professionals shall file with the Court, in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov), an application (an "Interim Fee Application") for interim Court approval and allowance pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be) of the compensation and reimbursement of expenses requested in the fee statements served during such period (the "Interim Fee Period"). Each professional shall file its Interim Fee Application within 45 days after the end of the Interim Fee Period for which the request seeks allowance of fees and reimbursement of expenses. Each professional shall file its first Interim Fee Application on or before March 15, 2009 and the first Interim Fee Application shall cover the Interim Fee Period from the Commencement Date through and including January 31, 2009.  All professionals not retained as of the Commencement Date shall file their first Monthly Statement for the period from the effective date of their retention through the end of the first full month following the effective date of their retention, and otherwise in accordance with the procedures set forth in this Motion.

(k)    The Debtors' attorneys shall obtain a date from the Court for the hearing of fee applications for all retained professionals.  At least 30 days prior to such hearing, the Debtors' attorneys shall file a notice with the Court, with service upon the U.S. Trustee and all retained professionals, setting forth the time, date and location of the fee hearing, the Interim Fee Period applications cover and the objection deadline.  Any retained professional unable to file its own fee application with the Court shall deliver to the Debtors' attorneys a fully executed copy with original signatures, along with service copies, three business days before the filing deadline.  The Debtors' attorneys shall file and serve such application.

(l)    The pendency of an application or a Court order that payment of compensation or reimbursement of expenses was improper as to a particular Monthly Statement shall not disqualify a professional from the future payment of compensation or reimbursement of expenses as set forth above, unless otherwise ordered by the Court.

(m)    Neither the payment of, nor the failure to pay, in whole or in part, monthly compensation and reimbursement as provided herein shall have any effect on this Court's interim or final allowance of compensation and reimbursement of expenses of any professionals.

(n)    Counsel for the Creditors' Committee may, in accordance with the Interim Compensation Procedures collect and submit statements of expenses (excluding third-party counsel expenses of individual committee members), with supporting vouchers, from members of the Creditors' Committee; *provided, however*, that these reimbursement requests comply with this Court's Administrative Orders dated June 24, 1991 and April 21, 1995.

; and it is further

ORDERED that the Debtors shall include all payments to Professionals on their monthly operating reports, detailed by line item so as to state the amount paid to each of the Professionals, and detailed so as to state the amount paid to ordinary course professionals (which may be aggregated into one line item); and it is further

ORDERED that any party may object to requests for payments made pursuant to this Order, or move to modify or vacate all or certain provisions of this Order, on the grounds that (a) the Debtors have not timely filed monthly operating reports, (b) the Debtors have not remained current with their administrative expenses or fees due under 28 U.S.C. § 1930(a)(6), (c) the Debtors are administratively insolvent or approaching insolvency, and (d) cause otherwise exists; *provided, however*, that the inclusion in this Order of the foregoing bases shall not be determinative of the validity of any such bases and all parties' rights are expressly reserved; and it is further

ORDERED that all time periods set forth in this Order shall be calculated in accordance with Rule 9006(a) of the Federal Rules of Bankruptcy Procedure; and it is further

ORDERED that sending notice of the hearing to consider Interim Fee Applications to the Standard Parties entitled to notice pursuant to the Court's order entered on

September 22, 2008 governing case management and administrative procedures for these cases

[Docket No. 285] shall be good and sufficient notice; and it is further

ORDERED that that this Court shall retain jurisdiction to interpret and enforce

this Order.


Dated: New York, New York
       November 19, 2008


                              *s/ James M. Peck*
                          UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit B</u>**

**Bortstein Legal Retention Order**

**(Attached)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
                                                  :

In re                                 :       Chapter 11 Case No.

                                                  :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :     **08-13555 (JMP)**

                                                  :

                 Debtors.         :      **(Jointly Administered)**

                                                  :

                                                  :

-------------------------------------------------------------------x

### ORDER PURSUANT TO
### SECTIONS 327(e) AND 328(a) OF THE BANKRUPTCY
### CODE AUTHORIZING THE EMPLOYMENT AND RETENTION
### OF BORTSTEIN LEGAL LLC AS SPECIAL COUNSEL TO THE DEBTORS

Upon consideration of the application, dated November 26, 2008 (the "Application"),[1] of

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced

chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors"), pursuant to

sections 327(e) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code") and

Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for

authorization to employ and retain Bortstein Legal LLC ("Bortstein Legal") as special counsel to

the Debtors; and upon the Declaration of Lawrence A. Bortstein, the Managing Member of

Bortstein Legal (the "Bortstein Declaration"), filed in support of the Application; and the Court

being satisfied, based on the representations made in the Application and the Bortstein

Declaration, that Bortstein Legal represents no interest adverse to the Debtors or the Debtors'

estates with respect to the matters upon which it is to be engaged, under section 327 of the

Bankruptcy Code as modified by section 1107(b); and the Court having jurisdiction to consider

the Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334

---

[1]    Capitalized terms that are used but not defined in this order have the meanings ascribed to them in the Application.

and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New

York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and

consideration of the Application and the relief requested therein being a core proceeding

pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C.

§§ 1408 and 1409; and due and proper notice of the Application having been provided in

accordance with the procedures set forth in the order entered September 22, 2008 governing case

management and administrative procedures [Docket No. 285] to (i) the United States Trustee for

the Southern District of New York; (ii) the attorneys for the Official Committee of Unsecured

Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v)

the United States Attorney for the Southern District of New York; and (vi) all parties who have

requested notice in these chapter 11 cases, and it appearing that no other or further notice need be

provided; and the Court having found and determined that the relief sought in the Application is

in the best interests of the Debtors, their estates and creditors, and all parties in interest and that

the legal and factual bases set forth in the Application establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

     ORDERED that the Application is approved; and it is further

     ORDERED that pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, the

Debtors are hereby authorized to employ and retain Bortstein Legal as special counsel to the

Debtors on the terms set forth in the Application and this order, for the matters identified in the

Application and in accordance with Bortstein Legal's customary rates in effect from time to time

and its disbursement policies; and it is further

     ORDERED that Bortstein Legal shall apply for compensation and reimbursement of

expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy

Code, applicable Bankruptcy Rules, local rules and orders of the Court, guidelines established by

the U.S. Trustee, and such other procedures as may be fixed by order of this Court, including but

not limited to the Court's Amended Order Pursuant to Sections 105(a) and 331 of the

Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly

Compensation and Reimbursement of Expenses of Professionals.

Dated:  New York, New York
       December 17, 2008

                                    *s/ James M. Peck*
                                  UNITED STATES BANKRUPTCY JUDGE

## Exhibit C

**1.  List of the matters for which services were rendered and the approximate**

**aggregate amount of hours and fees expended for such matters.**

*Estate Vendor Contract Review*
*Sub-total, December 2008*
Hours billed:  161.80
Amount billed:  $57,385.00

*Vendor Contract Structuring, Drafting and Negotiating*
*Sub-total, December 2008*
Hours billed:  138.80
Amount billed: $52,752.50

*Estate Vendor Contract Review*
*Sub-total, January 2009*
Hours billed:  525.18
Amount billed:  $181,012.00

*Vendor Contract Structuring, Drafting and Negotiating*
*Sub-total, January 2009*
Hours billed:  409.68
Amount billed: $150,293.25

**2.  Invoices for the December 2008 Statement Period and the January 2009**

**Statement Period.**

**(Attached)**

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

<u>**Via Overnight Courier**</u>

January 1, 2009

*Notice Parties In Accordance with the Order*:

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas<br>45th Floor<br>New York, New York, 10020<br>Attention:    John Suckow<br>            David Coles | Weil, Gotshal & Manges, LLP<br>767 Fifth Avenue<br>New York, New York  10153<br>Attention:    Shai Y. Waisman, Esq. |
| Milbank Tweed Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005<br>Attention:    Dennis F. Dunne, Esq.<br>            Dennis O'Donnell, Esq.<br>            Evan Fleck, Esq.<br>Attorneys for Creditors' Committee | The Office of the United States Trustee<br>for the Southern District of New York<br>33 Whitehall Street, 22nd Floor<br>New York, New York 10004<br>Attention:    Andy Velez-Rivera, Esq.<br>            Tracey Hope Davis, Esq. |

<u>Re:</u>    **Monthly Statement of Bortstein Legal LLC, Special Counsel
Retained to Review and Negotiate Vendor Contracts**

In accordance with the Amended Order (the "Order") by the United States
Bankruptcy Court for the Southern District of New York, dated November 19,
2008, establishing procedures for monthly compensation and reimbursement of
expenses for professionals, Bortstein Legal LLC ("Bortstein Legal"), special
counsel to Lehman Brothers Holdings Inc. and affiliated debtors (the "Debtors"),
hereby submits its monthly statement of services rendered and expenses for the
period from and including December 15, 2008 through December 31, 2008 (the
"Statement Period").

I.      **Itemization of Services Rendered by Bortstein Legal Personnel**.

A.      The hours spent during the Statement Period for which Bortstein Legal seeks compensation is set forth by the hourly billing rate for each attorney, and the resulting fees are as follows:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|------|----------|---------------------------|---------------------|-------|------------|
| Lawrence Bortstein | Managing Member | 1994 | $400 | 101.90 | $40,760.00 |
| Amy Kwalwasser | Associate | 2000 | $375 | 96.00 | $36,000.00 |
| Alyssa Yulis | Associate | 2004 | $325 | 36.90 | $11,992.50 |
| Brian Reay | Associate | 2005 | $325 | 65.80 | $21,385.00 |
| **TOTAL** | | | | **300.60** | **$110,137.50** |

B.      The time records, in the form of a formal invoice, of Bortstein Legal are attached hereto as Exhibit 1 (the "Invoice"). Bortstein Legal has been retained to review and negotiate vendor contracts for the Debtors, and the attached Invoice contains a break down of each task performed by Bortstein Legal personnel associated with such services. In the attached Invoice, each task performed by Bortstein Legal personnel is categorized into one of the following categories: (1) Contract Review/Summary, (2) Drafting/Discussions re: Drafted Materials, (3) Negotiations,(4) Research, (5) Review of Non-Contract Materials and (6) Communication (meetings, phone calls, emails).

II.     **Itemization of Disbursements Incurred and Reimbursement Sought**.

Bortstein Legal is not seeking reimbursement for any disbursements for the Statement Period.

III.    **Total Fees and Expenses Sought for the Statement Period**.

A.      The total amount sought for fees for professional services rendered and reimbursement of disbursements incurred for the Statement Period is as follows:

Total Fees:             $110,137.50
Total Disbursements:    $0

**TOTAL:**              $110,137.50

B.       Amount Payable after Holdback.

Pursuant to the Order, the amount payable to Bortstein Legal for the Statement Period, after adjusting for the twenty percent (20%) holdback, is **$88,110.00**.

C.       Accounting of Holdback Amount.

The total holdback amount pursuant to the Order including the holdback amount for this Statement Period and any preceding statement period is: $22,027.50

Bortstein Legal respectfully requests that **$88,110.00** be paid pursuant to the Order.  Thank you.

Sincerely,

Lawrence A. Bortstein
Managing Member

cc: William Gordon
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
45th Floor
New York, New York, 10020

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|

**In Reference To: LBB (Labor)**

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/22/2008 | LB | Communication (meetings, phone calls, emails) <br> Reviewed email and letter re: software vendor and provision of services | 0.20 at 400.00/hr | 80.00 |
| 12/24/2008 | LB | Communication (meetings, phone calls, emails) <br> Call w/ M. Bowman re: on-line recruiting and tracking agreement. | 0.20 at 400.00/hr | 80.00 |
| 12/24/2008 | LB | Communication (meetings, phone calls, emails) <br> Reviewed email from M. Bowman re: recruiting contract. | 0.10 at 400.00/hr | 40.00 |
| 12/25/2008 | LB | Contract Review/Summary <br> Reviewed and revised agreement with recruiting service/site. | 1.10 at 400.00/hr | 440.00 |
| 12/26/2008 | LB | Drafting/Discussions re: Drafted Materials <br> Reviewed and commented on on-line recruiting tool/service contract. | 1.80 at 400.00/hr | 720.00 |
| 12/26/2008 | LB | Communication (meetings, phone calls, emails) <br> Drafted risk assessment email to M. Bowman | 0.40 at 400.00/hr | 160.00 |

|  |  |
|---|---|
| Total Hours: | 3.80 hrs |
| Labor: | 1,520.00 |
| **Total Amount:** | **1,520.00** |

**In Reference To: NB (Labor)**

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/15/2008 | LB | Communication (meetings, phone calls, emails) <br> Call with M. Dolgin to discuss a market data vendor performance issues. | 0.40 at 400.00/hr | 160.00 |
| 12/15/2008 | LB | Communication (meetings, phone calls, emails) <br> Meeting with M. Dolgin to discuss a market data vendor performance issues. | 0.70 at 400.00/hr | 280.00 |
| 12/15/2008 | LB | Contract Review/Summary <br> Reviewed agreement with market data vendor | 0.20 at 400.00/hr | 80.00 |
| 12/15/2008 | LB | Communication (meetings, phone calls, emails) <br> Drafted email to M. Dolgin seeking clarification on market data vendor contract | 0.10 at 400.00/hr | 40.00 |
| 12/16/2008 | LB | Drafting/Discussions re: Drafted Materials <br> Reviewed and Revised index license agreement | 3.90 at 400.00/hr | 1,560.00 |
| 12/17/2008 | AY | Communication (meetings, phone calls, emails) <br> Met with M. Dolgin and L. Bortstein re: Master Services Agreement for disaster recovery for office space. | 0.20 at 325.00/hr | 65.00 |
| 12/17/2008 | AY | Communication (meetings, phone calls, emails) <br> Met with L. Bortstein to discuss strategy for contract review of Master Services Agreement for disaster recovery of office space. | 0.10 at 325.00/hr | 32.50 |
| 12/17/2008 | AY | Communication (meetings, phone calls, emails) <br> Met with L. Bortstein and M. Dolgin re: market data contract issues. | 0.20 at 325.00/hr | 65.00 |
| 12/17/2008 | AY | Communication (meetings, phone calls, emails) <br> Emailed M. Dolgin re: master services agreement for disaster recovery. | 0.10 at 325.00/hr | 32.50 |
| 12/17/2008 | AY | Contract Review/Summary <br> Reviewed master services agreement for disaster recovery for office space, amendment and exhibits to said agreement. | 4.20 at 325.00/hr | 1,365.00 |
| 12/17/2008 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Met with L. Bortstein re: strategy for review of master services agreement for disaster recovery of office space. | | |
| 12/17/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Met with M. Dolgin and A. Yulis re: disaster recovery service provider | | |
| 12/17/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Meeting w/ M. Dolgin and A. Yulis re: market data vendor | | |
| 12/17/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Meeting with A. Yulis re: DR service provider | | |
| 12/17/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ Regina Palmer re: vendor contract meeting | | |
| 12/17/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Meeting with A. Yulis to discuss DR vendor contract issues, especially around liability | | |
| 12/17/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call with B. Dowd re: corporate card agreement | | |
| 12/17/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.90 at 400.00/hr | 360.00 |
| | | Reviewed and revised corporate card agreement | | |
| 12/18/2008 | AY | Communication (meetings, phone calls, emails) | 0.90 at 325.00/hr | 292.50 |
| | | Conference call with M. Dolgin re: review of master services agreement for disaster recovery vendor. | | |
| 12/18/2008 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with M. Dolgin re: review of master services agreement for disaster recovery vendor. | | |
| 12/18/2008 | AY | Drafting/Discussions re: Drafted Materials | 5.30 at 325.00/hr | 1,722.50 |
| | | Reviewed proposed new master services agreement and exhibits for disaster recovery vendor. | | |
| 12/18/2008 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re: termination provisions in master services agreement for disaster recovery vendor. | | |
| 12/18/2008 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re: strategy for review of master services agreement for disaster recovery vendor. | | |
| 12/18/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Meeting with B. Dowd re: corporate card agreement | | |
| 12/18/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Meeting with M. Dolgin re: market data agreement | | |
| 12/18/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Read email from B. Down re: corporate card agreement | | |
| 12/18/2008 | LB | Communication (meetings, phone calls, emails) | 0.70 at 400.00/hr | 280.00 |
| | | Call with J. Bluher, E. Murphy & G. Sills re: update on open contracts | | |
| 12/18/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call with B. Dowd re: corporate card agreement. | | |
| 12/18/2008 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| | | Call B. Dowd re: corporate card agreement | | |
| 12/18/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.20 at 400.00/hr | 80.00 |
| | | Revised corporate card agreement | | |
| 12/18/2008 | LB | Communication (meetings, phone calls, emails) | 0.80 at 400.00/hr | 320.00 |
| | | Phone call with M. Dolgin and business team from NB re: market data | | |

Bortstein Legal LLC
39 Walbrooke Road
Pg 28 of 148
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | | | |
|---|---|---|---|---|
| | | Invoice # | 20006 | |
| | | Invoice date | 01/01/2009 | |
| | | For Services Through | 12/31/2008 | |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | vendor | | |
| 12/18/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Met with A. Yulis to discuss revisions to termination section in DR services agreement. | | |
| 12/19/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed email re: accounting sofware | | |
| 12/19/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed emails re: market data agreement | | |
| 12/19/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call with B. Ganim re: accounting software | | |
| 12/19/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to B. Ganim re: accounting software | | |
| 12/19/2008 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed email correspondence from M. Dolgin and vendor counsel re: final, executable contracts for DR services. | | |
| 12/19/2008 | AY | Contract Review/Summary | 1.00 at 325.00/hr | 325.00 |
| | | Reviewed software license agreement. | | |
| 12/19/2008 | LB | Contract Review/Summary | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed and take notes on market data agreement | | |
| 12/19/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed and commented on market data agreement | | |
| 12/19/2008 | LB | Review of Non-Contract Materials | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed open contracts summary in preparation for meeting. | | |
| 12/19/2008 | AY | Drafting/Discussions re: Drafted Materials | 1.80 at 325.00/hr | 585.00 |
| | | Prepared redlined of MSA, incorporating amendment changes and other business approved changes into the redline. | | |
| 12/19/2008 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email correspondence from M. Dolgin re: master services agreement for disaster recovery vendor. | | |
| 12/19/2008 | AY | Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| | | Prepared and sent email to M. Dolgin re: issues with revised master services agreement for disaster recovery vendor. | | |
| 12/19/2008 | AY | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Call with M Dolgin re: email re: issues with revised master services agreement for disaster recovery vendor. | | |
| 12/19/2008 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised master services agreement for disaster recovery vendor per discussion with M. Dolgin. | | |
| 12/19/2008 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed M. Dolgin the updated master services agreement for disaster recovery vendor. | | |
| 12/19/2008 | AY | Communication (meetings, phone calls, emails) | 0.90 at 325.00/hr | 292.50 |
| | | Conference call with L. Bortstein, M. Dolgin, D. Bhattacharya and K. Mehta re: status of contracts with several vendors (including mission critical vendors) and strategy for upcoming negotiations. | | |
| 12/19/2008 | LB | Communication (meetings, phone calls, emails) | 0.90 at 400.00/hr | 360.00 |
| | | Call with A. Yulis, M. Dolgin and Kirti Mehta | | |
| 12/19/2008 | LB | Review of Non-Contract Materials | 0.20 at 400.00/hr | 80.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Reviwed vendor letter re: performance Negotiations | | |
| 12/19/2008 | LB | Communication (meetings, phone calls, emails) | 0.70 at 400.00/hr | 280.00 |
| | | Phone call w/ M. Dolgin and market data provider to negotiate terms | | |
| 12/19/2008 | LB | Communication (meetings, phone calls, emails) | 0.70 at 400.00/hr | 280.00 |
| | | Call w/ M. Dolgin and D. Bhattacharya to discuss strategy re: negotiations re: market data provider | | |
| 12/19/2008 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Call with M. Dolgin re: negotiation strategy re: data redistributor | | |
| 12/19/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.70 at 400.00/hr | 280.00 |
| | | Reviwed/revised market data agreement | | |
| 12/20/2008 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Phone call with M. Dolgin re: approach to market data vendor negotiations. | | |
| 12/20/2008 | LB | Drafting/Discussions re: Drafted Materials | 3.90 at 400.00/hr | 1,560.00 |
| | | Revised and comment on market data vendor agreement. | | |
| 12/22/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed emails re: market data agreement | | |
| 12/22/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed email re: data agreement issues | | |
| 12/22/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed and wrote emails from and to M. Dolgin and K. Mehta re: | | |
| 12/22/2008 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Prepared for meeting with B. Ganim to discuss software contract. | | |
| 12/22/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Reviewed email from M. Dolgin re: vendor performance issues. | | |
| 12/22/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed latter re: vendor performance issues | | |
| 12/22/2008 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| | | Call S. Rothman re: data retention vendor and potentially moving data to another TP vendor | | |
| 12/22/2008 | AY | Contract Review/Summary | 1.10 at 325.00/hr | 357.50 |
| | | Reviewed Software License Agreement | | |
| 12/22/2008 | LB | Communication (meetings, phone calls, emails) | 0.60 at 400.00/hr | 240.00 |
| | | Call with M. Dolgin. A. Allerd and G. Sills re: fee dispute with data distributor. | | |
| 12/22/2008 | LB | Contract Review/Summary | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed agreement relating to data distirbutor dispute. | | |
| 12/22/2008 | LB | Contract Review/Summary | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed final draft of corporate card agreement. | | |
| 12/22/2008 | AY | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Phone call with B. Ganim re: audit software license agreement. | | |
| 12/22/2008 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email to L. Bortstein re: audit software license agreement. | | |
| 12/22/2008 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with L. Bortstein to discuss audit software license agreement and click thru issues. | | |
| 12/22/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.20 at 400.00/hr | 80.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 12/22/2008 | AY | Met with A. Yulis to discuss strategy for revising software license Research<br>Reviewed past agreements with audit software license vendor for terms and signature requirements. | 0.40 at 325.00/hr | 130.00 |
| 12/23/2008 | LB | Communication (meetings, phone calls, emails)<br>Email to A. Yulis re: her review of a market data contract. | 0.20 at 400.00/hr | 80.00 |
| 12/23/2008 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: scope of license for audit software license vendor. | 0.10 at 325.00/hr | 32.50 |
| 12/23/2008 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email communication from M. Dolgin re: renewal of license agreement. | 0.20 at 325.00/hr | 65.00 |
| 12/23/2008 | AY | Contract Review/Summary<br>Reviewed original contracts and amendments and proposed new amendment for internet based investment research data base license agreement. | 1.30 at 325.00/hr | 422.50 |
| 12/23/2008 | AY | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein re: audit software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 12/23/2008 | AY | Communication (meetings, phone calls, emails)<br>Emailed E. Murphy re: designating a contact on her team to review attorney comments to the agreements. | 0.10 at 325.00/hr | 32.50 |
| 12/23/2008 | AY | Contract Review/Summary<br>Reviewed license agreement and amendments, including proposed new amendment, for internet based investment research program. | 0.40 at 325.00/hr | 130.00 |
| 12/23/2008 | AY | Communication (meetings, phone calls, emails)<br>Conference call with D. Bhattacharya, E. Murphy, M. Dolgin, W. Dowd, G. Sills, K, Mehta, and L Borstein re: contracts status and updates. | 0.60 at 325.00/hr | 195.00 |
| 12/23/2008 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: Amendment to license agreement with internet based investment research program. | 0.10 at 325.00/hr | 32.50 |
| 12/23/2008 | LB | Communication (meetings, phone calls, emails)<br>Call w/ P. Metzger re: vendor negotiations strategy | 0.50 at 400.00/hr | 200.00 |
| 12/23/2008 | LB | Communication (meetings, phone calls, emails)<br>Update call with M. Dolgin, K. Mehta, Debica re: exchange agreements and data vendors. | 0.50 at 400.00/hr | 200.00 |
| 12/23/2008 | AY | Communication (meetings, phone calls, emails)<br>Emailed M. Dolgin to obtain unlocked version of license agreement and amendment for revision purposes. | 0.10 at 325.00/hr | 32.50 |
| 12/23/2008 | LB | Communication (meetings, phone calls, emails)<br>Email to K. Metha re: subscription agreement SOW | 0.10 at 400.00/hr | 40.00 |
| 12/23/2008 | LB | Communication (meetings, phone calls, emails)<br>Met w/ A. Yulis re: software license. | 0.40 at 400.00/hr | 160.00 |
| 12/23/2008 | AY | Drafting/Discussions re: Drafted Materials<br>Revised license agreement for internet based investment research program. | 1.00 at 325.00/hr | 325.00 |
| 12/23/2008 | AY | Communication (meetings, phone calls, emails)<br>Emailed A. Allard re: new provision in license agreement for internet based investment research program. | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/23/2008 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: amendment to license agreement for internet based investment research program. | 0.10 at 325.00/hr | 32.50 |
| 12/23/2008 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: license agreement for audit software. | 0.40 at 325.00/hr | 130.00 |
| 12/23/2008 | AY | Drafting/Discussions re: Drafted Materials<br>Revised amendment to license agreement for internet based investment research program. | 1.00 at 325.00/hr | 325.00 |
| 12/23/2008 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein to discuss signing entity issues pertaining to license agreement for internet based investment research program. | 0.20 at 325.00/hr | 65.00 |
| 12/23/2008 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from M. Dolgin re: signing entity and authority. | 0.10 at 325.00/hr | 32.50 |
| 12/23/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed and commented on data vendor agreement | 1.10 at 400.00/hr | 440.00 |
| 12/23/2008 | LB | Communication (meetings, phone calls, emails)<br>Sent email to K. Mehta re: issues re: data vendor agreement. | 0.10 at 400.00/hr | 40.00 |
| 12/24/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed and revised renewal amendment with data provider. | 0.90 at 400.00/hr | 360.00 |
| 12/24/2008 | LB | Communication (meetings, phone calls, emails)<br>Call with A. Kwalasser re: review of exchange agreements. | 0.20 at 400.00/hr | 80.00 |
| 12/24/2008 | AK | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein via telephone re: review of 10 exchange agreements and addenda | 0.20 at 375.00/hr | 75.00 |
| 12/24/2008 | LB | Communication (meetings, phone calls, emails)<br>Call w/ A. Kwalwasser re: key items in exchange agreement review. | 0.20 at 400.00/hr | 80.00 |
| 12/24/2008 | AK | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein via telephone re: checklist for review of 10 exchange agreements and addenda | 0.20 at 375.00/hr | 75.00 |
| 12/24/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed final draft of data vendor renewal agreement. | 0.30 at 400.00/hr | 120.00 |
| 12/24/2008 | LB | Communication (meetings, phone calls, emails)<br>Email to data vendor re: status of draft agreement. | 0.10 at 400.00/hr | 40.00 |
| 12/24/2008 | AK | Contract Review/Summary<br>Drafted contract compliance document for 1 of 10 Exchange Agreements | 1.20 at 375.00/hr | 450.00 |
| 12/25/2008 | AK | Contract Review/Summary<br>Drafted contract compliance document for 1 of 10 Exchange Agreements | 0.70 at 375.00/hr | 262.50 |
| 12/25/2008 | AK | Contract Review/Summary<br>Drafted contract compliance document for 1 of 10 Exchange Agreements | 1.40 at 375.00/hr | 525.00 |
| 12/25/2008 | AK | Contract Review/Summary<br>Drafted contract compliance document for 1 of 10 Exchange Agreements | 0.50 at 375.00/hr | 187.50 |
| 12/26/2008 | AK | Contract Review/Summary<br>Drafted contract compliance document for 1 of 10 Exchange | 1.80 at 375.00/hr | 675.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | Agreements | | |
| 12/26/2008 | AK | Contract Review/Summary | 1.90 at 375.00/hr | 712.50 |
| | | Drafted contract compliance document for 1 of 10 Exchange Agreements | | |
| 12/26/2008 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed L. Bortstein with draft contract compliance document for 1 of 10 Exchange Agreements | | |
| 12/26/2008 | LB | Drafting/Discussions re: Drafted Materials | 1.10 at 400.00/hr | 440.00 |
| | | Reviewed and revised exchange agreement summary. | | |
| 12/27/2008 | AK | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Emailed L. Bortstein with re- draft contract compliance document for 1 of 10 Exchange Agreements | | |
| 12/28/2008 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed L. Bortstein with draft contract compliance document for 1 of 10 Exchange Agreements | | |
| 12/28/2008 | LB | Drafting/Discussions re: Drafted Materials | 1.10 at 400.00/hr | 440.00 |
| | | Revised 1 of 10 exchange agreement risk assessments. | | |
| 12/28/2008 | AK | Contract Review/Summary | 1.50 at 375.00/hr | 562.50 |
| | | Redrafted Exchange Contract #1 - futures | | |
| 12/29/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ E. Murphy re: parameters for software license review | | |
| 12/29/2008 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Made call re: obtaining copy of agreement related to futures addendum | | |
| 12/30/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.80 at 400.00/hr | 320.00 |
| | | Re-drafted sections of exchange agreement risk assessment. | | |
| 12/30/2008 | AK | Contract Review/Summary | 1.00 at 375.00/hr | 375.00 |
| | | Redrafted Exchange Contract #1 - futures | | |
| 12/30/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Searched on-line for agreement between vendor and subscriber | | |
| 12/31/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed exchange agreement for contract compliance document for 2 of 10 exchange agreements | | |
| 12/31/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed exchange agreements re: drafting compliance document for #2 of 10 exchange agreements | | |

