## **Exhibit D1**
### **(Part 1)**

McKee Nelson LLP
Monthly Statement for
September 15, 2008 through October 31, 2008

# McKee Nelson LLP

> WASHINGTON, DC                NEW YORK, NY

1919 M STREET, NW, SUITE 200          ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                  NEW YORK, NY 10004
*Telephone*  202.775.1880             *Telephone*  917.777.4200
*Facsimile*  202.775.8586             *Facsimile*  917.777.4299

Lehman Brothers Holdings Inc.                     Invoice Date:        11/26/2008
1271 Avenue of the Americas, 45th Floor         Invoice Number:          523369
New York, NY 10020                              Account Number:           11014
(Attn: John Suckow and David Coles)

For professional services rendered from September 15, 2008 through October 31, 2008:

Fees.......................................................................$    737,266.00

Expenses .............................................................      31,897.22

BALANCE DUE THIS INVOICE...........................................$    769,163.22

# McKee Nelson LLP

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200         ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                  NEW YORK, NY 10004
*Telephone*  202.775.1880             *Telephone*  917.777.4200
*Facsimile*  202.775.8586             *Facsimile*  917.777.4299

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: 11/26/2008 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: 523369 |
| New York, NY 10020 | Account Number: 11014 |
| (Attn: John Suckow and David Coles) | |

## MATTER SUMMARY

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---|---|---|
| 11014-00001 | Matter 001 | $35,309.50 | $2,581.47 | $37,890.97 |
| 11014-00382 | Matter 382 | 12,881.00 | 0 | $12,881.00 |
| 11014-00395 | Matter 395 | 117 | 0 | $117.00 |
| 11014-00397 | Matter 397 | 3,381.00 | 0 | $3,381.00 |
| 11014-00402 | Matter 402 | 116,755.00 | 1,326.35 | $118,081.35 |
| 11014-00474 | Matter 474 | 1,816.50 | 0 | $1,816.50 |
| 11014-00489 | Matter 489 | 2,473.50 | 0 | $2,473.50 |
| 11014-00502 | Matter 502 | 5,378.00 | 101.4 | $5,479.40 |
| 11014-00561 | Matter 561 | 40,585.50 | 1,365.69 | $41,951.19 |
| 11014-00617 | Matter 617 | 4,580.50 | 102.55 | $4,683.05 |
| 11014-00664 | Matter 664 | 473.5 | 0 | $473.50 |
| 11014-00665 | Matter 665 | 13,479.50 | 0 | $13,479.50 |
| 11014-00667 | Matter 667 | 9,238.00 | 72.4 | $9,310.40 |
| 11014-00701 | Matter 701 | 23,781.00 | 0 | $23,781.00 |
| 11014-00750 | Matter 750 | 18,529.00 | 18.9 | $18,547.90 |
| 11014-00798 | Matter 798 | 82,334.00 | 6,224.87 | $88,558.87 |
| 11014-00800 | Matter 800 | 7,298.00 | 0 | $7,298.00 |
| 11014-00810 | Matter 810 | 3,484.50 | 0.6 | $3,485.10 |
| 11014-00849 | Matter 849 | 6,120.50 | 12,160.70 | $18,281.20 |
| 11014-00900 | Matter 900 | 236,311.00 | 5,245.26 | $241,556.26 |
| 11014-00902 | Fee Application Preparation | 29,101.00 | 596.42 | $29,697.42 |
| 11014-00903 | Retention Application | 37,732.00 | 129.76 | $37,861.76 |
| 11014-00904 | Matter 904 | 18,193.50 | 452.45 | $18,645.95 |
| 11014-00905 | Matter 905 | 4,040.00 | 298.4 | $4,338.40 |
| 11014-00906 | Matter 906 | 2,010.00 | 800 | $2,810.00 |

# McKee Nelson LLP

*Correspondence from:*

> WASHINGTON, DC

1919 M STREET, NW, SUITE 200
WASHINGTON, DC 20036
*Telephone* 202.775.1880
*Facsimile* 202.775.8586

NEW YORK, NY

ONE BATTERY PARK PLAZA, 34th FLOOR
NEW YORK, NY 10004
*Telephone* 917.777.4200
*Facsimile* 917.777.4299

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Floor
New York, NY 10020
(Attn: John Suckow and David Coles)

| | | |
|---|---|---|
| Invoice Date: | | 11/26/2008 |
| Invoice Number: | | 523369 |
| Account Number: | | 11014 |

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---|---|---|
| 11014-00907 | Matter 907 | 6,716.50 | 120 | $6,836.50 |
| 11014-00908 | Matter 908 | 2,019.00 | 300 | $2,319.00 |
| 11014-00909 | Matter 909 | 7,551.50 | 0 | $7,551.50 |
| 11014-00910 | Matter 910 | 5,576.00 | 0 | $5,576.00 |
| **Total:** | | **$737,266.00** | **$31,897.22** | **$769,163.22** |

# McKee Nelson LLP

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200       ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036               NEW YORK, NY 10004
*Telephone*  202.775.1880          *Telephone*  917.777.4200
*Facsimile*  202.775.8586          *Facsimile*  917.777.4299

Lehman Brothers Holdings Inc.              Invoice Date:        11/26/2008
1271 Avenue of the Americas, 45th Floor    Invoice Number:        523369
New York, NY  10020                        Account Number:         11014
(Attn: John Suckow and David Coles)

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| William F. Nelson | Partner | 1.00 | 995.00 | 995.00 |
| John B. Magee | Partner | 1.50 | 975.00 | 1,462.50 |
| Gerald Goldman | Of Counsel | .80 | 950.00 | 760.00 |
| Jasper A. Howard | Partner | 1.10 | 915.00 | 1,006.50 |
| Michael Desmond | Partner | 92.40 | 895.00 | 82,698.00 |
| Rajiv Madan | Partner | 291.70 | 815.00 | 237,735.50 |
| Christopher Bowers | Partner | 41.60 | 795.00 | 33,072.00 |
| Michael N. Levy | Partner | 4.80 | 795.00 | 3,816.00 |
| Sheri A. Dillon | Partner | 120.10 | 765.00 | 91,876.50 |
| Scott E. Eckas | Partner | .20 | 745.00 | 149.00 |
| Ronald L Buch | Partner | .20 | 735.00 | 147.00 |
| Natan J. Leyva | Partner | 8.00 | 715.00 | 5,720.00 |
| Brooke E. Hintmann | Associate | 46.60 | 585.00 | 27,261.00 |
| Elizabeth L. Martin | Associate | 4.60 | 555.00 | 2,553.00 |
| Kevin Otero | Associate | 88.80 | 505.00 | 44,844.00 |
| Micah King | Associate | 21.30 | 480.00 | 10,224.00 |
| Kevin R. Stults | Associate | 194.00 | 480.00 | 93,120.00 |
| Christopher Murphy | Associate | 14.10 | 415.00 | 5,851.50 |
| Arielle S. Krause | Associate | 10.70 | 395.00 | 4,226.50 |
| Anne M. Laughlin | Associate | 57.80 | 395.00 | 22,831.00 |
| Bob Leonard | Associate | 29.30 | 395.00 | 11,573.50 |
| Veronica Mears | Associate | 6.60 | 395.00 | 2,607.00 |
| Sarah Pai | Associate | 10.70 | 395.00 | 4,226.50 |
| David J. Peppelman | Associate | 2.90 | 395.00 | 1,145.50 |
| Royce Tidwell | Associate | 3.10 | 395.00 | 1,224.50 |
| Jason E. Glass | Law Clerk | 30.40 | 375.00 | 11,400.00 |
| Victor Jaramillo | Law Clerk | 15.70 | 375.00 | 5,887.50 |
| Alan Currin | CntrLitSupport | 18.20 | 305.00 | 5,551.00 |
| Jeannie Hensel | Paralegal V | 10.60 | 305.00 | 3,233.00 |
| Lisa Doussard Plegge | Paralegal V | 2.50 | 305.00 | 762.50 |

# McKee Nelson LLP

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                NEW YORK, NY 10004
*Telephone* 202.775.1880           *Telephone* 917.777.4200
*Facsimile* 202.775.8586           *Facsimile* 917.777.4299

Lehman Brothers Holdings Inc.                    Invoice Date:         11/26/2008
1271 Avenue of the Americas, 45th Floor          Invoice Number:           523369
New York, NY 10020                               Account Number:            11014
(Attn: John Suckow and David Coles)

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Chad W. Campbell | Lit Sup Spec | 11.20 | 260.00 | 2,912.00 |
| Angela M. Owens | Paralegal II | 61.70 | 240.00 | 14,808.00 |
| Luisa Trevicano | Paralegal II | 4.10 | 240.00 | 984.00 |
| Francesca Abdel-Nour | Paralegal I | .30 | 215.00 | 64.50 |
| Roberto Nieves | Paralegal I | 2.00 | 215.00 | 430.00 |
| Alexandra B. Sakason | Paralegal I | .50 | 215.00 | 107.50 |
| **Total:** | | **1,211.10** | | **$737,266.00** |

**Re: Matter 001**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/15/2008 | KRS | Advise S. Pai on issues to research relating to priority of creditors | 0.30 | 144.00 |
| 09/15/2008 | KO | Office conference with R. Madan and K. Stults regarding implications of bankruptcy on IRS audit and tax claims | 0.30 | 151.50 |
| 09/15/2008 | KRS | Office conference with R. Madan and K. Otero regarding implications of bankruptcy on IRS audit and tax claims | 0.30 | 144.00 |
| 09/15/2008 | RM | Review initial research on implications of bankruptcy on IRS audit and tax claims | 1.90 | 1,548.50 |
| 09/15/2008 | RM | Conduct office conference with K. Stults and K. Otero regarding implications of bankruptcy on IRS audit and tax claims | 0.30 | 244.50 |
| 09/15/2008 | SP | Conduct research to determine creditors' priority in bankruptcy for K. Stults | 1.10 | 434.50 |
| 09/15/2008 | SP | Draft e-mail to K. Stults sharing results of research regarding creditors' priority in bankruptcy | 0.20 | 79.00 |
| 09/15/2008 | KRS | Prepare initial research on Lehman bankruptcy and analyze impact of petition filing on tax matters | 6.90 | 3,312.00 |
| 09/15/2008 | RM | Telephone conference with J. DeRosa (Lehman) regarding implications of bankruptcy on IRS audit and tax claims | 1.10 | 896.50 |
| 09/15/2008 | KO | Analyze research on tax liability issues in bankruptcy context | 6.20 | 3,131.00 |
| 09/16/2008 | SAD | Review tax exposure for Lehman Brothers based on bankruptcy filing | 0.70 | 535.50 |
| 09/16/2008 | KO | Conduct further research on tax liability in bankruptcy context | 1.50 | 757.50 |
| 09/16/2008 | RM | Review bankruptcy authorities regarding implications of bankruptcy on IRS audit tax claims | 1.80 | 1,467.00 |
| 09/16/2008 | KRS | Review S. Pai draft and research impact of bankruptcy filing on tax matters | 2.00 | 960.00 |
| 09/16/2008 | RM | Telephone conference with C. Bowers and Weil, Gotshal regarding Matter 001 | 0.90 | 733.50 |
| 09/16/2008 | RM | Review exposure amounts for tax claims | 0.30 | 244.50 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/22/2008 | RM | Discussion with K. Stults regarding ███████[1] | 0.50 | 407.50 |
| 09/22/2008 | KRS | Research use of ██████ in bankruptcy | 2.00 | 960.00 |
| 09/22/2008 | KRS | Discussion with R. Madan on ████████ | 0.50 | 240.00 |
| 09/23/2008 | SAD | Review bankruptcy filings and their impact on tax claims | 0.60 | 459.00 |
| 09/26/2008 | KO | Research on tax liabilities in bankruptcy | 3.00 | 1,515.00 |
| 09/27/2008 | KRS | Conduct research ██████████ | 1.00 | 480.00 |
| 09/28/2008 | KRS | Conduct research ████████████ draft e-mail to Lehman and R. Madan discussing findings | 3.00 | 1,440.00 |
| 09/30/2008 | KRS | Discussion with S. Dillon regarding bankruptcy tax issues | 1.10 | 528.00 |
| 09/30/2008 | SAD | Confer with K. Stults regarding bankruptcy tax issues | 1.10 | 841.50 |
| 10/01/2008 | SAD | Office conference with R. Madan and K. Stults regarding use of IRS Appeals | 0.80 | 612.00 |
| 10/01/2008 | RM | Office conference with S. Dillon and K. Stults regarding use of IRS Appeals | 0.80 | 652.00 |
| 10/01/2008 | KRS | Conduct research of IRM and other materials on ability to go to IRS Appeals once 90-day letter issued while in bankruptcy | 3.80 | 1,824.00 |
| 10/01/2008 | KRS | Meet with R. Madan and S. Dillon regarding use of IRS Appeals when in bankruptcy | 0.80 | 384.00 |
| 10/03/2008 | KRS | Conduct research on ███████████ can be asserted in a proof of claim | 2.00 | 960.00 |
| 10/03/2008 | KRS | Conduct research on ability to go to IRS Appeals once 90-day letter issued after petition filed but cycle not currently in Appeals | 0.80 | 384.00 |
| 10/04/2008 | KO | Review and analyze various bankruptcy procedural and tax liability issues | 2.50 | 1,262.50 |
| 10/04/2008 | KRS | Review Treas. Reg. 601.609 for application to Lehman's ability to get to IRS Appeals post-petition | 0.20 | 96.00 |
| 10/06/2008 | KO | Research on ██████████████ in bankruptcy context | 1.70 | 858.50 |
| 10/08/2008 | SAD | Discussions with J. Triolo (Lehman) regarding review all tax payments, credits, and refunds from 1997-2008 to determine ████████ | 1.70 | 1,300.50 |

---

[1] All redactions are made to preserve confidentiality.

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 10/20/2008 | KRS | Review and edit memo drafted by R. Madan regarding extension of bar date | 2.40 | 1,152.00 |
| 10/20/2008 | RM | Draft memo summarizing potential strategy regarding bar date | 2.90 | 2,363.50 |
| 10/20/2008 | RM | Confer with K. Stults regarding bar date | 0.40 | 326.00 |
| 10/20/2008 | KRS | Office conference with R. Madan regarding bar date | 0.40 | 192.00 |
| 10/29/2008 | RM | Confer with C. Bowers regarding Matter 001 | 0.80 | 652.00 |
| 10/29/2008 | CPB | Confer with R. Madan regarding Matter 001 | 0.80 | 636.00 |
| | **Total:** | | **61.40** | **$35,309.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 11.70 | 815.00 | 9,535.50 |
| Christopher P. Bowers | Partner | 0.80 | 795.00 | 636.00 |
| Sheri A. Dillon | Partner | 4.90 | 765.00 | 3,748.50 |
| Kevin Otero | Associate | 15.20 | 505.00 | 7,676.00 |
| Kevin R. Stults | Associate | 27.50 | 480.00 | 13,200.00 |
| Sarah Pai | Associate | 1.30 | 395.00 | 513.50 |
| | **Total:** | **61.40** | | **$35,309.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 09/15/08 | Online Legal Research - THOMSON WEST - Westlaw transactional searches and documents | 690.12 |
| 09/16/08 | Online Legal Research - THOMSON WEST - Westlaw transactional searches and documents | 28.77 |
| 09/16/08 | Additional Online Legal Research - THOMSON WEST - Westlaw transactional searches and documents | 10.58 |
| 9/15/08 - 10/31/08 | Online Docket and Document Retrieval - PACER SERVICE CENTER | 1,852.00 |
| **Total:** | | **$2,581.47** |

Lehman Brothers Holdings Inc. Bankruptcy

|                    |              |
|--------------------|--------------|
| Invoice Date:      | 11/26/2008   |
| Invoice Number:    | 523369       |
| Matter Number:     | 11014-00382  |
|                    | Page 1       |

