## **Exhibit D1**
### **(Part 2)**

McKee Nelson LLP
Monthly Statement for
September 15, 2008 through October 31, 2008

Invoice Date:                    11/26/2008
Invoice Number:                    523369
Matter Number:            11014-00810
Page 1

**Re: Matter 810**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/07/2008 | CWC | Create tiff image files and endorse with the next available production number | 0.30 | 78.00 |
| 10/07/2008 | CWC | Create and edit all production ███████ | 0.10 | 26.00 |
| 10/07/2008 | CWC | Create multiple copies of the production discs and quality check for accuracy | 0.40 | 104.00 |
| 10/07/2008 | CWC | Isolate and organize documents ███████ ███████ for production | 0.20 | 52.00 |
| 10/07/2008 | AC | Review and respond to e-mails regarding document production | 0.20 | 61.00 |
| 10/07/2008 | AMO | Organize and assist in IDR IE-121 production | 0.70 | 168.00 |
| 10/07/2008 | RT | Draft responses to IDR 121 and IDR 129 | 1.60 | 632.00 |
| 10/08/2008 | CWC | Isolate recent production documents and create a final production ███████ | 0.40 | 104.00 |
| 10/08/2008 | CWC | Coordinate with FTI ███████ ███████ | 0.60 | 156.00 |
| 10/09/2008 | CWC | Create a cross reference to the withheld log item number | 0.20 | 52.00 |
| 10/09/2008 | CWC | Coordinate with FTI Consulting ███████ ███████ | 0.80 | 208.00 |
| 10/15/2008 | SAD | Review draft and provide comments to response to penalty IDR | 0.60 | 459.00 |
| 10/23/2008 | CPB | Confer with R. Tidwell regarding IDR response | 0.20 | 159.00 |
| 10/23/2008 | RM | Review IDR response | 0.20 | 163.00 |
| 10/23/2008 | RT | Draft email regarding IDR IE-129 response | 0.40 | 158.00 |
| 10/23/2008 | RT | Confer with C. Bowers regarding response to IDR IE-129 | 0.20 | 79.00 |
| 10/23/2008 | RT | Continue to revise response to IDR IE-129 | 0.20 | 79.00 |
| 10/23/2008 | SAD | Revise answer to question 1 of IDR IE-129 | 0.20 | 153.00 |
| 10/24/2008 | CWC | Prepare and produce ███████ for Matter 810 ███████ with bates numbers | 0.70 | 182.00 |
| 10/24/2008 | CWC | Isolate recent production documents and create PDF files on the network in the appropriate location | 0.10 | 26.00 |

Invoice Date:                11/26/2008
Invoice Number:              523369
Matter Number:               11014-00810
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/24/2008 | AC | Assist with finalizing document production parameters and production set | 0.20 | 61.00 |
| 10/24/2008 | RT | Finalize response to IDR 129 | 0.50 | 197.50 |
| 10/24/2008 | AMO | Confer with R. Tidwell regarding next production in response to IDR 129 | 0.20 | 48.00 |
| 10/24/2008 | RT | Confer with A. Owens regarding production for IDR 129 | 0.20 | 79.00 |
| | **Total:** | | **9.40** | **$3,484.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 0.20 | 815.00 | 163.00 |
| Christopher P. Bowers | Partner | 0.20 | 795.00 | 159.00 |
| Sheri A. Dillon | Partner | 0.80 | 765.00 | 612.00 |
| Royce Tidwell | Associate | 3.10 | 395.00 | 1,224.50 |
| Alan Currin | CntrLitSupport | 0.40 | 305.00 | 122.00 |
| Chad W. Campbell | Lit Sup Spec | 3.80 | 260.00 | 988.00 |
| Angela M. Owens | Paralegal II | 0.90 | 240.00 | 216.00 |
| | **Total:** | **9.40** | | **$3,484.50** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 9/15/08 - 10/31/08 | Scanned Documents - 4 scanned pages at $.15 | 0.60 |
| **Total:** | | **$0.60** |

Invoice Date: 11/26/2008
Invoice Number: 523369
Matter Number: 11014-00849
Page 1

**Re: Matter 849**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/15/2008 | AMO | Pull documents relating to ▮▮▮▮ issues in light of bankruptcy filing | 0.70 | 168.00 |
| 09/24/2008 | CPB | Prepare brief description of category of ▮▮▮▮ for J. Ciongoli (Lehman) | 0.50 | 397.50 |
| 10/01/2008 | JBM | Participate in office conference with M. Desmond regarding appeals coordination | 0.50 | 487.50 |
| 10/01/2008 | MD | Conduct office conference with J. Magee regarding appeals coordination | 0.50 | 447.50 |
| 10/02/2008 | JBM | Conduct teleconference with ABA regarding appeals coordination paper hearing | 1.00 | 975.00 |
| 10/13/2008 | AMO | E-mail exchange with T. Zangre (Lehman) regarding IDRs IE-138 and DOM-090 | 0.20 | 48.00 |
| 10/21/2008 | KRS | Perform BNA research on Korb statements | 0.20 | 96.00 |
| 10/22/2008 | SAD | Revise responses to penalty IDRs IE-133, 134, 110, 111, 119, 115, 114, 113, 116 | 2.20 | 1,683.00 |
| 10/23/2008 | SAD | Confer with D. Steinberg (Lehman) regarding Rev Proc 94-69 disclosures regarding FTCs | 0.40 | 306.00 |
| 10/24/2008 | SAD | Review new IDRs IE-145-146 | 0.20 | 153.00 |
| 10/24/2008 | SAD | Edit response to IDR IE-137 | 0.20 | 153.00 |
| 10/27/2008 | SAD | Participate in telephone call with T. Zangre (Lehman) to finalize Rev Proc 94-69 disclosure | 0.20 | 153.00 |
| 10/27/2008 | KRS | Research ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.60 | 288.00 |
| 10/28/2008 | SAD | Participate in telephone conference with B. Kraus (Weil - UK) regarding procedures for ▮▮▮▮▮▮▮▮▮▮ and draft written request to B. Kraus regarding the same | 1.00 | 765.00 |
| | **Total:** | | **8.40** | **$6,120.50** |

Invoice Date:                11/26/2008
Invoice Number:                   523369
Matter Number:              11014-00849
Page 2

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| John B. Magee | Partner | 1.50 | 975.00 | 1,462.50 |
| Michael Desmond | Partner | 0.50 | 895.00 | 447.50 |
| Christopher P. Bowers | Partner | 0.50 | 795.00 | 397.50 |
| Sheri A. Dillon | Partner | 4.20 | 765.00 | 3,213.00 |
| Kevin R. Stults | Associate | 0.80 | 480.00 | 384.00 |
| Angela M. Owens | Paralegal II | 0.90 | 240.00 | 216.00 |
| **Total:** | | **8.40** | | **$6,120.50** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 9/15/08 - 10/31/08 | ███████ Consulting Services - FTI CONSULTING, INC. professional services & expenses | 12,160.70 |
| **Total:** | | **$12,160.70** |

| | | | Invoice Date: | | 11/26/2008 |
| | | | Invoice Number: | | 523369 |
| | | | Matter Number: | | 11014-00900 |
| | | | | | Page 1 |

**Re: Matter 900**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/15/2008 | RM | Prepare for client meeting to determine relief associated with Matter 900 | 4.90 | 3,993.50 |
| 09/16/2008 | MD | Conference with J. DeRosa (Lehman), W. Nelson and R. Madan regarding consolidated return issues | 1.00 | 895.00 |
| 09/16/2008 | CPB | Meeting with R. Madan, J. DeRosa (Lehman), J. Ciongoli (Lehman) and J. Triolo (Lehman) to determine relief associated with Matter 900 | 1.70 | 1,351.50 |
| 09/16/2008 | WFN | Confer with J. DeRosa (Lehman), R. Madan and M. Desmond regarding consolidated returns | 1.00 | 995.00 |
| 09/16/2008 | CPB | Telephone conference with R. Madan and Weil, Gotshal regarding bankruptcy tax claims | 0.90 | 715.50 |
| 09/16/2008 | CPB | Non-working travel time from Washington DC to New York for client meetings | 1.10 | 874.50 |
| 09/16/2008 | RM | Meeting with C. Bowers, J. DeRosa (Lehman), J. Ciongoli (Lehman) and J. Triolo (Lehman) to determine relief associated with Matter 900 | 1.70 | 1,385.50 |
| 09/16/2008 | RM | Telephone conference with J. DeRosa (Lehman), W. Nelson and M. Desmond regarding consolidated returns | 1.00 | 815.00 |
| 09/16/2008 | RM | Non-working travel time from Washington DC to New York for client meetings | 1.10 | 896.50 |
| 09/16/2008 | MD | Emails to J. Howard and R. Madan regarding research needed on Internal Revenue Code provisions relating to Matter 900 | 0.40 | 358.00 |
| 09/17/2008 | MD | Call to D. Korb, B. Alexander, G. Gray and G. Melcher at IRS regarding offer in compromise issue | 1.90 | 1,700.50 |
| 09/17/2008 | RM | Review authorities associated with Matter 900 in preparation for meeting and ongoing analysis | 0.80 | 652.00 |
| 09/17/2008 | MD | Discuss Internal Revenue Code provisions relating to Matter 900 with J. Howard | 0.50 | 447.50 |
| 09/17/2008 | CPB | Non-working travel time from New York to Washington DC after client meetings | 1.80 | 1,431.00 |
| 09/17/2008 | RM | Non-working travel time from New York to Washington DC after client meetings | 1.80 | 1,467.00 |

Invoice Date:          11/26/2008
Invoice Number:        523369
Matter Number:      11014-00900
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/17/2008 | JAH | Discuss Internal Revenue Code provisions relating to Matter 900 with M. Desmond | 0.50 | 457.50 |
| 09/18/2008 | MD | Research and analyze ▮▮▮▮▮ issue | 1.40 | 1,253.00 |
| 09/18/2008 | KRS | Meet with M. Desmond and R. Madan regarding ▮▮▮▮ ▮▮▮▮▮▮▮▮ issues in preparation for telephone conference | 0.30 | 144.00 |
| 09/18/2008 | MD | Meet with R. Madan and K. Stults regarding ▮▮▮▮ ▮▮▮▮▮▮▮ issues in preparation for telephone conference | 0.30 | 268.50 |
| 09/18/2008 | RM | Conduct meeting with M. Desmond and K. Stults regarding ▮▮▮▮▮▮▮▮▮▮ issues in preparation for telephone conference | 0.30 | 244.50 |
| 09/18/2008 | RM | Conduct telephone conference with J. DeRosa (Lehman) regarding ▮▮▮▮▮▮▮▮▮▮ issues | 0.60 | 489.00 |
| 09/19/2008 | RM | Continue review of authorities on ▮▮▮▮▮▮ issues | 0.70 | 570.50 |
| 09/19/2008 | RM | Hold office conference with M. Desmond regarding Internal Revenue Code provisions relating to Matter 900 | 0.60 | 489.00 |
| 09/19/2008 | MD | Meet with R. Madan regarding Internal Revenue Code provisions relating to Matter 900 | 0.60 | 537.00 |
| 09/19/2008 | MD | Call with J. DeRosa (Lehman) regarding Matter 900 research | 0.40 | 358.00 |
| 09/19/2008 | MD | Conduct status call with IRS regarding Internal Revenue Code provisions relating to Matter 900 | 0.70 | 626.50 |
| 09/19/2008 | KRS | Conduct research on closing agreements under Internal Revenue Code provisions relating to Matter 900 | 2.50 | 1,200.00 |
| 09/21/2008 | MD | Review K. Stults memorandum on Matter 900 and authorities on ▮▮▮▮▮▮ issue | 0.50 | 447.50 |
| 09/21/2008 | KRS | Research on closing agreements under Internal Revenue Code provisions relating to Matter 900 | 2.00 | 960.00 |
| 09/22/2008 | KRS | Draft memorandum on closing agreements research | 2.50 | 1,200.00 |
| 09/23/2008 | RM | Non-working travel time from New York to Washington DC after client meetings | 1.90 | 1,548.50 |
| 09/23/2008 | RM | Non-working travel time from Washington DC to New York for client meetings | 2.40 | 1,956.00 |
| 10/06/2008 | JAH | Conduct discussion with R. Madan and C. Bowers regarding Internal Revenue Code provisions relating to Matter 900 | 0.30 | 274.50 |

