## **Exhibit D2**
### **(Part 1)**

McKee Nelson LLP
Monthly Statement for
November 1 through November 30, 2008

# McKee Nelson LLP

> WASHINGTON, DC

NEW YORK, NY

1919 M STREET, NW, SUITE 200
WASHINGTON, DC 20036
*Telephone*  202.775.1880
*Facsimile*  202.775.8586

ONE BATTERY PARK PLAZA, 34th FLOOR
NEW YORK, NY 10004
*Telephone*  917.777.4200
*Facsimile*  917.777.4299

| | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: | 12/23/2008 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: | 523844 |
| New York, NY 10020 | Account Number: | 11014 |

For professional services rendered from November 1 through November 30, 2008:

Fees.....................................................................$    656,749.50

Expenses ..........................................................     19,209.10

**BALANCE DUE THIS INVOICE**...........................$    675,958.60

# McKee Nelson LLP

*Correspondence from:*

| > WASHINGTON, DC | NEW YORK, NY |
|---|---|
| 1919 M STREET, NW, SUITE 200 | ONE BATTERY PARK PLAZA, 34th FLOOR |
| WASHINGTON, DC 20036 | NEW YORK, NY 10004 |
| *Telephone* 202.775.1880 | *Telephone* 917.777.4200 |
| *Facsimile* 202.775.8586 | *Facsimile* 917.777.4299 |

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

| | |
|---|---|
| Invoice Date: | 12/23/2008 |
| Invoice Number: | 523844 |
| Account Number: | 11014 |

## MATTER SUMMARY

| Account No. | Account Name | Fees | Expenses | Total |
|---|---|---:|---:|---:|
| 11014-00001 | Matter 001 | $22,294.00 | $4,094.29 | $26,388.29 |
| 11014-00382 | Matter 382 | 23,268.00 | 594.51 | 23,862.51 |
| 11014-00395 | Matter 395 | 9,742.50 | 0.00 | 9,742.50 |
| 11014-00397 | Matter 397 | 20,511.00 | 404.62 | 20,915.62 |
| 11014-00402 | Matter 402 | 61,575.00 | 487.53 | 62,062.53 |
| 11014-00474 | Matter 474 | 45,267.50 | 505.43 | 45,772.93 |
| 11014-00485 | Matter 485 | 1,680.00 | 0.00 | 1,680.00 |
| 11014-00489 | Matter 489 | 14,930.00 | 0.00 | 14,930.00 |
| 11014-00502 | Matter 502 | 336.00 | 0.00 | 336.00 |
| 11014-00561 | Matter 561 | 39,565.50 | 1,592.17 | 41,157.67 |
| 11014-00617 | Matter 617 | 7,134.00 | 0.00 | 7,134.00 |
| 11014-00664 | Matter 664 | 1,585.00 | 0.00 | 1,585.00 |
| 11014-00665 | Matter 665 | 17,751.00 | 0.00 | 17,751.00 |
| 11014-00667 | Matter 667 | 288.00 | 0.00 | 288.00 |
| 11014-00701 | Matter 701 | 24,696.00 | 818.15 | 25,514.15 |
| 11014-00750 | Matter 750 | 10,846.00 | 5,155.03 | 16,001.03 |
| 11014-00798 | Matter 798 | 27,963.50 | 101.09 | 28,064.59 |
| 11014-00799 | Matter 799 | 3,986.50 | 39.52 | 4,026.02 |
| 11014-00800 | Matter 800 | 39,295.00 | 87.57 | 39,382.57 |

# McKee Nelson LLP

*Correspondence from:*

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                NEW YORK, NY 10004
*Telephone  202.775.1880*            *Telephone  917.777.4200*
*Facsimile   202.775.8586*           *Facsimile   917.777.4299*

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date:        12/23/2008 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number:            523844 |
| New York, NY  10020 | Account Number:            11014 |

| Account No. | Account Name | Fees | Expenses | Total |
|---|---|---:|---:|---:|
| 11014-00801 | Matter 801 | 7,783.50 | 23.40 | 7,806.90 |
| 11014-00810 | Matter 810 | 3,379.50 | 29.49 | 3,408.99 |
| 11014-00811 | Matter 811 | 17,179.50 | 23.40 | 17,202.90 |
| 11014-00849 | Matter 849 | 1,788.50 | 0.00 | 1,788.50 |
| 11014-00900 | Matter 900 | 52,793.00 | 3,915.27 | 56,708.27 |
| 11014-00903 | Retention Application | 6,130.50 | 65.12 | 6,195.62 |
| 11014-00904 | Matter 904 | 11,306.00 | 502.92 | 11,808.92 |
| 11014-00905 | Matter 905 | 14,425.00 | 195.98 | 14,620.98 |
| 11014-00906 | Matter 906 | 34,959.50 | 301.50 | 35,261.00 |
| 11014-00907 | Matter 907 | 44,733.50 | 126.10 | 44,859.60 |
| 11014-00908 | Matter 908 | 4,881.50 | 122.10 | 5,003.60 |
| 11014-00909 | Matter 909 | 17,716.50 | 15.93 | 17,732.43 |
| 11014-00910 | Matter 910 | 14,743.50 | 0.00 | 14,743.50 |
| 11014-00911 | Matter 911 | 52,215.00 | 7.98 | 52,222.98 |
| | **Totals:** | **$656,749.50** | **$19,209.10** | **$675,958.60** |

# McKee Nelson LLP

*Correspondence from:*

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                NEW YORK, NY 10004
*Telephone*  202.775.1880           *Telephone*  917.777.4200
*Facsimile*  202.775.8586           *Facsimile*  917.777.4299

| | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: | 12/23/2008 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: | 523844 |
| New York, NY 10020 | Account Number: | 11014 |

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| William F. Nelson | Partner | .30 | 995.00 | 298.50 |
| John B Magee | Partner | .50 | 975.00 | 487.50 |
| Gerald Goldman | Of Counsel | 1.60 | 950.00 | 1,520.00 |
| Robert Katcher | Partner | 3.00 | 915.00 | 2,745.00 |
| Jasper A. Howard | Partner | 1.30 | 915.00 | 1,189.50 |
| James Gouwar | Partner | .20 | 915.00 | 183.00 |
| Michael Desmond | Partner | 30.20 | 895.00 | 27,029.00 |
| Rajiv Madan | Partner | 134.80 | 815.00 | 109,862.00 |
| Christopher Bowers | Partner | 85.10 | 795.00 | 67,654.50 |
| Sheri Dillon | Partner | 89.70 | 765.00 | 68,620.50 |
| Ronald Buch | Partner | 1.30 | 735.00 | 955.50 |
| Natan Leyva | Partner | 23.60 | 715.00 | 16,874.00 |
| Brooke E. Hintmann | Associate | 75.70 | 585.00 | 44,284.50 |
| Kevin Otero | Associate | 21.10 | 505.00 | 10,655.50 |
| Kevin Stults | Associate | 174.90 | 480.00 | 83,952.00 |
| Micah King | Associate | 32.10 | 480.00 | 15,408.00 |
| Michelle Abroms | Associate | 1.00 | 480.00 | 480.00 |
| Christopher Murphy | Associate | 22.50 | 415.00 | 9,337.50 |
| Sarah Pai | Associate | 60.60 | 395.00 | 23,937.00 |
| Bob Leonard | Associate | 51.80 | 395.00 | 20,461.00 |
| Anne Laughlin | Associate | 39.10 | 395.00 | 15,444.50 |
| Veronica Mears | Associate | 15.80 | 395.00 | 6,241.00 |
| David J. Peppelman | Associate | 9.90 | 395.00 | 3,910.50 |
| Royce Tidwell | Associate | 6.30 | 395.00 | 2,488.50 |
| Arielle S. Krause | Associate | .30 | 395.00 | 118.50 |
| Justin Wilson | Law Clerk | 126.00 | 395.00 | 49,770.00 |
| Miles Kitchin | Law Clerk | 28.90 | 375.00 | 10,837.50 |

# McKee Nelson LLP

*Correspondence from:*

> WASHINGTON, DC                          NEW YORK, NY

1919 M STREET, NW, SUITE 200          ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                  NEW YORK, NY 10004
*Telephone* 202.775.1880              *Telephone* 917.777.4200
*Facsimile* 202.775.8586              *Facsimile* 917.777.4299

Lehman Brothers Holdings Inc.                    Invoice Date:        12/23/2008
1271 Avenue of the Americas, 45th Floor          Invoice Number:        523844
New York, NY 10020                               Account Number:         11014

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Jason Glass | Law Clerk | 5.90 | 375.00 | 2,212.50 |
| Victor Jaramillo | Law Clerk | 1.80 | 375.00 | 675.00 |
| Alan Currin | CntrLitSupport | 44.70 | 305.00 | 13,633.50 |
| Jeannie Hensel | Paralegal V | 13.40 | 305.00 | 4,087.00 |
| Chad Campbell | Lit Sup Spec | 22.40 | 260.00 | 5,824.00 |
| Angela Owens | Paralegal II | 107.10 | 240.00 | 25,704.00 |
| Alexandra Sakason | Paralegal I | 25.40 | 215.00 | 5,461.00 |
| Francesca Abdel-Nour | Paralegal I | 20.50 | 215.00 | 4,407.50 |
| **Total:** | | **1,278.80** | | **656,749.50** |

Invoice Date:                12/23/2008
Invoice Number:                   523844
Matter Number:          11014-00001
Page 1

**Re: Matter 001**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/05/2008 | KRS | Review new entries on LBHI docket | 0.10 | 48.00 |
| 11/07/2008 | KRS | Review LBHI and LBI dockets | 0.10 | 48.00 |
| 11/12/2008 | VM | Research regarding procedural issues relating to prosecution of claims and email K. Stults with update on research | 3.20 | 1,264.00 |
| 11/12/2008 | KRS | Discuss procedural issues relating to prosecution of claims with V. Mears | 0.20 | 96.00 |
| 11/12/2008 | VM | Confer with K. Stults regarding procedural issues relating to prosecution of claims | 0.20 | 79.00 |
| 11/13/2008 | VM | Confer with K. Stults regarding procedural issues relating to prosecution of claims | 0.20 | 79.00 |
| 11/13/2008 | VM | Review article regarding procedural issues relating to prosecution of claims and email the same to K. Stults | 0.50 | 197.50 |
| 11/13/2008 | VM | Research procedural issues relating to prosecution of claims | 0.40 | 158.00 |
| 11/13/2008 | KRS | Confer with V. Mears regarding procedural issues relating to prosecution of claims | 0.20 | 96.00 |
| 11/14/2008 | SAD | Telephone conference with M. Bardsley (Alvarez) regarding coordination with LBIE | 0.40 | 306.00 |
| 11/14/2008 | SAD | Draft request to M. Bardsley (Alvarez) for assistance with LBIE coordination | 0.60 | 459.00 |
| 11/18/2008 | KRS | Office conference with V. Mears regarding procedural issues relating to prosecution of claims | 0.10 | 48.00 |
| 11/18/2008 | VM | Confer with K. Stults regarding procedural issues relating to prosecution of claims | 0.10 | 39.50 |
| 11/18/2008 | VM | Research procedural issues relating to prosecution of claims | 1.50 | 592.50 |
| 11/18/2008 | KRS | Review of materials regarding procedural issues relating to prosecution of claims | 0.10 | 48.00 |
| 11/19/2008 | KRS | Research procedural issues relating to prosecution of claims | 2.80 | 1,344.00 |
| 11/19/2008 | KRS | Conference with V. Mears regarding procedural issues relating to prosecution of claims | 0.30 | 144.00 |

Lehman Brothers Holdings Inc.

Invoice Date: 12/23/2008
Invoice Number: 523844
Matter Number: 11014-00001
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/19/2008 | RM | Review bankruptcy provision for response to Lehman | 0.20 | 163.00 |
| 11/19/2008 | SAD | Exchange emails with M. Bardsley (Alvarez) regarding coordination with LBIE | 0.20 | 153.00 |
| 11/19/2008 | VM | Draft outline of research regarding procedural issues relating to prosecution of claims | 1.30 | 513.50 |
| 11/19/2008 | VM | Confer with K. Stults regarding procedural issues relating to prosecution of claims | 0.30 | 118.50 |
| 11/19/2008 | VM | Research procedural issues relating to prosecution of claims | 5.40 | 2,133.00 |
| 11/20/2008 | VM | Research procedural issues relating to prosecution of claims and revise outline | 2.60 | 1,027.00 |
| 11/20/2008 | VM | Confer with K. Stults regarding procedural issues relating to prosecution of claims | 0.10 | 39.50 |
| 11/20/2008 | KRS | Confer with V. Mears regarding procedural issues relating to prosecution of claims | 0.10 | 48.00 |
| 11/21/2008 | SAD | Exchange emails with multiple parties regarding coordination with LBIE | 0.30 | 229.50 |
| 11/24/2008 | SAD | Prepare for call regarding coordination with LBIE | 0.30 | 229.50 |
| 11/24/2008 | CPB | Teleconference with LBIE counsel regarding obtaining documents | 0.70 | 556.50 |
| 11/24/2008 | CPB | Draft email summarizing transactions for PWC | 0.30 | 238.50 |
| 11/24/2008 | CPB | Teleconference with S. Dillon, M. Bardsley (Alvarez), S. Martin (PWC) regarding coordination with LBIE | 0.60 | 477.00 |
| 11/24/2008 | SAD | Participate in call with C. Bowers, M. Bardsley (Alvarez), S. Martin (PWC) regarding coordination with LBIE | 0.60 | 459.00 |
| 11/25/2008 | CPB | Prepare for meeting with Hughes Hubbard while in transit from Washington DC to New York | 2.50 | 1,987.50 |
| 11/25/2008 | CPB | Non-working travel time from New York to Washington DC after meeting with Hughes Hubbard | 2.90 | 2,305.50 |
| 11/25/2008 | CPB | Prepare for meeting with Hughes Hubbard | 1.50 | 1,192.50 |
| 11/25/2008 | CPB | Meet with LBI counsel to discuss tax liabilities | 2.00 | 1,590.00 |
| 11/25/2008 | RM | Prepare for meeting with LBI counsel | 0.30 | 244.50 |
| 11/25/2008 | RM | Office conference with C. Bowers regarding meeting with LBI counsel | 0.80 | 652.00 |
| 11/25/2008 | RM | Meet with LBI counsel | 2.00 | 1,630.00 |

Invoice Date:                12/23/2008
Invoice Number:                523844
Matter Number:            11014-00001
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/25/2008 | CPB | Office conference with R. Madan regarding meeting with LBI counsel | 0.80 | 636.00 |
| 11/26/2008 | KRS | Research ████████████[1] bankruptcy | 1.30 | 624.00 |
| | **Total:** | | **38.10** | **$22,294.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 3.30 | 815.00 | 2,689.50 |
| Christopher P. Bowers | Partner | 11.30 | 795.00 | 8,983.50 |
| Sheri A. Dillon | Partner | 2.40 | 765.00 | 1,836.00 |
| Kevin R. Stults | Associate | 5.30 | 480.00 | 2,544.00 |
| Veronica Mears | Associate | 15.80 | 395.00 | 6,241.00 |
| | **Total:** | **38.10** | | **$22,294.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 09/30/08 | Online Legal Research - THOMSON WEST - charges for Sept. 2008 | 635.02 |
| 09/30/08 | Online Legal Research - LEXIS-NEXIS- charges for Sept. 2008 | 1,138.87 |
| 10/31/08 | Online Legal Research - THOMSON WEST - charges for Oct. 2008 | 92.61 |
| 11/17/08 | Travel - Roundtrip airfare for C. Bowers from Washington D.C. to New York for client meeting | 493.70 |
| 11/17/08 | Travel - Roundtrip airfare for R. Madan from Washington D.C. to New York for client meeting | 493.70 |
| 11/17/08 | Travel - Taxi for R. Madan from Creditors Committee meeting at Milbank to Lehman's offices with S. Hoffman (Alvarez) and J. Ciongoli (Lehman) | 18.00 |
| 11/17/08 | Travel - Taxi for R. Madan while on travel for client meeting | 51.79 |
| 11/17/08 | Travel - Taxi for R. Madan while on travel for client meeting | 42.91 |

---

[1] All redactions are made to preserve confidentiality.

Lehman Brothers Holdings Inc.

