# **Exhibit D3**
## **(Part 1)**

McKee Nelson LLP
Monthly Statement for
December 1 through 31, 2008

# McKee Nelson LLP

*Correspondence from:*

> WASHINGTON, DC

1919 M STREET, NW, SUITE 200
WASHINGTON, DC 20036
*Telephone* 202.775.1880
*Facsimile* 202.775.8586

NEW YORK, NY

ONE BATTERY PARK PLAZA, 34th FLOOR
NEW YORK, NY 10004
*Telephone* 917.777.4200
*Facsimile* 917.777.4299

Lehman Brothers Holdings Inc.                          Invoice Date:        01/28/2009
1271 Avenue of the Americas, 45th Floor               Invoice Number:          524278
New York, NY 10020                                   Account Number:           11014

For professional services rendered from December 1 through December 31, 2008:

Fees.....................................................................$    485,476.00

Expenses ..........................................................    $23,231.20

BALANCE DUE THIS INVOICE...........................................$    508,707.20

# McKee Nelson LLP

> WASHINGTON, DC            NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036              NEW YORK, NY 10004
Telephone  202.775.1880           Telephone  917.777.4200
Facsimile   202.775.8586          Facsimile   917.777.4299

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: 01/28/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: 524278 |
| New York, NY 10020 | Account Number: 11014 |

## MATTER SUMMARY

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---:|---:|---:|
| 11014-00001 | Matter 001 | $8,786.00 | $39.60 | $8,825.60 |
| 11014-00382 | Matter 382 | 39,041.00 | 2,000.15 | 41,041.15 |
| 11014-00395 | Matter 395 | 7,273.50 | 0 | 7,273.50 |
| 11014-00397 | Matter 397 | 491.50 | 0 | 491.50 |
| 11014-00402 | Matter 402 | 29,752.00 | 0 | 29,752.00 |
| 11014-00474 | Matter 474 | 59,064.50 | 22.78 | 59,087.28 |
| 11014-00489 | Matter 489 | 30,492.00 | 158.60 | 30,650.60 |
| 11014-00502 | Matter 502 | 421.00 | 0 | 421.00 |
| 11014-00561 | Matter 561 | 104,964.50 | 5,539.19 | 110,503.69 |
| 11014-00617 | Matter 617 | 7,496.50 | 132.74 | 7,629.24 |
| 11014-00664 | Matter 664 | 342.50 | 0 | 342.50 |
| 11014-00665 | Matter 665 | 198.50 | 47.20 | 245.70 |
| 11014-00667 | Matter 667 | 150.50 | 0 | 150.50 |
| 11014-00701 | Matter 701 | 56,176.00 | 360.97 | 56,536.97 |
| 11014-00750 | Matter 750 | 22,595.00 | 40.00 | 22,635.00 |
| 11014-00798 | Matter 798 | 21,109.50 | 1.20 | 21,110.70 |
| 11014-00799 | Matter 799 | 6,062.00 | 0 | 6,062.00 |

# McKee Nelson LLP

> WASHINGTON, DC          NEW YORK, NY

1919 M STREET, NW, SUITE 200          ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036          NEW YORK, NY 10004
*Telephone  202.775.1880*          *Telephone  917.777.4200*
*Facsimile   202.775.8586*          *Facsimile   917.777.4299*

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: 01/28/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: 524278 |
| New York, NY  10020 | Account Number: 11014 |

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---|---|---|
| 11014-00800 | Matter 800 | 168.00 | 0 | 168.00 |
| 11014-00801 | Matter 801 | 150.50 | 0 | 150.50 |
| 11014-00810 | Matter 810 | 168.00 | 0 | 168.00 |
| 11014-00811 | Matter 811 | 198.50 | 46.80 | 245.30 |
| 11014-00849 | Matter 849 | 2,373.50 | 14,601.65 | 16,975.15 |
| 11014-00900 | Matter 900 | 884.00 | 240.32 | 1,124.32 |
| 11014-00902 | Fee Application Preparation | 15,631.50 | 0 | 15,631.50 |
| 11014-00904 | Matter 904 | 3,936.00 | 0 | 3,936.00 |
| 11014-00905 | Matter 905 | 842.50 | 0 | 842.50 |
| 11014-00906 | Matter 906 | 6,241.00 | 0 | 6,241.00 |
| 11014-00907 | Matter 907 | 3,848.50 | 0 | 3,848.50 |
| 11014-00908 | Matter 908 | 1,101.50 | 0 | 1,101.50 |
| 11014-00909 | Matter 909 | 36,388.00 | 0 | 36,388.00 |
| 11014-00910 | Matter 910 | 1,042.00 | 0 | 1,042.00 |
| 11014-00911 | Matter 911 | 18,086.00 | 0 | 18,086.00 |
| **Totals:** | | **$485,476.00** | **$23,231.20** | **$508,707.20** |

# McKee Nelson LLP

Correspondence from:

> WASHINGTON, DC                  NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                 NEW YORK, NY 10004
Telephone  202.775.1880              Telephone  917.777.4200
Facsimile  202.775.8586              Facsimile  917.777.4299

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: 01/28/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: 524278 |
| New York, NY 10020 | Account Number: 11014 |

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| David H. Brockway | Partner | 0.80 | 975.00 | 780.00 |
| Gerald Goldman | Of Counsel | 0.10 | 950.00 | 95.00 |
| Michael Desmond | Partner | 2.00 | 895.00 | 1,790.00 |
| Rajiv Madan | Partner | 83.20 | 815.00 | 67,808.00 |
| Christopher P. Bowers | Partner | 74.40 | 795.00 | 59,148.00 |
| Sheri A. Dillon | Partner | 48.40 | 765.00 | 37,026.00 |
| William P. Cejudo | Partner | 0.40 | 765.00 | 306.00 |
| Ronald L. Buch | Partner | 1.20 | 735.00 | 882.00 |
| Natan J. Leyva | Partner | 37.80 | 715.00 | 27,027.00 |
| Brooke E. Hintmann | Associate | 26.40 | 585.00 | 15,444.00 |
| Elizabeth L. Martin | Associate | 1.50 | 555.00 | 832.50 |
| Minsoon Sharon Kim | Associate | 2.50 | 555.00 | 1,387.50 |
| Kevin Otero | Associate | 10.30 | 505.00 | 5,201.50 |
| Kevin R. Stults | Associate | 137.80 | 480.00 | 66,144.00 |
| Micah King | Associate | 119.80 | 480.00 | 57,504.00 |
| Oren Margulies | Associate | 33.40 | 415.00 | 13,861.00 |
| Anne Laughlin | Associate | 32.50 | 395.00 | 12,837.50 |

# McKee Nelson LLP

> *Correspondence from:*

WASHINGTON, DC

1919 M STREET, NW, SUITE 200
WASHINGTON, DC 20036
*Telephone* 202.775.1880
*Facsimile* 202.775.8586

NEW YORK, NY

ONE BATTERY PARK PLAZA, 34th FLOOR
NEW YORK, NY 10004
*Telephone* 917.777.4200
*Facsimile* 917.777.4299

| | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: | 01/28/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: | 524278 |
| New York, NY  10020 | Account Number: | 11014 |

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Arielle S. Krause | Associate | 16.20 | 395.00 | 6,399.00 |
| Bob Leonard | Associate | 14.50 | 395.00 | 5,727.50 |
| David J. Peppelman | Associate | 0.30 | 395.00 | 118.50 |
| Justin T. Wilson | Law Clerk | 5.90 | 395.00 | 2,330.50 |
| Miles Kitchin | Law Clerk | 73.30 | 395.00 | 28,953.50 |
| Sarah Pai | Associate | 16.00 | 395.00 | 6,320.00 |
| Veronica Mears | Associate | 15.10 | 395.00 | 5,964.50 |
| Honor Banvard | Law Clerk | 23.10 | 375.00 | 8,662.50 |
| Victor Jaramillo | Law Clerk | 26.00 | 375.00 | 9,750.00 |
| Alan Currin | CntrLitSupport | 58.50 | 305.00 | 17,842.50 |
| Jeannie H. Hensel | Paralegal V | 6.50 | 305.00 | 1,982.50 |
| Chad W. Campbell | Lit Sup Spec | 8.20 | 260.00 | 2,132.00 |
| Angela M. Owens | Paralegal II | 56.70 | 240.00 | 13,608.00 |
| Francesca Abdel-Nour | Paralegal I | 31.90 | 215.00 | 6,858.50 |
| Roberto Nieves | Paralegal I | 3.50 | 215.00 | 752.50 |
| **Total:** | | **968.20** | | **$485,476.00** |

Lehman Brothers Holdings Inc.

| | | |
|---|---|---|
| Invoice Date: | | 01/28/2009 |
| Invoice Number: | | 524278 |
| Matter Number: | | 11014-00001 |
| | | Page 1 |

**Re: Matter 001**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | VM | Review research regarding procedural issues relating to prosecution of claims | 0.20 | 79.00 |
| 12/01/2008 | VM | Meet with K. Stults regarding procedural issues relating to prosecution of claims | 0.50 | 197.50 |
| 12/01/2008 | VM | Research procedural issues relating to prosecution of claims | 2.20 | 869.00 |
| 12/01/2008 | KRS | Review memorandum and research on procedural issues relating to prosecution of claims | 0.50 | 240.00 |
| 12/01/2008 | KRS | Office conference with V. Mears to discuss memorandum on procedural issues relating to prosecution of claims | 0.50 | 240.00 |
| 12/02/2008 | KRS | Office conference with V. Mears regarding procedural issues relating to prosecution of claims | 0.30 | 144.00 |
| 12/02/2008 | VM | Confer with K. Stults regarding procedural issues relating to prosecution of claims | 0.30 | 118.50 |
| 12/02/2008 | VM | Research procedural issues relating to prosecution of claims and revise memorandum regarding the same | 3.20 | 1,264.00 |
| 12/03/2008 | KRS | Review December 3 hearing agenda on LBHI docket | 0.10 | 48.00 |
| 12/03/2008 | KRS | Research on Matter 001 issue | 1.00 | 240.00 |
| 12/03/2008 | VM | Research procedural issues relating to prosecution of claims | 3.20 | 1,264.00 |
| 12/04/2008 | VM | Revise memorandum regarding procedural issues relating to prosecution of claims and email to K. Stults | 0.40 | 158.00 |
| 12/05/2008 | KRS | Office conference with V. Mears regarding procedural issues relating to prosecution of claims | 0.10 | 48.00 |
| 12/05/2008 | VM | Meet with K. Stults regarding procedural issues relating to prosecution of claims | 0.10 | 39.50 |
| 12/08/2008 | SAD | Telephone conference with J. Triolo (Lehman) regarding coordination with LBIE and email R. Madan regarding the same | 0.30 | 229.50 |
| 12/09/2008 | VM | Research procedural issues relating to prosecution of claims and revise memorandum regarding the same | 2.50 | 987.50 |
| 12/12/2008 | KRS | Review LBHI docket entries | 0.10 | 48.00 |
| 12/12/2008 | KRS | Review LBI docket entries | 0.10 | 48.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00001 |
| | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/15/2008 | KRS | Review memorandum regarding procedural issues relating to prosecution of claims | 2.20 | 1,056.00 |
| 12/15/2008 | KRS | Review additional research from V. Mears regarding procedural issues relating to prosecution of claims | 0.30 | 144.00 |
| 12/15/2008 | VM | Research procedural issues related to prosecution of claims and e-mail summary of the same to K. Stults | 2.50 | 987.50 |
| 12/16/2008 | KRS | Review LBHI docket and filings | 0.10 | 48.00 |
| 12/16/2008 | KRS | Review LBI docket and filings | 0.10 | 48.00 |
| | **Total:** | | **20.80** | **$8,786.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Sheri A. Dillon | Partner | 0.30 | 765.00 | 229.50 |
| Kevin R. Stults | Associate | 5.40 | 480.00 | 2,592.00 |
| Veronica Mears | Associate | 15.10 | 395.00 | 5,964.50 |
| | **Total:** | **20.80** | | **$8,786.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 12/31/08 | 198 Photocopies for the period 12/1 - 12/31/08 | 39.60 |
| **Total:** | | **$39.60** |

Lehman Brothers Holdings Inc.

