# **Exhibit D3**
## **(Part 2)**

McKee Nelson LLP
Monthly Statement for
December 1 through 31, 2008

Lehman Brothers Holdings Inc.

**Re: Matter 617**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | AMO | Conform IDR IE-168 response for B. Leonard | 0.20 | 48.00 |
| 12/01/2008 | AMO | Update IDR binder | 0.20 | 48.00 |
| 12/02/2008 | BL | Prepare response to IDR IE-168 | 1.50 | 592.50 |
| 12/02/2008 | FA | ███████████████████████████ | 0.30 | 64.50 |
| 12/02/2008 | JHH | Create ████████████ withheld and redacted logs | 0.40 | 122.00 |
| 12/02/2008 | JHH | Tiff privilege documents for inclusion on logs | 0.10 | 30.50 |
| 12/02/2008 | CPB | Confer with N. Leyva regarding response to IDR IE-168 | 0.20 | 159.00 |
| 12/02/2008 | AC | Review ████████████ and identify documents that should be excluded based on production status and update team | 0.40 | 122.00 |
| 12/02/2008 | NJL | Confer with C. Bowers regarding response to IDR IE-168 | 0.20 | 143.00 |
| 12/03/2008 | SAD | Office conference with B. Leonard regarding IDR IE-168 | 0.20 | 153.00 |
| 12/03/2008 | JHH | Confer with B. Leonard regarding draft log documents | 0.20 | 61.00 |
| 12/03/2008 | JHH | Prepare draft withhold privilege log for B. Leonard | 0.50 | 152.50 |
| 12/03/2008 | BL | Confer with J. Hensel regarding draft log documents | 0.20 | 79.00 |
| 12/03/2008 | BL | Revise response to IDR IE-168 | 0.30 | 118.50 |
| 12/03/2008 | BL | Meet with S. Dillon to discuss IDR IE-168 | 0.20 | 79.00 |
| 12/04/2008 | JHH | Prepare draft redacted log for B. Leonard | 0.60 | 183.00 |
| 12/04/2008 | JHH | ████████████████ for any untreated documents | 0.50 | 152.50 |
| 12/05/2008 | JHH | Prepare draft privilege logs for IDRs IE-23 and IE-168 per B. Leonard | 0.40 | 122.00 |
| 12/05/2008 | AMO | Organize privilege log binder | 0.50 | 120.00 |
| 12/05/2008 | BL | Revise response and privilege logs for IDR IE-168 | 0.40 | 158.00 |
| 12/05/2008 | AC | Prepare TIFF documents for B. Leonard | 0.20 | 61.00 |
| 12/08/2008 | NJL | Confer with B. Leonard regarding IDR IE-168 | 0.10 | 71.50 |
| 12/08/2008 | SAD | Office conference with B. Leonard regarding response to IDR IE-167 | 0.10 | 76.50 |
| 12/08/2008 | SAD | Review draft response to IDR IE-167 | 0.20 | 153.00 |
| 12/08/2008 | JHH | Confer with B. Leonard and A. Currin regarding production and logs | 0.20 | 61.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/08/2008 | AC | Confer with B. Leonard and J. Hensel regarding production sets | 0.20 | 61.00 |
| 12/08/2008 | BL | Revise response to IDR IE-167 | 0.50 | 197.50 |
| 12/08/2008 | BL | Office conference with S. Dillon to discuss IDR IE-167 | 0.10 | 39.50 |
| 12/08/2008 | BL | Confer with J. Hensel and A. Currin regarding production and logs | 0.20 | 79.00 |
| 12/08/2008 | BL | Confer with N. Leyva regarding IDR IE-168 | 0.10 | 39.50 |
| 12/09/2008 | CWC | Consult with ██████ to ███████████████ | 0.20 | 52.00 |
| 12/09/2008 | CWC | Prepare and produce ████████ documents █████ ████████████ with bates numbers | 0.60 | 156.00 |
| 12/09/2008 | CWC | Prepare and create ████████████ documents from previous production ████████ ████ with bates numbers | 1.20 | 312.00 |
| 12/09/2008 | AMO | Confer with C. Campbell about ███████████ ██████████ | 0.20 | 48.00 |
| 12/09/2008 | JHH | Telephone conference with A. Currin to confirm requirements and staffing for log production | 0.20 | 61.00 |
| 12/09/2008 | JHH | Prepare combined withheld privilege log for IDRs IE-23 and IE-168 | 0.90 | 274.50 |
| 12/09/2008 | SAD | Office conference with B. Leonard to discuss IDR IE-168 | 0.10 | 76.50 |
| 12/09/2008 | SAD | Review privilege log and documents for response to IDRs IE-23 and IE-168 | 0.40 | 306.00 |
| 12/09/2008 | SAD | Office conference with B. Leonard and K. Stults regarding response to IDR IE-168 | 0.30 | 229.50 |
| 12/09/2008 | AMO | Organize production documents and privilege logs for IDRs IE-23 and IE-168 | 0.80 | 192.00 |
| 12/09/2008 | CWC | ████████████████████████████ | 0.20 | 52.00 |
| 12/09/2008 | CWC | Confer with A. Owens about creating additional production ███████████ sets ███████ | 0.20 | 52.00 |
| 12/09/2008 | AC | Perform QC checks on production documents | 0.30 | 91.50 |
| 12/09/2008 | AC | Prepare production stored list, populate with production documents ███████████████████ | 1.50 | 457.50 |
| 12/09/2008 | AC | Isolate production documents ███████████ and submit for conversion | 0.20 | 61.00 |
| 12/09/2008 | NJL | Review documents to submit for IDR IE-168 | 0.30 | 214.50 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00617 |
| | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/09/2008 | AC | Assist A. Owens with production document questions | 0.10 | 30.50 |
| 12/09/2008 | AC | Telephone conference with J. Hensel to confirm requirements and staffing for log production | 0.20 | 61.00 |
| 12/09/2008 | CPB | Confer with N. Leyva regarding IDR IE-156 response | 0.20 | 159.00 |
| 12/09/2008 | BL | Revise response to IDR IE-168 | 0.90 | 355.50 |
| 12/09/2008 | BL | Office conference with S. Dillon regarding IDR IE-168 | 0.10 | 39.50 |
| 12/09/2008 | BL | Office conference with S. Dillon and K. Stults regarding IDR IE-168 | 0.30 | 118.50 |
| 12/09/2008 | KRS | Confer with S. Dillon and B. Leonard regarding response to IDR IE-168 | 0.30 | 144.00 |
| 12/09/2008 | NJL | Confer with C. Bowers regarding IDR IE-156 | 0.20 | 143.00 |
| 12/10/2008 | AMO | Office conference with K. Stults and B. Leonard regarding production for Matter 617 | 0.10 | 24.00 |
| 12/10/2008 | BL | Office conference with A. Owens and K. Stults regarding production for Matter 617 | 0.10 | 39.50 |
| 12/10/2008 | AMO | Final organization of IDRs IE-23 and IE-168 production documents and privilege logs | 0.50 | 120.00 |
| 12/10/2008 | AC | Confirm next available withheld log number | 0.10 | 30.50 |
| 12/10/2008 | KRS | Office conference with A. Owens and B. Leonard regarding production for Matter 617 | 0.10 | 48.00 |
| | **Total:** | | **20.20** | **$7,496.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 0.40 | 795.00 | 318.00 |
| Sheri A. Dillon | Partner | 1.30 | 765.00 | 994.50 |
| Natan J. Leyva | Partner | 0.80 | 715.00 | 572.00 |
| Kevin R. Stults | Associate | 0.40 | 480.00 | 192.00 |
| Bob Leonard | Associate | 4.90 | 395.00 | 1,935.50 |
| Jeannie H. Hensel | Paralegal V | 4.00 | 305.00 | 1,220.00 |
| Alan Currin | CntrLitSupport | 3.20 | 305.00 | 976.00 |
| Chad W. Campbell | Lit Sup Spec | 2.40 | 260.00 | 624.00 |
| Angela M. Owens | Paralegal II | 2.50 | 240.00 | 600.00 |
| Francesca Abdel-Nour | Paralegal I | 0.30 | 215.00 | 64.50 |
| **Total:** | | **20.20** | | **$7,496.50** |

Lehman Brothers Holdings Inc.

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 12/10/08 | FEDERAL EXPRESS - Fedex to A. Zangre, Lehman, 70 Hudson St, Floor 10, Jersey City, NJ | 20.94 |
| 12/31/08 | 487 Photocopies for the period 12/1 - 12/31/08 | 97.40 |
| 12/31/08 | 48 Color Photocopies for the period 12/1 - 12/31/08 | 14.40 |
| **Total:** | | **$132.74** |

Lehman Brothers Holdings Inc.

|  |  |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00664 |
|  | Page 1 |

**Re: Matter 664**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/03/2008 | AC | Update log identification numbers ▮▮▮▮ | 0.10 | 30.50 |
| 12/04/2008 | AMO | Organize and compile IDR and responses binder | 0.80 | 192.00 |
| 12/05/2008 | AMO | Organize privilege log binder | 0.50 | 120.00 |
|  | **Total:** |  | **1.40** | **$342.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Alan Currin | CntrLitSupport | 0.10 | 305.00 | 30.50 |
| Angela M. Owens | Paralegal II | 1.30 | 240.00 | 312.00 |
|  | **Total:** | **1.40** |  | **$342.50** |

**Re: Matter 665**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | AMO | Update IDR binder | 0.20 | 48.00 |
| 12/03/2008 | AMO | Organize privilege log binder | 0.50 | 120.00 |
| 12/03/2008 | AC | Update log identification numbers ▮▮▮ | 0.10 | 30.50 |
| | **Total:** | | **0.80** | **$198.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Alan Currin | CntrLitSupport | 0.10 | 305.00 | 30.50 |
| Angela M. Owens | Paralegal II | 0.70 | 240.00 | 168.00 |
| | **Total:** | **0.80** | | **$198.50** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 12/02/08 | 236 Photocopies for the period 12/1 - 12/31/08 | 47.20 |
| **Total:** | | **$47.20** |

**Re: Matter 667**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/03/2008 | AMO | Organize privilege log binder | 0.50 | 120.00 |
| 12/03/2008 | AC | Update log identification numbers ███████ | 0.10 | 30.50 |
| | **Total:** | | **0.60** | **$150.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Alan Currin | CntrLitSupport | 0.10 | 305.00 | 30.50 |
| Angela M. Owens | Paralegal II | 0.50 | 240.00 | 120.00 |
| | **Total:** | **0.60** | | **$150.50** |

Lehman Brothers Holdings Inc.