Total Hours:  65.90 hrs
Labor:  24,202.50
**Total Amount:  24,202.50**

In Reference To: **Vendor Contracts (Labor)**

| | | | | |
|---|---|---|---|---|
| 12/15/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.30 at 400.00/hr | 120.00 |
| | | Prepared notes for meeting with B. Gordon to discuss game plan for vendor review and re-structuring. | | |
| 12/15/2008 | LB | Communication (meetings, phone calls, emails) | 0.80 at 400.00/hr | 320.00 |
| | | Meeting with B. Gordon to review game plan for vendor contract review and restructuring project. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/15/2008 | LB | Communication (meetings, phone calls, emails)<br>Call with Erin Murphy to discuss vendor contract checklist | 0.20 at 400.00/hr | 80.00 |
| 12/15/2008 | LB | Communication (meetings, phone calls, emails)<br>Call with E. Murphy to discuss preparation for meeting B. Gordon | 0.10 at 400.00/hr | 40.00 |
| 12/15/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Drafted checklist  for Contract Review Project | 0.50 at 400.00/hr | 200.00 |
| 12/15/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Drafted project list and potential timetable to proceed on vendor review game plan | 0.60 at 400.00/hr | 240.00 |
| 12/15/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed and drafted notes from meeting with B. Gordon to ensure next steps are captured | 0.20 at 400.00/hr | 80.00 |
| 12/15/2008 | LB | Drafting/Discussions re: Drafted Materials<br>PUt together White board chart of vendor review project. | 0.50 at 400.00/hr | 200.00 |
| 12/15/2008 | LB | Communication (meetings, phone calls, emails)<br>Call with B. Dowd to advise on an artwork sale agreement | 0.20 at 400.00/hr | 80.00 |
| 12/15/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Drafted Checklist for contract review | 1.50 at 400.00/hr | 600.00 |
| 12/15/2008 | LB | Communication (meetings, phone calls, emails)<br>Meeting with E. Muprhy to discuss contract review project | 0.50 at 400.00/hr | 200.00 |
| 12/15/2008 | LB | Communication (meetings, phone calls, emails)<br>Meeting with E. Murphy and B. Gordon to discuss contract review project. | 0.70 at 400.00/hr | 280.00 |
| 12/15/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Drafted Contract Review Checklist in preparation for contract review | 1.10 at 400.00/hr | 440.00 |
| 12/16/2008 | LB | Communication (meetings, phone calls, emails)<br>Call with E. Murphy re: instructions for contract review | 0.20 at 400.00/hr | 80.00 |
| 12/16/2008 | LB | Communication (meetings, phone calls, emails)<br>Call with B. Dowd re: strategy for negotiating corporate card agreement | 0.30 at 400.00/hr | 120.00 |
| 12/16/2008 | LB | Communication (meetings, phone calls, emails)<br>Call with N. Gatti re: strategy for outsourcing certain IT functions | 0.10 at 400.00/hr | 40.00 |
| 12/16/2008 | LB | Communication (meetings, phone calls, emails)<br>Call with C. Searl re: 3 Consulting Agreements that will assist in litigation management | 0.30 at 400.00/hr | 120.00 |
| 12/16/2008 | LB | Communication (meetings, phone calls, emails)<br>Call with C. Searl re: vendor refusing to provide certain data | 0.30 at 400.00/hr | 120.00 |
| 12/16/2008 | LB | Communication (meetings, phone calls, emails)<br>Meeting with P. Tibbetts re: vendor that will not comply with terms of its agreement with LBHI | 0.20 at 400.00/hr | 80.00 |
| 12/16/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Draft outlines of staffing needs for contract review | 0.90 at 400.00/hr | 360.00 |
| 12/16/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed and Revised Contract Checklist | 1.20 at 400.00/hr | 480.00 |
| 12/16/2008 | LB | Communication (meetings, phone calls, emails)<br>Call with E. Murphy re: contract review checklist | 0.30 at 400.00/hr | 120.00 |
| 12/16/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Drafted instructions for contract review checklist | 1.10 at 400.00/hr | 440.00 |
| 12/16/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.30 at 400.00/hr | 120.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | | | |
|---|---|---|---|---|
| | | | Invoice # | 20006 |
| | | | Invoice date | 01/01/2009 |
| | | | For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------| -----------|--------|
| | | Review and outlines outsourcing form of agreement to determine appropriate form agreement | | |
| 12/17/2008 | AK | Communication (meetings, phone calls, emails) | 0.30 at 375.00/hr | 112.50 |
| | | Met with L. Bortstein to review contract review project instructions. | | |
| 12/17/2008 | AK | Communication (meetings, phone calls, emails) | 1.00 at 375.00/hr | 375.00 |
| | | Met with E. Murphy, L. Bortstein, and A. Yulis re: contract review training. | | |
| 12/17/2008 | AY | Communication (meetings, phone calls, emails) | 1.00 at 325.00/hr | 325.00 |
| | | Team meeting with L. Bortstein, E. Murphy, B. Gordon, B. Dowd, M. Dolgin re: vendor contract strategy. | | |
| 12/17/2008 | AY | Communication (meetings, phone calls, emails) | 1.00 at 325.00/hr | 325.00 |
| | | Met with E. Murphy, L. Bortstein, and A. Kwalwasster re: contract review training. | | |
| 12/17/2008 | AY | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Met with L. Bortstein to review contract review project. | | |
| 12/17/2008 | AY | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Met with L. Bortstein re: instructions on contract review process. | | |
| 12/17/2008 | AY | Review of Non-Contract Materials | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed instructions for contract review project. | | |
| 12/17/2008 | LB | Communication (meetings, phone calls, emails) | 1.00 at 400.00/hr | 400.00 |
| | | Team meeting with B. Gordon, E. Murphy, B. Dowd, M. Dolgin, J. Donaldson and A. Yulis re: vendor contract strategy | | |
| 12/17/2008 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Meeting with A. Yulis re: project review instructions | | |
| 12/17/2008 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| | | Conf. Call/Meeting with P. Tibbetts, counsel to vendor and vendor employees re: dispute re: re-location of certain employees | | |
| 12/17/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ E. Murphy re: update to vendor contract review project. | | |
| 12/17/2008 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Meeting w/ A. Kwalwasser re: instructions for vendor review project | | |
| 12/17/2008 | LB | Communication (meetings, phone calls, emails) | 1.00 at 400.00/hr | 400.00 |
| | | Meeting with E. Murphy, A. Kwalasser and A. Yulis to receive training for contract review process | | |
| 12/17/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Wrote emial to E. Murphy re: proposed infrastructure outsourcing. | | |
| 12/17/2008 | AY | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Met with L. Bortstein, P. Tibbets and vendor contacts re: relocation authority in bankruptcy. | | |
| 12/18/2008 | AY | Communication (meetings, phone calls, emails) | 0.70 at 325.00/hr | 227.50 |
| | | Team meeting with L. Bortstein, A. Kwalwasser and B. Reay re: instructions for contract review project. | | |
| 12/18/2008 | AY | Communication (meetings, phone calls, emails) | 1.30 at 325.00/hr | 422.50 |
| | | Conference call with L. Bortstein, A. Kwalwasser, B. Reay and E. Murphy re: instructions for contract review project. | | |
| 12/18/2008 | AY | Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| | | Met with A. Kwalwasser and B. Reay to discuss progress of contract review project. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/18/2008 | AY | Communication (meetings, phone calls, emails) Status call with A. Kwalwaser and B. Reay re: issues encountered with contract review project | 0.10 at 325.00/hr | 32.50 |
| 12/18/2008 | AY | Communication (meetings, phone calls, emails) Reviewed email correspondence re: application service provider agreement. | 0.10 at 325.00/hr | 32.50 |
| 12/18/2008 | AK | Communication (meetings, phone calls, emails) Met with L. Bortstein, A. Yulis, and B. Reay to review instructions for contract review project. | 0.30 at 375.00/hr | 112.50 |
| 12/18/2008 | BR | Communication (meetings, phone calls, emails) Met with L. Bortstein, A. Yulis and A. Kwalwasser to review instructions for contract review project | 0.60 at 325.00/hr | 195.00 |
| 12/18/2008 | AK | Contract Review/Summary Prepared for contract review, including use of home version of application tools | 1.00 at 375.00/hr | 375.00 |
| 12/18/2008 | BR | Communication (meetings, phone calls, emails) Training with Erin Murphy Re: Contract Review Project. | 1.30 at 325.00/hr | 422.50 |
| 12/18/2008 | LB | Communication (meetings, phone calls, emails) Attended training by E. Murphy re: contract review project. | 1.30 at 400.00/hr | 520.00 |
| 12/18/2008 | LB | Communication (meetings, phone calls, emails) Call with E. Murphy re: document retention system | 0.20 at 400.00/hr | 80.00 |
| 12/18/2008 | BR | Communication (meetings, phone calls, emails) Met with M. Dolgin re: Amendment to Purchase Order. | 0.10 at 325.00/hr | 32.50 |
| 12/18/2008 | AK | Contract Review/Summary Reviewed and summarized purchase order with B. Reay. | 0.10 at 375.00/hr | 37.50 |
| 12/18/2008 | AK | Communication (meetings, phone calls, emails) Met with B. Reay and E. Murphy (telephone) and with M. Dolgin re: questions about specific purchase order. | 0.10 at 375.00/hr | 37.50 |
| 12/18/2008 | BR | Contract Review/Summary Reviewed Amendment to Purchase Order. | 0.10 at 325.00/hr | 32.50 |
| 12/18/2008 | AK | Communication (meetings, phone calls, emails) Met with B. Reay and E. Murphy (telephone) to aks questions re: specific schedule | 0.10 at 375.00/hr | 37.50 |
| 12/18/2008 | AK | Contract Review/Summary Reviewed and summarized schedule with B. Reay and E. Murphy. | 0.10 at 375.00/hr | 37.50 |
| 12/18/2008 | BR | Contract Review/Summary Reviewed and Summarized Schedule 3 to Master Consulting Agreement. | 0.20 at 325.00/hr | 65.00 |
| 12/18/2008 | BR | Communication (meetings, phone calls, emails) Phone call with E. Murphy re: Schedule 3 to Master Consulting Agreement | 0.10 at 325.00/hr | 32.50 |
| 12/18/2008 | BR | Communication (meetings, phone calls, emails) Phone conversation with E. Murphy re: proper format of saved documents requested by WGM | 0.40 at 325.00/hr | 130.00 |
| 12/18/2008 | AK | Communication (meetings, phone calls, emails) Met with E. Murphy, A. Yulis, and B. Reay re: specific contract review question. | 0.10 at 375.00/hr | 37.50 |
| 12/18/2008 | AK | Contract Review/Summary | 2.50 at 375.00/hr | 937.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Reviewed and summarized transaction schedule | | |
| 12/18/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with A. Yulis and A. Kwalwasser re: Contract Review Project | | |
| 12/18/2008 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Summarized  Amendment 3 to Master Consulting Agreement. | | |
| 12/18/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.70 at 400.00/hr | 280.00 |
| | | Re-drafted key provisions of the corporate card agreement | | |
| 12/18/2008 | LB | Communication (meetings, phone calls, emails) | 0.80 at 400.00/hr | 320.00 |
| | | Call w/ N. Gatti and E. Murphy re: proposed IT outsourcing. | | |
| 12/18/2008 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Met with L. Bortstein and asked specific questions re: reviewing and summarizing agreements. | | |
| 12/18/2008 | AK | Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| | | Reviewed and summarized master agreement | | |
| 12/18/2008 | BR | Contract Review/Summary | 2.00 at 325.00/hr | 650.00 |
| | | Reviewed and Summarized Application Service Provider Transaction Schedule. | | |
| 12/18/2008 | BR | Contract Review/Summary | 0.90 at 325.00/hr | 292.50 |
| | | Reviewed and Summarized Licensing and Lease Agreement. | | |
| 12/18/2008 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed and summarized transaction schedule | | |
| 12/18/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Draft and sent email to M. Dolgin re: meetings for Friday re: market data contracts. | | |
| 12/18/2008 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Read and Summarized Deed of Adherence. | | |
| 12/18/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to M. Dolgin re: security assessment document. | | |
| 12/18/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call with M. Dolgin re: security documents. | | |
| 12/18/2008 | BR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed and Summarized Master License and Service Contract. | | |
| 12/18/2008 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized and reviewed master agreement. | | |
| 12/18/2008 | BR | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Drafted Email to C. Waduge of WGM re: Contract Review Project, including contracts per her request. | | |
| 12/19/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Meeting w/ B. Reay re: software and maintenance contracts | | |
| 12/19/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L.Borstein re: Document Review Project and Perpetual Licenses. | | |
| 12/19/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email To L.Borstein re: Contract review project. | | |
| 12/19/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email To Erin Murphy re: Contract Review Project, procedure for dealing with expired contracts. | | |
| 12/19/2008 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/19/2008 | LB | Met with L. Bortstein and B. Reay to ask questions re: specific contracts.<br>Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| 12/19/2008 | AK | Meeting with B. Reay and A. Kwalwasser to answer questions re: contract review.<br>Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| 12/19/2008 | AK | Emailed with L. Bortstein, A. Yulis, and B. Reay to ask specific contract review questions<br>Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| 12/19/2008 | AK | Checked for spreadsheet entry to review and summarize contract, but contract not available.<br>Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| 12/19/2008 | LB | Reviewed and summarized license agreement<br>Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| 12/19/2008 | BR | Reviewed email re: expired contracts relating to contract review project.<br>Contract Review/Summary | 2.00 at 325.00/hr | 650.00 |
| 12/19/2008 | AK | Preparation for contract review, including use of home version of application tools<br>Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| 12/19/2008 | LB | Prepared for contract review, including use of home version of application tools<br>Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| 12/19/2008 | AK | Wrote email to A. Yulis, A. Kwalwasser and B. Reay re: issues relating to an assignment provision<br>Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| 12/19/2008 | AK | Emailed with L. Bortstein, A. Yulis, and B. Reay re: specific contract question.<br>Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| 12/19/2008 | BR | Reviewed and summarized Addendum to Master Agreement<br>Contract Review/Summary | 3.50 at 325.00/hr | 1,137.50 |
| 12/19/2008 | BR | Reviewed and Summarized Master License and Service Contract<br>Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 12/19/2008 | AY | Email to C.Waduge re: contracts reviewed today as requested by WGM.<br>Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 12/19/2008 | LB | Met with L. Bortstein to discuss strategy for upcoming contract negotiations and vendor relations.<br>Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| 12/19/2008 | AK | Meeting wtih A. Yulis re: potential contract terminations<br>Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| 12/19/2008 | LB | Reviewed and summarized services agreement<br>Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| 12/19/2008 | AK | Call w/ M. Dolgin re: vendor performance<br>Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| 12/19/2008 | AK | Reviewed and summarized services agreement<br>Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Reviewed and summarized services agreement | | |
| 12/19/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed and summarized services agreement | | |
| 12/19/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed and summarized services agreement | | |
| 12/19/2008 | AK | Communication (meetings, phone calls, emails) | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed and summarized services agreement | | |
| 12/19/2008 | AK | Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| | | Reviewed and summarized license supplement and related agreements | | |
| 12/19/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed and summarized services agreement | | |
| 12/19/2008 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed and summarized services agreement | | |
| 12/19/2008 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed and summarized service agreement | | |
| 12/19/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed and summarized services letter | | |
| 12/19/2008 | BR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed Document Entry  - No Contract | | |
| 12/19/2008 | BR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed and Summarized Amendment 3 to Service Provider Contract. | | |
| 12/20/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed and summarized letter amendment | | |
| 12/20/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed and summarized services agreement | | |
| 12/20/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed and summarized addendum | | |
| 12/20/2008 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed and summarized supply agreement | | |
| 12/20/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed and summarized supply agreement | | |
| 12/20/2008 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed and summarized purchase order | | |
| 12/20/2008 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed and summarized purchase order | | |
| 12/20/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed spreadsheet entry for NDA, however no contract available | | |
| 12/20/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed and summarized employment and recruitment schedule | | |
| 12/20/2008 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed and summarized addendum | | |
| 12/20/2008 | AK | Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| | | Reviewed and summarized service agreement | | |
| 12/20/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed and summarized service agreement | | |
| 12/20/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed and summarized service agreement | | |
| 12/20/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | Reviewed and summarized service agreement | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed and summarized service agreement | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed and summarized services agreement | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed and summarized services agreement | | |
| 12/21/2008 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed L. Bortstein and E. Murphy with specific question re contracts | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed and summarized invoice | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked for spreadsheet entry to review and summarize contract, but contract not available. | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked to review and summarize contract, however no contract available | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked for contract to review and summarize, but no contract available | | |
| 12/21/2008 | AK | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Emailed L. Bortstein and E. Murphy with specific questions re: contracts | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed and summarized non-disclosure agreement | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed and summarized non-disclosure agreement | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed and summarized contract award document | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed  and summarized services agreement | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed and summarized services agreement | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked for contract, but no contract available | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked for contract, but no contract in database | | |
| 12/21/2008 | AK | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Emailed with E. Murphy re:  specific contract review questions | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed and summarized service agreement | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked for contract, but no contract in database | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed and summarized service agreement | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked, but  India purchase order not to be reviewed | | |
| 12/21/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked for contract, but India contract not be reviewed | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/21/2008 | AK | Contract Review/Summary<br>Reviewed and summarized service agreement | 0.20 at 375.00/hr | 75.00 |
| 12/21/2008 | AK | Contract Review/Summary<br>Reviewed and summarized lease agreement | 1.10 at 375.00/hr | 412.50 |
| 12/21/2008 | AK | Contract Review/Summary<br>Reviewed and summarized recruiting agreement | 0.20 at 375.00/hr | 75.00 |
| 12/21/2008 | AK | Contract Review/Summary<br>Checked, however no contract in database | 0.10 at 375.00/hr | 37.50 |
| 12/21/2008 | AK | Contract Review/Summary<br>Looked up contract in database, but India contract not to be reviewed | 0.10 at 375.00/hr | 37.50 |
| 12/21/2008 | AK | Contract Review/Summary<br>Looked up contract in db, but Japanese agreement not be reviewed | 0.10 at 375.00/hr | 37.50 |
| 12/21/2008 | AK | Contract Review/Summary<br>Checked in db for contract, but none in database | 0.10 at 375.00/hr | 37.50 |
| 12/21/2008 | AK | Contract Review/Summary<br>Reviewed and summarized amendment to services schedule | 0.30 at 375.00/hr | 112.50 |
| 12/21/2008 | AK | Contract Review/Summary<br>Reviewed and summarized services schedule | 0.30 at 375.00/hr | 112.50 |
| 12/21/2008 | AK | Contract Review/Summary<br>Checked contract, but  India contract not to be reviewed | 0.10 at 375.00/hr | 37.50 |
| 12/21/2008 | AK | Contract Review/Summary<br>Reviewed and summarized services agreement | 0.50 at 375.00/hr | 187.50 |
| 12/21/2008 | AK | Contract Review/Summary<br>Checked contract in db, but India contract not to be reviewed | 0.10 at 375.00/hr | 37.50 |
| 12/22/2008 | LB | Communication (meetings, phone calls, emails)<br>Reviewed and wrote emails from and to A. Kwalwasser and E. Murphy<br>re: clarifying issues re: contract review project. | 0.20 at 400.00/hr | 80.00 |
| 12/22/2008 | AK | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein and B. Reay re: specific contract questions. | 0.20 at 375.00/hr | 75.00 |
| 12/22/2008 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from A. Kwalwasser to E. Murphy and<br>L. Bortstein clarifying certain issues encountered in contract review<br>project | 0.20 at 325.00/hr | 65.00 |
| 12/22/2008 | AY | Drafting/Discussions re: Drafted Materials<br>Revised L. Bortstein's contract notes to conform to spreadsheet<br>provided by E. Murphy in order to streamline contract review project<br>process. | 3.10 at 325.00/hr | 1,007.50 |
| 12/22/2008 | LB | Communication (meetings, phone calls, emails)<br>Met with B. Reay and A. Kwalwasser to answer questions re: contract<br>review project. | 0.40 at 400.00/hr | 160.00 |
| 12/22/2008 | AK | Communication (meetings, phone calls, emails)<br>Emailed with A. Yulis. L. Bortstein, and B. Reay re: contracts<br>spreadsheet | 0.30 at 375.00/hr | 112.50 |
| 12/22/2008 | BR | Communication (meetings, phone calls, emails)<br>Met with L.Bortstein and A. Kwalwasser re: contract review questions. | 0.40 at 325.00/hr | 130.00 |
| 12/22/2008 | BR | Communication (meetings, phone calls, emails)<br>Drafted email to L.Bortstein, A.Yulis, E.Murphy and A.Kwalwasser re:<br>Review and Summary of Spread Sheets. | 0.30 at 325.00/hr | 97.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/22/2008 | BR | Contract Review/Summary<br>Reviewed Ammendment / Addendum Entry, but no contract. | 0.10 at 325.00/hr | 32.50 |
| 12/22/2008 | AK | Contract Review/Summary<br>Reviewed contract list and summarized contents with B. Reay | 0.60 at 375.00/hr | 225.00 |
| 12/22/2008 | BR | Contract Review/Summary<br>Reviewed Contract List w/ A.Kwalwasser, Summarized Contents. | 0.60 at 325.00/hr | 195.00 |
| 12/22/2008 | LB | Communication (meetings, phone calls, emails)<br>Read email from B. Reay re: break down of documents to review as<br>part of the contract review project. | 0.10 at 400.00/hr | 40.00 |
| 12/22/2008 | BR | Contract Review/Summary<br>Reviewed Amendment to be sent to C.Waduge per her request. | 0.10 at 325.00/hr | 32.50 |
| 12/22/2008 | AK | Communication (meetings, phone calls, emails)<br>Call with A. Yulis re: contract review spreadsheet questions | 0.10 at 375.00/hr | 37.50 |
| 12/22/2008 | LB | Communication (meetings, phone calls, emails)<br>Email to B. Dowd re: non-solicitation provision | 0.10 at 400.00/hr | 40.00 |
| 12/22/2008 | BR | Contract Review/Summary<br>Reviewed and summarized Amendment #2 to Application Serivce<br>Provider Agreement | 0.90 at 325.00/hr | 292.50 |
| 12/22/2008 | LB | Communication (meetings, phone calls, emails)<br>Call w/ B. Dowd re: artwork contract | 0.10 at 400.00/hr | 40.00 |
| 12/22/2008 | LB | Contract Review/Summary<br>Reviewed Artwork Shipping Contract | 0.60 at 400.00/hr | 240.00 |
| 12/22/2008 | AK | Contract Review/Summary<br>Reviewed and summarized Master Agreement | 0.90 at 375.00/hr | 337.50 |
| 12/22/2008 | AK | Contract Review/Summary<br>Checked for contracts, but were India contracts, purchase orders, or no<br>contract - all not to be reviewed | 0.20 at 375.00/hr | 75.00 |
| 12/22/2008 | AK | Communication (meetings, phone calls, emails)<br>Emailed with L. Bortstein, E. Murphy, A. Yulis, and B. Reay re:<br>questions about specific contracts in Japanese or signed by Japan<br>entity | 0.20 at 375.00/hr | 75.00 |
| 12/22/2008 | AK | Contract Review/Summary<br>Checked in db, but India contract and no contract were found in<br>database | 0.10 at 375.00/hr | 37.50 |
| 12/22/2008 | BR | Contract Review/Summary<br>Reviewed Amendment #2 to Application Service Provider Agreement<br>for C.Waduge. | 0.10 at 325.00/hr | 32.50 |
| 12/22/2008 | BR | Contract Review/Summary<br>Reviewed and summarized software license agreement. | 1.40 at 325.00/hr | 455.00 |
| 12/22/2008 | AK | Contract Review/Summary<br>Checked, but lease agreements were found and not to be reviewed | 0.10 at 375.00/hr | 37.50 |
| 12/22/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Drafted risk assessment for artwork shipping contract | 0.50 at 400.00/hr | 200.00 |
| 12/22/2008 | AK | Contract Review/Summary<br>Reviewed and summarized service agreement amendment | 0.30 at 375.00/hr | 112.50 |
| 12/22/2008 | AK | Contract Review/Summary<br>Reviewed and summarized addendum to service agreement | 0.30 at 375.00/hr | 112.50 |
| 12/22/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/22/2008 | AK | Reviewed and summarized addendum to service agreement<br>Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| 12/22/2008 | AK | Reviewed and summarized addendum to service agreement<br>Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| 12/22/2008 | BR | Reviewed and summarized master agreement<br>Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 12/22/2008 | BR | Drafted email to L.Bortstein, A. Yuliss, A. Kwalwasser and E. Murphy re: use of "term" with respect to contract review project.<br>Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| 12/22/2008 | AK | Reviewed entry labeled "TBD" but it was a purchase order.<br>Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| 12/22/2008 | AK | Reviewed and summarized addendum to services agreement<br>Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| 12/22/2008 | LB | Checked in db, but several contracts India contracts not to be reviewed<br>Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| 12/22/2008 | BR | Sent email to J. Adler re: artwork agreement.<br>Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| 12/22/2008 | AK | Reviewed and summarized viewing agreement.<br>Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| 12/22/2008 | LB | Checked in db, but documents internal award justification documents<br>Drafting/Discussions re: Drafted Materials | 0.30 at 400.00/hr | 120.00 |
| 12/22/2008 | AK | Drafted email to A. Kwalwasser, B. Reay and A. Yulis re: "Affiliates" defintion for the purpose of clarifying certain points for contract review project.<br>Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| 12/22/2008 | AK | Emailed with L. Borstein, B. Reay, A. Yulis, and E. Murphy re: specific contract and spreadsheet questions<br>Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| 12/22/2008 | AK | Checked in db, but documents are India contracts not to be reviewed<br>Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| 12/22/2008 | AK | Reviewed and summarized master agreement<br>Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |
| 12/22/2008 | AY | Reviewed and summarized master agreement<br>Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 12/22/2008 | AY | Met with L. Bortstein re: issues with the contract review project spreadsheet.<br>Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 12/22/2008 | AY | Reviewed communications from A. Kwalwasser and B. Reay re: issues with spreadsheet and contract review project and "Term Start Date"column).<br>Drafting/Discussions re: Drafted Materials | 1.30 at 325.00/hr | 422.50 |
| 12/22/2008 | BR | Reviewed and revised contract review project instructions to conform to the Excel spreadsheet provided by E. Murphy.<br>Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| 12/22/2008 | AK | Reviewed and summarized electronic trading service agreement.<br>Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| 12/22/2008 | BR | Reviewed and summarized consulting agreement<br>Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Reviewed and summarized service agreement. | | |
| 12/22/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Email to A. Lakani re: vendor deals | | |
| 12/22/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Checked document numbers to determine which contracts to review | | |
| 12/22/2008 | AK | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Met with L. Bortstein and B. Reay re: contract review questions | | |
| 12/22/2008 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with L.Bortstein and A. Kwalwasser re: contract review questions. | | |
| 12/22/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed amendment to vendor agreement | | |
| 12/22/2008 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed and summarized electronic trading agreement. | | |
| 12/22/2008 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Met with A. Kwalwasser and B. Reay to answer questiosn re: contract review projects | | |
| 12/22/2008 | BR | Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| | | Compiled list of contracts to be attached by email to C.Waduge of WGM per her request. | | |
| 12/22/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked in db, but documents India contracts not to be reviewed | | |
| 12/22/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Checked in db, but documents were India contracts, internal document not to be reviewed | | |
| 12/22/2008 | LB | Drafting/Discussions re: Drafted Materials | 1.10 at 400.00/hr | 440.00 |
| | | Drafted Data Questionaire | | |
| 12/22/2008 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A. Kwalwasser re: issue re: attached contracts. | | |
| 12/22/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed and revised revised contract review project checklist. | | |
| 12/22/2008 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Composed second email to C.Waduge of WGM, attached contracts. | | |
| 12/22/2008 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed and summarized master agreement | | |
| 12/22/2008 | BR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed and summarized software license agreement. | | |
| 12/22/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Drafted email to C.Waduge with attachments. | | |
| 12/22/2008 | AK | Contract Review/Summary | 1.00 at 375.00/hr | 375.00 |
| | | Reviewed and summarized custodial agreement | | |
| 12/23/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to E. Murphy re: upcoming update meeting w/ B. Gordon. | | |
| 12/23/2008 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed and summarized trading agreement. | | |
| 12/23/2008 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email communications from E. Murphy. | | |
| 12/23/2008 | LB | Drafting/Discussions re: Drafted Materials | 1.80 at 400.00/hr | 720.00 |
| | | Reviewed and revised annotated checklist/instructions for contract | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | review | | |
| 12/23/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Sent email to A. Yulis re: comments to revised contract review instructions | | |
| 12/23/2008 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed with L. Borstein and E. Murphy re: specific contract review questions | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed and summarized recruiting agreement | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked in db, but determined that they were India contracts not to be reviewed | | |
| 12/23/2008 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed with E. Murphy, L. Bortstein, A. Yulis, and B. Reay re: specific contract question | | |
| 12/23/2008 | AK | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Emailed with E. Murphy, L. Borstein, A. Yulis, and B. Reay re: specific contract questions | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed and summarized service agreement | | |
| 12/23/2008 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed with E. Murphy regarding specific contract questions | | |
| 12/23/2008 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Met with B. Reay regarding specific contract review questions | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed and noted proposal in spreadsheet | | |
| 12/23/2008 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Met with L. Bortstein, A. Yulis, and B. Reay regarding specific contract review questions | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Checked in db, but India contracts or other types not to be reviewed | | |
| 12/23/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Phone call and met with L.Bortstein, A.Yulis and A.Kwalwasser re: specific contract review questions. | | |
| 12/23/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met w/ L.Bortstein re: specific contract review questions. | | |
| 12/23/2008 | BR | Contract Review/Summary | 1.00 at 325.00/hr | 325.00 |
| | | Reviewed and summarized Subscription Agreement | | |
| 12/23/2008 | BR | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Reviewed and summarized Service Agreement. | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed and summarized recruiting agreement | | |
| 12/23/2008 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed and summarized Subscription Agreement. | | |
| 12/23/2008 | BR | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Compiled list of documents to be sent to C.Waduge of WGM per her request. | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Checked in db, but India contracts not to be reviewed | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Checked in db, but India contracts or other types not to be reviewed | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| | | Reviewed and summarized license agreement | | |
| 12/23/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.40 at 400.00/hr | 160.00 |
| | | Drafted amendment to software license. | | |
| 12/23/2008 | AY | Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| | | Revised Contract Review Project Instructions per L. Borstein's comments thereto. | | |
| 12/23/2008 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A. Kwalwasser and B. Reay with updated contract review project instructions. | | |
| 12/23/2008 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Email correspondence with A. Yulis re: specific contract review project issues. | | |
| 12/23/2008 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed and summarized subscription agreement and attached addendum | | |
| 12/23/2008 | AK | Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |
| | | Emailed with A. Yulis, L. Bortstein and B. Reay re: specific questions and items on contract review checklist | | |
| 12/23/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Meeting with A. Yulis re: softwrae contract | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Checked in db, but found non-reviewable contracts | | |
| 12/23/2008 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed with A. Yulis, L. Bortstein, and B. Reay re: specific contract review spreadsheet questions | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed and summarized transaction schedule | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked contract numbers in db, but no contracts found | | |
| 12/23/2008 | BR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed db for applicable contracts but purchase orders found | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed and summarized services agreement | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed and summarized addendum to services agreement | | |
| 12/23/2008 | AK | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Emailed E. Murphy, L. Bortstein, A. Yulis and B. Reay regarding specific contract questions | | |
| 12/23/2008 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed emails sent by and between A. Kwalwasser, B. Reay and E. Murphy re: contract review project (incl. types of documents to be/not be reviewed). | | |
| 12/23/2008 | LB | Communication (meetings, phone calls, emails) | 0.80 at 400.00/hr | 320.00 |
| | | Call with B. Rheder re: transfer of LBHI data from record retention | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | vendor to LBHI | | |
| 12/23/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Drafted and sent email to B. Rheder re: form of NDAs. | | |
| 12/23/2008 | BR | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Reviewed entries but purchase orders found | | |
| 12/23/2008 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed and summarized equipment lease agreement | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Checked in db, but non-reviewable items | | |
| 12/23/2008 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed with L. Bortstein, A. Yulis and B. Reay regarding contract review update | | |
| 12/23/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with E. Murphy re: specific contract review questions. | | |
| 12/23/2008 | BR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed and summarized software license agreement. | | |
| 12/23/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with E.Murphy re: specific contract review project questions. | | |
| 12/23/2008 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Call w/ E. Murphy re: contract review project. | | |
| 12/23/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with E.Murphy re: specific contract review project questions. | | |
| 12/23/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Email to B. Rheder and E. Murphy re: strategy re: RFI for vendor bake offs. | | |
| 12/23/2008 | LB | Contract Review/Summary | 1.30 at 400.00/hr | 520.00 |
| | | Reviewed 1 of 2 consulting agreements re: data mining for lititgation purposes. | | |
| 12/23/2008 | LB | Contract Review/Summary | 1.10 at 400.00/hr | 440.00 |
| | | Reviewed 2 of 2 consulting agreement re: data mining for litigation purposes. | | |
| 12/23/2008 | BR | Contract Review/Summary | 1.90 at 325.00/hr | 617.50 |
| | | Opened contracts to be reviewed but found non-reviewable PO's. | | |
| 12/23/2008 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed and summarized statement of work. | | |
| 12/23/2008 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Read email correspondence from and/or with E. Murphy, L. Bortstein, B. Reay and A. Yulis. | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked in db, but items were not contract | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed and summarized master agreement | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed and summarized exhibit | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | Checked in db, but found India contracts, invoices and no contract | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Checked in db, but found non-reviewable Asia contracts | | |
| 12/23/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed proposal side letter for services | | |
| 12/24/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed and summarized recruiting agreement | | |
| 12/24/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked in db, but no reviewable contract found | | |
| 12/24/2008 | AK | Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| | | Reviewed and summarized addendum to services agreement | | |
| 12/24/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ E. Murphy re: signing entities | | |
| 12/24/2008 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Call w/ E. Murphy to provide update on contract review project. | | |
| 12/24/2008 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed and summarized master agreement | | |
| 12/24/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Checked in db, but found non-reviewable contracts | | |
| 12/24/2008 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Checked in db, but found non-reviewable India contracts | | |
| 12/24/2008 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Read update email from A. Yulis. | | |
| 12/24/2008 | AK | Communication (meetings, phone calls, emails) | 0.60 at 375.00/hr | 225.00 |
| | | Emailed with L. Bortstein, E. Murphy, A. Yulis, and B. Reay regarding specific contract review questions | | |
| 12/24/2008 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed and summarized service agreement | | |
| 12/24/2008 | LB | Review of Non-Contract Materials | 0.50 at 400.00/hr | 200.00 |
| | | Read data re-distributor webtsite instructions to understand how proceed with exchange data distributions through the data re-distributor. | | |
| 12/24/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked in db, but found non-reviewable India contract | | |
| 12/24/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked in db, but found non-reviewable India contracts | | |
| 12/24/2008 | AK | Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| | | Checked in db, but found: non-reviewable Asia and India contracts | | |
| 12/24/2008 | LB | Drafting/Discussions re: Drafted Materials | 3.20 at 400.00/hr | 1,280.00 |
| | | Drafted Exchange Agreement Checklist | | |
| 12/24/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed and summarized services agreement | | |
| 12/24/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to B. Rheder re: timing of comments on agreement for the transfer of data to LBHI from a vendor. | | |
| 12/24/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Checked in db, but found non-reviewable contracts for India | | |
| 12/24/2008 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/24/2008 | AK | Reviewed and summarized services agreement<br>Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| 12/24/2008 | AK | Reviewed and summarized purchase agreement and related addendum<br>Contract Review/Summary | 0.90 at 375.00/hr | 337.50 |
| 12/25/2008 | AK | Reviewed and summarized addenda and other agreements related to purchase agreement<br>Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| 12/25/2008 | BR | Checked in db, but found non-reviewable contracts<br>Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 12/25/2008 | BR | Email correspondence with L.Bortstein, A.Kwalwasser and A.Yulis re: specific contract review project questions.<br>Contract Review/Summary | 1.00 at 325.00/hr | 325.00 |
| 12/25/2008 | AK | Reviewed and commented on content subscription agreement.<br>Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| 12/25/2008 | BR | Checked in db, but found non-reviewable contracts for Asia<br>Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| 12/25/2008 | BR | Reviewed and summarized Letter Agreement, including new location.<br>Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| 12/26/2008 | AK | Reviewed entries listed TBD but no contracts<br>Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| 12/26/2008 | BR | Emailed L. Borstein, A. Yulis and B. Reay with status update of contract review<br>Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 12/26/2008 | AK | Met w. L.Bortstein re: contract review project, discussed progress of project.<br>Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| 12/26/2008 | AK | Checked in db, but found non-reviewable document<br>Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| 12/26/2008 | BR | Reviewed and summarized statement of work<br>Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 12/26/2008 | BR | Email correspondence with E. Murphy re: specific issues pertaining to contract review project.<br>Contract Review/Summary | 2.00 at 325.00/hr | 650.00 |
| 12/26/2008 | BR | Reviewed and Summarized hardware purchase and maintenance agreement.<br>Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| 12/26/2008 | BR | Reviewed and summarized Addendum to License and Installation Agreement.<br>Contract Review/Summary | 1.50 at 325.00/hr | 487.50 |
| 12/26/2008 | LB | Reviewed and summarized License and Installation Agreement.<br>Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| 12/26/2008 | LB | Email to M. Dolgin re: execution or renewal of data agreement.<br>Drafting/Discussions re: Drafted Materials | 1.00 at 400.00/hr | 400.00 |
| 12/26/2008 | BR | Reviewed files to determine appropriate form of outsourcing agreement.<br>Contract Review/Summary | 1.10 at 325.00/hr | 357.50 |
| 12/26/2008 | AK | Reviewed and summarized Software Licensing Agreement.<br>Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Reviewed and summarized transaction schedule | | |
| 12/26/2008 | LB | Emails with N. Gatti re: data under IT outsourcing agreement. | 0.10 at 400.00/hr | 40.00 |
| 12/26/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Checked in db, but found non-reviewable India and Asia contracts | | |
| 12/26/2008 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed and Summarized Software contract. | | |
| 12/26/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed and summarized servcie agreement | | |
| 12/26/2008 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met w. A.Kwalwasser re: specific contract review question. | | |
| 12/26/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked in db, but found non-reviewable Asia and India contracts | | |
| 12/26/2008 | AK | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Met with B. Reay re: specific contract questions | | |
| 12/26/2008 | AK | Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| | | Reviewed and summarized master agreement | | |
| 12/26/2008 | BR | Contract Review/Summary | 1.70 at 325.00/hr | 552.50 |
| | | Reviewed and summarized Lease/License Agreement. | | |
| 12/26/2008 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed entries marked TBD but PO's. | | |
| 12/26/2008 | BR | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Reviewed and summarized License and Support / Consulting contract. | | |
| 12/27/2008 | LB | Reviewed email from B. Rheder re: data access from vendor | 0.20 at 400.00/hr | 80.00 |
| 12/27/2008 | LB | Review of Non-Contract Materials | 2.20 at 400.00/hr | 880.00 |
| | | Reviewed spreadsheet of non-IT agreements reviewed and summarized in contract review project. | | |
| 12/27/2008 | LB | Drafting/Discussions re: Drafted Materials | 4.20 at 400.00/hr | 1,680.00 |
| | | Reviewed and commented on data access agreement. | | |
| 12/27/2008 | AK | Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| | | Checked in db, but found non-reviewable India contracts | | |
| 12/27/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed and summarized master agreement | | |
| 12/27/2008 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed and summarized master agreement | | |
| 12/27/2008 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed and summarized master agreement | | |
| 12/27/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with L. Bortstein re: specific contract review project question. | | |
| 12/27/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed and summarized master agreement | | |
| 12/27/2008 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed and summarized transaction schedule | | |
| 12/27/2008 | AK | Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| | | Reviewed and summarized transaction schedule | | |
| 12/27/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with E.Murphy re: specific contract review project questions. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/27/2008 | BR | Contract Review/Summary<br>Drafted email correspondence to L.Bortstein, A.Yulis and A.Kwalwasser<br>re: status of contract review project. | 0.30 at 325.00/hr | 97.50 |
| 12/27/2008 | AK | Contract Review/Summary<br>Checked in db, but non-reviewable items | 0.20 at 375.00/hr | 75.00 |
| 12/27/2008 | AK | Contract Review/Summary<br>Reviewed and summarized license agreement and related assignment<br>and consent agreements | 1.40 at 375.00/hr | 525.00 |
| 12/27/2008 | BR | Contract Review/Summary<br>Opened contracts to review but PO's. | 1.70 at 325.00/hr | 552.50 |
| 12/27/2008 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with L.Bortstein, A. Yulis and A.Kwalwasser re:<br>specific contract review project issue. | 0.10 at 325.00/hr | 32.50 |
| 12/27/2008 | BR | Contract Review/Summary<br>Reviewed list of Estate IT contracts to resolve specific issue re: contract<br>review project. | 0.50 at 325.00/hr | 162.50 |
| 12/27/2008 | LB | Communication (meetings, phone calls, emails)<br>Drafted and sent risk analysis and deal questions re: data access<br>agreement to B. Rheder. | 0.70 at 400.00/hr | 280.00 |
| 12/27/2008 | AK | Contract Review/Summary<br>Checked in db, but found unreviewable Asia contracts | 0.20 at 375.00/hr | 75.00 |
| 12/27/2008 | LB | Review of Non-Contract Materials<br>Reviewed draft of exchange agreement analysis. | 0.60 at 400.00/hr | 240.00 |
| 12/27/2008 | AK | Contract Review/Summary<br>Reviewed and summarized lease agreement | 0.60 at 375.00/hr | 225.00 |
| 12/28/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Revised data access agreement | 2.50 at 400.00/hr | 1,000.00 |
| 12/28/2008 | AK | Contract Review/Summary<br>Reviewed and summarized transaction schedule | 0.20 at 375.00/hr | 75.00 |
| 12/28/2008 | LB | Communication (meetings, phone calls, emails)<br>Reviewed B. Rheder email comments re: data access agreement. | 0.70 at 400.00/hr | 280.00 |
| 12/28/2008 | LB | Communication (meetings, phone calls, emails)<br>Drafted email to B. Rheder re: data access agreement. | 0.40 at 400.00/hr | 160.00 |
| 12/28/2008 | AK | Contract Review/Summary<br>Checked in db, but found non-reviewable items | 0.20 at 375.00/hr | 75.00 |
| 12/28/2008 | AK | Contract Review/Summary<br>Reviewed and summarized master agreement | 0.40 at 375.00/hr | 150.00 |
| 12/28/2008 | AK | Contract Review/Summary<br>Reviewed and summarized transaction schedule | 0.30 at 375.00/hr | 112.50 |
| 12/28/2008 | AK | Contract Review/Summary<br>Checked in db, but no doucument found | 0.10 at 375.00/hr | 37.50 |
| 12/28/2008 | AK | Contract Review/Summary<br>Reviewed and summarized master agreement | 0.30 at 375.00/hr | 112.50 |
| 12/28/2008 | AK | Contract Review/Summary<br>Reviewed and summarized transaction schedule | 0.20 at 375.00/hr | 75.00 |
| 12/29/2008 | LB | Communication (meetings, phone calls, emails)<br>Call w/ E. Murphy to provide update on contract review project. | 0.20 at 400.00/hr | 80.00 |
| 12/29/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | Drafted email to B. Rheder re: data access agreement. | | |
| 12/29/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked in db, but found non-reviewable Asia and India contracts or no contracts at all | | |
| 12/29/2008 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed and summarized Addendum | | |
| 12/29/2008 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| | | Drafted memo to E. Murphy re: assignability of certain software licenses | | |
| 12/29/2008 | LB | Contract Review/Summary | 2.20 at 400.00/hr | 880.00 |
| | | Reviewed software license re: assignability of software licenses. | | |
| 12/29/2008 | AK | Contract Review/Summary | 1.10 at 375.00/hr | 412.50 |
| | | Reviewed and summarzied services agreement | | |
| 12/29/2008 | BR | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Met with E. Murphy, L.Bortstein and A.Kwalwasser re: vendor contract status update and review. | | |
| 12/29/2008 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Met w/ A. Kwalwasser re: status of contract review project. | | |
| 12/29/2008 | AK | Communication (meetings, phone calls, emails) | 0.30 at 375.00/hr | 112.50 |
| | | Met with L. Borstein re: status of contract review project | | |
| 12/29/2008 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Checked in db, but no reviewable contracts found | | |
| 12/29/2008 | AK | Contract Review/Summary | 0.90 at 375.00/hr | 337.50 |
| | | Reviewed vendor contracts spreadsheet for status update spreadsheet | | |
| 12/29/2008 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| | | Call with E. Murphy, A. Kwalwasser and B. Reay to update E. Murphy on status of contract review project. | | |
| 12/29/2008 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Revised vendor contract status update spreadsheet | | |
| 12/29/2008 | LB | Drafting/Discussions re: Drafted Materials | 2.20 at 400.00/hr | 880.00 |
| | | Drafted rider for master vendor agreements to address the sale of businesses. | | |
| 12/29/2008 | AK | Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |
| | | Met with E. Murphy, L. Bortstein and B. Reay re: vendor contract status update and review | | |
| 12/29/2008 | AK | Contract Review/Summary | 1.60 at 375.00/hr | 600.00 |
| | | Checked in db, but non-reviewable items found | | |
| 12/29/2008 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| | | Call with B. Rheder re: data access agreement. | | |
| 12/29/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ B. Rheder re: software as a service agreement. | | |
| 12/29/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to B. Rheder re: software as a service vendor. | | |
| 12/29/2008 | AK | Contract Review/Summary | 2.10 at 375.00/hr | 787.50 |
| | | Checked in db, bu non-reviewable India and Asia contracts and other non-review items found | | |
| 12/29/2008 | LB | Drafting/Discussions re: Drafted Materials | 1.30 at 400.00/hr | 520.00 |
| | | Revised assignment/divestiture language for vendor contracts. | | |
| 12/29/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| | | Call w/ E. Murphy to explain the assignment/divestiture language for vendor contracts. | | |
| 12/29/2008 | LB | Contract Review/Summary | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed intercompany services agreement with India. | | |
| 12/29/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to E. Murphy and M. Korycki re: India services agreement. | | |
| 12/29/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.40 at 400.00/hr | 160.00 |
| | | Re-drafted divestiture provision based on comments from a software vendor. | | |
| 12/29/2008 | LB | Contract Review/Summary | 0.10 at 400.00/hr | 40.00 |
| | | Reviewed LOI | | |
| 12/29/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to M. Korycki and E. Murphy re: LOI. | | |
| 12/29/2008 | BR | Contract Review/Summary | 1.20 at 325.00/hr | 390.00 |
| | | Reviewed and summarized amendment to software license agreement. | | |
| 12/29/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with L.Bortstein re: specific contract review project question. | | |
| 12/29/2008 | BR | Contract Review/Summary | 0.80 at 325.00/hr | 260.00 |
| | | Reviewed contracts with status of "awaiting signature" but no contracts attached. | | |
| 12/29/2008 | BR | Contract Review/Summary | 0.90 at 325.00/hr | 292.50 |
| | | Reviewed contracts with status of "awaiting signature" but purchase orders. | | |
| 12/29/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with E. Murphy re: status of contract review project. | | |
| 12/29/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with E. Murphy re: specific contract review question. | | |
| 12/29/2008 | BR | Contract Review/Summary | 2.50 at 325.00/hr | 812.50 |
| | | Reviewed contracts with status of "awaiting signature" but no contracts. | | |
| 12/29/2008 | BR | Contract Review/Summary | 2.90 at 325.00/hr | 942.50 |
| | | Prepared spreadsheet with A.Kwalwasser re: status of contract review project per E.Murphy's request. | | |
| 12/29/2008 | AK | Communication (meetings, phone calls, emails) | 3.10 at 375.00/hr | 1,162.50 |
| | | Prepared spreadsheet with B. Reay re: status of contract review project per E.Murphy's request. | | |
| 12/29/2008 | AK | Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |
| | | Sent email to E. Murphy re: contract review status spreadsheet | | |
| 12/30/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Checked in db, to note in spreadsheet whether non-review or review items | | |
| 12/30/2008 | AK | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Met with E. Murphy (with B. Reay) on telephone re: contract status update. | | |
| 12/30/2008 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| | | Met with E.Murphy and A.Kwalwasser re: status of vendor contract project. | | |
| 12/30/2008 | AK | Communication (meetings, phone calls, emails) | 0.30 at 375.00/hr | 112.50 |
| | | Met with B. Reay re: vendor contract status questions from E. Murphy | | |
| 12/30/2008 | BR | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Met with A.Kwalwasser re: vendor contract status questions from E.Murphy. | | |
| 12/30/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with E.Murphy re: specific vendor contract review question. | | |
| 12/30/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Reviewed email from C. Searle and S. Lee re: new consulting agreement. | | |
| 12/30/2008 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Met with A. Kwalwasser re: update on contract review project. | | |
| 12/30/2008 | AK | Communication (meetings, phone calls, emails) | 0.30 at 375.00/hr | 112.50 |
| | | Met with L. Borstein re: status of contract review project | | |
| 12/30/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Checked in db to determine if contracts on Estate IT II need review | | |
| 12/30/2008 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ S. Lee re: consulting agreement | | |
| 12/30/2008 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Checked in db, but non-review items found | | |
| 12/30/2008 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Email correspondence with L.Bortstein re: status of vendor contract review project. | | |
| 12/30/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with E.Murphy re: specific vendor contract review project question. | | |
| 12/30/2008 | BR | Contract Review/Summary | 2.00 at 325.00/hr | 650.00 |
| | | Reviewed contracts with status "awaiting signature" but no contracts. | | |
| 12/30/2008 | AK | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Met with B. Reay re: status of Estate IT worksheet | | |
| 12/30/2008 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with A.Kwalwasser re: status of Estate IT Vendor Contract List. | | |
| 12/30/2008 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed contracts with status "pending approval". | | |
| 12/30/2008 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed contracts with status "early termination". | | |
| 12/30/2008 | BR | Contract Review/Summary | 0.90 at 325.00/hr | 292.50 |
| | | Reviewed contracts with status "Historical Entry". | | |
| 12/30/2008 | AK | Contract Review/Summary | 1.60 at 375.00/hr | 600.00 |
| | | Checked to note in spreadsheet whether non-review or review items | | |
| 12/30/2008 | LB | Drafting/Discussions re: Drafted Materials | 1.30 at 400.00/hr | 520.00 |
| | | Revised vendor divestiture language | | |
| 12/30/2008 | LB | Drafting/Discussions re: Drafted Materials | 1.20 at 400.00/hr | 480.00 |
| | | Drafted agreement for new IT consulting arrangement | | |
| 12/30/2008 | BR | Contract Review/Summary | 1.90 at 325.00/hr | 617.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Reviewed contracts with status of "In Negotiation". | | |
| 12/30/2008 | LB | Contract Review/Summary | 0.60 at 400.00/hr | 240.00 |
| | | Reviewed revised software license | | |
| 12/30/2008 | AK | Contract Review/Summary | 1.60 at 375.00/hr | 600.00 |
| | | Checked to note in spreadsheet whether non-review or review items | | |
| 12/30/2008 | LB | Drafting/Discussions re: Drafted Materials | 3.00 at 400.00/hr | 1,200.00 |
| | | Drafted form of short form consulting agreement | | |
| 12/30/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.50 at 400.00/hr | 200.00 |
| | | Drafted communication for vendor contracting process. | | |
| 12/30/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ E. Murphy re: software vendor | | |
| 12/30/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ E. Murphy re: draft communication re: vendor engagement process | | |
| 12/30/2008 | BR | Contract Review/Summary | 2.30 at 325.00/hr | 747.50 |
| | | Reviewed contracts marked with status "In Negotiation". | | |
| 12/30/2008 | AK | Contract Review/Summary | 1.00 at 375.00/hr | 375.00 |
| | | Checked in db, to note in spreadsheet whether non-review or review items | | |
| 12/31/2008 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Checked in db, to note in spreadsheet whether non-review or review items | | |
| 12/31/2008 | BR | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed contracts with status "In Negotiation". | | |
| 12/31/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ E. Murphy re: request by company for vendor information | | |
| 12/31/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ E. Murphy re: NDA | | |
| 12/31/2008 | AK | Contract Review/Summary | 1.80 at 375.00/hr | 675.00 |
| | | Checked to note in spreadsheet whether non-review or review items | | |
| 12/31/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.90 at 400.00/hr | 360.00 |
| | | Re-drafted NDA based on comments from vendor | | |
| 12/31/2008 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with L.Bortstein re:  specific contract review project question. | | |
| 12/31/2008 | LB | Negotiations | 0.40 at 400.00/hr | 160.00 |
| | | Conf. call with E. Murphy and outsourcing vendor to negotiate NDA | | |
| 12/31/2008 | LB | Drafting/Discussions re: Drafted Materials | 0.50 at 400.00/hr | 200.00 |
| | | Revised NDA based on negotiations. | | |
| 12/31/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to E. Murphy and outsourcing vendor of revised NDA | | |
| 12/31/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Reviewed email from B. Reay re: question about contract review project. | | |
| 12/31/2008 | AK | Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| | | Checked to note in spreadsheet whether non-review or review items | | |
| 12/31/2008 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w. M. Dolgin to provide update on open contracts | | |