**Re: Matter 382**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/15/2008 | AMO | Review IDRs, status of responses and responsive documents in light of bankruptcy filing by LBHI | 0.20 | 48.00 |
| 09/16/2008 | AMO | Retrieve policy samples for K. Stults | 0.20 | 48.00 |
| 09/16/2008 | RM | Review Matter 382 in light of bankruptcy | 0.30 | 244.50 |
| 09/17/2008 | RM | Conduct telephone conference with S. Dillon regarding Matter 382 | 0.30 | 244.50 |
| 09/17/2008 | RM | Draft email regarding Matter 382 to J. DeRosa (Lehman) and S. Dillon | 0.30 | 244.50 |
| 09/17/2008 | SAD | Participate in telephone conference with R. Madan regarding Matter 382 | 0.30 | 229.50 |
| 09/17/2008 | RM | Analyze ███████████████ for Matter 382 | 1.60 | 1,304.00 |
| 09/18/2008 | RM | Continue to review issues associated with affect of bankruptcy on Matter 382 | 1.10 | 896.50 |
| 09/18/2008 | RM | Conduct telephone conference with J. Ciongoli (Lehman) to review findings and effect of bankruptcy on Matter 382 | 0.30 | 244.50 |
| 09/22/2008 | SAD | Participate in telephone call with ████████████ regarding status of Lehman audit and consider Matter 382 options | 1.30 | 994.50 |
| 09/22/2008 | SAD | Participate in telephone call with J. Triolo (Lehman) regarding status of Lehman audit and Matter 382 | 0.40 | 306.00 |
| 09/23/2008 | SAD | Review options for █████ based on bankruptcy filings and K. Stults research | 0.60 | 459.00 |
| 09/24/2008 | SAD | Determine tax exposure for Matter 382 for 1997-2007 tax years and calculate interest expense | 1.10 | 841.50 |
| 09/29/2008 | KRS | Conduct research on fact relating to Matter 382 | 0.50 | 240.00 |
| 10/01/2008 | SAD | Telephone conference with ██████████████ ██████ options | 0.30 | 229.50 |
| 10/06/2008 | SAD | Review ██████████ to determine which Lehman entity is the owner | 0.40 | 306.00 |
| 10/06/2008 | RM | Review facts associated ██████ of contracts | 1.20 | 978.00 |
| 10/07/2008 | RM | Review IDR | 0.20 | 163.00 |
| 10/10/2008 | SAD | Conduct conference with J. Casale (Lehman) regarding 2006-2007 interest deductions | 0.30 | 229.50 |

Invoice Date:           11/26/2008
Invoice Number:            523369
Matter Number:       11014-00382
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/16/2008 | AC | Conference with K. Stults regarding ███████ | 0.20 | 61.00 |
| 10/16/2008 | KRS | Participate in conference with A. Currin regarding ███████ | 0.20 | 96.00 |
| 10/17/2008 | AMO | Conference with K. Stults and A. Currin regarding ███████ | 0.80 | 192.00 |
| 10/17/2008 | AC | Conference with K. Stults and A. Owens regarding ███████ | 0.80 | 244.00 |
| 10/17/2008 | KRS | Discuss Matter 382 ███████ issues with A. Currin and A. Owens | 0.80 | 384.00 |
| 10/21/2008 | KRS | Review Matter 382 RAR and protest to prepare administrative claim | 1.50 | 720.00 |
| 10/22/2008 | KRS | Review protest and Revenue Agent Report (RAR) to prepare administrative claim | 0.20 | 96.00 |
| 10/22/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding Matter 382 | 0.20 | 163.00 |
| 10/22/2008 | RM | Office conference and email exchange with K. Stults regarding ███████ | 0.40 | 326.00 |
| 10/22/2008 | KRS | Prepare write-up for administrative claim | 1.20 | 576.00 |
| 10/22/2008 | SAD | Review beneficiary information ███████ | 0.30 | 229.50 |
| 10/22/2008 | SAD | Participate in telephone conference with Ayco (P. Joynt) regarding ███████ | 0.50 | 382.50 |
| 10/22/2008 | KRS | Meet with R. Madan regarding research into ███████ | 0.40 | 192.00 |
| 10/23/2008 | RM | Draft email regarding ███████ to S. Hoffman (Alvarez) | 0.30 | 244.50 |
| 10/23/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ███████ | 0.30 | 244.50 |
| 10/28/2008 | SAD | Participate in telephone conference with T. Zangre (Lehman) to reconcile amount of Matter 382 interest reported in 2006 | 0.20 | 153.00 |
| 10/29/2008 | RM | Respond by email to questions from Alvarez regarding Matter 382 | 0.40 | 326.00 |
| **Total:** | | | **19.60** | **$12,881.00** |

Invoice Date:      11/26/2008
Invoice Number:           523369
Matter Number:      11014-00382
Page 3

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 6.90 | 815.00 | 5,623.50 |
| Sheri A. Dillon | Partner | 5.70 | 765.00 | 4,360.50 |
| Kevin R. Stults | Associate | 4.80 | 480.00 | 2,304.00 |
| Alan Currin | CntrLitSupport | 1.00 | 305.00 | 305.00 |
| Angela M. Owens | Paralegal II | 1.20 | 240.00 | 288.00 |
| **Total:** | | **19.60** | | **$12,881.00** |

**Re: Matter 395**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/08/2008 | BEH | Review reporting of FTCS on Lehman return for Matter 395 participation and direct holdings transactions | 0.20 | 117.00 |
| | **Total:** | | **0.20** | **$117.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Brooke E. Hintmann | Associate | 0.20 | 585.00 | 117.00 |
| | **Total:** | **0.20** | | **$117.00** |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date:                11/26/2008
Invoice Number:              523369
Matter Number:               11014-00397
                             Page 1

Re: Matter 397

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/07/2008 | SAD | Review open IDRs and determine if any questions were previously answered | 0.90 | 688.50 |
| 10/15/2008 | SAD | Review IDRs DOM-81, DOM-86 and DOM-87 to determine approach for response | 1.90 | 1,453.50 |
| 10/16/2008 | AMO | Review and revise Matter 397 binders per S. Dillon | 0.70 | 168.00 |
| 10/16/2008 | SAD | Begin to prepare responses to IDR DOM-87, DOM-86, DOM-81 and IE-39 and confer with J. Triolo (Lehman) regarding the same | 1.40 | 1,071.00 |
| | **Total:** | | **4.90** | **$3,381.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 4.20 | 765.00 | 3,213.00 |
| Angela M. Owens | Paralegal II | 0.70 | 240.00 | 168.00 |
| | **Total:** | **4.90** | | **$3,381.00** |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date:                11/26/2008
Invoice Number:              523369
Matter Number:               11014-00402
Page 1

**Re: Matter 402**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/17/2008 | RM | Review authorities associated with ███████ | 0.90 | 733.50 |
| 09/17/2008 | RM | Conduct office conference with K. Stults, B. Leonard and M. Desmond to review authorities associated with ███ ████████ | 0.60 | 489.00 |
| 09/17/2008 | RM | Telephone conference with J. Ciongoli (Lehman) to review and analyze ████████ | 0.50 | 407.50 |
| 09/17/2008 | MD | Meet with R. Madan, K. Stults and B. Leonard regarding ████████ | 0.60 | 537.00 |
| 09/17/2008 | BL | Meet with R. Madan, K. Stults and M. Desmond to review applicability of ████████ ████ and differences resulting from filing bankruptcy | 0.60 | 237.00 |
| 09/17/2008 | KRS | Meet with M. Desmond, B. Leonard and R. Madan to review memorandum and findings regarding ███ | 0.60 | 288.00 |
| 09/17/2008 | BL | Research applicability of ████████ ████████ resulting from filing bankruptcy | 2.30 | 908.50 |
| 09/17/2008 | AMO | Retrieve 2001 - 2005 8865 forms for S. Dillon | 0.20 | 48.00 |
| 09/17/2008 | AC | Prepare ████ for M. Covington (Lehman) ████ | 0.40 | 122.00 |
| 09/17/2008 | KRS | Conduct research on the use of ████████ in bankruptcy, and draft memorandum on findings | 7.00 | 3,360.00 |
| 09/18/2008 | KRS | Continue drafting memorandum on ████████ issues | 3.50 | 1,680.00 |
| 09/18/2008 | RM | Conduct telephone conference with J. Triolo (Lehman) regarding IDR responses | 0.20 | 163.00 |
| 09/19/2008 | RM | Review authorities regarding bankruptcy issues relating to tax claims | 1.90 | 1,548.50 |
| 09/19/2008 | RM | Conduct telephone conference with J. DeRosa (Lehman) regarding bankruptcy issues relating to tax claims ████ ████████ in preparation for further discussion | 0.60 | 489.00 |
| 09/19/2008 | RM | Review authorities on ████████ | 0.80 | 652.00 |
| 09/19/2008 | RM | Telephone conference with J. Ciongoli (Lehman) to review analysis of strategic issues and IRS audit process in bankruptcy in preparation for IRS meeting | 0.90 | 733.50 |

Invoice Date:           11/26/2008
Invoice Number:              523369
Matter Number:          11014-00402
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/22/2008 | SAD | Participate in telephone call with T. Zangre (Lehman) regarding status of Lehman audit | 0.40 | 306.00 |
| 09/23/2008 | RM | Extended meeting with J. DeRosa (Lehman), J. Ciongoli (Lehman) and J. Triolo (Lehman) regarding bankruptcy issues associated with tax claims and IRS audit | 4.40 | 3,586.00 |
| 09/23/2008 | RM | Meet with IRS regarding strategic issues pertaining to tax audit | 0.60 | 489.00 |
| 09/24/2008 | SAD | Telephone conference with R. Madan regarding tax exposure | 0.10 | 76.50 |
| 09/24/2008 | RM | Telephone conference with J. DeRosa (Lehman) regarding tax issues and tax audit | 0.40 | 326.00 |
| 09/24/2008 | RM | Review tax exposure information | 0.10 | 81.50 |
| 09/24/2008 | RM | Telephone conference with S. Dillon regarding tax exposure | 0.10 | 81.50 |
| 09/24/2008 | AMO | ███████████████████████ | 0.20 | 48.00 |
| 09/25/2008 | AMO | Update IDR index and prepare draft IDR status list for S. Dillon | 1.20 | 288.00 |
| 09/25/2008 | SAD | Office conference with R. Madan regarding pending IDRs | 0.20 | 153.00 |
| 09/25/2008 | RM | Office conference with S. Dillon regarding IDRs | 0.20 | 163.00 |
| 09/26/2008 | RM | Telephone conference with J. DeRosa (Lehman) regarding various issues including priorities of tax claims, status of IDR responses, next procedural steps with IRS | 1.10 | 896.50 |
| 09/26/2008 | RM | Review material in preparation for meeting with Alvarez | 0.80 | 652.00 |
| 09/26/2008 | RM | Draft memo to J. DeRosa (Lehman), J. Triolo (Lehman) and J. Ciongoli (Lehman) on authorities on ████████ ██████ for tax claims | 0.80 | 652.00 |
| 09/26/2008 | RM | Email exchange with K. Stults, J. DeRosa (Lehman), J. Triolo (Lehman) and J. Ciongoli (Lehman) regarding ███ ████████████ for tax claims | 0.20 | 163.00 |
| 09/26/2008 | RM | Draft strategy points for meeting with IRS | 1.10 | 896.50 |
| 09/26/2008 | RM | Review authorities on ███████████████ for tax claims | 2.10 | 1,711.50 |
| 09/29/2008 | RM | Confer with S. Dillon regarding IRS and client meetings while in transit from New York to Washington DC | 1.80 | 1,467.00 |
| 09/29/2008 | KRS | Draft memorandum on filing of administrative claim in bankruptcy | 4.70 | 2,256.00 |
| 09/29/2008 | KRS | Telephone conference with R. Madan regarding Matter 402 research findings | 0.20 | 96.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/29/2008 | SAD | Conference with T. Zangre (Lehman), J. Triolo (Lehman) and R. Madan regarding process for going forward | 1.30 | 994.50 |
| 09/29/2008 | SAD | Non-working travel time from New York to Washington DC | 1.00 | 765.00 |
| 09/29/2008 | SAD | Non-working travel time from Washington DC to New York | 0.60 | 459.00 |
| 09/29/2008 | SAD | Preparation and review of research for IRS meeting while in transit from Washington DC to New York | 2.30 | 1,759.50 |
| 09/29/2008 | RM | Review authorities and penalties in bankruptcy in preparation for IRS meeting while in transit from Washington DC to New York to attend IRS and client meetings | 2.30 | 1,874.50 |
| 09/29/2008 | RM | Non-working travel time from Washington DC to New York | 0.60 | 489.00 |
| 09/29/2008 | RM | Participate in meeting with S. Dillon and K. Robbins of the IRS to discuss the status of the IRS audit and process for going forward | 2.00 | 1,630.00 |
| 09/29/2008 | RM | Confer with T. Zangre (Lehman), J. Triolo (Lehman) and S. Dillon regarding process for going forward | 1.30 | 1,059.50 |
| 09/29/2008 | RM | Telephone conference with K. Stults regarding Matter 402 research findings | 0.20 | 163.00 |
| 09/29/2008 | RM | Confer with S. Dillon in preparation of meeting with S. Hoffman (Alvarez) | 0.60 | 489.00 |
| 09/29/2008 | RM | Participate in extended meeting with J. Ciongoli (Lehman), S. Hoffman (Alvarez) and S. Dillon to apprise him of Lehman's general tax exposure | 3.20 | 2,608.00 |
| 09/29/2008 | RM | Non-working travel time from New York to Washington DC | 1.00 | 815.00 |
| 09/29/2008 | SAD | Discussion with R. Madan in preparation for meeting with S. Hoffman from Alvarez | 0.60 | 459.00 |
| 09/29/2008 | KRS | Email exchange with R. Madan regarding ███████ ██████████ | 0.30 | 144.00 |
| 09/29/2008 | SAD | Prepare summary of meetings and discuss same with R. Madan while in transit from New York to Washington DC | 1.80 | 1,377.00 |
| 09/29/2008 | SAD | Participate in meeting with R. Madan and K. Robbins of the IRS to discuss the status of the IRS audit and process for going forward | 2.00 | 1,530.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 11/26/2008 |
| Invoice Number: | 523369 |
| Matter Number: | 11014-00402 |
| | Page 4 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 09/29/2008 | SAD | Participate in extended meeting with J. Ciongoli (Lehman), S. Hoffman (Alvarez) and R. Madan to review findings on Lehman's general tax exposure | 3.20 | 2,448.00 |
| 09/30/2008 | SAD | Conference with K. Stults regarding penalties and review ██████████████ regarding penalties in bankruptcy | 0.50 | 382.50 |
| 09/30/2008 | SAD | Draft letter to T. Taggart (IRS) memorializing agreement related to 9/29/08 meeting | 1.20 | 918.00 |
| 09/30/2008 | SAD | Work on follow-up items from IRS meeting on 9/29/08 and prepare task list and file memorandum relative thereto | 1.60 | 1,224.00 |
| 09/30/2008 | RM | Review related authorities regarding affects of bankruptcy on tax issues | 0.80 | 652.00 |
| 09/30/2008 | RM | Review proposed letter to IRS regarding procedures for IRS audit | 0.20 | 163.00 |
| 09/30/2008 | RM | Meeting with S. Dillon regarding procedures for IRS audit | 0.40 | 326.00 |
| 09/30/2008 | KO | Meet with R. Madan and K. Stults regarding various issues associated with bankruptcy and tax claims | 1.60 | 808.00 |
| 09/30/2008 | KRS | Conference with S. Dillon regarding penalties and review ██████████████ regarding penalties in bankruptcy | 0.50 | 240.00 |
| 09/30/2008 | KRS | Meet with R. Madan and K. Otero regarding various issues associated with bankruptcy and tax claims | 1.60 | 768.00 |
| 09/30/2008 | SAD | Meet with R. Madan to discuss procedures in preparation for IRS audit | 0.40 | 306.00 |
| 09/30/2008 | RM | Internal meetings with K. Stults and K. Otero regarding various issues associated with bankruptcy and tax claims | 1.60 | 1,304.00 |
| 09/30/2008 | AMO | Receipt and review of ██████████████ per R. Madan | 0.20 | 48.00 |
| 10/01/2008 | AMO | Update IDR status list for S. Dillon | 0.20 | 48.00 |
| 10/01/2008 | KO | Meet with A. Laughlin regarding privilege with respect to former employees | 0.20 | 101.00 |
| 10/01/2008 | RM | Conduct telephone conference with Weil, Gotshal regarding IRS audit procedures | 0.30 | 244.50 |
| 10/01/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding various issues including IRS audit, IRS meeting and IDRs | 1.10 | 896.50 |
| 10/01/2008 | RM | Meet with K. Stults regarding ██████████████ accrued on tax issues | 0.40 | 326.00 |