Invoice Date:                11/26/2008
Invoice Number:                 523369
Matter Number:            11014-00900
                                 Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/06/2008 | CPB | Participate in discussion with J. Howard and R. Madan regarding Internal Revenue Code provisions relating to Matter 900 | 0.30 | 238.50 |
| 10/06/2008 | RM | Participate in discussion with J. Howard and C. Bowers regarding Internal Revenue Code provisions relating to Matter 900 | 0.30 | 244.50 |
| 10/07/2008 | MD | Conduct client conference call on status of research on Internal Revenue Code provisions relating to Matter 900 | 1.00 | 895.00 |
| 10/07/2008 | RM | Conduct telephone conference with J. DeRosa (Lehman) regarding liability arising under Matter 900 | 0.50 | 407.50 |
| 10/07/2008 | RM | Conduct telephone conference with J. Bluher (Lehman) regarding liability arising under Matter 900 | 0.50 | 407.50 |
| 10/07/2008 | RM | Participate in client conference call on status of research on Internal Revenue Code provisions relating to Matter 900 | 1.00 | 815.00 |
| 10/07/2008 | MD | Discussion with R. Madan regarding Internal Revenue Code provisions relating to Matter 900 call with client | 0.30 | 268.50 |
| 10/07/2008 | RM | Discuss with M. Desmond regarding Internal Revenue Code provisions relating to Matter 900 call with client | 0.30 | 244.50 |
| 10/10/2008 | JEG | Research liability arising under Matter 900 under ███ ██ | 1.00 | 375.00 |
| 10/10/2008 | MD | Participate in conference call with J. Bluher (Lehman) and R. Madan on status of Matter 900 | 1.00 | 895.00 |
| 10/10/2008 | MD | Review Matter 900 theories and draft memo with J. Glass | 0.30 | 268.50 |
| 10/10/2008 | JEG | Participate in review of Matter 900 theories and draft memo with M. Desmond | 0.30 | 112.50 |
| 10/10/2008 | RM | Participate in conference call with J. Bluher (Lehman) and M. Desmond on status of Matter 900 issues | 1.00 | 815.00 |
| 10/11/2008 | MD | Review Matter 900 draft memo | 0.50 | 447.50 |
| 10/11/2008 | JEG | Conduct research on relevant Internal Revenue Code provisions relating to Matter 900 | 4.00 | 1,500.00 |
| 10/12/2008 | MD | Revise Matter 900 draft memo | 2.00 | 1,790.00 |
| 10/12/2008 | JEG | Draft memo to M. Desmond on Matter 900 under relevant Internal Revenue Code provisions | 4.00 | 1,500.00 |
| 10/13/2008 | CPB | Analyze research regarding Matter 900 liability | 0.30 | 238.50 |
| 10/13/2008 | DJP | Conduct research regarding Matter 900 liability | 1.00 | 395.00 |
| 10/13/2008 | MD | Conduct conference call with J. Bluher (Lehman) and R. Madan to review Lehman Matter 900 issues | 1.60 | 1,432.00 |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date:       11/26/2008
Invoice Number:          523369
Matter Number:      11014-00900
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/13/2008 | MD | Confer with J. Glass to discuss Matter 900 issues | 0.40 | 358.00 |
| 10/13/2008 | MD | Participate in telephone conference with R. Madan regarding IRS strategy relating to Matter 900 liability | 1.00 | 895.00 |
| 10/13/2008 | MD | Conduct call to B. Alexander and C. Sterner at IRS regarding submission on Matter 900 liability | 0.40 | 358.00 |
| 10/13/2008 | RM | Conduct telephone conference with D. Steinberg (Lehman) to research obtaining relief from IRS for Matter 900 liability | 0.60 | 489.00 |
| 10/13/2008 | RM | Telephone conference with M. Desmond and J. Bluher (Lehman) regarding Matter 900 issues | 1.60 | 1,304.00 |
| 10/13/2008 | RM | Conduct telephone conference with M. Desmond regarding IRS strategy relating to Matter 900 liability | 1.00 | 815.00 |
| 10/13/2008 | RM | Review ▮▮▮▮▮ | 0.70 | 570.50 |
| 10/13/2008 | DJP | Participate in conference with J. Howard and C. Bowers regarding Matter 900 liability | 0.30 | 118.50 |
| 10/13/2008 | JAH | Meet with C. Bowers and D. Peppelman regarding Matter 900 liability | 0.30 | 274.50 |
| 10/13/2008 | CPB | Hold conference with J. Howard and D. Peppelman regarding Matter 900 liability | 0.30 | 238.50 |
| 10/13/2008 | JEG | Meeting with M. Desmond on memorandum regarding Matter 900 liability | 0.40 | 150.00 |
| 10/13/2008 | JEG | Conduct research on the application of Bankruptcy Code ▮▮▮▮ | 5.70 | 2,137.50 |
| 10/14/2008 | JEG | Participate in meeting with M. Desmond to discuss Matter 900 | 0.20 | 75.00 |
| 10/14/2008 | JEG | Draft talking points for IRS meeting on Matter 900 | 2.00 | 750.00 |
| 10/14/2008 | JEG | Research application of Bankruptcy Code ▮▮▮▮ | 0.30 | 112.50 |
| 10/14/2008 | MD | Participate in telephone conference with R. Madan to discuss the development of draft representations | 0.40 | 358.00 |
| 10/14/2008 | RM | Hold telephone conference with D. Steinberg (Lehman) regarding Matter 900 issues | 0.60 | 489.00 |
| 10/14/2008 | RM | Review ▮▮▮▮ procedures | 0.80 | 652.00 |
| 10/14/2008 | RM | Telephone conference with IRS regarding Matter 900 issue | 0.70 | 570.50 |
| 10/14/2008 | RM | Email to J. DeRosa (Lehman), J. Bluher (Lehman) and E. Grieb (Lehman) regarding potential tax exposure for 2003-2004 period | 0.50 | 407.50 |

Invoice Date:                11/26/2008
Invoice Number:              523369
Matter Number:               11014-00900
Page 5

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/14/2008 | RM | Email to J. Bluher (Lehman) summarizing status of IRS progress | 0.80 | 652.00 |
| 10/14/2008 | RM | Conduct review of ▓▓▓▓▓▓ for purposes of drafting letter to IRS | 0.40 | 326.00 |
| 10/14/2008 | RM | Telephone conference with M. Desmond regarding developing draft representations | 0.40 | 326.00 |
| 10/14/2008 | RM | Participate in telephone conference with M. Desmond and J. Bluher (Lehman) regarding Matter 900 issues | 0.70 | 570.50 |
| 10/14/2008 | MD | Conduct call with J. Bluher (Lehman) and R. Madan on Matter 900 issues | 0.70 | 626.50 |
| 10/14/2008 | MD | Conduct meeting with J. Glass on legal theories for Matter 900 liability | 0.20 | 179.00 |
| 10/14/2008 | MD | Review ▓▓▓▓▓▓ | 0.20 | 179.00 |
| 10/14/2008 | MD | Review ▓▓▓▓ issues under bankruptcy law | 1.00 | 895.00 |
| 10/14/2008 | MD | Prepare factual proffer for Matter 900 liability | 3.00 | 2,685.00 |
| 10/15/2008 | MD | Prepare for conference call with IRS | 1.50 | 1,342.50 |
| 10/15/2008 | MD | Participate in telephone conference with R. Madan, J. Glass, J. Bluher (Lehman) and Weil, Gotshal regarding Matter 900 issues | 0.80 | 716.00 |
| 10/15/2008 | MD | Draft factual proffer on Matter 900 issue | 4.40 | 3,938.00 |
| 10/15/2008 | KRS | Participate in call with R. Madan and M. Knopse (IRS) regarding Matter 900 | 1.20 | 576.00 |
| 10/15/2008 | KRS | Prepare powers of attorney for Lehman entities | 1.50 | 720.00 |
| 10/15/2008 | RM | Prepare for and have telephone conference with IRS regarding relief from Matter 900 liability | 1.60 | 1,304.00 |
| 10/15/2008 | RM | Conduct telephone conference with R. Barral (IRS) regarding Matter 900 | 0.40 | 326.00 |
| 10/15/2008 | RM | Conduct telephone conference with M. Desmond, J. Glass, J. Bluher (Lehman) and Weil, Gotshal regarding Matter 900 issues | 0.80 | 652.00 |
| 10/15/2008 | RM | Hold telephone conference with M. Desmond, G. Goldman, and Lehman on Matter 900 issues | 0.80 | 652.00 |
| 10/15/2008 | RM | Conduct telephone conference with M. Knopse (IRS) and K. Stults regarding Matter 900 | 1.20 | 978.00 |
| 10/15/2008 | RM | Direct A. Owens regarding powers of attorney for Lehman entities | 0.10 | 81.50 |
| 10/15/2008 | RM | Review bankruptcy papers relating to ▓▓▓▓ | 1.30 | 1,059.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/15/2008 | GG | Telephone conference with M. Desmond, R. Madan and Lehman on Matter 900 | 0.80 | 760.00 |
| 10/15/2008 | MD | Telephone conference with R. Madan, G. Goldman and Lehman on Matter 900 | 0.80 | 716.00 |
| 10/15/2008 | KRS | Emails with A. Owens regarding powers of attorney | 0.20 | 96.00 |
| 10/15/2008 | JEG | Telephone conference with M. Desmond, R. Madan, J. Bluher (Lehman) and Weil, Gotshal on Matter 900 | 0.80 | 300.00 |
| 10/15/2008 | AMO | Participate in E-mail exchanges with K. Stults regarding powers of attorney for Lehman entities | 0.20 | 48.00 |
| 10/15/2008 | AMO | Prepare powers of attorney for Lehman entities | 0.80 | 192.00 |
| 10/15/2008 | AMO | Cite check letter | 0.70 | 168.00 |
| 10/16/2008 | AMO | Draft update to Lehman entities' powers of attorney per R. Madan | 0.30 | 72.00 |
| 10/16/2008 | KO | Research on state law issues for Matter 900 | 1.30 | 656.50 |
| 10/16/2008 | KRS | Review powers of attorney in preparation for discussion with M. Desmond | 0.20 | 96.00 |
| 10/16/2008 | KRS | Confer with M. Desmond and R. Madan regarding relief of Matter 900 liability | 0.50 | 240.00 |
| 10/16/2008 | MD | Discuss powers of attorney with K. Stults | 0.10 | 89.50 |
| 10/16/2008 | KO | Meet with C. Murphy regarding Matter 900 liability research and New York state statutes | 0.20 | 101.00 |
| 10/16/2008 | RM | Telephone conference with C. Murphy regarding state law research | 0.10 | 81.50 |
| 10/16/2008 | RM | Prepare and revise draft representations for IRS letter regarding relief of Matter 900 liability | 4.80 | 3,912.00 |
| 10/16/2008 | RM | Confer with M. Desmond and K. Stults regarding relief of Matter 900 liability | 0.50 | 407.50 |
| 10/16/2008 | RM | Review ███████████ and other related bankruptcy filings | 1.20 | 978.00 |
| 10/16/2008 | RM | Review ████████████ | 0.90 | 733.50 |
| 10/16/2008 | RM | Telephone conference with counterparty's counsel and M. Desmond regarding positioning with IRS | 0.90 | 733.50 |
| 10/16/2008 | RM | Draft email regarding conversation with counterparty's counsel | 0.60 | 489.00 |
| 10/16/2008 | KRS | Discussion with M. Desmond regarding powers of attorney | 0.10 | 48.00 |
| 10/16/2008 | KRS | Draft letter to IRS for R. Madan and M. Desmond | 3.50 | 1,680.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/16/2008 | CM | Conduct telephone conference with R. Madan regarding state law Matter 900 liability | 0.10 | 41.50 |
| 10/16/2008 | CM | Research New York state and federal issues for R. Madan and prepare memorandum regarding same | 2.90 | 1,203.50 |
| 10/16/2008 | CM | Meet with K. Otero to review Matter 900 liability research and New York statutes | 0.20 | 83.00 |
| 10/16/2008 | MD | Conference call with counterparty representatives, R. Madan on Matter 900 approach | 0.90 | 805.50 |
| 10/16/2008 | MD | Revise Matter 900 stipulations | 5.70 | 5,101.50 |
| 10/16/2008 | MD | Meet with R. Madan and K. Stults to review Matter 900 issues | 0.50 | 447.50 |
| 10/16/2008 | MD | Draft client e-mail regarding draft Matter 900 memo | 0.30 | 268.50 |
| 10/17/2008 | MD | Review bankruptcy filings and other background documents regarding IRS approach on Matter 900 | 2.20 | 1,969.00 |
| 10/17/2008 | MD | Meeting with J. Bluher (Lehman), K. Heitner (Weil) and R. Madan | 2.00 | 1,790.00 |
| 10/17/2008 | CM | Review e-mail from M. Desmond regarding four follow-up questions on New York state law | 0.20 | 83.00 |
| 10/17/2008 | CM | Research New York state law for M. Desmond and prepare notes regarding same | 2.10 | 871.50 |
| 10/17/2008 | CM | Finalize state law research for M. Desmond and e-mail M. Desmond findings | 0.70 | 290.50 |
| 10/17/2008 | KRS | Conduct research on order setting hearing on ██████ ████████ | 0.10 | 48.00 |
| 10/17/2008 | KO | Meeting with A. Laughlin regarding ████████ research | 0.30 | 151.50 |
| 10/17/2008 | KRS | Draft letter to IRS for R. Madan and M. Desmond | 9.90 | 4,752.00 |
| 10/17/2008 | RM | Telephone conference with IRS regarding Matter 900 issue | 0.40 | 326.00 |
| 10/17/2008 | RM | Telephone conference with client and Weil, Gotshal regarding IRS meeting | 0.30 | 244.50 |
| 10/17/2008 | RM | Draft email to counterparty's counsel summarizing telephone conference with IRS | 0.30 | 244.50 |
| 10/17/2008 | RM | Review materials in preparation for meeting with Weil, Gotshal and Lehman regarding Matter 900 while in transit from Washington DC to New York | 2.40 | 1,956.00 |
| 10/17/2008 | RM | Non-working travel time from New York to Washington DC | 1.30 | 1,059.50 |