Invoice Date: 12/23/2008
Invoice Number: 523844
Matter Number: 11014-00001
Page 4

| Cost Date | Cost Description | Amount |
|---|---|---|
| 11/30/08 | Online Legal Research - Thomson GSI - charges for Nov. 2008 | 772.40 |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 11/30/08 | Online Legal Research - THOMSON WEST - charges for Nov. 2008 | 355.29 |
| **Total:** | | **$4,094.29** |

Invoice Date:                    12/23/2008
Invoice Number:                    523844
Matter Number:              11014-00382
Page 1

**Re: Matter 382**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/01/2008 | KRS | Revise Matter 382 administrative claim for refund and send to S. Dillon | 0.20 | 96.00 |
| 11/03/2008 | SAD | Edit Matter 382 administrative claim | 0.60 | 459.00 |
| 11/05/2008 | SAD | Office conference with K. Stults regarding edits to Matter 382 write-up for administrative claim | 0.40 | 306.00 |
| 11/05/2008 | KRS | Office conference with S. Dillon regarding edits to Matter 382 write-up for administrative claim | 0.40 | 192.00 |
| 11/07/2008 | KRS | Revise Matter 382 administrative claim | 0.10 | 48.00 |
| 11/10/2008 | KRS | Revise Matter 382 administrative claim for refund | 1.00 | 480.00 |
| 11/12/2008 | KRS | Revise Matter 382 administrative claim | 0.80 | 384.00 |
| 11/12/2008 | KRS | Office conference with R. Madan and S. Dillon regarding ongoing management of Matter 382 in light of tax case | 0.60 | 288.00 |
| 11/12/2008 | SAD | Office conference with K. Stults and R. Madan regarding ongoing management of Matter 382 in light of tax case | 0.60 | 459.00 |
| 11/12/2008 | RM | Revise list of next steps | 0.40 | 326.00 |
| 11/12/2008 | RM | Confer with S. Dillon and K. Stults regarding Matter 382 | 0.60 | 489.00 |
| 11/13/2008 | RM | Analyze ████████ issues | 0.60 | 489.00 |
| 11/13/2008 | RM | Office conference with S. Dillon regarding ████████ ████ | 0.20 | 163.00 |
| 11/13/2008 | SAD | Confer with R. Madan regarding ████████ | 0.20 | 153.00 |
| 11/13/2008 | SAD | Review and edit Matter 382 administrative claim for refund | 0.20 | 153.00 |
| 11/15/2008 | SAD | Review and edit Matter 382 administrative claim for refund and draft email providing comments to K. Stults | 1.10 | 841.50 |
| 11/15/2008 | RM | Draft email regarding ████████ | 0.30 | 244.50 |
| 11/16/2008 | SAD | Review policies and memoranda and research options for managing Matter 382 expenses going forward | 1.20 | 918.00 |
| 11/17/2008 | KRS | Revise Matter 382 administrative claim | 5.40 | 2,592.00 |
| 11/17/2008 | RM | Telephone conference with P. Joynt (Ayco), S. Hoffman (Alvarez) and C. Bowers regarding ████████ of ████████ | 0.90 | 733.50 |

Lehman Brothers Holdings Inc.

Invoice Date:                12/23/2008
Invoice Number:                  523844
Matter Number:              11014-00382
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/17/2008 | CPB | Telephone conference with P. Joynt (Ayco), S. Hoffman (Alvarez) and R. Madan regarding ████████ of ████████ | 0.90 | 715.50 |
| 11/18/2008 | GG | Conversation with R. Madan regarding Matter 382 tax claim | 0.20 | 190.00 |
| 11/18/2008 | KRS | Office conference with R. Madan regarding Matter 382 strategy | 0.30 | 144.00 |
| 11/18/2008 | RM | Office conference with S. Dillon regarding ████████ | 0.20 | 163.00 |
| 11/18/2008 | RM | Office conference with K. Stults regarding strategy for Matter 382 | 0.30 | 244.50 |
| 11/18/2008 | RM | Office conference with G. Goldman regarding strategy for Matter 382 | 0.20 | 163.00 |
| 11/18/2008 | SAD | Office conference with R. Madan regarding ████████ | 0.20 | 153.00 |
| 11/18/2008 | SAD | Review and edit administrative claim | 0.30 | 229.50 |
| 11/19/2008 | KRS | Office conference with S. Dillon regarding Matter 382 administrative claim | 0.30 | 144.00 |
| 11/19/2008 | KRS | Revise Matter 382 administrative claim | 0.60 | 288.00 |
| 11/19/2008 | SAD | Prepare for office conference with K. Stults regarding Matter 382 administrative claim | 0.10 | 76.50 |
| 11/19/2008 | AMO | Retrieve appeals presentation for C. Bowers | 0.20 | 48.00 |
| 11/19/2008 | GG | Conversation with S. Dillon regarding Matter 382 tax claim | 0.10 | 95.00 |
| 11/19/2008 | SAD | Conversation with G. Goldman regarding Matter 382 tax claim | 0.10 | 76.50 |
| 11/19/2008 | SAD | Office conference with K. Stults regarding Matter 382 administrative claim | 0.30 | 229.50 |
| 11/20/2008 | SAD | Office conference with R. Madan and K. Stults regarding administrative claim | 0.40 | 306.00 |
| 11/20/2008 | KRS | Office conference with R. Madan, S. Dillon, J. Magee and G. Goldman regarding Matter 382 management | 0.50 | 240.00 |
| 11/20/2008 | JBM | Office conference with G. Goldman, R. Madan, S. Dillon and K. Stults regarding options | 0.50 | 487.50 |
| 11/20/2008 | RM | Review and revise administrative claim | 0.70 | 570.50 |
| 11/20/2008 | RM | Office conference with J. Magee, G. Goldman, S. Dillon and K. Stults regarding options | 0.50 | 407.50 |
| 11/20/2008 | RM | Office conference with S. Dillon and K. Stults regarding administrative claim | 0.40 | 326.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 12/23/2008 |
| Invoice Number: | 523844 |
| Matter Number: | 11014-00382 |
| | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 11/20/2008 | KRS | Revise Matter 382 administrative claim | 0.30 | 144.00 |
| 11/20/2008 | KRS | Office conference with R. Madan and S. Dillon regarding Matter 382 administrative claim | 0.40 | 192.00 |
| 11/20/2008 | SAD | Office conference with J. Magee, G. Goldman, K. Stults, R. Madan to review legal implications | 0.50 | 382.50 |
| 11/20/2008 | GG | Office conference with J. Magee, R. Madan, S. Dillon and K. Stults regarding options | 0.50 | 475.00 |
| 11/21/2008 | KRS | Revise Matter 382 administrative claim | 1.80 | 864.00 |
| 11/22/2008 | RM | Review and revise claim for refund | 1.20 | 978.00 |
| 11/24/2008 | GG | Review of refund claim | 0.30 | 285.00 |
| 11/24/2008 | KRS | Conversations with G. Goldman regarding Matter 382 administrative claim | 0.50 | 240.00 |
| 11/24/2008 | RM | Revise claim for refund | 0.30 | 244.50 |
| 11/24/2008 | KRS | Review of administrative claim | 0.90 | 432.00 |
| 11/24/2008 | GG | Conversations with K. Stults regarding refund claim | 0.50 | 475.00 |
| 11/25/2008 | KRS | Prepare 1998-2000 Matter 382 administrative claim and send to S. Pai | 0.20 | 96.00 |
| 11/25/2008 | RM | Review and revise claim for refund | 0.70 | 570.50 |
| 11/26/2008 | RM | Revise administrative claim for refund | 1.10 | 896.50 |
| 11/26/2008 | SAD | Revise Matter 382 administrative claim for refund | 1.20 | 918.00 |
| 11/30/2008 | SAD | Email exchanges with R. Madan regarding revisions to administrative claim for refund | 0.30 | 229.50 |
| 11/30/2008 | RM | Revise draft claim for refund | 0.90 | 733.50 |
| | **Total:** | | **34.70** | **$23,268.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| John B. Magee | Partner | 0.50 | 975.00 | 487.50 |
| Gerald Goldman | Of Counsel | 1.60 | 950.00 | 1,520.00 |
| Rajiv Madan | Partner | 9.50 | 815.00 | 7,742.50 |
| Christopher P. Bowers | Partner | 0.90 | 795.00 | 715.50 |
| Sheri A. Dillon | Partner | 7.70 | 765.00 | 5,890.50 |
| Kevin R. Stults | Associate | 14.30 | 480.00 | 6,864.00 |
| Angela M. Owens | Paralegal II | 0.20 | 240.00 | 48.00 |
| | **Total:** | **34.70** | | **$23,268.00** |

Lehman Brothers Holdings Inc.

Invoice Date:      12/23/2008
Invoice Number:        523844
Matter Number:    11014-00382
Page 4

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 09/30/08 | Online Legal Research - LEXIS-NEXIS - charges for Sept. 2008 | 109.47 |
| 10/31/08 | Online Legal Research - LEXIS-NEXIS - charges for Oct. 2008 | 92.85 |
| 10/31/08 | Online Legal Research - LEXIS-NEXIS - Courtlink charges for Oct. 2008 | 154.82 |
| 11/30/08 | Online Legal Research - LEXIS-NEXIS - charges for Nov. 2008 | 109.36 |
| 11/30/08 | Online Legal Research - LEXIS-NEXIS - Courtlink charges for Nov. 2008 | 128.01 |
| **Total:** | | **$594.51** |

Lehman Brothers Holdings Inc.

Invoice Date: 12/23/2008
Invoice Number: 523844
Matter Number: 11014-00395
Page 1

**Re: Matter 395**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/06/2008 | BEH | Review administrative claim for refund | 0.30 | 175.50 |
| 11/06/2008 | BEH | Review documents related to Matter 395 | 0.20 | 117.00 |
| 11/06/2008 | SAD | Discuss issues with B. Hintmann for administrative claim for refund | 0.20 | 153.00 |
| 11/06/2008 | BEH | Discuss issues with S. Dillon for administrative claim for refund | 0.20 | 117.00 |
| 11/12/2008 | SAD | Office conference with B. Hintmann regarding administrative claim | 0.10 | 76.50 |
| 11/12/2008 | BEH | Draft administrative claim for refund | 1.60 | 936.00 |
| 11/12/2008 | BEH | Office conference with S. Dillon regarding administrative claim | 0.10 | 58.50 |
| 11/13/2008 | CPB | Review administrative claim for refund | 0.60 | 477.00 |
| 11/13/2008 | BEH | Review documents relating to Matter 395 investments | 1.90 | 1,111.50 |
| 11/13/2008 | BEH | Draft administrative refund claim for 1998 | 1.10 | 643.50 |
| 11/13/2008 | BEH | Revise administrative claim for refund | 0.30 | 175.50 |
| 11/13/2008 | BEH | Confer with C. Bowers regarding administrative claim | 0.20 | 117.00 |
| 11/13/2008 | CPB | Confer with B. Hintmann regarding administrative claim for refund | 0.20 | 159.00 |
| 11/17/2008 | BEH | Draft 2000 administrative refund claim | 0.80 | 468.00 |
| 11/18/2008 | BEH | Draft 2000 administrative refund claim | 0.10 | 58.50 |
| 11/18/2008 | AMO | Organize and compile IDRs and responses binder | 0.50 | 120.00 |
| 11/20/2008 | BEH | Review and revise administrative claim for refund | 0.30 | 175.50 |
| 11/21/2008 | BEH | Calculate claim for administrative refunds | 0.20 | 117.00 |
| 11/24/2008 | BEH | Review and revise claim for administrative refund | 0.20 | 117.00 |
| 11/24/2008 | BEH | Phone conference with C. Bowers, R. Madan and J. Triolo (Lehman) regarding Matter 395 | 0.40 | 234.00 |
| 11/24/2008 | CPB | Phone conference with R. Madan, B. Hintmann and J. Triolo (Lehman) regarding Matter 395 | 0.40 | 318.00 |
| 11/24/2008 | RM | Review claim for refund | 0.80 | 652.00 |
| 11/24/2008 | RM | Phone conference with C. Bowers, B. Hintmann and J. Triolo (Lehman) regarding Matter 395 | 0.40 | 326.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/26/2008 | CPB | Review administrative claim | 0.20 | 159.00 |
| 11/26/2008 | BEH | Confer with C. Bowers regarding administrative claim | 0.10 | 58.50 |
| 11/26/2008 | BEH | Telephone conference with R. Madan, S. Dillon and J. Triolo (Lehman) regarding administrative refund claims | 0.30 | 175.50 |
| 11/26/2008 | BEH | Prepare and revise administrative claims for refund | 1.20 | 702.00 |
| 11/26/2008 | BEH | Review transaction documents with respect to Matter 395 investments | 1.20 | 702.00 |
| 11/26/2008 | CPB | Confer with B. Hintmann regarding administrative claim | 0.10 | 79.50 |
| 11/26/2008 | SAD | Telephone conference with R. Madan, J. Triolo (Lehman) and B. Hintmann regarding matter 395 and administrative claims | 0.30 | 229.50 |
| 11/26/2008 | RM | Review claims for refund | 0.60 | 489.00 |
| 11/26/2008 | RM | Confer with S. Dillon, B. Hintmann, and J. Triolo (Lehman) regarding Matter 395 | 0.30 | 244.50 |
| **Total:** | | | **15.40** | **$9,742.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 2.10 | 815.00 | 1,711.50 |
| Christopher P. Bowers | Partner | 1.50 | 795.00 | 1,192.50 |
| Sheri A. Dillon | Partner | 0.60 | 765.00 | 459.00 |
| Brooke E. Hintmann | Associate | 10.70 | 585.00 | 6,259.50 |
| Angela M. Owens | Paralegal II | 0.50 | 240.00 | 120.00 |
| **Total:** | | **15.40** | | **$9,742.50** |

**Re: Matter 397**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/13/2008 | SP | Meet with S. Dillon to review transaction generally and discuss outstanding IDR responses | 0.40 | 158.00 |
| 11/13/2008 | SAD | Office conference with S. Pai regarding transaction and outstanding IDRs | 0.40 | 306.00 |
| 11/14/2008 | SP | Review and organize materials related to Matter 397 transactions | 4.20 | 1,659.00 |
| 11/14/2008 | AMO | Confer with S. Pai regarding Matter 397 documents | 0.20 | 48.00 |
| 11/14/2008 | SP | Confer with A. Owens regarding Matter 397 documents | 0.20 | 79.00 |
| 11/14/2008 | AMO | Organize IDR and responses binder for S. Pai | 0.50 | 120.00 |
| 11/16/2008 | SAD | Review and edit response to DOM-86 | 0.70 | 535.50 |
| 11/16/2008 | SP | Continue to review and compile relevant material, select appropriate attachments for IDR DOM-87, and begin drafting response to IDR DOM-87 | 5.10 | 2,014.50 |
| 11/16/2008 | SP | Confer with S. Dillon regarding comments to IDR DOM-86 response | 0.40 | 158.00 |
| 11/16/2008 | SAD | Office conference with S. Pai regarding response to IDR DOM-86 | 0.40 | 306.00 |
| 11/17/2008 | SP | Search for and review documents related to IDR DOM-87 response | 0.70 | 276.50 |
| 11/17/2008 | SP | Edit draft to IDR DOM-87 response | 1.40 | 553.00 |
| 11/17/2008 | SP | Create spreadsheet to respond to IDR DOM-87 | 1.10 | 434.50 |
| 11/17/2008 | SP | Conduct research related to IDR DOM-87 | 1.80 | 711.00 |
| 11/17/2008 | SP | Provide updated IDR DOM-87 response | 0.10 | 39.50 |
| 11/17/2008 | SP | Draft e-mail to J. Triolo (Lehman) | 0.10 | 39.50 |
| 11/18/2008 | SAD | Review and edit response to IDR DOM-87 | 0.30 | 229.50 |
| 11/19/2008 | SP | Meet with S. Dillon to review attachments to DOM-87 response | 0.40 | 158.00 |
| 11/19/2008 | SP | Edit IDR DOM-87 response, spreadsheets and attachments per S. Dillon's request | 1.00 | 395.00 |
| 11/19/2008 | SP | Prepare complete IDR DOM-87 response to send to J. Triolo (Lehman) | 0.20 | 79.00 |

Invoice Date:           12/23/2008
Invoice Number:              523844
Matter Number:       11014-00397
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/19/2008 | SP | Draft email transmitting response to IDR DOM-87 to J. Triolo (Lehman) | 0.10 | 39.50 |
| 11/19/2008 | SP | Confer with K. Stults regarding cover letter transmitting IDR response to A. Zangre (Lehman) | 0.10 | 39.50 |
| 11/19/2008 | SP | Coordinate with A. Owens and S. Dillon regarding Bates numbering the IDR DOM-87 response | 0.30 | 118.50 |
| 11/19/2008 | SAD | Review response to DOM-87 | 0.20 | 153.00 |
| 11/19/2008 | SAD | Office conference with S. Pai regarding response to DOM-87 | 0.30 | 229.50 |
| 11/19/2008 | AMO | Confer with S. Pai and S. Dillon regarding Bates numbering the IDR DOM-87 response | 0.30 | 72.00 |
| 11/19/2008 | AMO | Organize production documents in response to IDR DOM-87 | 0.30 | 72.00 |
| 11/19/2008 | SAD | Office conference with S. Pai regarding DOM-87 | 0.40 | 306.00 |
| 11/19/2008 | SAD | Coordinate with A. Owens and S. Pai regarding Bates numbering the IDR DOM-87 response | 0.30 | 229.50 |
| 11/19/2008 | SP | Meet with S. Dillon and discuss DOM-87 response | 0.30 | 118.50 |
| 11/19/2008 | SP | Prepare materials related to response to IDR DOM-87 for S. Dillon's review | 0.20 | 79.00 |
| 11/19/2008 | KRS | Phone conference with S. Pai regarding cover letter transmitting IDR response to A. Zangre (Lehman) | 0.10 | 48.00 |
| 11/19/2008 | SP | Review S. Dillon's edits to draft response to DOM-81 and make suggested corrections | 0.40 | 158.00 |
| 11/19/2008 | SP | Draft e-mail regarding edits to S. Dillon | 0.60 | 237.00 |
| 11/20/2008 | SP | Draft response to DOM-81 | 1.10 | 434.50 |
| 11/20/2008 | SAD | Office conference with S. Pai regarding response to DOM-81 | 0.20 | 153.00 |
| 11/20/2008 | AMO | Organize revised production documents for DOM-87 | 0.30 | 72.00 |
| 11/20/2008 | AMO | Organize Matter 397 binder per S. Pai | 1.00 | 240.00 |
| 11/20/2008 | AMO | Assist with production of DOM-87 documents | 0.20 | 48.00 |
| 11/20/2008 | SP | Edit response to IDR DOM-81 per J. Triolo (Lehman) | 0.20 | 79.00 |
| 11/20/2008 | SP | Begin review of documents in order to respond to additional IDR | 1.50 | 592.50 |
| 11/20/2008 | SP | Conduct legal research related to response to IDR DOM-81 | 1.20 | 474.00 |
| 11/20/2008 | SP | Confer with S. Dillon regarding DOM-81 response | 0.20 | 79.00 |

Lehman Brothers Holdings Inc.