Re: Matter 382

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | RM | Office conference with K. Stults regarding Matter 382 administrative claim | 0.60 | 489.00 |
| 12/01/2008 | RM | Review and revise claim for refund | 1.10 | 896.50 |
| 12/01/2008 | KRS | Review and revise Matter 382 administrative claim | 4.60 | 2,208.00 |
| 12/01/2008 | KRS | Email R. Madan regarding Matter 382 administrative claim | 0.10 | 48.00 |
| 12/01/2008 | KRS | Confer with R. Madan regarding Matter 382 administrative claim | 0.60 | 288.00 |
| 12/02/2008 | KRS | Revise Matter 382 administrative claim | 2.00 | 960.00 |
| 12/02/2008 | RM | Review and revise claim for refund | 0.80 | 652.00 |
| 12/02/2008 | RM | Telephone conference with B. Brier (Lehman) regarding Matter 382 issue | 0.60 | 489.00 |
| 12/02/2008 | RM | Office conference with K. Stults regarding claim for refund | 0.20 | 163.00 |
| 12/02/2008 | KRS | Office conference with R. Madan regarding claim for refund | 0.20 | 96.00 |
| 12/08/2008 | SAD | Telephone conference with K. Stults regarding documents for Matter 382 | 0.10 | 76.50 |
| 12/08/2008 | KRS | Phone conference with S. Dillon regarding documents for Matter 382 | 0.10 | 48.00 |
| 12/08/2008 | KRS | Research on Matter 382 documents identified by Lehman | 0.30 | 144.00 |
| 12/08/2008 | SAD | Confer with R. Madan regarding Matter 382 | 0.10 | 76.50 |
| 12/08/2008 | RM | Telephone conference with S. Dillon regarding documents for Matter 382 | 0.10 | 81.50 |
| 12/09/2008 | KRS | Draft file memorandum regarding ███████[1] | 0.20 | 96.00 |
| 12/10/2008 | KRS | Phone conference with ████████ regarding documents for Matter 382 | 0.40 | 192.00 |
| 12/11/2008 | SAD | Telephone conference with J. Triolo (Lehman) regarding Matter 382 | 0.40 | 306.00 |

---

[1] All redactions are made to preserve confidentiality.

Lehman Brothers Holdings Inc.

Invoice Date: 01/28/2009
Invoice Number: 524278
Matter Number: 11014-00382
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/11/2008 | KRS | Meet with Hughes Hubbard and R. Madan regarding Matter 382 | 0.90 | 432.00 |
| 12/11/2008 | RM | Meet with D. Wiltenburg (Hughes Hubbard), A. Braiterman (Hughes Hubbard) and K. Stults regarding Matter 382 | 0.90 | 733.50 |
| 12/12/2008 | SAD | Telephone call with ███████████████, R. Madan and K. Stults regarding Matter 382 | 0.50 | 382.50 |
| 12/12/2008 | KRS | Schedule Matter 382 meetings with ███████ ████ | 0.20 | 96.00 |
| 12/12/2008 | KRS | E-mail D. Wiltenburg (Hughes Hubbard) regarding Matter 382 meeting | 0.10 | 48.00 |
| 12/12/2008 | KRS | Review LBI filings relating to Matter 382 | 1.00 | 480.00 |
| 12/12/2008 | KRS | Phone conference with R. Madan, S. Dillon and █ ████████████ regarding Matter 382 | 0.50 | 240.00 |
| 12/12/2008 | RM | Prepare for telephone conference with ████████ ██████ regarding Matter 382 issues | 0.50 | 407.50 |
| 12/12/2008 | RM | Telephone conference with ███████████ S. Dillon and K. Stults regarding Matter 382 | 0.50 | 407.50 |
| 12/15/2008 | KRS | Correspond with attendees and reschedule meeting regarding Matter 382 | 0.20 | 96.00 |
| 12/15/2008 | KRS | Draft file memorandum regarding ████████ ████████ | 0.90 | 432.00 |
| 12/15/2008 | KRS | Draft file memorandum regarding ████████ ████████ | 3.40 | 1,632.00 |
| 12/16/2008 | KRS | Telephone conference with Hughes Hubbard, Barclays, R. Madan and S. Dillon regarding Matter 382 issues | 0.60 | 288.00 |
| 12/16/2008 | KRS | Schedule follow-up meeting regarding Matter 382 issues and and send letter to ███████████ | 0.20 | 96.00 |
| 12/16/2008 | SAD | Telephone call with R. Madan, K. Stults, Hughes Hubbard, Barclays regarding Matter 382 issues | 0.60 | 459.00 |
| 12/16/2008 | RM | Telephone conference with Hughes Hubbard, Barclays, S. Dillon and K. Stults regarding Matter 382 issues | 0.60 | 489.00 |
| 12/17/2008 | RM | Office conference with K. Stults and S. Dillon regarding preparation for ███████████████ ██████ | 0.70 | 570.50 |
| 12/17/2008 | RM | Telephone conference with ████████████ ██████ D. Wiltenburg (Hughes Hubbard), and S. Dillon regarding upcoming meeting | 0.50 | 407.50 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/17/2008 | SAD | Review background memorandum in preparation for ▮▮▮▮▮ | 0.60 | 459.00 |
| 12/17/2008 | SAD | Office conference with R. Madan and K. Stults regarding preparation for ▮▮▮▮▮ | 0.70 | 535.50 |
| 12/17/2008 | KRS | Research on accounting for Matter 382 issues | 0.40 | 192.00 |
| 12/17/2008 | KRS | Office conference with R. Madan and S. Dillon regarding preparation for ▮▮▮▮▮ | 0.70 | 336.00 |
| 12/17/2008 | GG | Conversation with S. Dillon regarding schedule | 0.10 | 95.00 |
| 12/17/2008 | SAD | Telephone conference with ▮▮▮▮▮ D. Wiltenburg (Hughes Hubbard), and R. Madan regarding upcoming meeting | 0.50 | 382.50 |
| 12/17/2008 | SAD | Confer with G. Goldman regarding Matter 382 | 0.10 | 76.50 |
| 12/18/2008 | KRS | Phone conference with ▮▮▮▮▮ | 0.10 | 48.00 |
| 12/18/2008 | SAD | Prepare for ▮▮▮▮▮ | 0.80 | 612.00 |
| 12/18/2008 | KRS | Review and compile documents for ▮▮▮▮▮ binder | 2.80 | 1,344.00 |
| 12/18/2008 | KRS | Office conference with A. Owens regarding ▮▮▮▮▮ | 0.40 | 192.00 |
| 12/18/2008 | AMO | Organize binders for ▮▮▮▮▮ | 2.40 | 576.00 |
| 12/18/2008 | AMO | Office conference with K. Stults regarding ▮▮▮▮▮ | 0.40 | 96.00 |
| 12/18/2008 | KRS | Prepare ▮▮▮▮▮ | 1.20 | 576.00 |
| 12/19/2008 | SAD | Telephone conference with D. Wiltenburg (Hughes Hubbard), ▮▮▮▮▮, K. Stults regarding Matter 382 | 0.20 | 153.00 |
| 12/19/2008 | SAD | Office conference with K. Stults regarding matter 382 and ▮▮▮▮▮ | 0.30 | 229.50 |
| 12/19/2008 | AMO | Finalize ▮▮▮ binders for ▮▮▮▮▮ | 1.50 | 360.00 |
| 12/19/2008 | AMO | Office conference with K. Stults regarding ▮▮▮▮▮ | 0.10 | 24.00 |
| 12/19/2008 | KRS | Office conference with A. Owens regarding ▮▮▮▮▮ | 0.10 | 48.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00382 |
| | Page 4 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/19/2008 | KRS | Phone conference with D. Wiltenburg (Hughes Hubbard), ▓▓▓ and S. Dillon regarding Matter 382 | 0.20 | 96.00 |
| 12/19/2008 | KRS | Office conference with S. Dillon regarding Matter 382 and ▓▓▓ | 0.30 | 144.00 |
| 12/19/2008 | KRS | Review and compile documents in preparation for ▓▓▓ | 1.30 | 624.00 |
| 12/22/2008 | RM | Review material in preparation of meeting with ▓▓▓ | 0.80 | 652.00 |
| 12/22/2008 | AMO | Organize and compile audit documents | 0.30 | 72.00 |
| 12/22/2008 | KRS | Conduct ▓▓▓ with S. Dillon | 5.00 | 2,400.00 |
| 12/22/2008 | SAD | Non-working travel time from Washington, DC to New York | 1.50 | 1,147.50 |
| 12/22/2008 | SAD | Prepare for ▓▓▓ | 1.50 | 1,147.50 |
| 12/22/2008 | SAD | Conduct ▓▓▓ with K. Stults | 5.00 | 3,825.00 |
| 12/22/2008 | RM | Partial attendance via telephone conference at ▓▓▓ | 1.10 | 896.50 |
| 12/22/2008 | KRS | Non-working travel time from Washington, DC to New York | 2.00 | 960.00 |
| 12/22/2008 | KRS | Prepare for ▓▓▓ | 1.50 | 720.00 |
| 12/22/2008 | KRS | Non-working travel time from New York to Washington, DC | 4.00 | 1,920.00 |
| 12/23/2008 | AC | Confer with S. Dillon regarding ▓▓▓ | 0.30 | 91.50 |
| 12/23/2008 | SAD | Non-working travel time from New York to Washington, DC | 3.00 | 2,295.00 |
| 12/23/2008 | SAD | Office conference with A. Currin regarding ▓▓▓ | 0.30 | 229.50 |
| 12/24/2008 | AC | E-mail correspondence with G. Witczak (Lehman) regarding ▓▓▓ | 0.20 | 61.00 |
| 12/30/2008 | AC | ▓▓▓ | 0.30 | 91.50 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/30/2008 | RM | Telephone conference with ███████████ ██████ regarding records | 0.40 | 326.00 |
| | **Total:** | | **67.70** | **$39,041.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Gerald Goldman | Of Counsel | 0.10 | 950.00 | 95.00 |
| Rajiv Madan | Partner | 9.40 | 815.00 | 7,661.00 |
| Sheri A. Dillon | Partner | 16.20 | 765.00 | 12,393.00 |
| Kevin R. Stults | Associate | 36.50 | 480.00 | 17,520.00 |
| Alan Currin | CntrLitSupport | 0.80 | 305.00 | 244.00 |
| Angela M. Owens | Paralegal II | 4.70 | 240.00 | 1,128.00 |
| | **Total:** | **67.70** | | **$39,041.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 12/22/08 | Roundtrip airfare for S. Dillon from Washington DC to New York | 493.70 |
| 12/22/08 | One-way air fare from Washington DC to New York for K. Stults | 269.35 |
| 12/22/08 | Taxi from Lehman offices to hotel for K. Stults and S. Dillon | 23.00 |
| 12/22/08 | Taxi from hotel to dinner for K. Stults, S. Dillon and J. Triolo (Lehman) | 20.00 |
| 12/22/08 | Taxi to Penn Station for K. Stults | 10.00 |
| 12/22/08 | Hotel accommodations in New York for S. Dillon | 319.12 |
| 12/22/08 | Meals for K. Stults while in New York | 6.54 |
| 12/22/08 | CAREY INTERNATIONAL, INC. Car service for K. Stults from residence to DCA | 208.95 |
| 12/22/08 | One way train fare from New York to BWI for K. Stults | 96.00 |
| 12/23/08 | Taxi from BWI Airport to residence for K. Stults | 96.72 |
| 12/31/08 | Binders - 3 2 inch binders | 8.67 |
| 12/31/08 | 7 Color Photocopies for the period 12/1 - 12/31/08 | 2.10 |
| 12/31/08 | 2,230 Photocopies for the period 12/1 - 12/31/08 | 446.00 |

Lehman Brothers Holdings Inc.

Invoice Date: 01/28/2009
Invoice Number: 524278
Matter Number: 11014-00382

Page 6

| Cost Date | Cost Description | Amount |
|-----------|-----------------|-------:|
| **Total:** | | **$2,000.15** |

Lehman Brothers Holdings Inc.