**Re: Matter 701**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | CPB | Confer with R. Madan and N. Leyva regarding claims for refund | 0.40 | 318.00 |
| 12/01/2008 | BEH | Meet with S. Pai regarding edits to claim for refund | 0.10 | 58.50 |
| 12/01/2008 | CPB | Meet with N. Leyva and S. Pai to discuss edits to administrative claim for refund | 0.30 | 238.50 |
| 12/01/2008 | NJL | Meet with C. Bowers and S. Pai to discuss edits to administrative claim for refund | 0.30 | 214.50 |
| 12/01/2008 | NJL | Discuss question related to Forms 1120X with S. Pai | 0.20 | 143.00 |
| 12/01/2008 | SP | Partial participation in meeting with J. Triolo (Lehman), R. Madan and C. Bowers regarding claims for refund | 0.50 | 197.50 |
| 12/01/2008 | SP | Meet with C. Bowers and N. Leyva to discuss edits to administrative claim for refund | 0.30 | 118.50 |
| 12/01/2008 | SP | Edit administrative claims for refund and Forms 1120x and 843 | 3.10 | 1,224.50 |
| 12/01/2008 | SP | Discuss edits to claim for refund with B. Hintmann | 0.10 | 39.50 |
| 12/01/2008 | SP | Phone conference with K. Stults regarding 1120X | 0.20 | 79.00 |
| 12/01/2008 | SP | Discuss question related to Forms 1120X with N. Leyva | 0.20 | 79.00 |
| 12/01/2008 | NJL | Multiple conferences with C. Bowers to discuss refund claim | 0.50 | 357.50 |
| 12/01/2008 | NJL | Office conference with R. Madan and C. Bowers regarding claims for refund | 0.40 | 286.00 |
| 12/01/2008 | NJL | Office conference with R. Madan regarding claim for refund | 0.30 | 214.50 |
| 12/01/2008 | CPB | Attend part of meeting with J. Triolo (Lehman), R. Madan and S. Pai to discuss claims | 0.50 | 397.50 |
| 12/01/2008 | CPB | Review draft administrative claim | 0.30 | 238.50 |
| 12/01/2008 | CPB | Meet with N. Leyva to discuss refund claim | 0.50 | 397.50 |
| 12/01/2008 | KRS | Verify 1120x numbers and review calculations | 1.80 | 864.00 |
| 12/01/2008 | KRS | Phone conference with S. Pai regarding 1120X | 0.20 | 96.00 |
| 12/01/2008 | KRS | Research on legal entity issue | 0.20 | 96.00 |
| 12/01/2008 | RM | Meet with J. Triolo (Lehman), C. Bowers and S. Pai in part regarding claims for refund | 2.30 | 1,874.50 |

Lehman Brothers Holdings Inc.

Invoice Date: 01/28/2009
Invoice Number: 524278
Matter Number: 11014-00701
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | RM | Revise claims for refund | 1.20 | 978.00 |
| 12/01/2008 | RM | Draft email to Weil, Gotshal regarding legal entity issue | 0.40 | 326.00 |
| 12/01/2008 | RM | Office conference with N. Leyva and C. Bowers regarding claims for refund | 0.40 | 326.00 |
| 12/01/2008 | RM | Office conference with N. Leyva regarding claim for refund | 0.30 | 244.50 |
| 12/01/2008 | AMO | Organize administrative claims binders | 0.60 | 144.00 |
| 12/01/2008 | NJL | Review and revise refund claim | 3.50 | 2,502.50 |
| 12/01/2008 | OPM | Legal research regarding refund claim | 6.50 | 2,697.50 |
| 12/02/2008 | AMO | Organize administrative claim documents on internal document management system | 0.30 | 72.00 |
| 12/02/2008 | RM | Confer with N. Leyva regarding refund claim | 0.20 | 163.00 |
| 12/02/2008 | SP | Draft cover letters for draft administrative claim binders | 0.20 | 79.00 |
| 12/02/2008 | CPB | Confer with N. Leyva and R. Madan regarding refund claim | 0.40 | 318.00 |
| 12/02/2008 | CPB | Teleconference with Lehman regarding refund claim | 0.20 | 159.00 |
| 12/02/2008 | CPB | Review and revise refund claim | 0.30 | 238.50 |
| 12/02/2008 | MSK | Complete document review of binders to D. Ponvikar (Milbank) and A. Braiterman (Hughes Hubbard) per R. Madan | 2.50 | 1,387.50 |
| 12/02/2008 | RM | Review and revise claim for refund | 1.10 | 896.50 |
| 12/02/2008 | RM | Office conference with N. Leyva and C. Bowers regarding claim for refund | 0.40 | 326.00 |
| 12/02/2008 | RM | Telephone conference with J. Ciongoli (Lehman) and N. Leyva regarding claim for refund | 0.50 | 407.50 |
| 12/02/2008 | RM | Revise letter to Hughes Hubbard and Milbank regarding claim for refund | 0.10 | 81.50 |
| 12/02/2008 | NJL | Revise refund claim | 1.60 | 1,144.00 |
| 12/02/2008 | NJL | Confer with R. Madan regarding refund claim | 0.20 | 143.00 |
| 12/02/2008 | NJL | Confer with J. Ciongoli (Lehman) and R. Madan regarding Matter 701 issue | 0.50 | 357.50 |
| 12/02/2008 | KRS | Review administrative claims calculations | 0.50 | 240.00 |
| 12/02/2008 | NJL | Revise refund claim | 0.50 | 357.50 |
| 12/02/2008 | KRS | Final review of administrative claims and send to Lehman and creditors | 2.60 | 1,248.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/02/2008 | SP | Edit administrative claims for refund per C. Bowers request | 0.30 | 118.50 |
| 12/02/2008 | SP | Edit administrative claims for refund to reflect changes requested by R. Madan and C. Bowers | 1.30 | 513.50 |
| 12/02/2008 | SP | Discuss edits to the administrative claims for refund reflecting changes requested by R. Madan with K. Stults | 0.10 | 39.50 |
| 12/02/2008 | NJL | Confer with C. Bowers and R. Madan regarding refund claim | 0.40 | 286.00 |
| 12/02/2008 | KRS | Office conference with S. Pai to discuss her edits to the administrative claims for refund | 0.10 | 48.00 |
| 12/03/2008 | RM | Confer with C. Bowers and K. Stults regarding 1120x claim forms | 0.30 | 244.50 |
| 12/03/2008 | KRS | Confer with R. Madan regarding computations | 0.70 | 336.00 |
| 12/03/2008 | RM | Work on computations for refund claim amounts | 1.60 | 1,304.00 |
| 12/03/2008 | RM | Multiple office conferences with K. Stults regarding computations for claim amounts | 0.70 | 570.50 |
| 12/03/2008 | RM | Multiple telephone conferences with J. Triolo (Lehman) regarding computations for claim amounts | 0.40 | 326.00 |
| 12/03/2008 | RM | Review issue of forms needed for filing claim for refund | 0.50 | 407.50 |
| 12/03/2008 | SP | Discuss administrative claims with K. Stults | 0.10 | 39.50 |
| 12/03/2008 | KRS | Edit cover letter for administrative claims | 0.90 | 432.00 |
| 12/03/2008 | KRS | Office conference with R. Madan and C. Bowers regarding administrative claims | 0.60 | 288.00 |
| 12/03/2008 | KRS | Discuss administrative claims with S. Pai | 0.10 | 48.00 |
| 12/03/2008 | AMO | Organize additional administrative claims materials on internal document management system | 0.20 | 48.00 |
| 12/03/2008 | SP | Organize ████████ files related to administrative claim for refund per S. Dillon's request | 0.60 | 237.00 |
| 12/03/2008 | CPB | Office conference with R. Madan and K. Stults regarding administrative claims forms to file with 1120x | 0.30 | 238.50 |
| 12/04/2008 | CPB | Discuss Form 1118 issues with R. Madan and K. Stults | 0.30 | 238.50 |
| 12/04/2008 | BL | Research regarding ability to expedite refund claim | 0.90 | 355.50 |
| 12/04/2008 | KRS | Research on amended return requirements | 0.20 | 96.00 |
| 12/04/2008 | KRS | Edit cover letters for amended returns | 0.10 | 48.00 |
| 12/04/2008 | KRS | Revise administrative claims | 1.80 | 864.00 |

Lehman Brothers Holdings Inc.

Invoice Date: 01/28/2009
Invoice Number: 524278
Matter Number: 11014-00701
Page 4