## Bortstein Legal LLC
### 39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | |
|---|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/31/2008 | AK | Contract Review/Summary<br>Checked in db, to note in spreadsheet whether non-review or review items | 0.50 at 375.00/hr | 187.50 |
| 12/31/2008 | BR | Communication (meetings, phone calls, emails)<br>Phone call with L.Bortstein re:  specific contract review project question. | 0.10 at 325.00/hr | 32.50 |
| 12/31/2008 | BR | Contract Review/Summary<br>Reviewed contracts with status "In Negotiation". | 1.30 at 325.00/hr | 422.50 |
| 12/31/2008 | BR | Contract Review/Summary<br>Reviewed contracts with status marked "In Negotiation". | 2.50 at 325.00/hr | 812.50 |
| 12/31/2008 | LB | Negotiations<br>Reviewed NDA comments from software vendor | 0.20 at 400.00/hr | 80.00 |
| 12/31/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Provided comments on NDA to software vendor | 0.30 at 400.00/hr | 120.00 |
| 12/31/2008 | LB | Negotiations<br>Call with software vendor re: NDA | 0.60 at 400.00/hr | 240.00 |
| 12/31/2008 | AK | Contract Review/Summary<br>Checked in db, to note in spreadsheet whether non-review or review items | 1.30 at 375.00/hr | 487.50 |
| 12/31/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Final review of software vendor comments to NDA | 0.30 at 400.00/hr | 120.00 |
| 12/31/2008 | LB | Drafting/Discussions re: Drafted Materials<br>Drafted form of IT outsourcing agreement | 0.80 at 400.00/hr | 320.00 |
| 12/31/2008 | AK | Contract Review/Summary<br>Checked in db to note in spreadsheet whether non-review or review items | 0.50 at 375.00/hr | 187.50 |
| 12/31/2008 | BR | Communication (meetings, phone calls, emails)<br>Drafted email to L.Bortstein, A.Kwalwasser and A.Yulis re: status of vendor contract review project. | 0.40 at 325.00/hr | 130.00 |
| 12/31/2008 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with E. Murphy re:  Additional Priority list. | 0.10 at 325.00/hr | 32.50 |
| 12/31/2008 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with E.Murphy re: specific vendor contract review project question. | 0.10 at 325.00/hr | 32.50 |
| 12/31/2008 | BR | Contract Review/Summary<br>Reviewed and cross referenced entries on the Additional Priority and WGM spreadsheets. | 0.40 at 325.00/hr | 130.00 |
| 12/31/2008 | BR | Contract Review/Summary<br>Reviewed contracts with status "Awaiting Signatures". | 0.50 at 325.00/hr | 162.50 |

*Total Hours: 230.90 hrs*
*Labor:  84,415.00*
**Total Amount:  84,415.00**

*Total Labor:110,137.50*
**Total Invoice Amount:110,137.50**

**Bortstein Legal LLC**
**39 Walbrooke Road**
**Scarsdale, New York 10583**
**Lehman Phone: 212-526-7135**
**Office Phone: 917-692-3305**
**Lehman Email: lawrence.bortstein@lehman.com**

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20006 |
| Invoice date | 01/01/2009 |
| For Services Through | 12/31/2008 |

"DB" means database of contracts

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com
Office Email: lbortstein@bandilaw.com

<u>Via Overnight Courier</u>

February 1, 2009

*Notice Parties In Accordance with the Order*:

| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas<br>45th Floor<br>New York, New York, 10020<br>Attention:   John Suckow<br>               David Coles | Weil, Gotshal & Manges, LLP<br>767 Fifth Avenue<br>New York, New York  10153<br>Attention:     Shai Y. Waisman, Esq. |
|---|---|
| Milbank Tweed Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005<br>Attention:   Dennis F. Dunne, Esq.<br>               Dennis O'Donnell, Esq.<br>               Evan Fleck, Esq.<br>Attorneys for Creditors' Committee | The Office of the United States Trustee<br>for the Southern District of New York<br>33 Whitehall Street, 22nd Floor<br>New York, New York 10004<br>Attention:     Andy Velez-Rivera, Esq.<br>                 Tracey Hope Davis, Esq. |

<u>Re</u>:     **Monthly Statement of Bortstein Legal LLC, Special Counsel
Retained to Review and Negotiate Vendor Contracts**

In accordance with the Amended Order (the "Order") by the United States Bankruptcy Court for the Southern District of New York, dated November 19, 2008, establishing procedures for monthly compensation and reimbursement of expenses for professionals, Bortstein Legal LLC ("Bortstein Legal"), special counsel to Lehman Brothers Holdings Inc. and affiliated debtors (the "Debtors"), hereby submits its monthly statement of services rendered and expenses for the period from and including January 1, 2009 through January 31, 2009 (the "Statement Period").

I.    Itemization of Services Rendered by Bortstein Legal Personnel.

A.    The hours spent during the Statement Period for which Bortstein Legal seeks compensation is set forth by the hourly billing rate for each attorney, and the resulting fees are as follows:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|------|----------|---------------------------|---------------------|-------|------------|
| Lawrence Bortstein | Managing Member | 1994 | $400 | 183.09 | $73,236.00 |
| Sol Irvine | Member of the Firm | 1998 | $375 | 68.29 | $25,608.75 |
| Amy Kwalwasser | Associate | 2000 | $375 | 206.59 | $77,471.25 |
| Alyssa Yulis | Associate | 2004 | $325 | 158.30 | $51,447.50 |
| Brian Reay | Associate | 2005 | $325 | 169.40 | $55,055.00 |
| Nick Rosenberg | Associate | 2007 | $325 | 149.19 | $48,486.75 |
| TOTAL | | | | 934.86 | $331,305.25 |

B.    The time records, in the form of a formal invoice, of Bortstein Legal are attached hereto as Exhibit 1 (the "Invoice"). Bortstein Legal has been retained to review and negotiate vendor contracts for the Debtors, and the attached Invoice contains a break down of each task performed by Bortstein Legal personnel associated with such services. In the attached Invoice, each task performed by Bortstein Legal personnel is categorized into one of the following categories: (1) Contract Review/Summary, (2) Drafting/Discussions re: Drafted Materials, (3) Negotiations,(4) Research, (5) Review of Non-Contract Materials (6) Communication (meetings, phone calls, emails) and (7) Travel.  To the extent travel appears in the Invoice, it is already set forth as one-half of the actual travel time, in accordance with the Order.

II.    Itemization of Disbursements Incurred and Reimbursement Sought.

    Bortstein Legal is not seeking reimbursement for any disbursements for the Statement Period.

III.    Total Fees and Expenses Sought for the Statement Period.

A.    The total amount sought for fees for professional services rendered and reimbursement of disbursements incurred for the Statement Period is as follows:

Total Fees:              $331,305.25
Total Disbursements:     $0

TOTAL:                   $331,305.25

B.    Amount Payable after Holdback.

Pursuant to the Order, the amount payable to Bortstein Legal for the Statement Period, after adjusting for the twenty percent (20%) holdback, is **$265,044.20**.

C.    Accounting of Holdback Amount.

The total holdback amount pursuant to the Order including the holdback amount for this Statement Period and any preceding statement period is set forth in the following chart:

| Statement Period | Holdback Amount |
|---|---|
| 1/1/09 – 1/31/09 (Current Statement Period) | $66,261.05 |
| 12/15/08 – 12/31/08 | $22,027.50 |
| **TOTAL** | **$88,288.55** |

Bortstein Legal respectfully requests that **$265,044.20** be paid pursuant to the Order.  Thank you.

Sincerely,

Lawrence A. Bortstein
Managing Member

cc: William Gordon
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
45th Floor
New York, New York, 10020

Exhibit 1

Time Records/Invoice

(Attached)

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|

In Reference To: **LBB (Labor)**

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/05/2009 | AY | Communication (meetings, phone calls, emails) Reviewed email correspondence from M. Dolgin re: software agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | LB | Communication (meetings, phone calls, emails) Email to Simon Xu re: domains. | 0.10 at 400.00/hr | 40.00 |
| 01/08/2009 | LB | Communication (meetings, phone calls, emails) Met with B. Dowd re: professional services agreeement | 0.30 at 400.00/hr | 120.00 |
| 01/09/2009 | AY | Communication (meetings, phone calls, emails) Phone call with M. Dolgin re: software license agreement. | 0.40 at 325.00/hr | 130.00 |
| 01/13/2009 | LB | Drafting/Discussions re: Drafted Materials Re-drafted assignment provision of IT security vendor agreement | 0.30 at 400.00/hr | 120.00 |
| 01/22/2009 | SI | Contract Review/Summary Review security services and supply arrangement background materials. | 0.40 at 375.00/hr | 150.00 |
| 01/26/2009 | AY | Communication (meetings, phone calls, emails) Reviewed email correspondence from M. Dolgin re: software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/26/2009 | AY | Communication (meetings, phone calls, emails) Responded to email correspondence from M. Dolgin re: software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/26/2009 | AY | Contract Review/Summary Reviewed software license agreement. | 2.00 at 325.00/hr | 650.00 |
| 01/27/2009 | AY | Contract Review/Summary Reviewed master software license agreement for change management software. | 0.80 at 325.00/hr | 260.00 |
| 01/27/2009 | AY | Drafting/Discussions re: Drafted Materials Revised master software license agreement for change management software. | 3.90 at 325.00/hr | 1,267.50 |
| 01/27/2009 | AY | Contract Review/Summary Reviewed redline for change management software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/28/2009 | AY | Drafting/Discussions re: Drafted Materials Revised master software license agreement for change management software. | 2.80 at 325.00/hr | 910.00 |
| 01/29/2009 | LB | Drafting/Discussions re: Drafted Materials Revised software license | 1.10 at 400.00/hr | 440.00 |
| 01/29/2009 | AY | Drafting/Discussions re: Drafted Materials Revised software license agreement for change management software. | 0.30 at 325.00/hr | 97.50 |
| 01/29/2009 | AY | Communication (meetings, phone calls, emails) Emailed revised software license agreement for change management software to M. Dolgin. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | LB | Drafting/Discussions re: Drafted Materials Reviewed software agreement | 1.10 at 400.00/hr | 440.00 |
| 01/30/2009 | AY | Drafting/Discussions re: Drafted Materials Revised software license agreement for change management software. | 0.40 at 325.00/hr | 130.00 |
| 01/30/2009 | AY | Communication (meetings, phone calls, emails) Reviewed email correspondence from M. Dolgin re: change | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/30/2009 | AY | management software license ageement.<br>Drafting/Discussions re: Drafted Materials<br>Revised software license agreement for change management software. | 0.50 at 325.00/hr | 162.50 |