Invoice Date: 11/26/2008
Invoice Number: 523369
Matter Number: 11014-00402
Page 5

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/01/2008 | RM | Conduct telephone conference with J. Triolo (Lehman) regarding ▓▓▓ on tax claims | 0.90 | 733.50 |
| 10/01/2008 | RM | Review authorities on accrual on ▓▓▓▓ on tax claims | 1.20 | 978.00 |
| 10/01/2008 | RM | Hold telephone conference with G. King regarding various issues including IRS deposition and IDR responses | 0.80 | 652.00 |
| 10/01/2008 | KRS | Brief R. Madan regarding ▓▓▓▓ relating to tax issues | 0.40 | 192.00 |
| 10/01/2008 | KO | Research on privilege in bankruptcy context | 1.00 | 505.00 |
| 10/01/2008 | AML | Conduct research regarding privilege with respect to former employees | 1.00 | 395.00 |
| 10/01/2008 | AML | Meet with K. Otero regarding privilege with respect to former employees | 0.20 | 79.00 |
| 10/02/2008 | RM | Telephone conference with J. Ciongoli (Lehman) to review IRS meeting and IRS audit | 1.40 | 1,141.00 |
| 10/02/2008 | RM | Conduct telephone conference with J. Ciongoli (Lehman) to review IRS responses | 0.80 | 652.00 |
| 10/02/2008 | RM | Review Rev Proc 94-69 disclosures prepared by S. Dillon | 0.70 | 570.50 |
| 10/02/2008 | RM | Hold telephone conference with S. Hoffman (Alvarez) to review IRS audit strategy | 0.50 | 407.50 |
| 10/02/2008 | SAD | Prepare draft Rev Proc 94-69 disclosures for tax year 2006-2007 | 2.80 | 2,142.00 |
| 10/02/2008 | SAD | Participate in conference call with J. Ciongoli (Lehman) and T. Zangre (Lehman) regarding results of monthly IRS meeting | 0.70 | 535.50 |
| 10/03/2008 | AMO | Compile outstanding IDRs and organize responses | 0.50 | 120.00 |
| 10/03/2008 | RM | Conduct telephone conference with LBI Trustee's counsel regarding cooperation between the two estates | 0.80 | 652.00 |
| 10/03/2008 | RM | Review IRS letter regarding audit procedures | 0.20 | 163.00 |
| 10/03/2008 | RM | Analyze research on post-petition bankruptcy issues | 0.80 | 652.00 |
| 10/03/2008 | RM | Conduct telephone conference with J. Ciongoli (Lehman) regarding LBI cooperation | 0.30 | 244.50 |
| 10/03/2008 | RM | Conduct telephone conference with J. Triolo (Lehman) regarding IRS payment history and IDR responses | 0.60 | 489.00 |
| 10/03/2008 | SAD | Review IRS letter regarding status of 2001-2005 audit and procedure for going forward | 0.20 | 153.00 |

Invoice Date:       11/26/2008
Invoice Number:      523369
Matter Number:    11014-00402
Page 6

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/06/2008 | RM | Review ███████████ | 1.10 | 896.50 |
| 10/06/2008 | RM | Revise email describing strategy for audit | 1.30 | 1,059.50 |
| 10/06/2008 | RM | Conduct telephone conference with J. Ciongoli (Lehman) regarding various issues associated with IRS audit, including IRS meeting | 0.60 | 489.00 |
| 10/06/2008 | RM | Conduct telephone conference with S. Hoffman (Alvarez), Weil, Gotshal and J. Ciongoli (Lehman) regarding LBI's participation | 0.80 | 652.00 |
| 10/06/2008 | AC | Add T. Zangre (Lehman) to ███████ assignments list and remove names of departed staff | 0.20 | 61.00 |
| 10/06/2008 | SAD | Research and analyze statute of limitations issues | 0.40 | 306.00 |
| 10/06/2008 | AMO | Update ███████████████ latest IDRs | 0.50 | 120.00 |
| 10/07/2008 | CPB | Conduct a general audit review and respond to emails regarding IDR responses | 0.30 | 238.50 |
| 10/07/2008 | SAD | Participate in conference call with R. Madan and T. Zangre (Lehman) regarding outstanding issues | 0.60 | 459.00 |
| 10/07/2008 | RM | Conduct review of IDRs seeking P&L information | 0.20 | 163.00 |
| 10/07/2008 | RM | Conduct telephone conference with S. Dillon and T. Zangre (Lehman) regarding outstanding issues | 0.60 | 489.00 |
| 10/07/2008 | RM | Conduct review of outstanding IDRs | 0.40 | 326.00 |
| 10/08/2008 | RM | Conduct telephone conference with IRS Appeals regarding potential settlement guidelines for FTC transactions | 0.80 | 652.00 |
| 10/08/2008 | RM | Review Rev. Proc. 94-69 disclosures | 1.20 | 978.00 |
| 10/08/2008 | RM | Conduct telephone conference with J. Ciongoli (Lehman) regarding strategy for IRS audit | 0.60 | 489.00 |
| 10/08/2008 | CPB | Confer with S. Dillon regarding tax exposures with 06-07 cycle | 1.60 | 1,272.00 |
| 10/08/2008 | AMO | Update ███████████████ latest IDR response | 0.10 | 24.00 |
| 10/08/2008 | CPB | Prepare chart showing taxpayer and exposures for all prior deals | 0.50 | 397.50 |
| 10/08/2008 | SAD | Participate in conference with C. Bowers regarding tax exposures with 06-07 cycle and complete research and prepare chart showing tax payments for all prior deals | 1.60 | 1,224.00 |
| 10/08/2008 | KO | Research exposures for ███████████ | 0.60 | 303.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 11/26/2008 |
| Invoice Number: | 523369 |
| Matter Number: | 11014-00402 |
| | Page 7 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/09/2008 | SAD | Participate in conference call with J. O'Brien (Lehman) and S. Barbazza (Lehman) to review IRS transcripts and Lehman records in order to assess whether ▮▮▮▮▮ | 0.90 | 688.50 |
| 10/09/2008 | SAD | Analyze IRS transcripts and Lehman records in order to assess whether ▮▮▮▮▮ | 0.70 | 535.50 |
| 10/09/2008 | SAD | Conduct meeting with A. Owens to discuss revenue procedures 94-69 disclosures and organize 2006-2007 94-69 disclosure binder | 1.50 | 1,147.50 |
| 10/09/2008 | SAD | Conduct review of carry-over transactions and determine amounts at issue relating to the Rev Proc 94-69 disclosures | 0.80 | 612.00 |
| 10/09/2008 | AMO | Meet with S. Dillon to discuss revenue procedures 94-69 disclosures and organize 2006-2007 94-69 disclosure binder | 1.50 | 360.00 |
| 10/09/2008 | CPB | Initiate review of new deal information for disclosure purposes and general audit | 0.50 | 397.50 |
| 10/10/2008 | CPB | Review structured transactions for 06-07 to determine need for disclosure | 4.10 | 3,259.50 |
| 10/10/2008 | SAD | Hold conference with R. Gomez (Lehman) and C. Bowers regarding information needed for Rev Proc 94-69 disclosure | 0.30 | 229.50 |
| 10/10/2008 | SAD | Draft memorandum regarding all remittances to IRS and application of remittances by IRS to Lehman by tax year | 1.90 | 1,453.50 |
| 10/10/2008 | CPB | Conduct conference with S. Dillon and R. Gomez (Lehman) regarding transaction risk | 0.30 | 238.50 |
| 10/10/2008 | KO | Research which entities have tax exposure based on the transactions they engaged in | 0.50 | 252.50 |
| 10/13/2008 | AMO | Review and update outstanding IDR list for S. Dillon | 0.60 | 144.00 |
| 10/13/2008 | AMO | Organize IDR ▮▮▮▮▮ | 0.40 | 96.00 |
| 10/13/2008 | SAD | Review new IDRs | 0.40 | 306.00 |
| 10/14/2008 | RM | Prepare draft email to D. Steinberg (Lehman) and J. Ciongoli (Lehman) regarding SIFMA participation | 0.30 | 244.50 |
| 10/14/2008 | RM | Review IDR status report | 0.60 | 489.00 |
| 10/14/2008 | AMO | Correspondence with J. Marx (Lehman) regarding return of client materials and key documents relating to transaction | 0.10 | 24.00 |

Invoice Date:                11/26/2008
Invoice Number:                 523369
Matter Number:           11014-00402
Page 8

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/14/2008 | AMO | Compile and organize latest IDRs to update S. Dillon's IDR binder | 1.50 | 360.00 |
| 10/14/2008 | AMO | Review and update IDR index based on new IDRs received | 0.20 | 48.00 |
| 10/14/2008 | JHH | Update docket for tracking appeals | 0.10 | 30.50 |
| 10/15/2008 | AMO | Complete organization and review of Revenue Procedures 94-69 disclosures binder | 1.10 | 264.00 |
| 10/15/2008 | AC | Check ███████ for J. Triolo (Lehman) ███ ███████ | 0.50 | 152.50 |
| 10/15/2008 | SAD | Participate in meeting with R. Madan to review management of various audits | 0.50 | 382.50 |
| 10/15/2008 | RM | Conduct telephone conference with J. Ciongoli (Lehman) regarding Matter 402 | 0.60 | 489.00 |
| 10/15/2008 | RM | Review responses to IDRs | 0.50 | 407.50 |
| 10/15/2008 | RM | Meet with S. Dillon to review management of various audits | 0.50 | 407.50 |
| 10/15/2008 | SAD | Conduct discussion with K. Stults on penalty IDR status | 0.20 | 153.00 |
| 10/15/2008 | KRS | Conduct penalty IDR status discussion with S. Dillon | 0.20 | 96.00 |
| 10/16/2008 | CPB | Participate with S. Dillon in client conference call with J. Triolo (Lehman) to review status of open IDRs and advise client regarding strategy and process for responding | 1.00 | 795.00 |
| 10/16/2008 | SAD | Conduct weekly audit status call with A. Owens, T. Zangre (Lehman) and Lehman team | 0.60 | 459.00 |
| 10/16/2008 | SAD | Confer with C. Bowers regarding 2006-2007 audit disclosures | 0.30 | 229.50 |
| 10/16/2008 | RM | Conduct telephone conference with Lehman regarding 94-69 disclosures | 0.90 | 733.50 |
| 10/16/2008 | SAD | Review new IDRs received from IRS | 0.40 | 306.00 |
| 10/16/2008 | SAD | Participate with C. Bowers in client conference call with J. Triolo (Lehman) to review status of open IDRs and advise client regarding strategy and process for responding | 1.00 | 765.00 |
| 10/16/2008 | AMO | Attend weekly audit status call with S. Dillon, T. Zangre (Lehman) and Lehman team members | 0.60 | 144.00 |
| 10/16/2008 | AMO | Update █████████████████ IDR index with IDRs CAS-04-CAS-05, ENG-025-ENG-026, and ET-01-ET-03 | 0.90 | 216.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/16/2008 | CPB | Conference with S. Dillon regarding 2006-2007 disclosure | 0.30 | 238.50 |
| 10/16/2008 | AC | Request ███████████ E. Izzo (Lehman) | 0.10 | 30.50 |
| 10/17/2008 | AC | ████████████████████████████████ | 0.30 | 91.50 |
| 10/17/2008 | AMO | E-mail exchange with K. Stults regarding locating tax returns for years 2001-2005 | 0.10 | 24.00 |
| 10/17/2008 | RM | Telephone conference with S. Hoffman (Alvarez) and J. Ciongoli (Lehman) regarding various strategic issues associated with the IRS audit | 1.10 | 896.50 |
| 10/17/2008 | KRS | Emails with A. Owens regarding tax returns for 2001-2005 | 0.10 | 48.00 |
| 10/20/2008 | RM | Telephone conference with T. Taggart (IRS) regarding audit process | 0.70 | 570.50 |
| 10/20/2008 | RM | Email to J. Ciongoli (Lehman) and D. Steinberg (Lehman) summarizing IRS call | 0.30 | 244.50 |
| 10/20/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding IRS strategy | 0.60 | 489.00 |
| 10/20/2008 | AMO | Update ████████████████████ IDR index with responses to IDRs IE-142-IE-144 | 0.30 | 72.00 |
| 10/20/2008 | AC | Finalize ████████████ E. Izzo (Lehman) | 0.10 | 30.50 |
| 10/21/2008 | AMO | E-mail exchange with M. Covington (Lehman) to see if IDRs ENG-27-ENG-30 were issued by IRS | 0.10 | 24.00 |
| 10/21/2008 | AMO | Update ████████████████ IDR index with IDRs Dom-13, Dom-095-Dom-101, ENG-031-ENG-032 | 0.70 | 168.00 |
| 10/21/2008 | AMO | Create index of Forms 5701 ████████████ | 0.30 | 72.00 |
| 10/21/2008 | SAD | Review employment tax IDRs | 0.40 | 306.00 |
| 10/21/2008 | SAD | Research and analyze employment audit procedures | 0.40 | 306.00 |
| 10/21/2008 | SAD | Confer with K. Stults regarding procedures and employee tax audit | 0.20 | 153.00 |
| 10/21/2008 | KRS | Conduct research on employee tax IDRs, ET-1, -2, -3 | 0.30 | 144.00 |
| 10/21/2008 | KRS | Confer with R. Madan regarding research on employee tax IDRs | 0.30 | 144.00 |
| 10/21/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding IRS strategy | 0.30 | 244.50 |

Invoice Date: 11/26/2008
Invoice Number: 523369
Matter Number: 11014-00402
Page 10