Invoice Date:            11/26/2008
Invoice Number:             523369
Matter Number:         11014-00900
Page 8

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/17/2008 | RM | Meeting with Weil, Gotshal and Lehman regarding strategy for Matter 900 issue | 1.90 | 1,548.50 |
| 10/17/2008 | RM | Meet with M. Desmond, J. Bluher (Lehman) and K. Heitner at Weil, Gotshal | 2.00 | 1,630.00 |
| 10/17/2008 | RM | Review client comments to our draft representations | 0.60 | 489.00 |
| 10/17/2008 | RM | Meeting with K. Stults regarding drafting IRS letter | 0.40 | 326.00 |
| 10/17/2008 | RM | Telephone conference with M. Desmond regarding IRS telephone conference | 0.40 | 326.00 |
| 10/17/2008 | KRS | Meet with R. Madan regarding initial draft of IRS letter | 0.40 | 192.00 |
| 10/17/2008 | MD | Call with R. Madan in preparation for IRS meeting | 0.40 | 358.00 |
| 10/17/2008 | RM | Non-working travel time from Washington DC to New York | 0.50 | 407.50 |
| 10/17/2008 | KO | Revise letter to IRS regarding inapplicability of Matter 900 to ▓▓▓▓▓▓▓ based on research and discussions | 5.70 | 2,878.50 |
| 10/17/2008 | AMO | Receive and organize signed powers of attorney for Lehman entities | 0.30 | 72.00 |
| 10/17/2008 | AML | Research ▓▓▓▓ of the Bankruptcy Code | 1.60 | 632.00 |
| 10/17/2008 | AML | Meeting with K. Otero regarding ▓▓▓▓ research | 0.30 | 118.50 |
| 10/18/2008 | KO | Research the ▓▓▓▓▓▓▓▓▓▓ and its relation to IRS actions | 1.20 | 606.00 |
| 10/18/2008 | RM | Revise letter to IRS | 5.00 | 4,075.00 |
| 10/18/2008 | RM | Review K. Otero research on Matter 900 | 1.30 | 1,059.50 |
| 10/18/2008 | RM | Telephone conference with M. Desmond regarding revisions needed on IRS letter | 0.50 | 407.50 |
| 10/18/2008 | KRS | Emails to R. Madan and M. Desmond regarding letter to IRS | 0.50 | 240.00 |
| 10/18/2008 | MD | Work on draft letter to IRS on Matter 900 issue | 3.50 | 3,132.50 |
| 10/18/2008 | MD | Call with R. Madan regarding draft IRS letter received from K. Stults | 0.50 | 447.50 |
| 10/19/2008 | MD | Continue revisions to draft letter to IRS on Matter 900 issue | 5.50 | 4,922.50 |
| 10/19/2008 | MD | Call with R. Madan regarding draft IRS letter | 0.80 | 716.00 |
| 10/19/2008 | RM | Continue to revise letter to IRS | 2.40 | 1,956.00 |
| 10/19/2008 | RM | Telephone conference with M. Desmond regarding IRS letter | 0.80 | 652.00 |

Invoice Date:                11/26/2008
Invoice Number:                    523369
Matter Number:            11014-00900
Page 9

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/19/2008 | RM | Review and comment on next draft of IRS letter | 1.00 | 815.00 |
| 10/19/2008 | RM | Draft email to J. Ciongoli (Lehman) regarding state tax issue | 0.80 | 652.00 |
| 10/19/2008 | KO | Research on Bankruptcy Code ███ and its relation to state law | 2.50 | 1,262.50 |
| 10/20/2008 | JEG | Review letter to IRS on Matter 900 in connection with ███ ███ | 0.90 | 337.50 |
| 10/20/2008 | JEG | Draft memorandum on New York standard of proof as it relates to Matter 900 issues | 2.00 | 750.00 |
| 10/20/2008 | RM | Telephone conference with client regarding IRS letter | 0.40 | 326.00 |
| 10/20/2008 | RM | Telephone conference with M. Desmond regarding IRS letter | 0.20 | 163.00 |
| 10/20/2008 | RM | Review IRS letter to finalize before sending to counterparty's counsel | 1.30 | 1,059.50 |
| 10/20/2008 | RM | Review Weil, Gotshal and client's comments to IRS letter | 0.80 | 652.00 |
| 10/20/2008 | JEG | Office conference with M. Desmond regarding research and memo on Matter 900 issue | 0.50 | 187.50 |
| 10/20/2008 | MD | Review comments on and incorporate edits to Matter 900 letter | 2.50 | 2,237.50 |
| 10/20/2008 | MD | Call with R. Madan regarding drafting of IRS letter | 0.20 | 179.00 |
| 10/20/2008 | MD | Discuss Matter 900 issue with J. Glass | 0.50 | 447.50 |
| 10/20/2008 | MD | Draft e-mail correspondence to counterparties regarding Matter 900 letter | 0.20 | 179.00 |
| 10/20/2008 | KRS | Review and edit letter to IRS regarding Matter 900 and draft one-page memorandum addressing key points for R. Madan | 2.90 | 1,392.00 |
| 10/20/2008 | KO | Research Bankruptcy Code ███ in relation to Matter 900 issue | 2.20 | 1,111.00 |
| 10/21/2008 | MD | Review Weil comments on draft letter | 0.10 | 89.50 |
| 10/21/2008 | MD | Work on revised draft of IRS letter | 1.50 | 1,342.50 |
| 10/21/2008 | MD | Call with R. Madan on draft IRS letter | 0.20 | 179.00 |
| 10/21/2008 | MD | Draft e-mails regarding status of draft letter | 0.20 | 179.00 |
| 10/21/2008 | RM | Review Morrison Foerster's response to state tax issue | 0.20 | 163.00 |
| 10/21/2008 | RM | Call with M. Desmond regarding IRS letter | 0.20 | 163.00 |
| 10/21/2008 | RM | Telephone conference with J. Bluher (Lehman) and E. Grieb (Lehman) regarding strategy | 0.60 | 489.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/21/2008 | JEG | Continue to draft memorandum on federal theory relating to Matter 900 | 3.20 | 1,200.00 |
| 10/22/2008 | JEG | Research sole-creditor bankruptcy filing and whether tax liability can be extinguished in bankruptcy | 0.60 | 225.00 |
| 10/22/2008 | JEG | Meeting with M. Desmond to discuss sole-creditor bankruptcy filings | 0.30 | 112.50 |
| 10/22/2008 | KRS | Call with M. Desmond and R. Madan regarding Matter 900 | 0.60 | 288.00 |
| 10/22/2008 | MD | Review e-mail correspondence on due diligence and consolidated return liability | 0.50 | 447.50 |
| 10/22/2008 | MD | Draft e-mail to L. Fife (Weil) on Matter 900 | 0.50 | 447.50 |
| 10/22/2008 | MD | Conference call with R. Madan, J. Bluher (Lehman) and Weil lawyers on Matter 900 submission | 0.90 | 805.50 |
| 10/22/2008 | MD | Review counterparty comments on Matter 900 letter | 1.00 | 895.00 |
| 10/22/2008 | MD | Call with K. Heitner (Weil) regarding counterparty position on Matter 900 | 0.40 | 358.00 |
| 10/22/2008 | MD | Discuss Matter 900 legal theories with J. Glass | 0.30 | 268.50 |
| 10/22/2008 | RM | Meet with K. Stults and A. Owens regarding changes needed in power of attorney | 0.20 | 163.00 |
| 10/22/2008 | MD | Call with R. Madan and K. Stults regarding revisions to Matter 900 letter | 0.60 | 537.00 |
| 10/22/2008 | AMO | Meet with K. Stults and R. Madan regarding power of attorney for Lehman Brothers Holdings Inc. and subsidiaries | 0.20 | 48.00 |
| 10/22/2008 | AMO | Prepare LBHI and subsidiaries power of attorney for D. Coles' signature and coordinate signatures from R. Madan, M. Desmond and S. Dillon | 0.80 | 192.00 |
| 10/22/2008 | RM | Telephone conference with M. Desmond, J. Bluher (Lehman) and lawyers from Weil, Gotshal regarding letter to IRS | 0.90 | 733.50 |
| 10/22/2008 | RM | Telephone conference with Deloitte & Touche regarding Matter 900 liability | 0.10 | 81.50 |
| 10/22/2008 | RM | Review draft letter on Matter 900 liability | 0.30 | 244.50 |
| 10/22/2008 | RM | Draft email regarding LBHI Matter 900 liability | 0.60 | 489.00 |
| 10/22/2008 | RM | Telephone conference with J. Bluher (Lehman) regarding LBHI Matter 900 liability | 0.20 | 163.00 |
| 10/22/2008 | RM | Telephone conference with M. Desmond and K. Stults regarding LBHI Matter 900 liability | 0.60 | 489.00 |

Invoice Date:                11/26/2008
Invoice Number:                 523369
Matter Number:              11014-00900
                                Page 11