Invoice Date:                    12/23/2008
Invoice Number:                  523844
Matter Number:                   11014-00397
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/20/2008 | CWC | Prepare and produce ███████████ in PDF format with Bates numbers | 1.10 | 286.00 |
| 11/21/2008 | SP | Continue drafting response to IDR DOM-81 and compiling relevant documents | 2.50 | 987.50 |
| 11/21/2008 | CWC | Prepare and produce ███████████ in PDF format with Bates numbers | 0.60 | 156.00 |
| 11/23/2008 | SAD | Review and edit draft response to IDR DOM-81 | 1.20 | 918.00 |
| 11/23/2008 | SAD | Work on response to IDR DOM-86 | 0.50 | 382.50 |
| 11/24/2008 | CWC | Prepare and produce ███████████ with final production Bates numbers endorsed in PDF form for hard copy production | 0.90 | 234.00 |
| 11/24/2008 | SP | Confer with A. Owens regarding production documents | 0.10 | 39.50 |
| 11/24/2008 | SP | Review S. Dillon's edits to draft response to IDR DOM-81 | 0.20 | 79.00 |
| 11/24/2008 | SP | Edit response to IDR DOM-81 | 0.40 | 158.00 |
| 11/24/2008 | SP | Discuss edits to response to IDR DOM-81 with S. Dillon | 0.30 | 118.50 |
| 11/24/2008 | SP | Edit draft response to IDR DOM-81 and prepare relevant documents for production | 0.80 | 316.00 |
| 11/24/2008 | SAD | Edit response to question 2 of IDR DOM-86 | 0.20 | 153.00 |
| 11/24/2008 | SAD | Office conference with S. Pai regarding comments for response to DOM-81 | 0.30 | 229.50 |
| 11/24/2008 | SAD | Revise response to IDR DOM-86 based on document review | 1.80 | 1,377.00 |
| 11/24/2008 | CWC | Confer with A. Owens regarding production | 0.10 | 26.00 |
| 11/24/2008 | AMO | ███████████ locate information regarding Matter 397 trades per S. Pai | 0.30 | 72.00 |
| 11/24/2008 | AMO | Update S. Dillon's Matter 397 IDR binder with latest responses | 0.20 | 48.00 |
| 11/24/2008 | AMO | Confer with S. Pai regarding ███████████ documents for IDR DOM-81 | 0.10 | 24.00 |
| 11/24/2008 | AMO | Confer with C. Campbell regarding ███████████ documents for IDR DOM-81 | 0.10 | 24.00 |
| 11/25/2008 | CWC | Prepare and produce ███████████ with final production Bates numbers endorsed in PDF form for hard copy production | 1.10 | 286.00 |
| 11/25/2008 | SP | Meet with S. Dillon to discuss J. Triolo (Lehman) edits to IDR DOM-81 | 0.40 | 158.00 |

Invoice Date:                12/23/2008
Invoice Number:                 523844
Matter Number:           11014-00397
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/25/2008 | SP | Edit IDR DOM-81 to respond to J. Triolo's (Lehman) comments | 2.40 | 948.00 |
| 11/25/2008 | SAD | Telephone conference with J. Triolo (Lehman) regarding response to DOM-81 | 0.60 | 459.00 |
| 11/25/2008 | SAD | Office conference with S. Pai to provide edits for response to DOM-81 | 0.40 | 306.00 |
| 11/25/2008 | SAD | Edit and finalize response to DOM-81 | 0.40 | 306.00 |
| 11/25/2008 | AMO | Advise litigation support regarding ███████ for DOM-81 production | 0.20 | 48.00 |
| | **Total:** | | **46.60** | **$20,511.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 8.60 | 765.00 | 6,579.00 |
| Kevin R. Stults | Associate | 0.10 | 480.00 | 48.00 |
| Sarah Pai | Associate | 30.40 | 395.00 | 12,008.00 |
| Chad W. Campbell | Lit Sup Spec | 3.80 | 260.00 | 988.00 |
| Angela M. Owens | Paralegal II | 3.70 | 240.00 | 888.00 |
| | **Total:** | **46.60** | | **$20,511.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 11/20/08 | FEDERAL EXPRESS to A. Zangre (Lehman) | 23.40 |
| 11/25/08 | FEDERAL EXPRESS to A. Zangre (Lehman) | 23.40 |
| 11/30/08 | Online Legal Research - LEXIS-NEXIS - charges for Nov. 2008 | 357.82 |
| **Total:** | | **$404.62** |

Lehman Brothers Holdings Inc.

Invoice Date:              12/23/2008
Invoice Number:               523844
Matter Number:          11014-00402
                              Page 1

**Re: Matter 402**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/02/2008 | SP | Research proposition asserted in administrative refund claim | 0.70 | 276.50 |
| 11/03/2008 | AMO | Edit Power of Attorney form per S. Dillon | 0.10 | 24.00 |
| 11/03/2008 | SAD | Telephone conference with T. Zangre (Lehman) regarding powers of attorney | 0.20 | 153.00 |
| 11/03/2008 | SAD | Review IDR IE-138 and determine which transactions are covered and consider strategy | 0.50 | 382.50 |
| 11/04/2008 | CPB | Confer with S. Dillon regarding application of IDR 138 | 0.30 | 238.50 |
| 11/04/2008 | SAD | Review staffing for new issues | 0.30 | 229.50 |
| 11/04/2008 | CPB | Review and analyze IDR 138 | 0.40 | 318.00 |
| 11/04/2008 | SAD | Confer with C. Bowers regarding application of IDR 138 | 0.30 | 229.50 |
| 11/05/2008 | AMO | Review latest IDRs from T. Zangre (Lehman) | 0.40 | 96.00 |
| 11/05/2008 | RM | Telephone conference with Lehman regarding process for filing administrative claims | 0.10 | 81.50 |
| 11/05/2008 | SAD | Review new discovery requests, IDRs IE-149-154 | 0.80 | 612.00 |
| 11/06/2008 | AMO | Meet with A. Currin to discuss ███████ ███ | 0.30 | 72.00 |
| 11/06/2008 | AMO | Attend weekly IDR status call with T. Zangre (Lehman), S. Dillon and Lehman team members | 0.80 | 192.00 |
| 11/06/2008 | AMO | Update ███████████ index with latest IDRs from T. Zangre (Lehman) | 1.00 | 240.00 |
| 11/06/2008 | SAD | Telephone conference with Lehman audit team and A. Owens regarding report from meeting with IRS and status of IDRs | 0.80 | 612.00 |
| 11/06/2008 | AC | Assist S. Dillon ███████████ ██ | 0.20 | 61.00 |
| 11/06/2008 | AC | Advise A. Owens regarding ████████ ████████████████ | 0.30 | 91.50 |
| 11/06/2008 | AMO | Receive and file late response memo from S. Dillon | 0.10 | 24.00 |
| 11/06/2008 | RM | Telephone conference with S. Hoffman (Alvarez) regarding IRS audit | 0.40 | 326.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/06/2008 | RM | Multiple telephone conferences with J. Ciongoli (Lehman) regarding IRS audit | 0.70 | 570.50 |
| 11/07/2008 | RM | Draft slides for creditors committee meeting | 1.80 | 1,467.00 |
| 11/07/2008 | RM | Meet with C. Bowers and S. Dillon regarding 2006/2007 transactions | 0.50 | 407.50 |
| 11/07/2008 | CPB | Confer with S. Dillon and R. Madan regarding 2006-2007 deals | 0.50 | 397.50 |
| 11/07/2008 | CPB | Teleconference with G. King (former Lehman) and S. Dillon regarding 2006-2007 deals | 1.10 | 874.50 |
| 11/07/2008 | SAD | Review IDRs for 2006-2007 trades and compare to amounts at issue | 0.50 | 382.50 |
| 11/07/2008 | SAD | Office conference with C. Bowers and R. Madan regarding 2006-2007 transactions | 0.50 | 382.50 |
| 11/07/2008 | SAD | Telephone conference with G. King (former Lehman) and C. Bowers regarding background information on Matter 905, Matter 906, Matter 907 and Matter 908 transactions | 1.10 | 841.50 |
| 11/10/2008 | SAD | Telephone conference with R. Madan regarding administrative claims for refund | 0.10 | 76.50 |
| 11/10/2008 | SAD | Review administrative claim for refund template | 0.10 | 76.50 |
| 11/10/2008 | KO | Conference call with R. Madan and Weil regarding agreement between LBHI and LBI | 1.50 | 757.50 |
| 11/10/2008 | CPB | Review R. Madan slides for creditors committee and provide comments | 0.60 | 477.00 |
| 11/10/2008 | RM | Analysis for preparing schedules for creditors committee meeting | 0.30 | 244.50 |
| 11/10/2008 | RM | Telephone conference with J. Triolo (Lehman) regarding preparing schedules for creditors committee meeting | 0.10 | 81.50 |
| 11/10/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding preparing schedules for creditors committee meeting | 0.10 | 81.50 |
| 11/10/2008 | RM | Telephone conference with S. Dillon regarding administrative claims for refund | 0.10 | 81.50 |
| 11/10/2008 | RM | Telephone conference with K. Otero, Weil, Gotshal regarding ███████ agreement | 1.50 | 1,222.50 |
| 11/10/2008 | RM | Begin reviewing claims for refund | 0.60 | 489.00 |
| 11/10/2008 | AMO | Update ████████████████ IDR index with latest IDRs from T. Zangre (Lehman) | 1.60 | 384.00 |

Invoice Date:                12/23/2008
Invoice Number:                 523844
Matter Number:          11014-00402
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/10/2008 | AMO | Email to M. Covington (Lehman) regarding obtaining copy of IDR IE-155 | 0.10 | 24.00 |
| 11/11/2008 | AC | Add A. Laughlin ██████████████████████ | 0.10 | 30.50 |
| 11/11/2008 | CPB | Review and revise slides for creditors committee | 1.30 | 1,033.50 |
| 11/11/2008 | SAD | Review and provide comments regarding slides prepared for creditors committee | 0.40 | 306.00 |
| 11/11/2008 | AMO | Update ████████████████████ IDR index with latest IDRs from T. Zangre (Lehman) | 0.20 | 48.00 |
| 11/11/2008 | AMO | Organize and compile IDR binders for S. Dillon | 2.50 | 600.00 |
| 11/11/2008 | AMO | Update IDR assignments list per email from T. Zangre (Lehman) | 0.40 | 96.00 |
| 11/11/2008 | AMO | Email to M. Covington (Lehman) regarding obtaining copies of IDR responses | 0.10 | 24.00 |
| 11/11/2008 | AMO | Email to A. Currin ████████████████ ██████████ | 0.10 | 24.00 |
| 11/11/2008 | AMO | Organize IDR folders ██████████ | 0.40 | 96.00 |
| 11/12/2008 | CPB | Confer with R. Madan and others regarding ████████ liability lies | 0.80 | 636.00 |
| 11/12/2008 | CPB | Teleconference with B. Brier (Lehman) regarding tax liability | 0.10 | 79.50 |
| 11/12/2008 | KRS | Research on execution dates of FTC transactions | 0.20 | 96.00 |
| 11/12/2008 | KRS | Compile evolution of FE and STG | 0.40 | 192.00 |
| 11/12/2008 | KRS | Create file memorandum regarding evolution of STG and FE | 0.40 | 192.00 |
| 11/12/2008 | AC | Review ████████████████████████ ██████ | 0.30 | 91.50 |
| 11/12/2008 | AC | Add attorneys ██████████████████ | 0.20 | 61.00 |
| 11/12/2008 | RM | Provide materials to creditors committee | 0.60 | 489.00 |
| 11/12/2008 | RM | Office conference with C. Bowers regarding tax liability | 0.80 | 652.00 |
| 11/12/2008 | AMO | Update ████████████████████ IDR index with latest IDRs and responses from M. Covington (Lehman) | 0.50 | 120.00 |
| 11/13/2008 | KRS | Attend part of conference call with R. Madan, S. Dillon, IRS and Lehman regarding bar date | 0.50 | 240.00 |
| 11/13/2008 | AMO | Attend weekly audit status call with S. Dillon, T. Zangre (Lehman) and Lehman team members | 0.50 | 120.00 |
| 11/13/2008 | AMO | Organize outstanding IDR list prior to conference call | 0.10 | 24.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/13/2008 | SAD | Attend part of telephone conference with IRS, Lehman, R. Madan and K. Stults regarding bar date | 0.50 | 382.50 |
| 11/13/2008 | SAD | Draft email to S. Hoffman (Alvarez) regarding coordination with LBIE | 0.10 | 76.50 |
| 11/13/2008 | SAD | Prepare for weekly call regarding IRS meeting and status of discovery | 0.30 | 229.50 |
| 11/13/2008 | SAD | Weekly status conference call with A. Owens and Lehman | 0.50 | 382.50 |
| 11/13/2008 | RM | Telephone conference with IRS regarding bar date | 0.50 | 407.50 |
| 11/13/2008 | RM | Telephone conference with J. Ciongoli (Lehman), S. Hoffman (Alvarez) and M. Lippman (Alvarez) regarding multiple issues including creditors committee presentation and IRS bar date | 1.20 | 978.00 |
| 11/13/2008 | RM | Analysis regarding bar date and presentation | 0.80 | 652.00 |
| 11/13/2008 | RM | Email exchange regarding coordination with LBIE | 0.20 | 163.00 |
| 11/14/2008 | KRS | Confer with R. Madan regarding revisions to slide presentation | 0.20 | 96.00 |
| 11/14/2008 | KO | Confer with C. Bowers regarding administrative claim | 0.10 | 50.50 |
| 11/14/2008 | CPB | Confer with K. Otero regarding administrative claim | 0.10 | 79.50 |
| 11/14/2008 | CPB | Telephone conference with R. Madan, S. Hoffman (Alvarez) and J. Triolo (Lehman) regarding creditors committee presentation | 0.60 | 477.00 |
| 11/14/2008 | RM | Telephone conference with J. Ciongoli (Lehman) and D. Steinberg (Lehman) regarding bar date | 1.20 | 978.00 |
| 11/14/2008 | RM | Draft and revise creditors committee presentation and related schedules | 3.20 | 2,608.00 |
| 11/14/2008 | RM | Telephone conference with S. Hoffman (Alvarez), J. Triolo (Lehman) and C. Bowers regarding creditors committee presentation | 0.60 | 489.00 |
| 11/14/2008 | RM | Office conference with K. Stults regarding creditors committee presentation | 0.20 | 163.00 |
| 11/14/2008 | RM | Review modifications of creditors committee slides from S. Hoffman (Alvarez) | 1.40 | 1,141.00 |
| 11/14/2008 | AMO | Retrieve 2001-2005 and 2006-2007 disclosure statements for A. Laughlin | 0.10 | 24.00 |
| 11/14/2008 | CPB | Review Code provision for 2005 analysis and respond to S. Hoffman (Alvarez) | 0.20 | 159.00 |

Lehman Brothers Holdings Inc.