**Re: Matter 395**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | NJL | Meet with B. Hintmann regarding administrative claims for refund | 0.30 | 214.50 |
| 12/01/2008 | BEH | Meet with N. Leyva regarding administrative claims for refund | 0.30 | 175.50 |
| 12/01/2008 | BEH | Review and revise administrative claims for refund | 1.30 | 760.50 |
| 12/02/2008 | SP | Partial attendance at meeting with R. Madan, C. Bowers, B. Hintmann and K. Stults to discuss cover letters for administrative claims for refund | 0.20 | 79.00 |
| 12/02/2008 | SP | Final review of administrative claim and send the same to Lehman | 3.20 | 1,264.00 |
| 12/02/2008 | CPB | Review Matter 395 administrative claim | 0.40 | 318.00 |
| 12/02/2008 | CPB | Telephone conference with J. Triolo (Lehman) regarding administrative claim | 0.20 | 159.00 |
| 12/02/2008 | RM | Review and revise claim for refund | 0.30 | 244.50 |
| 12/02/2008 | RM | Office conference with S. Pai, C. Bowers, B. Hintmann and K. Stults regarding claims for refund | 0.30 | 244.50 |
| 12/02/2008 | BEH | Meet with N. Leyva regarding administrative claims | 0.20 | 117.00 |
| 12/02/2008 | BEH | Revise administrative claims for refund | 1.40 | 819.00 |
| 12/02/2008 | BEH | Partial attendance at meeting with S. Pai, C. Bowers, R. Madan, K. Stults regarding administrative claims for refund | 0.10 | 58.50 |
| 12/02/2008 | BEH | Telephone conference with J. Triolo (Lehman) regarding administrative claims for refund | 0.10 | 58.50 |
| 12/02/2008 | NJL | Confer with B. Hintmann regarding administrative claims | 0.20 | 143.00 |
| 12/02/2008 | CPB | Confer with R. Madan, K. Stults, S. Pai and B. Hintmann regarding status of administrative claims for refund | 0.30 | 238.50 |
| 12/02/2008 | KRS | Office conference with S. Pai, C. Bowers, B. Hintmann and R. Madan regarding claims for refund | 0.30 | 144.00 |
| 12/09/2008 | KRS | Office conference with B. Hintmann and R. Madan regarding Matter 395 | 0.20 | 96.00 |
| 12/09/2008 | BEH | Office conference with R. Madan and K. Stults regarding Matter 395 | 0.20 | 117.00 |
| 12/09/2008 | RM | Review claim for refund | 0.20 | 163.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00395 |
| | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/09/2008 | RM | Office conference with B. Hintmann and K. Stults regarding Matter 395 | 0.20 | 163.00 |
| 12/09/2008 | BEH | Revise administrative claim for refund | 0.40 | 234.00 |
| 12/11/2008 | BEH | Telephone conference with J. Triolo (Lehman) regarding 2001-2005 tax computations | 0.60 | 351.00 |
| 12/11/2008 | BEH | Review 2001-2005 tax computations | 1.90 | 1,111.50 |
| | **Total:** | | **12.80** | **$7,273.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 1.00 | 815.00 | 815.00 |
| Christopher P. Bowers | Partner | 0.90 | 795.00 | 715.50 |
| Natan J. Leyva | Partner | 0.50 | 715.00 | 357.50 |
| Brooke E. Hintmann | Associate | 6.50 | 585.00 | 3,802.50 |
| Kevin R. Stults | Associate | 0.50 | 480.00 | 240.00 |
| Sarah Pai | Associate | 3.40 | 395.00 | 1,343.00 |
| | **Total:** | **12.80** | | **$7,273.50** |

Lehman Brothers Holdings Inc.

**Re: Matter 397**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/11/2008 | AC | produced documents ███████ | 0.60 | 183.00 |
| 12/11/2008 | CWC | production documents ███████ | 0.30 | 78.00 |
| 12/12/2008 | CWC | Create document ███████ | 0.30 | 78.00 |
| 12/12/2008 | AC | Prepare ███████ | 0.30 | 91.50 |
| 12/12/2008 | AC | Create ███████ | 0.20 | 61.00 |
| | | **Total:** | **1.70** | **$491.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Alan Currin | CntrLitSupport | 1.10 | 305.00 | 335.50 |
| Chad W. Campbell | Lit Sup Spec | 0.60 | 260.00 | 156.00 |
| | **Total:** | **1.70** | | **$491.50** |

Lehman Brothers Holdings Inc.

**Re: Matter 402**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | AMO | Update ███████████ IDR index with latest IDRs and responses | 0.60 | 144.00 |
| 12/01/2008 | AMO | Retrieve IDR FP-18 response for C. Bowers | 0.10 | 24.00 |
| 12/03/2008 | AMO | Update outstanding IDR list per S. Dillon | 0.50 | 120.00 |
| 12/03/2008 | SAD | Telephone conference with A. Zangre (Lehman) to review outcome of IRS interactions of previous week | 0.60 | 459.00 |
| 12/03/2008 | RM | Office conference with S. Dillon regarding LBIE document reports | 0.30 | 244.50 |
| 12/03/2008 | RM | Telephone conference with S. Dillon, C. Bowers and M. Bardsley (Alvarez) regarding coordination with LBIE | 0.80 | 652.00 |
| 12/03/2008 | SAD | Office conference with R. Madan regarding LBIE document reports | 0.30 | 229.50 |
| 12/03/2008 | SAD | Telephone conference with R. Madan, C. Bowers and M. Bardsley (Alvarez) regarding coordination with LBIE | 0.80 | 612.00 |
| 12/03/2008 | SAD | Draft response to PwC questions regarding coordination with LBIE | 1.80 | 1,377.00 |
| 12/03/2008 | CPB | Review PwC questions regarding coordination with LBIE | 0.60 | 477.00 |
| 12/03/2008 | CPB | Partial participation on telephone conference with M. Bardsley (Alvarez), S. Dillon and R. Madan regarding coordination with LBIE | 0.20 | 159.00 |
| 12/03/2008 | CPB | Review responses to PwC questions regarding coordination with LBIE | 0.40 | 318.00 |
| 12/04/2008 | SAD | Finalize response to questions posed by PwC/Linklaters regarding coordination with LBIE | 1.10 | 841.50 |
| 12/04/2008 | SAD | Exchange multiple emails with M. Bardsley (Alvarez) regarding coordination with LBIE | 0.30 | 229.50 |
| 12/04/2008 | SAD | Office conference with R. Madan regarding LBIE discovery issue | 0.20 | 153.00 |
| 12/04/2008 | RM | Office conference with S. Dillon regarding LBIE discovery issue | 0.20 | 163.00 |
| 12/04/2008 | RM | Revise memorandum to Linklaters regarding LBIE discovery issue | 0.50 | 407.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/08/2008 | RM | Telephone conference with S. Hoffman (Alvarez) regarding LBIE discovery | 0.40 | 326.00 |
| 12/08/2008 | RM | Review newly issued IDRs | 0.20 | 163.00 |
| 12/08/2008 | SAD | Office conference with C. Bowers and R. Madan regarding IDR responses | 0.10 | 76.50 |
| 12/08/2008 | RM | Office conference with S. Dillon and C. Bowers regarding IDR responses | 0.10 | 81.50 |
| 12/08/2008 | SAD | Review IDRs | 0.10 | 76.50 |
| 12/08/2008 | CPB | Office conference with S. Dillon and R. Madan regarding IDR responses | 0.10 | 79.50 |
| 12/08/2008 | AMO | Update ███████████████ latest IDRs and responses | 0.80 | 192.00 |
| 12/08/2008 | AMO | Compare outstanding IDR list from S. Dillon ████ ██████ | 0.80 | 192.00 |
| 12/08/2008 | AMO | E-mail to M. Covington (Lehman) requesting copies of missing IDR responses | 0.10 | 24.00 |
| 12/08/2008 | SAD | Review coordination efforts with LBIE | 0.20 | 153.00 |
| 12/08/2008 | SAD | Telephone conference with M. Bardsley (Alvarez) regarding coordination with LBIE | 0.20 | 153.00 |
| 12/08/2008 | SAD | Email R. Madan and C. Bowers regarding telephone conference with M. Bardsley (Alvarez) | 0.10 | 76.50 |
| 12/09/2008 | SAD | Email exchange with Linklaters regarding LBIE coordination | 0.10 | 76.50 |
| 12/09/2008 | AC | Telephone conference with S. Dillon and G. Witczak (Lehman) regarding status of ████████ multiple transactions | 0.60 | 183.00 |
| 12/09/2008 | AC | Assist A. Owens with questions regarding ████████ ████ | 0.10 | 30.50 |
| 12/09/2008 | CPB | Telephone conference with N. Porter (Linklaters), J. Grant (Linklaters), R. Madan and S. Dillon regarding LBIE discovery | 1.20 | 954.00 |
| 12/09/2008 | CPB | Office conference with R. Madan and N. Leyva regarding documentation for Matter 474 and Matter 489 | 0.20 | 159.00 |
| 12/09/2008 | SAD | Review IDRs IE-157, 163, 170 | 0.40 | 306.00 |
| 12/09/2008 | SAD | Conference call with N. Porter (Linklaters), J. Grant (Linklaters), R. Madan and C. Bowers regarding coordination with LBIE | 1.20 | 918.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/09/2008 | SAD | Conference call with D. Steinberg (Lehman) and J. Wong (Lehman) regarding responses to IDR IE-157, 163, 170 | 1.00 | 765.00 |
| 12/09/2008 | AMO | Update ▮▮▮▮▮▮▮▮ latest IDRs and responses from M. Covington (Lehman) | 1.20 | 288.00 |
| 12/09/2008 | RM | Office conference with C. Bowers and N. Leyva regarding documentation for Matter 474 and Matter 489 | 0.20 | 163.00 |
| 12/09/2008 | NJL | Office conference with C. Bowers and R. Madan regarding documentation for Matter 474 and Matter 489 | 0.20 | 143.00 |
| 12/09/2008 | SAD | Office conference with R. Madan regarding Issues relating to IDRs IE-157, IE-163, and IE-170 | 0.30 | 229.50 |
| 12/09/2008 | SAD | Telephone conference with A. Currin and G. Witczak (Lehman) regarding status of ▮▮▮▮▮▮ multiple transactions | 0.60 | 459.00 |
| 12/09/2008 | RM | Review and revise agreement between LBI and LBHI | 1.10 | 896.50 |
| 12/09/2008 | RM | Telephone conference with N. Porter (Linklaters), J. Grant (Linklaters), S. Dillon and C. Bowers regarding LBIE discovery | 1.20 | 978.00 |
| 12/09/2008 | RM | Office conference with S. Dillon regarding Issues relating to IDRs IE-157, IE-163, and IE-170 | 0.30 | 244.50 |
| 12/10/2008 | AMO | E-mail exchange with M. Covington (Lehman) regarding IDR IE-108 | 0.10 | 24.00 |
| 12/10/2008 | AMO | Identify and forward IDR IE-108 attachments to S. Dillon | 0.10 | 24.00 |
| 12/10/2008 | AMO | Follow-up e-mail to M. Covington (Lehman) regarding remaining outstanding IDR responses | 0.20 | 48.00 |
| 12/10/2008 | AC | Develop tracking spreadsheet for all new discovery requests and ▮▮▮▮▮▮▮▮ | 2.50 | 762.50 |
| 12/10/2008 | CPB | Telephone conference with S. Dillon regarding background relating to IDRs IE-157,163, 170 | 0.40 | 318.00 |
| 12/10/2008 | CPB | Office conference with S. Dillon regarding approach for responses to IDRs IE-157, 163, 170 | 0.40 | 318.00 |
| 12/10/2008 | CPB | Telephone conference with D. Steinberg (Lehman), J. Wong (Lehman), and S. Dillon regarding approach for responses to IDRs IE-157, 163 and 170 | 0.70 | 556.50 |
| 12/10/2008 | CPB | Review slides and background information relating to IDRs IE-157, 163, 170 | 0.40 | 318.00 |
| 12/10/2008 | SAD | Telephone conference with C. Bowers regarding IDRs IE-157, 163 and 170 | 0.40 | 306.00 |
| 12/10/2008 | SAD | Review background documents related to IDR IE-125 | 0.40 | 306.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/10/2008 | SAD | Office conference with C. Bowers regarding approach for responses to IDRs IE-157, 163, 170 | 0.40 | 306.00 |
| 12/10/2008 | SAD | Telephone conference with D. Steinberg (Lehman), J. Wong (Lehman) and C. Bowers regarding approach for responses to IDRs IE-157, 163, 170 | 0.70 | 535.50 |
| 12/11/2008 | SAD | ███████████████████████ | 0.20 | 153.00 |
| 12/11/2008 | SAD | Telephone conference with A. Zangre (Lehman) and A. Owens regarding audit status | 0.30 | 229.50 |
| 12/11/2008 | AMO | Attend weekly audit call with S. Dillon and A. Zangre (Lehman) | 0.30 | 72.00 |
| 12/11/2008 | AMO | Meet with A. Currin to discuss issues ████████████ | 0.10 | 24.00 |
| 12/11/2008 | SAD | Office conference with A. Currin regarding status ████ ████████████ | 0.10 | 76.50 |
| 12/11/2008 | JHH | Conference with A. Currin regarding reviewing ████ ████████████ production sets | 0.30 | 91.50 |
| 12/11/2008 | AC | Conference with A. Owens regarding editing documents ███████ | 0.10 | 30.50 |
| 12/11/2008 | AC | Troubleshoot and resolve issues ██████████ ████████ | 0.30 | 91.50 |
| 12/11/2008 | AC | Telephone conference with G. Witczak (Lehman) regarding status ███████████ | 0.20 | 61.00 |
| 12/11/2008 | AC | Conference with J. Hensel regarding reviewing ███ ████████████ production sets | 0.30 | 91.50 |
| 12/11/2008 | AC | ██████████████████████████ | 0.30 | 91.50 |
| 12/11/2008 | AC | Review and respond to e-mail from S. Dillon regarding █████████████████ | 0.10 | 30.50 |
| 12/11/2008 | AC | Review status and tracking information for ███ ██████ | 0.50 | 152.50 |
| 12/11/2008 | AC | Conference with S. Dillon regarding status █████████ ████ | 0.10 | 30.50 |
| 12/12/2008 | RM | Telephone conference with S. Hoffman (Alvarez) regarding Issues relating to IDRs IE-157, IE-163, and IE-170 | 0.40 | 326.00 |
| 12/12/2008 | AC | Office conference with S. Dillon regarding ████████ | 0.20 | 61.00 |
| 12/12/2008 | SAD | Office conference with A. Currin regarding ████████ | 0.20 | 153.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/12/2008 | AMO | Review e-mail from M. Covington (Lehman) with IDR DOM-121 and response to IDR DOM-39 | 0.10 | 24.00 |
| 12/12/2008 | AMO | Review e-mail from M. Covington (Lehman) with responses to IDRs IE-124, IE-145, and IE-146 | 0.10 | 24.00 |
| 12/12/2008 | SAD | Exchange e-mails with G. Witczak (Lehman) regarding ███ ███ | 0.10 | 76.50 |
| 12/12/2008 | AC | Email exchange with G. Witczak (Lehman) regarding ███ | 0.20 | 61.00 |
| 12/12/2008 | AC | Assist A. Owens with updating documents ███ | 0.40 | 122.00 |
| 12/12/2008 | CPB | Office conference with R. Madan regarding Issues relating to IDRs IE-157, IE-163, and IE-170 | 0.20 | 159.00 |
| 12/12/2008 | CPB | Telephone conference with D. Steinberg (Lehman) regarding Issues relating to IDRs IE-157, IE-163, and IE-170 | 0.30 | 238.50 |
| 12/12/2008 | RM | Office conference with C. Bowers regarding Issues relating to IDRs IE-157, IE-163, and IE-170 | 0.20 | 163.00 |
| 12/15/2008 | AMO | Update IDR index with new IDRs DOM-120-123, ENG-39-40, IE-166-170, and ET-08 | 0.50 | 120.00 |
| 12/15/2008 | AMO | Update ███ IDR 121 and responses to IDRs DOM-39, IE-124, and IE-145-146 | 0.40 | 96.00 |
| 12/15/2008 | AMO | Confer with A. Currin regarding ███ | 0.10 | 24.00 |
| 12/15/2008 | AC | Confer with A. Owens regarding ███ | 0.10 | 30.50 |
| 12/15/2008 | AC | Prepare e-mail to G. Witczak (Lehman) regarding status ███ | 0.10 | 30.50 |
| 12/16/2008 | SAD | E-mail exchanges with M. Bardsley (Alvarez) regarding LBIE coordination and with N. Porter (Linklaters) regarding the same | 0.40 | 306.00 |
| 12/16/2008 | RM | Office conference with S. Dillon and K. Stults regarding discovery matters | 0.20 | 163.00 |
| 12/16/2008 | AC | Conference with S. Dillon regarding status of ███ | 0.20 | 61.00 |
| 12/16/2008 | AC | Conferences with J. Hensel regarding ███ | 0.40 | 122.00 |
| 12/16/2008 | CPB | Telephone conference with J. Triolo (Lehman) regarding Transition Services Agreement | 0.30 | 238.50 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/16/2008 | CPB | Review Transition Services Agreement | 0.40 | 318.00 |
| 12/16/2008 | CPB | Office conference with A. Krause regarding Transition Services Agreement and follow-up analysis | 0.20 | 159.00 |
| 12/16/2008 | KRS | Office conference with R. Madan and S. Dillon regarding discovery matters | 0.20 | 96.00 |
| 12/16/2008 | ASK | Confer with C. Bowers regarding Transition Services Agreement | 0.20 | 79.00 |
| 12/16/2008 | ASK | Review Transition Services Agreement and prepare a list of relevant materials | 2.40 | 948.00 |
| 12/16/2008 | AMO | Update ███████████████ index with IDR-171 | 0.20 | 48.00 |
| 12/16/2008 | SAD | Confer with A. Currin regarding ████████████ ███ | 0.20 | 153.00 |
| 12/16/2008 | JHH | Confer with A. Currin regarding ████████████ ███████████ | 0.40 | 122.00 |
| 12/16/2008 | KO | Further review of and comment on agreement between LBI and LBHI | 0.70 | 353.50 |
| 12/16/2008 | SAD | Office conference with R. Madan, K. Stults regarding discovery matters | 0.20 | 153.00 |
| 12/17/2008 | SAD | E-mail exchanges with K. Stults and A. Currin regarding ███████████ | 0.30 | 229.50 |
| 12/17/2008 | SAD | Review new IDRs 171, 172 | 0.50 | 382.50 |
| 12/17/2008 | SAD | Telephone call with G. Witczak (Lehman) and A. Currin regarding ████████████ | 0.40 | 306.00 |
| 12/17/2008 | SAD | Office conference with A. Currin regarding ██████████ | 0.40 | 306.00 |
| 12/17/2008 | AMO | Update ██████████████ index with IDR IE-172 | 0.20 | 48.00 |
| 12/17/2008 | AC | Telephone conference with G. Witczak (Lehman) and S. Dillon regarding ██████████ | 0.40 | 122.00 |
| 12/17/2008 | AC | Office conference with S. Dillon regarding ██████████ ████ | 0.40 | 122.00 |
| 12/17/2008 | AC | Conferences with J. Hensel regarding ████████████ | 0.70 | 213.50 |
| 12/17/2008 | RM | Office conference with J. Triolo (Lehman) regarding ██████████ | 0.40 | 326.00 |
| 12/17/2008 | JHH | Confer with A. Currin regarding ██████████████████ | 0.70 | 213.50 |