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/04/2008 | KRS | Conference call with PwC and J. Triolo (Lehman) regarding amended returns | 0.50 | 240.00 |
| 12/04/2008 | KRS | Conference call with R. Madan and J. Triolo (Lehman) regarding amended returns | 0.50 | 240.00 |
| 12/04/2008 | KRS | Conference call with J. Ciongoli (Lehman), D. Steinberg (Lehman) and J. Triolo (Lehman) regarding amended returns | 0.20 | 96.00 |
| 12/04/2008 | KRS | Phone conference with J. Persinger (Milbank) regarding Matter 701 | 0.10 | 48.00 |
| 12/04/2008 | KRS | Phone conference with R. Madan and C. Bowers regarding administrative claims | 0.30 | 144.00 |
| 12/04/2008 | KRS | Office conference with S. Pai regarding administrative claims | 0.20 | 96.00 |
| 12/04/2008 | KRS | Office conference with A. Owens regarding administrative claims | 0.40 | 192.00 |
| 12/04/2008 | AMO | Meet with K. Stults regarding Forms 1120x and 843 for administrative claims | 0.40 | 96.00 |
| 12/04/2008 | AMO | Meet with S. Pai regarding Forms 1120x and 843 for administrative claims | 0.10 | 24.00 |
| 12/04/2008 | SP | Meet with A. Owens to discuss Forms 1120x and 843 for administrative claims | 0.10 | 39.50 |
| 12/04/2008 | SP | Edit Forms 1120X and 843 per instructions from K. Stults | 0.30 | 118.50 |
| 12/04/2008 | SP | Office conference with K. Stults regarding administrative claims | 0.20 | 79.00 |
| 12/04/2008 | RM | Telephone conference with K. Stults and J. Triolo (Lehman) regarding amended returns | 0.50 | 407.50 |
| 12/04/2008 | RM | Telephone conference with K. Stults and C. Bowers regarding administrative claims | 0.30 | 244.50 |
| 12/04/2008 | RM | Review and revise Alvarez & Marsal memorandum regarding refund claims | 0.80 | 652.00 |
| 12/04/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding claims | 0.40 | 326.00 |
| 12/04/2008 | RM | Email exchange with J. Ciongoli (Lehman) regarding refund claims | 0.20 | 163.00 |
| 12/05/2008 | RM | Review authorities for Matter 701 issue | 0.60 | 489.00 |
| 12/05/2008 | RM | Telephone conference and email exchange with K. Stults regarding authorities for Matter 701 | 0.40 | 326.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/05/2008 | RM | Email exchange with S. Hoffman (Alvarez) regarding refund claims | 0.20 | 163.00 |
| 12/05/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding claims | 0.20 | 163.00 |
| 12/05/2008 | KRS | Revise administrative claims | 0.20 | 96.00 |
| 12/05/2008 | KRS | Research on Matter 701 issue | 7.10 | 3,408.00 |
| 12/05/2008 | KRS | Phone conference with R. Madan regarding Matter 701 | 0.40 | 192.00 |
| 12/06/2008 | KRS | Research on Matter 701 issue | 0.40 | 192.00 |
| 12/08/2008 | MD | Meet with R. Madan, K. Stults regarding ▮▮▮▮▮▮ issue | 0.80 | 716.00 |
| 12/08/2008 | MD | Review authorities on interest netting | 0.20 | 179.00 |
| 12/08/2008 | SP | Partial participation in process to finalize and verify administrative claims to Lehman for production to IRS with K. Stults and A. Owens | 2.30 | 908.50 |
| 12/08/2008 | KRS | Research regarding administrative claim | 0.70 | 336.00 |
| 12/08/2008 | KRS | Office conference with R. Madan and M. Desmond regarding Matter 701 | 0.80 | 384.00 |
| 12/08/2008 | KRS | Attend part of call with R. Madan and J. Persinger (Milbank) regarding Matter 701 issue | 0.40 | 192.00 |
| 12/08/2008 | KRS | Research regarding Matter 701 issue | 0.20 | 96.00 |
| 12/08/2008 | KRS | Finalize, verify and send administrative claims to Lehman for production to IRS with S. Pai and A. Owens | 2.90 | 1,392.00 |
| 12/08/2008 | AMO | Review files for information related to notice of assessment per R. Madan | 0.20 | 48.00 |
| 12/08/2008 | AMO | Finalize, verify and send administrative claims to Lehman for production to IRS with K. Stults and S. Pai | 2.90 | 696.00 |
| 12/08/2008 | RM | Office conference with K. Stults regarding filing claims | 0.20 | 163.00 |
| 12/08/2008 | RM | Review authorities on Matter 701 issue | 1.20 | 978.00 |
| 12/08/2008 | RM | Office conference with K. Stults and M. Desmond regarding Matter 701 | 0.80 | 652.00 |
| 12/08/2008 | RM | Telephone conference with J. Persinger (Milbank) and K. Stults regarding Matter 701 | 0.60 | 489.00 |
| 12/08/2008 | RM | Email exchange with S. Hoffman (Alvarez) regarding claims for refund | 0.30 | 244.50 |
| 12/08/2008 | RM | Office conference with A. Owens regarding Form 870-AD | 0.10 | 81.50 |
| 12/08/2008 | AMO | Confer with R. Madan regarding Form 870-AD | 0.10 | 24.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/09/2008 | RN | Confer with K. Stults regarding preparation of administrative claim | 0.30 | 64.50 |
| 12/09/2008 | KRS | Multiple office conferences with R. Madan regarding submission of administrative claims | 0.60 | 288.00 |
| 12/09/2008 | KRS | Discuss issue related to administrative claims with S. Pai | 0.10 | 48.00 |
| 12/09/2008 | CPB | Office conference with N. Leyva regarding status of refund claims | 0.30 | 238.50 |
| 12/09/2008 | RM | Telephone conference with J. Triolo (Lehman) and K. Stults regarding administrative claims for refund | 0.30 | 244.50 |
| 12/09/2008 | RM | Telephone conference with J. Ciongoli (Lehman) regarding submission of administrative claims | 0.30 | 244.50 |
| 12/09/2008 | RM | Multiple office conferences with K. Stults regarding submission of administrative claims | 0.60 | 489.00 |
| 12/09/2008 | SP | Review final administrative claim | 0.20 | 79.00 |
| 12/09/2008 | SP | Discuss issue related to transaction with K. Stults | 0.10 | 39.50 |
| 12/09/2008 | NJL | Confer with C. Bowers regarding status of refund claims | 0.30 | 214.50 |
| 12/09/2008 | RN | Assist K. Stults with preparation of administrative claim | 3.20 | 688.00 |
| 12/09/2008 | AMO | Organize latest versions of administrative claims documents | 1.10 | 264.00 |
| 12/09/2008 | KRS | Research on administrative claims | 0.90 | 432.00 |
| 12/09/2008 | KRS | Revise and prepare administrative claims and coordinate with R. Nieves in New York office | 4.00 | 1,920.00 |
| 12/09/2008 | KRS | Conference call with R. Madan, J. Triolo (Lehman) regarding administrative claims | 0.30 | 144.00 |
| 12/09/2008 | KRS | Finalize administrative claims | 2.80 | 1,344.00 |
| 12/10/2008 | KRS | Review final administrative claims, produce to IRS, save to system | 2.70 | 1,296.00 |
| 12/10/2008 | KRS | Office conference with A. Owens regarding copy of administrative claim letters and enclosures for Milbank, Hughes Hubbard | 0.10 | 48.00 |
| 12/10/2008 | RM | Finalize refund claims | 0.70 | 570.50 |
| 12/10/2008 | AMO | Quality check final administrative claims binders | 1.50 | 360.00 |
| 12/10/2008 | AMO | Meet with K. Stults to discuss final updates to administrative claims binders | 0.10 | 24.00 |
| 12/10/2008 | AMO | Update administrative claims binders to send to D. Ponvikar (Milbank) and A. Braiterman (Hughes) | 1.00 | 240.00 |
| 12/11/2008 | NJL | Confer with C. Bowers regarding status of refund claims | 0.20 | 143.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00701 |
| | Page 7 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/11/2008 | RM | Email exchange with S. Hoffman (Alvarez) and S. Dillon regarding assessment | 0.40 | 326.00 |
| 12/11/2008 | CPB | Office conference with N. Leyva regarding status of refund claims | 0.20 | 159.00 |
| 12/11/2008 | JHH | Update docket | 0.10 | 30.50 |
| 12/11/2008 | RM | Office conference with K. Stults to discuss dates of assessment for 1997-2000 | 0.40 | 326.00 |
| 12/11/2008 | AMO | E-mail to K. Stults confirming contents for in-house copy of administrative claims binders | 0.10 | 24.00 |
| 12/11/2008 | AMO | Organize internal copies of administrative claims binders per K. Stults | 0.60 | 144.00 |
| 12/11/2008 | KRS | Conference with R. Madan to discuss dates of assessment for 1997-2000 | 0.40 | 192.00 |
| 12/17/2008 | KRS | Confer with R. Madan regarding filing of claims | 0.20 | 96.00 |
| 12/17/2008 | AMO | Retrieve IRS Form for K. Stults | 0.10 | 24.00 |
| 12/17/2008 | AMO | Discuss deadline of IRS Form with K. Stults | 0.10 | 24.00 |
| 12/17/2008 | KRS | Office conference with A. Owens regarding IRS Form | 0.10 | 48.00 |
| 12/29/2008 | AMO | Organize and compile documents | 0.20 | 48.00 |
| | **Total:** | | **104.50** | **$56,176.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael Desmond | Partner | 1.00 | 895.00 | 895.00 |
| Rajiv Madan | Partner | 19.90 | 815.00 | 16,218.50 |
| Christopher P. Bowers | Partner | 4.00 | 795.00 | 3,180.00 |
| Natan J. Leyva | Partner | 8.90 | 715.00 | 6,363.50 |
| Brooke E. Hintmann | Associate | 0.10 | 585.00 | 58.50 |
| Minsoon Sharon Kim | Associate | 2.50 | 555.00 | 1,387.50 |
| Kevin R. Stults | Associate | 37.30 | 480.00 | 17,904.00 |
| Oren Margulies | Associate | 6.50 | 415.00 | 2,697.50 |
| Bob Leonard | Associate | 0.90 | 395.00 | 355.50 |
| Sarah Pai | Associate | 10.20 | 395.00 | 4,029.00 |
| Jeannie H. Hensel | Paralegal V | 0.10 | 305.00 | 30.50 |
| Angela M. Owens | Paralegal II | 9.60 | 240.00 | 2,304.00 |
| Roberto Nieves | Paralegal I | 3.50 | 215.00 | 752.50 |

Lehman Brothers Holdings Inc.

Invoice Date:                  01/28/2009
Invoice Number:                  524278
Matter Number:              11014-00701
Page 8

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| | Total: | 104.50 | | $56,176.00 |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 12/01/08 | FEDERAL EXPRESS - Fedex to J. Ciongoli, Lehman, 70 Hudson St, Floor 10, Jersey City, NJ | 20.94 |
| 12/04/08 | FEDERAL EXPRESS - Fedex to J. Ciongoli, Lehman, 70 Hudson St, Floor 10, Jersey City, NJ | 20.94 |
| 12/08/08 | FEDERAL EXPRESS - Fedex to J. Ciongoli, Lehman, 70 Hudson St, Floor 10, Jersey City, NJ | 19.01 |
| 12/10/08 | FEDERAL EXPRESS - Fedex to J. Ciongoli, Lehman, 70 Hudson St, Floor 10, Jersey City, NJ | 18.08 |
| 12/31/08 | 1,284 Photocopies for the period 12/1 - 12/31/08 | 256.80 |
| 12/31/08 | 84 Color Photocopies for the period 12/1 - 12/31/08 | 25.20 |
| Total: | | $360.97 |

Lehman Brothers Holdings Inc.