*Total Hours:* 15.00 hrs
*Labor:* 5,112.50
**Total Amount:** 5,112.50

In Reference To: **NB (Labor)**

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/01/2009 | AK | Contract Review/Summary<br>Drafted contract compliance document for #2 of 10 exchange agreements | 0.20 at 375.00/hr | 75.00 |
| 01/01/2009 | AK | Contract Review/Summary<br>Drafted contract compliance document for #2 of 10 Exchange Agreements | 0.50 at 375.00/hr | 187.50 |
| 01/02/2009 | AY | Contract Review/Summary<br>Reviewed L. Bortstein mark-up of market data vendor agreement in preparation for negotiation. | 1.30 at 325.00/hr | 422.50 |
| 01/02/2009 | AY | Contract Review/Summary<br>Reviewed software license agreement for internal audit software. | 0.50 at 325.00/hr | 162.50 |
| 01/03/2009 | AK | Contract Review/Summary<br>Drafted compliance checklist for #2 of 10 exchange agreements | 3.90 at 375.00/hr | 1,462.50 |
| 01/03/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed L. Borstein with draft compliance checklist for #2 of 10 exchange agreements | 0.10 at 375.00/hr | 37.50 |
| 01/05/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed exchange agreement emails to A. Yulis | 0.10 at 375.00/hr | 37.50 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with M. Dolgin re: licensing agreement for audit software. | 0.20 at 325.00/hr | 65.00 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: licensing agreement for audit software. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AY | Contract Review/Summary<br>Searched for master licensing agreement for audit software in db. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from A. Kwalwasser re: exchange agreements review project. | 0.20 at 325.00/hr | 65.00 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: market data vendor agreement in preparation for negotiation. | 0.30 at 325.00/hr | 97.50 |
| 01/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with A. Yulus re: software contract | 0.20 at 400.00/hr | 80.00 |
| 01/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with A. Yilis re: data vendor contract. | 0.30 at 400.00/hr | 120.00 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: license agreement for audit software. | 0.20 at 325.00/hr | 65.00 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Left message for B. Ganim re: licensing agreement for audit software | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | | |
|---|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to M. Dolgin re: licensing agreement for audit software. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AY | Contract Review/Summary<br>Reviewed master licensing agreement for audit software. | 0.60 at 325.00/hr | 195.00 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed A. Kwalwasser re: exchange agreements review project. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AY | Contract Review/Summary<br>Reviewed exchange agreement for exchange agreement review project. | 0.70 at 325.00/hr | 227.50 |
| 01/05/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed A. Yulis re: exchange agreements checklist drafting | 0.10 at 375.00/hr | 37.50 |
| 01/05/2009 | AK | Communication (meetings, phone calls, emails)<br>Met with A. Yulis to discuss exchange agreements | 0.20 at 375.00/hr | 75.00 |
| 01/05/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed A. Yulis re: certain exchange agreements | 0.10 at 375.00/hr | 37.50 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from B. Ganim re: licensing agreement for audit software. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed B. Ganim re: licensing agreement for audit software. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AK | Communication (meetings, phone calls, emails)<br>Met with A. Yulis re: exchange agreements review plan | 0.10 at 375.00/hr | 37.50 |
| 01/05/2009 | AK | Contract Review/Summary<br>Met with L. Bortstein, A. Yulis and M. Dolgin re: data re-distributor | 0.20 at 375.00/hr | 75.00 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed A. Kwalwasser re: exchange agreements. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein and A. Kwalwasser re: data redistributor. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein, M. Dolgin and A. Kwalwasser re: data redistributor. | 0.20 at 325.00/hr | 65.00 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein and M. Dolgin re: software agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein and B. Dowd re: services agreement for art consultant. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein and B. Dowd re: general status update. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ A. Kwalwasser and A. Yulis re: exchange agreements. | 0.10 at 400.00/hr | 40.00 |
| 01/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ M. Dolgin, A. Yulis and A. Kwalwasser re: data re-distribution agreement | 0.20 at 400.00/hr | 80.00 |
| 01/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ A. Yulis re: software vendor contract. | 0.10 at 400.00/hr | 40.00 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein to discuss strategy for audit software licensing agreement. | 0.10 at 325.00/hr | 32.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/05/2009 | AY | Contract Review/Summary<br>Reviewed support terms for audit software licensing agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with B. Ganim re: audit software licensing agreement. | 0.40 at 325.00/hr | 130.00 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from L. Bortstein re: data redistributor. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Reviewed email from M. Dolgin re: exchange agreement | 0.10 at 400.00/hr | 40.00 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed B. Ganim re: meeting to review audit software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed A. Yulis re: exchange agreement review | 0.20 at 375.00/hr | 75.00 |
| 01/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with E. Murphy, M. Dolgin, B. Dowd, L. Bortstein, K. Mehta, G. Sills, and D. Bhattacharya re: contracts status call. | 0.80 at 325.00/hr | 260.00 |
| 01/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with E. Murphy, B. Dowd, M. Dolgin, and L. Bortstein re: strategy for contracts for changing entities. | 0.20 at 325.00/hr | 65.00 |
| 01/06/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Reviewed sample rider language for inclusion in all contracts moving forward. | 0.80 at 325.00/hr | 260.00 |
| 01/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein re: language to be included in master agreements moving forward. | 0.10 at 325.00/hr | 32.50 |
| 01/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Contract update meeting w/ E. Murphy, B. Dowd, M. Dolgin, K. Mehta, A. Yulis and G. Sills. | 1.00 at 400.00/hr | 400.00 |
| 01/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ M. Dolgin re: data re-distributor agreement | 0.20 at 400.00/hr | 80.00 |
| 01/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ M. Dolgin re: data license agreement. | 0.20 at 400.00/hr | 80.00 |
| 01/06/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Prepared memoradum for L. Bortstein re: software licensing agreement for audit program. | 0.30 at 325.00/hr | 97.50 |
| 01/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: contract language to be added to all contracts going forward. | 0.20 at 325.00/hr | 65.00 |
| 01/06/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised divestiture language to be included in vendor contracts. | 1.10 at 325.00/hr | 357.50 |
| 01/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: divestiture language to be included in all vendor contracts. | 0.20 at 325.00/hr | 65.00 |
| 01/06/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised contract language re: divestiture. | 0.60 at 325.00/hr | 195.00 |
| 01/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein re: divestiture language. | 0.10 at 325.00/hr | 32.50 |
| 01/06/2009 | AY | Contract Review/Summary | 2.80 at 325.00/hr | 910.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | | | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Prepared memoradum for L. Bortstein re: software licensing agreement for audit program. | | |
| 01/06/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with L. Bortstein re: software vendor licensing agreement. | | |
| 01/07/2009 | LB | Review of Non-Contract Materials | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed minutes from update meeting | | |
| 01/07/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to B. Okita re: Asia contracts | | |
| 01/07/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.10 at 325.00/hr | 32.50 |
| | | Revised memo to L. Bortstein re: license agreement for audit software. | | |
| 01/07/2009 | AY | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Met with L. Bortstein re: negotiation of license agreement for audit software. | | |
| 01/07/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.80 at 325.00/hr | 260.00 |
| | | Prepared memorandum for L. Bortstein re: licensing agreement for audit program | | |
| 01/07/2009 | LB | Communication (meetings, phone calls, emails) | 0.80 at 400.00/hr | 320.00 |
| | | Meeting w/ E. Murphy, M. Dolgin and Kirti Mehta re: modeling software | | |
| 01/07/2009 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| | | Call w/ D. Citron re: AML software | | |
| 01/07/2009 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Meeting w/ A. Yulis re: accounting software | | |
| 01/07/2009 | AY | Drafting/Discussions re: Drafted Materials | 1.00 at 325.00/hr | 325.00 |
| | | Prepared memorandum for L. Bortstein re: licensing agreement for audit program. | | |
| 01/07/2009 | AY | Communication (meetings, phone calls, emails) | 0.60 at 325.00/hr | 195.00 |
| | | Met with B. Ganim, A. Gilfenbaum, L. Bortstein, D. Burton, and J. Heng re: licensing agreement for audit software. | | |
| 01/07/2009 | AY | Communication (meetings, phone calls, emails) | 1.80 at 325.00/hr | 585.00 |
| | | Met with P. Metzger, L. Bortstein, E. Murphy, K. Mehta, A. DeSantis, J. Abbruzzese, J. Hedgecock,  B. Ierubino, I. Martinez, F. Tenaglia, and J. Milazzo re: contract vendor engagements, software licensing, and RFI process. | | |
| 01/07/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with L. Bortstein re: licensing agreement for audit software. | | |
| 01/07/2009 | AY | Travel | 0.20 at 325.00/hr | 65.00 |
| | | Traveled to meeting with P. Metzger, L. Bortstein, E. Murphy, K. Mehta,  A. DeSantis, J. Abbruzzese, J. Hedgecock,  B. Ierubino, I. Martinez, F. Tenaglia, and J. Milazzo re: contract vendor engagements, software licensing, and RFI process. | | |
| 01/07/2009 | AY | Travel | 0.20 at 325.00/hr | 65.00 |
| | | Traveled from meeting with P. Metzger, L. Bortstein, E. Murphy, K. Mehta, A. DeSantis, J. Abbruzzese, J. Hedgecock,  B. Ierubino, I. Martinez, F. Tenaglia, and J. Milazzo re: contract vendor engagements,  software licensing, and RFI process to office. | | |
| 01/07/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed email correspondence from M. Dolgin re: NDA. | | |
| 01/07/2009 | LB | Travel | 0.20 at 400.00/hr | 80.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|------|--------|
| | | Travel to NB | | |
| 01/07/2009 | LB | Travel | 0.20 at 400.00/hr | 80.00 |
| | | Travel from NB | | |
| 01/07/2009 | LB | Communication (meetings, phone calls, emails) | 1.80 at 400.00/hr | 720.00 |
| | | Meeting with P. Metzger, Kirti Mehter, E. Murphy. A. Yulis and J. Hedgecock re: vendor strategy | | |
| 01/08/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email correspondence from L. Bortstein re: NDA for software vendor. | | |
| 01/08/2009 | AY | Communication (meetings, phone calls, emails) | 0.70 at 325.00/hr | 227.50 |
| | | Met with D. Bhattacharya, K. Mehta, E. Murphy, M. Dolgin, B. Dowd, L. Bortstein, and G. Sills re: contracts status. | | |
| 01/08/2009 | LB | Communication (meetings, phone calls, emails) | 0.50 at 400.00/hr | 200.00 |
| | | Call re: update on vendor contracts w/ E. Murphy, M. Dolgin, G. Sills, A. Yulis and Kirti Mehta | | |
| 01/08/2009 | LB | Review of Non-Contract Materials | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed IT migration plan | | |
| 01/08/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.20 at 400.00/hr | 80.00 |
| | | Drafted email to P. Metzger re: software issue | | |
| 01/08/2009 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| | | Call with J. Bluher, G. Sills, E. Grieb and E. Murphy re: NB signing entity | | |
| 01/08/2009 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Met w/ M. Dolgin re: data vendor | | |
| 01/09/2009 | AY | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed NDA for software vendor. | | |
| 01/09/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with L. Bortstein re: NDA for software vendor. | | |
| 01/09/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed M. Dolgin re: comments to NDA for software vendor. | | |
| 01/09/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Met with A. Yulis re: NDA for software vendor | | |
| 01/09/2009 | LB | Review of Non-Contract Materials | 0.40 at 400.00/hr | 160.00 |
| | | Reviewed IT buildout plan | | |
| 01/09/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.10 at 325.00/hr | 32.50 |
| | | Revised redlined NDA for software vendor. | | |
| 01/09/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Phone call with M. Dolgin re: NDA for software license vendor. | | |
| 01/09/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| | | Revised NDA for software vendor, pursuant to conversations with M. Dolgin. | | |
| 01/09/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised NDA for software vendor to M. Dolgin. | | |
| 01/09/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Left message for B. Ganim re: status of agreements for audit software vendor. | | |
| 01/09/2009 | AY | Drafting/Discussions re: Drafted Materials | 2.30 at 325.00/hr | 747.50 |
| | | Revised audit software license agreement. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 01/09/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed data agreement. | 0.30 at 400.00/hr | 120.00 |
| 01/10/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Drafted risk assessment memo for F. Tenaglia and P. Metzger re: a type of software license | 2.50 at 400.00/hr | 1,000.00 |
| 01/11/2009 | AY | Contract Review/Summary<br>Reviewed consulting services agreement for audit software program. | 0.50 at 325.00/hr | 162.50 |
| 01/11/2009 | AY | Contract Review/Summary<br>Reviewed support terms agreement for audit software program. | 0.50 at 325.00/hr | 162.50 |
| 01/11/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised license agreement for audit software program | 2.00 at 325.00/hr | 650.00 |
| 01/12/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised support terms for audit program license. | 2.80 at 325.00/hr | 910.00 |
| 01/12/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised support terms for audit program license. | 0.20 at 325.00/hr | 65.00 |
| 01/12/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: strategy re: license agreement for audit software program. | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with M. Dolgin re: vendor agreement | 0.10 at 400.00/hr | 40.00 |
| 01/12/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed voicemai from G. Babinsack re: NDA for software vendor. | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email from G. Babinsack re: revised NDA for software vendor. | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to G. Babinsack re: revised NDA for software vendor. | 0.20 at 325.00/hr | 65.00 |
| 01/12/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised NDA for software vendor. | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein re: revised NDA for software vendor. | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with A. Yulis re: software agreement | 0.10 at 400.00/hr | 40.00 |
| 01/12/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ A. Yulis re: NDA | 0.10 at 400.00/hr | 40.00 |
| 01/12/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: license agreement for audit software. | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: NDA for software vendor. | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed M. Dolgin re: revised NDA language for software vendor. | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed G. Babinsack re: revised NDA language for software vendor. | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed B. Ganim re: updated order form for audit software. | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised license agreement for audit software program. | 5.00 at 325.00/hr | 1,625.00 |
| 01/12/2009 | AY | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/12/2009 | AY | Phone call with J. Heng re: license agreement for audit software. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | AY | Emailed G. Babinsack re: revised NDA language for software vendor. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | AY | Reviewed email from G. Babinsack re: revised NDA language for software vendor. Drafting/Discussions re: Drafted Materials | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | AY | Revised clean NDA with revised NDA language for software vendor. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | LB | Emailed clean NDA for software vendor to M. Dolgin. Drafting/Discussions re: Drafted Materials | 1.10 at 400.00/hr | 440.00 |
| 01/13/2009 | AY | Commented on market data agreement Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 01/13/2009 | AY | Emailed B. Ganim re: status of agreement review for audit program. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/13/2009 | AY | Responded to email from J. Heng re: automatic renewal provisions in audit program support terms. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/13/2009 | AY | Responded to email from B. Ganim re: automatic renewal provisions in audit program support terms. Communication (meetings, phone calls, emails) | 0.70 at 325.00/hr | 227.50 |
| 01/13/2009 | AY | Met with D. Bhattacharya, K. Mehta, E. Murphy, M. Dolgin, B. Dowd, G. Sills, and L. Bortstein re: contracts status update. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/13/2009 | AY | Met with L. Bortstein re: market data agreement. Drafting/Discussions re: Drafted Materials | 0.30 at 325.00/hr | 97.50 |
| 01/13/2009 | LB | Revised license agreement for audit program. Communication (meetings, phone calls, emails) | 0.70 at 400.00/hr | 280.00 |
| 01/13/2009 | LB | Call w/ E. Murphy, K. Mehta, B. Dowd and A. Yulis re: contract update Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| 01/13/2009 | LB | Met with A. Yulis re: software contract issues Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| 01/13/2009 | LB | Met w/ A. Yulis re: market data agreement Drafting/Discussions re: Drafted Materials | 0.30 at 400.00/hr | 120.00 |
| 01/13/2009 | LB | Re-drafted assignment provision of corporate card agreement Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| 01/13/2009 | AY | Met w/ A. Yulis re: market data contract Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| 01/13/2009 | AY | Revised license agreement for audit software. Drafting/Discussions re: Drafted Materials | 0.80 at 325.00/hr | 260.00 |
| 01/13/2009 | AY | Revised software license agreement for audit software. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/13/2009 | AY | Emailed L. Bortstein revised license agreement for audit software. Drafting/Discussions re: Drafted Materials | 1.20 at 325.00/hr | 390.00 |
| 01/13/2009 | AY | Revised support terms for audit software license agreement. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed L. Bortstein re: revised support terms for audit software license agreement. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | | |
|---|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/13/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed M. Dolgin re: application service provider agreement review. | 0.10 at 325.00/hr | 32.50 |
| 01/13/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed M. Dolgin re: summary of situation with software vendor. | 0.50 at 325.00/hr | 162.50 |
| 01/13/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed M. Dolgin re: application service provider supplement. | 0.10 at 325.00/hr | 32.50 |
| 01/13/2009 | AY | Communication (meetings, phone calls, emails)<br>Phone call with M. Dolgin re: software license agreement. | 0.30 at 325.00/hr | 97.50 |
| 01/13/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: licensing agreement for software vendor. | 0.50 at 325.00/hr | 162.50 |
| 01/13/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein re: software vendor. | 0.10 at 325.00/hr | 32.50 |
| 01/13/2009 | LB | Communication (meetings, phone calls, emails)<br>Call with P. Metzger, WGM and E. Murphy re: contract process. | 1.00 at 400.00/hr | 400.00 |
| 01/13/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ A. Yulis re: software vendor | 0.50 at 400.00/hr | 200.00 |
| 01/13/2009 | AY | Contract Review/Summary<br>Revised general terms and conditions for application service provider agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/13/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised application service provider general terms and conditions to M. Dolgin. | 0.10 at 325.00/hr | 32.50 |
| 01/13/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Re-Drafted daa vendor agreeme | 5.50 at 400.00/hr | 2,200.00 |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email corresopndence between B. Dowd and L. Bortstein re: application service provider master agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/14/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised application service provider master agreement. | 0.40 at 325.00/hr | 130.00 |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed B. Dowd and L. Bortstein re: revised application service provider master agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from M. Dolgin re: application service provider. | 0.10 at 325.00/hr | 32.50 |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails)<br>Phone call with M. Dolgin re: application service provider. | 0.10 at 325.00/hr | 32.50 |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed B. Ganim with redline agreements re: license and support terms for audit software. | 0.30 at 325.00/hr | 97.50 |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails)<br>Responded to vendor email re: status of executed NDA. | 0.10 at 325.00/hr | 32.50 |
| 01/14/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised consulting and training services agreement for audit software vendor. | 3.60 at 325.00/hr | 1,170.00 |
| 01/14/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Drafted email risk analysis re: data license | 1.10 at 400.00/hr | 440.00 |
| 01/14/2009 | LB | Drafting/Discussions re: Drafted Materials | 1.20 at 400.00/hr | 480.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|-----------|--------|
| | | Revised data license | | |
| 01/14/2009 | LB | Communication (meetings, phone calls, emails) | 0.60 at 400.00/hr | 240.00 |
| | | Call w/ J. Bluher and D. Rosa re: vendor contracts | | |
| 01/14/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.30 at 400.00/hr | 120.00 |
| | | Revised assignment section of subscription agreement | | |
| 01/14/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ J. Merkin re: vendor contracts | | |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised training and consulting services agreement to B. Ganim and L. Bortstein for review. | | |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email from B. Ganim re: review of agreements for audit software. | | |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Responded to email from B. Ganim re: review of agreements for audit software. | | |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Spoke to M. Dolgin re: transaction schedule for application service provider. | | |
| 01/14/2009 | AY | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed redlined transaction schedule for application service provider agreement. | | |
| 01/14/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| | | Revised redlined transaction schedule for application service provider. | | |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with L. Bortstein re: tranasction schedule for application service provider. | | |
| 01/14/2009 | LB | Contract Review/Summary | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed data agreement re: assignment | | |
| 01/14/2009 | LB | Contract Review/Summary | 1.10 at 400.00/hr | 440.00 |
| | | Revised data vendo comments on agreement | | |
| 01/15/2009 | AY | Communication (meetings, phone calls, emails) | 0.60 at 325.00/hr | 195.00 |
| | | Conference call with D. Bhattaraya, K. Mehta, G. Sills, E. Murphy, M. Dolgin, B. Dowd, L. Bortstein re: contracts status. | | |
| 01/15/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.70 at 325.00/hr | 227.50 |
| | | Revised statement of work for audit program implementation. | | |
| 01/15/2009 | AY | Communication (meetings, phone calls, emails) | 0.70 at 325.00/hr | 227.50 |
| | | Met with M. Dolgin and L. Bortstein re: contracts status. | | |
| 01/15/2009 | LB | Drafting/Discussions re: Drafted Materials | 1.10 at 400.00/hr | 440.00 |
| | | Revised market data agreement | | |
| 01/15/2009 | LB | Communication (meetings, phone calls, emails) | 0.60 at 400.00/hr | 240.00 |
| | | Call with E. Murphy, G. Sills and K. Mehta re: update on vendor contracts | | |
| 01/15/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to B. Centron re: software license | | |
| 01/15/2009 | LB | Negotiations | 0.30 at 400.00/hr | 120.00 |
| | | Call with corporate card counsel re: contract | | |
| 01/15/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/15/2009 | AY | Phone call with M. Dolgin re: vendor's revision of divestiture language. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/15/2009 | AY | Reviewed email from M. Dolgin re: vendor's revision of divestiture language. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/15/2009 | AY | Reviewed email correspondence from M. Dolgin to software vendor. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/16/2009 | LB | Emailed L. Bortstein re: meeting with software vendor. Drafting/Discussions re: Drafted Materials | 1.30 at 400.00/hr | 520.00 |
| 01/16/2009 | AY | Revised market data comments in response to vendor comments Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 01/16/2009 | AY | Met with L. Bortstein re: divestiture language for software provider agreement. Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| 01/16/2009 | AY | Revised divestiture language for software provider. Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 01/16/2009 | AY | Reviewed email correspondence from L. Bortstein re: redlined training and consulting services terms for audit program vendor. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/16/2009 | AY | Emailed L. Bortstein with support terms, consulting terms and SOW for audit program software agreement. Drafting/Discussions re: Drafted Materials | 0.10 at 325.00/hr | 32.50 |
| 01/16/2009 | AY | Revised redlined divestiture language for software vendor, pursuant to email from L. Bortstein. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/16/2009 | LB | Emailed revised software vendor agreement to M. Dolgin and L. Bortstein for review. Negotiations | 1.00 at 400.00/hr | 400.00 |
| 01/16/2009 | LB | Negotiation with M. Dolgin and data vendor Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| 01/16/2009 | AY | Call w/ M. Dolgin re: overall data vendor negotiations Drafting/Discussions re: Drafted Materials | 0.50 at 325.00/hr | 162.50 |
| 01/16/2009 | AY | Revised market data agreement. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/16/2009 | AY | Emailed redlined market data agreement to L. Bortstein. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/16/2009 | LB | Met with L. Bortstein re: changes to market data agreement. Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| 01/16/2009 | LB | Email J. Cook re: data vendor Communication (meetings, phone calls, emails) | 0.50 at 400.00/hr | 200.00 |
| 01/16/2009 | LB | Call with J. Cook and M. Dolgin re: market data Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| 01/16/2009 | AY | Call with K. Metha and M. Dolgin re: telecom renewal Contract Review/Summary | 1.30 at 325.00/hr | 422.50 |
| 01/16/2009 | AY | Reviewed subscription agreement for career website vendor. Communication (meetings, phone calls, emails) | 0.90 at 325.00/hr | 292.50 |
| | | Conference call with M. Dolgin, L. Bortstein, and market data vendor re: market data agreement. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|-----------|--------|
| 01/16/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised subscription agreement for career website vendor. | 1.10 at 325.00/hr | 357.50 |
| 01/18/2009 | AY | Contract Review/Summary<br>Reviewed online service provider agreement. | 1.00 at 325.00/hr | 325.00 |
| 01/18/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised draft software agreement | 2.40 at 400.00/hr | 960.00 |
| 01/20/2009 | LB | Negotiations<br>Negotiation with data vendor | 1.00 at 400.00/hr | 400.00 |
| 01/20/2009 | LB | Communication (meetings, phone calls, emails)<br>Call to corporate card service provider re: status of vendor review of agreement | 0.10 at 400.00/hr | 40.00 |
| 01/20/2009 | AY | Contract Review/Summary<br>Reviewed L. Bortstein comments to training and consultng services agreement for audit software. | 0.30 at 325.00/hr | 97.50 |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails)<br>Conference call with D. Bhattacharya, K. Mehta, E. Murphy, B. Dowd, M. Dolgin, L. Bortstein, G. Sills, and S. Irvine re: contracts status update. | 0.70 at 325.00/hr | 227.50 |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email from M. Dolgin re: software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails)<br>Left voicemail for M. Dolgin re: software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/20/2009 | SI | Communication (meetings, phone calls, emails)<br>Conference call with E. Murphy, M. Dolgin, W. Dowd, G. Sills, K. Mehta, L. Bortstein and A. Yulis. | 0.70 at 375.00/hr | 262.50 |
| 01/20/2009 | LB | Communication (meetings, phone calls, emails)<br>Call with K. Metha, S. Irvine, E. Murphy, A. Yulis and G. Sills re: update on vendor contracts | 0.70 at 400.00/hr | 280.00 |
| 01/20/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised training and consulting services terms for audit program software license. | 0.30 at 325.00/hr | 97.50 |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to M. Dolgin re: software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/20/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised training and consulting services terms for software license agreement. | 1.30 at 325.00/hr | 422.50 |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence between software vendor and M. Dolgin re: revised software agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed M. Dolgin re: revised software agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to M. Dolgin re: revised divestiture language email. | 0.10 at 325.00/hr | 32.50 |
| 01/20/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed data vendor agreement | 0.50 at 400.00/hr | 200.00 |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails)<br>Redlined shortform services agreement per M. Shanahan's instructions. | 0.30 at 325.00/hr | 97.50 |
| 01/20/2009 | AY | Contract Review/Summary | 1.90 at 325.00/hr | 617.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | | |
|---|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Reviewed software license agreement. | | |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Met with S. Irvine and L. Bortstein re: contract prioritization. | | |
| 01/20/2009 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Met with A. Yulis and S. Irvine re: contract prioritzation | | |
| 01/20/2009 | SI | Communication (meetings, phone calls, emails) | 0.30 at 375.00/hr | 112.50 |
| | | Conference with L. Bortstein and A. Yulis re: prioritization for Neuberger Berman. | | |
| 01/20/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.10 at 325.00/hr | 32.50 |
| | | Revised software license agreement. | | |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails) | 0.60 at 325.00/hr | 195.00 |
| | | Met with L. Bortstein re: training and consulting services agreement for audit software vendor. | | |
| 01/20/2009 | SI | Communication (meetings, phone calls, emails) | 1.10 at 375.00/hr | 412.50 |
| | | Call with WGM and G. Sills, P. Metzger, E. Murphy and L. Bortstein. | | |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed B. Ganim re: status of software license agreement. | | |
| 01/20/2009 | LB | Communication (meetings, phone calls, emails) | 1.10 at 400.00/hr | 440.00 |
| | | Call with WGM, P. Metzger, G. Sills, S. Irvine and E. Murphy re: contract assignment/re-negotiation process. | | |
| 01/20/2009 | LB | Communication (meetings, phone calls, emails) | 0.60 at 400.00/hr | 240.00 |
| | | Met with A. Yulis re: comments on software vendor agreement | | |
| 01/20/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised training and consulting services terms for audit software vendor agreement. | | |
| 01/20/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.40 at 400.00/hr | 160.00 |
| | | Reviewed comments from software vendor | | |
| 01/21/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.70 at 325.00/hr | 227.50 |
| | | Revised online service provider agreement. | | |
| 01/21/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| | | Revised subscription agreement for online service provider. | | |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised subscription agreement for online service provider to S. Irvine. | | |
| 01/21/2009 | SI | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Review Application Service Provider Agreement, addendum and pricing. | | |
| 01/21/2009 | AY | Drafting/Discussions re: Drafted Materials | 1.70 at 325.00/hr | 552.50 |
| | | Revised software license agreement. | | |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails) | 0.60 at 325.00/hr | 195.00 |
| | | Met with S. Irvine re: online career website vendor agreement. | | |
| 01/21/2009 | SI | Communication (meetings, phone calls, emails) | 0.60 at 375.00/hr | 225.00 |
| | | Conference with A. Yulis re: edits to online career listing agreement. | | |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Ran comparison of original document to redlined document for online career website vendor agreement. | | |
| 01/21/2009 | SI | Contract Review/Summary | 1.60 at 375.00/hr | 600.00 |
| | | Reviewed and reviseed online career listing services agreement. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/21/2009 | LB | Negotiations<br>Negotiated contract with data vendor | 1.20 at 400.00/hr | 480.00 |
| 01/21/2009 | AY | Contract Review/Summary<br>Reviewed schedules for software license agreement. | 0.20 at 325.00/hr | 65.00 |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed B. Ganim's email re: his review of the revised software<br>license agreement for audit program. | 0.10 at 325.00/hr | 32.50 |
| 01/21/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised software license agreement for audit program pursuant to B.<br>Ganim's comments. | 0.20 at 325.00/hr | 65.00 |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein re: software license agreement for audit program. | 0.10 at 325.00/hr | 32.50 |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed B. Ganim re: software license agreement for audit program. | 0.10 at 325.00/hr | 32.50 |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed comments from B. Ganim on Support Terms for software<br>license agreement for audit program. | 0.10 at 325.00/hr | 32.50 |
| 01/21/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Support Terms for software license agreement for audit<br>program pursuant to B. Ganim's comments. | 0.10 at 325.00/hr | 32.50 |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein re: Support Terms for software license agreement<br>for audit program. | 0.10 at 325.00/hr | 32.50 |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed B. Ganim re: Support Terms for software license agreement for<br> audit program. | 0.10 at 325.00/hr | 32.50 |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to M. Dolgin re: vendor's comments to divestiture language in<br>software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email from B. Ganim re: comments to Consulting and<br>Training Terms for software license agreement for audit program. | 0.10 at 325.00/hr | 32.50 |
| 01/21/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Consulting and Training Terms for software license agreement<br>for audit program pursuant to comments from B. Ganim. | 0.20 at 325.00/hr | 65.00 |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed B. Ganim re: comments to Consulting and Training Terms for<br>software license agreement for audit program. | 0.10 at 325.00/hr | 32.50 |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed S. Irvine re: redlined software license agreement. | 0.20 at 325.00/hr | 65.00 |
| 01/21/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revise non-disclosure agreement. | 1.10 at 375.00/hr | 412.50 |
| 01/22/2009 | AY | Contract Review/Summary<br>Reviewed data provider subscription agreement. | 0.60 at 325.00/hr | 195.00 |
| 01/22/2009 | AY | Contract Review/Summary<br>Reviewed data provider subscription agreement. | 0.30 at 325.00/hr | 97.50 |
| 01/22/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence and attachments therein between E. | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/22/2009 | AY | Murphy and L. Bortstein re: payroll services vendor comments to NDA and shortform services agreement.<br>Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/22/2009 | AY | Reviewed S. Irvine's comments to online career website vendor agreement.<br>Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 01/22/2009 | AY | Redlined software license agreement for data integration software.<br>Communication (meetings, phone calls, emails) | 0.60 at 325.00/hr | 195.00 |
| 01/22/2009 | AY | Conference call with D. Bhattacharya, K. Mehta, M. Dolgin, B. Dowd, E. Murphy, L. Bortstein and S. Irvine re: contracts status.<br>Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| 01/22/2009 | AY | Revised software license agreement for data integration software.<br>Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 01/22/2009 | AY | Spoke to S. Irvine re: online career website subscription agreement.<br>Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| 01/22/2009 | AY | Spoke to S. Irvine re: revised software license agreement for data integration software.<br>Drafting/Discussions re: Drafted Materials | 0.60 at 325.00/hr | 195.00 |
| 01/22/2009 | AY | Revised software license agreement for data integration software.<br>Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/22/2009 | AY | Emailed M. Dolgin re: revised software license agreement for data integration software.<br>Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/22/2009 | AY | Responded to email inquiry from B. Dowd re: online career website subscription agreement.<br>Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/22/2009 | SI | Responded to email inquiry from M. Dolgin re: revised software license agreement for data integration software.<br>Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| 01/22/2009 | SI | Vendor conferenc with D. Long, D. Battacharya, K. Mehta, L. Bortstein and W. Dowd re: telecom agreement.<br>Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| 01/22/2009 | SI | Revise non-disclosure agreement<br>Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| 01/22/2009 | SI | Post-negotiation conference with K. Mehta and D. Battachaya<br>Communication (meetings, phone calls, emails) | 0.70 at 375.00/hr | 262.50 |
| 01/22/2009 | SI | Conference with L. Bortstein, K. Mehta and infrastructure project team re: infrastructure activities<br>Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |
| 01/22/2009 | SI | Conference with L. Bortstein, K. Mehta and P. Metzger re: infrastructure timeline and activities<br>Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| 01/22/2009 | SI | Spoke to A. Yulis re: software license agreement for data integration software.<br>Communication (meetings, phone calls, emails) | 0.60 at 375.00/hr | 225.00 |
| 01/22/2009 | SI | Conference with K. Mehta, D. Battacharya, L. Bortstein, R. Babu re: workstream status<br>Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|-----------|--------|
| 01/22/2009 | SI | Conference with L. Bortstein and K. Mehta re: status of workstream activities. Drafting/Discussions re: Drafted Materials | 0.50 at 375.00/hr | 187.50 |
| 01/22/2009 | SI | Review and revise telecom agreement. Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| 01/22/2009 | SI | Conference with L. Borstein re: vendor contract strategy. Communication (meetings, phone calls, emails) | 0.80 at 375.00/hr | 300.00 |
| 01/22/2009 | SI | Meeting with M. Dolgin, E. Murphy, W. Dowd, L. Bortstein, K. Mehta re: contract workstream updates Drafting/Discussions re: Drafted Materials | 0.30 at 375.00/hr | 112.50 |
| 01/22/2009 | SI | Spoke to A. Yulis re: software license agreement for data integration software. Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| 01/22/2009 | AY | Internal conference with D. Long, K. Mehta, D. Battacharya, W. Dowd, and L. Bortstein re: telecom provider Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| 01/22/2009 | AY | Spoke with S. Irvine re: data integration software license agreement. Drafting/Discussions re: Drafted Materials | 0.30 at 325.00/hr | 97.50 |
| 01/22/2009 | AY | Revised software license agreement for data integration software pursuant to conversation with S. Irvine. Communication (meetings, phone calls, emails) | 1.00 at 325.00/hr | 325.00 |
| 01/22/2009 | AY | Spoke to M. Dolgin re: oustanding business issues re: license agreement for data integration software. Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| 01/22/2009 | AY | Revised redlined software license agreement for data integration software. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/22/2009 | AY | Spoke to S. Irvine re: software license agreement for data integration software. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/22/2009 | AY | Emailed M. Dolgin with revised redlined software license agreement for data integration software. Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| 01/22/2009 | AY | Revised agreement re: career website subscription agreement Communication (meetings, phone calls, emails) | 0.70 at 325.00/hr | 227.50 |
| 01/22/2009 | AY | Revised career website subscription agreement. Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 01/22/2009 | AY | Emailed B. Dowd re: redline of career website subscription agreement. Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 01/22/2009 | AY | Emailed B. Ganim re: termination for convenience rights. Drafting/Discussions re: Drafted Materials | 0.60 at 325.00/hr | 195.00 |
| 01/22/2009 | AY | nRevised training and consulting services for software license agreement for audit program. Drafting/Discussions re: Drafted Materials | 0.50 at 325.00/hr | 162.50 |
| 01/22/2009 | AY | Revised support terms for software license agreement for audit program. Drafting/Discussions re: Drafted Materials | 0.60 at 325.00/hr | 195.00 |
| | | Revised license agreement for software license agreement for audit | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | Invoice # | 20008 |
|---|---|---|
| | Invoice date | 02/01/2009 |
| | For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|-----------|--------|
| | | program. | | |
| 01/22/2009 | LB | Communication (meetings, phone calls, emails) | 1.00 at 400.00/hr | 400.00 |
| | | Met with K. Metha, S. Irvine, E. Murpy and A. Yulis re: contract status | | |
| 01/22/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed J. Heng revised license agreement, support terms and consulting services agreement for software license agreement for audit program. | | |
| 01/22/2009 | LB | Communication (meetings, phone calls, emails) | 0.50 at 400.00/hr | 200.00 |
| | | Call with D. Long, K. Metha. S. Irvine and B. Dowd re: telecom vendor | | |
| 01/22/2009 | LB | Negotiations | 0.50 at 400.00/hr | 200.00 |
| | | Negotiation with telecom vendor | | |
| 01/22/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Met w/ P. Metger re: contract negotiation strategy | | |
| 01/22/2009 | LB | Communication (meetings, phone calls, emails) | 0.70 at 400.00/hr | 280.00 |
| | | Met w/ S. Irvine and M. Ierbino re: potential vendors | | |
| 01/22/2009 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Met w/ P. Metger and K. Metha re: potental vendor arrangements | | |
| 01/22/2009 | LB | Communication (meetings, phone calls, emails) | 0.60 at 400.00/hr | 240.00 |
| | | Met w/ K. Metha, R. Babu, and transition team re: workstream update | | |
| 01/22/2009 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| | | Met w/ S. Irvine and K. Metha re: vendor contract strategy | | |
| 01/22/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Review email from Proskauer re: vendor contracts | | |
| 01/22/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| | | Revised statement of work for license agreement for audit software. | | |
| 01/22/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.20 at 400.00/hr | 80.00 |
| | | Revised accounting software SOW | | |
| 01/23/2009 | SI | Communication (meetings, phone calls, emails) | 0.30 at 375.00/hr | 112.50 |
| | | Met with A. Yulis re: waiver language in career website subscription agreement. | | |
| 01/23/2009 | SI | Contract Review/Summary | 2.20 at 375.00/hr | 825.00 |
| | | Review and revise  software license and support agreement. | | |
| 01/23/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to telecom vendor re: status | | |
| 01/23/2009 | AY | Drafting/Discussions re: Drafted Materials | 1.80 at 325.00/hr | 585.00 |
| | | Revised subscription agreement for data provider. | | |
| 01/23/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Spoke with B. Dowd re: career website subscription agreement. | | |
| 01/23/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed S. Irvine re: career website subscription agreement. | | |
| 01/23/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Responded to D. Bhattacharya re: subscription agreement for data provider. | | |
| 01/23/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with S. Irvine re: career website subscription agreement. | | |
| 01/23/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised subscription agreement for career website. | | |
| 01/23/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/23/2009 | AY | Spoke to B. Dowd re: career website subscription agreement. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/23/2009 | AY | Emailed B. Dowd re: career website subscription agreement. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/23/2009 | SI | Emailed J. Heng re: redlined statement of work for software license agreement for audit software. Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| 01/23/2009 | AY | Review analytics agreement. Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 01/23/2009 | LB | Emailed L. Bortstein re: revised subscription agreement for data provider. Drafting/Discussions re: Drafted Materials | 1.10 at 400.00/hr | 440.00 |
| 01/23/2009 | SI | Revised data license agreement Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| 01/24/2009 | SI | Review analytics agreement and prepare repository for shared transaction documents. Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| 01/25/2009 | LB | Review security services agreement and pricing materials. Drafting/Discussions re: Drafted Materials | 1.30 at 400.00/hr | 520.00 |
| 01/26/2009 | SI | Revised ASP agreement based on vendor comments Drafting/Discussions re: Drafted Materials | 0.10 at 375.00/hr | 37.50 |
| 01/26/2009 | AY | Email to L. Bortstein re: telecommunications agreement. Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 01/26/2009 | AY | Reviewed email correspondence between L. Bortstein, K. Mehta, D. Bhattacharya, and M. Dolgin re: data subscription agreement. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/26/2009 | AY | Reviewed email from vendor re: data subscription agreement. Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 01/26/2009 | AY | Reviewed vendor reldine of data subscription agreement. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/26/2009 | AY | Emailed M. Dolgin re: data subscription agreement. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/26/2009 | AY | Emailed L. Bortstein re: data subscription agreement. Drafting/Discussions re: Drafted Materials | 0.60 at 325.00/hr | 195.00 |
| 01/26/2009 | AY | Revised data subscription agreement pursuant to vendor's comments. Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| 01/26/2009 | AY | Spoke to L. Bortstein re: vendor comments to data subscription agreement. Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| 01/26/2009 | AY | Revised data subscription agreement pursuant to discussion with L. Bortstein. Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 01/26/2009 | LB | Composed email to M.Dolgin re: revised data subscription agreement. Drafting/Discussions re: Drafted Materials | 1.00 at 400.00/hr | 400.00 |
| 01/26/2009 | LB | Reviewed revision of data vendor agreement Drafting/Discussions re: Drafted Materials | 0.80 at 400.00/hr | 320.00 |
| 01/26/2009 | AY | Reviewed ASP Agreement Draft Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| | | Emailed M. Dolgin revised data subscription agreement. | | |
| 01/26/2009 | AY | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Conference call with A. Gilfenbaum and B. Ganim re: audit software program license agreement. | | |
| 01/26/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed J. Heng re: redlined software license agreement documents. | | |
| 01/26/2009 | SI | Communication (meetings, phone calls, emails) | 0.60 at 375.00/hr | 225.00 |
| | | Call with G. Sills, P. Metzger, K. Mehta, D Battachayra, and L. Bortstein re: vendor contracts status. | | |
| 01/26/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ A. Yulis re: accounting software agreement | | |
| 01/26/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Spoke to L. Bortstein re: audit software license agreement. | | |
| 01/27/2009 | SI | Drafting/Discussions re: Drafted Materials | 0.40 at 375.00/hr | 150.00 |
| | | Revise software license and support agreement. | | |
| 01/27/2009 | SI | Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| | | Conference with D. Battacharya, K. Mehti, A. Yulis, L. Bortstein and G. Sills re: status of contract and vendor activities. | | |
| 01/27/2009 | AY | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Conference call with D. Bhattacharya, K. Mehta, M. Dolgin, G. Sills, L. Bortstein, and S. Irvine re: contracts status update. | | |
| 01/27/2009 | AY | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed vendor's redline of data subscription agreement. | | |
| 01/27/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed L. Bortstein re: vendor redline of data subscription agreement. | | |
| 01/27/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Spoke to M. Dolgin re: data subscription agreement. | | |
| 01/27/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised data subscription agreement. | | |
| 01/27/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email from J. Ma re: revised audit software license agreement. | | |
| 01/27/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re: email from J. Ma re; revised audit software license agreement. | | |
| 01/27/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Responded to email from J. Ma re: revised audit software license agreement. | | |
| 01/27/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Conference call with S. Fleming re: data subscription agreement. | | |
| 01/27/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed L. Bortstein re: call with S. Fleming re: data subscription agreement. | | |
| 01/27/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Spoke to M. Dolgin re: conference call with vendor's counsel re: data subscription agreement. | | |
| 01/27/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Responded to email from data vendor re: data subscription agreement. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 01/27/2009 | AY | Communication (meetings, phone calls, emails) Reviewed email correspondence between vendor, M. Dolgin, and K. Kenny re: data subscription agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/27/2009 | SI | Communication (meetings, phone calls, emails) Conference with P. Metzger, L. Bortstein, K. Mehta, D. Battachayra, and WGM re: contracts status. | 0.50 at 375.00/hr | 187.50 |
| 01/27/2009 | SI | Communication (meetings, phone calls, emails) Conference with L. Bortstein re: status of Neuberger Contracts. | 0.10 at 375.00/hr | 37.50 |
| 01/27/2009 | SI | Communication (meetings, phone calls, emails) Call with P. Metzger, K. Mehta, D. Battachaya, E. Murphy and L. Bortstein. | 0.30 at 375.00/hr | 112.50 |
| 01/27/2009 | LB | Communication (meetings, phone calls, emails) Call w/ WGM, P. Metzgar, E. Murphy and S. Irvine re: contract review for closing | 0.50 at 400.00/hr | 200.00 |
| 01/27/2009 | LB | Communication (meetings, phone calls, emails) Met with S. Irvine re: contract review process | 0.30 at 400.00/hr | 120.00 |
| 01/27/2009 | SI | Communication (meetings, phone calls, emails) Review telecommunications agreement. | 0.40 at 375.00/hr | 150.00 |
| 01/27/2009 | SI | Communication (meetings, phone calls, emails) Conference with K. Mehta re: status of telecommunications agreement. | 0.10 at 375.00/hr | 37.50 |
| 01/27/2009 | LB | Contract Review/Summary Reviewed data vendor agreement | 0.50 at 400.00/hr | 200.00 |
| 01/27/2009 | LB | Communication (meetings, phone calls, emails) Call w/ J. Cook and M. Dolgin re: data vendor agreement | 0.70 at 400.00/hr | 280.00 |
| 01/27/2009 | SI | Contract Review/Summary Reviewed vendor revisions to telecommunications agreement. | 0.30 at 375.00/hr | 112.50 |
| 01/28/2009 | SI | Contract Review/Summary Reviewed revisions from telecom vendor. | 0.40 at 375.00/hr | 150.00 |
| 01/28/2009 | SI | Communication (meetings, phone calls, emails) Conference with B. Dowd and D. Davis re: telecom agreement. | 0.30 at 375.00/hr | 112.50 |
| 01/28/2009 | SI | Communication (meetings, phone calls, emails) Conference wtih B. Dowd re: telecom agreement. | 0.10 at 375.00/hr | 37.50 |
| 01/28/2009 | LB | Communication (meetings, phone calls, emails) Met w/ S. Irvine re: telecom vendor | 0.20 at 400.00/hr | 80.00 |
| 01/28/2009 | SI | Communication (meetings, phone calls, emails) Conference with L. Bortstein re: telecom agreement. | 0.20 at 375.00/hr | 75.00 |
| 01/28/2009 | SI | Contract Review/Summary Review office supply agreement. | 0.70 at 375.00/hr | 262.50 |
| 01/28/2009 | AY | Communication (meetings, phone calls, emails) Reviewed email from B. Dowd re: vendor changes to career website subscription agreement. | 0.20 at 325.00/hr | 65.00 |
| 01/28/2009 | AY | Contract Review/Summary Reviewed vendor redline re: job posting website subscription agreement. | 0.90 at 325.00/hr | 292.50 |
| 01/28/2009 | AY | Drafting/Discussions re: Drafted Materials Revised redlined subscription agreement for job posting website. | 0.50 at 325.00/hr | 162.50 |
| 01/28/2009 | AY | Communication (meetings, phone calls, emails) Met with S. Irvine re: vendor's changes to subscription agreement for | 0.60 at 325.00/hr | 195.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | | |
|---|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | job posting website. | | |
| 01/28/2009 | AY | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Revised vendor redline of job posting website subscription agreement. | | |
| 01/28/2009 | SI | Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| | | Conference with A. Yulis re: career listing services agreement. | | |
| 01/28/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed S. Irvine re: sed vendor redline of job posting website subscription agreement. | | |
| 01/28/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re; revised vendor redline of job posting website subscription agreement. | | |
| 01/28/2009 | SI | Drafting/Discussions re: Drafted Materials | 0.10 at 375.00/hr | 37.50 |
| | | Emailed revised language to A. Yulis on career listing website agreement. | | |
| 01/28/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised vendor redline re: job posting website subscription agreement. | | |
| 01/28/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Met w/ A. Yulis re: job posting site contract | | |
| 01/28/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed B. Dowd re: revised redline subscription agreement for job posting website. | | |
| 01/28/2009 | SI | Communication (meetings, phone calls, emails) | 0.30 at 375.00/hr | 112.50 |
| | | Conference with M. Dolgin re: analytics software and service agreement. | | |
| 01/28/2009 | SI | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Review vendor revisions to telecom renewal agreement. | | |
| 01/28/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed W. Dowd re: status of telecom agreement. | | |
| 01/28/2009 | SI | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Review vendor edits to telecom agreement. | | |
| 01/28/2009 | LB | Drafting/Discussions re: Drafted Materials | 3.30 at 400.00/hr | 1,320.00 |
| | | Drafted vendor risk assessment memo | | |
| 01/28/2009 | SI | Drafting/Discussions re: Drafted Materials | 0.30 at 375.00/hr | 112.50 |
| | | Revise telecom agreement. | | |
| 01/29/2009 | SI | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Review vendor edits to telecom agreement. | | |
| 01/29/2009 | SI | Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| | | Conference with K. Mehta, D. Bhattacharya, G. Sills, L. Bortstein, M. Dolgin, W. Dowd and E. Murphy re: status of contracts and vendor strategy. | | |
| 01/29/2009 | AY | Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| | | Conference call with D. Bhattacharya, K. Mehta, E. Murphy, M. Dolgin, B. Dowd, G. Sills, L. Bortstein, and S. Irvine re: contracts status update. | | |
| 01/29/2009 | SI | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Review artwork consulting agreement. | | |
| 01/29/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Left message for B. Dowd re: career website subscription agreement. | | |
| 01/29/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|------|------|
| | | Revised career website subscription agreement. | | |
| 01/29/2009 | SI | Drafting/Discussions re: Drafted Materials | 0.30 at 375.00/hr | 112.50 |
| | | Incorporate vendor changes to telecom agreement. | | |
| 01/29/2009 | AY | Communication (meetings, phone calls, emails) | 0.60 at 325.00/hr | 195.00 |
| | | Spoke to B. Dowd re: redline to vendor's subcription agreement for job posting website. | | |
| 01/29/2009 | AY | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed vendor risk management process for L. Bortstein. | | |
| 01/29/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.10 at 325.00/hr | 32.50 |
| | | Revised vendor risk management process for L. Bortstein. | | |
| 01/29/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised vendor risk management process to L. Bortstein. | | |
| 01/29/2009 | SI | Drafting/Discussions re: Drafted Materials | 0.60 at 375.00/hr | 225.00 |
| | | Prepared redline of amended telecom agreement. | | |
| 01/29/2009 | SI | Contract Review/Summary | 0.90 at 375.00/hr | 337.50 |
| | | Review redline of amended telecom agreement. | | |
| 01/29/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Left voicemail for W. Dowd re: approach to reviewing telecom agreement. | | |
| 01/29/2009 | AY | Contract Review/Summary | 1.60 at 325.00/hr | 520.00 |
| | | Reviewed data subscription agreement for ratings product. | | |
| 01/29/2009 | LB | Communication (meetings, phone calls, emails) | 0.50 at 400.00/hr | 200.00 |
| | | Update call with NB Team | | |
| 01/29/2009 | SI | Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| | | Conference with G. Sills, L. Bortstein, K. Mehta, D. Bhattachayra, and R. Babu re: workstream status. | | |
| 01/29/2009 | AY | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Met with M. Dolgin re: data subscription agreement. | | |
| 01/29/2009 | LB | Contract Review/Summary | 0.10 at 400.00/hr | 40.00 |
| | | Met w/ A. Yulis on market data contract | | |
| 01/29/2009 | AY | Communication (meetings, phone calls, emails) | 0.80 at 325.00/hr | 260.00 |
| | | Drafted memo to M. Dolgin re: data subscription agreement. | | |
| 01/29/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re: data subscription agreement. | | |
| 01/29/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed L. Bortstein re: data subscription agreement. | | |
| 01/29/2009 | LB | Drafting/Discussions re: Drafted Materials | 5.80 at 400.00/hr | 2,320.00 |
| | | Drafted vendor mamagmnt memo | | |
| 01/30/2009 | AY | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed vendor management program memo. | | |
| 01/30/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.10 at 325.00/hr | 32.50 |
| | | Revised vendor management program memo. | | |
| 01/30/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised vendor management program memo to L. Bortstein. | | |
| 01/30/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.30 at 400.00/hr | 120.00 |
| | | Revised vendor management memo | | |
| 01/30/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Conference with W. Dowd re: status of telecom negotiations. | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/30/2009 | SI | Contract Review/Summary<br>Review office supply agreement. | 0.10 at 375.00/hr | 37.50 |
| 01/30/2009 | SI | Communication (meetings, phone calls, emails)<br>Conference with telecom vendor and W. Dowd. | 0.60 at 375.00/hr | 225.00 |
| 01/30/2009 | SI | Communication (meetings, phone calls, emails)<br>Conference with W. Dowd re: telecom negotiations. | 0.30 at 375.00/hr | 112.50 |
| 01/30/2009 | SI | Communication (meetings, phone calls, emails)<br>Conference with A. Mallano re: status of commodity outsourcing. | 0.10 at 375.00/hr | 37.50 |
| 01/30/2009 | SI | Communication (meetings, phone calls, emails)<br>Conference with M. Dolgin, A. Yulis, M. Mulroe, and R. Swidey re:<br>analytics agreement. | 1.60 at 375.00/hr | 600.00 |
| 01/30/2009 | SI | Contract Review/Summary<br>Review analytics transaction document. | 0.40 at 375.00/hr | 150.00 |
| 01/30/2009 | SI | Communication (meetings, phone calls, emails)<br>Conference with telecom vendor re: status of renewal. | 0.70 at 375.00/hr | 262.50 |
| 01/30/2009 | SI | Communication (meetings, phone calls, emails)<br>Voicemail and email to M. Sherer re: trial agreement. | 0.10 at 375.00/hr | 37.50 |
| 01/30/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Email to M. Dolgin re: status of analytics edits. | 0.10 at 375.00/hr | 37.50 |
| 01/31/2009 | SI | Contract Review/Summary<br>Review vendor edits to telecom agreement. | 0.90 at 375.00/hr | 337.50 |