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/21/2008 | RM | Office conference with K. Stults regarding employment IDRs | 0.30 | 244.50 |
| 10/21/2008 | KRS | Confer with S. Dillon regarding research into employee tax audit | 0.20 | 96.00 |
| 10/22/2008 | RM | Telephone conference with S. Hoffman (Alvarez) regarding Matter 402 | 0.30 | 244.50 |
| 10/22/2008 | SAD | Confer with E. Arovas (McKee Nelson ███████ ███████ | 0.60 | 459.00 |
| 10/23/2008 | AMO | Update ███████████ IDR index with IDRs ENG-027-ENG-030 | 0.30 | 72.00 |
| 10/23/2008 | KO | Office conference with R. Madan and K. Stults regarding review of legal question concerning post-petition priority | 0.60 | 303.00 |
| 10/23/2008 | SAD | Confer with C. Bowers regarding outstanding responses to IDRs | 0.40 | 306.00 |
| 10/23/2008 | SAD | Prepare for weekly audit status call | 0.20 | 153.00 |
| 10/23/2008 | SAD | Participate in weekly audit status call with A. Owens and Lehman team | 0.40 | 306.00 |
| 10/23/2008 | KO | Research docket for hearing on extension of time to file proof of claims | 0.70 | 353.50 |
| 10/23/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding IRS meeting | 0.80 | 652.00 |
| 10/23/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding strategy | 0.90 | 733.50 |
| 10/23/2008 | RM | Review legal question regarding pre- and post-petition claims in preparation of meeting with K. Stults and K. Otero | 0.60 | 489.00 |
| 10/23/2008 | RM | Office conference with K. Stults and K. Otero regarding review of legal question of pre- and post-petition claims | 0.60 | 489.00 |
| 10/23/2008 | CPB | Confer with S. Dillon regarding outstanding IDR responses and develop answers thereto | 0.40 | 318.00 |
| 10/23/2008 | AMO | Update outstanding IDR list for S. Dillon | 0.30 | 72.00 |
| 10/23/2008 | AMO | Attend weekly audit status call with S. Dillon, T. Zangre (Lehman) and Lehman team members | 0.40 | 96.00 |
| 10/23/2008 | AMO | Update Revenue Procedure 94-69 disclosure index | 0.30 | 72.00 |
| 10/23/2008 | AMO | Update production bates log | 0.20 | 48.00 |
| 10/23/2008 | KRS | Office conference with R. Madan and K. Otero regarding review of legal question concerning post-petition priority | 0.60 | 288.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/24/2008 | CPB | Review 94-69 disclosures | 0.30 | 238.50 |
| 10/24/2008 | AMO | Assist and organize revenue procedures 94-69 disclosure statement production | 1.00 | 240.00 |
| 10/24/2008 | SAD | Finalize Rev Proc 94-69 disclosures | 0.90 | 688.50 |
| 10/24/2008 | SAD | Review new ENG IDRs 33-37 | 0.30 | 229.50 |
| 10/24/2008 | CPB | Confer with S. Dillon regarding 94-69 disclosures | 0.10 | 79.50 |
| 10/24/2008 | SAD | Confer with C. Bowers regarding 94-69 disclosures | 0.10 | 76.50 |
| 10/27/2008 | RM | Telephone conference with J. Ciongoli (Lehman) and S. Hoffman (Alvarez) regarding obtaining documents from the U.K. | 0.40 | 326.00 |
| 10/27/2008 | RM | Draft general response to IRS request | 0.30 | 244.50 |
| 10/27/2008 | AMO | Update disclosure statement | 0.50 | 120.00 |
| 10/27/2008 | AMO | Assist in sending disclosure statement to T. Zangre (Lehman) | 0.30 | 72.00 |
| 10/27/2008 | AMO | Update ███████████████████████ IDRs ENG-33-ENG-37, CAS05-06, 5701-IE3, and responses to penalty IDRs | 0.80 | 192.00 |
| 10/27/2008 | SAD | Meet with J. Triolo (Lehman) and J. Ciongoli (Lehman) with K. Stults to explain Rev Proc 94-69 disclosure | 0.90 | 688.50 |
| 10/27/2008 | SAD | Meet with J. Ciongoli (Lehman), J. Triolo (Lehman), S. Pai, C. Bowers and K. Stults to work on issues for administrative claim for refund | 1.10 | 841.50 |
| 10/27/2008 | SP | Attend part of meeting with S. Dillon, C. Bowers, K. Stults, J. Triolo (Lehman) and J. Ciongoli (Lehman) to work on issues for administrative claim for refund | 0.90 | 355.50 |
| 10/27/2008 | CPB | Meet with J. Ciongoli (Lehman), J. Triolo (Lehman), S. Dillon, S. Pai and K. Stults to work on issues for administrative claim for refund | 1.10 | 874.50 |
| 10/27/2008 | KRS | Partial attendance at meeting with S. Dillon, J. Ciongoli (Lehman) and J. Triolo (Lehman) to discuss Rev Proc 94-69 disclosure | 0.30 | 144.00 |
| 10/27/2008 | KRS | Meet with J. Ciongoli (Lehman), J. Triolo (Lehman), S. Dillon, C. Bowers and S. Pai to work on issues for administrative claim refund | 1.10 | 528.00 |
| 10/28/2008 | RM | Review and respond to Weil, Gotshal regarding cooperation from LBIE | 0.30 | 244.50 |

Invoice Date: 11/26/2008
Invoice Number: 523369
Matter Number: 11014-00402
Page 12

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/28/2008 | AMO | Update ███████████ IDR index with latest IDRs and responses from T. Zangre (Lehman) | 1.00 | 240.00 |
| 10/28/2008 | SAD | Draft explanations for late IDR responses | 0.30 | 229.50 |
| 10/29/2008 | AMO | Prepare and organize 2001-2005 audit binders pursuant to bankruptcy filing | 1.00 | 240.00 |
| 10/29/2008 | SAD | Draft report for D. Steinberg (Lehman) regarding status of all tax controversies and perform calculations relating to tax liability | 5.20 | 3,978.00 |
| 10/30/2008 | RM | Telephone conference with S. Dillon regarding strategy for litigation | 0.10 | 81.50 |
| 10/30/2008 | RM | Telephone conference with J. Ciongoli (Lehman) and D. Steinberg (Lehman) regarding audit strategy | 0.50 | 407.50 |
| 10/30/2008 | RM | Review materials in preparation for meeting with LBI Trustee counsel | 0.80 | 652.00 |
| 10/30/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding LBI Trustee counsel | 0.60 | 489.00 |
| 10/30/2008 | SAD | Confer with A. Owens regarding status of IDR log and responses | 0.10 | 76.50 |
| 10/30/2008 | SAD | Participate in telephone conference with R. Madan regarding strategy for litigation | 0.10 | 76.50 |
| 10/30/2008 | AMO | Confer with S. Dillon regarding outstanding IDRs | 0.10 | 24.00 |
| 10/30/2008 | AMO | Update outstanding IDR list | 0.80 | 192.00 |
| 10/31/2008 | AMO | Receive and review updated outstanding IRS IDR list from S. Dillon | 0.20 | 48.00 |
| 10/31/2008 | AMO | Update and organize ████████████████ IDR index with latest IDRs and response | 0.70 | 168.00 |
| | **Total:** | | **174.50** | **$116,755.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Michael Desmond | Partner | 0.60 | 895.00 | 537.00 |
| Rajiv Madan | Partner | 65.60 | 815.00 | 53,464.00 |
| Christopher P. Bowers | Partner | 10.50 | 795.00 | 8,347.50 |
| Sheri A. Dillon | Partner | 44.60 | 765.00 | 34,119.00 |
| Kevin Otero | Associate | 5.20 | 505.00 | 2,626.00 |
| Kevin R. Stults | Associate | 21.90 | 480.00 | 10,512.00 |

Invoice Date:                    11/26/2008
Invoice Number:                     523369
Matter Number:              11014-00402
Page 13

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Anne Laughlin | Associate | 1.20 | 395.00 | 474.00 |
| Bob Leonard | Associate | 2.90 | 395.00 | 1,145.50 |
| Sarah Pai | Associate | 0.90 | 395.00 | 355.50 |
| Jeannie H. Hensel | Paralegal V | 0.10 | 305.00 | 30.50 |
| Alan Currin | CntrLitSupport | 1.60 | 305.00 | 488.00 |
| Angela M. Owens | Paralegal II | 19.40 | 240.00 | 4,656.00 |
| **Total:** | | **174.50** | | **$116,755.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 09/16/08 | FEDERAL EXPRESS to Scott Lechner (Lehman) | 11.39 |
| 09/16/08 | FEDERAL EXPRESS to Lauren Hedvat (Lehman) | 11.39 |
| 09/22/08 | FEDERAL EXPRESS to Lauren Hedvat (Lehman) | 11.39 |
| 09/23/08 | Travel - One-way airfare for R. Madan from New York to Washington DC for Lehman meeting | 269.35 |
| 09/29/08 | Travel - One-way airfare for R. Madan from New York to Washington DC to meet with Lehman clients | 269.35 |
| 09/29/08 | Travel - Round trip airfare for S. Dillon from Washington DC to New York to meet with Lehman | 493.70 |
| 09/29/08 | Travel - Taxi for S. Dillon from residence to DCA | 36.65 |
| 09/29/08 | Travel - NORTON SEDAN SERVICE - Car service for S. Dillon and R. Madan from DCA to both residences | 75.60 |
| 09/29/08 | Travel - EUROPE LIMOUSINE SERVICE, INC. - Car service for R. Madan from LAG to Lehman | 90.58 |
| 09/29/08 | Travel - Taxi for R. Madan from residence to DCA | 30.00 |
| 10/03/08 | FEDERAL EXPRESS to Jackie Marx (Lehman) | 26.95 |
| **Total:** | | **$1,326.35** |

| | | |
|---|---|---|
| Invoice Date: | 11/26/2008 |
| Invoice Number: | 523369 |
| Matter Number: | 11014-00474 |
| | Page 1 |

**Re: Matter 474**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/24/2008 | SAD | Determine tax exposure for Matter 474 transaction for 1997-2007 tax years and calculate interest expense | 1.10 | 841.50 |
| 10/22/2008 | KRS | Prepare write-up for administrative claim | 1.60 | 768.00 |
| 10/22/2008 | AMO | Retrieve Matter 474 protest for K. Stults | 0.20 | 48.00 |
| 10/23/2008 | CPB | Review penalty IDR | 0.20 | 159.00 |
| | **Total:** | | **3.10** | **$1,816.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 0.20 | 795.00 | 159.00 |
| Sheri A. Dillon | Partner | 1.10 | 765.00 | 841.50 |
| Kevin R. Stults | Associate | 1.60 | 480.00 | 768.00 |
| Angela M. Owens | Paralegal II | 0.20 | 240.00 | 48.00 |
| | **Total:** | **3.10** | | **$1,816.50** |

| | |
|---|---|
| Invoice Date: | 11/26/2008 |
| Invoice Number: | 523369 |
| Matter Number: | 11014-00489 |
| | Page 1 |

**Re: Matter 489**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/24/2008 | SAD | Determine tax exposure for Matter 489 transactions for 1997-2007 tax years and calculate interest expense | 1.10 | 841.50 |
| 10/22/2008 | KRS | Begin draft of administrative claim | 1.60 | 768.00 |
| 10/27/2008 | KRS | Draft administrative claim for Matter 489 | 0.90 | 432.00 |
| 10/27/2008 | KRS | Review protest of Matter 489 | 0.90 | 432.00 |
| | **Total:** | | **4.50** | **$2,473.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 1.10 | 765.00 | 841.50 |
| Kevin R. Stults | Associate | 3.40 | 480.00 | 1,632.00 |
| | **Total:** | **4.50** | | **$2,473.50** |

Invoice Date:                    1/26/2008
Invoice Number:                   523369
Matter Number:              11014-00502
Page 1

**Re: Matter 502**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/15/2008 | AMO | Review IDRs, status of responses and responsive documents in light of bankruptcy filing by LBHI | 0.20 | 48.00 |
| 10/23/2008 | KRS | Discussion with S. Dillon regarding responses to Matters 502(b) and 502(c) penalty IDRs | 0.40 | 192.00 |
| 10/23/2008 | KRS | Revise Matters 502(b) and 502(c) penalty IDRs | 2.40 | 1,152.00 |
| 10/23/2008 | KRS | Review documents for production ███████ | 0.50 | 240.00 |
| 10/23/2008 | KRS | Prepare privilege log for production | 0.80 | 384.00 |
| 10/23/2008 | AMO | Edit ███████████ for Matter 502(b) privilege logs | 0.40 | 96.00 |
| 10/23/2008 | AMO | Compile and organize production documents for IDRs IE-21, IE-22, IE-110, and IE-111 | 2.50 | 600.00 |
| 10/23/2008 | AC | Prepare supplemental withheld and redacted privilege logs for Matters 502(b) and 502(c) | 2.20 | 671.00 |
| 10/23/2008 | AC | Prepare and finalize attorney lists to accompany Matters 502(b) and 502(c) privilege logs | 0.80 | 244.00 |
| 10/23/2008 | AC | Review and assist with preparation of production documents for Matters 502(b) and 502(c) | 0.50 | 152.50 |
| 10/23/2008 | CWC | Prepare and produce ██████████████ for Matters 502(b) and 502(c) ████████ with bates numbers | 1.90 | 494.00 |
| 10/23/2008 | SAD | Provide comments to K. Stults on edits to penalty IDRs IE-121 and IE-122 for Matters 502(b) and 502(c) | 0.40 | 306.00 |
| 10/23/2008 | SAD | Review final responses to privilege logs for IDRs IE-110 and IE-111 | 0.40 | 306.00 |
| 10/24/2008 | CWC | Isolate recent production documents and create PDF files on the network in the appropriate location | 0.40 | 104.00 |
| 10/24/2008 | AMO | Receive and organize updated IDR responses from K. Stults | 0.20 | 48.00 |
| 10/24/2008 | SAD | Finalize Matter 502(a) IDRs IE-21, IE-22, IE-110, IE-111 responses | 0.20 | 153.00 |
| 10/24/2008 | AC | Update privileged document ████████████ with privilege log ID numbers | 0.30 | 91.50 |

Invoice Date:                11/26/2008
Invoice Number:                 523369
Matter Number:           11014-00502
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/24/2008 | KRS | Draft supplemental narrative responses to Matters 502(b) and 502(c) IDRs | 0.20 | 96.00 |
| | **Total:** | | **14.70** | **$5,378.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 1.00 | 765.00 | 765.00 |
| Kevin R. Stults | Associate | 4.30 | 480.00 | 2,064.00 |
| Alan Currin | CntrLitSupport | 3.80 | 305.00 | 1,159.00 |
| Chad W. Campbell | Lit Sup Spec | 2.30 | 260.00 | 598.00 |
| Angela M. Owens | Paralegal II | 3.30 | 240.00 | 792.00 |
| | **Total:** | **14.70** | | **$5,378.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 09/15/08 - 10/31/08 | Photocopies - 507 copies at $.20 | 101.40 |
| **Total:** | | **$101.40** |

Invoice Date:                    11/26/2008
Invoice Number:                    523369
Matter Number:              11014-00561
Page 1