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/22/2008 | RM | Review changes to letter from counterparties | 1.00 | 815.00 |
| 10/22/2008 | RM | Draft email describing changes to letter | 1.10 | 896.50 |
| 10/22/2008 | KRS | Meet with R. Madan and A. Owens regarding power of attorney | 0.20 | 96.00 |
| 10/22/2008 | KRS | Exchange emails with M. Desmond regarding power of attorney | 0.10 | 48.00 |
| 10/22/2008 | MD | Draft e-mails to K. Stults regarding power of attorney | 0.10 | 89.50 |
| 10/23/2008 | KRS | Review and edit letter to IRS | 4.20 | 2,016.00 |
| 10/23/2008 | KRS | Gather and prepare attachments to letter to IRS | 0.30 | 144.00 |
| 10/23/2008 | KRS | Participate in call with R. Madan, M. Desmond and J. Bluher (Lehman) on Matter 900 | 1.60 | 768.00 |
| 10/23/2008 | JEG | Research repeal of ███████████████ ██████ | 0.80 | 300.00 |
| 10/23/2008 | KRS | Telephone call with M. Desmond and R. Madan in preparation for counterparty's discussion and liability letter | 0.30 | 144.00 |
| 10/23/2008 | KRS | Meet with R. Madan regarding necessary revisions to IRS letter | 0.20 | 96.00 |
| 10/23/2008 | KRS | Meet with A. Owens to explain attachments needed for letter to IRS | 0.20 | 96.00 |
| 10/23/2008 | MD | Call with R. Madan and K. Stults to prepare for call with counterparties' counsel | 0.30 | 268.50 |
| 10/23/2008 | AMO | Meet with K. Stults regarding Matter 900 letter attachments | 0.20 | 48.00 |
| 10/23/2008 | AMO | Organize Matter 900 documents per K. Stults | 0.30 | 72.00 |
| 10/23/2008 | RM | Revise letter to IRS to reflect Weil, Gotshal's comments | 0.80 | 652.00 |
| 10/23/2008 | RM | Discussion with M. Desmond regarding IRS letter | 0.60 | 489.00 |
| 10/23/2008 | RM | Office conference with K. Stults regarding IRS letter | 0.20 | 163.00 |
| 10/23/2008 | RM | Revise letter to IRS to incorporate counterparties' comments | 3.70 | 3,015.50 |
| 10/23/2008 | RM | Telephone conference with D. Steinberg (Lehman) regarding Matter 900 | 0.30 | 244.50 |
| 10/23/2008 | RM | Telephone conference with J. Bluher (Lehman), M. Desmond, K. Stults and Weil, Gotshal regarding IRS letter | 1.60 | 1,304.00 |
| 10/23/2008 | RM | Draft email summarizing telephone conference with counterparties' counsel, M. Desmond and Weil, Gotshal | 0.50 | 407.50 |

Invoice Date:                11/26/2008
Invoice Number:                 523369
Matter Number:            11014-00900
Page 12

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/23/2008 | RM | Call with M. Desmond and K. Stults to prepare for call with counterparties' counsel | 0.30 | 244.50 |
| 10/23/2008 | MD | Conference call with R. Madan, K. Stults, J. Bluher (Lehman) and Weil regarding status of IRS approach on Matter 900 | 1.60 | 1,432.00 |
| 10/23/2008 | MD | Work on revisions to IRS submission on Matter 900 | 4.80 | 4,296.00 |
| 10/23/2008 | MD | Discussion with R. Madan regarding IRS letter | 0.60 | 537.00 |
| 10/23/2008 | AMO | Revise powers of attorney per R. Madan | 0.20 | 48.00 |
| 10/24/2008 | RM | Confer with A. Owens regarding powers of attorney | 0.10 | 81.50 |
| 10/24/2008 | AMO | Confer with R. Madan regarding powers of attorney | 0.10 | 24.00 |
| 10/24/2008 | RM | Edit Matter 900 letter to IRS | 4.60 | 3,749.00 |
| 10/24/2008 | KRS | Conference call with R. Madan and counsel for counterparties and client | 0.90 | 432.00 |
| 10/24/2008 | RM | Conference call with K. Stults and counsel for counterparties and client | 0.90 | 733.50 |
| 10/24/2008 | RM | Telephone conference with Weil, Gotshal regarding Matter 900 | 0.80 | 652.00 |
| 10/24/2008 | RM | Telephone conference with Lehman team | 0.60 | 489.00 |
| 10/24/2008 | RM | Telephone conference with M. Desmond, C. Leich (Ropes & Gray) and L. Samuels (IRS) regarding Matter 900 | 0.40 | 326.00 |
| 10/24/2008 | RM | Telephone conference with J. Glass regarding Matter 900 | 0.20 | 163.00 |
| 10/24/2008 | RM | Draft email to Weil, Gotshal with question about language in the letter | 0.20 | 163.00 |
| 10/24/2008 | RM | Second conference call with counterparties' counsel | 0.70 | 570.50 |
| 10/24/2008 | RM | Telephone conference with M. Desmond regarding Matter 900 | 0.30 | 244.50 |
| 10/24/2008 | KRS | Revise Matter 900 letter to IRS and gather and prepare attachments to letter | 8.60 | 4,128.00 |
| 10/24/2008 | JEG | Telephone call with R. Madan regarding final edits to IRS letter | 0.20 | 75.00 |
| 10/24/2008 | KRS | Telephone call with M. Desmond regarding SEC rules | 0.30 | 144.00 |
| 10/24/2008 | RN | Assist J. Glass with reviewing materials/documents to be sent to the government | 2.00 | 430.00 |
| 10/24/2008 | CPB | Review letter to IRS and provide comments to R. Madan | 0.40 | 318.00 |
| 10/24/2008 | LT | Finalize compilation of the letter and all attachments to IRS | 4.10 | 984.00 |

Invoice Date: 11/26/2008
Invoice Number: 523369
Matter Number: 11014-00900
Page 13

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/24/2008 | AMO | Bluebook and cite check M. Desmond letter to K. Robbins (IRS) | 0.80 | 192.00 |
| 10/24/2008 | AMO | Compile and organize attachments to M. Desmond letter to K. Robbins (IRS) | 4.00 | 960.00 |
| 10/24/2008 | JEG | Prepare attachments for letter to IRS on Matter 900 | 1.80 | 675.00 |
| 10/24/2008 | JEG | Finalize and submit letter on Matter 900 | 0.80 | 300.00 |
| 10/24/2008 | MD | Review and comment on revised draft of IRS letter | 1.20 | 1,074.00 |
| 10/24/2008 | MD | Draft transmittal e-mail for IRS letter | 0.10 | 89.50 |
| 10/24/2008 | MD | Review e-mails with and between client, Weil and counterparties on draft IRS letter | 0.40 | 358.00 |
| 10/24/2008 | MD | Call with K. Stults regarding proposed SEC rule and footnote in IRS letter | 0.30 | 268.50 |
| 10/24/2008 | MD | Conference call with R. Madan, C. Leich (Ropes & Gray), L. Samuels (Cleary Gottlieb) regarding IRS letter | 0.40 | 358.00 |
| 10/24/2008 | MD | Call with R. Madan regarding status of IRS submission and Matter 900 language | 0.30 | 268.50 |
| 10/25/2008 | MD | Review final IRS submission | 0.10 | 89.50 |
| 10/25/2008 | MD | Research and review prior letter rulings on Matter 900 issue | 1.30 | 1,163.50 |
| 10/25/2008 | MD | Draft e-mail summarizing Matter 900 letter rulings | 0.50 | 447.50 |
| 10/27/2008 | MD | Discuss status of IRS submission with R. Madan | 0.20 | 179.00 |
| 10/27/2008 | MD | Call with C. Murphy to review Matter 900 letter rulings | 0.30 | 268.50 |
| 10/27/2008 | MD | Review e-mail correspondence regarding state tax issues, estimation of tax liability and meeting with counterparties | 0.40 | 358.00 |
| 10/27/2008 | CM | Telephone call from M. Desmond regarding Matter 900 PLR research | 0.30 | 124.50 |
| 10/27/2008 | CM | Research PLRs and other administrative guidance regarding Matter 900 for M. Desmond | 1.20 | 498.00 |
| 10/27/2008 | CM | Begin drafting memo regarding PLR authority on Matter 900 | 1.50 | 622.50 |
| 10/27/2008 | RM | Confer with M. Desmond regarding letter to IRS | 0.20 | 163.00 |
| 10/27/2008 | RM | Draft email explaining our position on next steps for state tax issues | 0.40 | 326.00 |
| 10/28/2008 | RM | Telephone conference with K. Heitner (Weil) regarding state tax liability | 0.30 | 244.50 |
| 10/28/2008 | RM | Telephone conference with J. Bluher (Lehman) and K. Heitner (Weil) regarding state tax issues | 0.50 | 407.50 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 10/28/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding state tax liability | 0.40 | 326.00 |
| 10/28/2008 | RM | Telephone conference with Morrison Foerster, Lehman's state tax expert, Weil, Gotshal and Lehman regarding Matter 900 liability issues | 1.20 | 978.00 |
| 10/28/2008 | RM | Confer with M. Desmond in preparation for counterparty meeting | 0.30 | 244.50 |
| 10/28/2008 | CM | Continue researching PLRs for mention of Matter 900 | 1.10 | 456.50 |
| 10/28/2008 | CM | Finalize PLR Matter 900 memorandum and e-mail same to M. Desmond and R. Madan, with attachments | 0.60 | 249.00 |
| 10/28/2008 | CM | Work on PLR Matter 900 memo, including detailing specific facts and law | 2.50 | 1,037.50 |
| 10/28/2008 | MD | Review C. Murphy Matter 900 memo and related private letter rulings | 1.00 | 895.00 |
| 10/28/2008 | MD | Conference call with J. Bluher (Lehman) and Weil attorneys regarding meeting with counterparties | 1.00 | 895.00 |
| 10/28/2008 | MD | Meet with R. Madan regarding contacts with IRS and counterparty meeting | 0.30 | 268.50 |
| 10/28/2008 | MD | Participate in end of conference call on Matter 900 | 0.20 | 179.00 |
| 10/28/2008 | MD | Draft e-mail to J. Bluher (Lehman) on letter rulings granting relief associated with Matter 900 | 0.30 | 268.50 |
| 10/29/2008 | MD | Non-working travel time from Weil, Gotshal to McKee Nelson for meeting with counterparties | 0.60 | 537.00 |
| 10/29/2008 | MD | Attend meeting with Weil, Gotshal and counterparty and present update on IRS submission | 2.50 | 2,237.50 |
| 10/29/2008 | MD | Discuss with R. Madan, K. Stults and J. Ciongoli (Lehman) the Weil meeting and ███████ issue | 0.70 | 626.50 |
| 10/29/2008 | KRS | Research Treasury Regulations relevant to Matter 900 | 1.30 | 624.00 |
| 10/29/2008 | KRS | Participate in partial call with R. Madan, M. Desmond and J. Ciongoli (Lehman) regarding state tax claims in bankruptcy | 0.50 | 240.00 |
| 10/29/2008 | RM | Meeting with M. Desmond and C. Bowers regarding ███████ meeting | 0.20 | 163.00 |
| 10/29/2008 | RM | Telephone conference with J. Ciongoli (Lehman), M. Desmond and K. Stults regarding state tax liability | 0.70 | 570.50 |
| 10/29/2008 | MD | Non-working travel time from McKee Nelson to Weil, Gotshal for meeting with counterparties | 0.50 | 447.50 |

Invoice Date:                    11/26/2008
Invoice Number:                     523369
Matter Number:                 11014-00900
Page 15