Invoice Date:                12/23/2008
Invoice Number:                   523844
Matter Number:            11014-00402
Page 5

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/14/2008 | CPB | Teleconference with S. Hoffman (Alvarez) regarding presentation to creditors committee | 0.60 | 477.00 |
| 11/14/2008 | CPB | Teleconference with J. Triolo (Lehman) regarding 2005 adjustments | 0.30 | 238.50 |
| 11/15/2008 | RM | Review and finalize slides for creditors committee presentation | 0.60 | 489.00 |
| 11/17/2008 | CPB | Prepare for meeting with creditors committee while in transit from Washington DC to New York for meeting with creditors committee | 1.60 | 1,272.00 |
| 11/17/2008 | CPB | Non-working travel time from Washington DC to New York for meeting with creditors committee | 1.30 | 1,033.50 |
| 11/17/2008 | CPB | Office conference with R. Madan regarding creditors committee meeting | 0.40 | 318.00 |
| 11/17/2008 | CPB | Meeting with creditors committee regarding various tax issues | 3.20 | 2,544.00 |
| 11/17/2008 | CPB | Office conference with R. Madan and S. Hoffman (Alvarez) regarding meeting with B. Fox (Alvarez) | 0.10 | 79.50 |
| 11/17/2008 | CPB | Meet with B. Fox and S. Hoffman (Alvarez), D. Steinberg (Lehman), J. Ciongoli (Lehman) and R. Madan regarding Lehman tax issues | 1.00 | 795.00 |
| 11/17/2008 | CPB | Non-working travel time from New York to Washington DC after meeting with creditors committee | 2.60 | 2,067.00 |
| 11/17/2008 | AMO | Prepare Power of Attorney form for LBSF per K. Stults | 0.40 | 96.00 |
| 11/17/2008 | AMO | Assist K. Stults with power of attorney documents | 0.40 | 96.00 |
| 11/17/2008 | AMO | Update ███████████ IDR index with latest IDRs and responses | 0.60 | 144.00 |
| 11/17/2008 | RM | Prepare for meeting with creditors committee while in transit from Washington DC to New York for meeting with creditors committee | 1.60 | 1,304.00 |
| 11/17/2008 | RM | Non-working travel time from Washington DC to New York for meeting with creditors committee | 1.30 | 1,059.50 |
| 11/17/2008 | RM | Office conference with C. Bowers regarding creditors Committee meeting | 0.40 | 326.00 |
| 11/17/2008 | RM | Meeting with creditors committee regarding various tax issues | 3.20 | 2,608.00 |
| 11/17/2008 | RM | Office conference with C. Bowers and S. Hoffman (Alvarez) regarding meeting with B. Fox (Alvarez) | 0.10 | 81.50 |

Lehman Brothers Holdings Inc.

Invoice Date:     12/23/2008
Invoice Number:     523844
Matter Number:     11014-00402
Page 6

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/17/2008 | RM | Meet with B. Fox and S. Hoffman (Alvarez), D. Steinberg (Lehman), J. Ciongoli (Lehman) and C. Bowers regarding Lehman tax issues | 1.00 | 815.00 |
| 11/17/2008 | RM | Non-working travel time from New York to Washington DC after meeting with creditors committee | 2.60 | 2,119.00 |
| 11/18/2008 | CPB | Review and apply IDR 138 to transactions | 0.30 | 238.50 |
| 11/18/2008 | RM | Draft memo summarizing creditors committee meeting | 0.60 | 489.00 |
| 11/18/2008 | RM | Draft work plan for matters | 0.40 | 326.00 |
| 11/18/2008 | SAD | Telephone conference with J. Triolo (Lehman) and B. Brier (Lehman) regarding history of STG | 0.40 | 306.00 |
| 11/18/2008 | AMO | Receive and process executed LBSF power of attorney | 0.10 | 24.00 |
| 11/19/2008 | CPB | Review transactions to check compliance with IDR 138 | 1.10 | 874.50 |
| 11/19/2008 | CPB | Review LBIE 5471s to analyze E&P | 0.90 | 715.50 |
| 11/19/2008 | RM | Telephone conference with J. Ciongoli (Lehman) and S. Hoffman (Alvarez) regarding various issues pertaining to IRS audit | 0.80 | 652.00 |
| 11/19/2008 | SAD | Exchange emails with G. Witczak (Lehman) regarding ▮ ▮▮▮▮▮ | 0.20 | 153.00 |
| 11/19/2008 | SAD | Telephone conference with T. Zangre (Lehman) regarding production of IDR responses | 0.20 | 153.00 |
| 11/20/2008 | AC | Conference call with R. Madan, S. Dillon, K. Stults and G. Witczak (Lehman) regarding discovery of ▮▮▮▮▮ ▮▮ | 0.50 | 152.50 |
| 11/20/2008 | RM | Telephone conference with A. Zangre (Lehman), A. Owens and S. Dillon regarding IDRs | 0.50 | 407.50 |
| 11/20/2008 | RM | Telephone conference with G. Witczak (Lehman), A. Currin, S. Dillon and K. Stults regarding document retrieval | 0.50 | 407.50 |
| 11/20/2008 | KRS | Draft e-mail to S. Hoffman (Alvarez) regarding conference call with G. Witczak (Lehman) and draft file memorandum of call | 1.20 | 576.00 |
| 11/20/2008 | KRS | Draft e-mail to G. Witczak (Lehman) regarding conference call | 0.50 | 240.00 |
| 11/20/2008 | SAD | Conference call with G. Witczak (Lehman), R. Madan, K. Stults, A. Currin to discuss ▮▮▮▮▮▮ ▮▮▮▮▮ | 0.50 | 382.50 |
| 11/20/2008 | SAD | Conference call with Lehman, R. Madan and A. Owens regarding IRS meeting and status of audit | 0.50 | 382.50 |

Invoice Date: 12/23/2008
Invoice Number: 523844
Matter Number: 11014-00402
Page 7

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/20/2008 | SAD | Conference call with J. Triolo (Lehman) regarding multiple IDR responses | 1.20 | 918.00 |
| 11/20/2008 | AMO | Attend conference call with S. Dillon, T. Zangre (Lehman) and R. Madan regarding audit meeting and IDR status | 0.50 | 120.00 |
| 11/20/2008 | AMO | Organize outstanding IDR list prior to conference call | 0.20 | 48.00 |
| 11/20/2008 | AMO | Advise litigation support regarding Bates prefixes for all Lehman transactions | 0.10 | 24.00 |
| 11/20/2008 | KRS | Phone conference with G. Witczak (Lehman), R. Madan, S. Dillon and A. Currin regarding ▮▮▮▮▮ | 0.50 | 240.00 |
| 11/21/2008 | KO | Review and comment on draft agreement between LBHI and LBI | 0.60 | 303.00 |
| 11/23/2008 | CPB | Review and respond to various emails regarding LBI meeting | 0.20 | 159.00 |
| 11/23/2008 | AMO | Review IDR list of upcoming productions from S. Dillon | 0.20 | 48.00 |
| 11/23/2008 | SAD | Review status of outstanding IDRs due 11/26 and email team regarding same | 0.20 | 153.00 |
| 11/24/2008 | JHH | Update S. Dillon on production schedules | 0.20 | 61.00 |
| 11/24/2008 | CPB | Confer with K. Stults regarding slides for presentation | 0.10 | 79.50 |
| 11/24/2008 | AC | Telephone conference with S. Dillon and G. Witczak (Lehman) regarding ▮▮▮▮▮ document processing planning | 0.70 | 213.50 |
| 11/24/2008 | FA | Meet with A. Owens to discuss assisting with productions | 0.10 | 21.50 |
| 11/24/2008 | FA | Assist A. Owens with the preparation and organization of materials for outgoing productions | 0.20 | 43.00 |
| 11/24/2008 | AMO | Meet with F. Abdel-Nour to discuss assisting with production assembly | 0.10 | 24.00 |
| 11/24/2008 | AMO | Confer with S. Dillon regarding status of each production | 0.10 | 24.00 |
| 11/24/2008 | AMO | Update production Bates log with latest IDR responses | 0.20 | 48.00 |
| 11/24/2008 | CPB | Gather materials and prepare for LBI counsel meeting | 1.30 | 1,033.50 |
| 11/24/2008 | KRS | Office conference with C. Bowers regarding slides for presentation | 0.10 | 48.00 |
| 11/24/2008 | KRS | Prepare slides for presentation for C. Bowers | 1.00 | 480.00 |
| 11/24/2008 | KRS | Prepare slides for presentation for R. Madan | 0.30 | 144.00 |
| 11/24/2008 | SAD | Conference call with G. Witczak (Lehman) and A. Currin regarding ▮▮▮▮▮ | 0.70 | 535.50 |
| 11/24/2008 | SAD | Office conference with J. Hensel regarding productions | 0.20 | 153.00 |

Invoice Date:                12/23/2008
Invoice Number:                 523844
Matter Number:          11014-00402
Page 8

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/24/2008 | SAD | Telephone conference with A. Owens to review production status | 0.10 | 76.50 |
| 11/24/2008 | RM | Attend part of telephone conference with S. Dillon, A. Currin and G. Witczak (Lehman) regarding ███ | 0.40 | 326.00 |
| 11/24/2008 | RM | E-mail with Alvarez & Marsal | 0.20 | 163.00 |
| 11/25/2008 | KRS | Prepare slides for presentation for C. Bowers | 0.40 | 192.00 |
| 11/25/2008 | KRS | Prepare slides for presentation for R. Madan | 1.00 | 480.00 |
| 11/25/2008 | AMO | Update production Bates log | 0.20 | 48.00 |
| 11/25/2008 | AMO | Update ███████████████ IDR index with latest IDR responses | 0.50 | 120.00 |
| 11/25/2008 | SAD | Review status of outstanding IDRs with T. Zangre (Lehman) | 0.40 | 306.00 |
| 11/25/2008 | SP | Analysis of organizing administrative appeals claims | 0.20 | 79.00 |
| 11/25/2008 | SP | Edit and organize all administrative appeals claims | 3.40 | 1,343.00 |
| 11/28/2008 | SP | Review and edit all administrative claims | 1.70 | 671.50 |
| 11/28/2008 | SP | Draft email to R. Madan, C. Bowers, N. Leyva and S. Dillon transmitting revised administrative claims for refund | 0.10 | 39.50 |
| | **Total:** | | **94.40** | **$61,575.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 31.10 | 815.00 | 25,346.50 |
| Christopher P. Bowers | Partner | 21.00 | 795.00 | 16,695.00 |
| Sheri A. Dillon | Partner | 11.60 | 765.00 | 8,874.00 |
| Kevin Otero | Associate | 2.20 | 505.00 | 1,111.00 |
| Kevin R. Stults | Associate | 6.70 | 480.00 | 3,216.00 |
| Sarah Pai | Associate | 6.10 | 395.00 | 2,409.50 |
| Jeannie H. Hensel | Paralegal V | 0.20 | 305.00 | 61.00 |
| Alan Currin | CntrLitSupport | 2.30 | 305.00 | 701.50 |
| Angela M. Owens | Paralegal II | 12.90 | 240.00 | 3,096.00 |
| Francesca Abdel-Nour | Paralegal I | 0.30 | 215.00 | 64.50 |
| **Total:** | | **94.40** | | **$61,575.00** |

Invoice Date:  12/23/2008
Invoice Number:  523844
Matter Number:  11014-00402
Page 9

| Cost Date | Cost Description | Amount |
|---|---|---|
| 09/30/08 | Online Legal Research - THOMSON WEST - charges for Sept. 2008 | 28.25 |
| 09/30/08 | Online Legal Research - LEXIS-NEXIS - charges for Sept. 2008 | 253.26 |
| 10/31/08 | Online Legal Research - THOMSON WEST - charges for Oct. 2008 | 42.03 |
| 10/31/08 | Online Legal Research - LEXIS-NEXIS - charges for Oct. 2008 | 12.06 |
| 11/17/08 | Ground Transportation - NORTON SEDAN SERVICE Car service for R. Madan & C. Bowers from DCA to residences (Inv#SMN8121) | 75.60 |
| 11/17/08 | Ground Transportation - NORTON SEDAN SERVICE Car service for R. Madan from residence to DCA (Inv#SMN8121) | 60.00 |
| 11/25/08 | FEDERAL EXPRESS to J. Triolo (Lehman) | 15.68 |
| 11/30/08 | Online Legal Research - LEXIS-NEXIS - charges for Nov. 2008 | 0.65 |
| **Total:** | | **$487.53** |

Lehman Brothers Holdings Inc.

**Re: Matter 474**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/01/2008 | KRS | Draft Matter 474 administrative claim for refund and send to S. Dillon | 1.40 | 672.00 |
| 11/10/2008 | SAD | Revise draft of Matter 474 administrative claim for refund | 1.40 | 1,071.00 |
| 11/11/2008 | CPB | Review and revise administrative claim for refund for Matter 474 | 3.10 | 2,464.50 |
| 11/12/2008 | SAD | Review and edit revised Matter 474 administrative claim for refund | 0.20 | 153.00 |
| 11/13/2008 | CPB | Review UK analysis documents | 0.30 | 238.50 |
| 11/13/2008 | AMO | Organize ▮▮▮▮▮ binder | 0.30 | 72.00 |
| 11/13/2008 | AMO | Retrieve protest and ▮▮▮▮▮ for M. Kitchin per C. Bowers | 0.10 | 24.00 |
| 11/14/2008 | AMO | Locate and retrieve ▮▮▮▮▮ per J. Wilson | 0.10 | 24.00 |
| 11/14/2008 | JTW | Review Form 5701 IE-3 | 0.20 | 79.00 |
| 11/14/2008 | JTW | Review documents for responsiveness and privilege | 0.50 | 197.50 |
| 11/14/2008 | ABS | Assist A. Owens in locating and retrieving ▮▮▮▮▮ for J. Wilson | 0.10 | 21.50 |
| 11/17/2008 | RM | Office conference with C. Bowers regarding UK tax rules | 0.60 | 489.00 |
| 11/17/2008 | CPB | Office conference with R. Madan regarding UK tax rules | 0.60 | 477.00 |
| 11/18/2008 | ABS | Confer with F. Abdel-Nour regarding assembling authorities cited in ▮▮▮▮▮ | 0.10 | 21.50 |
| 11/18/2008 | FA | Confer with A Sakason regarding assembling authorities cited in ▮▮▮▮▮ | 0.10 | 21.50 |
| 11/18/2008 | FA | Research authorities referenced in the ▮▮▮▮▮ | 4.10 | 881.50 |
| 11/18/2008 | JTW | Meet with M. Kitchin to discuss research project for Matter 474 | 0.80 | 316.00 |
| 11/18/2008 | FA | Draft index of all authorities referenced in ▮▮▮▮▮ | 2.00 | 430.00 |
| 11/18/2008 | JTW | Meet with C. Bowers regarding Matter 474 documentation and research | 0.40 | 158.00 |
| 11/18/2008 | MK | Research UK tax authorities for C. Bowers | 0.70 | 262.50 |
| 11/18/2008 | MK | Meet with J. Wilson to discuss Matter 474 research | 0.80 | 300.00 |
| 11/18/2008 | MK | Confer with C. Bowers regarding UK analysis | 0.20 | 75.00 |

Lehman Brothers Holdings Inc.