Lehman Brothers Holdings Inc.

Invoice Date: 01/28/2009
Invoice Number: 524278
Matter Number: 11014-00402
Page 7

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/19/2008 | AC | Prepare e-mail to G. Witczak (Lehman) regarding scheduling of meetings | 0.10 | 30.50 |
| 12/22/2008 | RM | Review agreement between LBI and LBHI | 0.80 | 652.00 |
| 12/22/2008 | RM | Telephone conference with J. Triolo (Lehman) regarding document collection | 0.40 | 326.00 |
| 12/22/2008 | AMO | Organize and compile audit documents | 0.30 | 72.00 |
| 12/22/2008 | AC | Telephone conference with G. Witczak (Lehman) regarding options for moving forward on resources for ███████████ | 0.30 | 91.50 |
| 12/22/2008 | AC | Prepare e-mails ███████████ for S. Dillon | 0.30 | 91.50 |
| 12/23/2008 | AC | Prepare chart ███████████ and e-mail to G. Witczak (Lehman) for updates | 0.40 | 122.00 |
| 12/23/2008 | AC | Prepare e-mail to G. Witczak (Lehman) regarding ██████ ███████████ | 0.20 | 61.00 |
| 12/24/2008 | AC | E-mail correspondence with G. Witczak (Lehman) regarding status ███████ | 0.30 | 91.50 |
| 12/29/2008 | AMO | Organize and compile audit documents | 0.20 | 48.00 |
| 12/29/2008 | RM | Telephone conference with A. Zangre (Lehman) regarding IRS meeting | 0.20 | 163.00 |
| 12/30/2008 | RM | Telephone conference with T. Taggart (Lehman) and A. Zangre (Lehman) regarding IRS audit | 0.50 | 407.50 |
| 12/30/2008 | AC | Telephone conference with R. Madan regarding upcoming changes to ███████████ | 0.10 | 30.50 |
| 12/30/2008 | AC | Prepare e-mail to G. Witczak (Lehman) regarding upcoming changes ███████████ | 0.10 | 30.50 |
| 12/30/2008 | AMO | Update ███████████ IDR CAS-08 | 0.20 | 48.00 |
| 12/30/2008 | RM | Confer with A. Currin regarding ███████████ | 0.10 | 81.50 |
| 12/31/2008 | AC | Prepare update e-mail to S. Dillon regarding ███████████ | 0.20 | 61.00 |
| | **Total:** | | 51.60 | $29,752.00 |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 8.50 | 815.00 | 6,927.50 |
| Christopher P. Bowers | Partner | 6.00 | 795.00 | 4,770.00 |

Lehman Brothers Holdings Inc.

Invoice Date: 01/28/2009
Invoice Number: 524278
Matter Number: 11014-00402
Page 8

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 14.60 | 765.00 | 11,169.00 |
| Natan J. Leyva | Partner | 0.20 | 715.00 | 143.00 |
| Kevin Otero | Associate | 0.70 | 505.00 | 353.50 |
| Kevin R. Stults | Associate | 0.20 | 480.00 | 96.00 |
| Arielle S. Krause | Associate | 2.60 | 395.00 | 1,027.00 |
| Jeannie H. Hensel | Paralegal V | 1.40 | 305.00 | 427.00 |
| Alan Currin | CntrLitSupport | 10.20 | 305.00 | 3,111.00 |
| Angela M. Owens | Paralegal II | 7.20 | 240.00 | 1,728.00 |
| **Total:** | | **51.60** | | **$29,752.00** |

Lehman Brothers Holdings Inc.

Invoice Date: 01/28/2009
Invoice Number: 524278
Matter Number: 11014-00474
Page 1

**Re: Matter 474**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | CPB | Review and revise administrative claim | 1.30 | 1,033.50 |
| 12/01/2008 | AMO | Retrieve prior audit revenue agent reports for IDRs IE-14, IE-24 and IE-27 for C. Bowers | 0.30 | 72.00 |
| 12/01/2008 | RM | Review and revise claim for refund | 0.30 | 244.50 |
| 12/01/2008 | MK | Research regarding Inland Revenue interpretations of US treaty or similar treaties | 7.50 | 2,962.50 |
| 12/02/2008 | MK | Continue research regarding Inland Revenue interpretations of US treaty or similar treaties | 8.20 | 3,239.00 |
| 12/03/2008 | CPB | Confer with N. Leyva regarding research on tax treaties | 0.20 | 159.00 |
| 12/03/2008 | CPB | Confer with M. Kitchin regarding research on tax treaties | 0.90 | 715.50 |
| 12/03/2008 | NJL | Confer with C. Bowers regarding research on tax treaties | 0.20 | 143.00 |
| 12/03/2008 | MK | Conference with C. Bowers regarding research on tax treaties | 0.90 | 355.50 |
| 12/03/2008 | MK | Continue research regarding Inland Revenue interpretations of US treaty or similar treaties | 4.70 | 1,856.50 |
| 12/08/2008 | DHB | Confer with C. Bowers regarding corresponding adjustments | 0.80 | 780.00 |
| 12/08/2008 | RM | Office conference with K. Stults and C. Bowers regarding administrative claim | 0.20 | 163.00 |
| 12/08/2008 | CPB | Analyze corresponding adjustments | 1.50 | 1,192.50 |
| 12/08/2008 | CPB | Office conference with D. Brockway regarding corresponding adjustments | 0.80 | 636.00 |
| 12/08/2008 | CPB | Office conference with R. Madan and K. Stults regarding administrative claim | 0.20 | 159.00 |
| 12/08/2008 | MK | Research regarding secondary commentary on █████ ████ of US Treaty from UK perspective | 4.60 | 1,817.00 |
| 12/08/2008 | KRS | Office conference with R. Madan and C. Bowers regarding administrative claim | 0.20 | 96.00 |
| 12/09/2008 | MK | Continue Research regarding secondary commentary on █████████ of US Treaty from UK perspective | 5.40 | 2,133.00 |
| 12/09/2008 | CPB | Review research regarding corresponding adjustments | 0.70 | 556.50 |
| 12/10/2008 | MK | Continue Research regarding secondary commentary on █████████ of US Treaty from UK perspective | 6.40 | 2,528.00 |