**Re: Matter 750**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/03/2008 | AMO | E-mail exchanges with M. Covington (Lehman) regarding response to IDR IE-135 | 0.10 | 24.00 |
| 12/03/2008 | AMO | Review files for information related to IDR IE-135 for M. King | 0.30 | 72.00 |
| 12/05/2008 | KRS | Phone conference with R. Madan, M. King and A. Zangre (Lehman) regarding response to summons | 0.20 | 96.00 |
| 12/05/2008 | RM | Telephone conference with A. Zangre (Lehman), K. Stults and M. King regarding IRS summons | 0.20 | 163.00 |
| 12/05/2008 | RM | Review materials for privilege | 0.70 | 570.50 |
| 12/05/2008 | RM | Telephone conference with K. Stults and M. King regarding privilege issues | 0.30 | 244.50 |
| 12/05/2008 | RM | Review letter to IRS | 0.20 | 163.00 |
| 12/05/2008 | KRS | Telephone conference with R. Madan and M. King regarding privilege issues | 0.30 | 144.00 |
| 12/05/2008 | MK | Telephone conference with A. Zangre (Lehman), R. Madan and K. Stults regarding summons response | 0.20 | 96.00 |
| 12/05/2008 | MK | Confer with R. Madan and K. Stults regarding privilege issues | 0.30 | 144.00 |
| 12/08/2008 | MK | Telephone conference with R. Madan regarding IRS summons | 0.20 | 96.00 |
| 12/08/2008 | RM | Telephone conference with A. Zangre (Lehman) regarding IRS summons | 0.30 | 244.50 |
| 12/08/2008 | RM | Telephone conference with M. King regarding IRS summons | 0.20 | 163.00 |
| 12/08/2008 | MK | Review documents for potential production in response to summons | 1.60 | 768.00 |
| 12/16/2008 | ELM | Confer with R. Madan regarding IDR | 0.20 | 111.00 |
| 12/16/2008 | MK | Confer with R. Madan regarding Matter 750 issue | 0.20 | 96.00 |
| 12/16/2008 | ELM | Review and analyze materials regarding certain agreements | 1.30 | 721.50 |
| 12/16/2008 | RM | Research facts for responding to IRS IDR 153 and IDR 14 | 1.20 | 978.00 |
| 12/16/2008 | RM | Telephone conference with E. Martin regarding Matter 750 issue | 0.20 | 163.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/16/2008 | RM | Telephone conference with M. King regarding Matter 750 issue | 0.20 | 163.00 |
| 12/16/2008 | RM | Telephone conference with A. Zangre (Lehman) regarding IDR responses | 0.30 | 244.50 |
| 12/16/2008 | RM | Review IRS summons and related material | 0.30 | 244.50 |
| 12/17/2008 | RM | Review material for responsiveness to summons | 0.80 | 652.00 |
| 12/17/2008 | RM | Office conference with A. Owens regarding responsiveness to summons | 0.10 | 81.50 |
| 12/17/2008 | RM | Telephone conference with M. King regarding responsiveness to summons | 0.20 | 163.00 |
| 12/17/2008 | RM | Telephone conference with A. Zangre (Lehman) regarding IRS summons | 0.20 | 163.00 |
| 12/17/2008 | MK | Confer with R. Madan regarding documents and their responsiveness to summons | 0.20 | 96.00 |
| 12/17/2008 | MK | Confer with A. Owens regarding IDR IE-135 documents | 0.10 | 48.00 |
| 12/17/2008 | MK | Work on response to summons regarding Deloitte materials | 0.90 | 432.00 |
| 12/17/2008 | AMO | Organize binders of materials related to summons issued in relation to IDR IE-135 per R. Madan | 1.40 | 336.00 |
| 12/17/2008 | AMO | Organize all documents from M. King ███████████ | 0.20 | 48.00 |
| 12/17/2008 | AMO | Confer with R. Madan regarding documents | 0.10 | 24.00 |
| 12/17/2008 | AMO | Retrieve summons issued in relation to IDR IE-135 for M. King | 0.10 | 24.00 |
| 12/17/2008 | AMO | Discussion with M. King regarding summons issued in relation to IDR IE-135 | 0.10 | 24.00 |
| 12/18/2008 | MK | Compile documents for listing on privilege log | 2.20 | 1,056.00 |
| 12/18/2008 | MK | Confer with R. Madan regarding documents | 0.10 | 48.00 |
| 12/18/2008 | RM | Review documents for privilege | 0.30 | 244.50 |
| 12/18/2008 | RM | Telephone conference with M. King regarding review of documents for privilege | 0.10 | 81.50 |
| 12/19/2008 | MK | Compile documents for listing on privilege log | 3.90 | 1,872.00 |
| 12/19/2008 | MK | Review files with K. Otero and A. Owens regarding Matter 750 ███████ | 0.30 | 144.00 |
| 12/19/2008 | AMO | Meet with K. Otero and M. King regarding documents for P&L info for Matter 750 transaction | 0.30 | 72.00 |
| 12/19/2008 | KO | Confer with M. King and A. Owens regarding Matter 750 ███████████ | 0.30 | 151.50 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/19/2008 | KO | Assess documentation for Matter 750 transaction | 0.70 | 353.50 |
| 12/21/2008 | KO | Research and draft summary regarding Matter 750 documentation | 2.70 | 1,363.50 |
| 12/22/2008 | RM | Review response to IDR | 0.40 | 326.00 |
| 12/22/2008 | RM | Emails to M. King and K. Otero regarding responses to IDR | 0.40 | 326.00 |
| 12/22/2008 | MK | Review data and documents for response to summons | 3.30 | 1,584.00 |
| 12/22/2008 | MK | Draft e-mail to R. Madan regarding ███ for Matter 750 transactions | 0.80 | 384.00 |
| 12/23/2008 | MK | Compile materials and draft privilege log for response to summons | 6.20 | 2,976.00 |
| 12/23/2008 | MK | Review IDR CAS008 and draft email regarding issues | 0.40 | 192.00 |
| 12/29/2008 | MK | Review ███████ for 2006-2007 | 0.60 | 288.00 |
| 12/29/2008 | MK | Work on privilege log for summons | 2.10 | 1,008.00 |
| 12/29/2008 | MK | Work on response to IDR IE-K117 and review relevant ██████ | 3.50 | 1,680.00 |
| 12/29/2008 | MK | Draft e-mail to R. Madan regarding project status | 0.20 | 96.00 |
| 12/29/2008 | AMO | Organize and compile documents | 0.20 | 48.00 |
| 12/30/2008 | RM | Office conference with M. King regarding response to IDRs | 0.20 | 163.00 |
| 12/30/2008 | MK | Review IDR IE-141 and e-mail comments to R. Madan | 0.50 | 240.00 |
| 12/30/2008 | MK | Confer with R. Madan regarding IDR response | 0.20 | 96.00 |
| | **Total:** | | **43.30** | **$22,595.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 6.80 | 815.00 | 5,542.00 |
| Elizabeth L. Martin | Associate | 1.50 | 555.00 | 832.50 |
| Kevin Otero | Associate | 3.70 | 505.00 | 1,868.50 |
| Kevin R. Stults | Associate | 0.50 | 480.00 | 240.00 |
| Micah King | Associate | 28.00 | 480.00 | 13,440.00 |
| Angela M. Owens | Paralegal II | 2.80 | 240.00 | 672.00 |
| | **Total:** | **43.30** | | **$22,595.00** |

Invoice Date:                01/28/2009
Invoice Number:                524278
Matter Number:        11014-00750
Page 4

| Cost Date | Cost Description | Amount |
|---|---|---|
| 12/31/08 | 200 Photocopies for the period 12/1 - 12/31/08 | 40.00 |
| **Total:** | | **$40.00** |

Lehman Brothers Holdings Inc.

**Re: Matter 798**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | BEH | Review documents related to Matter 798 financial information | 0.50 | 292.50 |
| 12/03/2008 | AC | Update log identification numbers ███ | 0.30 | 91.50 |
| 12/04/2008 | AMO | Organize and compile IDRs and responses binder for Matter 798-1 | 0.80 | 192.00 |
| 12/04/2008 | AMO | Organize and compile IDRs and responses binder for Matter 798-2 | 0.80 | 192.00 |
| 12/04/2008 | AMO | Organize and compile IDRs and responses binder for Matter 798-3 | 0.80 | 192.00 |
| 12/05/2008 | AMO | Organize privilege log binder for matter 798-1 | 0.50 | 120.00 |
| 12/05/2008 | AMO | Organize privilege log binder for Matter 798-2 | 0.50 | 120.00 |
| 12/05/2008 | AMO | Organize privilege log binder for Matter 798-3 | 0.50 | 120.00 |
| 12/08/2008 | BEH | Review IDR IE-169 | 0.30 | 175.50 |
| 12/08/2008 | BEH | Compile tax computations | 0.20 | 117.00 |
| 12/09/2008 | BEH | Review materials in response to IDR IE-169 | 0.90 | 526.50 |
| 12/09/2008 | BEH | Office conference with C. Bowers regarding IDR IE-169 | 0.50 | 292.50 |
| 12/09/2008 | BEH | Compile debt computations | 0.50 | 292.50 |
| 12/09/2008 | BEH | Research tax calculations | 0.60 | 351.00 |
| 12/09/2008 | BEH | Telephone conference with W. Cejudo regarding Matter 798 | 0.40 | 234.00 |
| 12/09/2008 | CPB | Office conference with B. Hintmann regarding Matter 798 financial information | 0.50 | 397.50 |
| 12/09/2008 | CPB | Research regarding Matter 798 issue | 0.70 | 556.50 |
| 12/09/2008 | CPB | Review and respond to B. Hintmann emails regarding Matter 798 | 0.30 | 238.50 |
| 12/09/2008 | WPC | Telephone conference with B. Hintmann regarding Matter 798 | 0.40 | 306.00 |
| 12/10/2008 | BEH | Review tax computations | 1.00 | 585.00 |
| 12/11/2008 | BEH | Review Matter 798 tax computations | 1.40 | 819.00 |
| 12/11/2008 | BL | Draft email documenting review of ███ documents | 0.30 | 118.50 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/12/2008 | CPB | Review calculations and documents sent to J. Triolo (Lehman) | 0.40 | 318.00 |
| 12/12/2008 | CPB | Confer with B. Hintmann regarding Matter 798 financial information | 0.60 | 477.00 |
| 12/12/2008 | BEH | Office conference with C. Bowers regarding Matter 798 financial information | 0.60 | 351.00 |
| 12/17/2008 | BEH | Meet with C. Bowers regarding J. Triolo (Lehman) meeting regarding Matter 798 financial analysis | 0.60 | 351.00 |
| 12/17/2008 | CPB | Office conference with B. Hintmann regarding J. Triolo (Lehman) meeting regarding Matter 798 financial analysis | 0.60 | 477.00 |
| 12/17/2008 | BEH | Prepare for meeting with J. Triolo (Lehman) | 0.40 | 234.00 |
| 12/18/2008 | CPB | Meet with J. Triolo (Lehman) and B. Hintmann regarding Matter 798 financial analysis | 6.50 | 5,167.50 |
| 12/18/2008 | BEH | Prepare for meeting with J. Triolo (Lehman) | 0.30 | 175.50 |
| 12/18/2008 | BEH | Meet with J. Triolo (Lehman) and C. Bowers regarding Matter 798 financial analysis | 6.50 | 3,802.50 |
| 12/18/2008 | DJP | Compute taxes | 0.30 | 118.50 |
| 12/29/2008 | RM | Email exchange with IRS and G. King (former Lehman) regarding transcript review | 0.30 | 244.50 |
| 12/30/2008 | BEH | Review and correct G. King (former Lehman) deposition transcript | 1.80 | 1,053.00 |
| 12/30/2008 | BEH | Telephone conference with G. King (former Lehman) regarding deposition transcript | 0.30 | 175.50 |
| 12/30/2008 | BEH | Confer with A. Owens regarding G. King (former Lehman) transcript | 0.20 | 117.00 |
| 12/30/2008 | AMO | Confer with B. Hintmann regarding witness transcript errata sheet | 0.20 | 48.00 |
| 12/31/2008 | BEH | Confer with R. Madan regarding G. King (former Lehman) transcript | 0.30 | 175.50 |
| 12/31/2008 | BEH | Confer with A. Owens regarding G. King (former Lehman) transcript errata sheet | 0.20 | 117.00 |
| 12/31/2008 | BEH | Continue review and correction of G. King (former Lehman) deposition transcript | 0.50 | 292.50 |
| 12/31/2008 | RM | Review transcript issues with B. Hintmann | 0.30 | 244.50 |
| 12/31/2008 | AMO | Confer with B. Hintmann regarding G. King (former Lehman) transcript errata sheet | 0.20 | 48.00 |
| 12/31/2008 | AMO | Prepare errata sheet for witness transcript | 3.30 | 792.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
|      | **Total:** |        | **37.10** | **$21,109.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 0.60 | 815.00 | 489.00 |
| Christopher P. Bowers | Partner | 9.60 | 795.00 | 7,632.00 |
| William P. Cejudo | Partner | 0.40 | 765.00 | 306.00 |
| Brooke E. Hintmann | Associate | 18.00 | 585.00 | 10,530.00 |
| Bob Leonard | Associate | 0.30 | 395.00 | 118.50 |
| David J. Peppelman | Associate | 0.30 | 395.00 | 118.50 |
| Alan Currin | CntrLitSupport | 0.30 | 305.00 | 91.50 |
| Angela M. Owens | Paralegal II | 7.60 | 240.00 | 1,824.00 |
| | **Total:** | **37.10** | | **$21,109.50** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 12/31/08 | 6 Photocopies for the period 12/1 - 12/31/08 | 1.20 |
| **Total:** | | **$1.20** |

Lehman Brothers Holdings Inc.