*Total Hours: 193.90 hrs*
*Labor: 69,445.00*
**Total Amount: 69,445.00**

In Reference To: **Vendor Contracts (Labor)**

| | | | | |
|---|---|---|---|---|
| 12/29/2008 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence between A. Kwalwasser, B. Reay and<br>E. Murphy re: contract review project instructions. | 0.20 at 325.00/hr | 65.00 |
| 01/01/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed with L. Bortstein, B. Reay and E. Murphy re: prioritizing work | 0.70 at 375.00/hr | 262.50 |
| 01/01/2009 | AK | Contract Review/Summary<br>Checked for contracts, to indicate whether no contracts available,<br>non-review items or other status | 0.90 at 375.00/hr | 337.50 |
| 01/01/2009 | AK | Contract Review/Summary<br>Checked for contracts, to indicate whether no contracts available,<br>non-review items or other status | 1.30 at 375.00/hr | 487.50 |
| 01/01/2009 | AK | Contract Review/Summary<br>Checked for contracts, to indicate whether no contracts available,<br>non-review items or other status | 0.20 at 375.00/hr | 75.00 |
| 01/01/2009 | AK | Contract Review/Summary<br>Checked for contracts, to indicate whether no contracts available,<br>non-review items or other status | 1.10 at 375.00/hr | 412.50 |
| 01/01/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | Invoice # | 20008 |
|---|---|---|
| | Invoice date | 02/01/2009 |
| | For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/01/2009 | AK | Emailed E. Murphy, L. Bortstein and B. Reay re: contract review status update<br>Communication (meetings, phone calls, emails) | 1.10 at 375.00/hr | 412.50 |
| 01/02/2009 | LB | Emailed requested non-IT contracts, after identifying relevant contracts from spreadsheet<br>Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| 01/02/2009 | AK | Call w/ A. Kwalwasser re: prioritzing documents to be reviewed for contract review project.<br>Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| 01/02/2009 | AK | Emailed B. Reay, L. Bortstein and A. Yulis with vendor contract email contacts<br>Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| 01/02/2009 | AK | Reviewed and summarized side letter<br>Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| 01/02/2009 | AK | Reviewed and summarized schedule<br>Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| 01/02/2009 | AK | Reviewed and summarized master agreement<br>Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| 01/02/2009 | AK | Reviewed contracts list for Additional priority contracts to review and summarize<br>Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| 01/02/2009 | AK | Reviewed and summarized side letter<br>Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| 01/02/2009 | AK | Reviewed contracts list for Additional priority contracts to review and summarize<br>Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| 01/02/2009 | AK | Reviewed contracts list for Additional priority contracts to review and summarize<br>Communication (meetings, phone calls, emails) | 0.30 at 375.00/hr | 112.50 |
| 01/02/2009 | BR | Emailed L. Bortstein and B. Reay re: additional priority list review scope<br>Contract Review/Summary | 1.60 at 325.00/hr | 520.00 |
| 01/02/2009 | AK | Reviewed and summarized Data Hosting Agreement.<br>Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| 01/02/2009 | AK | Emailed B. Reay re: status update on vendor contracts<br>Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| 01/02/2009 | AK | Drafted short table for contract review prioritization and status updates<br>Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| 01/02/2009 | AK | Reviewed contracts list for Additional priority contracts to review and summarize<br>Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| 01/02/2009 | AK | Reviewed and summarized master agreement<br>Communication (meetings, phone calls, emails) | 0.30 at 375.00/hr | 112.50 |
| 01/02/2009 | AK | Call with L. Bortstein re: vendor contract status and prioritization<br>Communication (meetings, phone calls, emails) | 0.30 at 375.00/hr | 112.50 |
| 01/02/2009 | AK | Call with B. Reay re: vendor contract status and prioritization<br>Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| 01/02/2009 | BR | Emailed with B. Reay re: vendor contract status and prioritization<br>Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| | | Phone call with A.Kwalwasser re: vendor contract status and prioritization. | | |
| 01/02/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Email correspondence with A.Kwalwasser re: status update of vendor contract project. | | |
| 01/02/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Prepared short table summarizing status of contract review project. | | |
| 01/02/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Drafted email to L.Bortstein, including short form table re: status of vendor contract review project. | | |
| 01/02/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed and summarized transaction schedule | | |
| 01/02/2009 | AK | Communication (meetings, phone calls, emails) | 0.30 at 375.00/hr | 112.50 |
| | | Emailed requested non-IT contracts, after identifying relevant contracts from spreadsheet | | |
| 01/03/2009 | LB | Review of Non-Contract Materials | 0.80 at 400.00/hr | 320.00 |
| | | Reviewed document prioritization/update spreadsheet for contract review project. | | |
| 01/03/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to A. Kwalwasser and B. Reay re: contract review project update spreadsheet. | | |
| 01/03/2009 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed status spreadsheet to B. Reay | | |
| 01/03/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Updated status spreadsheet | | |
| 01/03/2009 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed Hughes Hubbard re: vendor contracts | | |
| 01/03/2009 | LB | Drafting/Discussions re: Drafted Materials | 6.00 at 400.00/hr | 2,400.00 |
| | | Marked up vendor agreement for document review services | | |
| 01/03/2009 | LB | Communication (meetings, phone calls, emails) | 0.50 at 400.00/hr | 200.00 |
| | | Drafted email re: questions re: vendor agreement for document review services to B. Rheder and C. Searl. | | |
| 01/04/2009 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed entries with status "awaiting signature". | | |
| 01/04/2009 | BR | Contract Review/Summary | 1.30 at 325.00/hr | 422.50 |
| | | Reviewed and summarized master software license agreement. | | |
| 01/04/2009 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed and summarized schedule to software license agreement. | | |
| 01/04/2009 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed and summarized amendment to software license agreement. | | |
| 01/04/2009 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Created new master spreadsheet with all contract entries. | | |
| 01/04/2009 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed master spreadsheet of all contract entries to determine how many entries overlapped from the previous spreadsheets. | | |
| 01/04/2009 | BR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed and summarized amendment to master software license agreement. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 01/05/2009 | NR | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein, A. Yulis, B. Reay and A. Kwalwasser re: vendor contract review project training. | 0.40 at 325.00/hr | 130.00 |
| 01/05/2009 | NR | Communication (meetings, phone calls, emails)<br>Met w/ E. Murphy, L. Bortstein, A. Yulis, B. Reay and A. Kwalwasser re: vendor contract status and prioritization. | 0.40 at 325.00/hr | 130.00 |
| 01/05/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with E. Murphy, L.Bortstein, A.Kwalwasser, A.Yulis, and N.Rosenberg re: Vendor contract project status and prioritization. | 0.40 at 325.00/hr | 130.00 |
| 01/05/2009 | AK | Communication (meetings, phone calls, emails)<br>Met with E. Murphy, L. Bortstein, B. Reay, A. Yulis, and N. Rosenberg re: vendor contract status and prioritization | 0.40 at 375.00/hr | 150.00 |
| 01/05/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with L.Bortstein, A.Yulis, A.Kwalwasser and N.Rosenberg re: vendor contract project training. | 0.40 at 325.00/hr | 130.00 |
| 01/05/2009 | AK | Contract Review/Summary<br>Met with N. Rosenberg re: training for vendor contract review | 0.40 at 375.00/hr | 150.00 |
| 01/05/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with E.Murphy re: updated vendor contract spreadsheet. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with E. Murphy, L. Bortstein, N. Rosenthal, A. Kwalwasser and B. Reay re: contract review project instructions. | 0.30 at 325.00/hr | 97.50 |
| 01/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with A. Kwalwasser, A. Yulis, N. Rosenberg and B. Reay re: training for contract review project. | 0.40 at 400.00/hr | 160.00 |
| 01/05/2009 | NR | Communication (meetings, phone calls, emails)<br>Met w. A. Klawasser re: training for vendor contract review project. | 0.40 at 325.00/hr | 130.00 |
| 01/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with E. Murphy re: update to contract review project. | 0.90 at 400.00/hr | 360.00 |
| 01/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Email to B. Rheder re: data agreement | 0.10 at 400.00/hr | 40.00 |
| 01/05/2009 | AK | Contract Review/Summary<br>Met with L. Bortstein, A. Reay, A. Yulis and N. Rosenberg re: vendor cotnract review project training | 0.40 at 375.00/hr | 150.00 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with A. Kwalwasser re: contract review project for exchange agreements. | 0.30 at 325.00/hr | 97.50 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein, A. Kwalwasser, B. Reay and N. Rosenthal re: contract review project instructions. | 0.40 at 325.00/hr | 130.00 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed current version of contract review project instructions to L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | NR | Contract Review/Summary<br>Reviewed and summarized product license supplement. | 1.30 at 325.00/hr | 422.50 |
| 01/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Reviewed letter re: soft dollar services | 0.40 at 400.00/hr | 160.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/05/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed client comments on document review agreement | 0.50 at 400.00/hr | 200.00 |
| 01/05/2009 | AK | Contract Review/Summary<br>Reviewed vendor contracts spreadsheet for status update and updated status spreadsheet | 0.70 at 375.00/hr | 262.50 |
| 01/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Reviewed contract review project status update spreadsheet | 0.30 at 400.00/hr | 120.00 |
| 01/05/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed E. Murphy and L. Bortstein, A. Yulis and B. Reay re: updated vendor contract status spreadsheet | 0.10 at 375.00/hr | 37.50 |
| 01/05/2009 | LB | Review of Non-Contract Materials<br>Reviewed 2nd contract update spreadsheet for contract review project. | 0.20 at 400.00/hr | 80.00 |
| 01/05/2009 | BR | Contract Review/Summary<br>Prepared and reviewed updated spread sheet re: status of vendor contract review project. | 1.20 at 325.00/hr | 390.00 |
| 01/05/2009 | BR | Contract Review/Summary<br>Reviewed and summarized subscription agreement. | 1.20 at 325.00/hr | 390.00 |
| 01/05/2009 | AK | Contract Review/Summary<br>Reviewed and summarized amendment to master agreement | 1.20 at 375.00/hr | 450.00 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from L. Bortstein and B. Rheader re: master services agreement for vendor providing discovery services. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | NR | Contract Review/Summary<br>Review and summarize General Terms and Conditions: Purchase / Licensing of IT Products and Services. | 0.80 at 325.00/hr | 260.00 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from B. Rheader re: master services agreement for vendor providing discovery services. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | BR | Contract Review/Summary<br>Reviewed and summarized subscription agreement. | 0.20 at 325.00/hr | 65.00 |
| 01/05/2009 | NR | Contract Review/Summary<br>Review and summarize Local Service Agreement. | 0.20 at 325.00/hr | 65.00 |
| 01/05/2009 | BR | Contract Review/Summary<br>Reviewed entry in database. | 0.20 at 325.00/hr | 65.00 |
| 01/05/2009 | NR | Contract Review/Summary<br>Review and summarize Product Purchase Supplement. | 0.60 at 325.00/hr | 195.00 |
| 01/05/2009 | BR | Contract Review/Summary<br>Reviewed and summarized SOW. | 0.50 at 325.00/hr | 162.50 |
| 01/05/2009 | BR | Contract Review/Summary<br>Reviewed and summarized side letter. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | NR | Contract Review/Summary<br>Checked in db, but non reviewable item. | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AK | Communication (meetings, phone calls, emails)<br>Met with E. Murphy, B. Reay, N. Rosenberg, L. Bortstein and A. Yulis re: specific vendor contract review questions | 0.20 at 375.00/hr | 75.00 |
| 01/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with E. Murphy and L. Bortstein re: payroll services agreement. | 0.20 at 325.00/hr | 65.00 |
| 01/05/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | | | |
|---|---|---|---|
| | | Invoice # | 20008 |
| | | Invoice date | 02/01/2009 |
| | | For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/05/2009 | NR | Met with E. Murphy, A.Kwalwasser and N.Rosenberg re: specific vendor contract review questions.<br>Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 01/05/2009 | NR | Met w/ E. Murphy, L. Bortstein, A. Yulis, B. Reay and A. Kwalwasser re: vendor contract review questions.<br>Contract Review/Summary | 1.10 at 325.00/hr | 357.50 |
| 01/05/2009 | BR | Checked in db, but agreements non reviewable.<br>Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AK | Email correspondence with E.Murphy re: specific vendor contract review project question.<br>Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| 01/05/2009 | LB | Reviewed specific vendor contract questions to update status<br>Communication (meetings, phone calls, emails) | 1.80 at 400.00/hr | 720.00 |
| 01/05/2009 | LB | Met with B. Gordon, E. Murphy J. Donaldson and other team members to discuss vendor contracts in the pipeline.<br>Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| 01/05/2009 | BR | Met w/ B. Dowd and A. Yulis re: art consultant contract.<br>Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| 01/05/2009 | BR | Reviewed spreadsheet for entries with no record found.<br>Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | AK | Email correspondence with E.Murphy re: specific vendor contract review project issue.<br>Contract Review/Summary | 2.10 at 375.00/hr | 787.50 |
| 01/05/2009 | NR | Updated vendor contract status worksheets<br>Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| 01/05/2009 | AY | Reviewed and summarized Amendment No. 1 to Master Agreement.<br>Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| 01/05/2009 | NR | Reviewed email correspondence from E. Murphy re: payroll services agreement.<br>Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| 01/05/2009 | AY | Reviewed and summarized Amendment No. 2 to Master Agreeement.<br>Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| 01/05/2009 | AY | Reviewed email correspondence from E. Murphy re: payroll services provider agreement.<br>Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| 01/05/2009 | NR | Emailed E. Murphy re: master services agreement cover page for payroll services provider.<br>Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| 01/05/2009 | NR | Reviewed and summarized Amendment No. 1 to Equipment Removal and Purchase Agreement.<br>Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| 01/05/2009 | AY | Prepared updated vendor contract status spreadsheet.<br>Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| 01/05/2009 | AK | Reviewed cover page to master services agreement for payroll services.<br>Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| 01/05/2009 | AY | Reviewed and summarized standalone agreement<br>Contract Review/Summary | 0.90 at 325.00/hr | 292.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| | | Reviewed Annex O to master services agreement for payroll services. | | |
| 01/05/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed and summarized Product Purchase Transaction Schedule. | | |
| 01/05/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed and summarized product purchase transaction schedule. | | |
| 01/05/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed and summarized services agreement | | |
| 01/05/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed and summarized product purchase transaction schedule. | | |
| 01/05/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed and summarized services agreement | | |
| 01/05/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed and summarized Product Purchase Transaction Schedule. | | |
| 01/05/2009 | NR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed and summarized General Terms and Conditions: IT Products and Services. | | |
| 01/05/2009 | AY | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed Annex T to master services agreement for payroll services. | | |
| 01/05/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed priority list for relevant contracts | | |
| 01/05/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed and summarized Professional Services Supplement. | | |
| 01/05/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.80 at 400.00/hr | 320.00 |
| | | Drafted divestiture lanaguage for vendor agreements | | |
| 01/05/2009 | BR | Contract Review/Summary | 1.70 at 325.00/hr | 552.50 |
| | | Prepared overview spreadsheet per E.Murphy's instructions. | | |
| 01/05/2009 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Cross referenced "rejected contract" list and "additional priority" list to determine the extent of any overlap. | | |
| 01/05/2009 | BR | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Prepared and reviewed Estate IT spreadsheet with Id numbers of rejected contracts. | | |
| 01/05/2009 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed contracts in data base. | | |
| 01/05/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed priority list for relevant contracts | | |
| 01/06/2009 | NR | Contract Review/Summary | 0.90 at 325.00/hr | 292.50 |
| | | Reviewed and compared rejected contracts list to review list. | | |
| 01/06/2009 | BR | Contract Review/Summary | 1.60 at 325.00/hr | 520.00 |
| | | Combined the Estate IT and Rejected Contract spreadsheets  to review rejected and duplicate entries. | | |
| 01/06/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Compared and checked reject list with contracts list | | |
| 01/06/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed priority list for relevant contracts | | |
| 01/06/2009 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed priority list for relevant contracts | | |
| 01/06/2009 | NR | Contract Review/Summary | 0.90 at 325.00/hr | 292.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | | |
|---|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/06/2009 | NR | Prepared for contract review including use of computer applications. Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| 01/06/2009 | AK | Reviewed and summarized Professional Services Transaction Schedule. Communication (meetings, phone calls, emails) | 0.70 at 375.00/hr | 262.50 |
| 01/06/2009 | AK | Reviewed priority list for relevant contracts Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| 01/06/2009 | AK | Trained attorney on vendor contract review Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| 01/06/2009 | AK | Reviewed priority list for relevant contracts Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| 01/06/2009 | NR | Emailed N. Rosenberg vendor contracts Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| 01/06/2009 | LB | Reviewed and summarized General Terms and Conditions: IT Products and Services. Communication (meetings, phone calls, emails) | 1.00 at 400.00/hr | 400.00 |
| 01/06/2009 | LB | Meeting with A. Vanipali and E. Murphy re: potental software as service and integration agreement. Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| 01/06/2009 | LB | Email to A. Vantipali re: potential software as a service and integration deal. Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| 01/06/2009 | LB | Met w/ B. Dowd re: 2 recruiting website agreements Drafting/Discussions re: Drafted Materials | 0.50 at 400.00/hr | 200.00 |
| 01/06/2009 | BR | Revised form agreement divestiture language Contract Review/Summary | 0.90 at 325.00/hr | 292.50 |
| 01/06/2009 | NR | Prepared and revised new version of Estate IT spread sheet to reflect recent rejected contracts. Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| 01/06/2009 | BR | Reviewed and Summarized Application Service Provider Supplement. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/06/2009 | AK | Email correspondence with E.Murphy re: rejected contracts list. Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| 01/06/2009 | LB | Reviewed priority list for relevant contracts Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| 01/06/2009 | BR | Met w/ A. Yulis to discuss revisions to divestiture language Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| 01/06/2009 | NR | Reviewed priority list for contracts. Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| 01/06/2009 | AK | Reviewed and summarized Professional Services Supplement. Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| 01/06/2009 | NR | Emailed vendor contracts to N. Rosenberg Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| 01/06/2009 | NR | Reviewed and Summarized Application Service Provider Transaction Schedule. Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed and Summarized Service and Equipment Agreement & Facility Services Agreement. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/06/2009 | AK | Contract Review/Summary<br>Reviewed and summarized services supplement | 0.80 at 375.00/hr | 300.00 |
| 01/06/2009 | AK | Contract Review/Summary<br>Summarized tax agreement | 0.50 at 375.00/hr | 187.50 |
| 01/06/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with N.Rosenberg re: specific vendor contracts. | 0.10 at 325.00/hr | 32.50 |
| 01/06/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Equipment and Services Agreement and<br>Facility Services Agreement. | 0.20 at 325.00/hr | 65.00 |
| 01/06/2009 | NR | Contract Review/Summary<br>Reviewed and summarized General Terms and Conditions: IT Products<br>and Services. | 0.30 at 325.00/hr | 97.50 |
| 01/06/2009 | AK | Contract Review/Summary<br>Reviewed priority list for relevant contracts | 0.40 at 375.00/hr | 150.00 |
| 01/06/2009 | NR | Contract Review/Summary<br>Reviewed and summarized General Terms and Conditions: IT Products<br>and Services. | 0.30 at 325.00/hr | 97.50 |
| 01/06/2009 | BR | Contract Review/Summary<br>Reviewed vendor contract list for specific contracts. | 2.00 at 325.00/hr | 650.00 |
| 01/06/2009 | AK | Contract Review/Summary<br>Summarized services agreement | 0.40 at 375.00/hr | 150.00 |
| 01/06/2009 | NR | Contract Review/Summary<br>Review and summarize Application Service Provider Supplement. | 0.60 at 325.00/hr | 195.00 |
| 01/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with A. Yulis re: divestiture language | 0.20 at 400.00/hr | 80.00 |
| 01/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Call with C. Searl re: data review contract | 0.40 at 400.00/hr | 160.00 |
| 01/06/2009 | BR | Contract Review/Summary<br>Reviewed vendor contract list for specific contracts. | 0.30 at 325.00/hr | 97.50 |
| 01/06/2009 | AK | Contract Review/Summary<br>Summarized standalone agreement | 0.40 at 375.00/hr | 150.00 |
| 01/06/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with E.Murphy, A.Kwalwasser and N.Rosenberg re: specific vendor<br>contract review project questions. | 0.10 at 325.00/hr | 32.50 |
| 01/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ E. Murphy re: contract with new vendor for data | 0.20 at 400.00/hr | 80.00 |
| 01/06/2009 | NR | Communication (meetings, phone calls, emails)<br>Reviewed and summarized Transaction Schedule. | 0.20 at 325.00/hr | 65.00 |
| 01/06/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed recruiting contract website agreements | 0.20 at 400.00/hr | 80.00 |
| 01/06/2009 | AK | Contract Review/Summary<br>Reviewed priority list for relevant contracts | 0.20 at 375.00/hr | 75.00 |
| 01/06/2009 | AK | Contract Review/Summary<br>Summarized consulting agreement | 0.60 at 375.00/hr | 225.00 |
| 01/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ B. Dowd re: structuring contracts for  LBHI entities | 0.40 at 400.00/hr | 160.00 |
| 01/06/2009 | AK | Communication (meetings, phone calls, emails)<br>Met with E. Murphy, B. Reay and N. Rosenberg re: vendor contract | 0.10 at 375.00/hr | 37.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|------------|--------|
| | | questions | | |
| 01/06/2009 | NR | Communication (meetings, phone calls, emails) Met w/ E. Murphy, A. Kwalwasser and B. Rea re: vendor contract review questions. | 0.10 at 325.00/hr | 32.50 |
| 01/06/2009 | BR | Contract Review/Summary Reviewed and summarized sppecific contracts from priority list. | 0.90 at 325.00/hr | 292.50 |
| 01/06/2009 | NR | Contract Review/Summary Reviewed and summarized Product Purchase Supplement. | 0.30 at 325.00/hr | 97.50 |
| 01/06/2009 | AY | Drafting/Discussions re: Drafted Materials Reviewed internal communication re: contracting process. | 0.10 at 325.00/hr | 32.50 |
| 01/06/2009 | NR | Communication (meetings, phone calls, emails) Met w/ A. Kwalwasser and B. Reay re: Additional Priority vendor contract review list. | 0.10 at 325.00/hr | 32.50 |
| 01/06/2009 | AY | Communication (meetings, phone calls, emails) Reviewed email correspondence from L. Bortstein re: internal communication re: vendor contracting process. | 0.10 at 325.00/hr | 32.50 |
| 01/06/2009 | AK | Communication (meetings, phone calls, emails) Emailed requested non-IT contract, after identifying relevant contract on spreadsheet | 0.40 at 375.00/hr | 150.00 |
| 01/06/2009 | AY | Communication (meetings, phone calls, emails) Emailed L. Bortstein re: internal communication re: vendor contracting process. | 0.10 at 325.00/hr | 32.50 |
| 01/06/2009 | BR | Communication (meetings, phone calls, emails) Email correspondence with N. Rosenberg re: specific vendor contract review project issues. | 0.20 at 325.00/hr | 65.00 |
| 01/06/2009 | NR | Communication (meetings, phone calls, emails) Reviewed email from B. Reay re Additional Priority list of vendor contracts. | 0.10 at 325.00/hr | 32.50 |
| 01/06/2009 | BR | Communication (meetings, phone calls, emails) Emailed requested contracts after identifying relevant contracts on spreadsheet. | 0.90 at 325.00/hr | 292.50 |
| 01/06/2009 | NR | Contract Review/Summary Review Estate IT and AP list of vendor contracts. | 0.10 at 325.00/hr | 32.50 |
| 01/06/2009 | AK | Contract Review/Summary Emailed certain vendor contracts to N. Rosenberg | 0.10 at 375.00/hr | 37.50 |
| 01/06/2009 | NR | Communication (meetings, phone calls, emails) Drafted email and sent requested contracts after identifying relevant contracts from spread sheet. | 0.50 at 325.00/hr | 162.50 |
| 01/06/2009 | AK | Communication (meetings, phone calls, emails) Emailed E. Murphy with specific questions re: vendor contracts to be emailed | 0.10 at 375.00/hr | 37.50 |
| 01/06/2009 | AK | Contract Review/Summary Summarized master agreement and transaction schedule | 0.70 at 375.00/hr | 262.50 |
| 01/06/2009 | NR | Contract Review/Summary Reviewed and summarized Produce Maintenance Supplement. | 0.30 at 325.00/hr | 97.50 |
| 01/06/2009 | BR | Communication (meetings, phone calls, emails) Email correspondence with E.Murphy re: email transmission of requested contracts. | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with C. Searl and G. Wizcak re: data review agreement | 0.20 at 400.00/hr | 80.00 |
| 01/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ P. Tibbetts re: on-boarding process for consultants | 0.20 at 400.00/hr | 80.00 |
| 01/06/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Product Purchase Transaction Schedule. | 0.30 at 325.00/hr | 97.50 |
| 01/06/2009 | BR | Contract Review/Summary<br>Reviewed and summarized general terms and conditions agreement. | 0.70 at 325.00/hr | 227.50 |
| 01/06/2009 | NR | Contract Review/Summary<br>Checked in db but non-reviewable item. | 0.10 at 325.00/hr | 32.50 |
| 01/06/2009 | NR | Contract Review/Summary<br>Review and summarize Product MaintenanceTransaction Schedule. | 0.20 at 325.00/hr | 65.00 |
| 01/06/2009 | AK | Contract Review/Summary<br>Summarized transaction schedule | 0.50 at 375.00/hr | 187.50 |
| 01/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ M. Dolgin re: software license review | 0.20 at 400.00/hr | 80.00 |
| 01/06/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Re-drafted vendor management communication based on comments. | 0.50 at 400.00/hr | 200.00 |
| 01/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Email to J. Grogan re: vendor issue | 0.20 at 400.00/hr | 80.00 |
| 01/06/2009 | AK | Contract Review/Summary<br>Reviewed priority spreadsheet for relevant contracts | 1.30 at 375.00/hr | 487.50 |
| 01/07/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ E. Murphy re: update meeting with B. Gordon | 0.20 at 400.00/hr | 80.00 |
| 01/07/2009 | LB | Contract Review/Summary<br>Reviewed NDA comments from WGM. | 0.20 at 400.00/hr | 80.00 |
| 01/07/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Prepared notes for meeting with B. Gordon | 0.20 at 400.00/hr | 80.00 |
| 01/07/2009 | BR | Contract Review/Summary<br>Compiled list of specific contracts per E. Murphy's request. | 1.00 at 325.00/hr | 325.00 |
| 01/07/2009 | LB | Communication (meetings, phone calls, emails)<br>Email to S. Xu re: NDA. | 0.10 at 400.00/hr | 40.00 |
| 01/07/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised NDA form | 0.40 at 400.00/hr | 160.00 |
| 01/07/2009 | AK | Contract Review/Summary<br>Reviewed priority list for relevant contracts | 0.90 at 375.00/hr | 337.50 |
| 01/07/2009 | LB | Communication (meetings, phone calls, emails)<br>Email to G. Wizcak re: data review agreement | 0.10 at 400.00/hr | 40.00 |
| 01/07/2009 | NR | Contract Review/Summary<br>Prepared for contract review including use of computer applications. | 0.50 at 325.00/hr | 162.50 |
| 01/07/2009 | LB | Contract Review/Summary<br>Reviewed data review agreement. | 0.30 at 400.00/hr | 120.00 |
| 01/07/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed vendor contract spreadsheet to B. Reay | 0.10 at 375.00/hr | 37.50 |
| 01/07/2009 | NR | Contract Review/Summary<br>Retrieved agreements from Additional Priority list from db for review. | 0.30 at 325.00/hr | 97.50 |
| 01/07/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract for status update | 1.30 at 375.00/hr | 487.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | Invoice # | 20008 |
|---|---|---|
| | Invoice date | 02/01/2009 |
| For Services Through | | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/07/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with E.Murphy re: rejected contracts. | 0.10 at 325.00/hr | 32.50 |
| 01/07/2009 | BR | Contract Review/Summary<br>Reviewed spreadsheet per L.Bortstein's request for a status update re: vendor contract review project. | 0.30 at 325.00/hr | 97.50 |
| 01/07/2009 | BR | Contract Review/Summary<br>Compiled list of specific contracts per E.Murphy's request. | 1.00 at 325.00/hr | 325.00 |
| 01/07/2009 | NR | Contract Review/Summary<br>Reviewed and Professional Services Transaction Schedule 2. | 0.20 at 325.00/hr | 65.00 |
| 01/07/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Software License Agreement. | 0.50 at 325.00/hr | 162.50 |
| 01/07/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence between E. Murphy, A. Kwalwasser and B. Reay re: contract review project status. | 0.10 at 325.00/hr | 32.50 |
| 01/07/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence between L. Bortstein and G. Witczak re: master services agreement. | 0.20 at 325.00/hr | 65.00 |
| 01/07/2009 | NR | Contract Review/Summary<br>Checked in db but agreement non-reviewable. | 0.10 at 325.00/hr | 32.50 |
| 01/07/2009 | NR | Contract Review/Summary<br>Reviewed email from B. Reay re Additional Priority list of vendor contracts. | 0.30 at 325.00/hr | 97.50 |
| 01/07/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein with vendor contract status update | 0.10 at 375.00/hr | 37.50 |
| 01/07/2009 | BR | Contract Review/Summary<br>Revised spread sheet to reflect contracts emailed per E.Murphy's request. | 0.30 at 325.00/hr | 97.50 |
| 01/07/2009 | AK | Contract Review/Summary<br>Summarized amendment | 0.40 at 375.00/hr | 150.00 |
| 01/07/2009 | NR | Contract Review/Summary<br>Reviewed and summarized General Terms and Conditions: IT Products and Services | 0.60 at 325.00/hr | 195.00 |
| 01/07/2009 | BR | Contract Review/Summary<br>Reviewed and summarized transaction schedule. | 0.70 at 325.00/hr | 227.50 |
| 01/07/2009 | AK | Contract Review/Summary<br>Reviewed priority list for relevant contracts | 0.10 at 375.00/hr | 37.50 |
| 01/07/2009 | AK | Contract Review/Summary<br>Summarized letter agreement | 0.40 at 375.00/hr | 150.00 |
| 01/07/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.50 at 375.00/hr | 187.50 |
| 01/07/2009 | NR | Contract Review/Summary<br>Retrieved agreements from Additional Priority list from db for review. | 0.30 at 325.00/hr | 97.50 |
| 01/07/2009 | LB | Communication (meetings, phone calls, emails)<br>Meeting w/ B. Gordon, E. Murphy, M. K | 1.90 at 400.00/hr | 760.00 |
| 01/07/2009 | BR | Contract Review/Summary<br>Reviewed and summarized services transaction schedule. | 0.50 at 325.00/hr | 162.50 |
| 01/07/2009 | LB | Review of Non-Contract Materials<br>Reviewed A. Kwalwasser email re: status of contract review | 0.20 at 400.00/hr | 80.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/07/2009 | LB | Communication (meetings, phone calls, emails) Emailed A. Kwalwasser re: contract review project status. | 0.10 at 400.00/hr | 40.00 |
| 01/07/2009 | NR | Contract Review/Summary Reviewed and summarized General Terms and Conditions: IT Products and Services. | 0.20 at 325.00/hr | 65.00 |
| 01/07/2009 | NR | Contract Review/Summary Checked database against Additional Priority list. | 0.40 at 325.00/hr | 130.00 |
| 01/07/2009 | BR | Contract Review/Summary Reviewed item in database for contracts. | 0.10 at 325.00/hr | 32.50 |
| 01/07/2009 | BR | Contract Review/Summary Reviewed entries in database for contracts. | 0.30 at 325.00/hr | 97.50 |
| 01/07/2009 | NR | Contract Review/Summary Retrieved contracts for transmission to attorneys. | 0.10 at 325.00/hr | 32.50 |
| 01/07/2009 | BR | Contract Review/Summary Reviewed entries from spreadsheet which resulted in purcahse orders. | 0.30 at 325.00/hr | 97.50 |
| 01/07/2009 | NR | Contract Review/Summary Retrieved agreements from Additional Priority list from db for review. | 0.40 at 325.00/hr | 130.00 |
| 01/07/2009 | BR | Contract Review/Summary Reviewed and summarized master software license agreement. | 1.50 at 325.00/hr | 487.50 |
| 01/07/2009 | NR | Contract Review/Summary Review and Summarize Application Service Provider Transaction Schedule. | 0.50 at 325.00/hr | 162.50 |
| 01/07/2009 | AK | Contract Review/Summary Summarized amendment | 0.20 at 375.00/hr | 75.00 |
| 01/07/2009 | AK | Contract Review/Summary Reviewed priority list for relevant contracts | 0.60 at 375.00/hr | 225.00 |
| 01/07/2009 | AK | Contract Review/Summary Reviewed priority list for relevant contracts | 0.20 at 375.00/hr | 75.00 |
| 01/07/2009 | AK | Contract Review/Summary Summarized letter amendment | 0.20 at 375.00/hr | 75.00 |
| 01/07/2009 | AK | Contract Review/Summary Summarized master agreement | 0.80 at 375.00/hr | 300.00 |
| 01/07/2009 | NR | Contract Review/Summary Reviewed database and found non-reviewable contracts. | 0.30 at 325.00/hr | 97.50 |
| 01/07/2009 | NR | Contract Review/Summary Retrieved agreements on Additional Priority list from db for review and summary. | 0.40 at 325.00/hr | 130.00 |
| 01/07/2009 | NR | Contract Review/Summary Checked in db but contracts non reviewable. | 0.10 at 325.00/hr | 32.50 |
| 01/07/2009 | AK | Contract Review/Summary Reviewed priority list for relevant contracts | 0.20 at 375.00/hr | 75.00 |
| 01/07/2009 | BR | Contract Review/Summary Reviewed entries from spreadsheet,  which resulted in non review items. | 0.40 at 325.00/hr | 130.00 |
| 01/07/2009 | NR | Contract Review/Summary Checked db but contract non-reviewable. | 0.30 at 325.00/hr | 97.50 |
| 01/07/2009 | AK | Contract Review/Summary Summarized master agreement | 0.40 at 375.00/hr | 150.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/07/2009 | NR | Contract Review/Summary<br>Review Master Agreement: Non-IT Services. | 0.40 at 325.00/hr | 130.00 |
| 01/07/2009 | BR | Contract Review/Summary<br>Reviewed and summarized service agreement. | 1.50 at 325.00/hr | 487.50 |
| 01/07/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.30 at 375.00/hr | 112.50 |
| 01/07/2009 | AK | Contract Review/Summary<br>Reviewed priority list for relevant contracts | 1.50 at 375.00/hr | 562.50 |
| 01/07/2009 | NR | Contract Review/Summary<br>Checked db but contracts non-reviewable. | 0.30 at 325.00/hr | 97.50 |
| 01/07/2009 | NR | Contract Review/Summary<br>Checked db but contracts non-reviewable. | 0.20 at 325.00/hr | 65.00 |
| 01/07/2009 | NR | Communication (meetings, phone calls, emails)<br>Met w/ L. Bortstein, A. Kwalwasser and B. Reay re: status of vendor contract review. | 0.30 at 325.00/hr | 97.50 |
| 01/07/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein to discuss NDA process. | 0.10 at 325.00/hr | 32.50 |
| 01/07/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from B. Reay re: contract review project status. | 0.10 at 325.00/hr | 32.50 |
| 01/07/2009 | AK | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein, B. Reay and N. Rosenberg re: vendor contract status | 0.30 at 375.00/hr | 112.50 |
| 01/07/2009 | NR | Contract Review/Summary<br>Reviewed and summarized database service Service Agreement. | 0.40 at 325.00/hr | 130.00 |
| 01/07/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with L.Borstein, A.Kwalwasser and N.Rosenberg re: status of vendor contract review project. | 0.30 at 325.00/hr | 97.50 |
| 01/07/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed specific vendor contracts per E.Murphy's request. | 0.80 at 325.00/hr | 260.00 |
| 01/07/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Developed procedure for NDA requests. | 0.60 at 325.00/hr | 195.00 |
| 01/07/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed certain requested vendor contracts to I. Arinze | 0.50 at 375.00/hr | 187.50 |
| 01/07/2009 | NR | Communication (meetings, phone calls, emails)<br>Emailed contracts to relevant parties. | 0.50 at 325.00/hr | 162.50 |
| 01/07/2009 | BR | Contract Review/Summary<br>Revised spreadsheet to reflect specific vendor contracts had been emailed. | 0.30 at 325.00/hr | 97.50 |
| 01/07/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with A. Kwalwasser, B. Reay and N. Rosenberg re: contract rev iew project. | 0.30 at 400.00/hr | 120.00 |
| 01/07/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with E. Murphy re: aligning resources to review contracts for LBHI and its affiliates | 0.50 at 400.00/hr | 200.00 |
| 01/07/2009 | BR | Contract Review/Summary<br>Compiled list of specific contracts per E.Murphy's request. | 0.40 at 325.00/hr | 130.00 |
| 01/07/2009 | AK | Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | Emailed E. Murphy, L. Bortstein, B. Reay, N. Rosenberg and A. Yulis with specific vendor contract questions | | |
| 01/07/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Started summarization of services agreement | | |
| 01/08/2009 | LB | Drafting/Discussions re: Drafted Materials | 1.90 at 400.00/hr | 760.00 |
| | | Re-Drafted divestiture provision for vendor contracts | | |
| 01/08/2009 | NR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email re questions in connection with vendor contract review project. | | |
| 01/08/2009 | BR | Contract Review/Summary | 2.20 at 325.00/hr | 715.00 |
| | | Compiled list of specific Estate IT contracts per E.Murphy's request. | | |
| 01/08/2009 | AY | Contract Review/Summary | 2.30 at 325.00/hr | 747.50 |
| | | Reviewed general terms and conditions for payroll services vendor agreement. | | |
| 01/08/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email correspondence from M. Shanahan re: payroll services vendor. | | |
| 01/08/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email correspondence between E. Murphy and L. Bortstein re: payroll services vendor. | | |
| 01/08/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Phonecall with E. Murphy re: Annex A for payroll services vendor. | | |
| 01/08/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed vendor contract spreadsheets for patterns | | |
| 01/08/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Checked db but contracts non-reviewable. | | |
| 01/08/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Completed summarization of services agreement | | |
| 01/08/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed priority list for relevant contracts | | |
| 01/08/2009 | NR | Contract Review/Summary | 0.90 at 325.00/hr | 292.50 |
| | | Reviewed and summarize National Account Wireless Agreement. | | |
| 01/08/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized services agreement | | |
| 01/08/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Met w/ A. Yulis re: payroll services contract | | |
| 01/08/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with L. Bortstein re: payroll services vendor. | | |
| 01/08/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized services schedule | | |
| 01/08/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed priority list for relevant contracts | | |
| 01/08/2009 | AY | Communication (meetings, phone calls, emails) | 1.00 at 325.00/hr | 325.00 |
| | | Reviewed Annex BB to payroll services vendor agreement. | | |
| 01/08/2009 | NR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Checked db but contracts non reviewable. | | |
| 01/08/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized master agreement | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/08/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Professional Services Transaction Schedule. | 0.20 at 325.00/hr | 65.00 |
| 01/08/2009 | NR | Contract Review/Summary<br>Checked db but contracts non reviewable. | 0.20 at 325.00/hr | 65.00 |
| 01/08/2009 | AY | Contract Review/Summary<br>Reviewed new Annex A for payroll services agreement. | 0.50 at 325.00/hr | 162.50 |
| 01/08/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed internal communication re: vendor engagement process. | 0.30 at 325.00/hr | 97.50 |
| 01/08/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: payroll services vendor agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/08/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ B. Rheder re: data mining agreements | 0.50 at 400.00/hr | 200.00 |
| 01/08/2009 | LB | Contract Review/Summary<br>Call w/ L. Krassner re: on-boarding process | 0.10 at 400.00/hr | 40.00 |
| 01/08/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with A. Yulis re: payroll services contract | 0.10 at 400.00/hr | 40.00 |
| 01/08/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Drafted vendor engagement communication | 0.50 at 400.00/hr | 200.00 |
| 01/08/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Services Agreement. | 0.20 at 325.00/hr | 65.00 |
| 01/08/2009 | BR | Contract Review/Summary<br>Reviewed entries from spread sheet in database which were non review items. | 0.70 at 325.00/hr | 227.50 |
| 01/08/2009 | NR | Contract Review/Summary<br>Reviewed signatories of rejected contracts. | 0.70 at 325.00/hr | 227.50 |
| 01/08/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised internal communication re: vendor engagement process. | 0.10 at 325.00/hr | 32.50 |
| 01/08/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein re: comments to internal communication re: vendor engagement process. | 0.10 at 325.00/hr | 32.50 |
| 01/08/2009 | AK | Contract Review/Summary<br>Summarized software license transaction schedule | 1.20 at 375.00/hr | 450.00 |
| 01/08/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Re-drafted vendor engagement communication | 0.30 at 400.00/hr | 120.00 |
| 01/08/2009 | AY | Contract Review/Summary<br>Reviewed Annex A of payroll services vendor agreement | 0.30 at 325.00/hr | 97.50 |
| 01/08/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein re: language in Annex A of payroll services vendor agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/08/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed emails from E. Murphy re: nnexes in forthcoming redlines. | 0.20 at 325.00/hr | 65.00 |
| 01/08/2009 | BR | Contract Review/Summary<br>Reviewed and summarized software license and data agreement. | 1.20 at 325.00/hr | 390.00 |
| 01/08/2009 | NR | Contract Review/Summary<br>Checked db but contracts non reviewable. | 0.50 at 325.00/hr | 162.50 |
| 01/08/2009 | AK | Contract Review/Summary<br>Reviewed priority list for relevant contracts | 0.40 at 375.00/hr | 150.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/08/2009 | AK | Contract Review/Summary<br>Reviewed priority list for relevant contracts | 0.20 at 375.00/hr | 75.00 |
| 01/08/2009 | AK | Contract Review/Summary<br>Summarized software transaction schedule | 0.60 at 375.00/hr | 225.00 |
| 01/08/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed derivatives support NDA | 0.50 at 400.00/hr | 200.00 |
| 01/08/2009 | LB | Communication (meetings, phone calls, emails)<br>Email to L. Krassner re: derivatives support NDA | 0.20 at 400.00/hr | 80.00 |
| 01/08/2009 | NR | Contract Review/Summary<br>Reviewed addendum to User Agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/08/2009 | NR | Contract Review/Summary<br>Checked db but contracts non-reviewable. | 0.10 at 325.00/hr | 32.50 |
| 01/08/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Managed Service Provider Transaction Schedule. | 0.30 at 325.00/hr | 97.50 |
| 01/08/2009 | AK | Contract Review/Summary<br>Reviewed priority list for relevant contracts | 0.30 at 375.00/hr | 112.50 |
| 01/08/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Master Subscription Agreeement. | 0.70 at 325.00/hr | 227.50 |
| 01/08/2009 | AK | Contract Review/Summary<br>Summarized invoice for priority list | 0.30 at 375.00/hr | 112.50 |
| 01/08/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with E. Murphy re: specific vendor contract review project. | 0.10 at 325.00/hr | 32.50 |
| 01/08/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed provision of payroll services agreement | 0.50 at 400.00/hr | 200.00 |
| 01/08/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with E. Murphy re: list of rejected vendor contracts. | 0.10 at 325.00/hr | 32.50 |
| 01/08/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with E. Murphy re: specific contract review project questions. | 0.20 at 325.00/hr | 65.00 |
| 01/08/2009 | AK | Contract Review/Summary<br>Reviewed and edited priority worksheet for relevant contracts and comments | 1.70 at 375.00/hr | 637.50 |
| 01/08/2009 | BR | Contract Review/Summary<br>Reviewed entries from priority worksheet in data base which were non reviewable items. | 1.00 at 325.00/hr | 325.00 |
| 01/08/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised NDA for derivatives suport vendor agreement | 0.40 at 400.00/hr | 160.00 |
| 01/08/2009 | NR | Contract Review/Summary<br>Checked db but contracts not reviewable. | 0.30 at 325.00/hr | 97.50 |
| 01/08/2009 | NR | Contract Review/Summary<br>Reviewed and summarized General Terms and Conditions - IT Products and Services. | 0.30 at 325.00/hr | 97.50 |
| 01/08/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Amendment to Terms and Conditions. | 0.40 at 325.00/hr | 130.00 |
| 01/08/2009 | BR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Reviewed entries from priority work sheet in data base which were non reviewable items. | | |
| 01/08/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Review and Summarize Professional Services Transaction Schedule. | | |
| 01/08/2009 | BR | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed and summarized transaction schedule. | | |
| 01/08/2009 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed E. Murphy, L. Bortstein, B. Reay, N. Rosenberg and A. Yulis priority spreadsheet | | |
| 01/08/2009 | LB | Negotiations | 0.30 at 400.00/hr | 120.00 |
| | | Call with derivatives servicing company attorney re: NDA | | |
| 01/08/2009 | LB | Contract Review/Summary | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed 2nd of 3 derivatives servicing agreements. | | |
| 01/08/2009 | AK | Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| | | Emailed certain requested vendor contracts | | |
| 01/08/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.30 at 400.00/hr | 120.00 |
| | | Final review of 1st of 3 derivatives servicing NDA | | |
| 01/08/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed and summarized Second Addendum to Software License. | | |
| 01/08/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to G. Mandelblatt re: NDA | | |
| 01/08/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with L.Bortstein re: third of three derivative servicing vendor NDA's | | |
| 01/08/2009 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Retrieved specific entries on spread sheet from data base which were non review items. | | |
| 01/08/2009 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Met with L. Bortstein, B. Reay, N. Rosenberg re: vendor contract status | | |
| 01/08/2009 | NR | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Compiled data on status of Vendor contract review project and prepared report of same. | | |
| 01/08/2009 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed E. Murphy specific questions re: vendor contracts | | |
| 01/08/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed vendor contracts for status update | | |
| 01/08/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed vendor contracts for signing entity | | |
| 01/08/2009 | BR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Summarized spread sheet to provide L.Bortstein with status report re: vendor contracts review project. | | |
| 01/08/2009 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Retrieved entries in data base from  priority list which were non review items. | | |
| 01/08/2009 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed vendor contracts for signing entity | | |
| 01/08/2009 | NR | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed and organized vendor contracts list. | | |
| 01/08/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/08/2009 | NR | Checked db but contracts not reviewable. Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| 01/08/2009 | AK | Reviewed and summarized Amendment to Professional Services Transaction Schedule. Communication (meetings, phone calls, emails) | 0.30 at 375.00/hr | 112.50 |
| 01/08/2009 | AK | Prepared email to send with requested contracts to I. Arinze Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| 01/08/2009 | AK | Reviewed vendor contracts for signing entities Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |
| 01/08/2009 | AK | Emailed L. Bortstein with vendor status contract update based on review of contracts Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| 01/09/2009 | LB | Reviewed priority list for relevant contracts Drafting/Discussions re: Drafted Materials | 0.40 at 400.00/hr | 160.00 |
| 01/09/2009 | LB | Revised divestiture language for vendor agreements Drafting/Discussions re: Drafted Materials | 0.40 at 400.00/hr | 160.00 |
| 01/09/2009 | LB | Drafted priority list for deals Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| 01/09/2009 | LB | Call w/ E. Murphy re: draft expense managment/vendor communication Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| 01/09/2009 | NR | Call w/ E. Murphy re: update on contract review project Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| 01/09/2009 | BR | Retrieved relevant contracts for transmission to relevant parties. Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 01/09/2009 | LB | Met with E.Murphy, N.Rosenberg and A.Kwalwasser re: specific contracts to be sent to C.Waduge. Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| 01/09/2009 | NR | Email to B. Rheder and G. Wizcak re: data mining agreement exhibit Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 01/09/2009 | NR | Participated in telephone call w/ E. Murphy, A. Kwalwasser and B. Reay re: vendor contract retrieval project. Contract Review/Summary | 1.80 at 325.00/hr | 585.00 |
| 01/09/2009 | BR | Retrieved and emailed vendor contracts to relevant parties. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/09/2009 | BR | Email corresepondence with C. Waduge re: requested contracts. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/09/2009 | AK | Email correspondence with C. Waduge re: requested contracts. Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| 01/09/2009 | AK | Met with E. Murphy, B. Reay and N. Rosenberg re: emailing vendor contracts Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| 01/09/2009 | AY | Emailed L. Bortstein re: vendor contract status Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| 01/09/2009 | AY | Reviewed revised divestiture language for incorporation into vendor contracts. Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |

Emailed L. Bortstein re: revised divestiture language for incorporation into vendor contracts.