**Re: Matter 561**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/15/2008 | AMO | Review IDRs, status of responses and responsive documents in light of bankruptcy filing by LBHI | 0.20 | 48.00 |
| 09/18/2008 | VJ | Conduct research on penalties in bankruptcy | 3.20 | 1,200.00 |
| 09/18/2008 | KRS | Review and analyze penalties and suspension of audit and draft memorandum regarding same | 3.20 | 1,536.00 |
| 09/18/2008 | VJ | Discuss research project on penalties with K. Stults | 0.10 | 37.50 |
| 09/18/2008 | KRS | Meet with V. Jaramillo regarding status of research and issues involved | 0.10 | 48.00 |
| 09/18/2008 | KRS | Discuss with R. Madan and M. Desmond the findings of research into possible suspension of audit | 1.80 | 864.00 |
| 09/18/2008 | MD | Meet with R. Madan and K. Stults regarding findings of research into suspension of audit | 1.80 | 1,611.00 |
| 09/18/2008 | RM | Meet with K. Stults and M. Desmond regarding penalties and possible suspension of audit based on bankruptcy | 1.80 | 1,467.00 |
| 09/19/2008 | MD | Meet with R. Madan, M. Desmond and V. Jaramillo to review findings of penalty research | 0.40 | 358.00 |
| 09/19/2008 | RM | Meet with V Jaramillo, M. Desmond and K. Stults to review research on penalties in bankruptcy findings | 0.40 | 326.00 |
| 09/19/2008 | VJ | Meet with R. Madan, M. Desmond and K. Stults to review research on penalties in bankruptcy findings | 0.40 | 150.00 |
| 09/19/2008 | KRS | Meet with R. Madan, M. Desmond and V Jaramillo to review research on penalties in bankruptcy findings | 0.40 | 192.00 |
| 09/19/2008 | KRS | Continue research on penalties in bankruptcy | 3.90 | 1,872.00 |
| 09/19/2008 | VJ | Conduct and analyze research on penalties in bankruptcy | 8.00 | 3,000.00 |
| 09/22/2008 | VJ | Draft summary of research on penalties in bankruptcy | 1.50 | 562.50 |
| 09/22/2008 | AMO | Organize Matter 561 documents in response to bankruptcy filing | 0.20 | 48.00 |
| 09/23/2008 | MK | Call with R. Madan to discuss time frames of prior IDRs | 0.40 | 192.00 |
| 09/23/2008 | RM | Teleconference with M. King regarding prior IDRs and timeframes | 0.40 | 326.00 |
| 09/24/2008 | KO | Confer with M. King regarding penalties | 0.50 | 252.50 |
| 09/24/2008 | MK | Call with K. Otero to discuss draft brief on penalties | 0.50 | 240.00 |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date: 11/26/2008
Invoice Number: 523369
Matter Number: 11014-00561
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/25/2008 | VJ | Review and edit summary of research on penalties in bankruptcy and send to R. Madan and S. Dillon | 2.50 | 937.50 |
| 09/25/2008 | RM | Review authorities on ███████████████ in bankruptcy | 1.30 | 1,059.50 |
| 09/25/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ████████████████ in bankruptcy | 0.50 | 407.50 |
| 09/25/2008 | SAD | Analyze research relative to penalty issues ██████ ████ | 1.80 | 1,377.00 |
| 09/29/2008 | KRS | Research penalties and ████████████ ██████ | 2.00 | 960.00 |
| 09/30/2008 | KRS | Research and draft file memo on ███████████ ██████ in bankruptcy | 5.50 | 2,640.00 |
| 10/13/2008 | RM | Conduct telephone conference with J. Ciongoli (Lehman) regarding summons | 0.30 | 244.50 |
| 10/13/2008 | KRS | Review e-mails to determine involvement of certain people | 0.30 | 144.00 |
| 10/15/2008 | RM | Conduct telephone conference with IRS agent regarding status of audit | 0.40 | 326.00 |
| 10/15/2008 | RM | Review IDR responses | 0.70 | 570.50 |
| 10/16/2008 | RM | Conduct telephone conference with IRS regarding the next steps for the audit | 0.70 | 570.50 |
| 10/16/2008 | RM | Conduct review of IDRs and response in preparation for call with IRS | 0.90 | 733.50 |
| 10/16/2008 | RM | Review new IRS IDRs | 0.30 | 244.50 |
| 10/16/2008 | KRS | Meet with M. King and R. Madan regarding draft response to penalty IDR | 0.50 | 240.00 |
| 10/16/2008 | RM | Participate in meeting with M. King and K. Stults to discuss IDR responses | 0.50 | 407.50 |
| 10/16/2008 | RM | Teleconference with IRS and internal team regarding upcoming summons | 1.60 | 1,304.00 |
| 10/16/2008 | KRS | Participate in call with R. Madan, M. King, A. Laughlin and IRS to discuss status of IDRs | 1.60 | 768.00 |
| 10/16/2008 | AMO | Retrieve latest IDRs for R. Madan | 0.30 | 72.00 |
| 10/16/2008 | MK | Conference call with the R. Madan, A. Laughlin, K. Stults and IRS agent to discuss outstanding IDRs and summons | 1.60 | 768.00 |
| 10/16/2008 | MK | Meet with R. Madan and K. Stults to discuss IDR responses | 0.50 | 240.00 |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date:                    11/26/2008
Invoice Number:                    523369
Matter Number:              11014-00561
                                        Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/16/2008 | MK | Draft memo regarding ███████████ ██████ potentially responsive documents | 1.20 | 576.00 |
| 10/16/2008 | MK | Search documents and notes to determine the response to IDR F 2008 05 | 1.70 | 816.00 |
| 10/16/2008 | AML | Meeting with R. Madan, K. Stults and M. King regarding outstanding IDRs and upcoming summons, including telephone call with IRS regarding upcoming summons | 1.60 | 632.00 |
| 10/17/2008 | AML | Review draft response to summons and information regarding Matter 561 transactions from M. King | 0.10 | 39.50 |
| 10/17/2008 | KRS | Confirm privilege ███████████ | 0.20 | 96.00 |
| 10/20/2008 | MK | Review documents potentially responsive to IDRs F 2008 04, 05, 06 and begin preparation of response | 3.90 | 1,872.00 |
| 10/21/2008 | KRS | ███████████████████ begin to prepare privilege log | 2.60 | 1,248.00 |
| 10/21/2008 | MK | Finalize draft response to IDR F 2008 04 and email to R. Madan for review | 1.50 | 720.00 |
| 10/21/2008 | FA | Review and revise draft response of the analysis of IDR F 2008 04 | 0.30 | 64.50 |
| 10/22/2008 | MK | Meeting with R. Madan to discuss projects to be completed and responses to IDRs | 0.20 | 96.00 |
| 10/22/2008 | AML | Read background materials to prepare for privilege review of documents | 0.10 | 39.50 |
| 10/22/2008 | RM | Meet with M. King regarding new IDRs | 0.20 | 163.00 |
| 10/22/2008 | KRS | Send transaction details to A. Laughlin for privilege log | 0.10 | 48.00 |
| 10/22/2008 | AC | Review and respond to email from K. Stults regarding privilege review forms | 0.10 | 30.50 |
| 10/22/2008 | AMO | Review and file correspondence from IRS to J. Ciongoli (Lehman) | 0.20 | 48.00 |
| 10/22/2008 | KRS | Confer via email with A. Currin regarding ██████ ██████ | 0.20 | 96.00 |
| 10/23/2008 | AML | Review background materials to prepare for privilege review of documents | 0.90 | 355.50 |
| 10/27/2008 | MK | Telephone call with R. Buch to discuss status of IDR responses | 0.20 | 96.00 |
| 10/27/2008 | RLB | Call with M. King regarding status of IDR responses | 0.20 | 147.00 |
| 10/28/2008 | KRS | Conversations with A. Currin ███████████ | 0.20 | 96.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 11/26/2008 |
| Invoice Number: | 523369 |
| Matter Number: | 11014-00561 |
| | Page 4 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 10/28/2008 | KRS | Review prior privilege logs | 0.20 | 96.00 |
| 10/28/2008 | AC | Telephone conference with K. Stults regarding ███ ██████████ for privilege review | 0.20 | 61.00 |
| 10/28/2008 | AC | Prepare ███████████ privilege review and ████████ | 0.50 | 152.50 |
| 10/28/2008 | AC | ██████ resolve issues ██████████ | 0.30 | 91.50 |
| 10/29/2008 | AC | Review and respond to mail from FTI regarding ███ ████████ | 0.10 | 30.50 |
| 10/29/2008 | AML | Meeting with K. Stults regarding privilege review of documents | 0.60 | 237.00 |
| 10/29/2008 | AML | Review documents for privilege | 0.70 | 276.50 |
| 10/29/2008 | AML | Confer with K. Stults regarding privilege claims on documents | 0.20 | 79.00 |
| 10/29/2008 | KRS | Prepare for meeting with A. Laughlin to discuss ██████ ██████████ | 0.40 | 192.00 |
| 10/29/2008 | KRS | Meet with A. Laughlin regarding ██████████ ████████ | 0.60 | 288.00 |
| 10/29/2008 | KRS | Participate in discussion with A. Laughlin regarding ████████████ | 0.20 | 96.00 |
| 10/29/2008 | AC | Update ██████████ privilege templates for K. Stults | 0.30 | 91.50 |
| 10/30/2008 | AC | Email to R. Madan on the status of cost reduction measures ██████████ | 0.10 | 30.50 |
| 10/30/2008 | AML | Review documents for privilege | 4.80 | 1,896.00 |
| 10/31/2008 | AML | Email K. Stults regarding privilege review of documents | 0.30 | 118.50 |
| 10/31/2008 | AML | Review documents for privilege | 3.10 | 1,224.50 |
| | **Total:** | | **81.30** | **$40,585.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael Desmond | Partner | 2.20 | 895.00 | 1,969.00 |
| Rajiv Madan | Partner | 10.00 | 815.00 | 8,150.00 |
| Sheri A. Dillon | Partner | 1.80 | 765.00 | 1,377.00 |
| Ronald L. Buch | Partner | 0.20 | 735.00 | 147.00 |
| Kevin Otero | Associate | 0.50 | 505.00 | 252.50 |

Invoice Date: 11/26/2008
Invoice Number: 523369
Matter Number: 11014-00561
Page 5

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kevin R. Stults | Associate | 24.00 | 480.00 | 11,520.00 |
| Micah King | Associate | 11.70 | 480.00 | 5,616.00 |
| Anne Laughlin | Associate | 12.40 | 395.00 | 4,898.00 |
| Victor Jaramillo | Law Clerk | 15.70 | 375.00 | 5,887.50 |
| Alan Currin | CntrLitSupport | 1.60 | 305.00 | 488.00 |
| Angela M. Owens | Paralegal II | 0.90 | 240.00 | 216.00 |
| Francesca Abdel-Nour | Paralegal I | 0.30 | 215.00 | 64.50 |
| **Total:** | | **81.30** | | **$40,585.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 9/15/08 - 10/31/08 | ███████ Consulting Services - FTI CONSULTING, INC. professional services & expenses | 1,365.69 |
| **Total:** | | **$1,365.69** |

|                    |            |
|--------------------|------------|
| Invoice Date:      | 11/26/2008 |
| Invoice Number:    | 523369     |
| Matter Number:     | 11014-00617|
|                    | Page 1     |

**Re: Matter 617**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/24/2008 | AMO | Assist with response to IDRs | 0.20 | 48.00 |
| 10/08/2008 | NJL | Prepare IDR 118 response | 0.80 | 572.00 |
| 10/08/2008 | RM | Review and make revisions to IDR response | 0.80 | 652.00 |
| 10/13/2008 | RM | Review and revise IDR response | 0.60 | 489.00 |
| 10/13/2008 | RM | Hold conference with N. Leyva regarding IDR response | 0.50 | 407.50 |
| 10/13/2008 | NJL | Participate in conference with R. Madan regarding IDR response | 0.50 | 357.50 |
| 10/14/2008 | BL | Edit and review IDR 118 response and prepare production | 0.30 | 118.50 |
| 10/14/2008 | AC | ███████████████████████████████████ | 0.30 | 91.50 |
| 10/14/2008 | NJL | Revise IDR-118 response | 1.00 | 715.00 |
| 10/14/2008 | AMO | Retrieve documents for N. Leyva in response to IDR | 0.20 | 48.00 |
| 10/14/2008 | AMO | E-mail exchange with litigation support to bates stamp latest production documents | 0.20 | 48.00 |
| 10/14/2008 | AMO | Receive and review latest production documents from B. Leonard | 0.10 | 24.00 |
| 10/14/2008 | AC | Email with A. Owens regarding document production | 0.20 | 61.00 |
| 10/15/2008 | AC | ███████████████████ for Matter 617 production | 0.60 | 183.00 |
| 10/15/2008 | AMO | Compile and organize production documents for IDR IE-118 | 1.00 | 240.00 |
| 10/15/2008 | AMO | Update bates log with IE-118 bates range | 0.10 | 24.00 |
| 10/15/2008 | BL | Review final draft of IDR 118 | 0.10 | 39.50 |
| 10/15/2008 | CWC | Prepare ██████████████████████████ in tiff image format with bates numbers on CD | 1.50 | 390.00 |
| 10/24/2008 | AMO | Assist and organize penalty IDR and supplemental privilege log production | 0.30 | 72.00 |
| | **Total:** | | **9.30** | **$4,580.50** |

Invoice Date:                11/26/2008
Invoice Number:                  523369
Matter Number:          11014-00617
Page 2

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 1.90 | 815.00 | 1,548.50 |
| Natan J. Leyva | Partner | 2.30 | 715.00 | 1,644.50 |
| Bob Leonard | Associate | 0.40 | 395.00 | 158.00 |
| Alan Currin | CntrLitSupport | 1.10 | 305.00 | 335.50 |
| Chad W. Campbell | Lit Sup Spec | 1.50 | 260.00 | 390.00 |
| Angela M. Owens | Paralegal II | 2.10 | 240.00 | 504.00 |
| **Total:** | | **9.30** | | **$4,580.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 9/15/08 - 10/31/08 | Scanned Documents - 17 scanned pages at $.15 | 2.55 |
| 10/15/08 | CD Preparation - 4 CDs at $25 | 100.00 |
| **Total:** | | **$102.55** |

| | |
|---|---|
| Invoice Date: | 11/26/2008 |
| Invoice Number: | 523369 |
| Matter Number: | 11014-00664 |
| | Page 1 |

**Re: Matter 664**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 10/03/2008 | AMO | Organize and compile audit documents | 0.20 | 48.00 |
| 10/15/2008 | BEH | Review and comment on response to IDR 115 | 0.20 | 117.00 |
| 10/23/2008 | BL | Review and edit penalty IDRs | 0.20 | 79.00 |
| 10/23/2008 | SAD | Review privilege log for response to IDR IE-115 | 0.30 | 229.50 |
| | **Total:** | | **0.90** | **$473.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Sheri A. Dillon | Partner | 0.30 | 765.00 | 229.50 |
| Brooke E. Hintmann | Associate | 0.20 | 585.00 | 117.00 |
| Bob Leonard | Associate | 0.20 | 395.00 | 79.00 |
| Angela M. Owens | Paralegal II | 0.20 | 240.00 | 48.00 |
| | **Total:** | **0.90** | | **$473.50** |

Invoice Date:                11/26/2008
Invoice Number:                523369
Matter Number:          11014-00665
Page 1

**Re: Matter 665**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 10/07/2008 | BL | Prepare response to IDR 140 | 0.70 | 276.50 |
| 10/07/2008 | BL | Prepare response to IDR 139 | 0.30 | 118.50 |
| 10/07/2008 | NJL | Confer with B. Leonard regarding IDRs 139 and 140 | 1.00 | 715.00 |
| 10/07/2008 | BL | Meet with N. Leyva to discuss IDRs 139 and 140 | 1.00 | 395.00 |
| 10/07/2008 | AMO | Create draft templates for IDR responses per B. Leonard | 0.50 | 120.00 |
| 10/08/2008 | NJL | Hold conference with C. Bowers to review IDR-IE-139 questions and research responses | 0.80 | 572.00 |
| 10/08/2008 | BL | Review documents to prepare response to IDR 140 | 2.00 | 790.00 |
| 10/08/2008 | CPB | Participate in conference with N. Leyva to review IDR-IE-139 questions and research responses | 0.80 | 636.00 |
| 10/08/2008 | BL | Review documents to prepare response to IDR 139 | 0.40 | 158.00 |
| 10/09/2008 | NJL | Draft response to IDR-IE-139 | 0.50 | 357.50 |
| 10/10/2008 | NJL | Meet with B. Leonard regarding IDR responses | 1.00 | 715.00 |
| 10/10/2008 | BL | Review documents and prepare draft IDR responses | 1.50 | 592.50 |
| 10/10/2008 | BL | Meeting with N. Leyva to discuss IDRs 139 and 140 | 1.00 | 395.00 |
| 10/21/2008 | BL | Review documents to prepare response to IDR 139 | 1.20 | 474.00 |
| 10/21/2008 | BL | Review documents to prepare IDR 140 response | 1.90 | 750.50 |
| 10/21/2008 | NJL | Confer with B. Leonard regarding IDR 139 and 140 responses | 0.10 | 71.50 |
| 10/21/2008 | BL | Confer with N. Leyva regarding IDR 139 and 140 responses | 0.10 | 39.50 |
| 10/22/2008 | BL | Review and draft response for IDR IE 139 | 3.20 | 1,264.00 |
| 10/24/2008 | BL | Draft response to IDR 139 | 1.30 | 513.50 |
| 10/27/2008 | BL | Confer with N. Leyva regarding IDR 139 questions and answers | 0.80 | 316.00 |
| 10/27/2008 | BL | Confer with N. Leyva regarding IDR 140 questions and answers | 0.10 | 39.50 |
| 10/27/2008 | BL | Revise and edit response to IDR 139 | 2.50 | 987.50 |
| 10/27/2008 | BL | Revise and edit response to IDR 140 | 0.10 | 39.50 |
| 10/27/2008 | NJL | Confer with B. Leonard regarding IDR 139 response | 0.80 | 572.00 |
| 10/27/2008 | NJL | Confer with B. Leonard regarding IDR 140 response | 0.10 | 71.50 |

Invoice Date:     11/26/2008
Invoice Number:     523369
Matter Number:     11014-00665
Page 2

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 10/28/2008 | NJL | Review and revise IDR 139 response | 0.30 | 214.50 |
| 10/28/2008 | NJL | Review and revise IDR 139 and IDR 140 responses | 0.40 | 286.00 |
| 10/28/2008 | NJL | Meet with B. Leonard regarding IDR 139 and IDR 140 responses and provide comments | 0.20 | 143.00 |
| 10/28/2008 | NJL | Revise IDR 139 and IDR 140 responses and email to R. Madan | 0.40 | 286.00 |
| 10/28/2008 | BL | Review and revise response to IDR 139 | 2.90 | 1,145.50 |
| 10/28/2008 | BL | Confer with N. Leyva regarding responses to IDR 139 and 140 | 0.20 | 79.00 |
| 10/28/2008 | BL | Review and revise response to IDR 140 | 0.50 | 197.50 |
| 10/29/2008 | NJL | Confer with S. Dillon regarding IDR 139 and IDR 140 | 0.10 | 71.50 |
| 10/29/2008 | SAD | Meet with N. Leyva regarding IDR responses | 0.10 | 76.50 |
| | **Total:** | | **28.80** | **$13,479.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 0.80 | 795.00 | 636.00 |
| Sheri A. Dillon | Partner | 0.10 | 765.00 | 76.50 |
| Natan J. Leyva | Partner | 5.70 | 715.00 | 4,075.50 |
| Bob Leonard | Associate | 21.70 | 395.00 | 8,571.50 |
| Angela M. Owens | Paralegal II | 0.50 | 240.00 | 120.00 |
| | **Total:** | **28.80** | | **$13,479.50** |

|                    |            |
|--------------------|-----------:|
| Invoice Date:      | 11/26/2008 |
| Invoice Number:    | 523369     |
| Matter Number:     | 11014-00667 |
|                    | Page 1     |