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/29/2008 | CPB | Meeting with M. Desmond and R. Madan regarding Weil discussions | 0.20 | 159.00 |
| 10/29/2008 | MD | Meet with R. Madan and C. Bowers regarding Weil meeting and ▮▮▮▮▮ issue | 0.20 | 179.00 |
| 10/29/2008 | SAD | Begin to determine Lehman's tax exposure for 2003-2004 tax years | 1.30 | 994.50 |
| 10/30/2008 | SAD | Revise calculations of tax exposure for 2003-2004 tax years | 1.60 | 1,224.00 |
| 10/30/2008 | SAD | Confer with K. Stults regarding 2003-2004 federal tax exposure calculations | 0.20 | 153.00 |
| 10/30/2008 | SAD | Review past exposure calculations and spreadsheets to identify methodology for calculating federal interest on tax liability | 1.40 | 1,071.00 |
| 10/30/2008 | SAD | Continue to review past exposure calculations and spreadsheets to identify methodology for calculating state interest on tax liability | 0.40 | 306.00 |
| 10/30/2008 | SAD | Confer with K. Stults regarding 2003-2004 total interest exposure | 0.20 | 153.00 |
| 10/30/2008 | SAD | Participate in telephone conference with R. Madan regarding 2003-2004 tax exposure | 0.20 | 153.00 |
| 10/30/2008 | SAD | Participate in telephone conference with J. Ciongoli (Lehman) regarding status of audit and immediate tasks regarding interest calculation | 0.30 | 229.50 |
| 10/30/2008 | SAD | Confer with K. Stults regarding 2003-2004 state interest exposure | 0.20 | 153.00 |
| 10/30/2008 | CPB | Confer with S. Dillon, R. Madan and K. Stults regarding federal tax liability | 0.70 | 556.50 |
| 10/30/2008 | SAD | Confer with C. Bowers, R. Madan and K. Stults regarding federal tax liability | 0.70 | 535.50 |
| 10/30/2008 | KRS | Confer with C. Bowers, R. Madan and S. Dillon regarding federal tax liability | 0.70 | 336.00 |
| 10/30/2008 | RM | Confer with C. Bowers, S. Dillon and K. Stults regarding federal tax liability | 0.70 | 570.50 |
| 10/30/2008 | RM | Telephone call with M. Desmond and J. Bluher (Lehman) regarding IRS calls and strategy | 0.40 | 326.00 |
| 10/30/2008 | RM | Telephone conference with S. Dillon regarding estimated tax liability | 0.20 | 163.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/30/2008 | RM | Telephone conference with K. Robbins (IRS) and M. Desmond | 0.40 | 326.00 |
| 10/30/2008 | RM | Follow-up telephone conference with J. Bluher (Lehman) regarding IRS call | 0.40 | 326.00 |
| 10/30/2008 | RM | Second follow-up telephone conference with J. Bluher (Lehman) regarding IRS call and strategy | 0.40 | 326.00 |
| 10/30/2008 | RM | Telephone conference with M. Desmond, counterparties' counsel, Lehman and Weil, Gotshal regarding estimated federal tax liability | 1.10 | 896.50 |
| 10/30/2008 | MD | Review e-mails and spreadsheets on federal tax estimates | 0.60 | 537.00 |
| 10/30/2008 | MD | Telephone conference with R. Madan and K. Robbins (IRS) regarding federal tax estimates | 0.40 | 358.00 |
| 10/30/2008 | MD | Telephone call with R. Madan, J. Bluher (Lehman) regarding IRS calls and strategy | 0.40 | 358.00 |
| 10/30/2008 | MD | Follow-up call with J. Bluher (Lehman) regarding IRS strategy | 0.40 | 358.00 |
| 10/30/2008 | MD | Conference call with R. Madan, counterparties' counsel, Lehman and Weil, Gotshal regarding estimated federal tax liability | 1.10 | 984.50 |
| 10/30/2008 | MD | Review and analyze authorities on ████████████ | 0.50 | 447.50 |
| 10/30/2008 | CPB | Review and revise federal tax liability charts | 0.70 | 556.50 |
| 10/30/2008 | KRS | Revise spreadsheet with gross 2003-2004 tax exposure | 1.20 | 576.00 |
| 10/30/2008 | KRS | Revise and finalize tax exposure spreadsheet for 2003-2004 | 3.20 | 1,536.00 |
| 10/30/2008 | KRS | Participate in discussion with S. Dillon regarding total tax exposure | 0.20 | 96.00 |
| 10/30/2008 | KRS | Participate in discussion with S. Dillon regarding federal tax exposure | 0.20 | 96.00 |
| 10/30/2008 | KRS | Participate in discussion with S. Dillon regarding state interest exposure | 0.20 | 96.00 |
| 10/31/2008 | RM | Telephone conference with M. Desmond and K. Robbins (IRS) regarding Matter 900 | 0.30 | 244.50 |
| 10/31/2008 | RM | Telephone conference with IRS regarding Lehman's request for relief associated with Matter 900 | 0.20 | 163.00 |
| 10/31/2008 | RM | Telephone conference with J. Bluher (Lehman) regarding IRS call | 0.20 | 163.00 |

Invoice Date:                    11/26/2008
Invoice Number:                   523369
Matter Number:              11014-00900
Page 17

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/31/2008 | RM | Telephone conference with M. Desmond and counterparties' counsel regarding IRS determination | 0.80 | 652.00 |
| 10/31/2008 | RM | Draft email regarding IRS call | 0.20 | 163.00 |
| 10/31/2008 | RM | Review slides in preparation of LBI meeting | 0.50 | 407.50 |
| 10/31/2008 | RM | Meeting with LBI Trustee counsel | 3.40 | 2,771.00 |
| 10/31/2008 | RM | Draft notes summarizing LBI meeting | 0.30 | 244.50 |
| 10/31/2008 | RM | Meeting with K. Heitner (Weil) regarding creating schedules with tax exposures | 0.40 | 326.00 |
| 10/31/2008 | RM | Follow-up call with M. Desmond and J. Bluher (Lehman) regarding IRS determination | 0.40 | 326.00 |
| 10/31/2008 | MD | Telephone call with S. Dillon, K. Stults regarding tax exposure calculations | 0.30 | 268.50 |
| 10/31/2008 | MD | Review e-mails and spreadsheets regarding tax exposure and corporate consolidation | 0.20 | 179.00 |
| 10/31/2008 | MD | Call with K. Robbins (IRS), R. Madan regarding IRS determination | 0.30 | 268.50 |
| 10/31/2008 | MD | Follow-up call with R. Madan, J. Bluher (Lehman) regarding IRS determination | 0.40 | 358.00 |
| 10/31/2008 | MD | Conference call with counterparty's counsel, J. Bluher (Lehman), R. Madan regarding IRS determination | 0.80 | 716.00 |
| 10/31/2008 | SAD | Participate in telephone conference with M. Desmond and K. Stults regarding errors discovered in state interest calculations | 0.30 | 229.50 |
| 10/31/2008 | SAD | Prepare draft calculations for 2001-2002 tax exposure | 2.20 | 1,683.00 |
| 10/31/2008 | KRS | Participate in conference call with S. Dillon, M. Desmond concerning tax exposure state interest errors | 0.30 | 144.00 |
| 10/31/2008 | KRS | Revise tax exposure for state interest errors | 0.20 | 96.00 |
| 10/31/2008 | KRS | Participate in conference call with counterparty's counsel concerning IRS response letter | 0.80 | 384.00 |
| **Total:** | | | **344.20** | **$236,311.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| William F. Nelson | Partner | 1.00 | 995.00 | 995.00 |
| Gerald Goldman | Of Counsel | 0.80 | 950.00 | 760.00 |
| Jasper A. Howard | Partner | 1.10 | 915.00 | 1,006.50 |

Invoice Date:                    11/26/2008
Invoice Number:                    523369
Matter Number:            11014-00900
Page 18

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Michael Desmond | Partner | 86.80 | 895.00 | 77,686.00 |
| Rajiv Madan | Partner | 107.70 | 815.00 | 87,775.50 |
| Christopher P. Bowers | Partner | 8.40 | 795.00 | 6,678.00 |
| Sheri A. Dillon | Partner | 9.00 | 765.00 | 6,885.00 |
| Kevin Otero | Associate | 13.40 | 505.00 | 6,767.00 |
| Kevin R. Stults | Associate | 54.60 | 480.00 | 26,208.00 |
| Christopher Murphy | Associate | 13.40 | 415.00 | 5,561.00 |
| Anne Laughlin | Associate | 1.90 | 395.00 | 750.50 |
| David J. Peppelman | Associate | 1.30 | 395.00 | 513.50 |
| Jason Glass | Law Clerk | 29.80 | 375.00 | 11,175.00 |
| Angela M. Owens | Paralegal II | 8.90 | 240.00 | 2,136.00 |
| Luisa Trevicano | Paralegal II | 4.10 | 240.00 | 984.00 |
| Roberto Nieves | Paralegal I | 2.00 | 215.00 | 430.00 |
| **Total:** | | **344.20** | | **$236,311.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|-------:|
| 09/16/08 | Travel - Lodging for C. Bowers in Battery Park, New York | 1,077.61 |
| 09/16/08 | Travel - Dinner at Heartland Brewery for C. Bowers, R. Madan and J. DeRosa (Lehman), J. Ciongoli (Lehman), J. Triolo (Lehman), A. Gomez and F. Raccionello (Lehman) | 310.84 |
| 09/16/08 | Travel - Round trip airfare for C. Bowers from Washington DC to New York to meet with Lehman | 493.70 |
| 09/16/08 | Travel - Round trip airfare for R. Madan from Washington DC to New York to meet with Lehman | 493.70 |
| 09/16/08 | Travel - Lodging for R. Madan in Battery Park, New York | 1,077.61 |
| 09/16/08 | Travel - NORTON SEDAN SERVICE - Car service for R. Madan & C. Bowers from DC Office to DCA | 54.00 |

Invoice Date:                11/26/2008
Invoice Number:                  523369
Matter Number:            11014-00900
Page 19

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 09/17/08 | Travel - NORTON SEDAN SERVICE - Car service for R. Madan and C. Bowers from DCA to DC Office | 124.80 |
| 10/16/08 | Overtime Meal for R. Madan and K. Stults | 41.64 |
| 10/17/08 | Travel - Round trip airfare for R. Madan from Washington DC to New York for meeting with Weil and clients | 493.70 |
| 10/17/08 | Travel – Taxi for R. Madan from McKee Nelson NY office to LaGuardia Airport | 50.00 |
| 10/17/08 | Travel - NORTON SEDAN SERVICE - Car service for R. Madan from DC Office to DCA | 54.00 |
| 10/23/08 | Overtime Meal for R. Madan and K. Stults | 55.66 |
| 9/15/08 - 10/31/08 | Photocopies - 4590 copies at $.20 | 918.00 |
| **Total:** | | **$5,245.26** |

Invoice Date:                    11/26/2008
Invoice Number:                    523369
Matter Number:            11014-00902
Page 1

### Re: Fee Application Preparation

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/08/2008 | KO | Participate in meeting with A. Laughlin regarding compensation procedures | 0.50 | 252.50 |
| 10/08/2008 | SAD | Conference with A. Laughlin regarding procedures for correct time entry | 0.40 | 306.00 |
| 10/08/2008 | KO | Conduct research on requirements for fee application and fee statements | 2.60 | 1,313.00 |
| 10/08/2008 | AML | Research federal and local bankruptcy law and draft memorandum regarding compensation procedures | 3.60 | 1,422.00 |
| 10/08/2008 | AML | Conduct meeting with K. Otero regarding compensation procedures | 0.50 | 197.50 |
| 10/08/2008 | AML | Draft memorandum regarding procedures for correct time entry | 1.20 | 474.00 |
| 10/08/2008 | AML | Conference with S. Dillon regarding procedures for correct time entry | 0.40 | 158.00 |
| 10/09/2008 | AML | Meet with K. Otero regarding procedures for correct time entry | 0.20 | 79.00 |
| 10/09/2008 | AML | Continue to research federal and local bankruptcy law and draft memorandum regarding compensation procedures | 1.80 | 711.00 |
| 10/09/2008 | KO | Conduct meeting with A. Laughlin regarding procedures for correct time entry | 0.20 | 101.00 |
| 10/10/2008 | KO | Participate in conference with A. Laughlin to discuss template of fee application | 0.20 | 101.00 |
| 10/10/2008 | AMO | Confer with A. Laughlin regarding searching for sample fee application | 0.10 | 24.00 |
| 10/10/2008 | AML | Confer with A. Owens regarding searching for sample fee application | 0.10 | 39.50 |
| 10/10/2008 | AML | Continue to research federal and local bankruptcy law and draft memorandum regarding compensation procedures | 3.30 | 1,303.50 |
| 10/10/2008 | AML | Conduct conference with K. Otero to discuss template of fee application | 0.20 | 79.00 |
| 10/10/2008 | AML | Review sample fee applications and draft template of fee application | 0.70 | 276.50 |