Invoice Date: 12/23/2008
Invoice Number: 523844
Matter Number: 11014-00474
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/18/2008 | CPB | Confer with J. Wilson regarding outstanding documents ▮▮▮▮ | 0.40 | 318.00 |
| 11/18/2008 | CPB | Review list of documents ▮▮▮▮ | 0.60 | 477.00 |
| 11/18/2008 | CPB | Confer with M. Kitchin regarding UK analysis | 0.20 | 159.00 |
| 11/19/2008 | MK | Status call with J. Wilson regarding Matter 474 documentation and research | 0.10 | 37.50 |
| 11/19/2008 | MK | Research UK tax authorities for C. Bowers | 3.50 | 1,312.50 |
| 11/19/2008 | CWC | Discuss and plan with F. Abdel-Nour ▮▮▮▮ ▮▮▮▮ | 0.30 | 78.00 |
| 11/19/2008 | AMO | Retrieve appeals presentation for C. Bowers | 0.20 | 48.00 |
| 11/19/2008 | ABS | Review ▮▮▮▮ and revise index of authorities accordingly | 1.00 | 215.00 |
| 11/19/2008 | ABS | Draft index of authorities referenced in ▮▮▮▮ per J. Wilson | 1.00 | 215.00 |
| 11/19/2008 | ABS | Research and compile authorities cited in ▮▮▮▮ | 1.50 | 322.50 |
| 11/19/2008 | CWC | Process documents ▮▮▮▮ to tiff image files | 1.50 | 390.00 |
| 11/19/2008 | JTW | Status call with M. Kitchin regarding Matter 474 documentation and research | 0.10 | 39.50 |
| 11/19/2008 | CPB | Review materials in preparation for call with Lehman | 1.30 | 1,033.50 |
| 11/19/2008 | FA | Meet with A. Sakason to discuss revisions to ▮▮▮▮ authorities index | 0.10 | 21.50 |
| 11/19/2008 | FA | Revise tax opinion authorities index | 0.70 | 150.50 |
| 11/19/2008 | FA | Confer with C. Campbell regarding ▮▮▮▮ ▮▮▮▮ | 0.30 | 64.50 |
| 11/19/2008 | FA | Assemble binder of tax opinion authorities | 2.20 | 473.00 |
| 11/19/2008 | ABS | Confer with F. Abdel-Nour regarding revisions to ▮▮ ▮▮▮▮ authorities index | 0.10 | 21.50 |
| 11/20/2008 | RM | Review and revise administrative claim | 0.50 | 407.50 |
| 11/20/2008 | JTW | Prepare research summary for C. Bowers | 3.30 | 1,303.50 |
| 11/21/2008 | CPB | Analyze research into administrative claim | 1.80 | 1,431.00 |
| 11/21/2008 | MK | Research UK tax authorities for C. Bowers | 5.40 | 2,025.00 |
| 11/23/2008 | CPB | Prepare email outlining necessary documents ▮▮▮▮ for litigation | 0.70 | 556.50 |
| 11/24/2008 | JTW | Review client documentation and research legal issues | 2.60 | 1,027.00 |
| 11/24/2008 | AMO | Retrieve previous cycle IDR dates for C. Bowers | 0.20 | 48.00 |

Invoice Date:                    12/23/2008
Invoice Number:                    523844
Matter Number:              11014-00474
Page 3

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 11/24/2008 | CPB | Revise administrative claim | 2.10 | 1,669.50 |
| 11/24/2008 | MK | Research UK tax authorities for C. Bowers | 7.30 | 2,737.50 |
| 11/25/2008 | MK | Research UK tax authorities for C. Bowers | 7.10 | 2,662.50 |
| 11/25/2008 | JTW | Review client documentation and research legal issues | 15.20 | 6,004.00 |
| 11/25/2008 | RM | Review and revise claim for refund | 0.30 | 244.50 |
| 11/26/2008 | RM | Review claim for refund | 0.30 | 244.50 |
| 11/26/2008 | CPB | Review and revise administrative claim | 0.60 | 477.00 |
| 11/26/2008 | JTW | Review client documentation and research legal issues | 6.90 | 2,725.50 |
| 11/26/2008 | MK | Research UK tax authorities for C. Bowers | 3.80 | 1,425.00 |
| 11/27/2008 | JTW | Review client documentation and research legal issues | 12.10 | 4,779.50 |
| 11/28/2008 | JTW | Compile client documentation and research legal issues | 3.00 | 1,185.00 |
| 11/30/2008 | RM | Revise draft claim for refund | 0.60 | 489.00 |
| | **Total:** | | **107.00** | **$45,267.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 2.30 | 815.00 | 1,874.50 |
| Christopher P. Bowers | Partner | 11.70 | 795.00 | 9,301.50 |
| Sheri A. Dillon | Partner | 1.60 | 765.00 | 1,224.00 |
| Kevin R. Stults | Associate | 1.40 | 480.00 | 672.00 |
| Justin T. Wilson | Law Clerk | 45.10 | 395.00 | 17,814.50 |
| Miles Kitchin | Law Clerk | 28.90 | 375.00 | 10,837.50 |
| Chad W. Campbell | Lit Sup Spec | 1.80 | 260.00 | 468.00 |
| Angela M. Owens | Paralegal II | 0.90 | 240.00 | 216.00 |
| Alexandra B. Sakason | Paralegal I | 3.80 | 215.00 | 817.00 |
| Francesca Abdel-Nour | Paralegal I | 9.50 | 215.00 | 2,042.50 |
| | **Total:** | **107.00** | | **$45,267.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 11/30/08 | Online Legal Research - THOMSON WEST - charges for Nov. 2008 | 50.27 |
| 11/30/08 | Online Legal Research - LEXIS-NEXIS - charges for Nov. 2008 | 455.16 |
| **Total:** | | **$505.43** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 12/23/2008 |
| Invoice Number: | 523844 |
| Matter Number: | 11014-00485 |
| | Page 1 |

**Re: Matter 485**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 11/14/2008 | AC | Assist A. Owens with questions regarding ▮▮▮ ▮▮▮ | 0.20 | 61.00 |
| 11/14/2008 | AC | Prepare ▮▮▮ presentation materials for A. Owens | 0.20 | 61.00 |
| 11/14/2008 | KO | Review of Matter 485 structure and related slides for C. Bowers | 0.40 | 202.00 |
| 11/14/2008 | AMO | Create Visio diagrams per K. Otero | 4.00 | 960.00 |
| 11/14/2008 | AMO | Create PowerPoint presentation per K. Otero | 0.30 | 72.00 |
| 11/14/2008 | CPB | Prepare for creditors committee meeting | 0.10 | 79.50 |
| 11/15/2008 | RM | Review slides for developing understanding of the transaction | 0.30 | 244.50 |
| | **Total:** | | **5.50** | **$1,680.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 0.30 | 815.00 | 244.50 |
| Christopher P. Bowers | Partner | 0.10 | 795.00 | 79.50 |
| Kevin Otero | Associate | 0.40 | 505.00 | 202.00 |
| Alan Currin | CntrLitSupport | 0.40 | 305.00 | 122.00 |
| Angela M. Owens | Paralegal II | 4.30 | 240.00 | 1,032.00 |
| | **Total:** | **5.50** | | **$1,680.00** |

Lehman Brothers Holdings Inc.

Invoice Date: 12/23/2008
Invoice Number: 523844
Matter Number: 11014-00489
Page 1

**Re: Matter 489**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/01/2008 | KRS | Revise Matter 489 administrative claim for refund and send to S. Dillon | 1.40 | 672.00 |
| 11/05/2008 | SAD | Review IDR IE-150 and draft email to N. Leyva regarding approach for response | 0.20 | 153.00 |
| 11/06/2008 | SAD | Revise administrative claim for refund | 0.10 | 76.50 |
| 11/06/2008 | NJL | Obtain copies of materials to prepare administrative claim submission | 0.30 | 214.50 |
| 11/06/2008 | NJL | Confer with S. Dillon regarding administrative claim | 0.10 | 71.50 |
| 11/06/2008 | SAD | Confer with N. Leyva regarding administrative claim | 0.10 | 76.50 |
| 11/09/2008 | SAD | Revise Matter 489 administrative claim for refund | 1.40 | 1,071.00 |
| 11/10/2008 | SAD | Confer with C. Bowers regarding administrative claim for refund | 0.60 | 459.00 |
| 11/10/2008 | NJL | Review Matter 489 administrative claim for refund and make revisions | 0.60 | 429.00 |
| 11/10/2008 | NJL | Confer with C. Bowers regarding refund claim | 0.20 | 143.00 |
| 11/10/2008 | NJL | Confer with S. Dillon regarding refund claim | 0.40 | 286.00 |
| 11/10/2008 | NJL | Conduct research on 1997 disallowance amounts regarding Matter 489 | 0.20 | 143.00 |
| 11/10/2008 | CPB | Confer with S. Dillon regarding administrative claim for refund | 0.60 | 477.00 |
| 11/10/2008 | CPB | Confer with N. Leyva regarding administrative claim for refund | 0.20 | 159.00 |
| 11/10/2008 | SAD | Office conference with N. Leyva regarding administrative claim for refund | 0.40 | 306.00 |
| 11/10/2008 | AMO | Retrieve closing agreement for N. Leyva per K. Stults | 0.10 | 24.00 |
| 11/11/2008 | NJL | Review outstanding Matter 489 IDRs and obtain prior IDR responses | 0.20 | 143.00 |
| 11/12/2008 | NJL | Revise refund claim | 0.30 | 214.50 |
| 11/12/2008 | SAD | Review and revise Matter 489 administrative claim for refund | 0.20 | 153.00 |
| 11/12/2008 | SAD | Confer with N. Leyva regarding IDR IE-150 and provide background for response | 0.30 | 229.50 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/12/2008 | AMO | Retrieve key documents for N. Leyva | 0.20 | 48.00 |
| 11/12/2008 | NJL | Confer with S. Dillon regarding response to IDR IE-150 | 0.30 | 214.50 |
| 11/17/2008 | NJL | Prepare email to R. Madan describing Code section for Matter 489 | 0.20 | 143.00 |
| 11/17/2008 | NJL | Revise refund claim | 1.10 | 786.50 |
| 11/18/2008 | NJL | Confer with S. Dillon regarding administrative claim | 0.10 | 71.50 |
| 11/18/2008 | NJL | Review IDR response | 0.40 | 286.00 |
| 11/18/2008 | SAD | Office conference with N. Leyva regarding administrative claim | 0.10 | 76.50 |
| 11/18/2008 | AMO | Assist K. Stults with locating documents | 0.10 | 24.00 |
| 11/19/2008 | AMO | Retrieve appeals presentation for C. Bowers | 0.20 | 48.00 |
| 11/20/2008 | RM | Review and revise administrative claim | 0.70 | 570.50 |
| 11/20/2008 | KRS | Office conference regarding IDR IE-150 with N. Leyva | 0.10 | 48.00 |
| 11/20/2008 | NJL | Review and research IDR IE-149 | 0.20 | 143.00 |
| 11/20/2008 | NJL | Revise Matter 489 refund claim | 0.40 | 286.00 |
| 11/20/2008 | SAD | Telephone conference with N. Leyva regarding response to IE-149 | 0.20 | 153.00 |
| 11/20/2008 | NJL | Confer with S. Dillon regarding IDR IE-149 | 0.20 | 143.00 |
| 11/23/2008 | SAD | Review IDRs IE-149 and 150 and determine approach for responding | 0.50 | 382.50 |
| 11/23/2008 | SAD | Email N. Leyva regarding response to IDRs 149 and 150 | 0.10 | 76.50 |
| 11/24/2008 | CWC | Prepare ███████████████████████ with final production Bates numbers endorsed for hard copy production | 0.90 | 234.00 |
| 11/24/2008 | NJL | Call with S. Dillon regarding administrative claim for refund | 0.20 | 143.00 |
| 11/24/2008 | NJL | Confer with S. Dillon regarding Matter 489 IDR | 0.10 | 71.50 |
| 11/24/2008 | NJL | Draft response to IDR-149 | 2.30 | 1,644.50 |
| 11/24/2008 | ABS | Assemble responses to IDRs IE-149 and IE-150 for production | 1.00 | 215.00 |
| 11/24/2008 | ABS | Confer with A. Owens regarding production responses to IDRs IE-149 and IE-150 | 0.10 | 21.50 |
| 11/24/2008 | CWC | Confer with A. Owens regarding production | 0.20 | 52.00 |
| 11/24/2008 | AMO | ███████████████ to be produced for IE-149 and IE-150 | 0.80 | 192.00 |
| 11/24/2008 | AMO | Organize first production binder set for N. Leyva's review | 0.40 | 96.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/24/2008 | AMO | Confer with A. Sakason regarding production responses to IDRs IE-149 and IE-150 | 0.10 | 24.00 |
| 11/24/2008 | AMO | Retrieve previous cycle IDRs for N. Leyva | 0.20 | 48.00 |
| 11/24/2008 | AMO | Confer with C. Campbell regarding production document status | 0.20 | 48.00 |
| 11/24/2008 | AMO | Organize and compile production documents | 0.30 | 72.00 |
| 11/24/2008 | SAD | Office conference with N. Leyva regarding response to IE-150 | 0.10 | 76.50 |
| 11/24/2008 | SAD | Telephone conference with N. Leyva regarding administrative claim for refund | 0.20 | 153.00 |
| 11/25/2008 | AMO | Prepare refund claim documents for years 1998-2000 per N. Leyva | 0.30 | 72.00 |
| 11/25/2008 | NJL | Revise Matter 489 refund claim | 0.20 | 143.00 |
| 11/25/2008 | RM | Review and revise claim for refund | 0.30 | 244.50 |
| 11/26/2008 | NJL | Review and revise Matter 489 refund claims | 2.00 | 1,430.00 |
| 11/26/2008 | NJL | Confer with R. Madan regarding refund claims | 0.30 | 214.50 |
| 11/26/2008 | RM | Office conference with N. Leyva regarding claims for refund | 0.30 | 244.50 |
| 11/30/2008 | RM | Revise draft claim for refund | 0.60 | 489.00 |
| | **Total:** | | **24.10** | **14,930.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 1.90 | 815.00 | 1,548.50 |
| Christopher P. Bowers | Partner | 0.80 | 795.00 | 636.00 |
| Sheri A. Dillon | Partner | 4.50 | 765.00 | 3,442.50 |
| Natan J. Leyva | Partner | 10.30 | 715.00 | 7,364.50 |
| Kevin R. Stults | Associate | 1.50 | 480.00 | 720.00 |
| Chad W. Campbell | Lit Sup Spec | 1.10 | 260.00 | 286.00 |
| Angela M. Owens | Paralegal II | 2.90 | 240.00 | 696.00 |
| Alexandra B. Sakason | Paralegal I | 1.10 | 215.00 | 236.50 |
| | **Total:** | **24.10** | | **$14,930.00** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 12/23/2008 |
| Invoice Number: | 523844 |
| Matter Number: | 11014-00502 |
| | Page 1 |

**Re: Matter 502**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/10/2008 | AMO | Organize and compile audit documents | 0.30 | 72.00 |
| 11/12/2008 | AMO | Update IDR binders | 0.50 | 120.00 |
| 11/17/2008 | KRS | Research participation rights and e-mail findings to C. Bowers | 0.30 | 144.00 |
| | **Total:** | | **1.10** | **$336.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Kevin R. Stults | Associate | 0.30 | 480.00 | 144.00 |
| Angela M. Owens | Paralegal II | 0.80 | 240.00 | 192.00 |
| | **Total:** | **1.10** | | **$336.00** |

Lehman Brothers Holdings Inc.