Invoice Date:      01/28/2009
Invoice Number:      524278
Matter Number:      11014-00474
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/11/2008 | MK | Continue Research regarding secondary commentary on ███████ of US Treaty from UK perspective | 6.00 | 2,370.00 |
| 12/11/2008 | CPB | Telephone conference with J. Triolo (Lehman) regarding corresponding adjustments | 0.70 | 556.50 |
| 12/12/2008 | MK | Conference with C. Bowers regarding UK research on tax treaties | 0.50 | 197.50 |
| 12/12/2008 | MK | Continue Research regarding secondary commentary on ███████ of US Treaty from UK perspective | 6.30 | 2,488.50 |
| 12/12/2008 | CPB | Confer with M. Kitchin regarding UK research | 0.50 | 397.50 |
| 12/15/2008 | MK | Research regarding secondary commentary on ███████ of similar provisions in other UK treaties from UK perspective | 5.40 | 2,133.00 |
| 12/16/2008 | MK | Continue research regarding secondary commentary on ███████ of similar provisions in other UK treaties from UK perspective | 4.90 | 1,935.50 |
| 12/16/2008 | CPB | Telephone conference with J. Wilson to discuss client contacts and documentation | 0.20 | 159.00 |
| 12/16/2008 | JTW | Phone call with C. Bowers to discuss client contacts and documentation | 0.20 | 79.00 |
| 12/16/2008 | CPB | Draft email summarizing document requests | 1.40 | 1,113.00 |
| 12/16/2008 | CPB | Office conference with R. Madan regarding document requests | 0.10 | 79.50 |
| 12/16/2008 | CPB | Review Lehman emails regarding Matter 474 transaction | 0.70 | 556.50 |
| 12/16/2008 | CPB | Telephone conference with J. Triolo (Lehman) and J. Ciongoli (Lehman) regarding document requests | 0.40 | 318.00 |
| 12/16/2008 | CPB | Telephone conference with J. Triolo (Lehman) regarding ███████ | 0.70 | 556.50 |
| 12/16/2008 | CPB | Review M. Kitchin research | 1.30 | 1,033.50 |
| 12/16/2008 | RM | Confer with C. Bowers regarding documentation | 0.10 | 81.50 |
| 12/17/2008 | RM | Office conference with S. Dillon regarding ███████ | 0.40 | 326.00 |
| 12/17/2008 | CPB | Telephone conference with J. Triolo (Lehman) regarding documentation | 0.40 | 318.00 |
| 12/17/2008 | CPB | Review new documentation from J. Triolo (Lehman) | 2.60 | 2,067.00 |
| 12/17/2008 | MK | Continue research regarding secondary commentary on ███████ of similar provisions in other UK treaties from UK perspective | 4.20 | 1,659.00 |
| 12/17/2008 | SAD | Office conference with R. Madan regarding ███████ | 0.40 | 306.00 |

Invoice Date:        01/28/2009
Invoice Number:      524278
Matter Number:       11014-00474
Page 3

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/17/2008 | JTW | Review client documentation received from C. Bowers | 0.60 | 237.00 |
| 12/18/2008 | AC | Telephone conference with B. Rheder (Alvarez), R. Madan and S. Dillon regarding ▇▇▇▇ | 0.60 | 183.00 |
| 12/18/2008 | AC | Prepare summary of conference call with Alvarez & Marsal for G. Witczak (Lehman) | 0.30 | 91.50 |
| 12/18/2008 | SAD | Telephone conference with B. Rheder (Alvarez), R. Madan, A. Currin regarding ▇▇▇▇ | 0.60 | 459.00 |
| 12/18/2008 | CPB | Meet with J. Triolo (Lehman) and J. Wilson regarding documentation | 0.80 | 636.00 |
| 12/18/2008 | RM | Telephone conference with B. Rheder (Alvarez & Marsal), S. Dillon and A. Currin regarding ▇▇▇▇ ▇▇▇▇ | 0.60 | 489.00 |
| 12/18/2008 | MK | Continue research regarding secondary commentary on ▇▇▇▇ of similar provisions in other UK treaties from UK perspective | 3.70 | 1,461.50 |
| 12/18/2008 | JTW | Meet with J. Triolo (Lehman) and C. Bowers to discuss client documentation | 0.80 | 316.00 |
| 12/19/2008 | JTW | Prepare ▇▇▇▇ outline for C. Bowers | 2.40 | 948.00 |
| 12/19/2008 | MK | Continue research regarding secondary commentary on ▇▇▇▇ of similar provisions in other UK treaties from UK perspective | 2.10 | 829.50 |
| 12/19/2008 | RM | Review N. Porters (Linklaters) email | 0.30 | 244.50 |
| 12/19/2008 | RM | Draft email to S. Dillon regarding Linklaters' email | 0.40 | 326.00 |
| 12/19/2008 | RM | Telephone conference with S. Dillon and C. Bowers regarding Linklaters' email | 0.30 | 244.50 |
| 12/19/2008 | NJL | Confer with C. Bowers and S. Pai regarding ▇▇▇▇ outline | 0.10 | 71.50 |
| 12/19/2008 | NJL | Confer with C. Bowers and S. Dillon regarding PwC letter | 0.10 | 71.50 |
| 12/19/2008 | SAD | Telephone conference with C. Bowers and N. Leyva regarding PwC letter | 0.10 | 76.50 |
| 12/19/2008 | CPB | Confer with S. Pai and N. Leyva regarding ▇▇▇▇ outlines | 0.10 | 79.50 |
| 12/19/2008 | SP | Discuss ▇▇▇▇ outline with C. Bowers and N. Leyva | 0.10 | 39.50 |
| 12/19/2008 | SP | Edit ▇▇▇▇ outline per conversation with C. Bowers | 0.90 | 355.50 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/19/2008 | SAD | Office conference with C. Bowers regarding coordination with LBIE | 0.30 | 229.50 |
| 12/19/2008 | SAD | Telephone conference with R. Madan and C. Bowers regarding coordination with LBIE | 0.30 | 229.50 |
| 12/19/2008 | SAD | Draft response to Linklaters' LBIE questions regarding LBHI discovery requests | 1.60 | 1,224.00 |
| 12/19/2008 | CPB | Telephone conference with S. Dillon and N. Leyva regarding PwC letter | 0.10 | 79.50 |
| 12/19/2008 | CPB | Review PwC letter | 0.30 | 238.50 |
| 12/19/2008 | CPB | Office conference with S. Dillon regarding PwC letter | 0.30 | 238.50 |
| 12/19/2008 | CPB | Telephone conference with S. Dillon and R. Madan regarding response to PwC letter | 0.30 | 238.50 |
| 12/19/2008 | CPB | Review and revise list of ████████ | 0.80 | 636.00 |
| 12/21/2008 | CPB | Review R. Madan response to PwC and associated emails | 0.30 | 238.50 |
| 12/21/2008 | RM | Draft memo responding to N. Porter's (Linklaters) email | 1.90 | 1,548.50 |
| 12/21/2008 | RM | Email to C. Bowers and S. Dillon regarding N. Porter's (Linklaters) email | 0.20 | 163.00 |
| 12/22/2008 | CPB | Work on document list for PwC | 0.70 | 556.50 |
| 12/22/2008 | MK | Continue research regarding secondary commentary on ████████ of similar provisions in other UK treaties from UK perspective | 2.50 | 987.50 |
| 12/22/2008 | RM | Office conference with C. Bowers regarding documentation | 0.30 | 244.50 |
| 12/22/2008 | RM | Work on memorandum to Linklaters | 1.10 | 896.50 |
| 12/22/2008 | CPB | Office conference with R. Madan regarding PwC letter | 0.30 | 238.50 |
| 12/23/2008 | RM | Telephone conference with C. Bowers regarding documentation | 0.30 | 244.50 |
| 12/23/2008 | RM | Telephone conference with N. Porter (Linklaters), M. Warren (Linklaters) and S. Dillon regarding document collection | 0.60 | 489.00 |
| 12/23/2008 | RM | Office conference with S. Dillon regarding document collection | 0.20 | 163.00 |
| 12/23/2008 | RM | Review materials in preparation for telephone conference with N. Porter (Linklaters) | 0.20 | 163.00 |
| 12/23/2008 | SAD | Confer with R. Madan regarding document collection | 0.20 | 153.00 |
| 12/23/2008 | SAD | Prepare for telephone conference with N. Porter (Linklaters) regarding coordination with LBIE | 0.30 | 229.50 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00474 |
| | Page 5 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/23/2008 | SAD | Telephone conference with N. Porter (Linklaters), M. Warren (Linklaters), and R. Madan regarding coordination with LBIE | 0.60 | 459.00 |
| 12/23/2008 | SAD | Office conference with A. Currin regarding LBIE coordination | 0.30 | 229.50 |
| 12/23/2008 | CPB | Telephone conference with R. Madan regarding comments to document request | 0.30 | 238.50 |
| 12/23/2008 | CPB | Respond to emails from R. Madan regarding document request | 0.30 | 238.50 |
| 12/23/2008 | AC | Office conference with S. Dillon regarding data ████████████████████ | 0.30 | 91.50 |
| 12/24/2008 | RM | Telephone conference with J. Triolo (Lehman) regarding documentation | 0.40 | 326.00 |
| 12/29/2008 | NJL | Attend part of call with J. Triolo (Lehman), B. Brier (Lehman), and C. Bowers regarding Matter 474 transaction participants | 0.40 | 286.00 |
| 12/29/2008 | CPB | Telephone conference with J. Triolo (Lehman), B. Brier (Lehman) and N. Leyva regarding ███████████ | 0.70 | 556.50 |
| 12/29/2008 | CPB | Draft email summarizing discussion with J. Triolo (Lehman) | 0.10 | 79.50 |
| 12/31/2008 | CPB | Telephone conference with J. Triolo (Lehman) regarding ████████████ | 0.50 | 397.50 |
| | **Total:** | | 114.60 | $59,064.50 |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| David H. Brockway | Partner | 0.80 | 975.00 | 780.00 |
| Rajiv Madan | Partner | 7.80 | 815.00 | 6,357.00 |
| Christopher P. Bowers | Partner | 20.50 | 795.00 | 16,297.50 |
| Sheri A. Dillon | Partner | 4.70 | 765.00 | 3,595.50 |
| Natan J. Leyva | Partner | 0.80 | 715.00 | 572.00 |
| Kevin R. Stults | Associate | 0.20 | 480.00 | 96.00 |
| Sarah Pai | Associate | 1.00 | 395.00 | 395.00 |
| Justin T. Wilson | Law Clerk | 4.00 | 395.00 | 1,580.00 |
| Miles Kitchin | Law Clerk | 73.30 | 395.00 | 28,953.50 |
| Alan Currin | CntrLitSupport | 1.20 | 305.00 | 366.00 |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Angela M. Owens | Paralegal II | 0.30 | 240.00 | 72.00 |
| | Total: | 114.60 | | $59,064.50 |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 12/19/08 | FEDERAL EXPRESS Fedex to W. Harris, IRS, 290 Broadway, New York City, NY | 11.39 |
| 12/19/08 | FEDERAL EXPRESS Fedex to R. Barral, IRS, 33 Maiden Lane, New York City, NY | 11.39 |
| Total: | | $22.78 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00489 |
| | Page 1 |