**Re: Matter 799**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | AMO | Conform IDR IE-167 response for B. Leonard | 0.20 | 48.00 |
| 12/01/2008 | AMO | E-mail exchange with M. Covington (Lehman) regarding IDR IE-167 | 0.10 | 24.00 |
| 12/01/2008 | AMO | Update IDR binder | 0.20 | 48.00 |
| 12/03/2008 | BL | Prepare response to IDR IE-167 | 1.00 | 395.00 |
| 12/03/2008 | AC | Update log identification numbers ███████ | 0.10 | 30.50 |
| 12/03/2008 | SAD | Review IDR IE-168 and determine approach for response | 0.20 | 153.00 |
| 12/05/2008 | AMO | Organize privilege log binder | 0.50 | 120.00 |
| 12/05/2008 | BL | Revise response to IDR IE-167 | 0.50 | 197.50 |
| 12/08/2008 | BL | Revise response to IDR IE-168 | 0.10 | 39.50 |
| 12/11/2008 | BL | Discuss document production issues with A. Owens | 0.10 | 39.50 |
| 12/11/2008 | BL | Conference with A. Currin regarding production procedures and identifying documents ███████ | 0.40 | 158.00 |
| 12/11/2008 | BL | Draft and revise response to IDR 167 | 2.70 | 1,066.50 |
| 12/11/2008 | AC | Conference with B. Leonard regarding production procedures and identifying documents ███████ | 0.40 | 122.00 |
| 12/11/2008 | BL | Confer with N. Leyva regarding IDR IE-167 | 0.30 | 118.50 |
| 12/11/2008 | BL | Confer with N. Leyva regarding IDR IE-167 responses | 1.20 | 474.00 |
| 12/11/2008 | AMO | Review documents for production purposes per B. Leonard | 0.30 | 72.00 |
| 12/11/2008 | AMO | Discuss document retrieval with B. Leonard | 0.10 | 24.00 |
| 12/11/2008 | AMO | Retrieve Matter 799 fact sheet for B. Leonard | 0.10 | 24.00 |
| 12/11/2008 | NJL | Confer with R. Leonard regarding IDR IE-167 | 0.30 | 214.50 |
| 12/11/2008 | NJL | Revise responses to IDR IE-167 | 0.40 | 286.00 |
| 12/11/2008 | NJL | Confer with R. Leonard regarding IDR responses | 1.20 | 858.00 |
| 12/12/2008 | SAD | Telephone call with N. Leyva regarding IDR IE-167 | 0.10 | 76.50 |
| 12/12/2008 | NJL | Telephone call with S. Dillon regarding IDR IE-167 | 0.10 | 71.50 |
| 12/16/2008 | NJL | Confer with B. Leonard regarding IDR IE-167 | 0.30 | 214.50 |
| 12/16/2008 | BL | Confer with N. Leyva regarding IDR IE-167 | 0.30 | 118.50 |

Lehman Brothers Holdings Inc.

Invoice Date: 01/28/2009
Invoice Number: 524278
Matter Number: 11014-00799
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/16/2008 | BL | Revise response to IDR IE-167 | 1.20 | 474.00 |
| 12/16/2008 | NJL | Confer with B. Brier (Lehman) regarding Matter 799 | 0.20 | 143.00 |
| 12/17/2008 | BL | Revise response to IDR IE-167 | 0.30 | 118.50 |
| 12/18/2008 | NJL | Confer with J. Triolo (Lehman) regarding IDR IE-167 | 0.20 | 143.00 |
| 12/19/2008 | NJL | Confer with B. Leonard regarding IDR IE-167 | 0.10 | 71.50 |
| 12/19/2008 | BL | Confer with N. Leyva regarding IDR IE-167 | 0.10 | 39.50 |
| 12/19/2008 | BL | Revise response to IDR IE-167 | 0.20 | 79.00 |
| | **Total:** | | **13.50** | **$6,062.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 0.30 | 765.00 | 229.50 |
| Natan J. Leyva | Partner | 2.80 | 715.00 | 2,002.00 |
| Bob Leonard | Associate | 8.40 | 395.00 | 3,318.00 |
| Alan Currin | CntrLitSupport | 0.50 | 305.00 | 152.50 |
| Angela M. Owens | Paralegal II | 1.50 | 240.00 | 360.00 |
| | **Total:** | **13.50** | | **$6,062.00** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00800 |
| | Page 1 |

**Re: Matter 800**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/02/2008 | AMO | Update IDR binder | 0.20 | 48.00 |
| 12/03/2008 | AMO | Organize privilege log binder | 0.50 | 120.00 |
| | **Total:** | | **0.70** | **$168.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Angela M. Owens | Paralegal II | 0.70 | 240.00 | 168.00 |
| | **Total:** | **0.70** | | **$168.00** |

Invoice Date:                01/28/2009
Invoice Number:                524278
Matter Number:          11014-00801
Page 1

**Re: Matter 801**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/03/2008 | AC | Update log identification numbers ██████ | 0.10 | 30.50 |
| 12/16/2008 | AMO | Organize privilege log binder | 0.50 | 120.00 |
| | **Total:** | | **0.60** | **$150.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Alan Currin | CntrLitSupport | 0.10 | 305.00 | 30.50 |
| Angela M. Owens | Paralegal II | 0.50 | 240.00 | 120.00 |
| | **Total:** | **0.60** | | **$150.50** |

Lehman Brothers Holdings Inc.

Re: Matter 810

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/02/2008 | AMO | Update IDR binder | 0.20 | 48.00 |
| 12/16/2008 | AMO | Organize privilege log binder | 0.50 | 120.00 |
| | **Total:** | | **0.70** | **$168.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Angela M. Owens | Paralegal II | 0.70 | 240.00 | 168.00 |
| | **Total:** | **0.70** | | **$168.00** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00811 |
| | Page 1 |

**Re: Matter 811**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/02/2008 | AMO | Update IDR binder | 0.20 | 48.00 |
| 12/03/2008 | AC | Update log identification numbers ███ | 0.10 | 30.50 |
| 12/16/2008 | AMO | Organize privilege log binder | 0.50 | 120.00 |
| | **Total:** | | **0.80** | **$198.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Alan Currin | CntrLitSupport | 0.10 | 305.00 | 30.50 |
| Angela M. Owens | Paralegal II | 0.70 | 240.00 | 168.00 |
| | **Total:** | **0.80** | | **$198.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 12/31/08 | 234 Photocopies for the period 12/1 - 12/31/08 | 46.80 |
| **Total:** | | **$46.80** |

Lehman Brothers Holdings Inc.

Invoice Date:                01/28/2009
Invoice Number:              524278
Matter Number:          11014-00849
Page 1

**Re: Matter 849**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/03/2008 | AC | Office conference with S. Dillon regarding ▮ | 0.40 | 122.00 |
| 12/03/2008 | SAD | Office conference with A. Currin regarding ▮ | 0.40 | 306.00 |
| 12/05/2008 | AC | Request specific updated billing rates from ▮ for 2009 | 0.10 | 30.50 |
| 12/08/2008 | SAD | Multiple office conferences with A. Currin regarding ▮ | 0.20 | 153.00 |
| 12/08/2008 | AC | Multiple office conferences with S. Dillon regarding ▮ | 0.20 | 61.00 |
| 12/09/2008 | AC | Telephone conference with G. Witczak (Lehman) and S. Dillon regarding documents | 0.30 | 91.50 |
| 12/09/2008 | SAD | Telephone conference with G. Witczak (Lehman) and A. Currin regarding status ▮ | 0.30 | 229.50 |
| 12/09/2008 | SAD | Draft email to team regarding status ▮ | 0.20 | 153.00 |
| 12/11/2008 | AMO | Begin to outline privilege log memorandum | 1.70 | 408.00 |
| 12/17/2008 | AMO | Review of privilege log memo | 0.20 | 48.00 |
| 12/18/2008 | SAD | Review IDR IE-138 to establish protocol for response | 0.30 | 229.50 |
| 12/19/2008 | SAD | Office conference with K. Stults regarding approach for document review | 0.30 | 229.50 |
| 12/19/2008 | KRS | Organize Matter 849 files | 0.20 | 96.00 |
| 12/19/2008 | KRS | Office conference with S. Dillon regarding approach for document review | 0.30 | 144.00 |
| 12/22/2008 | AMO | Organize and compile audit documents | 0.30 | 72.00 |
| | **Total:** | | **5.4** | **$2,373.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 1.70 | 765.00 | 1,300.50 |
| Kevin R. Stults | Associate | 0.50 | 480.00 | 240.00 |
| Alan Currin | CntrLitSupport | 1.00 | 305.00 | 305.00 |
| Angela M. Owens | Paralegal II | 2.20 | 240.00 | 528.00 |
| | **Total:** | **5.4** | | **$2,373.50** |

Invoice Date:                01/28/2009
Invoice Number:              524278
Matter Number:               11014-00849
Page 2

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 12/12/08 | Consulting - FTI CONSULTING, INC. ■ ■ through Nov. 30,2008 | 6,865.35 |
| 12/31/08 | Consulting - FTI CONSULTING, INC. ■ ■ through Dec. 31, 2008 | 7,730.70 |
| 12/31/08 | 28 Photocopies for the period 12/1 - 12/31/08 | 5.60 |
| **Total:** | | **$14,601.65** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00900 |
| | Page 1 |

**Re: Matter 900**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | MD | Telephone call with J. Bluher (Lehman) regarding status of IRS discussions | 0.10 | 89.50 |
| 12/01/2008 | MD | Telephone call with R. Madan regarding status of IRS discussions | 0.20 | 179.00 |
| 12/01/2008 | RM | Telephone conference with M. Desmond regarding Matter 900 | 0.20 | 163.00 |
| 12/03/2008 | MD | Review material regarding Matter 900 issue | 0.10 | 89.50 |
| 12/03/2008 | MD | Discuss Matter 900 issue with R. Madan | 0.10 | 89.50 |
| 12/03/2008 | KRS | Read material regarding Matter 900 issue | 0.20 | 96.00 |
| 12/03/2008 | KRS | Research regarding Matter 900 issue | 0.20 | 96.00 |
| 12/03/2008 | RM | Confer with M. Desmond regarding Matter 900 issue | 0.10 | 81.50 |
| | **Total:** | | **1.20** | **$884.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Michael Desmond | Partner | 0.50 | 895.00 | 447.50 |
| Rajiv Madan | Partner | 0.30 | 815.00 | 244.50 |
| Kevin R. Stults | Associate | 0.40 | 480.00 | 192.00 |
| | **Total:** | **1.20** | | **$884.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 11/25/08 | EUROPE LIMOUSINE SERVICE, INC. travel for C. Bowers from Penn Station to Battery Park Plaza | 51.00 |
| 11/25/08 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan from LGA to Broadway | 90.58 |
| 11/25/08 | EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan from Battery Park Plaza to Penn Station | 98.74 |
| **Total:** | | **$240.32** |

Lehman Brothers Holdings Inc.