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|----|----|
| 01/09/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from E. Murphy re: contract review project and questions from A. Kwalwasser. | 0.10 at 325.00/hr | 32.50 |
| 01/09/2009 | AY | Contract Review/Summary<br>Reviewed Annex A of master agreement to payroll services vendor agreement. | 0.60 at 325.00/hr | 195.00 |
| 01/09/2009 | AY | Contract Review/Summary<br>Reviewed Annex A of master agreement for payroll services vendor. | 0.60 at 325.00/hr | 195.00 |
| 01/09/2009 | NR | Communication (meetings, phone calls, emails)<br>Prepared and emailed status update re: vendor contract review project. | 2.00 at 325.00/hr | 650.00 |
| 01/09/2009 | BR | Communication (meetings, phone calls, emails)<br>Retrieved and emailed vendor contracts to relevant parties. | 2.40 at 325.00/hr | 780.00 |
| 01/09/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: agreement for payroll services vendor. | 0.20 at 325.00/hr | 65.00 |
| 01/09/2009 | BR | Contract Review/Summary<br>Retrieved and emailed specific vendor contracts to relevant parties. | 0.30 at 325.00/hr | 97.50 |
| 01/09/2009 | BR | Contract Review/Summary<br>Reviewed and revised worksheet for E. Murphy status update. | 0.20 at 325.00/hr | 65.00 |
| 01/09/2009 | BR | Communication (meetings, phone calls, emails)<br>Retrieved and emailed specific vendor contracts to relevant parties. | 1.40 at 325.00/hr | 455.00 |
| 01/09/2009 | NR | Communication (meetings, phone calls, emails)<br>Retrieved and emailed vendor contracts to relevant parties. | 2.40 at 325.00/hr | 780.00 |
| 01/09/2009 | AK | Contract Review/Summary<br>Reviewed vendor contracts for status update | 2.50 at 375.00/hr | 937.50 |
| 01/09/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed E. Murphy, L. Bortstein, B. Reay, N. Rosenberg and A. Yulis with vendor contract status spreadsheet | 0.10 at 375.00/hr | 37.50 |
| 01/09/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence between A. Kwalwasser, E. Murphy, and N. Rosenberg re: contract review project status. | 0.10 at 325.00/hr | 32.50 |
| 01/09/2009 | AK | Contract Review/Summary<br>Reviewed vendor contracts for status update | 0.20 at 375.00/hr | 75.00 |
| 01/09/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed E. Murphy, L. Bortstein, B. Reay, N. Rosenberg and A. Yulis re: vendor contract status | 0.10 at 375.00/hr | 37.50 |
| 01/09/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed E. Murphy, L. Bortstein, A. Yulis, B. Reay and N. Rosenberg with specific status review question | 0.10 at 375.00/hr | 37.50 |
| 01/09/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Met with L. Bortstein re: comments to payroll services vendor master | 1.40 at 325.00/hr | 455.00 |
| 01/09/2009 | BR | Communication (meetings, phone calls, emails)<br>Retrieved and emailed specific vendor contracts to relevant parties. | 0.60 at 325.00/hr | 195.00 |
| 01/09/2009 | AK | Contract Review/Summary<br>Reviewed vendor contracts for detailed status update spreadsheet | 1.00 at 375.00/hr | 375.00 |
| 01/09/2009 | AK | Contract Review/Summary<br>Reviewed vendor contracts for detailed status update spreadsheet | 1.80 at 375.00/hr | 675.00 |
| 01/09/2009 | NR | Contract Review/Summary | 1.40 at 325.00/hr | 455.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|----|----|
| | | Reviewed vendor contracts for status update. | | |
| 01/09/2009 | LB | Drafting/Discussions re: Drafted Materials | 1.20 at 400.00/hr | 480.00 |
| | | Met w/ A. Yulis re: payroll contract comments | | |
| 01/09/2009 | BR | Communication (meetings, phone calls, emails) | 0.70 at 325.00/hr | 227.50 |
| | | Drafted email to E.Murphy re: status of specific contracts requested by relevant parties | | |
| 01/09/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Drafted email to C.Waduge re: specific issues pertaining to relevant contracts. | | |
| 01/09/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ E. Murphy re: release of information under an NDA | | |
| 01/09/2009 | NR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Retrieved and emailed vendor contracts to relevant parties. | | |
| 01/09/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviwed email correspondence from M. Dolgin re: updated NDA form. | | |
| 01/09/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed L. Bortstein re: updated NDA form. | | |
| 01/09/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed M. Dolgin re: updated NDA form. | | |
| 01/09/2009 | BR | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Email correspondence with E. Murphy re: specific contracts requested by relevant parties. | | |
| 01/09/2009 | BR | Communication (meetings, phone calls, emails) | 0.60 at 325.00/hr | 195.00 |
| | | Retrieved and emailed specific contracts requested by relevant parties. | | |
| 01/09/2009 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed work sheet status update re: vendor contract review project. | | |
| 01/09/2009 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Compiled list of specific contracts to be emailed to relevant parties. | | |
| 01/09/2009 | LB | Drafting/Discussions re: Drafted Materials | 2.40 at 400.00/hr | 960.00 |
| | | Drafted data questionnaire for proposed contracts with data vendors | | |
| 01/09/2009 | AK | Contract Review/Summary | 1.00 at 375.00/hr | 375.00 |
| | | Reviewed and updated vendor contract spreadsheets to complete detailed status review spreadsheet | | |
| 01/09/2009 | AK | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Emailed E. Murphy, L. Bortstein, B. Reay, N. Rosenberg and A. Yulis with updated vendor contract status spreadsheet | | |
| 01/09/2009 | BR | Communication (meetings, phone calls, emails) | 0.60 at 325.00/hr | 195.00 |
| | | Retrieved and emailed contracts to relevant parties. | | |
| 01/09/2009 | LB | Review of Non-Contract Materials | 0.50 at 400.00/hr | 200.00 |
| | | Reviewed vendor contract update deck | | |
| 01/09/2009 | LB | Drafting/Discussions re: Drafted Materials | 1.60 at 400.00/hr | 640.00 |
| | | Revised data mining agreement based on comments | | |
| 01/10/2009 | BR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed of three of three derivative servicing vendor NDA's. | | |
| 01/10/2009 | LB | Drafting/Discussions re: Drafted Materials | 1.20 at 400.00/hr | 480.00 |
| | | Revised divestiture provision for vendor agreements. | | |
| 01/10/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Email to J. Grogan re: divestiture language | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/10/2009 | LB | Communication (meetings, phone calls, emails)<br>Reviewed email from J. Grogan re: divestiture language | 0.10 at 400.00/hr | 40.00 |
| 01/10/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised data review vendor agreement | 4.20 at 400.00/hr | 1,680.00 |
| 01/10/2009 | LB | Communication (meetings, phone calls, emails)<br>Email to B. Rheder, G. Witzcak and C. Searl re: data review vendor agreement | 0.40 at 400.00/hr | 160.00 |
| 01/11/2009 | BR | Contract Review/Summary<br>Reviewed third of three derivative servicing vendor NDA's. | 1.00 at 325.00/hr | 325.00 |
| 01/11/2009 | AK | Contract Review/Summary<br>Reviewed priority list for relevant contracts | 0.70 at 375.00/hr | 262.50 |
| 01/11/2009 | AK | Contract Review/Summary<br>Summarized Rider | 0.30 at 375.00/hr | 112.50 |
| 01/11/2009 | AK | Contract Review/Summary<br>Summarized equipment lease agreement and related agreements | 0.60 at 375.00/hr | 225.00 |
| 01/11/2009 | AK | Contract Review/Summary<br>Summarized purchase agreement and related documents | 0.90 at 375.00/hr | 337.50 |
| 01/11/2009 | AK | Contract Review/Summary<br>Reviewed priority list for relevant contracts | 0.20 at 375.00/hr | 75.00 |
| 01/11/2009 | AK | Contract Review/Summary<br>Summarized statement of work | 0.80 at 375.00/hr | 300.00 |
| 01/11/2009 | AK | Contract Review/Summary<br>Reviewed priority list for relevant contracts | 1.60 at 375.00/hr | 600.00 |
| 01/11/2009 | AK | Contract Review/Summary<br>Summarized addendum | 0.30 at 375.00/hr | 112.50 |
| 01/11/2009 | AK | Contract Review/Summary<br>Reviewed priority spreadsheet for relevant contracts | 0.40 at 375.00/hr | 150.00 |
| 01/12/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Drafted software checklist for new deals | 3.20 at 400.00/hr | 1,280.00 |
| 01/12/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Customer Agreement for Tarrifed Services. | 0.70 at 325.00/hr | 227.50 |
| 01/12/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein vendor contract spreadsheet with comments | 0.20 at 375.00/hr | 75.00 |
| 01/12/2009 | AK | Contract Review/Summary<br>Emailed summarized questions and answers re: specific contract review questions to L. Bortstein, A. Yulis, B. Reay and N. Rosenberg | 0.30 at 375.00/hr | 112.50 |
| 01/12/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Amendment to Product License Transaction Schedule. | 0.30 at 325.00/hr | 97.50 |
| 01/12/2009 | AK | Contract Review/Summary<br>Prepared for meeting with E. Murphy by reviewing status of contract review | 0.40 at 375.00/hr | 150.00 |
| 01/12/2009 | NR | Contract Review/Summary<br>Reviewed database but item not reviewable. | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Bailment Agreement. | 0.30 at 325.00/hr | 97.50 |
| 01/12/2009 | AK | Contract Review/Summary | 1.50 at 375.00/hr | 562.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|-----------|--------|
| | | Summarized master agreement with schedules | | |
| 01/12/2009 | BR | Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| | | Drafted Memo to L.Bortstein re: third of three derivative servicing vendor NDA's. | | |
| 01/12/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with L. Bortstein re: third of three derivative servicing vendor NDA's | | |
| 01/12/2009 | NR | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed and summarized Professional Services Transaction Schedule. | | |
| 01/12/2009 | AK | Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |
| | | Telephone call with E. Murphy, L. Bortstein, B. Reay and N. Rosenberg re: vendor contract status | | |
| 01/12/2009 | NR | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Participated in telephone call w/ E. Murphy, L. Bortstein, A. Kwalwasser and B. Reay re: vendor contract retrieval project. | | |
| 01/12/2009 | BR | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Met with E.Murphy, L.Bortstein, A. Kwalwasser and N. Rosenberg re: status of vendor contract review project. | | |
| 01/12/2009 | AK | Contract Review/Summary | 1.70 at 375.00/hr | 637.50 |
| | | Prepared updated vendor contract status spreadsheet with additional details | | |
| 01/12/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed and summarized Agreement and License for Software. | | |
| 01/12/2009 | BR | Contract Review/Summary | 0.80 at 325.00/hr | 260.00 |
| | | Retrieved entries from priority list which were non review items. | | |
| 01/12/2009 | LB | Review of Non-Contract Materials | 0.90 at 400.00/hr | 360.00 |
| | | Reviewed contract review project spreadsheets | | |
| 01/12/2009 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| | | Meeting with E. Murphy, A. Kwalwasser, B. Reay and N. Roseberg re: update on contract review project. | | |
| 01/12/2009 | LB | Review of Non-Contract Materials | 0.50 at 400.00/hr | 200.00 |
| | | Reviewed memo re: risk assessment of existing NDA for potential derivatives servicing vendor | | |
| 01/12/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed database but item not reviewable. | | |
| 01/12/2009 | NR | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Review Equities and Fixed Income Access Agreement. | | |
| 01/12/2009 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Retrieved entry from priority list which was a non reviewable item. | | |
| 01/12/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Review and summarize Requirement Statement. | | |
| 01/12/2009 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed entries fom priority list but non review items. | | |
| 01/12/2009 | BR | Contract Review/Summary | 1.20 at 325.00/hr | 390.00 |
| | | Reviewed and summarized consulting services agreement. | | |
| 01/12/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed database but item not reviewable. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | | | | |
|---|---|---|---|---|
| | | | Invoice # | 20008 |
| | | | Invoice date | 02/01/2009 |
| | | | For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/12/2009 | NR | Contract Review/Summary<br>Review and summarize Professional Services Transaction Schedule. | 0.20 at 325.00/hr | 65.00 |
| 01/12/2009 | NR | Contract Review/Summary<br>Reviewed database but item not reviewable. | 0.20 at 325.00/hr | 65.00 |
| 01/12/2009 | NR | Contract Review/Summary<br>Review and summarize License Agreement. | 0.30 at 325.00/hr | 97.50 |
| 01/12/2009 | BR | Contract Review/Summary<br>Reviewed and summarized Subscriber Services Agreement. | 0.90 at 325.00/hr | 292.50 |
| 01/12/2009 | NR | Contract Review/Summary<br>Reviewed database but item not reviewable. | 0.30 at 325.00/hr | 97.50 |
| 01/12/2009 | NR | Contract Review/Summary<br>Reviewed "Addendum to Software License and User Agreement." | 0.10 at 325.00/hr | 32.50 |
| 01/12/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed description of services for data mining vendor agreement. | 1.00 at 400.00/hr | 400.00 |
| 01/12/2009 | NR | Contract Review/Summary<br>Reviewed and summarized User Agreement. | 0.90 at 325.00/hr | 292.50 |
| 01/12/2009 | AK | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: contract review project | 0.10 at 375.00/hr | 37.50 |
| 01/12/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ A. Kwalwasser re: contract review project | 0.10 at 400.00/hr | 40.00 |
| 01/12/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ A. Kwalwasser re: data access agreement | 0.10 at 400.00/hr | 40.00 |
| 01/12/2009 | AK | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: data access agreement | 0.10 at 375.00/hr | 37.50 |
| 01/12/2009 | AK | Contract Review/Summary<br>Summarized schedule | 0.50 at 375.00/hr | 187.50 |
| 01/12/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed E. Murphy, L. Bortstein, B. Reay, N. Rosenberg and A. Yulis revised vendor contract status spreadsheet | 0.60 at 375.00/hr | 225.00 |
| 01/12/2009 | BR | Contract Review/Summary<br>Searched entries from priority list in data base which were non review items. | 0.20 at 325.00/hr | 65.00 |
| 01/12/2009 | BR | Contract Review/Summary<br>Reviewed entries from priority list in data base which were non review items. | 1.00 at 325.00/hr | 325.00 |
| 01/12/2009 | AK | Contract Review/Summary<br>Reviewed additional priority list for relevant contracts | 0.70 at 375.00/hr | 262.50 |
| 01/12/2009 | NR | Contract Review/Summary<br>Review and summarize Software License Agreement. | 0.50 at 325.00/hr | 162.50 |
| 01/12/2009 | NR | Contract Review/Summary<br>Reviewed database but item not reviewable. | 0.70 at 325.00/hr | 227.50 |
| 01/12/2009 | AK | Contract Review/Summary<br>Reviewed priority spreadsheet for relevant contracts | 1.20 at 375.00/hr | 450.00 |
| 01/12/2009 | BR | Contract Review/Summary<br>Reviewed and summarized  services contract. | 0.40 at 325.00/hr | 130.00 |
| 01/12/2009 | BR | Contract Review/Summary<br>Searched entries from priority list in data base which were non review | 0.40 at 325.00/hr | 130.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | Invoice # | 20008 |
|---|---|---|
| | Invoice date | 02/01/2009 |
| | For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | items. | | |
| 01/12/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed and summarized services agreement | | |
| 01/12/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed priority spreadsheet for relevant contracts | | |
| 01/12/2009 | BR | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Searched entries from priority list in data base which were non review items. | | |
| 01/12/2009 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| | | Met w/ T. Hommel re: contract issues. | | |
| 01/12/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.90 at 400.00/hr | 360.00 |
| | | Revised form of NDA | | |
| 01/12/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed priority spreadsheet for relevant contracts | | |
| 01/12/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized transaction schedule | | |
| 01/13/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Reviewed email from S. Xu re: NDA for new vendor | | |
| 01/13/2009 | AK | Contract Review/Summary | 0.90 at 375.00/hr | 337.50 |
| | | Reviewed priority spreadsheet for relevant contracts | | |
| 01/13/2009 | NR | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Reviewed and summarized Software License Agreement. | | |
| 01/13/2009 | BR | Contract Review/Summary | 1.50 at 325.00/hr | 487.50 |
| | | Reviewed NDA for potentia derivatives servicing vendor deal. | | |
| 01/13/2009 | NR | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed and summarized General Terms and Conditions: IT Products and Services. | | |
| 01/13/2009 | AK | Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| | | Summarized services agreement | | |
| 01/13/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re: strategy for upcoming projects. | | |
| 01/13/2009 | AY | Communication (meetings, phone calls, emails) | 0.70 at 325.00/hr | 227.50 |
| | | Met with L. Krazner, L. Bortstein, E. Murphy, P. Tibbets and D. Scott re: onboarding process for consultants and employees. | | |
| 01/13/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Checked db but contracts not reviewable. | | |
| 01/13/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed and summarized General Terms and Conditions: IT Products and Services. | | |
| 01/13/2009 | BR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed and summarized work order with cover letter. | | |
| 01/13/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Drafted memo to L. Bortstein re: NDA for potential derivatives servicing vendor deal. | | |
| 01/13/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized letter amendment | | |
| 01/13/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed priority spreadsheet for relevant contracts | | |

**Bortstein Legal LLC**
**39 Walbrooke Road**
**Scarsdale, New York 10583**
**Lehman Phone: 212-526-7135**
**Office Phone: 917-692-3305**
**Lehman Email: lawrence.bortstein@lehman.com**

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/13/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Corporate Account Agreement. | 0.40 at 325.00/hr | 130.00 |
| 01/13/2009 | NR | Contract Review/Summary<br>Reviewed database but item not reviewable. | 0.60 at 325.00/hr | 195.00 |
| 01/13/2009 | BR | Contract Review/Summary<br>Searched entries from priority list in database which were non review items. | 0.50 at 325.00/hr | 162.50 |
| 01/13/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ Laura Krassner, P. Tibbetts, D. Scott, E. Murphy and A. Yulus re: consultant on-boarding process. | 0.70 at 400.00/hr | 280.00 |
| 01/13/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed NDA for new vendor | 0.50 at 400.00/hr | 200.00 |
| 01/13/2009 | BR | Contract Review/Summary<br>Searched entries from priority list in data base which were non review items. | 0.20 at 325.00/hr | 65.00 |
| 01/13/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Amendment to Professional Sercies Transaction Schedule. | 0.10 at 325.00/hr | 32.50 |
| 01/13/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Price Quote. | 0.50 at 325.00/hr | 162.50 |
| 01/13/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: market data indemnity provision. | 0.20 at 325.00/hr | 65.00 |
| 01/13/2009 | BR | Contract Review/Summary<br>Searched entries from priority list in data base which were non review items. | 0.30 at 325.00/hr | 97.50 |
| 01/13/2009 | NR | Contract Review/Summary<br>Checked db but contracts not reviewable. | 0.20 at 325.00/hr | 65.00 |
| 01/13/2009 | BR | Contract Review/Summary<br>Reviewed and summarized addendum to services agreement. | 0.70 at 325.00/hr | 227.50 |
| 01/13/2009 | NR | Communication (meetings, phone calls, emails)<br>Drafted and sent email re vendor contracts review project w/ complete list of reviewed contracts. | 0.30 at 325.00/hr | 97.50 |
| 01/13/2009 | NR | Contract Review/Summary<br>Reviewed and supplied information for rejected contrats. | 0.20 at 325.00/hr | 65.00 |
| 01/13/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Electronic Trading Agreement. | 0.70 at 325.00/hr | 227.50 |
| 01/13/2009 | AK | Contract Review/Summary<br>Reviewed priority list for relevant contracts | 0.50 at 375.00/hr | 187.50 |
| 01/13/2009 | AK | Contract Review/Summary<br>Reviewed rejected list for notice and contact info. | 0.20 at 375.00/hr | 75.00 |
| 01/13/2009 | BR | Contract Review/Summary<br>Reviewed rejected contracts list and added notice and contact details to spreadsheet. | 1.00 at 325.00/hr | 325.00 |
| 01/13/2009 | NR | Contract Review/Summary<br>Reviewed rejected contracts list and added notice and contact details to spreadsheet | 2.00 at 325.00/hr | 650.00 |
| 01/13/2009 | AK | Contract Review/Summary<br>Reviewed rejected contracts list and added notice and contact details to | 0.80 at 375.00/hr | 300.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | spreadsheet | | |
| 01/13/2009 | AK | Contract Review/Summary | 1.90 at 375.00/hr | 712.50 |
| | | Summarized data access agreement for transition terms | | |
| 01/13/2009 | AY | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed and prioritized outstanding projects. | | |
| 01/13/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed E. Murphy re: payroll services provider timeline. | | |
| 01/13/2009 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Prepared spreadsheet of specific rejected contracts per E.Murphy's instructions. | | |
| 01/13/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed priority spreadsheet for relevant contracts | | |
| 01/13/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized consent letter | | |
| 01/13/2009 | BR | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed and summarized professional services supplement. | | |
| 01/13/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed priority worksheet for relevant contracts | | |
| 01/13/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed and summarized Client Electronic Trading Agreement. | | |
| 01/13/2009 | BR | Contract Review/Summary | 0.90 at 325.00/hr | 292.50 |
| | | Reviewed and summarized master agreement. | | |
| 01/13/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed and summarized Subscription Agreement | | |
| 01/13/2009 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed priority spreadsheet for relevant contracts | | |
| 01/13/2009 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Revised data access agreement | | |
| 01/13/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed and summarized License Agreement. | | |
| 01/13/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed priority spreadsheet for relevant contracts | | |
| 01/13/2009 | NR | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Reviewed and summarized General Terms and Conditions: Non IT Services. | | |
| 01/13/2009 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Searched entries from priority list in data base which were non-review items. | | |
| 01/13/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call with J. Adler re: hanger vendor | | |
| 01/13/2009 | BR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed and summarized services subscription agreement. | | |
| 01/13/2009 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Searched entries from priority list in data base which were non review items. | | |
| 01/13/2009 | BR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed consulting agreement but rejected non reviewable item.. | | |
| 01/13/2009 | AY | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/13/2009 | AY | Reviewed vendor agreement for hangar services. Drafting/Discussions re: Drafted Materials | 0.50 at 325.00/hr | 162.50 |
| 01/13/2009 | BR | Drafted services agreement for hangar vendor. Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| 01/13/2009 | BR | Searched entries from priority list in data base which were non review items. Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| 01/13/2009 | AY | Reviewed and summarized subscription services agreement. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/13/2009 | AY | Emailed services agreement for hangar vendor to L. Bortstein for review. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/13/2009 | AY | Reviewed email correspondence between L. Bortstein and J. Adler re: services agreement for hangar vendor. Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| 01/13/2009 | AY | Revised services agreement for hangar vendor. Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 01/13/2009 | AY | Emailed  revised services agreement for hangar vendor to L. Bortstein and J. Adler. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/13/2009 | LB | Met with L. Bortstein re: revised services agreement for hangar vendor. Drafting/Discussions re: Drafted Materials | 2.90 at 400.00/hr | 1,160.00 |
| 01/13/2009 | AK | Drafted data access memo Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| 01/14/2009 | NR | Edited data access agreement Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| 01/14/2009 | NR | Checked db but contracts not reviewable. Communication (meetings, phone calls, emails) | 0.60 at 325.00/hr | 195.00 |
| 01/14/2009 | NR | Retrieved and reviewed signing entity information for rejected contracts. Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| 01/14/2009 | NR | Met w/ L. Bortstein re: timeframe for vendor contract review project. Contract Review/Summary | 5.70 at 325.00/hr | 1,852.50 |
| 01/14/2009 | AK | Retrieved and reviewed signing entity information for rejected vendor contracts. Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| 01/14/2009 | AK | Met with L. Bortstein re: data processing agreement Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| 01/14/2009 | BR | Revised data processing agreement letter Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| 01/14/2009 | BR | Reviewed specific entries in data base per E.Murphy and updated spread sheet accordingly. Contract Review/Summary | 7.00 at 325.00/hr | 2,275.00 |
| 01/14/2009 | AY | Reviewed specific entries in data base per E.Murphy and updated spreadsheet accordingly. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/14/2009 | AY | Listened to message from J. Adler re: services agreement for hangar vendor. Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | Invoice # | 20008 |
|---|---|---|
| | Invoice date | 02/01/2009 |
| For Services Through | | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Phone call with J. Adler re: services agreement for hangar vendor. | | |
| 01/14/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised services agreement for hangar vendor. | | |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised services agreement for hangar vendor to J. Adler and L. Bortstein | | |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Phone call with J. Adler re: form of services agreement for hangar vendor. | | |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re: services agreement for hangar vendor. | | |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Revised form assignment language. | | |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Sent form assignment language to L. Bortstein. | | |
| 01/14/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Phone call with J. Adler re: email to hangar vendor. | | |
| 01/14/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Drafted email to hangar vendor on behalf of J. Adler. | | |
| 01/14/2009 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| | | Met with A. Kwalwasser re: data access memo | | |
| 01/14/2009 | AK | Contract Review/Summary | 2.40 at 375.00/hr | 900.00 |
| | | Reviewed vendor contract list for signing entities | | |
| 01/14/2009 | AK | Contract Review/Summary | 2.30 at 375.00/hr | 862.50 |
| | | Reviewed vendor contract list for signing entities | | |
| 01/14/2009 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Met w/ T. Hommel re: data access agreement | | |
| 01/14/2009 | LB | Drafting/Discussions re: Drafted Materials | 1.30 at 400.00/hr | 520.00 |
| | | Revised email to A. Lakhani re: data access agreement | | |
| 01/14/2009 | AK | Contract Review/Summary | 2.00 at 375.00/hr | 750.00 |
| | | Reviewed vendor contract list for signing entities | | |
| 01/14/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Retrieved and reviewed signing entity information for rejected vendor contracts. | | |
| 01/14/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed and revised Enterprise Customer Agreement. | | |
| 01/14/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Checked db but contracts not reviewable. | | |
| 01/14/2009 | BR | Communication (meetings, phone calls, emails) | 0.60 at 325.00/hr | 195.00 |
| | | Retrieved and emailed specific vendor contracts to E. Murphy, per her request. | | |
| 01/14/2009 | AK | Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| | | Emailed E. Murphy vendor contracts based on review of signing entities spreadsheet | | |
| 01/14/2009 | AK | Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| | | Reviewed vendor contract spreadsheet for signing entities | | |
| 01/14/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Organized vendor contract list to create master document. | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/14/2009 | BR | Communication (meetings, phone calls, emails) Drafted email to E.Murphy re: contracts that were unreviewable due to "error" message. | 0.30 at 325.00/hr | 97.50 |
| 01/14/2009 | AK | Communication (meetings, phone calls, emails) Emailed L. Bortstein status and priority update on vendor contract review | 0.20 at 375.00/hr | 75.00 |
| 01/14/2009 | LB | Communication (meetings, phone calls, emails) Met w/ B. Gordon, J. Donaldson and E. Murphy re: vendor contracts | 1.00 at 400.00/hr | 400.00 |
| 01/14/2009 | AK | Contract Review/Summary Organized vendor contract list to create master document | 0.30 at 375.00/hr | 112.50 |
| 01/15/2009 | AK | Contract Review/Summary Sorted spreadsheets to create master list of vendor contracts | 1.00 at 375.00/hr | 375.00 |
| 01/15/2009 | NR | Contract Review/Summary Reorganized and reassembled vendor contract list in anticipation of signing entity review. | 3.10 at 325.00/hr | 1,007.50 |
| 01/15/2009 | AK | Contract Review/Summary Sorted vendor status spreadsheet for completed items | 0.40 at 375.00/hr | 150.00 |
| 01/15/2009 | AK | Contract Review/Summary Retrieved and reviewed signing entities to include in vendor contract spreadsheet | 2.50 at 375.00/hr | 937.50 |
| 01/15/2009 | BR | Contract Review/Summary Reformatted  vendor contract spreadsheet. | 0.40 at 325.00/hr | 130.00 |
| 01/15/2009 | BR | Contract Review/Summary Retrieved and reviewed vendor contracts to identify signing entities. | 1.90 at 325.00/hr | 617.50 |
| 01/15/2009 | AY | Communication (meetings, phone calls, emails) Met with L. Bortstein re: prioritization of contracts projects. | 0.20 at 325.00/hr | 65.00 |
| 01/15/2009 | LB | Communication (meetings, phone calls, emails) Met with M. Dolgin and A. Yulis re: update on vendor contracts | 0.70 at 400.00/hr | 280.00 |
| 01/15/2009 | LB | Communication (meetings, phone calls, emails) Met w/ A. Yuls re: prioritization of contracts | 0.20 at 400.00/hr | 80.00 |
| 01/15/2009 | LB | Communication (meetings, phone calls, emails) Met w/ T. Hommel re: data access under vendor agreement | 0.20 at 400.00/hr | 80.00 |
| 01/15/2009 | LB | Review of Non-Contract Materials Reviewed weekly status report for contracts for LBHI | 0.70 at 400.00/hr | 280.00 |
| 01/15/2009 | LB | Communication (meetings, phone calls, emails) Call w/ E. Murphy re: update | 0.20 at 400.00/hr | 80.00 |
| 01/15/2009 | AK | Contract Review/Summary Sorted spreadsheets to create one consolidated spreadsheet of work completed to date | 2.29 at 375.00/hr | 858.75 |
| 01/15/2009 | NR | Contract Review/Summary Retrieved and reviewed vendor contracts to verify signing entity. | 5.00 at 325.00/hr | 1,625.00 |
| 01/15/2009 | BR | Contract Review/Summary Retrieved and reviewed vendor cotracts to verify signing entity. | 1.40 at 325.00/hr | 455.00 |
| 01/15/2009 | AY | Communication (meetings, phone calls, emails) Revised Annex BB to payroll services master services agreement. | 4.00 at 325.00/hr | 1,300.00 |
| 01/15/2009 | BR | Contract Review/Summary Retrieved and reviewed vendor contracts to verify signing entity. | 1.10 at 325.00/hr | 357.50 |
| 01/15/2009 | AK | Contract Review/Summary | 2.40 at 375.00/hr | 900.00 |

**Bortstein Legal LLC**
**39 Walbrooke Road**
**Pg 113 of 148**
**Scarsdale, New York 10583**
**Lehman Phone: 212-526-7135**
**Office Phone: 917-692-3305**
**Lehman Email: lawrence.bortstein@lehman.com**

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Sorted vendor contract spreadsheets to create master document | | |
| 01/15/2009 | LB | Communication (meetings, phone calls, emails) | 0.80 at 400.00/hr | 320.00 |
| | | Met with B. Rheder, T. Hommel and C. Searl re: options re: data access agreement | | |
| 01/15/2009 | BR | Contract Review/Summary | 1.40 at 325.00/hr | 455.00 |
| | | Retrieved and reviewed vendor contracts to verify signing entity. | | |
| 01/15/2009 | BR | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Retrieved and reviewed vendor contracts to verify signing entity. | | |
| 01/15/2009 | LB | Communication (meetings, phone calls, emails) | 0.70 at 400.00/hr | 280.00 |
| | | Meeting with A. Lakhani, C. Searl, M. Lyon and B. Rheder re: data access agreement | | |
| 01/15/2009 | LB | Communication (meetings, phone calls, emails) | 0.60 at 400.00/hr | 240.00 |
| | | Meeting w/ M. Lyons and C. Searl re: data access agreement | | |
| 01/15/2009 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Retrieved and reviewed vendor contracts to verify signing entity. | | |
| 01/15/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email correspondence from E. Murphy re: payroll services provider purchaser order. | | |
| 01/15/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Retrieved and reviewed vendor contracts to verify signing entities | | |
| 01/15/2009 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Revised and organized master spread sheet. | | |
| 01/15/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed redline Annex BB for payroll services agreement to L. Bortstein. | | |
| 01/16/2009 | LB | Contract Review/Summary | 1.00 at 400.00/hr | 400.00 |
| | | Reviewed software license | | |
| 01/16/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed email from E. Murphy re: India intra-group services agreement | | |
| 01/16/2009 | BR | Contract Review/Summary | 2.60 at 325.00/hr | 845.00 |
| | | Retrieved and reviewed vendor contracts to verify signing entity. | | |
| 01/16/2009 | AK | Contract Review/Summary | 3.40 at 375.00/hr | 1,275.00 |
| | | Sorted spreadsheets to create master list of vendor contracts | | |
| 01/16/2009 | NR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Telephone call with technical support re home access to vendor contract system. | | |
| 01/16/2009 | NR | Contract Review/Summary | 1.90 at 325.00/hr | 617.50 |
| | | Filtered and sorted spreadsheets to create master list of vendor contracts | | |
| 01/16/2009 | AY | Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| | | Conference call with E. Murphy, M. Shanahan, and L. Bortstein re: payroll services vendor. | | |
| 01/16/2009 | AY | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Met with L. Bortstein re: shortform agreement for payroll services vendor. | | |
| 01/16/2009 | LB | Communication (meetings, phone calls, emails) | 0.70 at 400.00/hr | 280.00 |
| | | Call with M. Shanahan and E. Murphy re: payroll agreement | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/16/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Drafted shortform services agreement for payroll services vendor. | 0.90 at 325.00/hr | 292.50 |
| 01/16/2009 | AY | Contract Review/Summary<br>Reviewed Annex K to payroll services master agreement. | 0.30 at 325.00/hr | 97.50 |
| 01/16/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed vendor comments to ASP agreement | 0.70 at 400.00/hr | 280.00 |
| 01/16/2009 | LB | Negotiations<br>Negotiation with ASP vendor | 0.50 at 400.00/hr | 200.00 |
| 01/16/2009 | NR | Contract Review/Summary<br>Retrieved and reviewed vendor contracts to verify signing entity. | 0.60 at 325.00/hr | 195.00 |
| 01/16/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed payroll PO | 0.50 at 400.00/hr | 200.00 |
| 01/16/2009 | LB | Review of Non-Contract Materials<br>Reviewed background materials re: new vendor deal | 0.90 at 400.00/hr | 360.00 |
| 01/16/2009 | NR | Contract Review/Summary<br>Reviewed status and notice information of select contracts. | 0.40 at 325.00/hr | 130.00 |
| 01/16/2009 | BR | Contract Review/Summary<br>Reviewed vendor contracts to determine contract status. | 0.40 at 325.00/hr | 130.00 |
| 01/16/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with E. Murphy re: status of selected contracts. | 0.10 at 325.00/hr | 32.50 |
| 01/16/2009 | BR | Communication (meetings, phone calls, emails)<br>Drafted email to E. Murphy re: specific vendor contract review project issue. | 0.20 at 325.00/hr | 65.00 |
| 01/16/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised payroll services consulting agreement | 1.00 at 400.00/hr | 400.00 |
| 01/16/2009 | NR | Contract Review/Summary<br>Retrieved and reviewed vendor contracts to verify signing entity. | 0.30 at 325.00/hr | 97.50 |
| 01/16/2009 | AY | Contract Review/Summary<br>Reviewed L. Bortstein changes to shortform agreement for payroll services vendor. | 0.40 at 325.00/hr | 130.00 |
| 01/16/2009 | BR | Contract Review/Summary<br>Retrieved and reviewed vendor contracts to verify signing entity. | 0.30 at 325.00/hr | 97.50 |
| 01/16/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed shortform agreement for payroll services vendor to E. Murphy, M. Shanahan, and L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 01/16/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ E. Murphy and vendor re: source code | 0.20 at 400.00/hr | 80.00 |
| 01/16/2009 | BR | Communication (meetings, phone calls, emails)<br>Drafted email to E.Murphy re: LBHI rejected contract list. | 0.30 at 325.00/hr | 97.50 |
| 01/16/2009 | AK | Contract Review/Summary<br>Summarized list of vendor contracts for notification, signing entity and expiration provisions | 2.00 at 375.00/hr | 750.00 |
| 01/16/2009 | NR | Contract Review/Summary<br>Reviewed status and notice information of select contracts. | 1.60 at 325.00/hr | 520.00 |
| 01/16/2009 | NR | Contract Review/Summary<br>Retrieved and reviewed vendor contracts to verify signing entity. | 2.80 at 325.00/hr | 910.00 |
| 01/16/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract list to include signing entities in spreadsheet | 1.70 at 375.00/hr | 637.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/16/2009 | BR | Contract Review/Summary<br>Retrieved and reviewed vendor contracts to verify contract status and notice requirements. | 2.50 at 325.00/hr | 812.50 |
| 01/16/2009 | BR | Contract Review/Summary<br>Retrieved and reviewed vendor contracts to verify signing entity. | 1.80 at 325.00/hr | 585.00 |
| 01/16/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised shortform services agreement for payroll services vendor. | 0.20 at 325.00/hr | 65.00 |
| 01/16/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence between E. Murphy, M. Shanahan, and L. Bortstein re: shortform services agreement for payroll services vendor. | 0.10 at 325.00/hr | 32.50 |
| 01/16/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised shortform services agreement for payroll services vendor. | 0.30 at 325.00/hr | 97.50 |
| 01/16/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised shortform services agreement for payroll services vendor to L. Bortstein for review. | 0.10 at 325.00/hr | 32.50 |
| 01/16/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed questions re: revised shortform services agreement for payroll services vendor to M. Shanahan. | 0.10 at 325.00/hr | 32.50 |
| 01/16/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Drafted software survey | 2.90 at 400.00/hr | 1,160.00 |
| 01/17/2009 | BR | Contract Review/Summary<br>Retrieved and reviewed vendor Estate Non IT contracts to verify signing entities. | 2.40 at 325.00/hr | 780.00 |
| 01/17/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract list to include signing entities in spreadsheet | 1.70 at 375.00/hr | 637.50 |
| 01/17/2009 | BR | Communication (meetings, phone calls, emails)<br>Drafted email to A.Kwalwasser with CC to N.Rosenberg Re: Estate Non IT Vendor Contracts with signing entities. | 0.20 at 325.00/hr | 65.00 |
| 01/17/2009 | BR | Contract Review/Summary<br>Prepared status update re: progress of vendor contract review project. | 0.30 at 325.00/hr | 97.50 |
| 01/17/2009 | BR | Communication (meetings, phone calls, emails)<br>Drafted email to A.Kwalwasser re: status update of vendor contract progress to date. | 0.40 at 325.00/hr | 130.00 |
| 01/17/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed B. Reay and N. Rosenberg re: vendor contract review and status | 0.20 at 375.00/hr | 75.00 |
| 01/17/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract list to include signing entities in spreadsheet | 1.70 at 375.00/hr | 637.50 |
| 01/17/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract list to include signing entities in spreadsheet | 0.40 at 375.00/hr | 150.00 |
| 01/17/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract list to include signing entities in spreadsheet | 1.80 at 375.00/hr | 675.00 |
| 01/17/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract list to include signing entities in spreadsheet | 0.60 at 375.00/hr | 225.00 |
| 01/17/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract list to include signing entities in spreadsheet | 0.60 at 375.00/hr | 225.00 |
| 01/18/2009 | LB | Review of Non-Contract Materials | 0.30 at 400.00/hr | 120.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/18/2009 | LB | Reviewed product description for proposed vendor Communication (meetings, phone calls, emails) Email to S. Irvine re: new vendor deal | 0.10 at 400.00/hr | 40.00 |
| 01/18/2009 | AK | Contract Review/Summary Reviewed vendor contract spreadsheet to include signing entities on spreadsheet | 0.30 at 375.00/hr | 112.50 |
| 01/18/2009 | AK | Contract Review/Summary Reviewed vendor contract spreadsheet to include signing entities on spreadsheet | 2.00 at 375.00/hr | 750.00 |
| 01/18/2009 | AK | Contract Review/Summary Reviewed vendor contract spreadsheet to include signing entities on spreadsheet | 1.10 at 375.00/hr | 412.50 |
| 01/19/2009 | LB | Contract Review/Summary Reviewed India SOWs | 2.29 at 400.00/hr | 916.00 |
| 01/19/2009 | LB | Drafting/Discussions re: Drafted Materials Reviewed WGM comments to divestiture provision for vendor agreements | 0.30 at 400.00/hr | 120.00 |
| 01/19/2009 | LB | Review of Non-Contract Materials Reviewed contract review project spreadsheets | 1.20 at 400.00/hr | 480.00 |
| 01/19/2009 | NR | Contract Review/Summary Retrieved and reviewed vendor contracts to verify signing entity. | 0.70 at 325.00/hr | 227.50 |
| 01/19/2009 | AK | Contract Review/Summary Reviewed vendor contract spreadsheet to include signing entities on spreadsheet | 2.00 at 375.00/hr | 750.00 |
| 01/19/2009 | AY | Contract Review/Summary Reviewed Annex K to payroll services master agreement. | 0.50 at 325.00/hr | 162.50 |
| 01/19/2009 | AY | Contract Review/Summary Reviewed Annex X to payroll services master agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/19/2009 | AY | Contract Review/Summary Reviewed Annex Y to payroll services master agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/19/2009 | SI | Review of Non-Contract Materials Reviewed vendor service offerings and company information | 0.30 at 375.00/hr | 112.50 |
| 01/19/2009 | AK | Contract Review/Summary Reviewed vendor contract spreadsheet to include signing entities on spreadsheet | 1.60 at 375.00/hr | 600.00 |
| 01/19/2009 | AK | Communication (meetings, phone calls, emails) Emailed N. Rosenberg re: status of vendor contract review | 0.10 at 375.00/hr | 37.50 |
| 01/20/2009 | BR | Communication (meetings, phone calls, emails) Drafted email to A.Kwalwasser re: Estate IT and Estate IT 2 list summaries. | 0.20 at 325.00/hr | 65.00 |
| 01/20/2009 | BR | Contract Review/Summary Retrieved and reviewed vendor conracts to determine signing entity. | 1.40 at 325.00/hr | 455.00 |
| 01/20/2009 | LB | Communication (meetings, phone calls, emails) Call with Argin Lal and Preeti Nair re: India SOWs | 0.40 at 400.00/hr | 160.00 |
| 01/20/2009 | LB | Communication (meetings, phone calls, emails) Call w/ Argin Lal re: India SOW | 0.10 at 400.00/hr | 40.00 |
| 01/20/2009 | NR | Contract Review/Summary Retrieved and reviewed vendor contracts to verify signing entity. | 0.70 at 325.00/hr | 227.50 |