**Re: Matter 667**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|------:|-----:|
| 10/09/2008 | KRS | Conduct review of Matter 667 IDR | 0.50 | 240.00 |
| 10/10/2008 | KRS | Review status of IDR for production | 0.30 | 144.00 |
| 10/15/2008 | SAD | Review and make comments on draft response to penalty IDR | 0.60 | 459.00 |
| 10/16/2008 | KRS | Revise Matter 667 penalty IDR | 0.10 | 48.00 |
| 10/16/2008 | KRS | Discuss penalty IDR with J. Triolo (Lehman) | 0.50 | 240.00 |
| 10/23/2008 | AMO | Compile and organize production documents for IDR IE-122 | 0.30 | 72.00 |
| 10/23/2008 | SAD | Review responses to IDR IE-130 and IE-122 | 0.10 | 76.50 |
| 10/23/2008 | CPB | Review IDR response | 0.20 | 159.00 |
| 10/23/2008 | KRS | Final review of IDR-122 | 1.00 | 480.00 |
| 10/27/2008 | KRS | Revise response to penalty IDR IE-133 | 0.20 | 96.00 |
| 10/27/2008 | KRS | Review documents ███████████ and prepare for production with privilege logs | 0.20 | 96.00 |
| 10/28/2008 | SAD | Discussion with K. Stults regarding response to IDR 133 | 0.20 | 153.00 |
| 10/28/2008 | KRS | Revise response to IDR IE-133 | 0.20 | 96.00 |
| 10/28/2008 | KRS | IDR IE-133 discuss responses with S. Dillon | 0.20 | 96.00 |
| 10/29/2008 | KRS | ███████ prepare Matter 667 documents for production | 1.20 | 576.00 |
| 10/29/2008 | KRS | Prepare privilege logs for redacted and withheld documents | 0.60 | 288.00 |
| 10/29/2008 | AMO | Confer with K. Stults regarding Matter 667 production | 0.10 | 24.00 |
| 10/29/2008 | KRS | Meet with A. Owens regarding production issues | 0.10 | 48.00 |
| 10/30/2008 | AMO | Confer with A. Currin regarding withheld log names | 0.10 | 24.00 |
| 10/30/2008 | AMO | Assist and organize production responses to IE-31 and IE-133 | 2.50 | 600.00 |
| 10/30/2008 | AMO | Update name fields for withheld privilege log | 0.40 | 96.00 |
| 10/30/2008 | AC | Confer with A. Owens regarding withheld log names ███ ███ | 0.10 | 30.50 |
| 10/30/2008 | AC | Review production documents ████████████ ███████████ | 0.70 | 213.50 |

Invoice Date:       11/26/2008
Invoice Number:     523369
Matter Number:   11014-00667
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/30/2008 | AC | ████████████████ preparation of privilege logs for S. Dillon | 0.20 | 61.00 |
| 10/30/2008 | SAD | Review final response to IDR IE-133 and corresponding production and privilege logs | 1.70 | 1,300.50 |
| 10/30/2008 | AC | Extract log data █████████ and prepare withheld and redacted draft and final privilege logs | 3.40 | 1,037.00 |
| 10/30/2008 | KRS | Finalize privilege logs ████████████████ ████████ | 4.20 | 2,016.00 |
| 10/30/2008 | CWC | Prepare and produce ████████████████ for Matter 667 ████████████ with bates numbers | 1.80 | 468.00 |
| | **Total:** | | **21.70** | **$9,238.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 0.20 | 795.00 | 159.00 |
| Sheri A. Dillon | Partner | 2.60 | 765.00 | 1,989.00 |
| Kevin R. Stults | Associate | 9.30 | 480.00 | 4,464.00 |
| Alan Currin | CntrLitSupport | 4.40 | 305.00 | 1,342.00 |
| Chad W. Campbell | Lit Sup Spec | 1.80 | 260.00 | 468.00 |
| Angela M. Owens | Paralegal II | 3.40 | 240.00 | 816.00 |
| | **Total:** | **21.70** | | **$9,238.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 9/15/08 - 10/31/08 | Photocopies - 362 copies at $.20 | 72.40 |
| **Total:** | | **$72.40** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 11/26/2008 |
| Invoice Number: | 523369 |
| Matter Number: | 11014-00701 |
| | Page 1 |

**Re: Matter 701**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/15/2008 | AMO | Review IDRs, status of responses and responsive documents in light of bankruptcy filing by LBHI | 0.20 | 48.00 |
| 09/22/2008 | RM | Review authorities relating to the requirements of an administrative claim for refund | 0.90 | 733.50 |
| 09/25/2008 | SAD | Determine tax exposure relating to all issues for 1997-2000 tax years as needed for administrative claim | 1.90 | 1,453.50 |
| 09/30/2008 | KRS | Research and draft file memo on content of administrative claim in bankruptcy | 5.50 | 2,640.00 |
| 10/01/2008 | KRS | Conduct research on impact of automatic stay on administrative claims for refunds | 1.10 | 528.00 |
| 10/01/2008 | KRS | Draft memorandum on content required in administrative claim for refund | 1.10 | 528.00 |
| 10/03/2008 | SAD | Determine IRS procedures for returning to Appeals after a stat notice has been issued | 0.30 | 229.50 |
| 10/05/2008 | KRS | Conduct research on time period in which to file administrative claim where agreement to extend assessment period | 0.50 | 240.00 |
| 10/05/2008 | RM | Review authorities on statute of limitation for refund claims | 0.60 | 489.00 |
| 10/05/2008 | RM | Draft email to J. Triolo (Lehman), J. Ciongoli (Lehman) and S. Dillon regarding Lehman payment history to IRS | 0.30 | 244.50 |
| 10/06/2008 | RM | Review law on statute of limitations for refund claims | 1.10 | 896.50 |
| 10/06/2008 | RM | Office conference with S. Pai and S. Dillon regarding statute of limitations research | 0.20 | 163.00 |
| 10/06/2008 | SAD | Confer with R. Madan and S. Pai regarding statute of limitations analysis | 0.20 | 153.00 |
| 10/06/2008 | SP | Discuss question related to statutory limitations on refund claims with R. Madan and S. Dillon | 0.20 | 79.00 |
| 10/06/2008 | SP | Research statutory and regulatory limitations on the size of refund claims | 2.40 | 948.00 |
| 10/06/2008 | SP | Draft e-mail sharing results of research regarding refund claims with R. Madan and S. Dillon | 0.30 | 118.50 |

Invoice Date:           11/26/2008
Invoice Number:            523369
Matter Number:      11014-00701
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/06/2008 | SAD | Research taxpayer's rights to IRS Appeals functions in a bankruptcy proceeding | 0.40 | 306.00 |
| 10/06/2008 | SAD | Review IRS transcripts and determine payment history | 0.40 | 306.00 |
| 10/06/2008 | SAD | Finalize findings regarding stat notices and Appeals rights | 0.40 | 306.00 |
| 10/07/2008 | RM | Conduct review of IRS payment history | 0.40 | 326.00 |
| 10/07/2008 | RM | Email exchange with S. Dillon and J. Triolo (Lehman) regarding IRS payment history | 0.20 | 163.00 |
| 10/07/2008 | SAD | Emails with R. Madan and J. Triolo (Lehman) regarding IRS payment history | 0.20 | 153.00 |
| 10/08/2008 | RM | Review IRS payment history | 0.80 | 652.00 |
| 10/08/2008 | RM | Conduct telephone conference with J. Triolo (Lehman) regarding IRS payment history | 0.60 | 489.00 |
| 10/13/2008 | RM | Review chart of IRS payment history | 0.40 | 326.00 |
| 10/15/2008 | KRS | Participate in conference with V. Mears in preparation for research on motions to determine tax liability ███ ███████ | 0.20 | 96.00 |
| 10/15/2008 | SAD | Office conference with K. Stults regarding status of penalty IDR | 0.20 | 153.00 |
| 10/15/2008 | KRS | Office conference with S. Dillon regarding status of penalty IDR | 0.20 | 96.00 |
| 10/15/2008 | VM | Research federal rules and local 2nd Circuit rules for information regarding motions to determine tax liability ███████ | 1.00 | 395.00 |
| 10/15/2008 | VM | Conference with K. Stults in preparation for research on motions to determine tax liability ███████ | 0.20 | 79.00 |
| 10/15/2008 | VM | Conduct research on bankruptcy cases involving motions to determine tax liability | 1.50 | 592.50 |
| 10/15/2008 | VM | Email D. Bohls (reference librarian) regarding docket search for ███████ | 0.10 | 39.50 |
| 10/15/2008 | VM | Conduct telephone call with D. Bohls (reference librarian) to assist with document search for ███████ | 0.10 | 39.50 |
| 10/16/2008 | VM | Research motions to determine tax liability ███████ | 0.70 | 276.50 |
| 10/16/2008 | VM | Conference with D. Bohls (reference librarian) regarding parameters for docket search | 0.10 | 39.50 |
| 10/16/2008 | VM | Research ███████ in bankruptcy cases | 1.10 | 434.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | | 11/26/2008 |
| Invoice Number: | | 523369 |
| Matter Number: | | 11014-00701 |
| | | Page 3 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/16/2008 | VM | Email K. Stults regarding results of research on "variance doctrine" | 0.10 | 39.50 |
| 10/16/2008 | VM | Discussions with K. Stults regarding administrative claims in bankruptcy | 0.30 | 118.50 |
| 10/16/2008 | VM | Research example of 505(a) motion and compare claims with attached amended return | 0.30 | 118.50 |
| 10/16/2008 | KRS | Discussions with V. Mears regarding administrative claims in bankruptcy | 0.30 | 144.00 |
| 10/21/2008 | KRS | Meet with A. Owens regarding appeals closing information | 0.20 | 96.00 |
| 10/21/2008 | RM | Telephone call with J. Ciongoli (Lehman) regarding claims for refund | 1.20 | 978.00 |
| 10/21/2008 | AMO | Meet with K. Stults to locate appeals closing information | 0.20 | 48.00 |
| 10/21/2008 | SAD | Confer with K. Stults regarding administrative claim for refund | 0.70 | 535.50 |
| 10/21/2008 | KRS | Confer with S. Dillon regarding administrative claim for refund | 0.70 | 336.00 |
| 10/21/2008 | KRS | Conduct research regarding bankruptcy cases containing administrative claims for refund | 0.50 | 240.00 |
| 10/21/2008 | KRS | Perform research regarding filing administrative claims and their content in bankruptcy | 0.80 | 384.00 |
| 10/22/2008 | KRS | Participate in telephone conference with R. Madan, S. Dillon and J. Triolo (Lehman) regarding claims for refund | 0.40 | 192.00 |
| 10/22/2008 | KRS | Review protests in preparation for call with J. Triolo (Lehman) | 0.30 | 144.00 |
| 10/22/2008 | KRS | Meet with R. Madan and S. Dillon regarding administrative claims for refund and amended returns | 0.90 | 432.00 |
| 10/22/2008 | RM | Meeting with S. Dillon and K. Stults regarding claims for refund | 0.90 | 733.50 |
| 10/22/2008 | SAD | Participate in office conference with K. Stults and R. Madan regarding filing of administrative claim for refund | 0.90 | 688.50 |
| 10/22/2008 | KRS | Participate in telephone conference with J. Triolo (Lehman) regarding administrative claim and amended return | 0.10 | 48.00 |
| 10/22/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding claims for refund | 0.10 | 81.50 |
| 10/22/2008 | RM | Telephone conference with S. Dillon, K. Stults and J. Triolo (Lehman) regarding claims for refund | 0.40 | 326.00 |

Invoice Date:                11/26/2008
Invoice Number:                 523369
Matter Number:            11014-00701
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/22/2008 | SAD | Participate in telephone conference with R. Madan, K. Stults and J. Triolo (Lehman) regarding administrative claims | 0.40 | 306.00 |
| 10/23/2008 | SAD | Participate in telephone conference with J. Ciongoli (Lehman) regarding calculations for administrative claim for refund | 0.30 | 229.50 |
| 10/27/2008 | ASK | Confer with D. Bohls (reference librarian) regarding mitigation provision article search | 0.10 | 39.50 |
| 10/27/2008 | SAD | Participate in strategy meeting for managing 2001-2007 audits with J. Ciongoli (Lehman), R. Madan, J. Triolo (Lehman) and T. Zangre (Lehman) | 1.20 | 918.00 |
| 10/27/2008 | RM | Meeting with J. Ciongoli (Lehman), S. Dillon, T. Zangre (Lehman), and J. Triolo (Lehman) regarding drafting IRS administrative claims | 1.20 | 978.00 |
| 10/28/2008 | VM | Telephone conference with K. Stults regarding research on administrative claims | 0.10 | 39.50 |
| 10/28/2008 | VM | Telephone conference with D. Bohls (reference librarian) regarding docket search for administrative claims | 0.10 | 39.50 |
| 10/28/2008 | VM | Research administrative claims filed in the Southern District of New York | 0.40 | 158.00 |
| 10/28/2008 | VM | Review complaints filed in Southern District of New York for tax refund suits | 0.50 | 197.50 |
| 10/28/2008 | KRS | Review examples of claims for refund found by V. Mears | 0.20 | 96.00 |
| 10/28/2008 | KRS | Telephone conference with V. Mears regarding research results | 0.10 | 48.00 |
| 10/31/2008 | KRS | Conduct research for examples of administrative claims for refund | 0.60 | 288.00 |
| | **Total:** | | **40.50** | **$23,781.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 9.30 | 815.00 | 7,579.50 |
| Sheri A. Dillon | Partner | 7.50 | 765.00 | 5,737.50 |
| Kevin R. Stults | Associate | 13.70 | 480.00 | 6,576.00 |
| Arielle S. Krause | Associate | 0.10 | 395.00 | 39.50 |
| Sarah Pai | Associate | 2.90 | 395.00 | 1,145.50 |
| Veronica Mears | Associate | 6.60 | 395.00 | 2,607.00 |

Invoice Date:                        11/26/2008
Invoice Number:                       523369
Matter Number:                     11014-00701
                                        Page 5

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Angela M. Owens | Paralegal II | 0.40 | 240.00 | 96.00 |
| **Total:** | | **40.50** | | **$23,781.00** |