Invoice Date: 11/26/2008
Invoice Number: 523369
Matter Number: 11014-00902
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/13/2008 | AML | Review docket for Debtors' interim compensation motion and related filings | 0.20 | 79.00 |
| 10/13/2008 | AML | Compile packet of compensation procedures materials | 0.50 | 197.50 |
| 10/13/2008 | AML | Review Debtors' interim compensation motion and revise compensation procedures memorandum accordingly | 2.30 | 908.50 |
| 10/13/2008 | AML | Continue to prepare draft template of fee application | 1.40 | 553.00 |
| 10/13/2008 | AML | Meet with K. Otero regarding compensation procedures memorandum and template of fee application | 0.30 | 118.50 |
| 10/13/2008 | KO | Meet with A. Laughlin regarding compensation procedures memorandum and fee application | 0.30 | 151.50 |
| 10/14/2008 | SAD | Revise compensation procedures memo | 0.40 | 306.00 |
| 10/14/2008 | AML | Meet with S. Dillon regarding compensation procedures memorandum and packet of compensation procedures materials | 0.40 | 158.00 |
| 10/14/2008 | AML | Revise compensation procedures memorandum and packet of supporting materials per S. Dillon's comments | 0.60 | 237.00 |
| 10/14/2008 | SAD | Participate in meeting with A. Laughlin to review compensation procedures memorandum and packet of compensation procedures materials | 0.40 | 306.00 |
| 10/15/2008 | AML | Continue to revise compensation procedures memorandum per S. Dillon's comments | 4.60 | 1,817.00 |
| 10/15/2008 | AML | Compile revised packet of compensation procedures materials | 0.50 | 197.50 |
| 10/15/2008 | AML | Conference with S. Dillon to obtain revisions to draft of compensation procedures memorandum | 0.10 | 39.50 |
| 10/15/2008 | SAD | Conduct review of bankruptcy compensation procedures | 0.30 | 229.50 |
| 10/15/2008 | JHH | Analysis of proposed order in order to prepare billing protocol presentation | 0.60 | 183.00 |
| 10/15/2008 | SAD | Conference with A. Laughlin regarding revisions to draft of compensation procedures memorandum | 0.10 | 76.50 |
| 10/16/2008 | AML | Confer with S. Dillon regarding revised compensation procedures memorandum | 0.10 | 39.50 |
| 10/16/2008 | SAD | Work on procedures for compliance with Debtor's proposed order regarding compensation | 0.80 | 612.00 |
| 10/16/2008 | SAD | Confer with A. Laughlin regarding revised compensation procedures memorandum | 0.10 | 76.50 |
| 10/16/2008 | AML | Meeting with S. Dillon and J. Hensel regarding correct time entry procedures | 1.00 | 395.00 |

Invoice Date:                    1/26/2008
Invoice Number:                  523369
Matter Number:                   11014-00902
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/16/2008 | AML | Review notes from meeting with S. Dillon and J. Hensel regarding correct time entry procedures and draft email regarding same for S. Dillon to distribute to engagement team | 0.30 | 118.50 |
| 10/16/2008 | AML | Review packets of compensation procedures materials for distribution to members of engagement team | 0.50 | 197.50 |
| 10/17/2008 | AML | Meeting with J. Hensel regarding time entry procedures and billing system capabilities | 0.30 | 118.50 |
| 10/17/2008 | AML | Email S. Dillon providing details of meeting with J. Hensel regarding time entry procedures and expense procedures | 0.20 | 79.00 |
| 10/17/2008 | JHH | Meet with A. Laughlin regarding Elite capabilities and procedures | 0.30 | 91.50 |
| 10/20/2008 | KRS | Participate in telephone call with A. Laughlin regarding privilege over time entry narratives and potential redactions | 0.10 | 48.00 |
| 10/20/2008 | JHH | Continue revisions to billing protocol presentation | 1.70 | 518.50 |
| 10/20/2008 | JHH | Meet with A. Laughlin, M. Corrigan (Admin Assistant) and C. Maloney (Billing Administrator) regarding LBHI billing protocols | 1.00 | 305.00 |
| 10/20/2008 | AML | Draft template of fee application | 3.10 | 1,224.50 |
| 10/20/2008 | AML | Conference with J. Hensel regarding presentation for time entry procedures meeting and email S. Dillon regarding same | 0.30 | 118.50 |
| 10/20/2008 | AML | Telephone call with K. Stults regarding correct procedures for time entries in light of privilege issue | 0.10 | 39.50 |
| 10/20/2008 | AML | Meeting with J. Hensel and administrative team to review presentation for time entry procedures meeting | 1.00 | 395.00 |
| 10/20/2008 | AML | Review and revise presentation for time entry procedures meeting | 1.50 | 592.50 |
| 10/21/2008 | AML | Email M. Corrigan (Admin Assistant) to set up separate matters for administration and fee application preparation | 0.10 | 39.50 |
| 10/21/2008 | AML | Meeting with S. Dillon and J. Hensel regarding correct procedures for time entry and fee application | 0.70 | 276.50 |
| 10/21/2008 | AML | Draft template for interim fee application | 3.50 | 1,382.50 |
| 10/21/2008 | AML | Telephone call with K. Otero regarding redacting time entries | 0.20 | 79.00 |
| 10/21/2008 | AML | Email R. Madan regarding redacting time entries | 0.20 | 79.00 |

Invoice Date:                11/26/2008
Invoice Number:              523369
Matter Number:               11014-00902
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/21/2008 | AML | Telephone call with K. Otero regarding procedures for interim fee applications | 0.30 | 118.50 |
| 10/21/2008 | KO | Research appropriate description to protect privilege | 0.30 | 151.50 |
| 10/21/2008 | JHH | Meet with S. Dillon and A. Laughlin regarding how to meet bankruptcy court billing guidelines and protocol | 0.70 | 213.50 |
| 10/21/2008 | KO | Telephone conference with A. Laughlin regarding redacting time entries | 0.20 | 101.00 |
| 10/21/2008 | KO | Telephone conference with A. Laughlin regarding procedures for interim fee applications | 0.30 | 151.50 |
| 10/21/2008 | CM | Review and revise prior time entries in accordance with court issued guidelines | 0.70 | 290.50 |
| 10/21/2008 | SAD | Confer with J. Hensel and A. Laughlin regarding procedures for correct time entry and fee application | 0.70 | 535.50 |
| 10/21/2008 | SAD | Review and revise prior time entries in accordance with court issued guidelines | 1.20 | 918.00 |
| 10/21/2008 | KO | Preliminary review of fee application | 0.30 | 151.50 |
| 10/22/2008 | JHH | Confer with S. Dillon regarding protocols for bankruptcy billing | 0.40 | 122.00 |
| 10/22/2008 | KO | Review and edit prior time entries in accordance with court issued guidelines | 1.10 | 555.50 |
| 10/22/2008 | ABS | Edit prior time entries in accordance with Lehman billing protocol and forward to firm's billing department | 0.10 | 21.50 |
| 10/22/2008 | AMO | Begin to edit billing narratives in accordance with court issued guidelines | 0.40 | 96.00 |
| 10/22/2008 | SAD | Confer with J. Hensel to review billing instructions | 0.40 | 306.00 |
| 10/22/2008 | SAD | Review prior Lehman billing entries in light of the requirements of fee application | 0.20 | 153.00 |
| 10/22/2008 | JEG | Review billing entries to conform to requirements of fee application | 0.60 | 225.00 |
| 10/23/2008 | KO | Telephone conference with A. Laughlin regarding compensation procedures and related research | 0.40 | 202.00 |
| 10/23/2008 | AML | Review and revise time entry descriptions so they comply with bankruptcy guidelines | 1.30 | 513.50 |
| 10/23/2008 | AML | Emails with J. Hensel and A. Owens regarding correct time entry procedures | 0.40 | 158.00 |
| 10/23/2008 | AML | Telephone call with K. Otero regarding compensation procedures and research regarding same | 0.40 | 158.00 |

| | | | | Invoice Date: | 11/26/2008 |
| | | | | Invoice Number: | 523369 |
| | | | | Matter Number: | 11014-00902 |
| | | | | | Page 5 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/23/2008 | AMO | Edit timesheet narrative descriptions to comply with bankruptcy guidelines | 0.30 | 72.00 |
| 10/24/2008 | SAD | Continue review of prior time entries to conform to bankruptcy guidelines | 0.30 | 229.50 |
| 10/25/2008 | SP | Revise prior time entries to meet bankruptcy guidelines | 0.30 | 118.50 |
| 10/27/2008 | KO | Revise prior time entries to meet bankruptcy guidelines | 2.20 | 1,111.00 |
| 10/27/2008 | AML | Confer with J. Hensel regarding correct time entry procedures and fee application preparation | 0.50 | 197.50 |
| 10/28/2008 | AML | Meeting with K. Otero and J. Hensel regarding correct time entry procedures | 0.30 | 118.50 |
| 10/28/2008 | AML | Revise template of interim fee application | 1.20 | 474.00 |
| 10/28/2008 | KO | Meet with A. Laughlin and J. Hensel regarding correct time entry procedures | 0.30 | 151.50 |
| 10/29/2008 | KRS | Conduct research on Matter 561 exposure for S. Dillon for fee application | 0.40 | 192.00 |
| 10/30/2008 | KRS | Finalize prior time edits to comply with bankruptcy guidelines | 1.70 | 816.00 |
| 10/31/2008 | SAD | Confer with J. Hensel regarding status of October closing | 0.20 | 153.00 |
| 10/31/2008 | KRS | Revise prior time entries to comply with Court's procedures | 2.30 | 1,104.00 |
| **Total:** | | | **66.50** | **$29,101.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 5.50 | 765.00 | 4,207.50 |
| Kevin Otero | Associate | 8.90 | 505.00 | 4,494.50 |
| Kevin R. Stults | Associate | 4.50 | 480.00 | 2,160.00 |
| Christopher Murphy | Associate | 0.70 | 415.00 | 290.50 |
| Anne Laughlin | Associate | 40.40 | 395.00 | 15,958.00 |
| Sarah Pai | Associate | 0.30 | 395.00 | 118.50 |
| Jason Glass | Law Clerk | 0.60 | 375.00 | 225.00 |
| Jeannie H. Hensel | Paralegal V | 4.70 | 305.00 | 1,433.50 |
| Angela M. Owens | Paralegal II | 0.80 | 240.00 | 192.00 |
| Alexandra B. Sakason | Paralegal I | 0.10 | 215.00 | 21.50 |
| **Total:** | | **66.50** | | **$29,101.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 10/08/08 | Overtime Meal for A. Laughlin | 27.22 |
| 9/15/08 - 10/31/08 | Photocopies - 2846 copies at $.20 | 569.20 |
| **Total:** | | **$596.42** |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date: 11/26/2008
Invoice Number: 523369
Matter Number: 11014-00903
Page 1