Invoice Date:                    12/23/2008
Invoice Number:                  523844
Matter Number:                   11014-00561
                                 Page 1

**Re: Matter 561**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/03/2008 | KRS | Discuss tax liability issues for Matter 561 with R. Madan and K. Otero | 0.30 | 144.00 |
| 11/03/2008 | KRS | Research regarding tax penalties | 0.40 | 192.00 |
| 11/03/2008 | AC | ███████████████████ | 0.10 | 30.50 |
| 11/03/2008 | KO | Research penalties | 1.60 | 808.00 |
| 11/03/2008 | KO | Confer with R. Madan and K. Stults regarding tax liability | 0.30 | 151.50 |
| 11/03/2008 | RM | Confer with K. Stults and K. Otero regarding Matter 561 issues | 0.30 | 244.50 |
| 11/04/2008 | KO | Participate in conference call with R. Madan, K. Stults, M. King to discuss Matter 561 penalties and liability | 0.20 | 101.00 |
| 11/04/2008 | MK | Call with R. Madan, K. Stults and K. Otero to discuss penalties | 0.20 | 96.00 |
| 11/04/2008 | RM | Conference call with K. Otero, M. King and K. Stults regarding source of the potential tax liability | 0.20 | 163.00 |
| 11/04/2008 | KO | Further research on tax liability in bankruptcy context | 0.90 | 454.50 |
| 11/04/2008 | AMO | Assist K. Otero with locating information for Matter 561 IDRs | 0.10 | 24.00 |
| 11/04/2008 | AMO | Review Matter 561 IDRs for pertinent information per K. Otero | 1.00 | 240.00 |
| 11/04/2008 | KRS | Participate in conference call with R. Madan, K. Otero, M. King to discuss penalties and liability | 0.20 | 96.00 |
| 11/04/2008 | KRS | Discuss ███████████ liabilities with K. Otero | 0.20 | 96.00 |
| 11/04/2008 | KO | Research applicability of penalties in bankruptcy context | 1.60 | 808.00 |
| 11/04/2008 | KO | Meet with K. Stults to discuss details of Matter 561 for analysis of tax liabilities | 0.20 | 101.00 |
| 11/05/2008 | MK | Call with G. D'Avi (IRS) to discuss service of the summons | 0.10 | 48.00 |
| 11/05/2008 | KO | Further research on penalty liability in context of bankruptcy | 1.00 | 505.00 |
| 11/05/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding issuance of summons | 0.10 | 81.50 |
| 11/05/2008 | RM | Office conference with K. Otero regarding liability in bankruptcy context | 0.10 | 81.50 |

Invoice Date:                12/23/2008
Invoice Number:                  523844
Matter Number:          11014-00561
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/05/2008 | RM | Review authorities on liability in bankruptcy context | 0.20 | 163.00 |
| 11/05/2008 | RM | Telephone conference with IRS regarding issuance of summons | 0.10 | 81.50 |
| 11/05/2008 | KO | Confer with R. Madan regarding liability research | 0.10 | 50.50 |
| 11/06/2008 | RM | Confer with R. Buch and K. Otero regarding Matter 561 | 0.50 | 407.50 |
| 11/06/2008 | KO | Confer with R. Buch and R. Madan on liability in bankruptcy context | 0.50 | 252.50 |
| 11/06/2008 | RM | Telephone conference with IRS agent | 0.30 | 244.50 |
| 11/07/2008 | RM | Analyze procedural issues | 0.80 | 652.00 |
| 11/07/2008 | MK | Review summons | 0.50 | 240.00 |
| 11/07/2008 | AMO | Organize summonses received | 0.40 | 96.00 |
| 11/07/2008 | AMO | Create summons index | 0.30 | 72.00 |
| 11/07/2008 | RM | Telephone conference with IRS agent regarding service of summonses | 0.20 | 163.00 |
| 11/07/2008 | RM | Begin to review summonses | 0.80 | 652.00 |
| 11/07/2008 | RM | Telephone conference with Hughes Hubbard regarding IRS summonses | 0.20 | 163.00 |
| 11/07/2008 | RM | Telephone conference with Alvarez & Marsal regarding summonses | 0.30 | 244.50 |
| 11/09/2008 | RM | Email with M. Desmond via email regarding tax assessments | 0.20 | 163.00 |
| 11/09/2008 | MD | E-mails with R. Madan regarding tax assessments | 0.30 | 268.50 |
| 11/09/2008 | MD | Review e-mails regarding summonses and procedural issues | 0.10 | 89.50 |
| 11/09/2008 | MD | Review and analyze 2001 CCA | 0.50 | 447.50 |
| 11/10/2008 | RM | Telephone conference with M. King and J. Fogelson (IRS) regarding summonses | 0.30 | 244.50 |
| 11/10/2008 | RM | Office conference with M. King regarding summonses | 0.20 | 163.00 |
| 11/10/2008 | RM | Draft letter to IRS agent | 0.50 | 407.50 |
| 11/10/2008 | RM | Telephone conference with S. Goldring (Weil) regarding response to summonses | 0.60 | 489.00 |
| 11/10/2008 | RM | Telephone conference with LBI counsel regarding summonses | 0.30 | 244.50 |
| 11/10/2008 | RM | Review authorities on potential tax liability | 0.80 | 652.00 |
| 11/10/2008 | KO | Research procedural issue | 0.70 | 353.50 |

Invoice Date: 12/23/2008
Invoice Number: 523844
Matter Number: 11014-00561
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/10/2008 | MK | Call with J. Fogelson (IRS) and R. Madan to discuss summonses | 0.30 | 144.00 |
| 11/10/2008 | MK | Meet with R. Madan to discuss summonses and responses | 0.20 | 96.00 |
| 11/10/2008 | MK | Draft letter to ▮▮▮▮ (IRS) regarding service of summonses | 0.40 | 192.00 |
| 11/10/2008 | JHH | Update docket | 0.10 | 30.50 |
| 11/10/2008 | AMO | Create binder of summonses | 1.20 | 288.00 |
| 11/10/2008 | AMO | Update summons index | 0.20 | 48.00 |
| 11/10/2008 | AMO | Email to J. Hensel to enter summons due date on docket report | 0.10 | 24.00 |
| 11/10/2008 | AMO | Emails to T. Zangre (Lehman) and J. Ciongoli (Lehman) regarding summonses | 0.10 | 24.00 |
| 11/10/2008 | AMO | Organize and compile audit documents | 0.30 | 72.00 |
| 11/11/2008 | KO | Phone conference with A. Laughlin regarding penalty liability issue | 0.10 | 50.50 |
| 11/11/2008 | AML | Phone conference with K. Otero regarding penalty liability issue | 0.10 | 39.50 |
| 11/12/2008 | KO | Further research on liability in bankruptcy context | 0.80 | 404.00 |
| 11/12/2008 | KO | Further research and analysis of liability in bankruptcy context | 1.10 | 555.50 |
| 11/13/2008 | MK | Review summonses and draft workplan for responses | 1.40 | 672.00 |
| 11/13/2008 | MK | Office conference with R. Madan to discuss responses to summonses and workplan | 0.80 | 384.00 |
| 11/13/2008 | KO | Further research into liability in bankruptcy context | 0.60 | 303.00 |
| 11/13/2008 | MK | Draft responses to summonses | 1.20 | 576.00 |
| 11/13/2008 | AMO | Retrieve information from protest related to documents destroyed on September 11, 2001 for M. King | 0.20 | 48.00 |
| 11/13/2008 | KO | Send research conclusions on liability to R. Madan | 0.20 | 101.00 |
| 11/13/2008 | KO | Further research into penalty liability in bankruptcy context | 2.00 | 1,010.00 |
| 11/13/2008 | RM | Telephone conference with Hughes Hubbard regarding IRS summons | 0.40 | 326.00 |
| 11/13/2008 | RM | Review IRS summons | 0.70 | 570.50 |
| 11/13/2008 | RM | Confer with M. King regarding response to summons | 0.80 | 652.00 |
| 11/14/2008 | RM | Meet with M. King to discuss summons responses and ▮▮▮ ▮▮▮ issues | 0.30 | 244.50 |

Lehman Brothers Holdings Inc.

Invoice Date: 12/23/2008
Invoice Number: 523844
Matter Number: 11014-00561
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/14/2008 | MK | Draft responses to summonses and review documents to determine appropriate response | 2.60 | 1,248.00 |
| 11/14/2008 | MK | Emails to █████████████████████████ ██████████ | 0.20 | 96.00 |
| 11/14/2008 | MK | Meet with R. Madan to discuss responses to summonses ████████████ | 0.30 | 144.00 |
| 11/14/2008 | AC | Work with FTI to ████████████████████ ████████████ | 0.50 | 152.50 |
| 11/16/2008 | RLB | Conversation with R. Madan and K. Otero regarding ███████████████████████ | 0.50 | 367.50 |
| 11/17/2008 | JHH | Confer with M. King and A. Currin regarding ████████ | 0.40 | 122.00 |
| 11/17/2008 | KRS | Research to prepare Power of Attorney | 0.60 | 288.00 |
| 11/17/2008 | KRS | Send directions to A. Owens regarding Power of Attorney | 0.40 | 192.00 |
| 11/17/2008 | MK | Call with ████████████████████ | 0.20 | 96.00 |
| 11/17/2008 | MK | Meet with J. Hensel and A. Currin to discuss options for storing and reviewing documents relevant to the case | 0.40 | 192.00 |
| 11/17/2008 | AC | Review results ████████████████████ | 0.30 | 91.50 |
| 11/17/2008 | AC | Conference with M. King and J. Hensel regarding options for █████████████████████████████ ███████████ | 0.40 | 122.00 |
| 11/18/2008 | MK | Call with Hughes Hubbard to discuss responses to summonses | 0.30 | 144.00 |
| 11/18/2008 | MK | Review responses to summonses ████████████ ██████ | 0.20 | 96.00 |
| 11/18/2008 | RM | Analyze IRS summonses in preparation for telephone conference | 0.60 | 489.00 |
| 11/18/2008 | RM | Telephone conference with A. Braiterman (Hughes Hubbard) | 0.30 | 244.50 |
| 11/18/2008 | AMO | Organize and compile audit documents | 0.20 | 48.00 |
| 11/19/2008 | MK | Meet with A. Laughlin to discuss workplan for response to summons | 0.20 | 96.00 |
| 11/19/2008 | AMO | Compare summonses per R. Madan | 0.30 | 72.00 |
| 11/19/2008 | AML | Meet with M. King regarding Matter 561 summons | 0.20 | 79.00 |

Lehman Brothers Holdings Inc.

Invoice Date:                12/23/2008
Invoice Number:                  523844
Matter Number:            11014-00561
Page 5

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/19/2008 | MK | Meet with R. Madan and K. Stults to discuss responses to summonses █████ | 1.30 | 624.00 |
| 11/19/2008 | RM | Meet with M. King and K. Stults regarding IRS summonses | 1.30 | 1,059.50 |
| 11/19/2008 | KRS | Office conference with R. Madan and M. King regarding summonses | 1.30 | 624.00 |
| 11/20/2008 | KRS | Confer with M. King regarding ████████████ ███████ | 0.20 | 96.00 |
| 11/20/2008 | AC | Contact ████████████████████████ | 0.10 | 30.50 |
| 11/20/2008 | KRS | ████████████████████████ | 1.20 | 576.00 |
| 11/20/2008 | MK | Research liability for Matter 561 penalties | 2.70 | 1,296.00 |
| 11/20/2008 | MK | Call with K. Stults to discuss ███████████ ███████ | 0.20 | 96.00 |
| 11/20/2008 | MK | Search █████████████ for response to summons | 2.50 | 1,200.00 |
| 11/20/2008 | SAD | Phone conference with A. Laughlin to discuss summons | 0.10 | 76.50 |
| 11/20/2008 | MK | Call with ████████████████████ | 0.20 | 96.00 |
| 11/20/2008 | AML | Research Code sections and other tax materials relevant to Matter 561 summons | 0.30 | 118.50 |
| 11/20/2008 | AML | Review previous IDR responses in preparation of drafting response to summons | 0.60 | 237.00 |
| 11/20/2008 | AML | Phone conference with S. Dillon regarding summons | 0.10 | 39.50 |
| 11/20/2008 | AML | Review Matter 561 summons | 1.30 | 513.50 |
| 11/20/2008 | AMO | Review ██████████████████ and update production log | 1.00 | 240.00 |
| 11/20/2008 | AMO | Retrieve documents listed in summons for K. Stults | 0.50 | 120.00 |
| 11/21/2008 | KRS | Telephone conference with M. King, R. Madan, Hughes Hubbard and IRS regarding summonses | 0.60 | 288.00 |
| 11/21/2008 | KRS | Research on ████████████ | 0.80 | 384.00 |
| 11/21/2008 | KRS | Review and edit joint letter to IRS regarding Matter 561 | 0.20 | 96.00 |
| 11/21/2008 | KRS | Review presentation and provide copy to R. Madan | 0.20 | 96.00 |
| 11/21/2008 | FA | Prepare copies of the summons responses for M. King's meeting with R. Madan | 0.30 | 64.50 |
| 11/21/2008 | FA | Research and locate J. Fogelson's (IRS) contact information for M. King | 0.30 | 64.50 |
| 11/21/2008 | RM | Revise letter to IRS regarding summons | 0.60 | 489.00 |

Invoice Date: 12/23/2008
Invoice Number: 523844
Matter Number: 11014-00561
Page 6

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/21/2008 | MK | Search for documents ██████ for response to summons | 3.20 | 1,536.00 |
| 11/21/2008 | RM | Telephone conference with M. King, K. Stults, Hughes Hubbard and IRS regarding summonses | 0.60 | 489.00 |
| 11/21/2008 | RM | Office conference with K. Stults regarding results of call with Hughes | 0.20 | 163.00 |
| 11/21/2008 | MK | Call with R. Madan, K. Stults, J. Fogelson (IRS) and Hughes Hubbard regarding responses to the summonses | 0.60 | 288.00 |
| 11/21/2008 | MK | Research on penalties in bankruptcy context and draft summary email | 1.90 | 912.00 |
| 11/21/2008 | MK | Draft letter to J. Fogelson (IRS) regarding responses to summonses | 0.40 | 192.00 |
| 11/21/2008 | KRS | Confer with R. Madan regarding Hughes teleconference | 0.20 | 96.00 |
| 11/23/2008 | SAD | Review and analyze summons and determine whether any Matter 397 transactions are responsive | 0.40 | 306.00 |
| 11/24/2008 | MK | Draft email to D. Steinberg (Lehman) regarding responses to summonses and research material advisor rules for email | 0.60 | 288.00 |
| 11/24/2008 | MK | Review documents for response to IRS summonses | 4.30 | 2,064.00 |
| 11/24/2008 | MK | Review revised letter to J. Fogelson (IRS) regarding responses to summonses | 0.20 | 96.00 |
| 11/25/2008 | KRS | Phone conference with R. Madan regarding Matter 561 transaction | 0.40 | 192.00 |
| 11/25/2008 | MK | Search ██████ for response to summonses | 2.80 | 1,344.00 |
| 11/25/2008 | RM | Confer with K. Stults regarding Matter 561 | 0.40 | 326.00 |
| 11/26/2008 | FA | Assist M. King regarding documents to include in the potential production set related to the summonses | 0.20 | 43.00 |
| | **Total:** | | **75.80** | **$39,565.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Michael Desmond | Partner | 0.90 | 895.00 | 805.50 |
| Rajiv Madan | Partner | 13.20 | 815.00 | 10,758.00 |
| Sheri A. Dillon | Partner | 0.50 | 765.00 | 382.50 |
| Ronald L. Buch | Partner | 0.50 | 735.00 | 367.50 |
| Kevin Otero | Associate | 11.90 | 505.00 | 6,009.50 |

Invoice Date:                     12/23/2008
Invoice Number:                      523844
Matter Number:                  11014-00561
Page 7

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Kevin R. Stults | Associate | 7.20 | 480.00 | 3,456.00 |
| Micah King | Associate | 30.40 | 480.00 | 14,592.00 |
| Anne Laughlin | Associate | 2.60 | 395.00 | 1,027.00 |
| Jeannie H. Hensel | Paralegal V | 0.50 | 305.00 | 152.50 |
| Alan Currin | CntrLitSupport | 1.40 | 305.00 | 427.00 |
| Angela M. Owens | Paralegal II | 5.90 | 240.00 | 1,416.00 |
| Francesca Abdel-Nour | Paralegal I | 0.80 | 215.00 | 172.00 |
| **Total:** | | **75.80** | | **$39,565.50** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 09/30/08 | Online Legal Research - THOMSON WEST - charges for Sept. 2008 | 458.44 |
| 09/30/08 | Online Legal Research - LEXIS-NEXIS - charges for Sept. 2008 | 480.20 |
| 11/30/08 | Online Legal Research - LEXIS-NEXIS - charges for Nov. 2008 | 52.48 |
| 11/30/08 | Online Legal Research - THOMSON WEST - charges for Nov. 2008 | 601.05 |
| **Total:** | | **$1,592.17** |

Invoice Date:                12/23/2008
Invoice Number:                523844
Matter Number:            11014-00617
Page 1