**Re: Matter 489**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/01/2008 | NJL | Office conference with R. Madan regarding claim for refund | 0.20 | 143.00 |
| 12/01/2008 | AMO | Organize and compile IDR binder | 0.30 | 72.00 |
| 12/01/2008 | RM | Office conference with N. Leyva regarding claim for refund | 0.20 | 163.00 |
| 12/01/2008 | NJL | Review and revise refund claims | 3.00 | 2,145.00 |
| 12/02/2008 | HB | Meet with N. Leyva to review structure of Matter 489 transaction | 0.60 | 225.00 |
| 12/02/2008 | HB | Begin review of background material for IDR ID-149: notice of proposed adjustment, revenue agents report, protest, response to protest, taxpayer's supplementary submission, slides presented to IRS appeals, ██ correspondence ████████████ legal authorities and journal articles | 1.20 | 450.00 |
| 12/02/2008 | NJL | Confer with R. Madan regarding transaction | 0.10 | 71.50 |
| 12/02/2008 | NJL | Confer with H. Banvard regarding transaction structure | 0.60 | 429.00 |
| 12/02/2008 | RM | Confer with N. Leyva regarding transaction | 0.10 | 81.50 |
| 12/03/2008 | HB | Continue review and analysis of background materials for IDR IE-149 | 2.90 | 1,087.50 |
| 12/04/2008 | HB | Continue review and analysis of background materials for IDR IE-149 | 1.00 | 375.00 |
| 12/05/2008 | HB | Continue review and analysis of background materials for IDR IE-149 | 3.50 | 1,312.50 |
| 12/08/2008 | HB | Continue review and analysis of background materials for IDR IE-149 | 3.30 | 1,237.50 |
| 12/09/2008 | HB | Meet with N. Leyva to discuss background of IDR IE-149 for 2007 | 0.50 | 187.50 |
| 12/09/2008 | NJL | Continue review and analysis of background materials for IDR IE-149 | 0.20 | 143.00 |
| 12/09/2008 | NJL | Confer with H. Banvard to discuss background of IDR IE-149 for 2007 | 0.50 | 357.50 |
| 12/10/2008 | HB | Continue review and analysis of background materials for IDR IE-149 | 3.20 | 1,200.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00489 |
| | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/11/2008 | NJL | Confer with C. Bowers regarding status of refund claims | 0.20 | 143.00 |
| 12/11/2008 | AC | Prepare document levels for production documents | 0.10 | 30.50 |
| 12/11/2008 | CWC | Prepare recent production documents ████████ | 0.50 | 130.00 |
| 12/11/2008 | CWC | Load production documents to discovery application and process using OCR to extract the document level text | 0.20 | 52.00 |
| 12/11/2008 | CPB | Confer with N. Leyva regarding refund claim | 0.20 | 159.00 |
| 12/11/2008 | AMO | Confirm production bates ranges for IDR IE-149 and IE-150 with C. Campbell | 0.10 | 24.00 |
| 12/11/2008 | CWC | Confer with A. Owens regarding production Bates ranges | 0.10 | 26.00 |
| 12/12/2008 | CWC | ████████████████ | 0.30 | 78.00 |
| 12/12/2008 | AC | Prepare stored lists for production documents, populate the production, prepare production, check production number sequencing, have production locked and check final production | 0.50 | 152.50 |
| 12/12/2008 | AC | ████████████ | 0.20 | 61.00 |
| 12/17/2008 | CPB | Office conference with N. Leyva regarding new documentation | 0.20 | 159.00 |
| 12/17/2008 | NJL | Confer with C. Bowers regarding new documents | 0.20 | 143.00 |
| 12/17/2008 | NJL | Confer with H. Banvard regarding IDR IE-149 | 0.20 | 143.00 |
| 12/17/2008 | NJL | Review Matter 489 transaction documents | 4.80 | 3,432.00 |
| 12/17/2008 | AMO | Organize 2001-2007 IDR binder for H. Banvard | 0.40 | 96.00 |
| 12/17/2008 | HB | Confer with N. Leyva regarding IDR IE-149 | 0.20 | 75.00 |
| 12/17/2008 | HB | Review 2001-2004 spreadsheets forwarded by J. Triolo (Lehman) | 1.80 | 675.00 |
| 12/18/2008 | HB | Attend part of meeting with N. Leyva, C. Bowers, and J. Triolo (Lehman) regarding documentation and IDR IE-149 | 0.50 | 187.50 |
| 12/18/2008 | CPB | Meet with J. Triolo (Lehman), H. Banvard and N. Leyva regarding documentation and IDR IE-149 | 0.80 | 636.00 |
| 12/18/2008 | NJL | Confer with C. Bowers, J. Triolo (Lehman) and H. Banvard regarding IDR IE-149 | 0.80 | 572.00 |
| 12/19/2008 | NJL | ████████████ | 0.20 | 143.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/19/2008 | CPB | Office conference with N. Leyva regarding Matter 489 issues | 0.30 | 238.50 |
| 12/19/2008 | NJL | Confer with C. Bowers regarding Matter 489 issues | 0.30 | 214.50 |
| 12/21/2008 | NJL | Review Matter 489 transaction documents and formulate list of document requests for LBIE | 1.00 | 715.00 |
| 12/22/2008 | NJL | Confer with C. Bowers regarding documents | 0.10 | 71.50 |
| 12/22/2008 | HB | Meet with N. Leyva to discuss compilation of documents for 1997-2000 tax years | 0.30 | 112.50 |
| 12/22/2008 | RM | Meet with C. Bowers regarding documentation | 0.10 | 81.50 |
| 12/22/2008 | CPB | Office conference with N. Leyva regarding document list | 0.10 | 79.50 |
| 12/22/2008 | CPB | Telephone conference with N. Leyva and J. Triolo (Lehman) regarding documentation | 0.80 | 636.00 |
| 12/22/2008 | CPB | Office conference with R. Madan regarding document list | 0.10 | 79.50 |
| 12/22/2008 | NJL | Review transaction documentation | 1.00 | 715.00 |
| 12/22/2008 | NJL | Attend part of call with John Triolo (Lehman) and C. Bowers regarding documents for 1997-2000 audit cycle | 0.40 | 286.00 |
| 12/22/2008 | NJL | Confer with H. Banvard regarding 1997-2000 documents | 0.30 | 214.50 |
| 12/23/2008 | NJL | Confer with R. Madan regarding documentation | 0.30 | 214.50 |
| 12/23/2008 | NJL | Review documents and arguments for 1997-2000 Matter 489 transactions | 3.20 | 2,288.00 |
| 12/23/2008 | NJL | Meet with H. Banvard to discuss documents for 1997-2000 tax years | 1.00 | 715.00 |
| 12/23/2008 | RM | Office conference with N. Leyva regarding documentation | 0.30 | 244.50 |
| 12/23/2008 | HB | Meet with N. Leyva to discuss documents for 1997-2000 tax years | 1.00 | 375.00 |
| 12/23/2008 | HB | Review and evaluate documents for 1997-2000 tax years | 3.00 | 1,125.00 |
| 12/29/2008 | NJL | Review documents sent by J. Triolo (Lehman) | 0.10 | 71.50 |
| 12/29/2008 | NJL | Confer with J. Triolo (Lehman) regarding 1997 tax figures | 0.20 | 143.00 |
| 12/29/2008 | NJL | Confer with H. Banvard regarding status of Matter 489 | 0.10 | 71.50 |
| 12/29/2008 | NJL | Review J. Triolo (Lehman) email with attachments | 0.10 | 71.50 |
| 12/29/2008 | HB | Confer with N. Leyva regarding status of Matter 489 | 0.10 | 37.50 |
| 12/29/2008 | CPB | Telephone conference with J. Triolo (Lehman), B. Brier (Lehman) and N. Leyva regarding ███████ | 0.40 | 318.00 |

Lehman Brothers Holdings Inc.

Invoice Date:            01/28/2009
Invoice Number:               524278
Matter Number:         11014-00489
Page 4

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/29/2008 | NJL | Confer with J. Triolo (Lehman), B. Brier (Lehman), and C. Bowers regarding Matter 489 participants | 0.40 | 286.00 |
| 12/30/2008 | CPB | Telephone conference with N. Leyva regarding Matter 489 issues | 0.40 | 318.00 |
| 12/30/2008 | RM | Multiple telephone conferences with N. Leyva and J. Triolo (Lehman) regarding documentation | 0.80 | 652.00 |
| 12/30/2008 | RM | Office conference with N. Leyva regarding 1997 claim | 0.30 | 244.50 |
| 12/30/2008 | NJL | Conduct analysis of arguments, including drafting Matter 489 arguments | 2.80 | 2,002.00 |
| 12/30/2008 | NJL | Confer with R. Madan regarding 1997 figures | 0.30 | 214.50 |
| 12/30/2008 | NJL | Confer with C. Bowers regarding Matter 489 arguments | 0.40 | 286.00 |
| 12/30/2008 | NJL | Confer with J. Triolo (Lehman) and R. Madan regarding LBIE documents and participants in 1997-2000 transaction | 0.80 | 572.00 |
| | **Total:** | | **54.70** | **$30,492.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 1.80 | 815.00 | 1,467.00 |
| Christopher P. Bowers | Partner | 3.30 | 795.00 | 2,623.50 |
| Natan J. Leyva | Partner | 23.80 | 715.00 | 17,017.00 |
| Honor Banvard | Law Clerk | 23.10 | 375.00 | 8,662.50 |
| Alan Currin | CntrLitSupport | 0.80 | 305.00 | 244.00 |
| Chad W. Campbell | Lit Sup Spec | 1.10 | 260.00 | 286.00 |
| Angela M. Owens | Paralegal II | 0.80 | 240.00 | 192.00 |
| | **Total:** | **54.70** | | **$30,492.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 12/31/08 | 256 Photocopies for the period 12/1 - 12/31/08 | 51.20 |
| 12/31/08 | 358 Color Photocopies for the period 12/1 - 12/31/08 | 107.40 |
| **Total:** | | **$158.60** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00502 |
| | Page 1 |

Re: Matter 502

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/03/2008 | AC | Update privilege log identification numbers ██████ | 0.20 | 61.00 |
| 12/16/2008 | AMO | Organize privilege log binder for Matter 502-1 | 0.50 | 120.00 |
| 12/16/2008 | AMO | Organize privilege log binder for Matter 502-2 | 0.50 | 120.00 |
| 12/16/2008 | AMO | Organize privilege log binder for Matter 502-3 | 0.50 | 120.00 |
| | **Total:** | | **1.70** | **$421.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Alan Currin | CntrLitSupport | 0.20 | 305.00 | 61.00 |
| Angela M. Owens | Paralegal II | 1.50 | 240.00 | 360.00 |
| | **Total:** | **1.70** | | **$421.00** |

Lehman Brothers Holdings Inc.

Invoice Date:                    01/28/2009
Invoice Number:                    524278
Matter Number:              11014-00561
Page 1

**Re: Matter 561**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | AC | Meet with F. Abdel-Nour to discuss where to locate and how to print out the production set for M. King ███ ███ | 0.10 | 30.50 |
| 12/01/2008 | AC | Research and locate document sets prepared by M. King and identify sets for A. Abdel-Nour | 0.70 | 213.50 |
| 12/01/2008 | FA | Meet with A. Currin to discuss where to locate and how to print out the production set for M. King ███ | 0.10 | 21.50 |
| 12/01/2008 | FA | Compile ███ documents for M. King ███ ███ | 3.40 | 731.00 |
| 12/01/2008 | JHH | Update docket | 0.20 | 61.00 |
| 12/02/2008 | FA | Compile ███ documents for M. King | 5.20 | 1,118.00 |
| 12/02/2008 | AC | Review and respond to e-mail from F. Abdel-Nour regarding production options for documents ███ | 0.20 | 61.00 |
| 12/03/2008 | FA | Compile ███ documents for M. King ███ | 6.10 | 1,311.50 |
| 12/03/2008 | FA | Compile production set for Matter 561 | 0.60 | 129.00 |
| 12/03/2008 | MK | Search ███ for documents responsive to summonses | 3.20 | 1,536.00 |
| 12/04/2008 | FA | Remove duplicates from production set ███ | 0.40 | 86.00 |
| 12/04/2008 | FA | Discuss with M. King how to prepare the production set | 0.10 | 21.50 |
| 12/04/2008 | FA | Discuss with M. King questions and comments regarding the production set | 0.10 | 21.50 |
| 12/04/2008 | FA | Compile production set for Matter 561 | 1.70 | 365.50 |
| 12/04/2008 | MK | Meet with F. Abdel-Nour to discuss production set in response to summonses | 0.10 | 48.00 |
| 12/04/2008 | MK | Meet with F. Abdel-Nour to discuss de-duping of production set | 0.10 | 48.00 |
| 12/04/2008 | MK | Review documents ███ for potential production set in response to summonses | 5.20 | 2,496.00 |
| 12/04/2008 | MK | Compile privilege log and draft cover letter in response to summonses | 2.20 | 1,056.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/05/2008 | FA | Remove duplicates from production set █████ | 3.90 | 838.50 |
| 12/05/2008 | MK | Review and assess documents in response to summonses | 2.80 | 1,344.00 |
| 12/06/2008 | MK | Review and assess documents in response to summonses | 1.80 | 864.00 |
| 12/07/2008 | MK | Review and assess documents in response to summonses | 1.60 | 768.00 |
| 12/08/2008 | MK | Review and assess documents in response to summonses | 5.60 | 2,688.00 |
| 12/08/2008 | MK | Draft memo regarding questions for B. Brier (Lehman) | 1.20 | 576.00 |
| 12/08/2008 | KRS | ███████ | 0.20 | 96.00 |
| 12/08/2008 | KRS | Research and create ███████ | 0.40 | 192.00 |
| 12/08/2008 | KRS | Draft questions and documents to send to B. Brier (Lehman) regarding summonses for Matter 561 | 3.20 | 1,536.00 |
| 12/08/2008 | FA | Prepare ███████ potentially privileged documents | 3.00 | 645.00 |
| 12/08/2008 | FA | Prepare ███████ production documents ████ | 1.90 | 408.50 |
| 12/08/2008 | AC | Assist F. Abdel-Nour with questions regarding the production of document sets ███████ | 0.20 | 61.00 |
| 12/08/2008 | AC | Telephone conference with K. Stults regarding ███████ ███████ | 0.20 | 61.00 |
| 12/08/2008 | AC | Conference with M. King regarding ███████ ███████ | 0.20 | 61.00 |
| 12/08/2008 | AC | Prepare ███████ and e-mail to G. Witczak (Lehman) | 0.30 | 91.50 |
| 12/08/2008 | AC | Telephone conference with ███████ ███████ | 0.30 | 91.50 |
| 12/08/2008 | SAD | Review and edit ███████ | 0.10 | 76.50 |
| 12/08/2008 | AMO | Identify and retrieve documents for K. Stults | 0.20 | 48.00 |
| 12/08/2008 | KRS | Telephone conference with A. Currin regarding ███████ ███████ | 0.20 | 96.00 |
| 12/08/2008 | MK | Telephone conference with R. Madan regarding revised list of questions for B. Brier (Lehman) meeting | 0.30 | 144.00 |
| 12/08/2008 | MK | Conference with A. Currin regarding ███████ | 0.20 | 96.00 |
| 12/08/2008 | RM | Revise list of questions for B. Brier (Lehman) meeting | 0.60 | 489.00 |
| 12/08/2008 | RM | Telephone conference with M. King regarding revised list of questions for B. Brier (Lehman) meeting | 0.30 | 244.50 |