Invoice Date:                01/28/2009
Invoice Number:                524278
Matter Number:            11014-00902
Page 1

**Re: Fee Application Preparation**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | KO | Meet with A. Laughlin regarding privilege and confidentiality issues in time entries | 0.20 | 101.00 |
| 12/01/2008 | AML | Meet with K. Otero regarding approach for preserving privilege and confidentiality in monthly statements | 0.20 | 79.00 |
| 12/01/2008 | AML | Telephone conference with J. Hensel and K. Otero regarding allowable expenses and tracking of same | 0.30 | 118.50 |
| 12/01/2008 | JHH | Confer with A. Laughlin and K. Otero regarding expenses and tracking of same | 0.60 | 183.00 |
| 12/01/2008 | KO | Confer with A. Laughlin and J. Hensel regarding expense tracking for fee application purposes | 0.30 | 151.50 |
| 12/08/2008 | AML | Initial review of time entries in accordance with compensation order | 0.70 | 276.50 |
| 12/09/2008 | KO | Initial review of time descriptions for privilege and confidentiality | 1.30 | 656.50 |
| 12/11/2008 | AML | Extensive review and revision of monthly statement for privilege | 6.90 | 2,725.50 |
| 12/15/2008 | SAD | Review and revise time entries for confidentiality and privilege | 5.20 | 3,978.00 |
| 12/16/2008 | AML | Meet with S. Dillon and K. Otero regarding revisions to monthly statement | 0.40 | 158.00 |
| 12/16/2008 | AML | Revise monthly statement per S. Dillon's comments | 2.30 | 908.50 |
| 12/16/2008 | KO | Meet with S. Dillon and A. Laughlin regarding revisions to monthly statement | 0.40 | 202.00 |
| 12/16/2008 | SAD | Office conference with A. Laughlin and K. Otero regarding revisions to monthly statement | 0.40 | 306.00 |
| 12/16/2008 | KO | Continue review of monthly statement for privilege and other issues | 0.60 | 303.00 |
| 12/17/2008 | JHH | Confer with S. Dillon regarding time entries by Lehman team | 0.20 | 61.00 |
| 12/17/2008 | SAD | Office conference with J. Hensel regarding time entry | 0.20 | 153.00 |
| 12/17/2008 | AML | Further review and revision of monthly statement for privilege and confidentiality issues | 4.90 | 1,935.50 |

Lehman Brothers Holdings Inc.

Invoice Date: 01/28/2009
Invoice Number: 524278
Matter Number: 11014-00902
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/19/2008 | SAD | Final review and edit of November statement for confidentiality and privilege | 1.70 | 1,300.50 |
| 12/19/2008 | KO | Further review of bill for privilege and confidentiality purposes | 1.20 | 606.00 |
| 12/19/2008 | KO | Further review of descriptions for privilege and confidentiality purposes | 0.70 | 353.50 |
| 12/22/2008 | AMO | Organize and compile documents | 0.20 | 48.00 |
| 12/22/2008 | AML | Final review and revision of the monthly statement for confidentiality and privilege | 2.60 | 1,027.00 |
| | **Total:** | | **31.50** | **$15,631.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 7.50 | 765.00 | 5,737.50 |
| Kevin Otero | Associate | 4.70 | 505.00 | 2,373.50 |
| Anne Laughlin | Associate | 18.30 | 395.00 | 7,228.50 |
| Jeannie H. Hensel | Paralegal V | 0.80 | 305.00 | 244.00 |
| Angela M. Owens | Paralegal II | 0.20 | 240.00 | 48.00 |
| | **Total:** | **31.50** | | **$15,631.50** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00904 |
| | Page 1 |

**Re: Matter 904**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/12/2008 | KRS | Review and revise memorandum for Matter 904 and send to B. Brier (Lehman) | 3.10 | 1,488.00 |
| 12/12/2008 | KRS | Call with B. Brier (Lehman) regarding regulations for Matter 904 | 0.10 | 48.00 |
| 12/12/2008 | KRS | Phone conference with B. Brier (Lehman) regarding regulations for Matter 904 | 0.40 | 192.00 |
| 12/15/2008 | KRS | Phone conference with B. Brier (Lehman) to discuss memorandum on regulations for Matter 904 | 0.80 | 384.00 |
| 12/16/2008 | KRS | Additional research on regulations for Matter 904 | 0.80 | 384.00 |
| 12/16/2008 | KRS | Revise memorandum on regulations for Matter 904 | 1.90 | 912.00 |
| 12/19/2008 | KRS | Revise memorandum on regulations for Matter 904 | 1.10 | 528.00 |
| | **Total:** | | **8.20** | **$3,936.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Kevin R. Stults | Associate | 8.20 | 480.00 | 3,936.00 |
| | **Total:** | **8.20** | | **$3,936.00** |

Lehman Brothers Holdings Inc.

Invoice Date:                01/28/2009
Invoice Number:                  524278
Matter Number:          11014-00905
Page 1

**Re: Matter 905**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | AC | Telephone conference with G. Witczak (Lehman) regarding ███████ | 0.30 | 91.50 |
| 12/01/2008 | AMO | Organize and compile IDR binder | 0.30 | 72.00 |
| 12/08/2008 | AC | Modify ██████████████ and re-send to G. Witczak (Lehman) | 0.10 | 30.50 |
| 12/11/2008 | AC | Prepare production documents ████████ | 0.20 | 61.00 |
| 12/11/2008 | AC | ████ production ██████ | 0.10 | 30.50 |
| 12/11/2008 | AC | Prepare ████████ | 0.10 | 30.50 |
| 12/11/2008 | CWC | ████ production documents ██████████ | 0.20 | 52.00 |
| 12/12/2008 | CWC | Create document ████████████ | 0.30 | 78.00 |
| 12/12/2008 | AC | Modify ████████████ | 0.20 | 61.00 |
| 12/12/2008 | AC | Prepare ████████████ | 0.70 | 213.50 |
| 12/12/2008 | AC | Create ████████ | 0.30 | 91.50 |
| 12/17/2008 | AC | Update ████████ list | 0.10 | 30.50 |
| | **Total:** | | **2.90** | **$842.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Alan Currin | CntrLitSupport | 2.10 | 305.00 | 640.50 |
| Chad W. Campbell | Lit Sup Spec | 0.50 | 260.00 | 130.00 |
| Angela M. Owens | Paralegal II | 0.30 | 240.00 | 72.00 |
| | **Total:** | **2.90** | | **$842.50** |

Lehman Brothers Holdings Inc.

Invoice Date: 01/28/2009
Invoice Number: 524278
Matter Number: 11014-00906
Page 1

**Re: Matter 906**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | AML | Confer with A. Currin and B. Hintmann regarding ▮▮▮ | 0.40 | 158.00 |
| 12/01/2008 | BEH | Meet with A. Laughlin and A. Currin regarding ▮▮▮ ▮▮▮ | 0.40 | 234.00 |
| 12/01/2008 | AC | Review ▮▮▮ and discuss with A. Laughlin and B. Hintmann | 0.40 | 122.00 |
| 12/01/2008 | AC | Telephone conference with G. Witzcak (Lehman) regarding ▮▮▮ | 0.20 | 61.00 |
| 12/01/2008 | AMO | Begin organization of documents not produced per A. Laughlin's index | 1.10 | 264.00 |
| 12/01/2008 | AMO | Organize and compile IDR binder | 0.30 | 72.00 |
| 12/01/2008 | AML | Continue to review documents withheld from initial production and finalize memorandum regarding the same | 2.00 | 790.00 |
| 12/02/2008 | AMO | Complete organization of documents not produced per A. Laughlin's index | 2.00 | 480.00 |
| 12/05/2008 | AC | Check with G. Witczak (Lehman) regarding the status of ▮▮▮ | 0.10 | 30.50 |
| 12/08/2008 | AC | Conference with S. Dillon regarding modifications to ▮▮▮ | 0.20 | 61.00 |
| 12/08/2008 | AC | Telephone conference with G. Witczak (Lehman) regarding needed changes ▮▮▮ and resend request | 0.40 | 122.00 |
| 12/08/2008 | SAD | Office conference with A. Currin regarding modifications to ▮▮▮ | 0.20 | 153.00 |
| 12/09/2008 | AC | Review and respond to e-mail from G. Witczak (Lehman) ▮▮▮ | 0.20 | 61.00 |
| 12/10/2008 | AC | Telephone conference with G. Witczak (Lehman) regarding the status ▮▮▮ | 0.20 | 61.00 |
| 12/10/2008 | AC | Prepare ▮▮▮ example and e-mail to G. Witczak (Lehman) | 0.30 | 91.50 |
| 12/11/2008 | AC | Prepare production documents ▮▮▮ | 0.20 | 61.00 |
| 12/11/2008 | AC | ▮▮▮ | 0.10 | 30.50 |
| 12/11/2008 | AC | Prepare document levels for production documents | 0.10 | 30.50 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/11/2008 | CWC | Load production documents ███████ | 0.20 | 52.00 |
| 12/12/2008 | CWC | Create document ██████ | 0.30 | 78.00 |
| 12/12/2008 | AC | Prepare █████ | 0.70 | 213.50 |
| 12/12/2008 | AC | █████ and related redacted document information for redacted production documents | 0.80 | 244.00 |
| 12/16/2008 | AC | Telephone conference with G. Witczak (Lehman) regarding █████ | 0.20 | 61.00 |
| 12/17/2008 | AC | Telephone conference ██████ | 0.30 | 91.50 |
| 12/17/2008 | AC | Update ████████ list | 0.10 | 30.50 |
| 12/18/2008 | AC | Review and respond to e-mail from G. Witczak (Lehman) regarding ████ | 0.20 | 61.00 |
| 12/22/2008 | AC | Telephone conference with G. Witzcak (Lehman) regarding status ████ | 0.20 | 61.00 |
| 12/22/2008 | AC | Review █████ | 0.70 | 213.50 |
| 12/22/2008 | AC | Review and respond to e-mails ████ | 0.20 | 61.00 |
| 12/23/2008 | AC | █████ prepare approval ██████ for data | 0.40 | 122.00 |
| 12/24/2008 | AC | Review █████ | 1.00 | 305.00 |
| 12/24/2008 | AC | E-mail correspondence █████ regarding ████ credentials for attorneys and technical staff | 0.20 | 61.00 |