Bortstein Legal LLC
39 Walbrooke Road
Pg 117 of 148
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | | | Invoice # | 20008 |
|---|---|---|---|---|
| | | | Invoice date | 02/01/2009 |
| | | | For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------| -----------|--------|
| 01/20/2009 | SI | Contract Review/Summary<br>Reviewed pricing vendor agreement. | 0.50 at 375.00/hr | 187.50 |
| 01/20/2009 | AY | Contract Review/Summary<br>Reviewed work authorization agreement for hangar vendor. | 0.50 at 325.00/hr | 162.50 |
| 01/20/2009 | BR | Contract Review/Summary<br>Retrieved and reviewed vendor contracts to verify signing entities. | 1.40 at 325.00/hr | 455.00 |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein and S. Irvine re: vendor contract negotiation strategy. | 0.50 at 325.00/hr | 162.50 |
| 01/20/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with A. Yulis and L. Bortstein re: vendor negotiation strategy. | 0.50 at 375.00/hr | 187.50 |
| 01/20/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ S. Irvine and A. Yulis re: vendor contracts strategy | 0.50 at 400.00/hr | 200.00 |
| 01/20/2009 | AK | Contract Review/Summary<br>Updated status spreadsheets for status update of signing entities | 2.10 at 375.00/hr | 787.50 |
| 01/20/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed E. Murphy, L. Bortstein, B. Reay, N. Rosenberg and A. Yulis with vendor contract status updates , including spreadsheets | 0.20 at 375.00/hr | 75.00 |
| 01/20/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed B. Reay and N. Rosenberg re: vendor contract status updates | 0.10 at 375.00/hr | 37.50 |
| 01/20/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised shortform services agreement for payroll services vendor. | 0.10 at 325.00/hr | 32.50 |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised shortform services agreement for payroll services vendor to M. Shanahan, E. Murphy and L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 01/20/2009 | SI | Communication (meetings, phone calls, emails)<br>Conference with N. Gatti and L. Bortstein re: potential infrastructure project. | 0.60 at 375.00/hr | 225.00 |
| 01/20/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with E. Murphy re: vendor contract strategy. | 0.10 at 375.00/hr | 37.50 |
| 01/20/2009 | BR | Contract Review/Summary<br>Preapred status report for E.Murphy re:  total number of contracts and vendors per relevant entities. | 1.80 at 325.00/hr | 585.00 |
| 01/20/2009 | BR | Contract Review/Summary<br>Retrieved and reviewed vendor contracts to verify signing entity. | 0.90 at 325.00/hr | 292.50 |
| 01/20/2009 | AK | Contract Review/Summary<br>Categorized vendor contract spreadsheets to provide status update based on new categories | 3.60 at 375.00/hr | 1,350.00 |
| 01/20/2009 | AK | Communication (meetings, phone calls, emails)<br>Called B. Reay re: preparing vendor contract status update spreadsheets | 0.20 at 375.00/hr | 75.00 |
| 01/20/2009 | AK | Communication (meetings, phone calls, emails)<br>Calls with E. Murphy re: preparing vendor contract status update spreadsheets | 0.20 at 375.00/hr | 75.00 |
| 01/20/2009 | AK | Contract Review/Summary<br>Sorted and divided vendor contract spreadsheet with new categories | 0.80 at 375.00/hr | 300.00 |
| 01/20/2009 | BR | Communication (meetings, phone calls, emails)<br>Drafted email to E.Murphy re: status update of total number of contracts | 0.10 at 325.00/hr | 32.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | and vendors per relevant entities. | | |
| 01/20/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Phone conversations with A.Kwalwasser re: preparation of status update on Estate IT non monetary items. | | |
| 01/20/2009 | BR | Contract Review/Summary | 1.10 at 325.00/hr | 357.50 |
| | | Prepared status report for E.Murphy re: non monetary Estate IT items. | | |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with S. Irvine and L. Bortstein re: payroll services vendor and contract prioritization. | | |
| 01/20/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Metl with S. Irvine and A. Yulis re: contract prioritization | | |
| 01/20/2009 | SI | Communication (meetings, phone calls, emails) | 0.60 at 375.00/hr | 225.00 |
| | | Call with G. Mandelblatt and E. Murphy re: derivative pricing project. | | |
| 01/20/2009 | SI | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Conference with L. Bortstein and A. Yulis re: prioritization for LBHI. | | |
| 01/20/2009 | NR | Contract Review/Summary | 2.60 at 325.00/hr | 845.00 |
| | | Retrieved and reviewed vendor contracts to verify signing entity. | | |
| 01/20/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Retrieved and reviewed vendor contracts to verify signing entity. | | |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Phone call with M. Shanahan re: payment terms for payroll services provider. | | |
| 01/20/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised shortform services agreement pursuant to conversation with M. Shanahan re: payment terms. | | |
| 01/20/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.10 at 325.00/hr | 32.50 |
| | | Revised non-disclosure agreement for payroll services vendor. | | |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed shortform services agreement and non-disclosure agreement for payroll services vendor to M. Shanahan, L. Bortstein and E. Murphy for review. | | |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email correspondence between E. Murphy and M. Shanahan re: shortform services agreement for payroll services vendor. | | |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Responded to email correspondence between E. Murphy and M. Shanahan re: shortform services agreement for payroll services vendor. | | |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email correspondence from J. Adler re: services agreement for hangar vendor. | | |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Left voicemail for J. Adler re: services agreement for hangar vendor. | | |
| 01/20/2009 | SI | Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |
| | | Meeting with L. Bortstein tp discuss next steps. | | |
| 01/20/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed J. Adler re: status of shortform services agreement for hangar vendor. | | |
| 01/20/2009 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |

Bortstein Legal LLC
39 Wallbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | Met with S. Irvine re: contract process next steps. | | |
| 01/20/2009 | AK | Contract Review/Summary | 0.90 at 375.00/hr | 337.50 |
| | | Reviewed vendor contracts for signing entities | | |
| 01/20/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ A. Kwalwasser re: contract review project summary | | |
| 01/20/2009 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Call with L. Bortstein re: vendor contract status | | |
| 01/20/2009 | BR | Contract Review/Summary | 1.00 at 325.00/hr | 325.00 |
| | | Retrieved and reviewed vendor contracts to determine signing entities. | | |
| 01/20/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed vendor contract spreadsheet to include signing entities | | |
| 01/20/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Retrieved and reviewed vendor contracts to verify signing entity. | | |
| 01/21/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to L. McMurray re: new vendor deal | | |
| 01/21/2009 | BR | Contract Review/Summary | 1.60 at 325.00/hr | 520.00 |
| | | Retrieved and reviewed vendor contracts to verify signing entities. | | |
| 01/21/2009 | NR | Contract Review/Summary | 1.40 at 325.00/hr | 455.00 |
| | | Retrieved and reviewed vendor contracts to verify signing entity. | | |
| 01/21/2009 | AK | Contract Review/Summary | 2.20 at 375.00/hr | 825.00 |
| | | Reviewed vendor contract spreadsheet for signing entities | | |
| 01/21/2009 | SI | Communication (meetings, phone calls, emails) | 1.10 at 375.00/hr | 412.50 |
| | | Conference with A. Yulis re: edits to online career listing services agreement. | | |
| 01/21/2009 | LB | Communication (meetings, phone calls, emails) | 1.10 at 400.00/hr | 440.00 |
| | | Met with J. Donaldson, E. Murphy and M. Dolgin re: vendor contract update | | |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Spoke to J. Adler re: work authorization agreement for hangar vendor. | | |
| 01/21/2009 | AK | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Met with E. Murphy, L. Bortstein, B. Reay, and N. Rosenberg re: vendor status update spreadsheet reports | | |
| 01/21/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised online service provider agreement. | | |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re: work authorization agreement for airplane hangar vendor. | | |
| 01/21/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Left message for J. Adler re: work authorization agreement for airplane hangar vendor. | | |
| 01/21/2009 | NR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met w/ E. Murphy, L. Bortstein, A. Kwalwasser and B. Reay re vendor contract review status. | | |
| 01/21/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with E.Murphy, L.Bortstein, A.Kwalwasser and N.Rosenberg re: status of vendor contract project. | | |
| 01/21/2009 | NR | Contract Review/Summary | 1.30 at 325.00/hr | 422.50 |
| | | Retrieved and reviewed vendor contracts to verify signing entity. | | |

Bortstein Legal LLC
39 Walbrooke Road
Pg 120 of 140
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | | | |
|---|---:|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/21/2009 | BR | Contract Review/Summary<br>Retrieved and reviewed vendor contracts to determine signing entities. | 2.20 at 325.00/hr | 715.00 |
| 01/21/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised software license agreement. | 2.50 at 325.00/hr | 812.50 |
| 01/21/2009 | SI | Communication (meetings, phone calls, emails)<br>Conference with vendor re: hosted infrastructure services and applications. | 1.10 at 375.00/hr | 412.50 |
| 01/21/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract spreadsheet for signing entities | 1.60 at 375.00/hr | 600.00 |
| 01/21/2009 | NR | Contract Review/Summary<br>Reviewed work done during last week for status update. | 0.60 at 325.00/hr | 195.00 |
| 01/21/2009 | LB | Contract Review/Summary<br>Reviewed India SOWs | 0.50 at 400.00/hr | 200.00 |
| 01/21/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ C. Muller re: PE vendor contracts | 0.40 at 400.00/hr | 160.00 |
| 01/21/2009 | BR | Contract Review/Summary<br>Retrieved and reviewed vendor contracts to determine signing entity. | 3.00 at 325.00/hr | 975.00 |
| 01/21/2009 | NR | Contract Review/Summary<br>Reviewed and summarized work done during last week for status update. | 2.40 at 325.00/hr | 780.00 |
| 01/21/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract spreadsheets for status update based on new categories. | 3.80 at 375.00/hr | 1,425.00 |
| 01/21/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ G. Witzcak and C. Searl re: data access agreement | 0.90 at 400.00/hr | 360.00 |
| 01/21/2009 | NR | Contract Review/Summary<br>Retrieved and reviewed vendor contracts to verify signing entity. | 2.20 at 325.00/hr | 715.00 |
| 01/21/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with M. Dolgin re: contract status list | 0.40 at 400.00/hr | 160.00 |
| 01/21/2009 | SI | Communication (meetings, phone calls, emails)<br>Conference with S. Rudkin and vendor candidate team re: application hosting services agreement. | 1.00 at 375.00/hr | 375.00 |
| 01/21/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised data review agreement | 2.00 at 400.00/hr | 800.00 |
| 01/21/2009 | LB | Review of Non-Contract Materials<br>Reviewed cover email from B. Rheder for RFP | 0.20 at 400.00/hr | 80.00 |
| 01/21/2009 | LB | Communication (meetings, phone calls, emails)<br>Emailed B. Rheder re: RFP | 0.10 at 400.00/hr | 40.00 |
| 01/21/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract spreadsheet for signing entities | 0.90 at 375.00/hr | 337.50 |
| 01/21/2009 | SI | Contract Review/Summary<br>Review hosted pricing services letter agreement and non-disclosure agreement. | 0.50 at 375.00/hr | 187.50 |
| 01/21/2009 | LB | Communication (meetings, phone calls, emails)<br>Email E. Murphy re: vendor form revisions | 0.10 at 400.00/hr | 40.00 |
| 01/21/2009 | BR | Contract Review/Summary<br>Prepared status update based on new categories. | 2.00 at 325.00/hr | 650.00 |
| 01/21/2009 | BR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | Invoice # | 20008 |
|---|---|---|
| | Invoice date | 02/01/2009 |
| For Services Through | | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Retrieved and reviewed vendor contracts to verify signing entities. | | |
| 01/21/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.40 at 400.00/hr | 160.00 |
| | | Revised new form of NDA | | |
| 01/21/2009 | AK | Contract Review/Summary | 1.30 at 375.00/hr | 487.50 |
| | | Reviewed vendor contract spreadsheet for signing entities | | |
| 01/21/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.90 at 400.00/hr | 360.00 |
| | | Revised data review agreement | | |
| 01/21/2009 | LB | Drafting/Discussions re: Drafted Materials | 1.50 at 400.00/hr | 600.00 |
| | | Re-drafted payroll agreement based on comments from vendor | | |
| 01/21/2009 | NR | Contract Review/Summary | 1.00 at 325.00/hr | 325.00 |
| | | Retrieved and reviewed vendor contracts to verify signing entity. | | |
| 01/22/2009 | BR | Contract Review/Summary | 1.20 at 325.00/hr | 390.00 |
| | | Reviewed and sorted vendor contract spreadsheets to determine sub-totals based on various categories. | | |
| 01/22/2009 | AK | Contract Review/Summary | 1.30 at 375.00/hr | 487.50 |
| | | Sorted vendor contract spreadsheets to determine sub-totals based on various categories | | |
| 01/22/2009 | NR | Contract Review/Summary | 1.00 at 325.00/hr | 325.00 |
| | | Reviewed and sorted vendor contract spreadsheets to determine sub-totals based on various categories | | |
| 01/22/2009 | BR | Contract Review/Summary | 2.90 at 325.00/hr | 942.50 |
| | | Retrieved and reviewed vendor contracts to verify signing entities. | | |
| 01/22/2009 | NR | Contract Review/Summary | 7.20 at 325.00/hr | 2,340.00 |
| | | Reviewed and sorted vendor contract spreadsheets to determine sub-totals based on various categories | | |
| 01/22/2009 | AK | Contract Review/Summary | 3.50 at 375.00/hr | 1,312.50 |
| | | Reviewed vendor contract spreadsheet for signing entities | | |
| 01/22/2009 | BR | Contract Review/Summary | 2.70 at 325.00/hr | 877.50 |
| | | Retrieved and reviewed vendor contracts to determine signing entities. | | |
| 01/22/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Spoke to J. Adler re: airplace hangar services vendor. | | |
| 01/22/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed L. Bortstein re: status of repairs with airplane hangar vendor. | | |
| 01/22/2009 | BR | Contract Review/Summary | 2.20 at 325.00/hr | 715.00 |
| | | Retrieved and reviewed vendor contracts to determine signing entity. | | |
| 01/22/2009 | AK | Contract Review/Summary | 2.40 at 375.00/hr | 900.00 |
| | | Reviewed vendor contract spreadsheets for signing entities | | |
| 01/22/2009 | BR | Contract Review/Summary | 0.90 at 325.00/hr | 292.50 |
| | | Retrieved and reviewed vendor contracts to confirm signing entities. | | |
| 01/22/2009 | LB | Communication (meetings, phone calls, emails) | 0.50 at 400.00/hr | 200.00 |
| | | Met w/ S. Irvine re: vendor contract strategy | | |
| 01/22/2009 | LB | Review of Non-Contract Materials | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed email re: payroll services | | |
| 01/22/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ E. Murphy re: contract review project | | |
| 01/22/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.90 at 400.00/hr | 360.00 |
| | | Reviewed payroll vendor comments to contract | | |
| 01/22/2009 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|-----------|--------|
| | | Call w/ E. Murphy re: potential new vendors | | |
| 01/22/2009 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Call with K. Herring re: assignment of vendor contracts from LBHI to NB | | |
| 01/22/2009 | AK | Contract Review/Summary | 1.40 at 375.00/hr | 525.00 |
| | | Reviewed vendor contract spreadsheets for signing entities | | |
| 01/22/2009 | AK | Contract Review/Summary | 1.40 at 375.00/hr | 525.00 |
| | | Edited vendor contract spreadsheet for signing entities | | |
| 01/22/2009 | AK | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Emailed B. Reay and N. Rosenberg re: steps for reviewing and editing vendor contract spreadsheets | | |
| 01/23/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ E. Murphy re: payroll agreement | | |
| 01/23/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ E. Murphy re: vendor contract insurance provisions | | |
| 01/23/2009 | NR | Contract Review/Summary | 2.80 at 325.00/hr | 910.00 |
| | | Reviewed and edited contract spreadsheets. | | |
| 01/23/2009 | BR | Contract Review/Summary | 1.60 at 325.00/hr | 520.00 |
| | | Retrieved and reviewed vendor contracts to determine signing entities. | | |
| 01/23/2009 | LB | Communication (meetings, phone calls, emails) | 0.70 at 400.00/hr | 280.00 |
| | | Drafted consent to release of code | | |
| 01/23/2009 | AK | Contract Review/Summary | 2.80 at 375.00/hr | 1,050.00 |
| | | Edited vendor contract spreadsheets for signing entities and related data | | |
| 01/23/2009 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Call w/ M. Shanahan, E. Murphy and A. Yulis re: payroll vendor negotiations | | |
| 01/23/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Meeting w/ A. Yulis re: contract update | | |
| 01/23/2009 | AY | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Met with L. Bortstein, E. Murphy and M. Shanahan re: NDA for payroll services provider. | | |
| 01/23/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re: status update. | | |
| 01/23/2009 | BR | Contract Review/Summary | 1.40 at 325.00/hr | 455.00 |
| | | Reviewed and edited vendor contract spread sheets for signing entities and related data. | | |
| 01/23/2009 | AY | Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| | | Conference call with M. Shanahan, L. Bortstein, payroll services vendor and counsel re: non-disclosure agreement. | | |
| 01/23/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Conference call with M. Shanahan and L. Bortstein re: payroll services vendor non-disclosure agreement. | | |
| 01/23/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Conference call with E. Murphy and L. Bortstein re: payroll services vendor non-disclosure agreement. | | |
| 01/23/2009 | AY | Contract Review/Summary | 1.30 at 325.00/hr | 422.50 |
| | | Reviewed Annex T to payroll services agreement. | | |
| 01/23/2009 | BR | Contract Review/Summary | 3.30 at 325.00/hr | 1,072.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/23/2009 | NR | Reviewed and edited vendor contract spread sheet for signing entity and related data.<br>Contract Review/Summary | 3.70 at 325.00/hr | 1,202.50 |
| 01/23/2009 | AK | Reviewed and edited vendor contract spreadsheets for signing entities and related data.<br>Contract Review/Summary | 1.00 at 375.00/hr | 375.00 |
| 01/23/2009 | AK | Edited vendor contract spreadsheets for signing entities and related data<br>Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| 01/23/2009 | AK | Emailed E. Murphy re: question about vendor contract status spreadsheet update<br>Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| 01/23/2009 | AK | Edited vendor contract spreadsheets for signing entities and related data<br>Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| 01/23/2009 | BR | Edited vendor contract spreadsheets for signing entities and related data<br>Contract Review/Summary | 2.20 at 325.00/hr | 715.00 |
| 01/23/2009 | LB | Prepared weekly status report of vendor counts and contract counts per E.Murphy.<br>Negotiations | 0.90 at 400.00/hr | 360.00 |
| 01/23/2009 | LB | Negotiations with payroll vendor<br>Drafting/Discussions re: Drafted Materials | 0.50 at 400.00/hr | 200.00 |
| 01/23/2009 | LB | Reviewed payroll integration agreement<br>Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| 01/23/2009 | LB | Call w/ M. Dolgin re: vnedor contract process<br>Drafting/Discussions re: Drafted Materials | 0.90 at 400.00/hr | 360.00 |
| 01/23/2009 | LB | Drafted code release consent<br>Drafting/Discussions re: Drafted Materials | 0.80 at 400.00/hr | 320.00 |
| 01/23/2009 | BR | Reviewed payroll implementation agreement<br>Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| 01/23/2009 | NR | Retrieved and reviewed vendor contracts to determine if reviewable.<br>Contract Review/Summary | 1.70 at 325.00/hr | 552.50 |
| 01/23/2009 | AK | Prepared updated report of status vendor contracts review project.<br>Contract Review/Summary | 3.50 at 375.00/hr | 1,312.50 |
| 01/24/2009 | SI | Updated vendor contract status spreadsheet for weekly status update<br>Contract Review/Summary | 1.20 at 375.00/hr | 450.00 |
| 01/24/2009 | AK | Review pricing services agreement.<br>Contract Review/Summary | 5.30 at 375.00/hr | 1,987.50 |
| 01/24/2009 | LB | Reviewed vendor contracts for signing entities<br>Review of Non-Contract Materials | 0.80 at 400.00/hr | 320.00 |
| 01/24/2009 | LB | Reviewed spreadsheet re: source code consent<br>Drafting/Discussions re: Drafted Materials | 1.00 at 400.00/hr | 400.00 |
| 01/25/2009 | SI | Drafted source code consent<br>Contract Review/Summary | 1.30 at 375.00/hr | 487.50 |
| 01/25/2009 | SI | Review and revise current draft pricing services agreement.<br>Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |

Prepare team intranet and upload critical vendor-provided materials.