Lehman Brothers Holdings Inc. Bankruptcy

**Re: Matter 750**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/15/2008 | LDP | Review, organize and prepare case materials in response to government's decision to not pursue | 2.50 | 762.50 |
| 09/15/2008 | MNL | Review, analyze, and organize materials regarding investigations | 0.50 | 397.50 |
| 09/15/2008 | AMO | Review IDRs, status of responses and responsive documents in light of bankruptcy filing by LBHI | 0.20 | 48.00 |
| 09/16/2008 | ELM | Confer with M. Levy on investigation status in light of bankruptcy filing | 0.30 | 166.50 |
| 09/16/2008 | MNL | Review and analyze material document issues based on status of investigation | 0.30 | 238.50 |
| 09/16/2008 | ELM | Meet with A. Currin regarding ███████████ ███████ | 0.40 | 222.00 |
| 09/16/2008 | AC | Meet with E. Martin regarding ███████████ ███████ | 0.40 | 122.00 |
| 09/16/2008 | AC | Confer with E. Roemer (FTI) regarding █████████ ███ | 0.40 | 122.00 |
| 09/16/2008 | AC | Review ████████ documents ██████████████ | 0.50 | 152.50 |
| 09/16/2008 | MNL | Confer with counsel for Morgan Stanley regarding PSI investigation | 0.60 | 477.00 |
| 09/16/2008 | MNL | Confer with E. Martin regarding status of investigation | 0.30 | 238.50 |
| 09/18/2008 | AMO | Receipt and review of hearing testimony for J. DeRosa (Lehman) | 0.20 | 48.00 |
| 09/19/2008 | MNL | Conference with E. Martin regarding document ████ | 0.80 | 636.00 |
| 09/19/2008 | ELM | Participate in conference with M Levy regarding document ██████████ | 0.80 | 444.00 |
| 09/22/2008 | ELM | Confer with R. Madan and M. Levy on draft transcript review of J. DeRosa (Lehman) PSI testimony | 0.20 | 111.00 |
| 09/22/2008 | MNL | Review and analyze materials regarding draft transcript review of J. DeRosa (Lehman) PSI testimony | 0.30 | 238.50 |
| 09/22/2008 | RM | Conduct conference with M. Levy and E. Martin regarding J. DeRosa (Lehman) PSI Testimony | 0.20 | 163.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/22/2008 | MNL | Confer with R. Madan, and E. Martin regarding PSI testimony of J. DeRosa (Lehman) | 0.20 | 159.00 |
| 09/23/2008 | MNL | Conference with E. Martin and R. Madan regarding J. DeRosa (Lehman) PSI testimony | 0.20 | 159.00 |
| 09/23/2008 | ELM | Review and analyze J. DeRosa (Lehman) PSI testimony | 0.50 | 277.50 |
| 09/23/2008 | RM | Confer with M. Levy and E. Martin regarding J. DeRosa (Lehman) PSI Testimony | 0.20 | 163.00 |
| 09/23/2008 | ELM | Conference with M. Levy and R. Madan regarding J. DeRosa (Lehman) PSI testimony | 0.20 | 111.00 |
| 09/24/2008 | RM | Conduct telephone conference with J. Ciongoli (Lehman) regarding audit questions | 0.60 | 489.00 |
| 09/26/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding audit IDRs | 0.20 | 163.00 |
| 09/26/2008 | ELM | Confer with M. Levy regarding J. DeRosa (Lehman) PSI Testimony | 0.50 | 277.50 |
| 09/26/2008 | ELM | Review and analyze J. DeRosa (Lehman) PSI transcript | 0.50 | 277.50 |
| 09/26/2008 | MNL | Conference with E. Martin regarding the analysis and revisions to J. DeRosa (Lehman) transcript and document issues | 0.50 | 397.50 |
| 09/27/2008 | MNL | Review and analyze materials regarding PSI investigation | 0.30 | 238.50 |
| 09/30/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding audit | 0.30 | 244.50 |
| 10/02/2008 | ELM | Participate in conference with J. DeRosa (Lehman), T. Shpetner (Lehman), M. Levy, R. Madan to review corrections on hearing transcript and review and analyze materials regarding same | 0.50 | 277.50 |
| 10/02/2008 | RM | Participate in conference with J. DeRosa (Lehman), T. Shpetner (Lehman), M. Levy, E. Martin to review corrections on hearing transcript and review and analyze materials regarding same | 0.50 | 407.50 |
| 10/02/2008 | MNL | Hold conference with J. DeRosa (Lehman), T. Shpetner (Lehman), R. Madan, E. Martin to review corrections on hearing transcript and review and analyze materials regarding same | 0.50 | 397.50 |
| 10/03/2008 | MNL | Confer with E. Martin regarding revised transcript | 0.30 | 238.50 |
| 10/03/2008 | ELM | Participate in conference with M. Levy regarding revised transcript | 0.30 | 166.50 |

Invoice Date:                    11/26/2008
Invoice Number:                      523369
Matter Number:              11014-00750
                                        Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/07/2008 | MK | Participate in meeting with R. Madan to discuss IDR response | 0.30 | 144.00 |
| 10/07/2008 | MK | Conduct search of files for relevant information for response to IE-141 | 1.90 | 912.00 |
| 10/07/2008 | RM | Conduct review of law on entity liability of Matter 750 | 0.80 | 652.00 |
| 10/07/2008 | RM | Review IDR questions and previous responses | 0.60 | 489.00 |
| 10/07/2008 | RM | Conduct meeting with M. King to discuss IDR responses | 0.30 | 244.50 |
| 10/07/2008 | MK | Review IDR IE-141 | 0.30 | 144.00 |
| 10/08/2008 | MK | Review documents potentially responsive to the IDR and prepare response to IDR IE-141 | 1.50 | 720.00 |
| 10/10/2008 | MK | Review transaction data that is relevant to responding to IDR IE-141 | 1.50 | 720.00 |
| 10/13/2008 | MK | Review transaction data that is relevant to responding to IDR IE-141 | 1.90 | 912.00 |
| 10/13/2008 | RM | Review new IDRs | 0.40 | 326.00 |
| 10/13/2008 | RM | Review responses relating to 2006-2007 period | 0.70 | 570.50 |
| 10/13/2008 | MK | Draft and send email to R. Madan summarizing response to IE-141 | 0.10 | 48.00 |
| 10/20/2008 | AMO | Receipt and archive of permanent subcommittee on investigations hearing transcript from E. Martin | 0.20 | 48.00 |
| 10/20/2008 | MK | Review engagement letter and report from Deloitte & Touche to determine if either is privileged | 0.30 | 144.00 |
| 10/21/2008 | RM | Review IDRs and responses | 0.70 | 570.50 |
| 10/21/2008 | RM | Review Deloitte materials potentially response to IRS requests | 0.40 | 326.00 |
| 10/21/2008 | RM | Email exchange with J. DeRosa (Lehman) regarding potential response to IDR | 0.10 | 81.50 |
| 10/22/2008 | JHH | █████████████████████████████ | 0.10 | 30.50 |
| 10/22/2008 | MK | Confer with R. Madan regarding best way to respond to IDR | 0.20 | 96.00 |
| 10/22/2008 | RM | Discussion with J. Hensel regarding ████████ ██ | 0.10 | 81.50 |
| 10/22/2008 | AC | Meet with R. Madan, M. King, J. Hensel and E. Martin regarding options ████████████████ | 0.40 | 122.00 |
| 10/22/2008 | AC | Prepare e-mail and schedule meeting with FTI regarding ██████████████████████ | 0.10 | 30.50 |

Invoice Date:    11/26/2008
Invoice Number:    523369
Matter Number:    11014-00750
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/22/2008 | JHH | Meet with A. Currin, R. Madan, M. King and E. Martin regarding █████ | 0.40 | 122.00 |
| 10/22/2008 | RM | Meeting with J. Hensel, M. King, A. Currin and E. Martin regarding █████ | 0.40 | 326.00 |
| 10/22/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding IDR responses | 0.20 | 163.00 |
| 10/22/2008 | RM | Office conference with M. King regarding IDR responses | 0.20 | 163.00 |
| 10/22/2008 | MK | Meeting with R. Madan, E. Martin, A. Currin and J. Hensel to discuss █████████ | 0.40 | 192.00 |
| 10/22/2008 | MK | Call with E. Rousseau (Lehman) to discuss ████████ ██████ for 2006-2007 | 0.20 | 96.00 |
| 10/22/2008 | ELM | Confer with R. Madan, J. Hensel, M. King, and A. Currin regarding document issues | 0.40 | 222.00 |
| 10/24/2008 | AC | Schedule conference call with FTI regarding ██████ | 0.10 | 30.50 |
| 10/24/2008 | SAD | Review new CAS IDRs 06-07 | 0.10 | 76.50 |
| 10/24/2008 | MK | Review IDRs CAS 06 and 07 | 0.20 | 96.00 |
| 10/27/2008 | AC | Update J. Hensel ██████████ | 0.10 | 30.50 |
| 10/27/2008 | JHH | Meet with A. Currin ██████████ | 0.10 | 30.50 |
| 10/27/2008 | AC | Telephone conference with FTI regarding ████████████████ | 0.30 | 91.50 |
| 10/29/2008 | MK | Compile summary of audit exposure | 0.80 | 384.00 |
| 10/30/2008 | AC | E-mail communications with FTI regarding ██████████████ | 0.20 | 61.00 |
| | **Total:** | | **32.20** | **$18,529.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 6.90 | 815.00 | 5,623.50 |
| Michael N. Levy | Partner | 4.80 | 795.00 | 3,816.00 |
| Sheri A. Dillon | Partner | 0.10 | 765.00 | 76.50 |
| Elizabeth L. Martin | Associate | 4.60 | 555.00 | 2,553.00 |
| Micah King | Associate | 9.60 | 480.00 | 4,608.00 |
| Jeannie H. Hensel | Paralegal V | 0.60 | 305.00 | 183.00 |

Invoice Date:                   11/26/2008
Invoice Number:                    523369
Matter Number:              11014-00750
Page 5

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Lisa Doussard Plegge | Paralegal V | 2.50 | 305.00 | 762.50 |
| Alan Currin | CntrLitSupport | 2.50 | 305.00 | 762.50 |
| Angela M. Owens | Paralegal II | 0.60 | 240.00 | 144.00 |
| **Total:** | | **32.20** | | **$18,529.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 9/15/08 - 10/31/08 | Scanned Documents - 126 scanned pages at $.15 | 18.90 |
| **Total:** | | **$18.90** |

Invoice Date:                    11/26/2008
Invoice Number:                    523369
Matter Number:              11014-00798
Page 1

**Re: Matter 798**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/30/2008 | RM | Telephone conference with J. Triolo (Lehman) regarding IDRs | 0.60 | 489.00 |
| 09/30/2008 | RM | Telephone conference with G. King regarding IDRs | 0.30 | 244.50 |
| 09/30/2008 | AMO | Assist with preparation for G. King deposition | 0.10 | 24.00 |
| 10/02/2008 | RM | Conduct telephone conference with G. King to review IRS deposition | 0.40 | 326.00 |
| 10/02/2008 | RM | Conduct telephone conference with T. Zangre (Lehman) to review IRS deposition | 0.10 | 81.50 |
| 10/02/2008 | RM | Conduct telephone conference with K. Kemp (Lehman) to review IRS deposition | 0.20 | 163.00 |
| 10/03/2008 | AMO | Organize and compile audit documents | 0.20 | 48.00 |
| 10/08/2008 | BEH | Review ███████████████ for Matter 798 transactions | 0.20 | 117.00 |
| 10/13/2008 | RM | Conduct review of tax opinions on Matter 798 deals in preparation of IRS deposition | 3.10 | 2,526.50 |
| 10/15/2008 | SAD | Review and provide comments on draft response to penalty IDRs | 0.80 | 612.00 |
| 10/15/2008 | BL | Review drafts and edit penalty IDRs for Matter 798 | 0.30 | 118.50 |
| 10/15/2008 | BEH | Review and comment on responses to IDRs 113, 114, 116 | 0.70 | 409.50 |
| 10/20/2008 | BEH | Prepare materials for deposition preparation session with G. King | 2.70 | 1,579.50 |
| 10/20/2008 | BEH | Meet with R. Madan regarding call with IRS counsel | 0.30 | 175.50 |
| 10/20/2008 | BEH | Prepare engagement letters for G. King | 0.30 | 175.50 |
| 10/20/2008 | AMO | Meet with B. Hintmann regarding updating G. King interview binders in preparation for upcoming deposition | 0.10 | 24.00 |
| 10/20/2008 | AMO | Search Matter 798(c) meeting minutes for documents relating to G. King | 1.00 | 240.00 |
| 10/20/2008 | BL | Review and compile documents for interview preparation for Matter 798 | 1.00 | 395.00 |
| 10/20/2008 | RM | Office conference with B. Hintmann to prepare for G. King deposition | 0.30 | 244.50 |
| 10/20/2008 | BEH | Direct A. Owens on preparation of deposition binder for G. King | 0.10 | 58.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 11/26/2008 |
| Invoice Number: | 523369 |
| Matter Number: | 11014-00798 |
| | Page 2 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/20/2008 | RM | Telephone conference with S. Koleus of IRS regarding G. King interview | 0.60 | 489.00 |
| 10/20/2008 | RM | Telephone conference with G. King regarding deposition preparations and review of documents | 0.40 | 326.00 |
| 10/21/2008 | RM | Telephone conference with G. King regarding deposition | 0.30 | 244.50 |
| 10/21/2008 | RM | Office conference with B. Hintmann regarding deposition | 0.20 | 163.00 |
| 10/21/2008 | RM | Review and revise engagement letters for G. King deposition | 0.80 | 652.00 |
| 10/21/2008 | BEH | Call to A. Owens regarding G. King deposition prep binders | 0.10 | 58.50 |
| 10/21/2008 | AMO | Teleconference with B. Hintmann regarding updating Matter 798(c) interview binder for G. King | 0.10 | 24.00 |
| 10/21/2008 | BEH | Confer with R. Madan regarding preparation for G. King deposition | 0.20 | 117.00 |
| 10/21/2008 | BEH | Draft engagement letters for G. King | 0.20 | 117.00 |
| 10/23/2008 | BL | Meet with S. Dillon to discuss comments to penalty IDRs | 0.10 | 39.50 |
| 10/23/2008 | BL | Review and edit penalty IDRs | 0.60 | 237.00 |
| 10/23/2008 | SAD | Provide comments to B. Leonard on edits to responses to IDRs IE-113, 114, 115, 116 | 0.10 | 76.50 |
| 10/23/2008 | BEH | Review UK portion of transaction in preparation for G. King deposition | 0.30 | 175.50 |
| 10/23/2008 | SAD | Review and provide comments on Matter 798(a) privilege log for response to IDR IE-114 | 0.60 | 459.00 |
| 10/23/2008 | BEH | Review revised responses to IDRs IE 113, 114, 115, 116 | 1.10 | 643.50 |
| 10/23/2008 | SAD | Review and provide comments on Matter 798(b) privilege log for response to IDR IE-116 | 0.30 | 229.50 |
| 10/23/2008 | SAD | Review and provide comments on Matter 798(c) privilege log for response to IDR IE-113 | 0.30 | 229.50 |
| 10/24/2008 | BL | Review and edit penalty IDRs and privilege logs | 0.30 | 118.50 |
| 10/24/2008 | JHH | Finalize withheld documents logs and advisor lists for Matter 798 transactions | 1.40 | 427.00 |
| 10/24/2008 | BEH | Meet with R. Madan regarding G. King deposition | 0.10 | 58.50 |
| 10/24/2008 | BEH | Review materials in preparation for G. King deposition preparation session | 0.40 | 234.00 |
| 10/24/2008 | BEH | Review documents provided by IRS for G. King deposition | 0.90 | 526.50 |