**Re: Retention Application**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/24/2008 | RM | Telephone conference with Weil, Gotshal regarding tax issues and tax audit | 0.60 | 489.00 |
| 09/24/2008 | JHH | Review ███████████████████ in preparation for special counsel application | 0.80 | 244.00 |
| 09/24/2008 | RM | Revise bankruptcy application | 3.00 | 2,445.00 |
| 09/24/2008 | KO | Research, prepare, draft, and revise special counsel application and related declaration | 8.80 | 4,444.00 |
| 09/25/2008 | CPB | Review special counsel application draft | 1.30 | 1,033.50 |
| 09/25/2008 | SAD | Review and revise R. Madan affidavit to be filed with special counsel application | 1.20 | 918.00 |
| 09/25/2008 | RM | Continue revisions to motion and declaration | 3.00 | 2,445.00 |
| 09/25/2008 | KO | Continue to draft and revise special counsel application and related declaration | 6.30 | 3,181.50 |
| 09/25/2008 | JHH | Discuss ███████████████████ for Lehman Brothers tax matters with K. Otero | 0.40 | 122.00 |
| 09/25/2008 | KO | Meet with S. Dillon regarding special counsel application and R. Madan affidavit | 0.80 | 404.00 |
| 09/25/2008 | KO | Meet with J. Hensel regarding ██████████ in preparation for special counsel application | 0.40 | 202.00 |
| 09/25/2008 | SAD | Meet with K. Otero regarding his draft of special counsel application | 0.80 | 612.00 |
| 09/26/2008 | RM | Revise declaration for special counsel application | 2.00 | 1,630.00 |
| 09/26/2008 | KO | Continue review and revision of special counsel application | 4.20 | 2,121.00 |
| 09/30/2008 | KO | Further work on special counsel application in light of discussions on privilege | 1.10 | 555.50 |
| 09/30/2008 | KO | Research on privilege issues in light of filing special counsel application | 0.90 | 454.50 |
| 09/30/2008 | RM | Telephone conference with Weil regarding special counsel application | 0.80 | 652.00 |
| 09/30/2008 | RM | Revise declaration for special counsel application | 0.80 | 652.00 |
| 10/01/2008 | RM | Revise special counsel application and affidavit | 1.20 | 978.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/01/2008 | KO | Further editing of special counsel application | 0.50 | 252.50 |
| 10/02/2008 | RM | Revise special counsel application and affidavit | 1.20 | 978.00 |
| 10/02/2008 | KO | Review and integrate R. Madan's analysis of special counsel application | 3.20 | 1,616.00 |
| 10/03/2008 | KO | Preparation for special counsel application | 1.30 | 656.50 |
| 10/06/2008 | KO | Conference call with Alvarez, Lehman, and Weil regarding application | 0.50 | 252.50 |
| 10/07/2008 | KO | Further work on special counsel application | 2.20 | 1,111.00 |
| 10/07/2008 | SAD | Review R. Madan declaration | 0.30 | 229.50 |
| 10/07/2008 | RM | Conduct review of and make revisions to retention application | 1.80 | 1,467.00 |
| 10/07/2008 | RM | Conduct telephone conference with Weil, Gotshal to discuss retention application | 0.30 | 244.50 |
| 10/08/2008 | SEE | Call with R. Madan regarding retention application | 0.20 | 149.00 |
| 10/08/2008 | RM | Conduct review of and make revisions to McKee Nelson's application | 1.80 | 1,467.00 |
| 10/08/2008 | RM | Conduct office conference with K. Otero regarding retention application | 0.40 | 326.00 |
| 10/08/2008 | RM | Conduct telephone conference with S. Eckas regarding retention application | 0.20 | 163.00 |
| 10/08/2008 | KO | Confer with R. Madan regarding draft retention application | 0.40 | 202.00 |
| 10/08/2008 | KO | Review, revise, comment, and perform research related to latest draft of special counsel application | 3.20 | 1,616.00 |
| 10/08/2008 | AML | Review retention application and supporting documents for submission | 1.50 | 592.50 |
| 10/09/2008 | KO | Discuss special counsel application with K. Stults | 0.30 | 151.50 |
| 10/09/2008 | ABS | Pull and print Federal Rule of Bankruptcy Procedure 2016 per A. Laughlin | 0.30 | 64.50 |
| 10/09/2008 | KRS | Discuss motion to be filed and bankruptcy issues with K. Otero | 0.30 | 144.00 |
| 10/16/2008 | JHH | Meeting with S. Dillon and A. Laughlin regarding correct time entry procedures | 1.00 | 305.00 |
| 10/20/2008 | JHH | Conference with A. Laughlin regarding presentation for time entry procedures meeting | 0.30 | 91.50 |
| 10/28/2008 | JHH | Confer with A. Laughlin and K. Otero regarding time entry guidelines | 0.30 | 91.50 |

Invoice Date:                11/26/2008
Invoice Number:                523369
Matter Number:        11014-00903
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/29/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding Creditors' Committee's call regarding McKee Nelson application | 0.20 | 163.00 |
| 10/29/2008 | RM | Telephone conference with J. Ciongoli (Lehman) and S. Guldring (Weil, Gotshal) regarding Creditors' Committee's call regarding McKee Nelson application | 0.20 | 163.00 |
| 10/30/2008 | SAD | Telephone conference with J. Ciongoli (Lehman) and D. Steinberg (Lehman) regarding Creditors' Committee teleconference | 0.70 | 535.50 |
| 10/30/2008 | SAD | Participate in telephone conference with Millbank (Creditors' Committee) regarding fee application and McKee Nelson's role in Lehman tax matter | 0.50 | 382.50 |
| 10/31/2008 | KO | Meeting with A. Laughlin regarding comments on proposed retention order | 0.30 | 151.50 |
| 10/31/2008 | KO | Call with A. Laughlin regarding revisions needed to application | 0.10 | 50.50 |
| 10/31/2008 | KRS | Review docket for any objections to our special counsel application | 0.10 | 48.00 |
| 10/31/2008 | AML | Telephone conference with K. Otero regarding revisions needed to application | 0.10 | 39.50 |
| 10/31/2008 | AML | Meeting with K. Otero regarding comments on proposed retention order | 0.30 | 118.50 |
| 10/31/2008 | RM | Telephone conference with J. Brogan regarding Trustee's response to McKee Nelson application | 0.20 | 163.00 |
| 10/31/2008 | RM | Draft email regarding Trustee's response to McKee Nelson application | 0.20 | 163.00 |
| **Total:** | | | **62.80** | **$37,732.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 17.90 | 815.00 | 14,588.50 |
| Christopher P. Bowers | Partner | 1.30 | 795.00 | 1,033.50 |
| Sheri A. Dillon | Partner | 3.50 | 765.00 | 2,677.50 |
| Scott E. Eckas | Partner | 0.20 | 745.00 | 149.00 |
| Kevin Otero | Associate | 34.50 | 505.00 | 17,422.50 |
| Kevin R. Stults | Associate | 0.40 | 480.00 | 192.00 |
| Anne Laughlin | Associate | 1.90 | 395.00 | 750.50 |

Invoice Date:      11/26/2008
Invoice Number:         523369
Matter Number:     11014-00903
Page 4

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Jeannie H. Hensel | Paralegal V | 2.80 | 305.00 | 854.00 |
| Alexandra B. Sakason | Paralegal I | 0.30 | 215.00 | 64.50 |
| **Total:** | | **62.80** | | **$37,732.00** |

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 09/24/08 | Overtime Transportation - RED TOP EXECUTIVE SEDAN - Car service for K. Otero | 34.16 |
| 09/28/08 | Online Legal Research - THOMSON WEST - Westlaw transactional searches and documents | 20.57 |
| 10/06/08 | FEDERAL EXPRESS to Stephen A. Hoffman (Alvarez) | 23.13 |
| 10/07/08 | FEDERAL EXPRESS to Anthony Zangre (Lehman) | 23.13 |
| 10/08/08 | FEDERAL EXPRESS to James Grogan (Weil) | 12.57 |
| 9/15/08 - 10/31/08 | Photocopies - 81 copies at $.20 | 16.20 |
| **Total:** | | **$129.76** |

Lehman Brothers Holdings Inc. Bankruptcy

**Re: Matter 904**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/17/2008 | KRS | Meet with R. Madan and M. Desmond to discuss Matter 900 liability and ███████████ | 2.00 | 960.00 |
| 09/17/2008 | RM | Meet with M. Desmond and K. Stults to discuss Matter 900 liability and ███████████ | 2.00 | 1,630.00 |
| 09/17/2008 | MD | Meet with R. Madan and K. Stults to discuss Matter 900 liability and ███████████ | 2.00 | 1,790.00 |
| 09/28/2008 | KO | Conduct research on consolidated group tax liability | 1.50 | 757.50 |
| 09/29/2008 | KO | Research several liability issues for consolidated group members | 0.50 | 252.50 |
| 10/01/2008 | KO | Conduct research on consolidated group liability issues | 1.40 | 707.00 |
| 10/03/2008 | KO | Conduct further research on consolidated group issues | 1.20 | 606.00 |
| 10/03/2008 | RM | Analyze research by K. Otero on consolidated tax liability, including implications of that liability in bankruptcy | 2.20 | 1,793.00 |
| 10/05/2008 | RM | Conduct telephone conference with A. Braiterman, counsel for LBI Trustee, regarding cooperation between two estates | 0.50 | 407.50 |
| 10/05/2008 | RM | Draft summary of telephone conference with counsel for LBI Trustee | 0.40 | 326.00 |
| 10/05/2008 | KO | Research tax allocation among consolidated group members under bankruptcy | 3.00 | 1,515.00 |
| 10/06/2008 | CPB | Analyze research regarding consolidated withholding tax liability | 0.50 | 397.50 |
| 10/06/2008 | KO | Research on ██████████ of consolidated group | 1.30 | 656.50 |
| 10/06/2008 | RM | Review law on ██████████ | 1.20 | 978.00 |
| 10/07/2008 | KO | Conduct further research on ██████████ in consolidated group | 1.30 | 656.50 |
| 10/13/2008 | KRS | Conduct research on the priority of ██████████ | 0.20 | 96.00 |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date:                    11/26/2008
Invoice Number:                  523369
Matter Number:                   11014-00904
Page 2

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 10/20/2008 | KRS | Conduct research on consolidated group returns and the filing of a petition in bankruptcy court | 2.00 | 960.00 |
| 10/29/2008 | KO | Research on whether consolidated tax group liability includes penalties and interest | 0.40 | 202.00 |
| 10/30/2008 | KRS | Research ▮▮▮▮▮ and associated regulations for R. Madan | 0.60 | 288.00 |
| 10/30/2008 | KRS | Call with R. Madan and M. Desmond regarding research for proposed transaction | 0.30 | 144.00 |
| 10/30/2008 | MD | Telephone conference with K. Stults and R. Madan regarding consolidated tax liability research for proposed transaction | 0.30 | 268.50 |
| 10/30/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding consolidated tax liability for proposed transaction | 0.30 | 244.50 |
| 10/30/2008 | RM | Analyze issue regarding consolidated tax liability for proposed transaction | 0.60 | 489.00 |
| 10/30/2008 | RM | Telephone conference with K. Stults and M. Desmond regarding consolidated tax liability for proposed transaction | 0.30 | 244.50 |
| 10/31/2008 | KRS | Research and draft memorandum on ▮▮▮▮▮ and associated regulations | 3.80 | 1,824.00 |
| **Total:** | | | **29.80** | **$18,193.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael Desmond | Partner | 2.30 | 895.00 | 2,058.50 |
| Rajiv Madan | Partner | 7.50 | 815.00 | 6,112.50 |
| Christopher P. Bowers | Partner | 0.50 | 795.00 | 397.50 |
| Kevin Otero | Associate | 10.60 | 505.00 | 5,353.00 |
| Kevin R. Stults | Associate | 8.90 | 480.00 | 4,272.00 |
| **Total:** | | **29.80** | | **$18,193.50** |

Lehman Brothers Holdings Inc. Bankruptcy   08-13555-mg    Doc 3318-8    Filed 04/09/09    Entered 04/09/09 18:53:51    Exhibit D1
(Part 2)    Pg 37 of 45
Invoice Date:            11/26/2008
Invoice Number:              523369
Matter Number:         11014-00904
Page 3