**Re: Matter 617**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/05/2008 | SAD | Review IDR IE-156 and draft email to N. Leyva regarding approach for response | 0.10 | 76.50 |
| 11/06/2008 | AMO | Assist N. Leyva with tax forms | 0.10 | 24.00 |
| 11/06/2008 | NJL | Draft response to IDR IE-156 | 0.60 | 429.00 |
| 11/07/2008 | AMO | Organize IE-156 template for N. Leyva | 0.10 | 24.00 |
| 11/07/2008 | NJL | Draft response to IDR IE-156 | 0.30 | 214.50 |
| 11/07/2008 | NJL | Revise document and send to A. Owens for proper formatting | 0.10 | 71.50 |
| 11/11/2008 | AMO | Organize and compile audit documents | 0.30 | 72.00 |
| 11/14/2008 | BL | Review documents and prepare response to IDR IE-156 | 5.00 | 1,975.00 |
| 11/17/2008 | BL | Review documents for response to IDR IE-156 | 0.30 | 118.50 |
| 11/19/2008 | AMO | Organize and compile IDRs and responses binders | 0.60 | 144.00 |
| 11/24/2008 | RM | Office conference with N. Leyva regarding IDR IE-156 response | 0.30 | 244.50 |
| 11/24/2008 | CPB | Review and revise IDR IE-156 response | 0.30 | 238.50 |
| 11/24/2008 | NJL | Confer with R. Madan regarding Matter 617 transaction issues | 0.30 | 214.50 |
| 11/24/2008 | NJL | Analyze research and revise response to IE-156 | 3.00 | 2,145.00 |
| 11/24/2008 | RM | Review IDR IE-156 response | 0.70 | 570.50 |
| 11/25/2008 | NJL | Revise IDR IE-156 | 0.30 | 214.50 |
| 11/25/2008 | NJL | Analyze research and revise IDR IE-156 | 0.50 | 357.50 |
| | **Total:** | | **12.90** | **$7,134.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 1.00 | 815.00 | 815.00 |
| Christopher P. Bowers | Partner | 0.30 | 795.00 | 238.50 |
| Sheri A. Dillon | Partner | 0.10 | 765.00 | 76.50 |
| Natan J. Leyva | Partner | 5.10 | 715.00 | 3,646.50 |
| Bob Leonard | Associate | 5.30 | 395.00 | 2,093.50 |
| Angela M. Owens | Paralegal II | 1.10 | 240.00 | 264.00 |
| | **Total:** | **12.90** | | **$7,134.00** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 12/23/2008 |
| Invoice Number: | 523844 |
| Matter Number: | 11014-00664 |
| | Page 1 |

**Re: Matter 664**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 11/03/2008 | BEH | Review and comment on response to IDR IE-165 | 0.30 | 175.50 |
| 11/04/2008 | AMO | Assist and organize revised IDRs and privilege logs | 0.20 | 48.00 |
| 11/12/2008 | AMO | Organize and compile audit documents | 0.30 | 72.00 |
| 11/13/2008 | AMO | Conduct ██████████ to locate documentation for IDR IE-165 | 0.50 | 120.00 |
| 11/13/2008 | AMO | Review ██████████ binders to location documentation for IDR IE-165 | 0.30 | 72.00 |
| 11/14/2008 | BL | Revise draft response to IDR 165 | 0.70 | 276.50 |
| 11/14/2008 | AMO | Assist B. Leonard with IE-165 production documents | 0.20 | 48.00 |
| 11/14/2008 | AMO | Organize and compile IE-165 production documents | 0.40 | 96.00 |
| 11/21/2008 | BEH | Telephone call with R. Madan and K. Kemp (Lehman) regarding transaction details | 0.40 | 234.00 |
| 11/21/2008 | RM | Telephone conferences with K. Kemp (Lehman) and B. Hintmann regarding transaction | 0.40 | 326.00 |
| 11/21/2008 | BEH | Review and revise fact memo | 0.20 | 117.00 |
| | **Total:** | | **3.90** | **$1,585.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 0.40 | 815.00 | 326.00 |
| Brooke E. Hintmann | Associate | 0.90 | 585.00 | 526.50 |
| Bob Leonard | Associate | 0.70 | 395.00 | 276.50 |
| Angela M. Owens | Paralegal II | 1.90 | 240.00 | 456.00 |
| | **Total:** | **3.90** | | **$1,585.00** |

Invoice Date:        12/23/2008
Invoice Number:        523844
Matter Number:        11014-00665
Page 1

**Re: Matter 665**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/05/2008 | SAD | Determine status of outstanding IDRs IE-139 and 140 and email N. Leyva suggesting options for finding information | 0.20 | 153.00 |
| 11/06/2008 | SAD | Review outstanding issues | 0.10 | 76.50 |
| 11/06/2008 | SAD | Confer with N. Leyva regarding IDR responses for Matter 665 | 0.10 | 76.50 |
| 11/06/2008 | BL | Review documents to prepare response to IDR IE-159 | 1.00 | 395.00 |
| 11/06/2008 | NJL | Confer with S. Dillon regarding IDR responses for Matter 665 | 0.10 | 71.50 |
| 11/06/2008 | NJL | Confer with G. Haupt regarding ███ | 0.20 | 143.00 |
| 11/06/2008 | NJL | Research regarding certain exceptions | 0.20 | 143.00 |
| 11/07/2008 | NJL | Revise IE-139 responses | 0.10 | 71.50 |
| 11/07/2008 | BL | Review documents to prepare response to IDR 159 | 4.10 | 1,619.50 |
| 11/10/2008 | BL | Draft response to IDR 159 | 1.20 | 474.00 |
| 11/10/2008 | JHH | Begin preparation of withheld privilege log | 0.40 | 122.00 |
| 11/10/2008 | JHH | Create ████████ for withheld documents ████ | 0.20 | 61.00 |
| 11/10/2008 | FA | Update transmittal information for privileged documents ██████████ | 0.50 | 107.50 |
| 11/10/2008 | SAD | Review IDR responses and draft answer to question 1 of IE-139 | 0.20 | 153.00 |
| 11/10/2008 | AMO | Assist B. Leonard with redactions | 0.10 | 24.00 |
| 11/11/2008 | FA | Finalize ████████ transmittal information for privileged documents ██████ | 0.40 | 86.00 |
| 11/11/2008 | SAD | Review and comment on draft response to IDR IE-159 | 0.40 | 306.00 |
| 11/11/2008 | AMO | Organize and compile audit documents | 0.30 | 72.00 |
| 11/12/2008 | KRS | Review response to IDR 159 | 0.40 | 192.00 |
| 11/12/2008 | JHH | Prepare draft withhold document log in response to IDR 159 | 0.40 | 122.00 |
| 11/12/2008 | JHH | ████████████ for any untreated documents for attorney review | 0.60 | 183.00 |
| 11/12/2008 | SAD | Work on response to IDR 159 | 0.20 | 153.00 |
| 11/12/2008 | AMO | Retrieve disclosure statement information for N. Leyva | 0.10 | 24.00 |

Lehman Brothers Holdings Inc.

Invoice Date:     12/23/2008
Invoice Number:
523844
Matter Number:
11014-00665
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/13/2008 | AMO | Confer with R. Madan regarding prior IDR responses | 0.20 | 48.00 |
| 11/13/2008 | RM | Review IDR response | 1.20 | 978.00 |
| 11/13/2008 | RM | Office conference with A. Owens regarding prior IDR responses | 0.20 | 163.00 |
| 11/13/2008 | RM | Telephone conference with B. Brier (Lehman) regarding IDR response | 0.40 | 326.00 |
| 11/14/2008 | BL | Revise draft response to IDR 159 | 0.80 | 316.00 |
| 11/14/2008 | AC | Assist B. Leonard with production | 0.20 | 61.00 |
| 11/14/2008 | NJL | Review IDR 159 response | 0.20 | 143.00 |
| 11/14/2008 | NJL | Confer with B. Brier (Lehman) regarding Matter 665 IDR responses | 0.30 | 214.50 |
| 11/17/2008 | AC | Prepare and finalize ███████ Matter 665 Prod004 and prepare ████████ redactions for B. Leonard | 1.10 | 335.50 |
| 11/17/2008 | AC | ████████████████ prepare redacted document log for B. Leonard | 0.70 | 213.50 |
| 11/17/2008 | AC | Revise redactions | 0.50 | 152.50 |
| 11/17/2008 | AC | Produce ██████████ redacted document for B. Leonard | 0.20 | 61.00 |
| 11/17/2008 | JHH | Confer with K. Stults and B. Leonard regarding supplemental production for IDR 30 | 0.10 | 30.50 |
| 11/17/2008 | BL | Confer with K. Stults and J. Hensel regarding supplemental production for IDR 30 | 0.10 | 39.50 |
| 11/17/2008 | BL | Confer with K. Stults regarding privilege logs | 0.20 | 79.00 |
| 11/17/2008 | KRS | Confer with B. Leonard regarding privilege logs | 0.20 | 96.00 |
| 11/17/2008 | BL | Revise privilege log and response to IDR 159 | 0.80 | 316.00 |
| 11/17/2008 | BL | Confer with N. Leyva regarding response to IDR 139 | 0.20 | 79.00 |
| 11/17/2008 | BL | Confer with N. Leyva and B. Brier (Lehman) regarding IDR responses | 1.00 | 395.00 |
| 11/17/2008 | BL | Edit response to IDR 139 | 1.00 | 395.00 |
| 11/17/2008 | BL | Edit response to IDR 140 | 1.50 | 592.50 |
| 11/17/2008 | JHH | ████████████ for untreated and unproduced documents | 0.30 | 91.50 |
| 11/17/2008 | JHH | Revise supplemental withhold log | 0.30 | 91.50 |
| 11/17/2008 | KRS | Review IDR 159 response | 0.10 | 48.00 |
| 11/17/2008 | KRS | Phone conference with J. Hensel and B. Leonard regarding privilege logs | 0.10 | 48.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/17/2008 | KRS | Review and revise supplemental response to IDR IE-30 | 0.30 | 144.00 |
| 11/17/2008 | NJL | Confer with B. Brier (Lehman) and B. Leonard regarding IDRs 139 and 140 | 1.00 | 715.00 |
| 11/17/2008 | AMO | Receive e-mails from B. Leonard with production information | 0.10 | 24.00 |
| 11/17/2008 | AMO | Prepare IDR IE-30 supplemental response | 0.30 | 72.00 |
| 11/17/2008 | AMO | Assist with protocols for production documents ▮▮▮▮ ▮▮▮ | 0.10 | 24.00 |
| 11/17/2008 | NJL | Meeting with R. Leonard to discuss responses to IDR 140 | 0.20 | 143.00 |
| 11/18/2008 | NJL | Confer with B. Brier (Lehman) regarding IDR 140 | 0.20 | 143.00 |
| 11/18/2008 | NJL | Confer with R. Leonard regarding IDR 150 | 0.10 | 71.50 |
| 11/18/2008 | NJL | Confer with S. Dillon regarding IDRs | 0.20 | 143.00 |
| 11/18/2008 | NJL | Confer with C. Bowers and K. Stults regarding LBIE ▮▮▮ | 0.10 | 71.50 |
| 11/18/2008 | SAD | Office conference with N. Leyva regarding IDRs | 0.20 | 153.00 |
| 11/18/2008 | BL | Edit response to IDR 139 | 1.30 | 513.50 |
| 11/18/2008 | BL | Confer with N. Leyva regarding response to IDR 139 | 0.50 | 197.50 |
| 11/18/2008 | BL | Confer with N. Leyva regarding IDR 150 | 0.10 | 39.50 |
| 11/18/2008 | CPB | Confer with N. Leyva and K. Stults regarding LBIE ▮▮▮ | 0.10 | 79.50 |
| 11/18/2008 | KRS | Office conference regarding LBIE ▮▮▮ with C. Bowers and N. Leyva | 0.10 | 48.00 |
| 11/18/2008 | CPB | Review response to IDRs | 0.40 | 318.00 |
| 11/18/2008 | NJL | Confer with B. Leonard regarding IDR 139 | 0.50 | 357.50 |
| 11/18/2008 | NJL | Review documents in connection to IDR 140 | 0.60 | 429.00 |
| 11/19/2008 | AMO | Organize and compile IDRs and responses binders | 0.60 | 144.00 |
| 11/20/2008 | BL | Revise and edit IDR 140 | 0.60 | 237.00 |
| 11/20/2008 | NJL | Confer with B. Leonard regarding IDRs 139 and 140 | 0.10 | 71.50 |
| 11/20/2008 | BL | Confer with N. Leyva regarding IDRs 139 and 140 | 0.10 | 39.50 |
| 11/23/2008 | JHH | ▮▮▮▮▮▮▮▮ | 0.20 | 61.00 |
| 11/23/2008 | SAD | Review and edit response to IDR IE-159 and review privilege and redacted logs | 0.40 | 306.00 |
| 11/24/2008 | BL | Review and finalize IDR 159 | 0.30 | 118.50 |
| 11/24/2008 | BL | Review and edit IDR 139 and IDR 140 | 0.20 | 79.00 |
| 11/24/2008 | AC | Prepare document production | 0.30 | 91.50 |

Lehman Brothers Holdings Inc.

Invoice Date: 12/23/2008
Invoice Number: 523844
Matter Number: 11014-00665
Page 4

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 11/24/2008 | AMO | Assist B. Leonard with responses to IDRs IE-139, IE-140 and IE-159 | 0.20 | 48.00 |
| 11/24/2008 | AMO | Organize and compile production documents | 0.30 | 72.00 |
| 11/24/2008 | AMO | Update IDR IE-139 and IE-140 responses per N. Leyva | 0.20 | 48.00 |
| 11/24/2008 | JHH | Prepare final redacted and withheld privilege logs | 0.80 | 244.00 |
| 11/24/2008 | JHH | Audit ▮▮▮▮▮▮▮▮ for any untreated documents prior to producing redacted log documents | 0.40 | 122.00 |
| 11/24/2008 | SAD | Review IDR IE-139 and 140 for production | 0.10 | 76.50 |
| 11/24/2008 | NJL | Confer with R. Madan regarding IE-139 and 140 | 0.50 | 357.50 |
| 11/24/2008 | NJL | Revise IE-139 and 140 | 1.50 | 1,072.50 |
| 11/24/2008 | RM | Office conference with N. Leyva regarding IDR 139 and 140 responses | 0.50 | 407.50 |
| 11/24/2008 | RM | Review IDR 139 and 140 responses | 0.40 | 326.00 |
| | **Total:** | | **37.50** | **$17,751.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 2.70 | 815.00 | 2,200.50 |
| Christopher P. Bowers | Partner | 0.50 | 795.00 | 397.50 |
| Sheri A. Dillon | Partner | 1.90 | 765.00 | 1,453.50 |
| Natan J. Leyva | Partner | 6.10 | 715.00 | 4,361.50 |
| Kevin R. Stults | Associate | 1.20 | 480.00 | 576.00 |
| Bob Leonard | Associate | 15.00 | 395.00 | 5,925.00 |
| Jeannie H. Hensel | Paralegal V | 3.70 | 305.00 | 1,128.50 |
| Alan Currin | CntrLitSupport | 3.00 | 305.00 | 915.00 |
| Angela M. Owens | Paralegal II | 2.50 | 240.00 | 600.00 |
| Francesca Abdel-Nour | Paralegal I | 0.90 | 215.00 | 193.50 |
| **Total:** | | **37.50** | | **$17,751.00** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 12/23/2008 |
| Invoice Number: | 523844 |
| Matter Number: | 11014-00667 |
| | Page 1 |

**Re: Matter 667**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 11/07/2008 | KRS | Call with A. Owens regarding Matter 667 IE-130 production | 0.10 | 48.00 |
| 11/07/2008 | AMO | Assist A. Sakason in locating Matter 667 documents | 0.10 | 24.00 |
| 11/07/2008 | AMO | Confer with K. Stults regarding IE-130 and previous production | 0.10 | 24.00 |
| 11/07/2008 | AMO | Retrieve documents for A. Laughlin | 0.20 | 48.00 |
| 11/19/2008 | AMO | Organize and compile IDRs and responses binders | 0.60 | 144.00 |
| | **Total:** | | **1.10** | **$288.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kevin R. Stults | Associate | 0.10 | 480.00 | 48.00 |
| Angela M. Owens | Paralegal II | 1.00 | 240.00 | 240.00 |
| | **Total:** | **1.10** | | **$288.00** |

Lehman Brothers Holdings Inc.