Invoice Date:          01/28/2009
Invoice Number:          524278
Matter Number:          11014-00561
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/08/2008 | RM | Telephone conference with B. Brier (Lehman) regarding summons response | 0.40 | 326.00 |
| 12/09/2008 | RM | Review summons | 0.30 | 244.50 |
| 12/09/2008 | RM | Telephone conference with B. Brier and M. King regarding summons' response | 0.50 | 407.50 |
| 12/09/2008 | MK | Office conference with S. Dillon regarding ███████ ████████ | 0.30 | 144.00 |
| 12/09/2008 | MK | Call with B. Brier (Lehman) to discuss responses to summonses | 0.50 | 240.00 |
| 12/09/2008 | MK | Review ████████ to determine the type of transactions the clients listed in summons may have entered into and assess privilege | 6.80 | 3,264.00 |
| 12/09/2008 | MK | Telephone conference with B. Brier (Lehman) and R. Madan regarding summons response | 0.50 | 240.00 |
| 12/09/2008 | AC | Telephone conference with S. Dillon and G. Witczak (Lehman) regarding status of ████████ multiple transactions | 0.30 | 91.50 |
| 12/09/2008 | AC | ████████████████ for K. Stults | 0.30 | 91.50 |
| 12/09/2008 | AC | Review result report and e-mail G. Witczak (Lehman) questions regarding the same | 0.40 | 122.00 |
| 12/09/2008 | FA | Compile ████████ documents ████████ | 2.80 | 602.00 |
| 12/09/2008 | KRS | Identify documents and questions for B. Brier (Lehman) regarding Matter 561 summons | 0.80 | 384.00 |
| 12/09/2008 | KRS | Finalize and send e-mail to B. Brier (Lehman) regarding Matter 561 summons | 0.30 | 144.00 |
| 12/09/2008 | SAD | Office conference with M. King regarding additional document searches | 0.30 | 229.50 |
| 12/09/2008 | SAD | Telephone conference with G. Witczak (Lehman) and A. Currin regarding status ████████ | 0.30 | 229.50 |
| 12/10/2008 | RM | Telephone conference with B. Brier (Lehman), M. King and K. Stults to discuss transactions at issue in the summonses | 0.90 | 733.50 |
| 12/10/2008 | RM | Email exchange with J. Triolo (Lehman) regarding organizational structure | 0.10 | 81.50 |
| 12/10/2008 | RM | Prepare for meeting with IRS | 0.50 | 407.50 |
| 12/10/2008 | RM | Review authorities on Matter 561 liability | 1.60 | 1,304.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/10/2008 | MK | Search ███ for documents responsive to the IRS summonses and to determine whether any privilege applies | 4.20 | 2,016.00 |
| 12/10/2008 | MK | Review documents and other materials to prepare for meeting with the IRS regarding the summonses | 3.70 | 1,776.00 |
| 12/10/2008 | MK | Conference call with B. Brier (Lehman), R. Madan, and K. Stults to discuss transactions at issue in the summonses | 0.90 | 432.00 |
| 12/10/2008 | KRS | Review and prepare response to summons for Matter 561 | 2.60 | 1,248.00 |
| 12/10/2008 | KRS | Review and prepare for meeting with IRS regarding summonses for Matter 561 | 2.10 | 1,008.00 |
| 12/10/2008 | AC | Prepare tracking spreadsheet ███████ | 0.70 | 213.50 |
| 12/10/2008 | AC | Telephone conference with S. Dillon and G. Witczak (Lehman) regarding ████ | 0.30 | 91.50 |
| 12/10/2008 | AC | Prepare updated ███████ and e-mail to G. Witczak (Lehman) | 0.30 | 91.50 |
| 12/10/2008 | KRS | Review Matter 561 documents in preparation for phone conference | 0.90 | 432.00 |
| 12/10/2008 | KRS | Phone conference with R. Madan, M. King and B. Brier (Lehman) regarding Matter 561 | 0.90 | 432.00 |
| 12/10/2008 | SAD | Telephone conference with G. Witczak (Lehman) and A. Currin regarding Matter 561 | 0.30 | 229.50 |
| 12/11/2008 | AC | Research ███ production status of documents ███████ | 0.50 | 152.50 |
| 12/11/2008 | AC | Review and respond to e-mail from K. Stults regarding ███████ | 0.20 | 61.00 |
| 12/11/2008 | AC | Conference with F. Abdel-Nour regarding options for searching for specific document types ███████ | 0.10 | 30.50 |
| 12/11/2008 | AC | Telephone conferences with ███████ | 0.30 | 91.50 |
| 12/11/2008 | FA | Research and locate documents referenced in IRS Summons issued regarding Matter 561 for M. King's review | 1.10 | 236.50 |
| 12/11/2008 | MD | Review authorities relating to Matter 561 and draft response to R. Madan inquiry | 0.50 | 447.50 |
| 12/11/2008 | FA | Meet with A. Owens to discuss Bates ranges of previous production sets | 0.10 | 21.50 |
| 12/11/2008 | MK | Meet with K. Stults and Hughes Hubbard to discuss matter 561 | 0.60 | 288.00 |

Invoice Date:                01/28/2009
Invoice Number:                       524278
Matter Number:            11014-00561
Page 5

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/11/2008 | MK | Meet with IRS, Hughes Hubbard, R. Madan, and K. Stults regarding summonses | 2.70 | 1,296.00 |
| 12/11/2008 | MK | Review materials and confer with R. Madan (in part) and K. Stults in preparation for IRS meeting while in transit to New York from Washington, DC for IRS meeting | 3.70 | 1,776.00 |
| 12/11/2008 | MK | Review documents related to summonses in preparation for IRS meeting | 2.10 | 1,008.00 |
| 12/11/2008 | AMO | Discuss location of produced items with F. Abdel-Nour | 0.10 | 24.00 |
| 12/11/2008 | AMO | Retrieve document for F. Abdel-Nour | 0.10 | 24.00 |
| 12/11/2008 | KRS | Non-working travel from Washington DC to New York for IRS meeting | 0.80 | 384.00 |
| 12/11/2008 | KRS | Review materials and confer with R. Madan (in part), M. King in preparation for IRS meeting while in transit from Washington, DC to New York for IRS meeting | 3.70 | 1,776.00 |
| 12/11/2008 | KRS | Meet with M. King and Hughes Hubbard to prepare for meeting with IRS | 0.60 | 288.00 |
| 12/11/2008 | KRS | Meet with IRS, Hughes Hubbard, R. Madan, M. King regarding summonses | 2.70 | 1,296.00 |
| 12/11/2008 | KRS | Non-working travel from New York to Washington, DC after IRS meeting | 3.40 | 1,632.00 |
| 12/11/2008 | MK | Non-working travel time to New York from Washington, DC for IRS meeting | 0.80 | 384.00 |
| 12/11/2008 | RM | Email exchange with R. Buch and M. Desmond regarding Matter 561 liability | 0.40 | 326.00 |
| 12/11/2008 | RM | Non-working travel from New York to Washington, DC after IRS meeting | 3.20 | 2,608.00 |
| 12/11/2008 | RM | Confer with M. King and K. Stults to prepare for meeting with IRS regarding summonses while in transit from Washington DC to New York for IRS meeting | 2.50 | 2,037.50 |
| 12/11/2008 | RM | Meet with IRS, Hughes Hubbard, K. Stults and M. King regarding Matter 561 summonses in New York | 2.70 | 2,200.50 |
| 12/11/2008 | MK | Non-working travel time from New York City to Washington, DC after IRS meeting | 3.40 | 1,632.00 |
| 12/11/2008 | FA | Conference with A. Currin regarding options for searching for specific document types ███████ | 0.10 | 21.50 |
| 12/12/2008 | CPB | Telephone conference with D. Steinberg (Lehman) and R. Madan regarding Matter 561 issues | 0.30 | 238.50 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/12/2008 | CPB | Office conference with R. Madan regarding Matter 561 issues | 0.10 | 79.50 |
| 12/12/2008 | KRS | Office conference with A. Owens regarding IDR F 2008 07 | 0.10 | 48.00 |
| 12/12/2008 | RM | Telephone conference with D. Steinberg (Lehman) and C. Bowers regarding Matter 561 issues | 0.30 | 244.50 |
| 12/12/2008 | RM | Conference call with D. Steinberg (Lehman) and M. King to discuss production response to summonses and meeting with IRS | 0.40 | 326.00 |
| 12/12/2008 | AMO | Office conference with K. Stults regarding IDR F 2008 07 | 0.10 | 24.00 |
| 12/12/2008 | RM | Telephone conference with D. Steinberg (Lehman) regarding summons response | 0.60 | 489.00 |
| 12/12/2008 | AMO | Receive IDR F 2008 07 from K. Stults ████ ███████████████████████ | 0.20 | 48.00 |
| 12/12/2008 | AMO | Review IDR index to locate applicable IDRs per K. Stults | 0.20 | 48.00 |
| 12/12/2008 | AML | Office conference with M. King regarding review of upcoming production | 0.20 | 79.00 |
| 12/12/2008 | MK | Review production set of documents for response to summons to determine whether responsive or privileged | 4.70 | 2,256.00 |
| 12/12/2008 | MK | Meet with A. Laughlin to discuss review of production set for summons response | 0.20 | 96.00 |
| 12/12/2008 | MK | Conference call with D. Steinberg (Lehman) and R. Madan to discuss production response to summonses and meeting with IRS | 0.40 | 192.00 |
| 12/12/2008 | AML | Email K. Stults regarding status of privilege review | 0.10 | 39.50 |
| 12/12/2008 | RM | Confer with C. Bowers regarding Matter 561 issues | 0.10 | 81.50 |
| 12/15/2008 | AML | Review summons in preparation of document review | 0.50 | 197.50 |
| 12/15/2008 | AML | Review documents for responsiveness and privilege | 4.60 | 1,817.00 |
| 12/15/2008 | KRS | Phone conference with A. Owens regarding IDR F 2008 07 | 0.20 | 96.00 |
| 12/15/2008 | AMO | Phone conference with K. Stults regarding IDR F 2008 07 | 0.20 | 48.00 |
| 12/15/2008 | AMO | Review IDRs issued after Oct. 31, 2008 | 0.80 | 192.00 |
| 12/16/2008 | AC | Review e-mail from G. Witczak (Lehman) regarding ████████████████████████████ and send results to G. Witczak and S. Dillon | 0.60 | 183.00 |
| 12/16/2008 | AML | Review documents for responsiveness and privilege | 2.20 | 869.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/16/2008 | MK | Finalize production set for response to summons regarding matter 561 | 6.00 | 2,880.00 |
| 12/17/2008 | MK | Draft responses to summonses for matter 561 and search for documents to provide with responses | 4.80 | 2,304.00 |
| 12/17/2008 | KRS | Research on ████████████████████ | 0.30 | 144.00 |
| 12/17/2008 | KRS | Research on Matter 561 issue | 1.60 | 768.00 |
| 12/17/2008 | RLB | Confer with R. Madan regarding IRS summons | 0.30 | 220.50 |
| 12/17/2008 | AC | E-mails to S. Dillon regarding ████████ | 0.30 | 91.50 |
| 12/17/2008 | AC | Update ██████████████████ list | 0.20 | 61.00 |
| 12/17/2008 | RLB | Conference with R. Madan regarding IRS summons | 0.30 | 220.50 |
| 12/17/2008 | RLB | Conference with R. Madan and K. Stults regarding liability issues | 0.40 | 294.00 |
| 12/17/2008 | KRS | Teleconference with B. Meyer (IRS), R. Madan and M. King regarding IRS summons | 0.40 | 192.00 |
| 12/17/2008 | MK | Teleconference with B. Meyer (IRS), R. Madan and K. Stults regarding IRS summons | 0.40 | 192.00 |
| 12/17/2008 | KRS | Meet with R. Madan and R. Buch regarding ██████ issues | 0.40 | 192.00 |
| 12/17/2008 | RM | Telephone conference with B. Meyer (IRS), K. Stults and M. King regarding IRS summons | 0.40 | 326.00 |
| 12/17/2008 | RM | Telephone conference with R. Buch regarding IRS summons | 0.30 | 244.50 |
| 12/17/2008 | RM | Office conference with R. Buch regarding IRS summons | 0.30 | 244.50 |
| 12/17/2008 | RM | Office conference with K. Stults and R. Buch regarding ██████ issues | 0.40 | 326.00 |
| 12/18/2008 | RM | Telephone conference with R. Buch regarding review of documents for privilege | 0.10 | 81.50 |
| 12/18/2008 | RM | Telephone conference with B. Meyer (IRS), M. King and K. Stults regarding summons | 0.30 | 244.50 |
| 12/18/2008 | RM | Office conference with K. Stults regarding research on ██████ issues | 0.30 | 244.50 |
| 12/18/2008 | RM | Office conference with R. Buch regarding summons | 0.10 | 81.50 |
| 12/18/2008 | RM | Review summons response | 0.10 | 81.50 |
| 12/18/2008 | RLB | Confer with R. Madan regarding summons | 0.10 | 73.50 |
| 12/18/2008 | RLB | Confer with R. Madan regarding privilege review | 0.10 | 73.50 |
| 12/18/2008 | KO | Review of Matter 561 research | 0.70 | 353.50 |

Lehman Brothers Holdings Inc.