Invoice Date:    01/28/2009
Invoice Number:    524278
Matter Number:    11014-00906
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/29/2008 | AC | ███ review documents ███ identify problems with document numbering and attachments ███ | 2.30 | 701.50 |
| 12/30/2008 | AC | ███ determine which documents require re-numbering | 0.80 | 244.00 |
| 12/30/2008 | AC | Prepare privilege review ███ | 1.30 | 396.50 |
| 12/30/2008 | BEH | Prepare for email review | 0.20 | 117.00 |
| 12/31/2008 | AC | Review ███ | 0.80 | 244.00 |
| | **Total:** | | **19.70** | **$6,241.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 0.20 | 765.00 | 153.00 |
| Brooke E. Hintmann | Associate | 0.60 | 585.00 | 351.00 |
| Anne Laughlin | Associate | 2.40 | 395.00 | 948.00 |
| Alan Currin | CntrLitSupport | 12.60 | 305.00 | 3,843.00 |
| Chad W. Campbell | Lit Sup Spec | 0.50 | 260.00 | 130.00 |
| Angela M. Owens | Paralegal II | 3.40 | 240.00 | 816.00 |
| | **Total:** | **19.70** | | **$6,241.00** |

Lehman Brothers Holdings Inc.

Invoice Date:                  01/28/2009
Invoice Number:                   524278
Matter Number:             11014-00907
Page 1

**Re: Matter 907**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | JTW | Confer with A. Currin regarding ███████ | 0.10 | 39.50 |
| 12/01/2008 | AC | Telephone conference with J. Wilson regarding preparation of ███████ | 0.10 | 30.50 |
| 12/01/2008 | AC | Review ███████ from J. Wilson | 0.10 | 30.50 |
| 12/01/2008 | AMO | Organize and compile IDR binder | 0.30 | 72.00 |
| 12/02/2008 | AC | Modify ███████ and forward to G. Witczak (Lehman) for finalization | 0.30 | 91.50 |
| 12/02/2008 | AC | Review and respond to e-mail from G. Witczak (Lehman) regarding ███████ | 0.20 | 61.00 |
| 12/02/2008 | AC | Research ███████ and discuss with attorneys via e-mail | 0.50 | 152.50 |
| 12/03/2008 | AC | Conference with S. Dillon regarding ███████ | 0.30 | 91.50 |
| 12/03/2008 | AC | Prepare e-mail with ███████ information for G. Witczak (Lehman) | 0.20 | 61.00 |
| 12/03/2008 | SAD | Office conference with A. Currin regarding ███████ | 0.30 | 229.50 |
| 12/04/2008 | AC | Update J. Wilson regarding ███████ information | 0.10 | 30.50 |
| 12/05/2008 | AC | Confer with G. Witczak (Lehman) regarding the status of ███████ | 0.10 | 30.50 |
| 12/10/2008 | AC | Telephone conference with G. Witczak (Lehman) regarding status ███████ | 0.20 | 61.00 |
| 12/11/2008 | AC | Prepare production documents ███████ | 0.20 | 61.00 |
| 12/11/2008 | AC | ███████ | 0.10 | 30.50 |
| 12/11/2008 | AC | Prepare document levels for production documents | 0.10 | 30.50 |
| 12/11/2008 | CWC | Load production documents ███████ | 0.20 | 52.00 |
| 12/12/2008 | CWC | Create ███████ | 0.30 | 78.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/12/2008 | AC | Prepare stored lists for production documents, populate the production, prepare production, check production number sequencing, have production locked and check final production | 0.70 | 213.50 |
| 12/12/2008 | AC | Create ██████████████████ | 0.30 | 91.50 |
| 12/17/2008 | AC | Update ██████████████ list | 0.10 | 30.50 |
| 12/18/2008 | JTW | Meet with S. Dillon regarding approach for Matter 907 | 0.30 | 118.50 |
| 12/18/2008 | AC | ████████████████ prepare questions regarding ██████████ | 0.60 | 183.00 |
| 12/18/2008 | SAD | Office conference with J. Wilson regarding approach for matter 907 | 0.30 | 229.50 |
| 12/19/2008 | JTW | Review █████ client documentation for S. Dillon | 1.50 | 592.50 |
| 12/19/2008 | AC | Review and respond to mail ████████████████ | 0.30 | 91.50 |
| 12/19/2008 | AC | Review and respond to mail from ███ regarding ████ | 0.20 | 61.00 |
| 12/19/2008 | CWC | ████████████████████████ | 2.10 | 546.00 |
| 12/22/2008 | AC | Coordinate ████████████████ | 0.60 | 183.00 |
| 12/23/2008 | AC | Telephone conference with ████████ | 0.30 | 91.50 |
| 12/23/2008 | AC | Review ████████████ | 0.30 | 91.50 |
| 12/30/2008 | AC | Prepare privilege review ████████ | 0.30 | 91.50 |
| | **Total:** | | **11.60** | **$3,848.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 0.60 | 765.00 | 459.00 |
| Justin T. Wilson | Law Clerk | 1.90 | 395.00 | 750.50 |
| Alan Currin | CntrLitSupport | 6.20 | 305.00 | 1,891.00 |
| Chad W. Campbell | Lit Sup Spec | 2.60 | 260.00 | 676.00 |
| Angela M. Owens | Paralegal II | 0.30 | 240.00 | 72.00 |

Invoice Date:                    01/28/2009
Invoice Number:                     524278
Matter Number:                11014-00907
                                      Page 3

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| | Total: | 11.60 | | $3,848.50 |

Invoice Date:                 01/28/2009
Invoice Number:               524278
Matter Number:                11014-00908
Page 1

**Re: Matter 908**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | FA | Assemble ████████ documents produced in response to IDR 162 | 1.00 | 215.00 |
| 12/01/2008 | AMO | Organize and compile IDR binder | 0.30 | 72.00 |
| 12/02/2008 | AMO | Begin organization of documents not produced binder | 1.20 | 288.00 |
| 12/11/2008 | AC | Prepare production documents ████████ | 0.20 | 61.00 |
| 12/11/2008 | AC | ████████ | 0.10 | 30.50 |
| 12/11/2008 | AC | Prepare document levels for production documents | 0.10 | 30.50 |
| 12/11/2008 | CWC | Load production documents ████████ | 0.20 | 52.00 |
| 12/12/2008 | CWC | ████████ | 0.30 | 78.00 |
| 12/12/2008 | AC | Prepare stored lists for production documents, populate the production, prepare production, check production number sequencing, have production locked and check final production | 0.70 | 213.50 |
| 12/12/2008 | AC | ████████ | 0.20 | 61.00 |
| | **Total:** | | **4.30** | **$1,101.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Alan Currin | CntrLitSupport | 1.30 | 305.00 | 396.50 |
| Chad W. Campbell | Lit Sup Spec | 0.50 | 260.00 | 130.00 |
| Angela M. Owens | Paralegal II | 1.50 | 240.00 | 360.00 |
| Francesca Abdel-Nour | Paralegal I | 1.00 | 215.00 | 215.00 |
| | **Total:** | **4.30** | | **$1,101.50** |

Lehman Brothers Holdings Inc.

**Re: Matter 909**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/01/2008 | CPB | Review and revise administrative claim | 6.00 | 4,770.00 |
| 12/01/2008 | CPB | Confer with R. Madan regarding revising language in claims for refund | 0.80 | 636.00 |
| 12/01/2008 | CPB | Meet with J. Triolo (Lehman) and R. Madan to discuss comments on claim for refund | 0.40 | 318.00 |
| 12/01/2008 | RM | Confer with C. Bowers regarding revising language in claims for refund | 0.80 | 652.00 |
| 12/01/2008 | RM | Meet with J. Triolo (Lehman) and C. Bowers regarding claim for refund | 0.40 | 326.00 |
| 12/02/2008 | RM | Review and revise claim for refund | 1.80 | 1,467.00 |
| 12/02/2008 | RM | Office conference with C. Bowers regarding claim for refund | 0.40 | 326.00 |
| 12/02/2008 | RM | Telephone conference with J. Triolo (Lehman), C. Bowers and K. Stults regarding claim for refund | 0.40 | 326.00 |
| 12/02/2008 | ASK | Confer with K. Stults regarding Matter 909 | 0.30 | 118.50 |
| 12/02/2008 | ASK | Perform legal research regarding Matter 909 provisions | 1.30 | 513.50 |
| 12/02/2008 | CPB | Draft Matter 909 refund claim | 4.80 | 3,816.00 |
| 12/02/2008 | CPB | Confer with R. Madan regarding Matter 909 refund claim | 0.40 | 318.00 |
| 12/02/2008 | CPB | Teleconference with J. Triolo (Lehman), R. Madan, K. Stults regarding claim for refund | 0.40 | 318.00 |
| 12/02/2008 | KRS | Research on Matter 909 provisions issue | 2.20 | 1,056.00 |
| 12/02/2008 | KRS | Office conference with A. Krause regarding Matter 909 provisions | 0.30 | 144.00 |
| 12/02/2008 | KRS | Telephone conference with J. Triolo (Lehman), C. Bowers and R. Madan regarding claim for refund | 0.40 | 192.00 |
| 12/03/2008 | CPB | Review of edits to administrative claim | 0.40 | 318.00 |
| 12/03/2008 | CPB | Confer with K. Stults regarding Matter 909 provisions | 0.40 | 318.00 |
| 12/03/2008 | CPB | Telephone conference with J. Triolo (Lehman) regarding Matter 909 issue | 0.90 | 715.50 |
| 12/03/2008 | KRS | Confer with C. Bowers regarding Matter 909 provisions | 0.40 | 192.00 |
| 12/04/2008 | KRS | Research on Matter 909 provisions | 2.20 | 1,056.00 |

Lehman Brothers Holdings Inc.