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | | |
|---|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/25/2009 | SI | Contract Review/Summary<br>Review pricing services agreement. | 0.50 at 375.00/hr | 187.50 |
| 01/25/2009 | SI | Contract Review/Summary<br>Review and prepare comments on vendor draft agreement for pricing services agreement. | 1.30 at 375.00/hr | 487.50 |
| 01/25/2009 | AK | Contract Review/Summary<br>Filtered vendor contract status update spreadsheet | 0.20 at 375.00/hr | 75.00 |
| 01/26/2009 | SI | Contract Review/Summary<br>Review valuation services and consulting agreement. | 0.60 at 375.00/hr | 225.00 |
| 01/26/2009 | NR | Contract Review/Summary<br>Reviewed and edited vendor contract spreadsheets for signing entities and related data. | 1.90 at 325.00/hr | 617.50 |
| 01/26/2009 | AK | Contract Review/Summary<br>Sorted vendor contract spreadsheets with excel functions for automatic counts | 1.00 at 375.00/hr | 375.00 |
| 01/26/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with L.Bortstein, E.Murphy, A.Kwalwasser and N.Rosenberg re: status of vendor contract review project. | 0.50 at 325.00/hr | 162.50 |
| 01/26/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed revised form of NDA | 0.30 at 400.00/hr | 120.00 |
| 01/26/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Prepare draft infrastructure services agreement. | 1.20 at 375.00/hr | 450.00 |
| 01/26/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revise valuation services agreement. | 0.20 at 375.00/hr | 75.00 |
| 01/26/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revise valuation services agreement and license agreement. | 1.60 at 375.00/hr | 600.00 |
| 01/26/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Review and revise valuation services agreement. | 0.20 at 375.00/hr | 75.00 |
| 01/26/2009 | AK | Communication (meetings, phone calls, emails)<br>Call with E. Murphy, L. Bortstein, B. Reay and N. Rosenberg re: vendor contract review status and summarization of contracts | 0.50 at 375.00/hr | 187.50 |
| 01/26/2009 | NR | Communication (meetings, phone calls, emails)<br>Met w/ E. Murphy, L. Bortstein, A. Kwalwasser & B. Reay re summarization of relevant contracts. | 0.50 at 325.00/hr | 162.50 |
| 01/26/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract spreadsheet for signing entities | 0.60 at 375.00/hr | 225.00 |
| 01/26/2009 | BR | Contract Review/Summary<br>Retrieved and reviewed specific vendor contracts to determine contract status. | 1.60 at 325.00/hr | 520.00 |
| 01/26/2009 | NR | Contract Review/Summary<br>Reviewed  Engineering Agreement for key terms. | 0.50 at 325.00/hr | 162.50 |
| 01/26/2009 | BR | Contract Review/Summary<br>Reviewed and summarized transaction schedule. | 0.70 at 325.00/hr | 227.50 |
| 01/26/2009 | AK | Contract Review/Summary<br>Summarized vendor contracts | 0.40 at 375.00/hr | 150.00 |
| 01/26/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ E. Murphy, A. Kwalwasser, B. Reay and N. Rosenberg re: contract review project | 0.50 at 400.00/hr | 200.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/26/2009 | LB | Communication (meetings, phone calls, emails) Met w/ B. Gordon re: contract reviews | 0.50 at 400.00/hr | 200.00 |
| 01/26/2009 | NR | Contract Review/Summary Reviewed Engineering Agreement for key terms. | 0.20 at 325.00/hr | 65.00 |
| 01/26/2009 | LB | Communication (meetings, phone calls, emails) Met w/ M. Dolgin re: update on contracts in pipeline | 0.30 at 400.00/hr | 120.00 |
| 01/26/2009 | NR | Contract Review/Summary Reviewed key terms of Development Management Agreement. | 0.30 at 325.00/hr | 97.50 |
| 01/26/2009 | SI | Communication (meetings, phone calls, emails) Meeting B. Gordon, L. Bortstein, E. Murphy and J. Donaldson re: overall migration process | 1.00 at 375.00/hr | 375.00 |
| 01/26/2009 | SI | Drafting/Discussions re: Drafted Materials Revised valuation license agreement. | 1.50 at 375.00/hr | 562.50 |
| 01/26/2009 | NR | Contract Review/Summary Review Work Order for key terms. | 0.10 at 325.00/hr | 32.50 |
| 01/26/2009 | AK | Contract Review/Summary Summarized vendor contracts | 2.80 at 375.00/hr | 1,050.00 |
| 01/26/2009 | NR | Contract Review/Summary Reviewed Project Manager's Agreement for key terms. | 0.20 at 325.00/hr | 65.00 |
| 01/26/2009 | NR | Contract Review/Summary Review Agreement of Sublease for key terms | 0.10 at 325.00/hr | 32.50 |
| 01/26/2009 | NR | Contract Review/Summary Reviewed and summarized Master Consulting Services Agreement. | 0.40 at 325.00/hr | 130.00 |
| 01/26/2009 | NR | Contract Review/Summary Reviewed and summarized Transaction Schedule to Master Consulting Agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/26/2009 | NR | Contract Review/Summary Checked in db but contract not reviewable. | 0.20 at 325.00/hr | 65.00 |
| 01/26/2009 | NR | Contract Review/Summary Checked in db but agreements not reviewable. | 0.20 at 325.00/hr | 65.00 |
| 01/26/2009 | NR | Communication (meetings, phone calls, emails) Checked in db but contracts not reviewable. | 0.30 at 325.00/hr | 97.50 |
| 01/26/2009 | AY | Communication (meetings, phone calls, emails) Conference call with E. Murphy, L. Bortstein and payroll services vendor. | 0.60 at 325.00/hr | 195.00 |
| 01/26/2009 | NR | Contract Review/Summary Review and summarize Amendment to Agreement for Service | 0.60 at 325.00/hr | 195.00 |
| 01/26/2009 | BR | Contract Review/Summary Reviewed and summarized consulting services agreement. | 0.80 at 325.00/hr | 260.00 |
| 01/26/2009 | BR | Contract Review/Summary Reviewed and summarized master consultuing agreement. | 0.80 at 325.00/hr | 260.00 |
| 01/26/2009 | BR | Contract Review/Summary Reviewed and summarized master agreement. | 1.20 at 325.00/hr | 390.00 |
| 01/26/2009 | LB | Negotiations Negotiations with payroll vendor, E. Murphy and A. Yulis | 0.80 at 400.00/hr | 320.00 |
| 01/26/2009 | NR | Contract Review/Summary Reviewed and summarized Entertainment Services Agreement. | 0.30 at 325.00/hr | 97.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/26/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Engagement Schedule to Entertainment Services Agreement. | 0.20 at 325.00/hr | 65.00 |
| 01/26/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Master Agreement | 0.40 at 325.00/hr | 130.00 |
| 01/26/2009 | AK | Contract Review/Summary<br>Summarized vendor contracts | 0.70 at 375.00/hr | 262.50 |
| 01/26/2009 | BR | Contract Review/Summary<br>Reviewed and summarized master agreement for collection services. | 1.10 at 325.00/hr | 357.50 |
| 01/26/2009 | NR | Contract Review/Summary<br>Reviewed and edited vendor contract spreadsheets for signing entities and related data. | 0.70 at 325.00/hr | 227.50 |
| 01/26/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed Agreement for Legal Temps | 0.90 at 400.00/hr | 360.00 |
| 01/26/2009 | LB | Review of Non-Contract Materials<br>Reviewed summary of outstanding vendor agreements | 0.40 at 400.00/hr | 160.00 |
| 01/26/2009 | LB | Communication (meetings, phone calls, emails)<br>Meeting B. Gordon, S. Irvine, E. Murphy and J. Donaldson re: overall migration process | 1.00 at 400.00/hr | 400.00 |
| 01/26/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ M. Dolgin re: issue with data vendor | 0.10 at 400.00/hr | 40.00 |
| 01/26/2009 | LB | Communication (meetings, phone calls, emails)<br>Reviewed email from M. Dolgin re: issue with data vendor | 0.10 at 400.00/hr | 40.00 |
| 01/26/2009 | BR | Contract Review/Summary<br>Reviewed and summarized master agreement for consulting services. | 0.80 at 325.00/hr | 260.00 |
| 01/26/2009 | NR | Contract Review/Summary<br>Review and compile summaries of  relevant vendor contracts. | 0.60 at 325.00/hr | 195.00 |
| 01/26/2009 | BR | Contract Review/Summary<br>Retrieved and reviewed specific vendor contracts to determine status. | 0.70 at 325.00/hr | 227.50 |
| 01/26/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ A. Yulis re: document review NDA | 0.40 at 400.00/hr | 160.00 |
| 01/26/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ B. Rhedder and A. Yulis re: document review vendor NDA | 0.10 at 400.00/hr | 40.00 |
| 01/26/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ M. Lyons re: document review vendor agreement | 0.20 at 400.00/hr | 80.00 |
| 01/26/2009 | LB | Communication (meetings, phone calls, emails)<br>Emailed M. Lyons form of NDA | 0.10 at 400.00/hr | 40.00 |
| 01/26/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed E. Murphy, L. Bortstein, B. Reay and N. Rosenberg spreadsheet and notes regarding certain vendor contracts | 0.30 at 375.00/hr | 112.50 |
| 01/26/2009 | AK | Contract Review/Summary<br>Edited summarized vendor contract spreadsheet | 1.20 at 375.00/hr | 450.00 |
| 01/26/2009 | AK | Contract Review/Summary<br>Checked vendor contracts in database for signing entities and whether executed | 1.00 at 375.00/hr | 375.00 |
| 01/26/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revise valuation license agreement. | 1.10 at 375.00/hr | 412.50 |
| 01/26/2009 | SI | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|----------------|-----------|--------|
| | | Reviewed valuation pricing and support schedules. | | |
| 01/26/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.10 at 400.00/hr | 40.00 |
| | | Reviewed document review vendor NDA | | |
| 01/26/2009 | AY | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Spoke to L. Bortstein re: NDA for document review services. | | |
| 01/26/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Spoke to L. Bortstein and B. Rheader re: NDA for document review services. | | |
| 01/26/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised NDA for document review services. | | |
| 01/26/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised NDA for document review services to vendor. | | |
| 01/26/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Spoke to L. Bortstein re: NDA for document review services. | | |
| 01/26/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised NDA for document review services. | | |
| 01/26/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised  NDA for document review services to vendor for review. | | |
| 01/26/2009 | SI | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Emailed G. Mandelblatt and E. Murphy re: valuation agreement. | | |
| 01/26/2009 | LB | Drafting/Discussions re: Drafted Materials | 1.00 at 400.00/hr | 400.00 |
| | | Drafted software survey | | |
| 01/26/2009 | AK | Contract Review/Summary | 1.40 at 375.00/hr | 525.00 |
| | | Reviewed vendor contract spreadsheet for signing entities | | |
| 01/26/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email correspondence from vendor's counsel re: NDA for document review services. | | |
| 01/26/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed vendor's counsel re: signatures on NDA for document review services. | | |
| 01/27/2009 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Met with E. Murphy and B. Reay re: vendor contract status summary spreadsheet | | |
| 01/27/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with E. Murphy and A.Kwalwasser re: status update of vendor contract review project. | | |
| 01/27/2009 | BR | Contract Review/Summary | 1.40 at 325.00/hr | 455.00 |
| | | Retrieved and reviewed vendor contracts to determine status. | | |
| 01/27/2009 | LB | Drafting/Discussions re: Drafted Materials | 1.20 at 400.00/hr | 480.00 |
| | | Re-drafted code release based on comments | | |
| 01/27/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ B. Rhedder re: NDA | | |
| 01/27/2009 | NR | Contract Review/Summary | 3.30 at 325.00/hr | 1,072.50 |
| | | Sorted and filtered data re vendor contract review status for reporting. | | |
| 01/27/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed vendor contract spreadsheet for signing entities | | |
| 01/27/2009 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|----|----|
| | | Explained breakdown of vendor contract weekly status update to N. Rosenberg for excel sorting | | |
| 01/27/2009 | BR | Contract Review/Summary | 1.30 at 325.00/hr | 422.50 |
| | | Reviewed and revised status update speadsheet per E.Murphy. | | |
| 01/27/2009 | AY | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed NDA for eDiscovery software vendor. | | |
| 01/27/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.30 at 325.00/hr | 97.50 |
| | | Revised NDA for eDiscovery software vendor. | | |
| 01/27/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised NDA for eDiscovery software vendor to L. Bortstein. | | |
| 01/27/2009 | AY | Contract Review/Summary | 0.80 at 325.00/hr | 260.00 |
| | | Reviewed Annex O to payroll services master agreement. | | |
| 01/27/2009 | AK | Contract Review/Summary | 1.00 at 375.00/hr | 375.00 |
| | | Reviewed vendor contract status update spreadsheet for weekly count | | |
| 01/27/2009 | AK | Contract Review/Summary | 0.90 at 375.00/hr | 337.50 |
| | | Reviewed vendor contract spreadsheet for signing entities | | |
| 01/27/2009 | BR | Contract Review/Summary | 1.60 at 325.00/hr | 520.00 |
| | | Retrieved and reviewed vendor contracts on Estate IT List to verify status. | | |
| 01/27/2009 | AK | Contract Review/Summary | 1.00 at 375.00/hr | 375.00 |
| | | Updated vendor contract spreadsheet for update spreadsheet | | |
| 01/27/2009 | SI | Communication (meetings, phone calls, emails) | 0.30 at 375.00/hr | 112.50 |
| | | Call with G. Mandelblatt and E. Murphy re: valuation services agreement. | | |
| 01/27/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.30 at 400.00/hr | 120.00 |
| | | Revised data review NDA | | |
| 01/27/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Email to E. Murphy re: valuation services agreement. | | |
| 01/27/2009 | AK | Contract Review/Summary | 2.20 at 375.00/hr | 825.00 |
| | | Reviewed vendor contract spreadsheet for signing entities | | |
| 01/27/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.50 at 400.00/hr | 200.00 |
| | | Drafted new form of NDA | | |
| 01/27/2009 | BR | Contract Review/Summary | 1.70 at 325.00/hr | 552.50 |
| | | Retrieved and reviewed specific vendor contracts to verify status. | | |
| 01/27/2009 | NR | Contract Review/Summary | 2.40 at 325.00/hr | 780.00 |
| | | Sorted and filtered data re vendor contract review status for reporting. | | |
| 01/27/2009 | SI | Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| | | Reviewed vendor draft master agreements for commodity infrastructure project. | | |
| 01/27/2009 | SI | Drafting/Discussions re: Drafted Materials | 0.70 at 375.00/hr | 262.50 |
| | | Prepared notes and questionnaire for meeting with infrastructure team. | | |
| 01/27/2009 | SI | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Review vendor draft master agreements for commodity infrastructure project. | | |
| 01/27/2009 | LB | Drafting/Discussions re: Drafted Materials | 2.20 at 400.00/hr | 880.00 |
| | | Revised form of IT General T&Cs | | |
| 01/27/2009 | BR | Review of Non-Contract Materials | 0.60 at 325.00/hr | 195.00 |
| | | Formatted Estate IT spreadsheet to conform with Master List. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/27/2009 | SI | Communication (meetings, phone calls, emails)<br>Conference with N. Gatti, A. Mallano, S. Rudkin re: infrastructure services. | 0.70 at 375.00/hr | 262.50 |
| 01/27/2009 | BR | Contract Review/Summary<br>Retrieved and reviewed specific vendor contracts to verify status. | 1.30 at 325.00/hr | 422.50 |
| 01/27/2009 | NR | Contract Review/Summary<br>Sorted and filtered data re vendor contract review status for reporting. | 1.90 at 325.00/hr | 617.50 |
| 01/27/2009 | AK | Contract Review/Summary<br>Emailed L. Bortstein re: status of work and next steps | 0.10 at 375.00/hr | 37.50 |
| 01/27/2009 | AK | Contract Review/Summary<br>Sorted and combined vendor contract spreadsheets after reviewing for signing entities and related data | 0.40 at 375.00/hr | 150.00 |
| 01/27/2009 | AK | Contract Review/Summary<br>Sorted vendor contract spreadsheets to combine data | 0.80 at 375.00/hr | 300.00 |
| 01/27/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ S. Irvine re: IT outsourcilng | 0.10 at 400.00/hr | 40.00 |
| 01/27/2009 | AK | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: vendor contract status | 0.10 at 375.00/hr | 37.50 |
| 01/27/2009 | BR | Review of Non-Contract Materials<br>Merged spreadsheets to create combined Estate IT 1 Master List. | 0.20 at 325.00/hr | 65.00 |
| 01/27/2009 | BR | Communication (meetings, phone calls, emails)<br>Drafted email to N.Rosenberg and A.Kwalwasser re: Estate IT 1 Master List. | 0.10 at 325.00/hr | 32.50 |
| 01/27/2009 | BR | Review of Non-Contract Materials<br>Sorted and filtered spreadsheet data re: status report of vendor contract project. | 0.40 at 325.00/hr | 130.00 |
| 01/27/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised NDA for eDiscovery software vendor. | 0.10 at 325.00/hr | 32.50 |
| 01/27/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised NDA for eDiscovery software vendor to L. Bortstein and B. Rheader for review and approval. | 0.10 at 325.00/hr | 32.50 |
| 01/27/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised NDA for eDiscovery software vendor to counsel for vendor. | 0.10 at 325.00/hr | 32.50 |
| 01/27/2009 | SI | Communication (meetings, phone calls, emails)<br>Conference with L. Bortstein and E. Murphy re: vendor strategy. | 0.70 at 375.00/hr | 262.50 |
| 01/27/2009 | SI | Communication (meetings, phone calls, emails)<br>Email to M. Dolgin re: scheduling for analytics negotiations. | 0.10 at 375.00/hr | 37.50 |
| 01/27/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revise master services agreement for commodity infrastructure services. | 0.70 at 375.00/hr | 262.50 |
| 01/27/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Drafted software survey | 3.40 at 400.00/hr | 1,360.00 |
| 01/27/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ E. Murphy re: contract review project | 0.70 at 400.00/hr | 280.00 |
| 01/27/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revised draft commodity infrastructure agreement. | 1.10 at 375.00/hr | 412.50 |
| 01/28/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/28/2009 | AK | Emailed with L. Bortstein re: status of project and next steps Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| 01/28/2009 | BR | Emailed with B. Reay and N. Rosenberg re: next review steps and work distribution Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| 01/28/2009 | NR | Reviewed and summarized master agreement for Non-IT services. Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| 01/28/2009 | NR | Reviewed emails re vendor contract review. Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| 01/28/2009 | NR | Sorted and filtered data re vendor contract review status for reporting. Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| 01/28/2009 | LB | Reviewed and summarized Transaction Schedule. Communication (meetings, phone calls, emails) | 0.70 at 400.00/hr | 280.00 |
| 01/28/2009 | LB | Met with B. Gordon, S. Irvine, E. Murphy and M. Dolgin re: vendor contract review process Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| 01/28/2009 | LB | Met w/ M. Dolgin re: status of several vendor agreements Drafting/Discussions re: Drafted Materials | 0.30 at 400.00/hr | 120.00 |
| 01/28/2009 | SI | Reviewed consent comments from AV vendor re: source code Communication (meetings, phone calls, emails) | 0.70 at 375.00/hr | 262.50 |
| 01/28/2009 | NR | Met with B. Gordon, E. Murphy, M. Dolgin, and L. Bortstein re: contracts status. Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| 01/28/2009 | NR | Reviewed and summarized General Terms and Conditions: IT Products and Services. Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| 01/28/2009 | NR | Reviewed and summarized Professional Services Supplement. Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| 01/28/2009 | AK | Reviewed and summarized Master Trial Agreement. Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| 01/28/2009 | AK | Sorted vendor contract spreadsheet to isolate reviewable data. Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |
| 01/28/2009 | BR | Emailed with L. Bortstein, B. Reay and N. Rosenberg re: reviewing and summarizing specific vendor contracts Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| 01/28/2009 | BR | Reviewed and summarized Non-IT general terms and conditions agreement. Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| 01/28/2009 | NR | Reviewed and summarized Non-IT transaction schedule. Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| 01/28/2009 | AY | Review and summarize Product License Transaction Schedule. Drafting/Discussions re: Drafted Materials | 0.10 at 325.00/hr | 32.50 |
| 01/28/2009 | AY | Revised process document for NDA request. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/28/2009 | SI | Emailed process document for NDA request to L. Bortstein. Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| 01/28/2009 | AY | Emailed G. Mandelblatt re: non-disclosure agreements. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/28/2009 | AY | Reviewed email from eDiscovery solutions vendor re: redlined NDA. Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| 01/28/2009 | NR | Reviewed NDA from eDiscovery solutions vendor to ensure all changes were accepted. Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| 01/28/2009 | AY | Reviewed and summarized General Terms and Conditions: IT Products and Services. Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| 01/28/2009 | NR | Reviewed process checklist for software vendors. Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| 01/28/2009 | BR | Reviewed and summarized Product License Supplement. Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| 01/28/2009 | AY | Reviewed and summarized professional services supplement agreement. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/28/2009 | AY | Responded to email from E. Murphy re: vendor NDA. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 01/28/2009 | AK | Reviewed email from E. Murphy re: vendor NDA. Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| 01/28/2009 | AK | Summarized Master Agreement Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| 01/28/2009 | NR | Emailed B. Reay and N. Rosenberg re: conforming entries in spreadsheets for ease of sorting and uniformity Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| 01/28/2009 | LB | Reviewed and summarized Product License Supplement. Review of Non-Contract Materials | 0.30 at 400.00/hr | 120.00 |
| 01/28/2009 | LB | Reviewed contract review spreadsheet Drafting/Discussions re: Drafted Materials | 0.60 at 400.00/hr | 240.00 |
| 01/28/2009 | NR | Reviewed short form consulting agreement for new consultant Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| 01/28/2009 | NR | Reviewed and summarized General Terms and Conditions: IT Products and Services. Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| 01/28/2009 | NR | Reviewed and summarized Master Trial Agreement Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| 01/28/2009 | AY | Reviewed and summarized Product Transaction Schedule. Drafting/Discussions re: Drafted Materials | 1.60 at 325.00/hr | 520.00 |
| 01/28/2009 | NR | Drafted memo re: review of aircraft hangar agreement. Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| 01/28/2009 | NR | Reviewed and summarized Master Agreement: Non IT Services. Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| 01/28/2009 | NR | Reviewed and summarized Master Trial Agreement. Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| 01/28/2009 | NR | General Terms and Conditions: IT Products and Services. Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| 01/28/2009 | SI | Created spreadsheet with all contracts w/ completed signing entities. Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Conference with M. Dolgin re: security services agreement. | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/28/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Professional Services Supplement. | 0.60 at 325.00/hr | 195.00 |
| 01/28/2009 | NR | Contract Review/Summary<br>Reviewed and summarized General Terms and Conditions: IT Products and Services. | 0.20 at 325.00/hr | 65.00 |
| 01/28/2009 | SI | Communication (meetings, phone calls, emails)<br>Conference with S. Rudkin re: infrastructure services agreement. | 0.20 at 375.00/hr | 75.00 |
| 01/28/2009 | SI | Contract Review/Summary<br>Review vendor edits to telecom agreement. | 0.60 at 375.00/hr | 225.00 |
| 01/28/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed data mining agreement | 1.00 at 400.00/hr | 400.00 |
| 01/28/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with L.Bortstein re: review of NDA. | 0.20 at 325.00/hr | 65.00 |
| 01/28/2009 | BR | Contract Review/Summary<br>Reviewed form of NDA. | 2.80 at 325.00/hr | 910.00 |
| 01/28/2009 | BR | Communication (meetings, phone calls, emails)<br>Drafted email to A.Kwalwasser re: signing entity count. | 0.10 at 325.00/hr | 32.50 |
| 01/28/2009 | BR | Review of Non-Contract Materials<br>Reviewed vendor contract spreadsheets to determine total number of contracts executed by particular entity. | 0.20 at 325.00/hr | 65.00 |
| 01/28/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with A.Kwalwasser and N.Rosenberg re: review of vendor contracts. | 0.20 at 325.00/hr | 65.00 |
| 01/28/2009 | BR | Contract Review/Summary<br>Reviewed form of NDA. | 0.30 at 325.00/hr | 97.50 |
| 01/28/2009 | BR | Contract Review/Summary<br>Reviewed and summarized equipment removal and purchase agreement. | 0.60 at 325.00/hr | 195.00 |
| 01/28/2009 | AK | Contract Review/Summary<br>Summarized Master Agreement | 0.40 at 375.00/hr | 150.00 |
| 01/28/2009 | AK | Contract Review/Summary<br>Summarized Master Agreement | 0.30 at 375.00/hr | 112.50 |
| 01/28/2009 | AK | Contract Review/Summary<br>Summarized Transaction Schedule | 0.20 at 375.00/hr | 75.00 |
| 01/28/2009 | AK | Contract Review/Summary<br>Checked vendor contract to confirm signing entities | 0.10 at 375.00/hr | 37.50 |
| 01/28/2009 | BR | Contract Review/Summary<br>Reviewed form of NDA. | 1.00 at 325.00/hr | 325.00 |
| 01/29/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised consent for source code release | 1.00 at 400.00/hr | 400.00 |
| 01/29/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Professional Services Supplement. | 0.50 at 325.00/hr | 162.50 |
| 01/29/2009 | BR | Contract Review/Summary<br>Reviewed and summarized amendment to equipment removal and purchase agreement. | 0.70 at 325.00/hr | 227.50 |
| 01/29/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Corporate Sales Contract. | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Pg 133 of 148
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | Invoice # | 20008 |
|---|---|---|
| | Invoice date | 02/01/2009 |
| | For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/29/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Master Licence Agreement. | 0.90 at 325.00/hr | 292.50 |
| 01/29/2009 | BR | Communication (meetings, phone calls, emails)<br>Drafted email to L.Bortstein re: removal and purchase agreements. | 0.10 at 325.00/hr | 32.50 |
| 01/29/2009 | BR | Contract Review/Summary<br>Reviewed and summarized amendment 3 to equipment removal and purchase agreement. | 0.20 at 325.00/hr | 65.00 |
| 01/29/2009 | BR | Contract Review/Summary<br>Reviewed and summarized master IT agreement for products and services. | 1.50 at 325.00/hr | 487.50 |
| 01/29/2009 | SI | Communication (meetings, phone calls, emails)<br>Conference with W. Dowd re: amendment to artwork consulting agreement. | 0.20 at 375.00/hr | 75.00 |
| 01/29/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Master Consulting Services Agreement. | 0.70 at 325.00/hr | 227.50 |
| 01/29/2009 | AY | Contract Review/Summary<br>Reviewed Variation Agreement (including attached schedules) for banking software and porfolio management re: provision of services to third parties. | 0.70 at 325.00/hr | 227.50 |
| 01/29/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ A. Kwalwasser re: contract review project | 0.30 at 400.00/hr | 120.00 |
| 01/29/2009 | AK | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: vendor contract review and status | 0.30 at 375.00/hr | 112.50 |
| 01/29/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein, S. Irvine, E. Murphy, B. Reay, and N. Rosenberg re: specific vendor contract review questions | 0.10 at 375.00/hr | 37.50 |
| 01/29/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein and S. Irvine re: vendor contract status count | 0.10 at 375.00/hr | 37.50 |
| 01/29/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Professional Services Supplement. | 0.30 at 325.00/hr | 97.50 |
| 01/29/2009 | NR | Contract Review/Summary<br>Reviewed and summarized General Terms and Conditions: IT Products and Services. | 0.50 at 325.00/hr | 162.50 |
| 01/29/2009 | AK | Contract Review/Summary<br>Summarized Master Trial Agreement | 0.40 at 375.00/hr | 150.00 |
| 01/29/2009 | AK | Contract Review/Summary<br>Summarized Master Agreement | 0.50 at 375.00/hr | 187.50 |
| 01/29/2009 | AK | Contract Review/Summary<br>Summarized Master Agreement | 0.50 at 375.00/hr | 187.50 |
| 01/29/2009 | AK | Contract Review/Summary<br>Summarized Transaction Schedule | 0.50 at 375.00/hr | 187.50 |
| 01/29/2009 | AK | Contract Review/Summary<br>Summarized Supplement | 0.40 at 375.00/hr | 150.00 |
| 01/29/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Product License Supplement. | 0.50 at 325.00/hr | 162.50 |
| 01/29/2009 | BR | Contract Review/Summary<br>Reviewed and summarized transaction schedule. | 0.40 at 325.00/hr | 130.00 |
| 01/29/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Pg 152 of 148
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|-----------|--------|
| | | Emailed E. Murphy and L. Bortstein re: review of Variation Agreement (including attached schedules) for banking software and porfolio management re: provision of services to third parties. | | |
| 01/29/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized master agreement | | |
| 01/29/2009 | AK | Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| | | Summarized product license supplement | | |
| 01/29/2009 | AY | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed revised NDA for payroll services vendor. | | |
| 01/29/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed L. Bortstein re: revised NDA for payroll services vendor. | | |
| 01/29/2009 | AY | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed vendor's redline of shortform services agreement for payroll services vendor. | | |
| 01/29/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed and summarized Master Trial Agreement. | | |
| 01/29/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized product license transaction supplement | | |
| 01/29/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed and summarized General Terms and Conditions: IT Products and Services. | | |
| 01/29/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized general terms and conditions | | |
| 01/29/2009 | BR | Contract Review/Summary | 1.30 at 325.00/hr | 422.50 |
| | | Reviewed and summarized master services agreement. | | |
| 01/29/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized general terms and conditions agmt | | |
| 01/29/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Review and summarize Product License Supplement. | | |
| 01/29/2009 | SI | Drafting/Discussions re: Drafted Materials | 1.10 at 375.00/hr | 412.50 |
| | | Revise commodity infrastructure agreement. | | |
| 01/29/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized Professional services supplement | | |
| 01/29/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed and summarized Professional Services Supplement. | | |
| 01/29/2009 | AY | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed the software license and services agreement for banking software and porfolio management re: provision of services to third parties. | | |
| 01/29/2009 | AK | Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| | | Summarized ASP supplement | | |
| 01/29/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed and summarized Transaction Schedule. | | |
| 01/29/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed E. Murphy re: review of software license and services agreement for banking software and porfolio management re: provision | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | Invoice # | 20008 |
|---|---|---|
| | Invoice date | 02/01/2009 |
| | For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | of services to third parties. | | |
| 01/29/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Product License Transaction Schedule. | 0.30 at 325.00/hr | 97.50 |
| 01/29/2009 | BR | Contract Review/Summary<br>Reviewed form of Non IT Master Agreement. | 0.70 at 325.00/hr | 227.50 |
| 01/29/2009 | NR | Contract Review/Summary<br>Reviewed and summarized General Terms and Conditions: IT Products and Services. | 0.40 at 325.00/hr | 130.00 |
| 01/29/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.30 at 375.00/hr | 112.50 |
| 01/29/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed payroll NDA comments from vendor | 0.30 at 400.00/hr | 120.00 |
| 01/29/2009 | AK | Contract Review/Summary<br>Summarized services supplement | 0.30 at 375.00/hr | 112.50 |
| 01/29/2009 | NR | Contract Review/Summary<br>Reviewed Professional Services Supplement. | 0.30 at 325.00/hr | 97.50 |
| 01/29/2009 | AK | Contract Review/Summary<br>Summarized amendment / ordering document | 0.40 at 375.00/hr | 150.00 |
| 01/29/2009 | NR | Contract Review/Summary<br>Reviewed and summarized General Terms and Conditions: IT Products and Services | 0.40 at 325.00/hr | 130.00 |
| 01/29/2009 | BR | Contract Review/Summary<br>Reviewed and summarized master agreement for IT products and services. | 0.60 at 325.00/hr | 195.00 |
| 01/29/2009 | AK | Contract Review/Summary<br>Summarized general terms and conditions | 0.30 at 375.00/hr | 112.50 |
| 01/29/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Professional Services Supplement. | 0.20 at 325.00/hr | 65.00 |
| 01/29/2009 | AK | Contract Review/Summary<br>Summarized service attachment | 0.30 at 375.00/hr | 112.50 |
| 01/29/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with B. Reay re: updating form contracts. | 0.50 at 325.00/hr | 162.50 |
| 01/29/2009 | NR | Contract Review/Summary<br>Reviewed and Summarized Amendment No. 1 to General Terms and Conditions: IT Products and Services. | 0.10 at 325.00/hr | 32.50 |
| 01/29/2009 | AK | Contract Review/Summary<br>Summarized general terms and conditions | 0.30 at 375.00/hr | 112.50 |
| 01/29/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Master Agreement. | 0.70 at 325.00/hr | 227.50 |
| 01/29/2009 | AK | Contract Review/Summary<br>Summarized professional services supplement | 0.30 at 375.00/hr | 112.50 |
| 01/29/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with A.Yulis re: revisions to non IT master agreement. | 0.50 at 325.00/hr | 162.50 |
| 01/29/2009 | NR | Contract Review/Summary<br>Reviewed and summarized General Terms and Conditions: IT Products and Services. | 0.20 at 325.00/hr | 65.00 |
| 01/29/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein and S. Irvine re: vendor contract review status, | 0.30 at 375.00/hr | 112.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | | | |
|---|---|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | progress and rate of review | | |
| 01/29/2009 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Call w/ M. Dolgin re: key terms to focus on w/r to renewals | | |
| 01/29/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized general terms and conditions | | |
| 01/29/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed and summarized Professional Services Supplement. | | |
| 01/29/2009 | SI | Drafting/Discussions re: Drafted Materials | 1.60 at 375.00/hr | 600.00 |
| | | Revise initial draft of commodity outsourcing agreement. | | |
| 01/29/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed and summarized General Terms and Conditions: IT Products and Services. | | |
| 01/29/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized asp supplement | | |
| 01/29/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized master trial agreement | | |
| 01/29/2009 | SI | Drafting/Discussions re: Drafted Materials | 2.29 at 375.00/hr | 858.75 |
| | | Revise commodity infrastructure master agreement draft. | | |
| 01/29/2009 | SI | Drafting/Discussions re: Drafted Materials | 1.30 at 375.00/hr | 487.50 |
| | | Reconciled definitions and section references in commodity infrastructure agreement. | | |
| 01/30/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarized General Terms and Conditions. | | |
| 01/30/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized Professional Services Supplement. | | |
| 01/30/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized schedule | | |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Met with L.Bortstein and S.Irvine re:protocal for NDA's and project management. | | |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Phone call with M.Dolgin and E.Murphy re: vendor issues and project managament. | | |
| 01/30/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized master trial agreement | | |
| 01/30/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized Product License Supplement. | | |
| 01/30/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed Professional Services Supplement. | | |
| 01/30/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Summarized Consulting Services Agreement. | | |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| | | Met with M.Dolgin re: consent letters and data base issues. | | |
| 01/30/2009 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed contracts in database for signing entities. | | |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Drafted email to M.Dolgin re: signing entities and status of specific vendor contracts. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/30/2009 | AK | Contract Review/Summary<br>Summarized participation agreement | 0.90 at 375.00/hr | 337.50 |
| 01/30/2009 | NR | Contract Review/Summary<br>Summarized Master Agreement: Non IT Services | 0.30 at 325.00/hr | 97.50 |
| 01/30/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised NDA for payroll services vendor. | 0.20 at 325.00/hr | 65.00 |
| 01/30/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised NDA for payroll services vendor to L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails)<br>Conference call with M.Dolgin re: renegotiation of vendor license fee. | 0.40 at 325.00/hr | 130.00 |
| 01/30/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised shortform services agreement for payroll services vendor. | 0.40 at 325.00/hr | 130.00 |
| 01/30/2009 | NR | Contract Review/Summary<br>Summarized Professional Services Supplement. | 0.20 at 325.00/hr | 65.00 |
| 01/30/2009 | BR | Contract Review/Summary<br>Reviewed master software license agreement. | 0.20 at 325.00/hr | 65.00 |
| 01/30/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with E. Murphy and S. | 0.50 at 400.00/hr | 200.00 |
| 01/30/2009 | NR | Contract Review/Summary<br>Summarized General Terms and Conditions: IT Products and Services. | 0.40 at 325.00/hr | 130.00 |
| 01/30/2009 | BR | Contract Review/Summary<br>Reviewed master agreement for consulting services. | 0.60 at 325.00/hr | 195.00 |
| 01/30/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised shortform services agreement for payroll services vendor to L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex K of payroll services agreement. | 0.40 at 325.00/hr | 130.00 |
| 01/30/2009 | AK | Contract Review/Summary<br>Summarized Amendment to Participation Agreement | 0.20 at 375.00/hr | 75.00 |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with M.Dolgin re: assumption of specific vendor contracts and data base issues. | 0.30 at 325.00/hr | 97.50 |
| 01/30/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to J. Adler re: work authorization agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revise commodity infrastructure agreement. | 1.10 at 375.00/hr | 412.50 |
| 01/30/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revise valuations services agreement. | 0.80 at 375.00/hr | 300.00 |
| 01/30/2009 | NR | Contract Review/Summary<br>Summarized General Terms and Conditions: IT Products and Services. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to L. Bortstein re: work authorization agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein re: work authorization agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Drafted risk memo re: work authorization agreement for plane services. | 1.00 at 325.00/hr | 325.00 |
| 01/30/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed payroll consulting agreement | 1.00 at 400.00/hr | 400.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|----------------|-----------|--------|
| 01/30/2009 | LB | Communication (meetings, phone calls, emails) Call w/ J. Adler, Lusk and A. Yulis re: insurance | 0.30 at 400.00/hr | 120.00 |
| 01/30/2009 | LB | Drafting/Discussions re: Drafted Materials Reviewed data mining services agreement | 1.30 at 400.00/hr | 520.00 |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) Email correspondence with M.Dolgin re: research of contracts in database. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | AK | Contract Review/Summary Summarized Amendment to Participation Agreement | 0.30 at 375.00/hr | 112.50 |
| 01/30/2009 | AK | Contract Review/Summary Summarized Amendment to Particpation Agreement | 0.10 at 375.00/hr | 37.50 |
| 01/30/2009 | AK | Contract Review/Summary Summarized Master Trial Agreement | 0.30 at 375.00/hr | 112.50 |
| 01/30/2009 | AK | Contract Review/Summary Summarized Schedule | 0.20 at 375.00/hr | 75.00 |
| 01/30/2009 | NR | Contract Review/Summary Summarized Master Trial Agreement. | 0.20 at 325.00/hr | 65.00 |
| 01/30/2009 | AY | Communication (meetings, phone calls, emails) Sent risk memo re: work authorization agreement for plane services to L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | AY | Communication (meetings, phone calls, emails) Set up meeting with L. Bortstein and J. Adler re: work authorization agreement for plane services. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | AK | Contract Review/Summary Summarized Master Agreement | 0.20 at 375.00/hr | 75.00 |
| 01/30/2009 | AY | Communication (meetings, phone calls, emails) Drafted email to B. Reay re: reviewed vendor executed NDA. | 0.30 at 325.00/hr | 97.50 |
| 01/30/2009 | NR | Contract Review/Summary Summarized Master Trial Agreement | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | AK | Contract Review/Summary Summarized Professional Services Supplement | 0.20 at 375.00/hr | 75.00 |
| 01/30/2009 | NR | Contract Review/Summary General Terms and Conditions: IT Products and Services | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) Met with M.Dolgin re: contract summary and approval form. | 0.20 at 325.00/hr | 65.00 |
| 01/30/2009 | AY | Communication (meetings, phone calls, emails) Met with M. Dolgin and S. Irvine re: application service provider agreement. | 1.50 at 325.00/hr | 487.50 |
| 01/30/2009 | BR | Contract Review/Summary Compared executed NDA with standard form NDA. | 1.40 at 325.00/hr | 455.00 |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) Drafted email to E. Murphy re: specific questions pertaining to contract approval form. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | LB | Drafting/Discussions re: Drafted Materials Reviewed memo re: aircraft maintenance | 0.90 at 400.00/hr | 360.00 |
| 01/30/2009 | AY | Contract Review/Summary Revised memo to J. Adler re: work authorization agreement. | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 01/30/2009 | AY | Communication (meetings, phone calls, emails) Emailed memo to J. Adler re: work authorization agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) Drafted email to A.Yulis re: executed vendor NDA. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | BR | Contract Review/Summary Reviewed software license master agreement. | 0.80 at 325.00/hr | 260.00 |
| 01/30/2009 | BR | Contract Review/Summary Reviewed contracts in database to determine signing entities. | 0.40 at 325.00/hr | 130.00 |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) Met with M.Dolgin re: retrieval of vendor contracts from database. | 0.20 at 325.00/hr | 65.00 |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) Drafted email to L.Bortstein and S.Irvine re: status update of daily activities and billing question. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) Drafted email to A.Kwalwasser re: reviewed LBHI contracts. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) Drafted email to E.Murphy re: contract approval form. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | SI | Drafting/Discussions re: Drafted Materials Email to G. Mandelblatt and E. Murphy re: valuation services agreement. | 0.20 at 375.00/hr | 75.00 |
| 01/30/2009 | SI | Communication (meetings, phone calls, emails) Voicemail to S. Rudkin re: commodity infrastructure agreement. | 0.10 at 375.00/hr | 37.50 |
| 01/30/2009 | SI | Communication (meetings, phone calls, emails) Emails to S. Rudkin and A. Mallano re: status of commodity infrastructure agreement. | 0.10 at 375.00/hr | 37.50 |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) Met with. M.Dolgin re: specific issues pertaining to database. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | LB | Communication (meetings, phone calls, emails) Call w/ J. Adler and A. Yulis re: airplane contract | 0.30 at 400.00/hr | 120.00 |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) Met with M.Dolgin re: creation of spreadsheet to record requests pertaining to contract assumption. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | BR | Contract Review/Summary Reviewed master software license and support agreement with schedules. | 1.10 at 325.00/hr | 357.50 |
| 01/30/2009 | AY | Communication (meetings, phone calls, emails) Met with L. Bortstein, J. Adler, and R. Lusk re: work authorization agreement. | 0.30 at 325.00/hr | 97.50 |
| 01/30/2009 | AY | Communication (meetings, phone calls, emails) Left message for J. Neely re: work authorization agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | AY | Communication (meetings, phone calls, emails) Emailed R. Lusk re: work authorization agreement. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) Drafted email E.Murphy re: consent letter. | 0.20 at 325.00/hr | 65.00 |
| 01/30/2009 | BR | Contract Review/Summary Prepared contract summary and approval form. | 0.30 at 325.00/hr | 97.50 |
| 01/30/2009 | BR | Communication (meetings, phone calls, emails) Drafted email to E.Murphy re: review of NDA. | 0.10 at 325.00/hr | 32.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 20008 |
| Invoice date | 02/01/2009 |
| For Services Through | 01/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/30/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with M.Dolgin re:  review of specific vendor contracts in database. | 0.10 at 325.00/hr | 32.50 |
| 01/30/2009 | BR | Contract Review/Summary<br>Retrieved and saved specific vendor contracts from database per E.Murphy | 1.00 at 325.00/hr | 325.00 |
| 01/30/2009 | NR | Contract Review/Summary<br>Organized data for weekly report. | 4.09 at 325.00/hr | 1,329.25 |
| 01/30/2009 | AK | Contract Review/Summary<br>Sorted and evaluated vendor contract spreadsheets for weekly status update spreadsheet | 5.40 at 375.00/hr | 2,025.00 |
| 01/31/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised data mining vendor agreement | 1.30 at 400.00/hr | 520.00 |
| 01/31/2009 | SI | Contract Review/Summary<br>Review weekly contract review activity summary report. | 0.50 at 375.00/hr | 187.50 |
| 01/31/2009 | LB | Review of Non-Contract Materials<br>Reviewed weekly contract review summary report | 0.50 at 400.00/hr | 200.00 |

*Total Hours: 726.16 hrs*
*Labor:256,812.75*
**Total Amount:256,812.75**

*Total Labor:331,370.25*
Total Invoice Amount:331,370.25
Previous Balance:110,137.50
Balance (Amount Due):441,507.75

"DB" means contract database

**Exhibit D**

Below is a list of each individual at Bortstein Legal who has performed work during the First Application Period on behalf of the Debtors, the position of each such individual in the Firm, the year of law school graduation of each individual, his or her hourly billing rate, the aggregate time expended by each individual during the First Application Period, and the amount of Bortstein Legal's fees attributable to each individual during the First Application Period:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|---|---|---|---|---|---|
| Lawrence Bortstein | Managing Partner | 1994 | $400 | 284.99 | $113,996 |
| Sol Irvine | Partner | 1998 | $375 | 68.29 | $25,608.75 |
| Amy Kwalwasser | Associate | 2000 | $375 | 302.59 | $113,471.25 |
| Alyssa Yulis | Associate | 2004 | $325 | 195.20 | $63,440.00 |
| Brian Reay | Associate | 2005 | $325 | 235.20 | $76,440.00 |
| Nick Rosenberg | Associate | 2007 | $325 | 149.19 | $48,486.75 |
| **TOTAL** | | | | 1235.46 | $441,442.75 |

14

**Exhibit E**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| LEHMAN BROTHERS HOLDINGS | : | |
| INC., *et al.*, | : | Case No. 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |

-------------------------------------------------------x

**AFFIDAVIT PURSUANT TO SECTION 504 OF THE
BANKRUPTCY CODE AND BANKRUPTCY RULE 2016**

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF WESTCHESTER | ) |

LAWRENCE BORTSTEIN, being duly sworn, deposes and says:

A.      I am a member of the firm of Bortstein Legal LLC ("Bortstein

Legal"), which maintains offices at 39 Walbrooke Road, Scarsdale, New York 10583.

B.      By order dated December 17, 2008, Bortstein Legal was retained

to represent the debtors and debtors in possession in the above-captioned cases

(collectively, the "Debtors").

C.      This affidavit is submitted pursuant to Rule 2016 of the Federal

Rules of Bankruptcy Procedure in connection with Bortstein Legal's first application for

interim compensation and expenses for services rendered as counsel to the Debtors from

December 15, 2008 through January 31, 2009, inclusive (the "Application").

D.      No agreement or understanding exists between Bortstein Legal and

any person for a division of compensation or reimbursement received or to be received

herein or in connection with the within cases.

15

E.       Bortstein Legal does not hold a retainer in connection with this

case.

F.       To date, Bortstein Legal has received no payment or promise of

payment for the services rendered in these chapter 11 cases, except pursuant to this

Court's Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim

Monthly Compensation and Reimbursement of Expenses of Professionals, dated

November 19, 2008, Local Bankruptcy Rule 2016-1, the Order authorizing the retention

of Bortstein Legal, or as disclosed herein and in the Application.

Lawrence Bortstein

Sworn to before me this
5th day of April 2009

Notary Public, State of New York

Dianne Rojas
Notary Public-State of New York
NO. 01RO6127547
Qualified in Westchester County
My Commission Expires 6/30/09

16

**Exhibit F**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------x
In re                                                          :        Chapter 11
                                                               :
LEHMAN BROTHERS HOLDINGS                  :
INC., *et al.*,                                              :        Case No. 08-13555 (JMP)
                                                               :
                          Debtors.                    :        (Jointly Administered)
------------------------------------------------------x

**CERTIFICATION PURSUANT TO
ADMINISTRATIVE ORDER RE: GUIDELINES
FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS
IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES**

I, Lawrence Bortstein, Esq., certify as follows:

1.       I am a member of the firm of Bortstein Legal LLC ("Bortstein Legal").  Bortstein Legal represents the debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors").

2.       I submit this certification in conjunction with Bortstein Legal's application, dated April 6, 2009 (the "Application"), for interim allowance of fees and reimbursement of expenses for the period December 15, 2008 through January 31, 2009, inclusive (the "First Application Period").  The Application is being submitted pursuant to this Court's Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated November 19, 2008 (the "Interim Compensation Order").

3.       I am the professional designated by Bortstein Legal with the responsibility for Bortstein Legal's compliance in these cases with the Administrative

17

Order, dated April 19, 1995 (the "Amended Guidelines"), in this District regarding

guidelines for fees and disbursements for professionals in bankruptcy cases.

   4.  I have read Bortstein Legal's Application and, to the best of my

knowledge, information, and belief, formed after reasonable inquiry (except as stated

herein or in the Application): (i) the fees and disbursements sought in the Application fall

within the Amended Guidelines and the guidelines promulgated May 30, 1995, by the

Office of the United States Trustee (the "UST Guidelines" and, together with the

Amended Guidelines, the "Guidelines"); and (ii) except to the extent the fees and

disbursements are prohibited by the Guidelines, the fees and disbursements sought are

billed at or below the rates and in accordance with practices customarily employed by

Bortstein Legal and generally accepted by its clients.

   5.  I believe that the Debtors have reviewed Bortstein Legal's monthly

fee statements that form the basis for the Application and have not objected to the

amounts requested therein.  Such monthly statements of fees and disbursements have

been provided to the United States Trustee for the Southern District of New York (the

"U.S. Trustee"), the Debtors, counsel to the Debtors, and counsel to the Official

Committee of Unsecured Creditors (the "Creditors' Committee").

   6.  A copy of the Application will be provided to the U.S. Trustee, the

Debtors, counsel to the Debtors, and counsel to the Creditors' Committee, among other

parties-in-interest, contemporaneously with the filing thereof.

   7.  Attached to the Application as Exhibit C is a copy of the daily time

records maintained by the attorneys of Bortstein Legal in the ordinary course of business.

These records set forth in reasonable detail the services rendered by Bortstein Legal in these cases.

      8.     Included as the first page to <u>Exhibit C</u> of the Application is a current list of the different matter headings under which time is recorded. That list includes all discrete matters within these cases during the First Application Period that reasonably could have been expected to: (a) continue over a period of at least three months; and (b) constitute a significant portion of the fees to be sought for the interim period.

      9.     Bortstein Legal is not seeking reimbursement for expenses incurred during the First Application Period.

      10.     Bortstein Legal has sought to keep its fees at a reasonable level and to utilize professional services and incur expenses as necessary to competently represent the Debtors.

Dated: April 6, 2009

Lawrence Bortstein

19

<u>**Exhibit G**</u>

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------x
In re                                            :        Chapter 11
                                                 :
LEHMAN BROTHERS HOLDINGS        :
INC., *et al.*,                                  :        Case No. 08-13555 (JMP)
                                                 :
                    Debtors.                     :        (Jointly Administered)
------------------------------------------------------x

**SUMMARY SHEET TO FIRST APPLICATION OF BORTSTEIN LEGAL
LLC,
SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION,
FOR INTERIM ALLOWANCE OF COMPENSATON AND
<u>REIMBURSEMENT OF EXPENSES</u>**

1.   <u>Total Compensation and Expenses Requested</u>.  Bortstein Legal LLC ("Bortstein Legal"), in connection with its application (the "Application") for interim allowance of compensation for professional services rendered and reimbursement of expenses incurred in the above-captioned cases, has requested that the Court enter an order:

    (a)    awarding Bortstein Legal interim allowance of compensation for services rendered in the aggregate amount of $441,442.75, during this interim application period, which includes $88,288.55 representing the 20% portion of fees for services rendered that has been "held-back";

    (b)    authorizing and directing the Debtors to pay to Bortstein Legal $ 353,154.20, representing 80% of fees for services rendered during the First Application Period; and

    (c)    granting such other and further relief as may be just or proper.

2. <u>Total Compensation and Expenses Previously Awarded</u>.  As the Application is Bortstein Legal's first application for interim compensation and expenses, Bortstein Legal has not previously been awarded any compensation or expenses.

3. <u>Name, Billing Rate, Year of Law School Graduation, Total Hours Billed, and Total Billings for Each Professional</u>.  Please refer to <u>Exhibit D</u> of the Application for: (a) the names and applicable billing rates of each professional who billed time during the period for which compensation for services rendered and reimbursement of expenses incurred is sought (the "First Application Period"); (b) the year of law school graduation for each attorney; (c) the total hours and total amounts billed for each attorney listed; and (d) the blended hourly rate for all attorneys who billed time during the First Application Period.