Invoice Date:    11/26/2008
Invoice Number:    523369
Matter Number:    11014-00798
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/24/2008 | DJP | Draft memorandum summarizing review of the United Kingdom's portion of the Matter 798(b) transaction | 1.60 | 632.00 |
| 10/24/2008 | AMO | Assist and organize penalty IDRs and supplemental privilege log productions | 0.90 | 216.00 |
| 10/24/2008 | SAD | Finalize IDR IE-113, IE-114, IE-115, IE-116 responses | 0.20 | 153.00 |
| 10/24/2008 | RM | Office conference with B. Hintmann regarding IRS documents | 0.10 | 81.50 |
| 10/24/2008 | RM | Telephone conference with IRS regarding documents for G. King deposition | 0.50 | 407.50 |
| 10/24/2008 | RM | Briefly review IRS documents for G. King deposition | 0.30 | 244.50 |
| 10/25/2008 | BEH | Review documents provided by IRS for G. King deposition | 1.40 | 819.00 |
| 10/26/2008 | BEH | Review documents in preparation for G. King deposition | 1.00 | 585.00 |
| 10/27/2008 | BEH | Prepare R. Madan for G. King meeting | 0.20 | 117.00 |
| 10/27/2008 | BEH | Review Matter 798(a) and 798(b) transactions in preparation for G. King deposition | 4.80 | 2,808.00 |
| 10/27/2008 | AMO | Compile exhibits and assist with deposition preparation for G. King | 1.00 | 240.00 |
| 10/27/2008 | AMO | Finalize production of documents to IRS in preparation for G. King deposition | 1.00 | 240.00 |
| 10/27/2008 | AMO | Revise Matter 798(a) analysis per B. Hintmann | 0.20 | 48.00 |
| 10/27/2008 | AMO | Assist with preparation of Matter 798(a) and 798(b) deposition binders | 0.20 | 48.00 |
| 10/27/2008 | SAD | Telephone call with T. Zangre (Lehman) to discuss penalty IDRs | 0.30 | 229.50 |
| 10/27/2008 | RM | Review file memo of Matter 798 transactions in preparation of meeting with G. King | 3.20 | 2,608.00 |
| 10/27/2008 | RM | Review emails and other key documents relating to file memo of Matter 798 transactions in preparation of meeting with G. King | 2.40 | 1,956.00 |
| 10/27/2008 | RM | Meeting with B. Hintmann regarding G. King meeting | 0.20 | 163.00 |
| 10/27/2008 | RM | Telephone conference with G. King | 0.20 | 163.00 |
| 10/28/2008 | RM | Review documents identified by IRS in preparation for meeting with G. King | 2.40 | 1,956.00 |
| 10/28/2008 | RM | Non-working travel time from Washington DC to New York to prepare for G. King deposition | 1.40 | 1,141.00 |
| 10/28/2008 | RM | Meeting with G. King to prepare for IRS deposition | 5.80 | 4,727.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/28/2008 | RM | Review new documents identified by IRS for use during G. King's deposition | 0.90 | 733.50 |
| 10/28/2008 | BEH | Telephone conference with A. Owens regarding revisions to Matter 798(a) spreadsheet | 0.10 | 58.50 |
| 10/28/2008 | BL | Review and locate documents for IRS interview preparation | 0.30 | 118.50 |
| 10/28/2008 | CWC | Prepare and create ███████████ from previous production for Matters 798(b) and 798(c) ████████ ███████████ with bates numbers | 1.10 | 286.00 |
| 10/28/2008 | AMO | Telephone conference with B. Hintmann regarding Matter 798(a) spreadsheet | 0.10 | 24.00 |
| 10/28/2008 | AMO | Organize and compile documents identified by IRS per B. Hintmann | 1.50 | 360.00 |
| 10/28/2008 | CPB | Review materials to prepare for G. King interview while in transit from Washington DC to New York | 1.70 | 1,351.50 |
| 10/28/2008 | CPB | Non-working travel time while in transit from Washington DC to New York for G. King deposition | 0.80 | 636.00 |
| 10/28/2008 | CPB | Attend part of meeting with G. King to prepare him for IRS deposition | 3.90 | 3,100.50 |
| 10/28/2008 | SAD | Review new IDR IE-147 regarding Matter 798(b) transaction | 0.20 | 153.00 |
| 10/28/2008 | AC | Identify production documents and prepare sets for attorney IRS meeting | 1.40 | 427.00 |
| 10/28/2008 | BEH | Non-working travel time while in transit from Washington DC to New York for G. King deposition | 1.10 | 643.50 |
| 10/28/2008 | BEH | Review materials in preparation for G. King deposition while in transit from Washington DC to New York for G. King deposition | 3.10 | 1,813.50 |
| 10/28/2008 | BEH | Attend portion of G. King deposition preparation meeting with R. Madan | 5.20 | 3,042.00 |
| 10/28/2008 | BEH | Review new documents provided by IRS for G. King deposition | 2.10 | 1,228.50 |
| 10/28/2008 | BEH | Review documents and transaction memos in preparation for G. King deposition preparation session | 0.80 | 468.00 |
| 10/28/2008 | CPB | Review transactions and documents with G. King | 0.80 | 636.00 |
| 10/29/2008 | BEH | Review materials in preparation for G. King deposition preparation session | 0.50 | 292.50 |
| 10/29/2008 | BEH | Attend part of G. King deposition preparation session | 7.00 | 4,095.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/29/2008 | CWC | Prepare and produce ███████████ for Matter 798(b) from ███████ with bates numbers | 0.70 | 182.00 |
| 10/29/2008 | BL | Review documents and prepare response and production for IDR 147 | 0.80 | 316.00 |
| 10/29/2008 | BL | Review documents for interview preparation | 0.20 | 79.00 |
| 10/29/2008 | CPB | Attend part of meeting to prepare G. King for deposition before IRS | 5.50 | 4,372.50 |
| 10/29/2008 | AMO | Confer with B. Leonard and litigation support regarding Matter 798(b) production for IDR IE-147 | 0.20 | 48.00 |
| 10/29/2008 | AMO | Retrieve Matter 798(c) amending agreement for B. Hintmann | 0.20 | 48.00 |
| 10/29/2008 | AC | Finalize Matter 798(b) production ███████ ██████ | 0.20 | 61.00 |
| 10/29/2008 | BL | Direct A. Owens on production issues | 0.10 | 39.50 |
| 10/29/2008 | BL | Emails with S. Dillon regarding response to IDR 147 | 0.30 | 118.50 |
| 10/29/2008 | RM | Review documents identified by IRS for use in G. King deposition | 1.30 | 1,059.50 |
| 10/29/2008 | RM | Meeting with G. King to prepare for IRS deposition | 7.50 | 6,112.50 |
| 10/29/2008 | SAD | Review documents responsive to IDR IE-147 | 0.20 | 153.00 |
| 10/29/2008 | SAD | Advise B. Leonard regarding response to IDR IE-147 | 0.20 | 153.00 |
| 10/30/2008 | RM | Defend G. King's IRS deposition | 6.20 | 5,053.00 |
| 10/30/2008 | RM | Meeting with G. King regarding IRS deposition | 0.50 | 407.50 |
| 10/30/2008 | RM | Meeting with IRS regarding IRS deposition | 0.30 | 244.50 |
| 10/30/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding IRS deposition | 0.20 | 163.00 |
| 10/30/2008 | BEH | Participate in defense of G. King deposition | 6.20 | 3,627.00 |
| 10/30/2008 | BEH | Meet with G. King post-deposition | 0.30 | 175.50 |
| 10/30/2008 | BEH | Non-working travel time in transit to from New York to Washington DC after G. King deposition | 2.30 | 1,345.50 |
| 10/30/2008 | BEH | Review Matter 798 fact memoranda while in transit from New York to Washington DC after G. King deposition | 2.20 | 1,287.00 |
| 10/30/2008 | AMO | Organize IE-147 production documents | 0.20 | 48.00 |
| 10/30/2008 | CPB | Participate in portion deposition of G. King | 2.90 | 2,305.50 |
| 10/30/2008 | CPB | Non-working travel from New York to Washington DC after G. King deposition | 0.40 | 318.00 |

Invoice Date:                    11/26/2008
Invoice Number:                     523369
Matter Number:              11014-00798
Page 6

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/31/2008 | BL | Meet with A. Owens regarding status of Matter 798(b) IDR response | 0.10 | 39.50 |
| 10/31/2008 | AMO | Confer with B. Leonard regarding Matter 798(b) IDR | 0.10 | 24.00 |
| 10/31/2008 | RM | Non-working travel from New York to Washington DC after G. King deposition | 2.00 | 1,630.00 |
| 10/31/2008 | BEH | Update transaction memorandum for Matter 798(a) | 0.30 | 175.50 |
| | **Total:** | | **125.70** | **$82,334.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 42.70 | 815.00 | 34,800.50 |
| Christopher P. Bowers | Partner | 16.00 | 795.00 | 12,720.00 |
| Sheri A. Dillon | Partner | 3.20 | 765.00 | 2,448.00 |
| Brooke E. Hintmann | Associate | 46.20 | 585.00 | 27,027.00 |
| Bob Leonard | Associate | 4.10 | 395.00 | 1,619.50 |
| David J. Peppelman | Associate | 1.60 | 395.00 | 632.00 |
| Jeannie H. Hensel | Paralegal V | 1.40 | 305.00 | 427.00 |
| Alan Currin | CntrLitSupport | 1.60 | 305.00 | 488.00 |
| Chad W. Campbell | Lit Sup Spec | 1.80 | 260.00 | 468.00 |
| Angela M. Owens | Paralegal II | 7.10 | 240.00 | 1,704.00 |
| | **Total:** | **125.70** | | **$82,334.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 10/28/08 | Travel – Meal for C. Bowers while in New York for deposition of G. King | 12.00 |
| 10/28/08 | Ground Transportation - NORTON SEDAN SERVICE Car service for R. Madan on 10/28/08 from residence to Union Station | 60.00 |
| 10/28/08 | Travel – Round-trip train fare for C. Bowers from Washington DC to New York for G. King deposition | 670.00[2] |

---

[2] This expense entry was reflected in the total expense amount, but was inadvertently omitted from the Matter 798 expense detail, on the original first monthly statement.

Invoice Date: 1/26/2008
Invoice Number: 523369
Matter Number: 11014-00798
Page 7

| Cost Date | Cost Description | Amount |
|---|---|---|
| 10/28/08 | Travel - One-way train fare for R. Madan from Washington DC to New York for G. King deposition | 329.00 |
| 10/28/08 | Travel - One-way train fare for B. Hintmann from Washington DC to New York for G. King deposition | 299.00 |
| 10/28/08 | Travel - Lodging for B. Hintmann in Battery Park, New York for G. King deposition | 1,286.74 |
| 10/28/08 | Travel - Lodging for R. Madan in Battery Park, New York for G. King deposition | 1,930.11 |
| 10/28/08 | Travel - Meal for B. Hintmann during travel from Washington DC to NY for G. King deposition | 7.50 |
| 10/29/08 | Travel – Meal for R. Madan while in New York for deposition of G. King | 78.54 |
| 10/29/08 | Travel – Meal for R. Madan while in New York for deposition of G. King | 55.00 |
| 10/29/08 | Travel - Meal for C. Bowers and B. Hintmann while in New York for G. King deposition | 219.32 |
| 10/29/08 | Travel - Parking at The Marc Station for C. Bowers while in NY | 27.00 |
| 10/30/08 | Travel - Taxi for B. Hintmann from NY Office to Penn Station after G. King deposition | 20.00 |
| 10/30/08 | Travel - CAREY INTERNATIONAL INC. - Car service for C. Bowers from NY Office to NY Penn Station | 176.87 |
| 10/30/08 | Travel – One-way train fare for B. Hintmann from NY to Washington DC after G. King deposition | 221.00 |
| 10/30/08 | Travel - Dinner for B. Hintmann during travel from NY to Washington DC after G. King deposition | 9.00 |
| 10/30/08 | Travel - Parking at Union Station for B. Hintmann while in NY for G. King deposition | 54.00 |
| 10/31/08 | Travel - One-way airfare for R. Madan from New York to Washington DC for G. King deposition | 269.35 |
| 10/31/08 | Travel - Taxicab for R. Madan from MN New York office to LaGuardia | 25.00 |

Invoice Date:    11/26/2008
Invoice Number:    523369
Matter Number:    11014-00798
Page 8

| Cost Date | Cost Description | Amount |
|---|---|---|
| 10/31/08 | Ground Transportation - NORTON SEDAN SERVICE Car service for R. Madan on 10/31/08 from DCA to residence | 132.00 |
| 10/31/08 | Travel – Meal for R. Madan while in New York for deposition of G. King | 13.44 |
| 9/15/08-10/31/08 | Photocopies  - 1650 copies at $.20 | 330.00 |
| **Total:** | | **$6,224.87** |

Invoice Date:     11/26/2008
Invoice Number:     523369
Matter Number:     11014-00800
Page 1

Re: Matter 800

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/10/2008 | KRS | Review status of IDRs for production | 0.50 | 240.00 |
| 10/15/2008 | SAD | Review draft response to penalty IDR | 0.70 | 535.50 |
| 10/16/2008 | SAD | Review open issue with J. Triolo (Lehman) regarding ███████ | 0.40 | 306.00 |
| 10/16/2008 | KRS | Discuss penalty IDR with J. Triolo (Lehman) | 0.50 | 240.00 |
| 10/16/2008 | KRS | Revise penalty IDR | 0.50 | 240.00 |
| 10/23/2008 | AMO | Research documents in response to IDR IE-122 and 130 | 0.30 | 72.00 |
| 10/23/2008 | SAD | Review responses to IDR IE-130 and IE-122 | 0.20 | 153.00 |
| 10/27/2008 | SAD | Review calculations for response to IDR IE-130 and exchange emails with J. Triolo (Lehman) regarding the same | 0.30 | 229.50 |
| 10/27/2008 | KRS | Conduct research on IDR IE-130 | 0.20 | 96.00 |
| 10/27/2008 | KRS | Review G. Bachman (Lehman) e-mail on Matter 800 income | 0.10 | 48.00 |
| 10/27/2008 | KRS | Review documents and cash flows to respond to IDR IE-130 | 1.00 | 480.00 |
| 10/28/2008 | KRS | Review and prepare additional documents for production | 0.90 | 432.00 |
| 10/28/2008 | KRS | Prepare supplemental privilege log and review produced documents with redactions | 2.00 | 960.00 |
| 10/28/2008 | SAD | Discuss calculations with J. Triolo (Lehman) and K. Stults for response to question 11 of IDR IE-130 | 0.20 | 153.00 |
| 10/28/2008 | SAD | Meet with K. Stults regarding edits to response to IDR IE-134 | 0.20 | 153.00 |
| 10/28/2008 | SAD | Meet with K. Stults regarding edits to response to IDR IE-133 | 0.20 | 153.00 |
| 10/28/2008 | KRS | Discuss IDR IE-133 responses with S. Dillon | 0.20 | 96.00 |
| 10/28/2008 | KRS | Participate in call with S. Dillon, J. Triolo (Lehman) regarding Matter 800 pre-tax income IDR IE-130 | 0.20 | 96.00 |
| 10/28/2008 | KRS | Review documents regarding cash flows and annual review and draft response to IDR IE-130 | 1.40 | 672.00 |
| 10/28/2008 | KRS | Discuss IDR IE-134 discuss responses with S. Dillon | 0.20 | 96.00 |
| 10/28/2008 | KRS | Revise response to IDR IE-134 | 0.10 | 48.00 |

| | | | Invoice Date: | | | 11/26/2008 |
| | | | Invoice Number: | | | 523369 |
| | | | Matter Number: | | | 11014-00800 |
| | | | | | | Page 2 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/29/2008 | KRS | ██████ prepare documents for production ██████ | 0.10 | 48.00 |
| 10/29/2008 | KRS | Analyze documents showing cash flows and finalize answers to IDR IE-130 | 1.60 | 768.00 |
| 10/29/2008 | KRS | Participate in discussion with K. Otero regarding pre-tax income | 0.20 | 96.00 |
| 10/29/2008 | AC | ████████████████████ | 0.20 | 61.00 |
| 10/29/2008 | JHH | Research production and privilege history of Matter 800 | 0.50 | 152.50 |
| 10/29/2008 | JHH | E-mail to K. Stults regarding ██████ and final production and privilege documents for supplemental logs | 0.20 | 61.00 |
| 10/29/2008 | KRS | Meet with A. Owens regarding production issues | 0.10 | 48.00 |
| 10/29/2008 | JHH | Emails with A. Owens regarding production of documents | 0.20 | 61.00 |
| 10/29/2008 | KO | Review transaction overview memorandum | 0.30 | 151.50 |
| 10/29/2008 | KO | Meeting with K. Stults regarding pre-tax income issues for transaction | 0.20 | 101.00 |
| 10/29/2008 | AMO | Confer with K. Stults and litigation support regarding production | 0.10 | 24.00 |
| 10/30/2008 | SAD | Participate in telephone conference with T. Zangre (Lehman) regarding responses to IDR IE-130 and IE-133 | 0.10 | 76.50 |
| 10/31/2008 | KRS | Revise IDR IE-130 and send to C. Bowers for review | 0.10 | 48.00 |
| 10/31/2008 | AMO | Confer with litigation support and K. Stults regarding upcoming production | 0.10 | 24.00 |
| 10/31/2008 | KRS | Confer with A. Owens regarding preparation for production of documents and privilege logs | 0.10 | 48.00 |
| 10/31/2008 | JHH | Confer with A. Owens regarding upcoming production | 0.10 | 30.50 |
| | **Total:** | | **14.50** | **$7,298.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 2.30 | 765.00 | 1,759.50 |
| Kevin Otero | Associate | 0.50 | 505.00 | 252.50 |
| Kevin R. Stults | Associate | 10.00 | 480.00 | 4,800.00 |
| Jeannie H. Hensel | Paralegal V | 1.00 | 305.00 | 305.00 |
| Alan Currin | CntrLitSupport | 0.20 | 305.00 | 61.00 |

Invoice Date:                11/26/2008
Invoice Number:                   523369
Matter Number:            11014-00800
Page 3

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Angela M. Owens | Paralegal II | 0.50 | 240.00 | 120.00 |
| | **Total:** | **14.50** | | **$7,298.00** |