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 09/29/08 | Online Legal Research - THOMSON WEST - Westlaw transactional searches and documents | 45.94 |
| 09/29/08 | Additional Online Legal Research - THOMSON WEST - Westlaw transactional searches and documents | 406.51 |
| **Total:** | | **$452.45** |

Invoice Date:                 11/26/2008
Invoice Number:                  523369
Matter Number:            11014-00905
Page 1

**Re: Matter 905**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/16/2008 | SAD | Conference call with client regarding background of transaction | 0.30 | 229.50 |
| 10/23/2008 | SAD | Review Matter 905 PowerPoint presentations | 0.80 | 612.00 |
| 10/23/2008 | CPB | Review transaction to assess disclosability | 0.70 | 556.50 |
| 10/24/2008 | CPB | Finalize initial review of Matter 905 transaction | 0.20 | 159.00 |
| 10/24/2008 | SAD | Review Matter 905 tax opinion and related documents | 1.30 | 994.50 |
| 10/27/2008 | CPB | Briefly review FTC consequences of transaction and confer with S. Dillon regarding same | 0.20 | 159.00 |
| 10/27/2008 | AMO | Begin to compile Matter 905 key documents binder | 0.50 | 120.00 |
| 10/27/2008 | SAD | Meet with C. Bowers regarding FTC consequences of transaction | 0.20 | 153.00 |
| 10/27/2008 | ABS | Retrieve Matter 905 documents for C. Bowers | 0.10 | 21.50 |
| 10/28/2008 | AMO | Review and compile key documents binder | 0.70 | 168.00 |
| 10/28/2008 | SAD | Review of documents relating to Matter 905 in preparation for response to IDR IE-138 | 0.60 | 459.00 |
| 10/31/2008 | AMO | Finalize key documents binders and handle original documents from client | 1.70 | 408.00 |
| | **Total:** | | 7.30 | $4,040.00 |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 1.10 | 795.00 | 874.50 |
| Sheri A. Dillon | Partner | 3.20 | 765.00 | 2,448.00 |
| Angela M. Owens | Paralegal II | 2.90 | 240.00 | 696.00 |
| Alexandra B. Sakason | Paralegal I | 0.10 | 215.00 | 21.50 |
| **Total:** | | 7.30 | | $4,040.00 |

Invoice Date: 11/26/2008
Invoice Number: 523369
Matter Number: 11014-00905
Page 2

| Cost Date | Cost Description | Amount |
|---|---|---|
| 9/15/08 - 10/31/08 | Photocopies - 1492 copies at $.20 | 298.40 |
| **Total:** | | **$298.40** |

Invoice Date: 11/26/2008
Invoice Number: 523369
Matter Number: 11014-00906
Page 1

**Re: Matter 906**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/08/2008 | AMO | Receipt and review of client materials regarding transaction and preparation of key documents | 1.20 | 288.00 |
| 10/09/2008 | SAD | Review documents for 2006-2007 audit relating to the Matter 906 transaction | 1.20 | 918.00 |
| 10/14/2008 | AMO | Update key documents binders | 0.60 | 144.00 |
| 10/15/2008 | AMO | Receive and file Matter 906 indices from S. Dillon | 0.20 | 48.00 |
| 10/15/2008 | SAD | Identify attachments for the Rev Proc 94-69 disclosures relating to Matter 906 and confer with J. Triolo (Lehman) regarding the same | 0.50 | 382.50 |
| 10/16/2008 | SAD | Conference call with client regarding details of transaction | 0.30 | 229.50 |
| | **Total:** | | **4.00** | **$2,010.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 2.00 | 765.00 | 1,530.00 |
| Angela M. Owens | Paralegal II | 2.00 | 240.00 | 480.00 |
| | **Total:** | **4.00** | | **$2,010.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 9/15/08 - 10/31/08 | Photocopies - 4000 copies at $.20 | 800.00 |
| **Total:** | | **$800.00** |

Lehman Brothers Holdings Inc. Bankruptcy

**Re: Matter 907**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/07/2008 | RM | Review materials relating to Matter 907 transaction | 2.10 | 1,711.50 |
| 10/07/2008 | SAD | Commence review of files for 2006-2007 audit of the Matter 907 transaction | 0.40 | 306.00 |
| 10/07/2008 | AMO | Review client materials for key documents per S. Dillon | 1.00 | 240.00 |
| 10/08/2008 | SAD | Review Matter 907 opinions | 1.70 | 1,300.50 |
| 10/08/2008 | AMO | Receipt and review of client materials regarding transaction and preparation of key documents | 1.50 | 360.00 |
| 10/10/2008 | AMO | Update Matter 907 key documents binders with oversight committee minutes per C. Bowers | 0.30 | 72.00 |
| 10/10/2008 | SAD | Review of oversight committee documents | 1.20 | 918.00 |
| 10/14/2008 | RM | Review transaction key documents prepared by A. Owens | 0.50 | 407.50 |
| 10/14/2008 | AMO | Update key documents binders | 0.50 | 120.00 |
| 10/14/2008 | AMO | Correspondence with J. Marx (Lehman) regarding return of client materials and key documents relating to transaction | 0.10 | 24.00 |
| 10/16/2008 | SAD | Conference call with client regarding background of transaction | 0.30 | 229.50 |
| 10/23/2008 | CPB | Draft slides for submission to IRS | 0.90 | 715.50 |
| 10/24/2008 | CPB | Confer with S. Dillon regarding edits to IDR | 0.20 | 159.00 |
| 10/24/2008 | SAD | Discuss edits to IDR with C. Bowers | 0.20 | 153.00 |
| | **Total:** | | **10.90** | **$6,716.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 2.60 | 815.00 | 2,119.00 |
| Christopher P. Bowers | Partner | 1.10 | 795.00 | 874.50 |
| Sheri A. Dillon | Partner | 3.80 | 765.00 | 2,907.00 |
| Angela M. Owens | Paralegal II | 3.40 | 240.00 | 816.00 |
| | **Total:** | **10.90** | | **$6,716.50** |

Invoice Date:                11/26/2008
Invoice Number:                   523369
Matter Number:            11014-00907
                                              Page 2

| Cost Date | Cost Description | Amount |
|---|---|---|
| 9/15/08 - 10/31/08 | Photocopies  - 600 copies at $.20 | 120.00 |
| **Total:** | | **$120.00** |

Invoice Date:                      11/26/2008
Invoice Number:                     523369
Matter Number:                  11014-00908
Page 1

**Re: Matter 908**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 10/08/2008 | AMO | Receipt and review of client materials regarding transaction and preparation of key documents | 0.80 | 192.00 |
| 10/10/2008 | SAD | Review key documents for Rev Proc 94-69 disclosure | 1.70 | 1,300.50 |
| 10/14/2008 | AMO | Update key documents binders | 0.40 | 96.00 |
| 10/14/2008 | AMO | Correspondence with J. Marx (Lehman) regarding return of client materials and key documents relating to transaction | 0.10 | 24.00 |
| 10/15/2008 | AMO | Receipt and review of indices to transaction from S. Dillon | 0.10 | 24.00 |
| 10/15/2008 | SAD | Identify attachments for the Rev Proc 94-69 disclosures relating to Matter 908 and confer with J. Triolo (Lehman) regarding the same | 0.50 | 382.50 |
| | **Total:** | | **3.60** | **$2,019.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Sheri A. Dillon | Partner | 2.20 | 765.00 | 1,683.00 |
| Angela M. Owens | Paralegal II | 1.40 | 240.00 | 336.00 |
| | **Total:** | **3.60** | | **$2,019.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 10/31/08 | Photocopies 09/15-10/31/08 - 1500 copies at $.20 | 300.00 |
| **Total:** | | **$300.00** |

Invoice Date:     11/26/2008
Invoice Number:   523369
Matter Number:    11014-00909
Page 1

**Re: Matter 909**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|------:|-----:|
| 10/01/2008 | SAD | Review Matter 909 exposure and years at issue in light of ███████ and review files relative thereto | 1.40 | 1,071.00 |
| 10/10/2008 | KRS | Conduct research on use of ████████ | 1.30 | 624.00 |
| 10/15/2008 | SAD | Hold conference with K. Stults regarding status of ████████ | 0.30 | 229.50 |
| 10/15/2008 | KRS | Discuss ████████ with S. Dillon | 0.30 | 144.00 |
| 10/16/2008 | ASK | Hold conference with K. Stults regarding Matter 909 | 0.30 | 118.50 |
| 10/16/2008 | ASK | Perform legal research regarding Matter 909 | 2.70 | 1,066.50 |
| 10/16/2008 | KRS | Participate in conference with A. Krause regarding Matter 909 matter | 0.30 | 144.00 |
| 10/17/2008 | ASK | Perform legal research regarding Matter 909 | 0.90 | 355.50 |
| 10/22/2008 | ASK | Confer with K. Stults regarding Matter 909 | 0.90 | 355.50 |
| 10/22/2008 | ASK | Perform legal research regarding Matter 909 | 1.40 | 553.00 |
| 10/22/2008 | KRS | Meet with S. Dillon regarding administrative claim | 0.60 | 288.00 |
| 10/22/2008 | KRS | Participate in discussion with A. Krause regarding Matter 909 | 0.90 | 432.00 |
| 10/27/2008 | ASK | Confer with K. Stults regarding Matter 909 provision | 0.10 | 39.50 |
| 10/27/2008 | KRS | Discuss administrative claim facts for refunds issues with client | 0.80 | 384.00 |
| 10/27/2008 | KRS | Discuss memorandum on ████████ for Matter 909 with A. Krause | 0.10 | 48.00 |
| 10/28/2008 | ASK | Draft memo regarding Matter 909 provisions | 1.20 | 474.00 |
| 10/29/2008 | ASK | Draft memo on Matter 909 provisions | 3.10 | 1,224.50 |
| | **Total:** | | **16.60** | **$7,551.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Sheri A. Dillon | Partner | 1.70 | 765.00 | 1,300.50 |
| Kevin R. Stults | Associate | 4.30 | 480.00 | 2,064.00 |
| Arielle S. Krause | Associate | 10.60 | 395.00 | 4,187.00 |
| | **Total:** | **16.60** | | **$7,551.50** |

Invoice Date:                     11/26/2008
Invoice Number:                     523369
Matter Number:              11014-00910
Page 1

**Re: Matter 910**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/06/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding Matter 910 | 0.80 | 652.00 |
| 10/06/2008 | SAD | Review Matter 910 issues for administrative claim | 0.90 | 688.50 |
| 10/21/2008 | SAD | Review Matter 910 files in order to prepare administrative claim for refund | 1.90 | 1,453.50 |
| 10/24/2008 | SP | Confer with S. Dillon regarding an overview of Matter 910 | 0.30 | 118.50 |
| 10/24/2008 | SAD | Confer with S. Pai regarding administrative claim issues | 0.30 | 229.50 |
| 10/25/2008 | SP | Commence review of Matter 910 materials provided by S. Dillon | 0.50 | 197.50 |
| 10/26/2008 | SP | Review materials regarding Matter 910 in preparation for meeting on 10/27/08 | 0.70 | 276.50 |
| 10/27/2008 | SAD | Review Matter 910 IDRs in preparation of Lehman meeting | 0.40 | 306.00 |
| 10/29/2008 | SP | Meet with S. Dillon and discuss drafting administrative claim for the Matter 910 | 0.20 | 79.00 |
| 10/29/2008 | SAD | Provide guidance to S. Pai on draft of Matter 910 for administrative claim | 0.20 | 153.00 |
| 10/31/2008 | SP | Write initial draft of administrative claim for refund | 3.60 | 1,422.00 |
| | **Total:** | | **9.80** | **$5,576.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 0.80 | 815.00 | 652.00 |
| Sheri A. Dillon | Partner | 3.70 | 765.00 | 2,830.50 |
| Sarah Pai | Associate | 5.30 | 395.00 | 2,093.50 |
| | **Total:** | **9.80** | | **$5,576.00** |