Invoice Date: 12/23/2008
Invoice Number: 523844
Matter Number: 11014-00701
Page 1

**Re: Matter 701**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/01/2008 | SAD | Review rules and examples of administrative claims | 0.70 | 535.50 |
| 11/01/2008 | SAD | Review Forms 1120x for 1998-2000 | 0.20 | 153.00 |
| 11/01/2008 | SAD | Draft administrative claim for ▮▮▮▮ issue | 1.30 | 994.50 |
| 11/03/2008 | SAD | Multiple emails with M. Covington (Lehman) regarding supporting documents for administrative claim | 0.40 | 306.00 |
| 11/06/2008 | SAD | Review Form 5278-Statement of Income change for inclusions in administrative claim | 0.10 | 76.50 |
| 11/10/2008 | SAD | Review sample administrative claims for refund and key cases to ensure Lehman's claims are ▮▮▮▮▮ | 0.40 | 306.00 |
| 11/11/2008 | NJL | Review outstanding IDRs | 0.20 | 143.00 |
| 11/12/2008 | CPB | Finalize administrative claim for refund and send to S. Dillon | 0.40 | 318.00 |
| 11/13/2008 | KRS | Research on last date for filing administrative claim | 0.10 | 48.00 |
| 11/13/2008 | AMO | Retrieve executed settlement documents for S. Pai | 0.10 | 24.00 |
| 11/13/2008 | SP | Research question for K. Stults related to Lehman's appeals agreement | 0.40 | 158.00 |
| 11/20/2008 | CPB | Meet with R. Madan, N. Leyva, B. Hintmann and K. Stults to discuss administrative claims | 0.50 | 397.50 |
| 11/20/2008 | CPB | Revise administrative claims | 0.60 | 477.00 |
| 11/20/2008 | BEH | Meet with R. Madan, K. Stults, N. Leyva and C. Bowers regarding 1997-2000 administrative refund claims | 0.50 | 292.50 |
| 11/20/2008 | RM | Meet with C. Bowers, N. Leyva, B. Hintmann, K. Stults (and S. Dillon for part) regarding administrative claims | 0.50 | 407.50 |
| 11/20/2008 | RM | Office conference with R. Buch, K. Stults and M. Desmond regarding administrative claims | 0.80 | 652.00 |
| 11/20/2008 | RM | Telephone conferences with S. Hoffman (Alvarez) regarding administrative claim | 1.00 | 815.00 |
| 11/20/2008 | RM | Telephone conference with S. Hoffman (Alvarez) and S. Goldring (Weil) regarding administrative claim | 0.50 | 407.50 |
| 11/20/2008 | RM | Review authorities regarding administrative claims | 0.70 | 570.50 |
| 11/20/2008 | KRS | Office conference with R. Madan, R. Buch and M. Desmond regarding administrative claims | 0.80 | 384.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/20/2008 | KRS | Office conference with R. Madan, C. Bowers, B. Hintmann and N. Leyva regarding administrative claims | 0.50 | 240.00 |
| 11/20/2008 | NJL | Attend part of office conference with R. Madan, S. Dillon, C. Bowers and K. Stults regarding administrative claims | 0.40 | 286.00 |
| 11/20/2008 | MD | Meeting with R. Madan, R. Buch, K. Stults regarding administrative claims | 0.80 | 716.00 |
| 11/20/2008 | SAD | Attend part of administrative claim meeting with R. Madan, K. Stults, C. Bowers, N. Leyva, B. Hintmann | 0.40 | 306.00 |
| 11/20/2008 | SAD | Office conference with W. Nelson regarding administrative claims for refund | 0.30 | 229.50 |
| 11/20/2008 | SAD | Office conference with R. Madan and K. Stults regarding administrative claims | 0.60 | 459.00 |
| 11/20/2008 | AMO | Retrieve settlement documents for R. Madan | 0.10 | 24.00 |
| 11/20/2008 | RLB | Office conference with R. Madan, K. Stults, and M. Desmond regarding administrative claims for refund | 0.80 | 588.00 |
| 11/20/2008 | KRS | Confer with R. Madan and S. Dillon regarding administrative claim status | 0.60 | 288.00 |
| 11/20/2008 | RM | Confer with S. Dillon and K. Stults regarding status of administrative claims | 0.60 | 489.00 |
| 11/20/2008 | WFN | Confer with S. Dillon regarding Lehman administrative claims | 0.30 | 298.50 |
| 11/21/2008 | AMO | Review revenue agent reports to locate documents | 0.30 | 72.00 |
| 11/22/2008 | KRS | Research examples of administrative claims | 0.70 | 336.00 |
| 11/24/2008 | RM | Review interest issue and other legal issues associated with claims for refund | 0.70 | 570.50 |
| 11/24/2008 | SP | Draft e-mail to J. Triolo (Lehman) | 0.10 | 39.50 |
| 11/24/2008 | AMO | Locate DOM-185 from prior audit cycle's revenue agent report for S. Dillon | 0.30 | 72.00 |
| 11/24/2008 | SAD | Telephone conference with J. Triolo (Lehman) regarding administrative claim | 0.20 | 153.00 |
| 11/24/2008 | SAD | Review 2000 administrative claim and exchange emails with K. Stults regarding interest and administrative claims | 0.50 | 382.50 |
| 11/24/2008 | SAD | Office conference with J. Triolo (Lehman), J. Ciongoli (Lehman) and S. Pai (in part) regarding administrative claim narratives | 0.80 | 612.00 |

Invoice Date:                12/23/2008
Invoice Number:              523844
Matter Number:               11014-00701
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/24/2008 | SP | Participate in part of call with J. Triolo (Lehman), J. Ciongoli (Lehman) and S. Dillon regarding Matter 910 administrative claim | 0.50 | 197.50 |
| 11/25/2008 | SP | Discuss administrative claims with S. Dillon | 0.20 | 79.00 |
| 11/25/2008 | CPB | Prepare for client meetings and review administrative claims while in transit from Washington DC to New York for client meetings | 1.40 | 1,113.00 |
| 11/25/2008 | SAD | Telephone conference with J. Triolo (Lehman) reconciling IRS payments and administrative claim | 0.80 | 612.00 |
| 11/25/2008 | SAD | Office conference with S. Pai regarding reconciliation of administrative claim amounts | 0.20 | 153.00 |
| 11/25/2008 | AMO | Assist R. Madan with Matter 474, Matter 382 and Matter 489 protests | 0.20 | 48.00 |
| 11/25/2008 | AMO | E-mail exchanges with records department and K. Stults regarding administrative claims binders | 0.20 | 48.00 |
| 11/25/2008 | RM | Review pending administrative claims while in transit from Washington DC to New York for client meetings | 1.20 | 978.00 |
| 11/26/2008 | SAD | Telephone conference with R. Madan and C. Bowers regarding administrative claims for refund | 0.40 | 306.00 |
| 11/26/2008 | SAD | Revise administrative claim for refund on miscellaneous issues | 0.40 | 306.00 |
| 11/26/2008 | RM | Telephone conference with C. Bowers and S. Dillon regarding claim for refunds | 0.40 | 326.00 |
| 11/26/2008 | RM | Email exchange with S. Hoffman (Alvarez) regarding claims for refund | 0.50 | 407.50 |
| 11/26/2008 | KRS | E-mail and phone call with Records Department concerning obtaining files with example administrative claims | 0.90 | 432.00 |
| 11/26/2008 | KRS | Request archived files containing administrative claim examples | 0.20 | 96.00 |
| 11/26/2008 | KRS | E-mail ▮▮▮▮▮▮ memorandum to S. Dillon | 0.10 | 48.00 |
| 11/26/2008 | VJ | Research examples of an administrative refund claim | 1.80 | 675.00 |
| 11/26/2008 | SP | Edit administrative claims for refund and organize and compile binders | 3.90 | 1,540.50 |
| 11/26/2008 | CPB | Confer with R. Madan and S. Dillon regarding outstanding claims | 0.40 | 318.00 |
| 11/26/2008 | FA | Assist V. Jaramillo in researching examples of administrative refund claims | 1.80 | 387.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 12/23/2008 |
| Invoice Number: | 523844 |
| Matter Number: | 11014-00701 |
| | Page 4 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 11/26/2008 | FA | Pull the protests for various transactions to verify which IDRs they correspond to | 0.40 | 86.00 |
| 11/26/2008 | SAD | Telephone conference with J. Triolo (Lehman) and S. Pai regarding Forms 1120x | 0.60 | 459.00 |
| 11/26/2008 | SAD | Telephone conference with J. Triolo (Lehman) regarding Form 843 requirements | 0.20 | 153.00 |
| 11/26/2008 | FA | Quality check copies of the Matter 474, Matter 489, and Matter 382 protests before delivering to R. Madan for review | 0.30 | 64.50 |
| 11/26/2008 | SP | Participate on conference call with S. Dillon and J. Triolo (Lehman) regarding the administrative claim for refund | 0.60 | 237.00 |
| 11/26/2008 | SP | Research question related to Form 1120X for J. Triolo (Lehman) | 0.90 | 355.50 |
| 11/29/2008 | NJL | Review various refund claims for consistency and other issues | 1.50 | 1,072.50 |
| 11/30/2008 | RM | Revise draft claim for refund for ▮▮▮▮▮ | 0.50 | 407.50 |
| 11/30/2008 | RM | Draft email to S. Dillon and C. Bowers regarding claim for refund | 0.20 | 163.00 |
| | **Total:** | | **39.90** | **$24,696.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| William F. Nelson | Partner | 0.30 | 995.00 | 298.50 |
| Michael Desmond | Partner | 0.80 | 895.00 | 716.00 |
| Rajiv Madan | Partner | 7.60 | 815.00 | 6,194.00 |
| Christopher P. Bowers | Partner | 3.30 | 795.00 | 2,623.50 |
| Sheri A. Dillon | Partner | 8.50 | 765.00 | 6,502.50 |
| Ronald L. Buch | Partner | 0.80 | 735.00 | 588.00 |
| Natan J. Leyva | Partner | 2.10 | 715.00 | 1,501.50 |
| Brooke E. Hintmann | Associate | 0.50 | 585.00 | 292.50 |
| Kevin R. Stults | Associate | 3.90 | 480.00 | 1,872.00 |
| Sarah Pai | Associate | 6.60 | 395.00 | 2,607.00 |
| Victor Jaramillo | Law Clerk | 1.80 | 375.00 | 675.00 |
| Angela M. Owens | Paralegal II | 1.20 | 240.00 | 288.00 |
| Francesca Abdel-Nour | Paralegal I | 2.50 | 215.00 | 537.50 |
| | **Total:** | **39.90** | | **$24,696.00** |

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 10/31/08 | Online Legal Research - LEXIS-NEXIS - charges for Oct. 2008 | 71.35 |
| 10/31/08 | Online Legal Research - THOMSON WEST - charges for Oct. 2008 | 710.81 |
| 11/30/08 | Online Legal Research - THOMSON WEST - charges for Nov. 2008 | 35.99 |
| **Total:** | | **$818.15** |

Lehman Brothers Holdings Inc.

Invoice Date:            12/23/2008
Invoice Number:               523844
Matter Number:        11014-00750
Page 1

**Re: Matter 750**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/05/2008 | MK | Call with R. Madan to discuss total ▮▮▮ at issue | 0.20 | 96.00 |
| 11/05/2008 | RM | Confer with M. King regarding ▮▮▮ | 0.20 | 163.00 |
| 11/07/2008 | SAD | Review and edit draft response to IDR IE-135 | 0.30 | 229.50 |
| 11/10/2008 | KO | Further research on Matter 750 liability | 0.80 | 404.00 |
| 11/10/2008 | KO | Drafting memorandum on Matter 750 liability | 1.00 | 505.00 |
| 11/10/2008 | MK | Call with D. Finn (Deloitte) to discuss transaction data compiled for matter | 0.20 | 96.00 |
| 11/10/2008 | KO | Further research on Matter 750 ▮▮▮ and liability | 1.60 | 808.00 |
| 11/10/2008 | SAD | Finalize response to IDR IE-135 | 0.20 | 153.00 |
| 11/10/2008 | KO | Telephone conference with M. Desmond regarding memorandum | 0.20 | 101.00 |
| 11/10/2008 | MD | Call with K. Otero regarding Matter 750 memo | 0.20 | 179.00 |
| 11/10/2008 | MD | Review Matter 750 memo and draft e-mail response with suggestions and edits | 0.60 | 537.00 |
| 11/11/2008 | AML | Review memorandum and background materials regarding Matter 750 liability | 0.40 | 158.00 |
| 11/12/2008 | MK | Call with R. Madan and C. Bowers to discuss structure of transactions | 0.20 | 96.00 |
| 11/12/2008 | MK | Compile presentations and other materials regarding transaction structures in preparation for meeting with Hughes Hubbard | 0.50 | 240.00 |
| 11/12/2008 | MK | Call with E. Rousseau (Lehman) to discuss data needed for response to IRS requests regarding transactions | 0.20 | 96.00 |
| 11/12/2008 | MK | Meeting with R. Madan to discuss materials compiled for meeting with Hughes Hubbard and structure of the transactions | 0.40 | 192.00 |
| 11/12/2008 | KRS | Matter 750 discussion with K. Otero regarding liability | 0.20 | 96.00 |
| 11/12/2008 | KO | Further analysis of Matter 750 liability | 0.80 | 404.00 |
| 11/12/2008 | KO | Discuss theories of liability with K. Stults | 0.20 | 101.00 |
| 11/12/2008 | KO | Meet with R. Madan and C. Bowers regarding Matter 750 liability | 0.50 | 252.50 |

Lehman Brothers Holdings Inc.

Invoice Date: 12/23/2008
Invoice Number: 523844
Matter Number: 11014-00750
Page 2

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 11/12/2008 | KO | Assess entity involvement in ▮▮▮ transactions | 0.40 | 202.00 |
| 11/12/2008 | RM | Review authorities on Matter 750 liability | 0.40 | 326.00 |
| 11/12/2008 | RM | Office conference with K. Otero regarding Matter 750 liability | 0.60 | 489.00 |
| 11/12/2008 | RM | Office conference with K. Otero and C. Bowers regarding Matter 750 liability | 0.50 | 407.50 |
| 11/12/2008 | RM | Research facts associated with Matter 750 transactions | 0.10 | 81.50 |
| 11/12/2008 | RM | Telephone conference with D. Mayo (Lehman) and C. Bowers regarding facts surrounding Matter 750 transactions | 0.30 | 244.50 |
| 11/12/2008 | RM | Telephone conference with B. Brier (Lehman) and D. Steinberg (Lehman) regarding Matter 750 liability | 0.50 | 407.50 |
| 11/12/2008 | RM | Draft memo summarizing factual and legal research regarding Matter 750 liability | 1.50 | 1,222.50 |
| 11/12/2008 | AMO | Assist K. Otero with ▮▮▮ agreements | 0.10 | 24.00 |
| 11/12/2008 | AMO | Retrieve ▮▮▮ agreement binders for K. Otero | 0.10 | 24.00 |
| 11/12/2008 | RM | Confer with C. Bowers and M. King regarding Matter 750 transactions | 0.20 | 163.00 |
| 11/12/2008 | RM | Meet with M. King to discuss materials for Hughes Hubbard meeting and structure of the transactions | 0.40 | 326.00 |
| 11/12/2008 | CPB | Review information regarding Matter 750 transactions | 0.20 | 159.00 |
| 11/12/2008 | CPB | Teleconference with R. Madan and M. King regarding structure of Matter 750 transactions | 0.20 | 159.00 |
| 11/12/2008 | CPB | Teleconference with R. Madan and D. Mayo (Lehman) regarding background of Matter 750 transactions | 0.30 | 238.50 |
| 11/12/2008 | CPB | Confer with R. Madan and K. Otero regarding Matter 750 tax liability | 0.50 | 397.50 |
| 11/12/2008 | KO | Confer with R. Madan regarding Matter 750 tax liability | 0.60 | 303.00 |
| 11/13/2008 | AMO | Organize audit documents in case room | 0.50 | 120.00 |
| 11/18/2008 | AMO | Organize and compile audit documents | 0.20 | 48.00 |
| 11/19/2008 | RM | Telephone conference with D. Mayo (Lehman) regarding potential liability | 0.20 | 163.00 |
| 11/26/2008 | FA | Search for, locate, and e-mail M. King IDRs CAS-06 and CAS-07 | 0.50 | 107.50 |
| 11/26/2008 | RM | Telephone conference with ▮▮▮▮▮▮ | 0.40 | 326.00 |
| | **Total:** | | **17.60** | **$10,846.00** |

Lehman Brothers Holdings Inc.

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 12/23/2008 |
| Invoice Number: | | | | 523844 |
| Matter Number: | | | | 11014-00750 |
| | | | | Page 3 |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael Desmond | Partner | 0.80 | 895.00 | 716.00 |
| Rajiv Madan | Partner | 5.30 | 815.00 | 4,319.50 |
| Christopher P. Bowers | Partner | 1.20 | 795.00 | 954.00 |
| Sheri A. Dillon | Partner | 0.50 | 765.00 | 382.50 |
| Kevin Otero | Associate | 6.10 | 505.00 | 3,080.50 |
| Kevin R. Stults | Associate | 0.20 | 480.00 | 96.00 |
| Micah King | Associate | 1.70 | 480.00 | 816.00 |
| Anne Laughlin | Associate | 0.40 | 395.00 | 158.00 |
| Angela M. Owens | Paralegal II | 0.90 | 240.00 | 216.00 |
| Francesca Abdel-Nour | Paralegal I | 0.50 | 215.00 | 107.50 |
| **Total:** | | **17.60** | | **$10,846.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 11/13/08 | ████████ Consulting Services - FTI CONSULTING, INC. professional services and expenses | 5,155.03 |
| **Total:** | | **$5,155.03** |