Invoice Date:                01/28/2009
Invoice Number:                  524278
Matter Number:          11014-00561
Page 8

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/18/2008 | RM | Confer with J. Triolo (Lehman) and K. Stults regarding Lehman entities | 0.20 | 163.00 |
| 12/18/2008 | MK | Confer with K. Stults regarding Matter 561 memorandum | 0.60 | 288.00 |
| 12/18/2008 | MK | Telephone conference with B. Meyer (IRS), R. Madan and K. Stults regarding summons | 0.30 | 144.00 |
| 12/18/2008 | MK | Confer with A. Currin regarding production issues | 0.30 | 144.00 |
| 12/18/2008 | MK | Finalize production set for response to summons and cover letter | 1.90 | 912.00 |
| 12/18/2008 | AMO | Organize Matter 561 binders for R. Madan and R. Buch | 1.10 | 264.00 |
| 12/18/2008 | AC | Conference with M. King regarding production sets ▇ | 0.30 | 91.50 |
| 12/18/2008 | KRS | Office conference with R. Madan regarding Matter 561 issues | 0.30 | 144.00 |
| 12/18/2008 | KRS | Office conference with R. Madan and J. Triolo (Lehman) regarding Lehman legal entities | 0.20 | 96.00 |
| 12/18/2008 | KRS | Research on Matter 561 issue | 0.40 | 192.00 |
| 12/18/2008 | KRS | Phone conference with B. Meyer (IRS), R. Madan, and M. King regarding Matter 561 | 0.30 | 144.00 |
| 12/18/2008 | KRS | Office conference with M. King regarding Matter 561 memorandum | 0.60 | 288.00 |
| 12/18/2008 | KRS | Phone conference with A. Braiterman (Hughes Hubbard) regarding Matter 561 | 0.10 | 48.00 |
| 12/19/2008 | KO | Confer with M. King regarding legal and factual research for Matter 561 | 0.50 | 252.50 |
| 12/19/2008 | MK | Research on Matter 561 liability | 3.10 | 1,488.00 |
| 12/19/2008 | KRS | Office conference with V. Jaramillo regarding Matter 561 memorandum | 0.60 | 288.00 |
| 12/19/2008 | VJ | Draft outline for matter 00561 memo | 1.50 | 562.50 |
| 12/19/2008 | VJ | Review authorities and documents for Matter 561 memo | 5.90 | 2,212.50 |
| 12/19/2008 | VJ | Meet with K. Stults for assignment instructions and explanations regarding Matter 561 | 0.60 | 225.00 |
| 12/19/2008 | KRS | Research on Matter 561 issue | 0.20 | 96.00 |
| 12/19/2008 | AMO | Organize and compile audit documents | 0.50 | 120.00 |
| 12/19/2008 | MK | Meet with K. Otero regarding legal and factual research for matter 561 | 0.50 | 240.00 |
| 12/22/2008 | RM | Meeting with M. King regarding summons responses | 0.40 | 326.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/22/2008 | RM | Revise summons response | 0.40 | 326.00 |
| 12/22/2008 | VJ | Legal research for memo regarding Matter 561 | 3.50 | 1,312.50 |
| 12/22/2008 | VJ | Draft memo regarding Matter 561 | 5.50 | 2,062.50 |
| 12/22/2008 | MK | Meet with R. Madan to discuss summons responses | 0.40 | 192.00 |
| 12/22/2008 | MK | Meet with A. Currin to discuss production of summons response | 0.30 | 144.00 |
| 12/22/2008 | MK | Review and finalize production for response to summons | 0.70 | 336.00 |
| 12/22/2008 | MK | Revise summons responses and draft letter regarding remaining summonses | 0.90 | 432.00 |
| 12/22/2008 | AC | Review documents ▮▮▮▮▮ to capture privileged and production documents | 1.20 | 366.00 |
| 12/22/2008 | AC | Confer with M. King regarding production issues | 0.30 | 91.50 |
| 12/23/2008 | AC | Prepare initial QC checks for document ▮▮▮▮ | 0.50 | 152.50 |
| 12/23/2008 | AC | E-mail correspondence ▮▮▮▮ regarding production preparations | 0.30 | 91.50 |
| 12/23/2008 | VJ | Draft memo regarding Matter 561 | 9.00 | 3,375.00 |
| 12/24/2008 | AC | Prepare production ▮▮▮▮▮▮ | 0.70 | 213.50 |
| 12/24/2008 | AC | Search documentation to identify previous ending Bates numbers for LBIDR production stream | 0.30 | 91.50 |
| 12/26/2008 | RM | Review key documents for production | 0.80 | 652.00 |
| 12/29/2008 | AMO | Organize and compile documents | 0.20 | 48.00 |
| 12/29/2008 | AMO | Organize binder of summonses and related materials for M. King | 1.30 | 312.00 |
| 12/29/2008 | AMO | Confer with M. King regarding summonses | 0.20 | 48.00 |
| 12/29/2008 | MK | Meet with A. Owens to compile key materials into binder | 0.20 | 96.00 |
| 12/29/2008 | MK | Research on Matter 561 liability | 2.30 | 1,104.00 |
| 12/29/2008 | MK | Draft e-mail to R. Madan regarding project status | 0.20 | 96.00 |
| 12/29/2008 | MK | Confer with A. Currin regarding production issues | 0.40 | 192.00 |
| 12/29/2008 | AC | Telephone and office conferences with M. King regarding production documents ▮▮▮▮ | 0.40 | 122.00 |
| 12/29/2008 | AC | ▮▮▮▮▮▮▮▮ | 0.30 | 91.50 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00561 |
| | Page 10 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/29/2008 | AC | Review ███████ report and additional information from G. Witczak (Lehman) ███████ | 0.40 | 122.00 |
| 12/30/2008 | AC | Telephone conference with M. King regarding preparation of privilege logs for summons | 0.30 | 91.50 |
| 12/30/2008 | AC | Query withheld document data ███████ ███████ and begin development of review process | 2.20 | 671.00 |
| 12/30/2008 | AML | Meet with M. King regarding privilege log in response to summons | 0.20 | 79.00 |
| 12/30/2008 | RM | Office conference with M. King regarding summons responses | 1.20 | 978.00 |
| 12/30/2008 | MK | Work on draft memorandum regarding Matter 561 ███████ | 1.50 | 720.00 |
| 12/30/2008 | MK | Review materials and articles regarding Matter 561 ███████ | 1.90 | 912.00 |
| 12/30/2008 | MK | Call with A. Currin to discuss production and privilege log for summons | 0.30 | 144.00 |
| 12/30/2008 | MK | Research on Matter 561 ███████ | 2.40 | 1,152.00 |
| 12/30/2008 | MK | Prepare for meeting with R. Madan regarding Matter 561 | 0.30 | 144.00 |
| 12/30/2008 | MK | Meet with R. Madan to discuss summons responses | 1.20 | 576.00 |
| 12/30/2008 | MK | Meet with A. Laughlin to discuss privilege log for summons | 0.20 | 96.00 |
| 12/30/2008 | MK | Revise summons responses | 0.90 | 432.00 |
| 12/31/2008 | AC | Prepare and test secure FTP ███████ ███████ delivery | 0.20 | 61.00 |
| 12/31/2008 | AC | ███████ | 0.40 | 122.00 |
| 12/31/2008 | AC | Confirm withhold document set and prepare review process and worksheets for privilege review | 1.70 | 518.50 |
| 12/31/2008 | AC | Conference with A. Laughlin to review privilege logging process and worksheets | 0.30 | 91.50 |
| 12/31/2008 | AML | Confer with A. Currin regarding approach to privilege log in response to summons | 0.30 | 118.50 |
| 12/31/2008 | AML | Prepare privilege log | 3.70 | 1,461.50 |
| | **Total:** | | **235.60** | **$104,964.50** |

Lehman Brothers Holdings Inc.

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael Desmond | Partner | 0.50 | 895.00 | 447.50 |
| Rajiv Madan | Partner | 20.70 | 815.00 | 16,870.50 |
| Christopher P. Bowers | Partner | 0.40 | 795.00 | 318.00 |
| Sheri A. Dillon | Partner | 1.00 | 765.00 | 765.00 |
| Ronald L. Buch | Partner | 1.20 | 735.00 | 882.00 |
| Kevin Otero | Associate | 1.20 | 505.00 | 606.00 |
| Kevin R. Stults | Associate | 28.50 | 480.00 | 13,680.00 |
| Micah King | Associate | 91.80 | 480.00 | 44,064.00 |
| Anne Laughlin | Associate | 11.80 | 395.00 | 4,661.00 |
| Victor Jaramillo | Law Clerk | 26.00 | 375.00 | 9,750.00 |
| Jeannie H. Hensel | Paralegal V | 0.20 | 305.00 | 61.00 |
| Alan Currin | CntrLitSupport | 16.50 | 305.00 | 5,032.50 |
| Angela M. Owens | Paralegal II | 5.20 | 240.00 | 1,248.00 |
| Francesca Abdel-Nour | Paralegal I | 30.60 | 215.00 | 6,579.00 |
| **Total:** | | **235.60** | | **$104,964.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 11/10/08 | FEDERAL EXPRESS - Fedex to R. Rodriguez, IRS, 110 W 44th Street, New York City, NY | 12.72 |
| 11/10/08 | FEDERAL EXPRESS - Fedex to A. Braiterman, Hughes Hubbard, 1 Battery Park Plaza, New York City, NY | 23.40 |
| 11/30/08 | Consulting - ███████████ Fee for November 2008 | 1,847.50 |
| 12/11/08 | One-way airfare from New York to Washington, DC for K. Stults after meeting with Hughes Hubbard and IRS | 269.35 |
| 12/11/08 | One-way airfare from New York to Washington, DC for M. King after meeting with Hughes Hubbard and IRS | 269.35 |
| 12/11/08 | One-way airfare from New York to Washington, DC for R. Madan after meeting with Hughes Hubbard and IRS | 269.35 |

Lehman Brothers Holdings Inc.

Invoice Date:                01/28/2009
Invoice Number:                    524278
Matter Number:            11014-00561
Page 12

| Cost Date | Cost Description | Amount |
|---|---|---:|
| 12/11/08 | NORTON SEDAN SERVICE Car service for R. Madan from residence to Union Stn. | 66.00 |
| 12/11/08 | NORTON SEDAN SERVICE Car service for R. Madan from DCA to residence | 122.40 |
| 12/11/08 | Taxi from residence to BWI Airport for K. Stults | 101.64 |
| 12/11/08 | Taxi from McKee offices to Union Station for M. King | 12.00 |
| 12/11/08 | CAREY INTERNATIONAL, INC. Car service for K. Stults from DCA to residence | 229.50 |
| 12/11/08 | RED TOP EXECUTIVE SEDAN travel for M. King from residence to Union Station | 35.71 |
| 12/11/08 | RED TOP EXECUTIVE SEDAN travel for M. King from National Airport to residence | 37.26 |
| 12/11/08 | Meals for K. Stults while in New York | 3.00 |
| 12/11/08 | One-way rail fare from Washington DC to New York for R. Madan | 285.00 |
| 12/11/08 | One-way rail fare from Washington DC to New York for M. King | 285.00 |
| 12/11/08 | One-way rail fare from BWI to New York for K. Stults | 274.00 |
| 12/12/08 | Consulting - FTI CONSULTING, INC. ██ ████████ through Nov. 30,2008 | 635.71 |
| 12/31/08 | Consulting - FTI CONSULTING, INC. ██ ████████ through Dec. 31, 2008 | 463.50 |
| 12/31/08 | 1,484 Photocopies for the period 12/1 - 12/31/08 | 296.80 |
| **Total:** | | **$5,539.19** |