Invoice Date:                01/28/2009
Invoice Number:                524278
Matter Number:            11014-00909
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/04/2008 | KRS | Office conference with A. Krause regarding Matter 909 provisions | 1.10 | 528.00 |
| 12/04/2008 | ASK | Confer with K. Stults regarding Matter 909 provisions | 1.10 | 434.50 |
| 12/04/2008 | ASK | Review Matter 909 provisions | 0.70 | 276.50 |
| 12/05/2008 | KRS | Phone conference with C. Bowers regarding Matter 909 | 0.20 | 96.00 |
| 12/05/2008 | KRS | Office conference with A. Krause regarding Matter 909 provisions | 0.70 | 336.00 |
| 12/05/2008 | CPB | Analyze Matter 909 issue and draft example regarding the same | 1.30 | 1,033.50 |
| 12/05/2008 | CPB | Telephone conference with K. Stults regarding Matter 909 issue | 0.20 | 159.00 |
| 12/05/2008 | ASK | Office conference with K. Stults regarding Matter 909 provisions | 0.70 | 276.50 |
| 12/05/2008 | ASK | Review Matter 909 provisions | 0.90 | 355.50 |
| 12/08/2008 | KRS | Telephone conference with J. Triolo (Lehman), C. Bowers and R. Madan regarding administrative claim for refund | 0.30 | 144.00 |
| 12/08/2008 | CPB | Office conference with K. Stults regarding Matter 909 issue | 0.10 | 79.50 |
| 12/08/2008 | CPB | Review and revise administrative claim for refund | 6.40 | 5,088.00 |
| 12/08/2008 | CPB | Telephone conference with J. Triolo (Lehman), K. Stults and R. Madan regarding administrative claim for refund | 0.30 | 238.50 |
| 12/08/2008 | CPB | Office conference with K. Stults regarding Matter 909 provisions | 0.50 | 397.50 |
| 12/08/2008 | CPB | Office conference with K. Stults and R. Madan regarding administrative claim for refund | 0.30 | 238.50 |
| 12/08/2008 | KRS | Research on Matter 909 provisions | 0.60 | 288.00 |
| 12/08/2008 | KRS | Office conference with C. Bowers regarding Matter 909 provisions | 0.50 | 240.00 |
| 12/08/2008 | KRS | Office conference with R. Madan and C. Bowers regarding Matter 909 provisions | 0.30 | 144.00 |
| 12/08/2008 | KRS | Research on Matter 909 issue | 0.40 | 192.00 |
| 12/08/2008 | KRS | Office conference with C. Bowers regarding Matter 909 issue | 0.10 | 48.00 |
| 12/08/2008 | RM | Confer with C. Bowers and K. Stults regarding administrative claim | 0.30 | 244.50 |
| 12/08/2008 | RM | Revise language of claim | 0.30 | 244.50 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00909 |
| | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/08/2008 | RM | Office conference with J. Triolo (Lehman), C. Bowers and K. Stults regarding language of claim | 0.30 | 244.50 |
| 12/09/2008 | RM | Review and revise draft administrative claim | 0.80 | 652.00 |
| 12/09/2008 | RM | Office conference with C. Bowers regarding review and revisions of draft administrative claim | 0.30 | 244.50 |
| 12/09/2008 | CPB | Telephone conference with J. Triolo (Lehman) regarding comments to administrative claim | 0.20 | 159.00 |
| 12/09/2008 | CPB | Office conference with R. Madan regarding comments to administrative claim | 0.30 | 238.50 |
| 12/09/2008 | CPB | Revise and finalize administrative claim | 1.30 | 1,033.50 |
| 12/09/2008 | ASK | Office conference with K. Stults regarding Matter 909 provisions | 0.20 | 79.00 |
| 12/09/2008 | KRS | Revise Matter 909 administrative claim | 0.30 | 144.00 |
| 12/09/2008 | KRS | Office conference with A. Krause regarding Matter 909 provisions | 0.20 | 96.00 |
| 12/10/2008 | ASK | Draft Matter 909 memorandum | 0.60 | 237.00 |
| 12/11/2008 | ASK | Draft Matter 909 memorandum | 1.40 | 553.00 |
| 12/12/2008 | ASK | Draft Matter 909 memorandum | 5.10 | 2,014.50 |
| 12/12/2008 | ASK | Confer with K. Stults regarding Matter 909 | 0.10 | 39.50 |
| 12/12/2008 | KRS | Office conference with A. Krause regarding Matter 909 provisions | 0.10 | 48.00 |
| 12/15/2008 | KRS | Review Matter 909 memorandum | 0.30 | 144.00 |
| 12/16/2008 | KRS | Review Matter 909 memorandum and provide comments to A. Krause | 2.00 | 960.00 |
| 12/16/2008 | KRS | Office conference with A. Krause regarding Matter 909 memorandum | 0.10 | 48.00 |
| 12/16/2008 | ASK | Office conference with K. Stults regarding Matter 909 memorandum | 0.10 | 39.50 |
| 12/16/2008 | ASK | Draft Matter 909 memorandum | 1.10 | 434.50 |
| | **Total:** | | **57.50** | **$36,388.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 5.80 | 815.00 | 4,727.00 |
| Christopher P. Bowers | Partner | 25.40 | 795.00 | 20,193.00 |
| Kevin R. Stults | Associate | 12.70 | 480.00 | 6,096.00 |

Lehman Brothers Holdings Inc.

Invoice Date:       01/28/2009
Invoice Number:      524278
Matter Number:   11014-00909
Page 4

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Arielle S. Krause | Associate | 13.60 | 395.00 | 5,372.00 |
| **Total:** | | **57.50** | | **$36,388.00** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 01/28/2009 |
| Invoice Number: | 524278 |
| Matter Number: | 11014-00910 |
| | Page 1 |

**Re: Matter 910**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/01/2008 | SP | Edit Matter 910 administrative claim for refund to reflect N. Leyva and R. Madan edits and to incorporate J. Triolo (Lehman) information | 1.40 | 553.00 |
| 12/01/2008 | RM | Review and revise claim for refund | 0.60 | 489.00 |
| | **Total:** | | **2.00** | **$1,042.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 0.60 | 815.00 | 489.00 |
| Sarah Pai | Associate | 1.40 | 395.00 | 553.00 |
| | **Total:** | **2.00** | | **$1,042.00** |

Lehman Brothers Holdings Inc.

Invoice Date: 01/28/2009
Invoice Number: 524278
Matter Number: 11014-00911
Page 1

**Re: Matter 911**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 12/01/2008 | OPM | Legal research regarding Matter 911 issue | 3.20 | 1,328.00 |
| 12/02/2008 | OPM | Legal research regarding Matter 911 issue | 4.00 | 1,660.00 |
| 12/02/2008 | KRS | Revise tax calculations and presentation | 1.00 | 480.00 |
| 12/03/2008 | KRS | Revise tax exposure calculations and presentation | 3.80 | 1,824.00 |
| 12/03/2008 | KRS | Phone conference with J. Triolo (Lehman) regarding tax exposure calculations | 0.90 | 432.00 |
| 12/03/2008 | KRS | Send amended return instructions to J. Triolo (Lehman) | 0.10 | 48.00 |
| 12/03/2008 | KRS | Prepare and send tax calculations to S. Dillon | 0.20 | 96.00 |
| 12/04/2008 | OPM | Legal research regarding Matter 911 issue | 1.30 | 539.50 |
| 12/04/2008 | KRS | Review tax calculations e-mail and provide comments | 0.50 | 240.00 |
| 12/04/2008 | CPB | Telephone conference with O. Margulies regarding Matter 911 | 0.30 | 238.50 |
| 12/04/2008 | OPM | Telephone conference with C. Bowers regarding Matter 911 | 0.30 | 124.50 |
| 12/05/2008 | BEH | Telephone conference with C. Bowers regarding Matter 911 issue | 0.10 | 58.50 |
| 12/05/2008 | CPB | Telephone conference with B. Hintmann regarding Matter 911 issue | 0.10 | 79.50 |
| 12/05/2008 | CPB | Review B. Hintmann email regarding Matter 911 | 0.10 | 79.50 |
| 12/05/2008 | OPM | Research regarding Matter 911 issue | 1.30 | 539.50 |
| 12/05/2008 | BEH | Research for Matter 911 | 1.10 | 643.50 |
| 12/08/2008 | OPM | Legal research regarding Matter 911 issue | 1.40 | 581.00 |
| 12/09/2008 | OPM | Research regarding Matter 911 issue | 0.30 | 124.50 |
| 12/10/2008 | OPM | Legal research regarding Matter 911 issue | 3.10 | 1,286.50 |
| 12/11/2008 | OPM | Conference with C. Bowers regarding Matter 911 issue | 0.30 | 124.50 |
| 12/11/2008 | OPM | Teleconference with B. Brier (Lehman) regarding Matter 911 issue | 0.40 | 166.00 |
| 12/11/2008 | OPM | Legal research and draft outline regarding Matter 911 issue | 2.10 | 871.50 |
| 12/11/2008 | CPB | Office conference with O. Margulies regarding research regarding Matter 911 issue | 0.30 | 238.50 |

Lehman Brothers Holdings Inc.

Invoice Date:                01/28/2009
Invoice Number:              524278
Matter Number:               11014-00911
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/11/2008 | CPB | Meet with K. Stults and Hughes Hubbard to discuss matter 561 | 0.40 | 318.00 |
| 12/11/2008 | CPB | Review research regarding Matter 911 | 0.60 | 477.00 |
| 12/11/2008 | CPB | Review Matter 911 calculations | 0.50 | 397.50 |
| 12/12/2008 | OPM | Legal research regarding Matter 911 issue | 4.40 | 1,826.00 |
| 12/12/2008 | CPB | Review transaction document to determine Matter 911 issue | 1.00 | 795.00 |
| 12/12/2008 | CPB | Review revised Matter 911 calculations | 0.20 | 159.00 |
| 12/15/2008 | OPM | Legal research regarding Matter 911 issue | 2.10 | 871.50 |
| 12/16/2008 | CPB | Organize meeting with J. Triolo (Lehman) regarding Matter 911 calculations | 0.20 | 159.00 |
| 12/16/2008 | CPB | Telephone conference with J. Triolo (Lehman) regarding meeting regarding Matter 911 | 0.20 | 159.00 |
| 12/17/2008 | OPM | Legal research regarding Matter 911 issue | 1.50 | 622.50 |
| 12/17/2008 | OPM | Draft outline regarding Matter 911 issue | 1.20 | 498.00 |
| | **Total:** | | **38.50** | **$18,086.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 3.90 | 795.00 | 3,100.50 |
| Brooke E. Hintmann | Associate | 1.20 | 585.00 | 702.00 |
| Kevin R. Stults | Associate | 6.50 | 480.00 | 3,120.00 |
| Oren Margulies | Associate | 26.90 | 415.00 | 11,163.50 |
| **Total:** | | **38.50** | | **$18,086.00** |