# **Exhibit D4**
## **(Part 1)**

McKee Nelson LLP
Monthly Statement for
January 1 through 31, 2009

# McKee Nelson LLP

> Correspondence from:

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                NEW YORK, NY 10004
*Telephone*  202.775.1880           *Telephone*  917.777.4200
*Facsimile*  202.775.8586           *Facsimile*  917.777.4299

Lehman Brothers Holdings Inc.          Invoice Date:        02/27/2009
1271 Avenue of the Americas, 45th Floor   Invoice Number:        524604
New York, NY  10020                    Account Number:          11014

For professional services rendered January 1 through January 31, 2009:

Fees.................................................................$     848,070.50

Expenses .........................................................      31,579.33

**BALANCE DUE THIS INVOICE**............................................$     879,649.83

# McKee Nelson LLP

> WASHINGTON, DC      NEW YORK, NY

1919 M STREET, NW, SUITE 200     ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036          NEW YORK, NY 10004
*Telephone  202.775.1880*       *Telephone  917.777.4200*
*Facsimile  202.775.8586*        *Facsimile  917.777.4299*

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

| | |
|---|---|
| Invoice Date: | 02/27/2009 |
| Invoice Number: | 524604 |
| Account Number: | 11014 |

## MATTER SUMMARY

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---|---|---|
| 11014-00001 | Matter 001 | $19,455.00 | $2,691.06 | $22,146.06 |
| 11014-00382 | Matter 382 | 66,029.00 | 462.84 | 66,491.84 |
| 11014-00397 | Matter 397 | 407.5 | 0 | 407.5 |
| 11014-00402 | Matter 402 | 74,357.00 | 4,712.13 | 79,069.13 |
| 11014-00474 | Matter 474 | 190,230.50 | 1,200.57 | 191,431.07 |
| 11014-00489 | Matter 489 | 103,000.50 | 748.48 | 103,748.98 |
| 11014-00502 | Matter 502 | 616 | 0 | 616 |
| 11014-00561 | Matter 561 | 74,808.00 | 7,627.18 | 82,435.18 |
| 11014-00665 | Matter 665 | 188.5 | 0 | 188.5 |
| 11014-00701 | Matter 701 | 4,849.00 | 2,322.40 | 7,171.40 |
| 11014-00750 | Matter 750 | 30,219.00 | 49.38 | 30,268.38 |
| 11014-00798 | Matter 798 | 25,074.00 | 1,813.72 | 26,887.72 |
| 11014-00799 | Matter 799 | 746 | 16.74 | 762.74 |
| 11014-00849 | Matter 849 | 16,086.50 | 6,691.08 | 22,777.58 |
| 11014-00900 | Matter 900 | 48,871.00 | 1,491.32 | 50,362.32 |
| 11014-00902 | Fee Application Preparation | 16,015.00 | 188 | 16,203.00 |

# McKee Nelson LLP

Correspondence from:

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                NEW YORK, NY 10004
Telephone   202.775.1880            Telephone   917.777.4200
Facsimile   202.775.8586            Facsimile   917.777.4299

| | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: | 02/27/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: | 524604 |
| New York, NY  10020 | Account Number: | 11014 |

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---|---|---|
| 11014-00904 | Matter 904 | 0 | 438.86 | 438.86 |
| 11014-00905 | Matter 905 | 15,966.50 | 0 | 15,966.50 |
| 11014-00906 | Matter 906 | 148,099.50 | 79.82 | 148,179.32 |
| 11014-00907 | Matter 907 | 6,850.50 | 0 | 6,850.50 |
| 11014-00909 | Matter 909 | 537 | 0 | 537 |
| 11014-00910 | Matter 910 | 342 | 0 | 342 |
| 11014-00911 | Matter 911 | 5,322.50 | 1,045.75 | 6,368.25 |
| | **Totals:** | **$848,070.50** | **$31,579.33** | **$879,649.83** |

# McKee Nelson LLP

> *Correspondence from:*

| > WASHINGTON, DC | NEW YORK, NY |
|---|---|
| 1919 M STREET, NW, SUITE 200 | ONE BATTERY PARK PLAZA, 34th FLOOR |
| WASHINGTON, DC 20036 | NEW YORK, NY 10004 |
| *Telephone* 202.775.1880 | *Telephone* 917.777.4200 |
| *Facsimile* 202.775.8586 | *Facsimile* 917.777.4299 |

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

| | |
|---|---|
| Invoice Date: | 02/27/2009 |
| Invoice Number: | 524604 |
| Account Number: | 11014 |

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| David H. Brockway | Partner | 2.20 | 995.00 | 2,189.00 |
| Gerald Goldman | Of Counsel | 1.70 | 995.00 | 1,691.50 |
| Jasper A. Howard | Partner | 1.80 | 970.00 | 1,746.00 |
| Michael Desmond | Partner | 13.20 | 950.00 | 12,540.00 |
| Christopher P. Bowers | Partner | 114.20 | 895.00 | 102,209.00 |
| Rajiv Madan | Partner | 85.00 | 895.00 | 76,075.00 |
| Sheri A. Dillon | Partner | 64.20 | 815.00 | 52,323.00 |
| Ronald L. Buch | Partner | 0.60 | 780.00 | 468.00 |
| Natan J. Leyva | Partner | 47.30 | 760.00 | 35,948.00 |
| Brooke E. Hintmann | Associate | 84.80 | 665.00 | 56,392.00 |
| Elizabeth L. Martin | Associate | 0.80 | 620.00 | 496.00 |
| Kevin Otero | Associate | 11.60 | 590.00 | 6,844.00 |
| Suzanne M. Walsh | Associate | 6.50 | 590.00 | 3,835.00 |
| Kevin R. Stults | Associate | 166.50 | 560.00 | 93,240.00 |
| Micah King | Associate | 78.80 | 560.00 | 44,128.00 |
| Christopher Murphy | Associate | 6.10 | 510.00 | 3,111.00 |
| Oren Margulies | Associate | 37.00 | 510.00 | 18,870.00 |
| Anne Laughlin | Associate | 140.90 | 440.00 | 61,996.00 |
| Bob Leonard | Associate | 22.90 | 440.00 | 10,076.00 |

# McKee Nelson LLP

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                NEW YORK, NY 10004
*Telephone  202.775.1880*            *Telephone  917.777.4200*
*Facsimile   202.775.8586*           *Facsimile   917.777.4299*

Lehman Brothers Holdings Inc.              Invoice Date:        02/27/2009
1271 Avenue of the Americas, 45th Floor    Invoice Number:         524604
New York, NY  10020                        Account Number:          11014

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Justin T. Wilson | Associate | 156.80 | 440.00 | 68,992.00 |
| Kiara L. Rankin | Associate | 66.10 | 440.00 | 29,084.00 |
| Miles Kitchin | Law Clerk | 0.20 | 440.00 | 88.00 |
| Veronica Mears | Associate | 20.70 | 440.00 | 9,108.00 |
| Honor Banvard | Law Clerk | 42.80 | 420.00 | 17,976.00 |
| Victor Jaramillo | Law Clerk | 40.10 | 420.00 | 16,842.00 |
| Ardrelle Bahar | Staff Attorney | 123.30 | 355.00 | 43,771.50 |
| Alan Currin | CntrLitSupport | 56.30 | 325.00 | 18,297.50 |
| Jeannie H. Hensel | Paralegal V | 29.70 | 325.00 | 9,652.50 |
| Chad W. Campbell | Lit Sup Spec | 42.40 | 280.00 | 11,872.00 |
| Angela M. Owens | Paralegal II | 80.70 | 255.00 | 20,578.50 |
| Luisa Trevicano | Paralegal II | 5.00 | 255.00 | 1,275.00 |
| Alexandra B. Sakason | Paralegal I | 45.30 | 230.00 | 10,419.00 |
| Francesca Abdel-Nour | Paralegal I | 10.70 | 230.00 | 2,461.00 |
| Michael J. von Klemperer | Paralegal I | 0.70 | 230.00 | 161.00 |
| Roberto Nieves | Paralegal I | 3.00 | 230.00 | 690.00 |
| Susan Harris | CntrctParalegal | 17.50 | 150.00 | 2,625.00 |
| **Total:** | | **1,627.40** | | **$848,070.50** |

Invoice Date:              02/27/2009
Invoice Number:            524604
Matter Number:             11014-00001
Page 1

**Re: Matter 001**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/05/2009 | KRS | Review LBHI and LBI dockets for pertinent filings | 0.20 | 112.00 |
| 01/12/2009 | KRS | Review LBHI and LBI dockets for pertinent filings | 0.10 | 56.00 |
| 01/13/2009 | KRS | Review LBHI and LBI dockets for pertinent filings | 0.20 | 112.00 |
| 01/14/2009 | GG | Conversation with V. Mears regarding analysis of procedural issues relating to prosecution of claims | 0.10 | 99.50 |
| 01/14/2009 | VM | Confer with G. Goldman regarding procedural issues relating to prosecution of claims | 0.10 | 44.00 |
| 01/15/2009 | GG | Review V. Mears memorandum regarding procedural issues relating to prosecution of claims | 0.30 | 298.50 |
| 01/22/2009 | VM | Telephone conference with K. Stults regarding procedural issues relating to prosecution of claims | 0.10 | 44.00 |
| 01/22/2009 | VM | Research procedural issues relating to prosecution of claims | 0.70 | 308.00 |
| 01/22/2009 | KRS | Telephone conference with V. Mears regarding procedural issues relating to prosecution of claims | 0.10 | 56.00 |
| 01/22/2009 | GG | E-mails and conversations with K. Stults regarding procedural issues relating to prosecution of claims | 0.20 | 199.00 |
| 01/22/2009 | KRS | E-mails and conversations with G. Goldman regarding procedural issues relating to prosecution of claims | 0.20 | 112.00 |
| 01/22/2009 | GG | E-mails and conversation with library regarding procedural issues relating to prosecution of claims | 0.20 | 199.00 |
| 01/22/2009 | GG | Examination and analysis of authorities regarding procedural issues relating to prosecution of claims | 0.90 | 895.50 |
| 01/23/2009 | VM | Continue to research procedural issues relating to prosecution of claims and e-mail K. Stults regarding status of research | 4.60 | 2,024.00 |
| 01/26/2009 | VM | Research procedural issues relating to prosecution of claims and e-mail K. Stults regarding the same | 1.70 | 748.00 |
| 01/27/2009 | VM | Continue to research procedural issues relating to prosecution of claims | 5.50 | 2,420.00 |
| 01/27/2009 | RM | Office conference with K. Stults regarding Matter 001 tax issue | 0.20 | 179.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/27/2009 | RM | Telephone conference with B. Brier (Lehman) regarding Matter 001 | 0.30 | 268.50 |
| 01/27/2009 | KRS | Research Matter 001 tax issue | 4.80 | 2,688.00 |
| 01/27/2009 | KRS | Draft file memorandum regarding Matter 001 tax issue | 2.10 | 1,176.00 |
| 01/27/2009 | KRS | Office conference with R. Madan regarding Matter 001 tax issue | 0.20 | 112.00 |
| 01/28/2009 | VM | Office conference with K. Stults regarding procedural issues relating to prosecution of claims | 0.70 | 308.00 |
| 01/28/2009 | KRS | Confer with V. Mears regarding procedural issues relating to prosecution of claims | 0.70 | 392.00 |
| 01/28/2009 | KRS | Continue to draft file memorandum regarding Matter 001 tax issue | 2.30 | 1,288.00 |
| 01/29/2009 | KRS | Review e-mails from V. Mears regarding procedural issues relating to prosecution of claims | 0.20 | 112.00 |
| 01/29/2009 | KRS | Office conference with V. Mears regarding procedural issues relating to prosecution of claims | 0.70 | 392.00 |
| 01/29/2009 | VM | Prepare for meeting with K. Stults regarding procedural issues relating to prosecution of claims | 0.30 | 132.00 |
| 01/29/2009 | VM | Confer with K. Stults regarding procedural issues relating to prosecution of claims | 0.70 | 308.00 |
| 01/29/2009 | VM | Research procedural issues relating to prosecution of claims | 3.90 | 1,716.00 |
| 01/30/2009 | KRS | Office conference with R. Madan regarding Matter 001 | 0.30 | 168.00 |
| 01/30/2009 | VM | Continue to research procedural issues related to prosecution of claims | 2.40 | 1,056.00 |
| 01/30/2009 | RM | Office conference with K. Stults regarding Matter 001 | 0.30 | 268.50 |
| 01/30/2009 | RM | Review authorities regarding tax issues specific to bankruptcy | 1.30 | 1,163.50 |
| | **Total:** | | **36.60** | **$19,455.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Gerald Goldman | Of Counsel | 1.70 | 995.00 | 1,691.50 |
| Rajiv Madan | Partner | 2.10 | 895.00 | 1,879.50 |
| Kevin R. Stults | Associate | 12.10 | 560.00 | 6,776.00 |
| Veronica Mears | Associate | 20.70 | 440.00 | 9,108.00 |
| | **Total:** | **36.60** | | **$19,455.00** |

Lehman Brothers Holdings Inc.

Invoice Date: 02/27/2009
Invoice Number: 524604
Matter Number: 11014-00001
Page 3

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 12/31/08 | Online Legal Research - THOMSON WEST<br>West Information charges for period 12/01-31/08 | 2,273.15 |
| 01/31/09 | Online Legal Research - THOMSON WEST -<br>Westlaw charges for period 1/01-31/09 | 417.91 |
| **Total:** | | **$2,691.06** |

Lehman Brothers Holdings Inc.

Invoice Date:                                        02/27/2009
Invoice Number:                                       524604
Matter Number:                                     11014-00382
Page 1

**Re: Matter 382**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/02/2009 | KRS | Analyze and organize Matter 382 materials | 1.90 | 1,064.00 |
| 01/05/2009 | KRS | Review notes and draft file memorandum regarding ▮ ▮ [1] | 3.00 | 1,680.00 |
| 01/05/2009 | RM | Review and respond to email from S. Dillon regarding discovery issues | 0.30 | 268.50 |
| 01/05/2009 | KRS | Review motions relating ▮ | 2.20 | 1,232.00 |
| 01/05/2009 | SAD | Review motion filed ▮ and draft email to R. Madan regarding the same | 0.50 | 407.50 |
| 01/05/2009 | SAD | Office conference with K. Stults regarding ▮ | 0.30 | 244.50 |
| 01/05/2009 | AC | Prepare ▮ documents for review | 0.30 | 97.50 |
| 01/05/2009 | KRS | Office conference with S. Dillon regarding ▮ | 0.30 | 168.00 |
| 01/05/2009 | KRS | Schedule and participate in telephone conference with Hughes Hubbard regarding ▮ | 0.20 | 112.00 |
| 01/06/2009 | RM | Telephone conference with K. Stults, S. Dillon, D. Wiltenberg (Hughes Hubbard) and A. Braiterman (Hughes Hubbard) regarding ▮ | 1.80 | 1,611.00 |
| 01/06/2009 | KRS | Review ▮ and PDF to R. Madan | 0.60 | 336.00 |
| 01/06/2009 | KRS | Confer with S. Dillon and R. Madan regarding ▮ | 0.20 | 112.00 |
| 01/06/2009 | KRS | Research documents to prepare for meeting regarding ▮ | 2.90 | 1,624.00 |
| 01/06/2009 | KRS | Phone conference with R. Madan (in part), S. Dillon, D. Wiltenberg (Hughes Hubbard), A. Braiterman (Hughes Hubbard) regarding ▮ | 2.30 | 1,288.00 |
| 01/06/2009 | KRS | Office conference with S. Dillon regarding documents to send to Hughes Hubbard | 0.60 | 336.00 |
| 01/06/2009 | KRS | Gather documents to send to Hughes Hubbard | 1.00 | 560.00 |
| 01/06/2009 | KRS | Office conference with A. Owens to discuss documents to send to Hughes Hubbard | 0.60 | 336.00 |

---

[1] All redactions are made to preserve confidentiality.

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/06/2009 | RM | Confer with S. Dillon and K. Stults regarding ▮ | 0.20 | 179.00 |
| 01/06/2009 | SAD | Office conference with K. Stults regarding documents to send to Hughes Hubbard | 0.60 | 489.00 |
| 01/06/2009 | SAD | Review ▮ requests and potentially responsive documents | 0.80 | 652.00 |
| 01/06/2009 | SAD | Confer with R. Madan and K. Stults regarding ▮ | 0.20 | 163.00 |
| 01/06/2009 | SAD | Telephone conference with D. Wiltenberg (Hughes Hubbard) and A. Braiterman (Hughes Hubbard), R. Madan (in part) and K. Stults regarding response to ▮ | 2.30 | 1,874.50 |
| 01/06/2009 | AMO | Office conference with K. Stults to discuss documents to send to Hughes Hubbard | 0.60 | 153.00 |
| 01/06/2009 | RM | Review ▮ in preparation for call with LBI counsel | 1.10 | 984.50 |
| 01/07/2009 | SAD | Review materials for call with ▮ Hughes Hubbard, ▮ and K. Stults | 0.60 | 489.00 |
| 01/07/2009 | SAD | Telephone conference with Hughes Hubbard, ▮ and K. Stults regarding ▮ | 0.20 | 163.00 |
| 01/07/2009 | SAD | Telephone conference with Hughes Hubbard, ▮ and K. Stults regarding Matter 382 documents | 0.90 | 733.50 |
| 01/07/2009 | SAD | Office conference with K. Stults regarding ▮ letter | 0.20 | 163.00 |
| 01/07/2009 | SAD | Office conference with K. Stults regarding files ▮ | 0.20 | 163.00 |
| 01/07/2009 | SAD | Review draft ▮ letter and exchange emails with A. Braiterman (Hughes Hubbard) regarding Matter 382 materials | 0.60 | 489.00 |
| 01/07/2009 | AC | Locate document information and forward to K. Stults | 0.10 | 32.50 |
| 01/07/2009 | KRS | Review materials for call with ▮ Hughes Hubbard, ▮ and S. Dillon | 0.60 | 336.00 |
| 01/07/2009 | KRS | Phone conference with Hughes Hubbard, ▮ and S. Dillon regarding ▮ | 0.20 | 112.00 |
| 01/07/2009 | KRS | Phone conference with Hughes Hubbard, ▮ and S. Dillon regarding Matter 382 documents | 0.90 | 504.00 |

Lehman Brothers Holdings Inc.

Invoice Date: 02/27/2009
Invoice Number: 524604
Matter Number: 11014-00382
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/07/2009 | KRS | Review ███████████████████ regarding Matter 382 | 2.70 | 1,512.00 |
| 01/07/2009 | KRS | Draft ████████ letter to ███████████ from McKee Nelson and Hughes Hubbard regarding ██████ | 0.80 | 448.00 |
| 01/07/2009 | KRS | Office conference with S. Dillon regarding ████████████████████ | 0.20 | 112.00 |
| 01/07/2009 | KRS | Office conference with S. Dillon regarding ██████████ letter | 0.20 | 112.00 |
| 01/08/2009 | AC | Technical management of factual record | 0.20 | 65.00 |
| 01/08/2009 | SAD | Telephone conference with R. Madan and C. Bowers regarding ██████████ Hughes Hubbard's assistance with management of Matter 382 | 0.20 | 163.00 |
| 01/08/2009 | RM | Telephone conference with S. Dillon and C. Bowers regarding ██████████ Hughes Hubbard's assistance with management of Matter 382 | 0.20 | 179.00 |
| 01/08/2009 | CPB | Telephone conference with R. Madan and S. Dillon regarding ██████████ Hughes Hubbard's assistance with management of Matter 382 | 0.20 | 179.00 |
| 01/09/2009 | RM | Review email from K. Stults regarding response to ███ | 0.20 | 179.00 |
| 01/09/2009 | RM | Telephone conference with K. Stults regarding response ██████████ | 0.10 | 89.50 |
| 01/09/2009 | KRS | Telephone conference with R. Madan regarding response ██████████ | 0.10 | 56.00 |
| 01/12/2009 | SAD | Office conference with R. Madan and K. Stults regarding ██████████ letter | 0.30 | 244.50 |
| 01/12/2009 | SAD | Phone conference with Hughes Hubbard, ████████████████ | 0.20 | 163.00 |
| 01/12/2009 | SAD | Office conference with K. Stults regarding documents to respond to ████████ | 0.60 | 489.00 |
| 01/12/2009 | RM | Telephone conference with ████████████ regarding Matter 382 plan | 0.40 | 358.00 |
| 01/12/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding Matter 382 plan | 0.30 | 268.50 |
| 01/12/2009 | RM | Office conference with K. Stults regarding status of discovery responses | 0.20 | 179.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/12/2009 | RM | Review and revise ███████ letter to send to ███████ ███ | 0.30 | 268.50 |
| 01/12/2009 | RM | Office conference with K. Stults and S. Dillon regarding ███████ letter | 0.30 | 268.50 |
| 01/12/2009 | RM | Telephone conference with A. Braiterman (Hughes Hubbard) and K. Stults regarding ██████ letter | 0.20 | 179.00 |
| 01/12/2009 | KRS | Office conference with R. Madan and S. Dillon regarding ████ letter | 0.30 | 168.00 |
| 01/12/2009 | KRS | Review ██████████ received from Hughes Hubbard and catalogue contents | 1.20 | 672.00 |
| 01/12/2009 | KRS | Gather information to respond to ████████ | 0.90 | 504.00 |
| 01/12/2009 | KRS | Office conference with S. Dillon regarding documents to respond to ██████ | 0.60 | 336.00 |
| 01/12/2009 | KRS | Office conference with R. Madan regarding status of discovery responses | 0.20 | 112.00 |
| 01/12/2009 | KRS | Phone conference with R. Madan, A. Braiterman (Hughes Hubbard) regarding █████████ letter for ██████ | 0.20 | 112.00 |
| 01/12/2009 | SAD | Office conference with K. Stults regarding analysis of information ███████████ in connection with SIPC proceeding | 0.60 | 489.00 |
| 01/12/2009 | KRS | Office conference with S. Dillon regarding analysis of information ███████████ in connection with SIPC proceeding | 0.60 | 336.00 |
| 01/13/2009 | KRS | Revise ████████ letter for ██████ and send to A. Braiterman (Hughes Hubbard) | 0.30 | 168.00 |
| 01/13/2009 | KRS | Office conference with A. Owens regarding ██████████ and ██████ requests | 0.20 | 112.00 |
| 01/13/2009 | KRS | Telephone conference with S. Dillon regarding ████ ██████ letter for ██████ | 0.10 | 56.00 |
| 01/13/2009 | KRS | Review files for documents to respond to ██████ and gather information to respond to ██████████ and ██████████ | 5.70 | 3,192.00 |
| 01/13/2009 | SAD | Telephone conference with K. Stults regarding ████ ██████ letter | 0.10 | 81.50 |
| 01/13/2009 | AMO | Office conference with K. Stults regarding ██████████ and ██████ requests | 0.20 | 51.00 |
| 01/13/2009 | AMO | Create spreadsheets itemizing ██████████ and ██████████ requests | 2.10 | 535.50 |

Lehman Brothers Holdings Inc.
Invoice Date: 02/27/2009
Invoice Number: 524604
Matter Number: 11014-00382
Page 5

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 01/14/2009 | AMO | Office conference with K. Otero to discuss retrieving information for spreadsheet | 0.10 | 25.50 |
| 01/14/2009 | AMO | Update spreadsheet with Matter 382 information | 1.00 | 255.00 |
| 01/14/2009 | KO | Office conference with A. Owens to discuss retrieving information for spreadsheet | 0.10 | 59.00 |
| 01/14/2009 | KRS | Draft ████████ | 0.60 | 336.00 |
| 01/14/2009 | KRS | Review and identify documents to respond to ████ ████ | 3.20 | 1,792.00 |
| 01/14/2009 | KRS | Update chart of requests for documents | 1.30 | 728.00 |
| 01/15/2009 | SAD | Office conference with R. Madan and K. Stults regarding ████ requests | 0.30 | 244.50 |
| 01/15/2009 | RM | Office conference with S. Dillon and K. Stults regarding ████ requests | 0.30 | 268.50 |
| 01/15/2009 | KRS | Office conference with R. Madan and S. Dillon regarding ████ requests | 0.30 | 168.00 |
| 01/16/2009 | SAD | Review Matter 382 files received from ████ | 1.10 | 896.50 |
| 01/16/2009 | SAD | Telephone conference with K. Stults regarding responses to discovery requests | 0.60 | 489.00 |
| 01/16/2009 | SAD | Telephone conference with D. Wiltenberg (Hughes Hubbard) regarding responses to discovery requests | 0.30 | 244.50 |
| 01/16/2009 | KRS | Telephone conference with S. Dillon regarding responses to discovery requests | 0.60 | 336.00 |
| 01/16/2009 | KRS | Perform tax calculations | 0.60 | 336.00 |
| 01/18/2009 | KRS | Review Matter 382 files to prepare response to ████ requests | 2.10 | 1,176.00 |
| 01/19/2009 | SAD | Review files ████ Hughes Hubbard for possible production regarding response to ████ K. Stults regarding the same | 1.60 | 1,304.00 |
| 01/21/2009 | SAD | Review proposed production to Hughes Hubbard with K. Stults | 0.50 | 407.50 |
| 01/21/2009 | SAD | Revise letter ████ regarding explanation of produced documents, review final production and exchange e-mails with D. Wiltenburg (Hughes Hubbard) regarding the same | 0.70 | 570.50 |
| 01/21/2009 | RM | Review documents for production | 0.40 | 358.00 |
| 01/21/2009 | AMO | Office conference with K. Stults regarding response to discovery request | 0.30 | 76.50 |

Lehman Brothers Holdings Inc.

Invoice Date:        02/27/2009
Invoice Number:      524604
Matter Number:       11014-00382
Page 6

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/21/2009 | AMO | Create multiple spreadsheets and transfer Matter 382 information to spreadsheets per K. Stults | 5.50 | 1,402.50 |
| 01/21/2009 | KRS | Prepare documents to respond to discovery requests | 4.30 | 2,408.00 |
| 01/21/2009 | KRS | Review proposed production to Hughes Hubbard with S. Dillon | 0.50 | 280.00 |
| 01/21/2009 | KRS | Revise charts to respond to discovery requests | 1.70 | 952.00 |
| 01/21/2009 | KRS | Telephone conference with S. Dillon and D. Wiltenberg (Hughes Hubbard) regarding response to discovery requests | 0.50 | 280.00 |
| 01/21/2009 | KRS | Office conference with A. Owens regarding response to discovery request | 0.30 | 168.00 |
| 01/21/2009 | SAD | Telephone conference with K. Stults and D. Wiltenburg (Hughes Hubbard) regarding response to discovery requests | 0.50 | 407.50 |
| 01/22/2009 | KRS | Draft engagement letter for ▇▇▇▇▇▇▇ | 0.20 | 112.00 |
| 01/22/2009 | MJV | Review Matter 382 information list for K. Stults | 0.70 | 161.00 |
| 01/22/2009 | SH | Review and update factual record | 2.00 | 300.00 |
| 01/22/2009 | AMO | Confer with F. Abdel-Nour regarding Matter 382 information spreadsheet edits | 0.30 | 76.50 |
| 01/22/2009 | SAD | Review ▇▇▇▇▇▇ coordinate with ▇▇▇▇▇ ▇▇▇▇▇ and D. Wiltenburg (Hughes Hubbard) regarding requests, and exchange e-mails with D. Wiltenburg regarding the same | 1.50 | 1,222.50 |
| 01/22/2009 | SAD | Office conference with K. Stults regarding production | 0.30 | 244.50 |
| 01/22/2009 | SAD | Office conference with R. Madan and J. Hensel regarding management of factual record | 0.20 | 163.00 |
| 01/22/2009 | SAD | Finalize response to ▇▇▇▇▇▇ | 0.60 | 489.00 |
| 01/22/2009 | KRS | Confer with A. Owens regarding Matter 382 information spreadsheet | 0.30 | 168.00 |
| 01/22/2009 | AMO | Confer with K. Stults regarding Matter 382 information spreadsheet | 0.30 | 76.50 |
| 01/22/2009 | AMO | Review and edit spreadsheet of Matter 382 information | 2.50 | 637.50 |
| 01/22/2009 | FA | Confer with K. Stults regarding Matter 382 information spreadsheet | 0.10 | 23.00 |
| 01/22/2009 | FA | Compare and contrast the Matter 382 information charts per K. Stults | 1.50 | 345.00 |

Lehman Brothers Holdings Inc.

Invoice Date: 02/27/2009
Invoice Number: 524604
Matter Number: 11014-00382
Page 7

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/22/2009 | FA | Confer with A. Owens regarding edits to Matter 382 information spreadsheet | 0.30 | 69.00 |
| 01/22/2009 | RM | Office conference with K. Stults regarding responses to ████████ | 0.30 | 268.50 |
| 01/22/2009 | RM | Review emails from S. Dillon and D. Wittenberg (Hughes Hubbard) regarding responses to ████████ | 0.30 | 268.50 |
| 01/22/2009 | KRS | Confer with F. Abdel-Nour regarding the identification of differences between the charts listing Matter 382 information | 0.10 | 56.00 |
| 01/22/2009 | CWC | Technical management of factual record | 1.20 | 336.00 |
| 01/22/2009 | ABS | Continue to compare multiple lists of documents to identify duplicates per K. Stults | 1.50 | 345.00 |
| 01/22/2009 | KRS | Confer with R. Madan regarding ████████ | 0.30 | 168.00 |
| 01/22/2009 | KRS | Continue to prepare documents to respond to discovery requests | 2.30 | 1,288.00 |
| 01/22/2009 | KRS | Revise charts in response to discovery requests | 1.40 | 784.00 |
| 01/22/2009 | KRS | Produce documents to respond to discovery requests | 1.40 | 784.00 |
| 01/22/2009 | JHH | Office conference with R. Madan and S. Dillon regarding management of factual record | 0.20 | 65.00 |
| 01/22/2009 | KRS | Office conference with S. Dillon regarding production | 0.30 | 168.00 |
| 01/22/2009 | RM | Office conference with S. Dillon and J. Hensel regarding management of factual record | 0.20 | 179.00 |
| 01/23/2009 | SH | Telephone conference with K. Stults regarding updating factual record | 0.70 | 105.00 |
| 01/23/2009 | SH | Update factual record | 1.30 | 195.00 |
| 01/23/2009 | SAD | Telephone conference with J. Triolo (Lehman) regarding ████████ for Matter 382 | 0.20 | 163.00 |
| 01/23/2009 | SAD | Office conference with A. Owens regarding ████████ documents | 0.30 | 244.50 |
| 01/23/2009 | SAD | Review ████████ documents | 0.60 | 489.00 |
| 01/23/2009 | AMO | Office conference with S. Dillon regarding ████████ documents | 0.30 | 76.50 |
| 01/23/2009 | KRS | Telephone conference with S. Harris regarding updating factual record | 0.70 | 392.00 |
| 01/25/2009 | SH | Continue to update factual record | 2.00 | 300.00 |
| 01/26/2009 | SH | Continue to update factual record | 3.00 | 450.00 |
| 01/27/2009 | SH | Continue to update factual record | 3.50 | 525.00 |

Lehman Brothers Holdings Inc.

Invoice Date: 02/27/2009
Invoice Number: 524604
Matter Number: 11014-00382
Page 8

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 01/27/2009 | KRS | Revise chart of discovery requests | 0.20 | 112.00 |
| 01/27/2009 | KRS | Send chart of discovery requests to S. Dillon | 0.10 | 56.00 |
| 01/27/2009 | SAD | Review and edit letter in response to ▮▮▮ | 1.30 | 1,059.50 |
| 01/28/2009 | KRS | Telephone conference with ▮▮▮ | 0.10 | 56.00 |
| 01/28/2009 | KRS | Office conference with R. Madan and S. Dillon regarding discovery requests | 0.10 | 56.00 |
| 01/28/2009 | SAD | Office conference with R. Madan and K. Stults regarding discovery requests | 0.10 | 81.50 |
| 01/28/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| 01/28/2009 | AMO | Confer with K. Stults regarding organizing IDR binders | 0.10 | 25.50 |
| 01/28/2009 | KRS | Confer with A. Owens regarding organizing IDR binders | 0.10 | 56.00 |
| 01/28/2009 | RM | Office conference with K. Stults and S. Dillon regarding discovery | 0.10 | 89.50 |
| 01/29/2009 | AMO | Office conference with K. Stults to review IDR binder | 0.40 | 102.00 |
| 01/29/2009 | AMO | Begin to organize IDR binder | 1.20 | 306.00 |
| 01/29/2009 | KRS | Office conference with A. Owens to review IDR binder | 0.40 | 224.00 |
| 01/29/2009 | KRS | Telephone conference with S. Dillon regarding discovery requests | 0.20 | 112.00 |
| 01/29/2009 | KRS | Gather and combine information for discovery requests | 1.00 | 560.00 |
| 01/29/2009 | KRS | Telephone conference with D. Wiltenberg (Hughes Hubbard), A. Braiterman (Hughes Hubbard) and S. Dillon regarding Matter 382 documents | 0.80 | 448.00 |
| 01/29/2009 | SAD | Telephone conference with K. Stults regarding discovery requests | 0.20 | 163.00 |
| 01/29/2009 | SAD | Telephone conference with D. Wiltenberg (Hughes Hubbard), A. Braiterman (Hughes Hubbard) and K. Stults regarding Matter 382 documents | 0.80 | 652.00 |
| 01/29/2009 | SH | Continue to update factual record | 2.00 | 300.00 |
| 01/29/2009 | SAD | E-mail exchange with D. Wiltenberg (Hughes Hubbard) and review spreadsheet | 0.40 | 326.00 |
| 01/29/2009 | SAD | Telephone conference J. Triolo (Lehman) regarding analysis relating to Matter 382 | 0.30 | 244.50 |
| 01/30/2009 | RM | Telephone conference with B. Brier (Lehman) regarding Matter 382 | 0.30 | 268.50 |
| 01/30/2009 | RM | Review B. Brier's (Lehman) email regarding Matter 382 | 0.10 | 89.50 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/30/2009 | CWC | Analyze and edit spreadsheet documents to create a final master query with all necessary information | 0.70 | 196.00 |
| 01/30/2009 | AC | Review spreadsheet structures | 0.60 | 195.00 |
| 01/30/2009 | AMO | Complete organization of IDR binder for 1997-2000 audit cycle | 1.20 | 306.00 |
| 01/30/2009 | KRS | Office conference with A. Owens regarding IDR responses | 0.10 | 56.00 |
| 01/30/2009 | AMO | Office conference with K. Stults regarding IDR responses | 0.10 | 25.50 |
| 01/31/2009 | SH | Continue to update factual record | 3.00 | 450.00 |
| | **Total:** | | **129.10** | **$66,029.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 0.20 | 895.00 | 179.00 |
| Rajiv Madan | Partner | 7.60 | 895.00 | 6,802.00 |
| Sheri A. Dillon | Partner | 21.80 | 815.00 | 17,767.00 |
| Kevin Otero | Associate | 0.10 | 590.00 | 59.00 |
| Kevin R. Stults | Associate | 57.90 | 560.00 | 32,424.00 |
| Alan Currin | CntrLitSupport | 1.20 | 325.00 | 390.00 |
| Jeannie H. Hensel | Paralegal V | 0.20 | 325.00 | 65.00 |
| Chad W. Campbell | Lit Sup Spec | 2.30 | 280.00 | 644.00 |
| Angela M. Owens | Paralegal II | 16.20 | 255.00 | 4,131.00 |
| Alexandra B. Sakason | Paralegal I | 1.50 | 230.00 | 345.00 |
| Francesca Abdel-Nour | Paralegal I | 1.90 | 230.00 | 437.00 |
| Michael J. von Klemperer | Paralegal I | 0.70 | 230.00 | 161.00 |
| Susan Harris | CntrctParalegal | 17.50 | 150.00 | 2,625.00 |
| | **Total:** | **129.10** | | **$66,029.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 12/22/08 | Ground Transportation - NORTON SEDAN SERVICE Car service for S. Dillon on 12/22/08 from residence to DCA w/ 1 stop (Inv.#SMN9011) | 60.00 |

Invoice Date:                    02/27/2009
Invoice Number:                      524604
Matter Number:              11014-00382
Page 10

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 12/22/08 | Ground Transportation - NORTON SEDAN SERVICE Car service for R. Madan on 12/22/08 from 1919 M Street to Union Stn. (Inv.#SMN9011) | 60.00 |
| 12/23/08 | Ground Transportation - NORTON SEDAN SERVICE Car service for S. Dillon on 12/23/08 from DCA to 1919 M Street (Inv.#SMN9011) | 54.00 |
| 12/31/08 | Online Legal Research - LEXIS-NEXIS - Client ID# 9582 CourtLink product usage for period 12/1-31/08 | 148.11 |
| 01/31/09 | Online Legal Research - LEXIS-NEXIS - Courtlink charges for period 1/1-31/09 | 134.73 |
| 01/31/09 | 30 Photocopies for the period 1/1 - 1/31/09 | 6.00 |
| **Total:** | | **$462.84** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 02/27/2009 |
| Invoice Number: | 524604 |
| Matter Number: | 11014-00397 |
| | Page 1 |

**Re: Matter 397**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 01/25/2009 | SAD | Review transactions in preparation for 1/26 Lehman meeting | 0.50 | 407.50 |
| | **Total:** | | **0.50** | **$407.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Sheri A. Dillon | Partner | 0.50 | 815.00 | 407.50 |
| | **Total:** | **0.50** | | **$407.50** |

Lehman Brothers Holdings Inc.

**Re: Matter 402**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/05/2009 | RM | Review C. Bowers e-mail regarding Matter 402 | 0.10 | 89.50 |
| 01/05/2009 | AMO | Multiple telephone conferences with K. Stults regarding IDRs IE-138 and IE-154 | 0.20 | 51.00 |
| 01/05/2009 | KRS | Office conference with C. Bowers regarding Matter 402 issue and audit years | 0.30 | 168.00 |
| 01/05/2009 | AMO | Assist K. Stults with responses to IDRs IE-138 and IE-154 | 0.20 | 51.00 |
| 01/05/2009 | CPB | Office conference with K. Stults regarding Matter 402 issue and audit years | 0.30 | 268.50 |
| 01/05/2009 | KRS | Multiple telephone conferences with A. Owens regarding IDRs IE-138 and IE-154 | 0.20 | 112.00 |
| 01/05/2009 | SAD | Review new IDRs - DOM 124, CAS 008 and, IE-172 and draft email to T. Zangre (Lehman) regarding same | 0.70 | 570.50 |
| 01/05/2009 | AC | Send update requests to G. Witczak (Lehman) and review tracking charts | 0.20 | 65.00 |
| 01/06/2009 | AC | Telephone conference with S. Dillon and G. Witczak (Lehman) regarding discovery | 0.30 | 97.50 |
| 01/06/2009 | AC | Continue telephone conference with G. Witczak (Lehman) regarding discovery | 0.50 | 162.50 |
| 01/06/2009 | AC | Office conference with S. Dillon regarding discovery | 0.20 | 65.00 |
| 01/06/2009 | SAD | Office conference with A. Currin regarding discovery | 0.20 | 163.00 |
| 01/06/2009 | SAD | Prepare for telephone conference with G. Witczak (Lehman) regarding discovery | 0.20 | 163.00 |
| 01/06/2009 | SAD | Telephone conference with A. Currin and G. Witczak (Lehman) regarding discovery | 0.30 | 244.50 |
| 01/07/2009 | AMO | Update status of IDRs IE-138 and IE-154 | 0.10 | 25.50 |
| 01/07/2009 | AC | Monitor and review e-mail correspondence regarding discovery | 0.20 | 65.00 |
| 01/08/2009 | RM | Email exchange with A. Zangre (Lehman) regarding IDRs | 0.20 | 179.00 |
| 01/08/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding IRS meeting | 0.50 | 447.50 |
| 01/08/2009 | AMO | Update IDR index for 2001-2005 audit | 0.30 | 76.50 |

Lehman Brothers Holdings Inc.

Invoice Date: 02/27/2009
Invoice Number: 524604
Matter Number: 11014-00402
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/08/2009 | AMO | Office conference with C. Campbell regarding management of factual record | 0.20 | 51.00 |
| 01/08/2009 | AMO | Office conference with A. Currin to troubleshoot litigation technology issues | 0.30 | 76.50 |
| 01/08/2009 | AMO | Create index of all IDRs issued for 2006-2007 audit | 2.00 | 510.00 |
| 01/08/2009 | AMO | E-mail IDR index of 2006-2007 audit to S. Dillon and J. Triolo (Lehman) | 0.10 | 25.50 |
| 01/08/2009 | CWC | Office conference with A. Owens regarding management of factual record | 0.20 | 56.00 |
| 01/08/2009 | AC | E-mail G. Witczak (Lehman) regarding status | 0.10 | 32.50 |
| 01/08/2009 | AC | Troubleshoot litigation technology issues with A. Owens | 0.30 | 97.50 |
| 01/08/2009 | AC | Technical management of factual record | 0.30 | 97.50 |
| 01/09/2009 | AMO | Update IDRs DOM-124 and IE-173 | 0.20 | 51.00 |
| 01/09/2009 | AMO | Update S. Dillon's IDR and responses binder with IE-165-173, DOM-115-124, CAS-08 and ENG-39-40 | 1.40 | 357.00 |
| 01/12/2009 | AC | Check status with G. Witczak (Lehman) | 0.10 | 32.50 |
| 01/13/2009 | CPB | Begin drafting J. Triolo (Lehman) workplan | 0.40 | 358.00 |
| 01/13/2009 | AMO | Update IDR index | 0.50 | 127.50 |
| 01/14/2009 | AC | Technical management of factual record | 0.40 | 130.00 |
| 01/14/2009 | AC | Conference with K. Stults regarding litigation technology issues | 0.30 | 97.50 |
| 01/14/2009 | AC | Query G. Witczak (Lehman) regarding management of factual record | 0.10 | 32.50 |
| 01/14/2009 | KRS | Confer with A. Currin regarding management of factual record | 0.30 | 168.00 |
| 01/15/2009 | AC | Technical management of factual record | 0.30 | 97.50 |
| 01/15/2009 | CPB | Conference with R. Madan regarding J. Triolo (Lehman) workplan | 0.30 | 268.50 |
| 01/15/2009 | RM | Conference with C. Bowers regarding J. Triolo (Lehman) workplan | 0.30 | 268.50 |
| 01/16/2009 | CPB | Multiple telephone conferences with J. Triolo (Lehman) regarding task list | 0.80 | 716.00 |
| 01/16/2009 | CPB | Telephone conference with S. Dillon regarding discovery | 0.10 | 89.50 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/16/2009 | CPB | Telephone conference with R. Madan, S. Dillon, N. Leyva (in part), K. Stults (in part), J. Ciongoli (Lehman) and J. Triolo (Lehman) regarding impact of prospective litigation and tasks necessary for J. Triolo (Lehman) to undertake prior to departure | 1.60 | 1,432.00 |
| 01/16/2009 | CWC | Technical management of factual record | 0.50 | 140.00 |
| 01/16/2009 | SAD | Telephone conference with R. Madan, C. Bowers, N. Leyva (in part), K. Stults (in part), J. Ciongoli (Lehman) and J. Triolo (Lehman) regarding impact of prospective litigation and tasks necessary for J. Triolo (Lehman) to undertake prior to departure | 1.60 | 1,304.00 |
| 01/16/2009 | KRS | Partial participation in telephone conference with R. Madan, C. Bowers, N. Leyva (in part), S. Dillon, J. Ciongoli (Lehman) and J. Triolo (Lehman) regarding impact of prospective litigation; tasks necessary for J. Triolo (Lehman) to undertake prior to departure | 1.20 | 672.00 |
| 01/16/2009 | RM | Telephone conference with S. Dillon, C. Bowers, N. Leyva (in part), K. Stults (in part), J. Ciongoli (Lehman) and J. Triolo (Lehman) regarding impact of prospective litigation and tasks necessary for J. Triolo (Lehman) to undertake prior to departure | 1.60 | 1,432.00 |
| 01/16/2009 | RM | Email to S. Dillon regarding documents | 0.20 | 179.00 |
| 01/16/2009 | SAD | Telephone conference with C. Bowers regarding discovery | 0.10 | 81.50 |
| 01/16/2009 | NJL | Partial participation in telephone conference with S. Dillon, R. Madan, C. Bowers, K. Stults (in part), J. Ciongoli (Lehman) and J. Triolo (Lehman) regarding impact of prospective litigation and tasks necessary for J. Triolo (Lehman) to undertake prior to departure | 0.30 | 228.00 |
| 01/16/2009 | AC | Prepare status reports and updates of all transactions | 0.40 | 130.00 |
| 01/16/2009 | AC | Update ▇▇▇▇▇ sheet and e-mail to S. Dillon with comments | 0.30 | 97.50 |
| 01/16/2009 | NJL | Prepare for conference call with J. Triolo (Lehman) and internal team regarding tasks to complete before J. Triolo's departure | 1.00 | 760.00 |
| 01/19/2009 | NJL | Telephone conference with C. Bowers regarding documentation issues for J. Triolo (Lehman) | 0.30 | 228.00 |
| 01/19/2009 | CPB | Telephone conference with N. Leyva regarding documentation issues for J. Triolo (Lehman) | 0.30 | 268.50 |

Lehman Brothers Holdings Inc.

Invoice Date: 02/27/2009
Invoice Number: 524604
Matter Number: 11014-00402
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/19/2009 | CPB | Review and respond to e-mails from R. Madan regarding Matter 402 memo | 0.20 | 179.00 |
| 01/20/2009 | KRS | Conference call with R. Madan, J. Triolo (Lehman), A. Ulyanenko (Lehman) regarding tax calculations | 0.60 | 336.00 |
| 01/20/2009 | RM | Telephone conference with K. Stults, A. Ulyanenko (Lehman) and J. Triolo (Lehman) regarding tax calculations | 0.60 | 537.00 |
| 01/20/2009 | RM | Telephone conference with Weil regarding UK document discovery | 0.80 | 716.00 |
| 01/20/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding IRS audit | 0.40 | 358.00 |
| 01/20/2009 | RM | Telephone conference with T. Taggart (IRS) regarding IRS audit | 0.60 | 537.00 |
| 01/21/2009 | KRS | Telephone conference with R. Madan, C. Bowers, S. Dillon, J. Ciongoli (Lehman) and A. Zangre (Lehman) regarding audit | 0.80 | 448.00 |
| 01/21/2009 | RM | Telephone conference with C. Bowers, S. Dillon, K. Stults, J. Ciongoli (Lehman) and A. Zangre (Lehman) regarding discussions with T. Taggart (IRS) | 0.80 | 716.00 |
| 01/21/2009 | SAD | Telephone conference with J. Ciongoli (Lehman), T. Zangre (Lehman), R. Madan, C. Bowers, K. Stults regarding IRS meeting and administrative claims | 0.80 | 652.00 |
| 01/21/2009 | CPB | Telephone conference with R. Madan, S. Dillon, K. Stults, A. Zangre (Lehman) and J. Ciongoli (Lehman) regarding discussions with T. Taggart (IRS) | 0.80 | 716.00 |
| 01/22/2009 | ABS | Assist A. Owens in preparing, organizing and compiling the IE, CAS, and ET IDRs within the comprehensive IDR binders for upcoming New Jersey trip with client | 3.10 | 713.00 |
| 01/22/2009 | ABS | Confer with A. Owens regarding assembling IDRs to send to client | 0.20 | 46.00 |
| 01/22/2009 | CPB | Telephone conference with Lehman regarding various matters | 0.30 | 268.50 |
| 01/22/2009 | AMO | Prepare, organize and compile comprehensive IDR binders for upcoming New Jersey trip with client per K. Stults | 5.50 | 1,402.50 |
| 01/22/2009 | AMO | Confer with F. Abdel-Nour regarding FP and ENG IDRs | 0.30 | 76.50 |
| 01/22/2009 | AMO | Confer with F. Abdel-Nour regarding edits to IDR index | 0.20 | 51.00 |

Lehman Brothers Holdings Inc.

Invoice Date:          02/27/2009
Invoice Number:              524604
Matter Number:        11014-00402
Page 5

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/22/2009 | SAD | Telephone conference with J. Triolo (Lehman) regarding various audit issues | 0.50 | 407.50 |
| 01/22/2009 | AMO | Confer with A. Sakason regarding assembling IDRs to send to client | 0.20 | 51.00 |
| 01/22/2009 | AMO | Confer with R. Madan regarding IDR binder | 0.20 | 51.00 |
| 01/22/2009 | KRS | Confer with A. Owens regarding organization of IDR binder | 0.30 | 168.00 |
| 01/22/2009 | RM | Confer with A. Owens regarding IDR binder | 0.20 | 179.00 |
| 01/22/2009 | AMO | Confer with K. Stults regarding organization of IDR binder | 0.30 | 76.50 |
| 01/22/2009 | FA | Confer with A. Owens regarding the organization of the FP and ENG IDRs | 0.30 | 69.00 |
| 01/22/2009 | FA | Assist A. Owens in preparing, organizing and compiling the FP and ENG IDRs within the comprehensive IDR binders for upcoming New Jersey trip with client | 1.70 | 391.00 |
| 01/22/2009 | FA | Confer with A. Owens regarding the necessary edits to the IDR index | 0.20 | 46.00 |
| 01/22/2009 | FA | Revise the IDR index | 0.10 | 23.00 |
| 01/22/2009 | RM | Email exchange regarding IDR binder | 0.10 | 89.50 |
| 01/23/2009 | CPB | Telephone conference with J. Triolo (Lehman) regarding audit and preparation for upcoming meeting | 1.60 | 1,432.00 |
| 01/23/2009 | CPB | Draft email summarizing discussions with J. Triolo (Lehman) | 0.60 | 537.00 |
| 01/23/2009 | AMO | E-mail exchanges with M. Covington (Lehman) regarding status of eliminated IDRs | 0.20 | 51.00 |
| 01/23/2009 | AMO | Confer with K. Stults regarding partial IDR binder | 0.10 | 25.50 |
| 01/23/2009 | KRS | Conference with A. Owens regarding partial IDR binder | 0.10 | 56.00 |
| 01/23/2009 | SAD | Prepare for meeting with Lehman to review all potential issues for 2001-2007 tax years | 1.00 | 815.00 |
| 01/23/2009 | SAD | Confer with A. Owens regarding IDR binders | 0.20 | 163.00 |
| 01/23/2009 | AMO | Update IDR index based on e-mail from T. Zangre (Lehman) containing the outstanding IDR list | 1.60 | 408.00 |
| 01/23/2009 | AMO | Organize partial IDR index | 1.00 | 255.00 |
| 01/23/2009 | AMO | Confer with S. Dillon regarding IDR binders | 0.20 | 51.00 |
| 01/26/2009 | SAD | Non-working travel time from New Jersey to Washington, D.C. after client meetings | 2.20 | 1,793.00 |
| 01/26/2009 | AMO | Organize documents | 0.30 | 76.50 |

Lehman Brothers Holdings Inc.

Invoice Date:                02/27/2009
Invoice Number:                 524604
Matter Number:           11014-00402
Page 6

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/26/2009 | CPB | Team meeting regarding strategy and issue development | 6.60 | 5,907.00 |
| 01/26/2009 | CPB | Non-working travel from New Jersey to Washington, D.C. after meeting with clients | 2.00 | 1,790.00 |
| 01/26/2009 | KRS | Non-working travel from Washington, D.C. to New Jersey to meet with clients | 3.70 | 2,072.00 |
| 01/26/2009 | KRS | Non-working travel from New Jersey to Washington, D.C. after meeting with clients | 4.30 | 2,408.00 |
| 01/26/2009 | JHH | Telephone conference with C. Campbell regarding discovery issues | 0.40 | 130.00 |
| 01/26/2009 | RM | Review IDRs in preparation for meeting with Lehman | 0.60 | 537.00 |
| 01/26/2009 | RM | Non-working travel time from Washington, D.C. to New Jersey for client meetings | 1.80 | 1,611.00 |
| 01/26/2009 | RM | Team meeting regarding strategy and issue development | 6.60 | 5,907.00 |
| 01/26/2009 | RM | Non-working travel time from New Jersey to Washington, D.C. after client meetings | 1.70 | 1,521.50 |
| 01/26/2009 | SAD | Meet with Lehman team, R. Madan, C. Bowers and K. Stults regarding strategy and issue development | 6.60 | 5,379.00 |
| 01/26/2009 | KRS | Team meeting regarding strategy and issue development | 6.60 | 3,696.00 |
| 01/26/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 01/26/2009 | CWC | Telephone conference with J. Hensel regarding status updates | 0.40 | 112.00 |
| 01/26/2009 | SAD | Non-working travel time from Washington, D.C. to New Jersey for client meetings | 1.70 | 1,385.50 |
| 01/26/2009 | LT | Review and retrieve G. King (former Lehman) legacy documents from Barclays | 1.00 | 255.00 |
| 01/26/2009 | CPB | Non-working travel from Washington, D.C. to New Jersey for client meetings | 3.50 | 3,132.50 |
| 01/27/2009 | SAD | Office conference with R. Madan regarding G. King (former Lehman) legacy documents | 0.20 | 163.00 |
| 01/27/2009 | AMO | E-mail to M. Covington (Lehman) requesting responses for the following IDRs: DOM-62, 84-84, 104-106, 108-109, 111-112, 114-116, 119; IE-46, 76 148; ENG-30; FP-46, 55; and ET-1-5 | 0.30 | 76.50 |
| 01/27/2009 | LT | Review and retrieve G. King (former Lehman) legacy documents from Barclays | 4.00 | 1,020.00 |
| 01/27/2009 | RM | Office conference with S. Dillon regarding G. King (former Lehman) documents | 0.20 | 179.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/27/2009 | AC | Review and respond to e-mails from C. Campbell and J. Hensel regarding ▆▆▆ | 0.40 | 130.00 |
| 01/27/2009 | RM | Telephone conference with J. Triolo (Lehman) regarding fact gathering | 0.40 | 358.00 |
| 01/27/2009 | RM | Telephone conference with B. Brier (Lehman) regarding document collection | 0.20 | 179.00 |
| 01/27/2009 | RM | Email exchange with B. Brier (Lehman) regarding ▆▆▆ | 0.20 | 179.00 |
| 01/27/2009 | SAD | Review and evaluate new IDRs IE-174, FP 64, 65, 66, 125, 126 | 1.10 | 896.50 |
| 01/27/2009 | KRS | Office conference with A. Owens regarding Lehman tax documents | 0.10 | 56.00 |
| 01/27/2009 | RN | Review and retrieve G. King (former Lehman) legacy documents from Barclays | 3.00 | 690.00 |
| 01/27/2009 | AMO | Office conference with K. Stults regarding Lehman tax documents | 0.10 | 25.50 |
| 01/28/2009 | KRS | Draft file memorandum regarding Lehman audit meeting | 5.40 | 3,024.00 |
| 01/28/2009 | JHH | Confer with A. Currin regarding discovery documents | 0.40 | 130.00 |
| 01/28/2009 | AC | Office conference with J. Hensel regarding the status of discovery and document reviews for multiple transactions | 0.40 | 130.00 |
| 01/29/2009 | KRS | Draft audit information summary for J. Triolo (Lehman) and A. Ulyamenko (Lehman) | 1.70 | 952.00 |
| 01/29/2009 | MD | Telephone conference with S. Dillon regarding administrative appeals | 0.20 | 190.00 |
| 01/29/2009 | MD | Review of Appeals guidance relating to Matter 402 | 0.40 | 380.00 |
| 01/29/2009 | SAD | Confer with M. Desmond regarding administrative appeals issues | 0.20 | 163.00 |
| 01/30/2009 | RM | Office conference with K. Stults regarding audit meeting | 0.20 | 179.00 |
| 01/30/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding creditors committee meeting | 0.30 | 268.50 |
| 01/30/2009 | KRS | Office conference with R. Madan regarding audit meeting | 0.20 | 112.00 |
| | **Total:** | | **121.00** | **$74,357.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Michael Desmond | Partner | 0.60 | 950.00 | 570.00 |
| Christopher P. Bowers | Partner | 19.40 | 895.00 | 17,363.00 |

Lehman Brothers Holdings Inc.

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 18.60 | 895.00 | 16,647.00 |
| Sheri A. Dillon | Partner | 17.60 | 815.00 | 14,344.00 |
| Natan J. Leyva | Partner | 1.60 | 760.00 | 1,216.00 |
| Kevin R. Stults | Associate | 25.80 | 560.00 | 14,448.00 |
| Alan Currin | CntrLitSupport | 4.80 | 325.00 | 1,560.00 |
| Jeannie H. Hensel | Paralegal V | 0.80 | 325.00 | 260.00 |
| Chad W. Campbell | Lit Sup Spec | 2.20 | 280.00 | 616.00 |
| Angela M. Owens | Paralegal II | 16.00 | 255.00 | 4,080.00 |
| Luisa Trevicano | Paralegal II | 5.00 | 255.00 | 1,275.00 |
| Alexandra B. Sakason | Paralegal I | 3.30 | 230.00 | 759.00 |
| Francesca Abdel-Nour | Paralegal I | 2.30 | 230.00 | 529.00 |
| Roberto Nieves | Paralegal I | 3.00 | 230.00 | 690.00 |
| **Total:** | | **121.00** | | **$74,357.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 01/22/09 | Messenger/Courier - FEDERAL EXPRESS Fedex sent to Jeffry Ciongoli at Lehman Brothers on 1/22/09 (Inv.#9-067-13063) | 27.74 |
| 01/22/09 | Messenger/Courier - FEDERAL EXPRESS 2nd Fedex sent to Jeffry Ciongoli at Lehman Brothers on 1/22/09 (Inv.#9-067-13063) | 27.74 |
| 01/26/09 | Roundtrip airfare for S. Dillon from Washington DC to NJ to attend client meetings | 724.20 |
| 01/26/09 | Round trip airfare for K. Stults from Washington DC to New York for client meetings | 724.20 |
| 01/26/09 | Round trip airfare for C. Bowers from Washington DC to New York for client meetings | 724.20 |
| 01/26/09 | Round trip airfare from Washington, DC to NY for R. Madan to meet with clients | 724.20 |
| 01/26/09 | Ground Transportation - NORTON SEDAN SERVICE Car service for S. Dillon & R. Madan on 1/26/09 from residence to DCA w/ 1 stop (Inv.#SMN9021) | 75.60 |

Lehman Brothers Holdings Inc.

| Cost Date | Cost Description | Amount |
|---|---|---|
| 01/26/09 | Ground Transportation - NORTON SEDAN SERVICE Car service for S. Dillon, R. Madan & C. Bowers from DCA to residence w/ 2 stops (Inv.#SMN9021) | 91.20 |
| 01/26/09 | Ground Transportation - NORTON SEDAN SERVICE Car service for K. Stults from DCA to residence (Inv.#SMN9021) | 156.00 |
| 01/26/09 | Ground Transportation - NORTON SEDAN SERVICE Car service for K. Stults from residence to DCA (Inv.#SMN9021) | 171.60 |
| 01/26/09 | Meals - Lunch in NJ for S. Dillon, K. Stults, C. Bowers, B. Brier (Lehman) | 78.68 |
| 01/26/09 | Meals for K. Stults while on travel for client meetings | 6.83 |
| 01/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for period 1/1-31/09 | 10.20 |
| 01/31/09 | Online Legal Research - LEXIS-NEXIS - Lexis charges for period 1/1-31/09 | 10.14 |
| 01/31/09 | 5,798 Photocopies for the period 1/1 - 1/31/09 | 1,159.60 |
| **Total:** | | **$4,712.13** |

Lehman Brothers Holdings Inc.

Invoice Date: 02/27/2009
Invoice Number: 524604
Matter Number: 11014-00474
Page 1

**Re: Matter 474**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/01/2009 | RM | Draft memorandum regarding LBIE document discovery | 2.60 | 2,327.00 |
| 01/01/2009 | RM | Review documents to prepare memorandum | 1.20 | 1,074.00 |
| 01/02/2009 | CPB | Review and revise document requests | 2.90 | 2,595.50 |
| 01/02/2009 | CPB | Telephone conference with N. Leyva regarding edits to document requests | 0.30 | 268.50 |
| 01/02/2009 | CPB | Telephone conference with J. Triolo (Lehman) regarding edits to document requests | 0.20 | 179.00 |
| 01/02/2009 | CPB | Telephone conference with R. Madan regarding document requests | 0.20 | 179.00 |
| 01/02/2009 | CPB | Analyze case law research regarding treaties | 1.00 | 895.00 |
| 01/02/2009 | RM | Telephone conference with C. Bowers regarding document requests | 0.20 | 179.00 |
| 01/02/2009 | NJL | Telephone conference with C. Bowers regarding edits to document requests | 0.30 | 228.00 |
| 01/05/2009 | ABS | Review new documentation received from J. Triolo (Lehman) to determine relevance to transaction per J. Wilson | 0.80 | 184.00 |
| 01/05/2009 | CPB | Respond to questions from Linklaters | 0.20 | 179.00 |
| 01/05/2009 | ABS | Confer with J. Wilson regarding new documentation received from J. Triolo (Lehman) | 0.20 | 46.00 |
| 01/05/2009 | JTW | Review recently received client documentation | 4.50 | 1,980.00 |
| 01/05/2009 | JTW | Confer with A. Sakason regarding new documentation received from J. Triolo (Lehman) | 0.20 | 88.00 |
| 01/06/2009 | JTW | Review client documentation to prepare report for J. Triolo (Lehman) | 4.50 | 1,980.00 |
| 01/07/2009 | JTW | Continue to review client documentation to prepare report for J. Triolo (Lehman) | 3.20 | 1,408.00 |
| 01/07/2009 | RM | Email exchange with S. Dillon regarding U.S. document discovery | 0.30 | 268.50 |
| 01/07/2009 | CPB | Conference with S. Dillon regarding privacy rules | 0.10 | 89.50 |
| 01/07/2009 | SAD | Review and analyze requirements and authorities for international discovery | 1.20 | 978.00 |

Lehman Brothers Holdings Inc.

Invoice Date:     02/27/2009
Invoice Number:     524604
Matter Number:     11014-00474
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/07/2009 | SAD | Prepare for ███████████████ | 2.30 | 1,874.50 |
| 01/07/2009 | SAD | Conference with C. Bowers regarding privacy rules | 0.10 | 81.50 |
| 01/08/2009 | NJL | Partial participation in telephone conference with ██████ - also participating: R. Madan, C. Bowers, S. Dillon and J. Triolo (Lehman) regarding Matter 474 | 0.50 | 380.00 |
| 01/08/2009 | SAD | Preparation with C. Bowers, R. Madan, J. Triolo (Lehman) regarding ████████████ | 0.30 | 244.50 |
| 01/08/2009 | SAD | Telephone conference to ██████████ - also participating: Linklaters, R. Madan, C. Bowers, J. Triolo (Lehman) and N. Leyva regarding Matter 474 | 0.90 | 733.50 |
| 01/08/2009 | SAD | Telephone conference with R. Madan, C. Bowers, J. Triolo (Lehman) and N. Leyva regarding follow-up from ██████████ | 0.10 | 81.50 |
| 01/08/2009 | AC | Begin developing discovery summary based on finalized memo | 0.40 | 130.00 |
| 01/08/2009 | CPB | Prepare for telephone conference with Linklaters, ██████████ | 0.80 | 716.00 |
| 01/08/2009 | CPB | Preparation with S. Dillon, R. Madan, J. Triolo (Lehman) regarding ██████████ | 0.30 | 268.50 |
| 01/08/2009 | CPB | Telephone conference with ██████████, Linklaters, S. Dillon, N. Leyva and R. Madan regarding document requests | 0.90 | 805.50 |
| 01/08/2009 | CPB | Telephone conference with R. Madan, S. Dillon and J. Triolo (Lehman) regarding follow-up from ██████████ | 0.10 | 89.50 |
| 01/08/2009 | RM | Review authorities regarding UK privacy rules | 0.40 | 358.00 |
| 01/08/2009 | JTW | Research and draft memo for C. Bowers and J. Triolo (Lehman) regarding documentation for Matter 474 | 4.80 | 2,112.00 |
| 01/08/2009 | RM | Telephone conference with S. Dillon, C. Bowers, J. Triolo (Lehman) and N. Leyva regarding follow-up from ██ ██████████ | 0.10 | 89.50 |

---

[2] All redactions are made to preserve confidentiality.

Lehman Brothers Holdings Inc.

Invoice Date:              02/27/2009
Invoice Number:            524604
Matter Number:             11014-00474
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/08/2009 | RM | Preparation with C. Bowers, S. Dillon, J. Triolo (Lehman) regarding ██████████ | 0.30 | 268.50 |
| 01/08/2009 | RM | Telephone conference to ████████████ ███████████ - also participating: Linklaters, S. Dillon, C. Bowers, J. Triolo (Lehman) and N. Leyva regarding Matter 474 | 0.90 | 805.50 |
| 01/09/2009 | JTW | Continue research and draft memo for C. Bowers and J. Triolo (Lehman) regarding documentation for Matter 474 | 7.80 | 3,432.00 |
| 01/09/2009 | CPB | Telephone conference with N. Leyva regarding discovery | 0.20 | 179.00 |
| 01/09/2009 | CPB | Analyze collateral consequences to IRS argument and draft email description regarding same | 6.70 | 5,996.50 |
| 01/09/2009 | AC | Prepare discovery summary | 0.30 | 97.50 |
| 01/09/2009 | AC | Conference with N. Leyva regarding discovery | 0.40 | 130.00 |
| 01/09/2009 | JTW | Phone conference with A. Owens regarding e-mail review | 0.10 | 44.00 |
| 01/09/2009 | AMO | Phone conference with J. Wilson regarding e-mail review | 0.10 | 25.50 |
| 01/09/2009 | AMO | Assist J. Wilson with Matter 474 | 0.20 | 51.00 |
| 01/09/2009 | NJL | Review and analyze discovery issues | 0.50 | 380.00 |
| 01/09/2009 | NJL | Confer with A. Currin regarding discovery | 0.40 | 304.00 |
| 01/09/2009 | NJL | Telephone conference with C. Bowers regarding discovery | 0.20 | 152.00 |
| 01/10/2009 | JTW | Continue research and draft memo for C. Bowers and J. Triolo (Lehman) regarding documentation for Matter 474 | 10.40 | 4,576.00 |
| 01/12/2009 | RM | Partial attendance in office conference with C. Bowers, S. Dillon, N. Leyva and A. Currin regarding discovery requests from LBIE | 0.30 | 268.50 |
| 01/12/2009 | JTW | Meet with A. Sakason regarding documentation related to Matter 474 | 0.50 | 220.00 |
| 01/12/2009 | JTW | Status meeting with C. Bowers regarding Matter 474 | 0.60 | 264.00 |
| 01/12/2009 | OPM | Meet with C. Bowers regarding Code section research relating to Matter 474 | 0.40 | 204.00 |
| 01/12/2009 | OPM | Research Code section relating to Matter 474 | 0.20 | 102.00 |
| 01/12/2009 | CPB | Telephone conference with J. Triolo (Lehman) regarding collateral consequences | 0.10 | 89.50 |
| 01/12/2009 | CPB | Review and revise documentation memo from J. Wilson | 2.70 | 2,416.50 |
| 01/12/2009 | CPB | Status meeting with J. Wilson regarding IDR IE-43 | 0.60 | 537.00 |

Lehman Brothers Holdings Inc.

Invoice Date: 02/27/2009
Invoice Number: 524604
Matter Number: 11014-00474
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/12/2009 | CPB | Meet with O. Margulies regarding Code section research relating to Matter 474 | 0.40 | 358.00 |
| 01/12/2009 | CPB | Office conference with S. Dillon, N. Leyva, A. Currin and R. Madan (in part) regarding discovery requests from LBIE | 0.50 | 447.50 |
| 01/12/2009 | SAD | Office conference with C. Bowers, N. Leyva, A. Currin, R. Madan (in part) regarding discovery requests from LBIE | 0.50 | 407.50 |
| 01/12/2009 | ABS | Meet with J. Wilson regarding documentation related to IDR IE-43 | 0.50 | 115.00 |
| 01/12/2009 | NJL | Office conference with S. Dillon, C. Bowers, A. Currin, R. Madan (in part) regarding discovery requests from LBIE | 0.50 | 380.00 |
| 01/12/2009 | AC | Office conference with C. Bowers, N. Leyva, S. Dillon, R. Madan (in part) regarding discovery requests from LBIE | 0.50 | 162.50 |
| 01/13/2009 | AC | Office conference with S. Dillon regarding discovery | 0.40 | 130.00 |
| 01/13/2009 | AC | Review and respond to e-mails from N. Leyva regarding UK discovery requests | 0.20 | 65.00 |
| 01/13/2009 | JTW | Continue legal research for C. Bowers regarding Matter 474 | 3.30 | 1,452.00 |
| 01/13/2009 | JTW | Draft memo for C. Bowers and N. Leyva regarding documentation for Matter 474 | 5.70 | 2,508.00 |
| 01/13/2009 | CPB | Review and revise memo ▮▮▮▮ | 2.10 | 1,879.50 |
| 01/13/2009 | ABS | Review documentation related to IDR IE-43 and fill in audit spreadsheet per J. Wilson | 6.00 | 1,380.00 |
| 01/13/2009 | SAD | Office conference with A. Currin regarding discovery | 0.40 | 326.00 |
| 01/13/2009 | SAD | Review and analyze discovery issues | 0.30 | 244.50 |
| 01/14/2009 | CPB | Draft email for J. Triolo (Lehman) regarding discussions with ▮▮▮▮ | 0.30 | 268.50 |
| 01/14/2009 | AMO | Office conference with J. Wilson regarding 1999 and 2000 documents | 0.20 | 51.00 |
| 01/14/2009 | CPB | Draft revised document request ▮▮▮▮ | 2.30 | 2,058.50 |
| 01/14/2009 | ABS | Finish reviewing documentation related to IDR IE-43 and fill in audit spreadsheet for years 1999-2000 | 2.50 | 575.00 |
| 01/14/2009 | OPM | Continue Code section research relating to Matter 474 | 5.10 | 2,601.00 |
| 01/14/2009 | JTW | Confer with A. Owens regarding 1999 and 2000 documents | 0.20 | 88.00 |

Lehman Brothers Holdings Inc.

Invoice Date: 02/27/2009
Invoice Number: 524604
Matter Number: 11014-00474
Page 5

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/14/2009 | RM | Review and revise memo seeking documents | 0.80 | 716.00 |
| 01/14/2009 | JTW | Continue legal research for C. Bowers regarding Matter 474 | 4.50 | 1,980.00 |
| 01/15/2009 | JTW | Continue drafting memo for C. Bowers and N. Leyva regarding documentation for Matter 474 | 1.30 | 572.00 |
| 01/15/2009 | JTW | Status conference with A. Owens and C. Campbell regarding documentation for Matter 474 | 0.20 | 88.00 |
| 01/15/2009 | JTW | Team meeting regarding documentation for Matter 474 | 0.50 | 220.00 |
| 01/15/2009 | RM | Revise email to LBIE counsel | 0.20 | 179.00 |
| 01/15/2009 | JTW | Confer with C. Bowers regarding documentation memo and related issues | 0.20 | 88.00 |
| 01/15/2009 | CWC | Team meeting regarding documentation for IDR IE-43 | 0.50 | 140.00 |
| 01/15/2009 | CWC | Meet with A. Sakason and A. Owens regarding retrieval of audit spreadsheets for 1999-2000 for IDR IE-43 | 0.50 | 140.00 |
| 01/15/2009 | CWC | Phone conference with A. Owens & J. Wilson regarding IDR IE-43 | 0.20 | 56.00 |
| 01/15/2009 | CWC | Coordinate with office services to prepare binders | 0.60 | 168.00 |
| 01/15/2009 | CWC | Confer with A. Owens regarding IDR IE-43 production process | 0.50 | 140.00 |
| 01/15/2009 | CPB | Revise and send document request per R. Madan's edits | 0.90 | 805.50 |
| 01/15/2009 | AMO | Phone conference with C. Campbell and J. Wilson regarding IDR IE-43 | 0.20 | 51.00 |
| 01/15/2009 | AMO | Meet with A. Sakason and C. Campbell regarding retrieval of audit spreadsheets for 1999-2000 for IDR IE-43 | 0.50 | 127.50 |
| 01/15/2009 | CPB | Review and revise documentation description memo | 1.10 | 984.50 |
| 01/15/2009 | AMO | Team meeting with A. Sakason, C. Campbell and J. Wilson regarding IDR IE-43 production process | 0.50 | 127.50 |
| 01/15/2009 | AMO | Meet with A. Sakason to organize documents | 0.50 | 127.50 |
| 01/15/2009 | AMO | Confer with C. Campbell regarding IDR IE-43 production process | 0.50 | 127.50 |
| 01/15/2009 | CPB | Confer with J. Wilson regarding documentation memo and related issues | 0.20 | 179.00 |
| 01/15/2009 | CPB | Conference with O. Margulies regarding Matter 474 issues | 0.80 | 716.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/15/2009 | ABS | Confer with A. Owens and C. Campbell regarding retrieval of 1999 and 2000 audit spreadsheet for IDR IE-43 | 0.50 | 115.00 |
| 01/15/2009 | ABS | Confer with A. Owens to organize 1999 and 2000 documents | 0.50 | 115.00 |
| 01/15/2009 | ABS | Prepare audit binders for IDR IE-43 | 3.00 | 690.00 |
| 01/15/2009 | ABS | Team meeting regarding documentation for IDR IE-43 | 0.50 | 115.00 |
| 01/15/2009 | OPM | Continue Code section research relating to Matter 474 | 5.70 | 2,907.00 |
| 01/15/2009 | OPM | Meet with C. Bowers regarding Matter 474 | 0.80 | 408.00 |
| 01/15/2009 | AC | Review updated text for UK discovery request from C. Bowers | 0.10 | 32.50 |
| 01/16/2009 | CWC | Technical management of factual record | 2.80 | 784.00 |
| 01/16/2009 | CPB | Revise memo explaining documentation process | 1.10 | 984.50 |
| 01/16/2009 | CPB | Conference with S. Dillon regarding discovery | 0.10 | 89.50 |
| 01/16/2009 | CPB | Status meeting with J. Wilson regarding work plan for IDR IE-43 | 0.60 | 537.00 |
| 01/16/2009 | ABS | Further review of 1999 audit documentation related to IDR IE-43 per J. Wilson | 4.00 | 920.00 |
| 01/16/2009 | JTW | Review documentation research conducted by A. Sakason regarding Matter 474 | 1.80 | 792.00 |
| 01/16/2009 | SAD | Conference with C. Bowers regarding discovery | 0.10 | 81.50 |
| 01/16/2009 | JTW | Status meeting with C. Bowers regarding work plan for Matter 474 | 0.60 | 264.00 |
| 01/17/2009 | JTW | Continue legal research for C. Bowers regarding Matter 474 | 6.40 | 2,816.00 |
| 01/19/2009 | JTW | Revise memo for C. Bowers regarding documentation for Matter 474 | 2.40 | 1,056.00 |
| 01/19/2009 | JTW | Review and draft e-mail to C. Bowers regarding documentation for Matter 474 | 1.90 | 836.00 |
| 01/19/2009 | RM | E-mail exchange with Weil, Gotshal regarding Matter 474 memo | 0.40 | 358.00 |
| 01/19/2009 | RM | Email exchange with C. Bowers regarding case development issue | 0.20 | 179.00 |
| 01/19/2009 | CPB | Analyze discovery issues | 1.20 | 1,074.00 |
| 01/20/2009 | CPB | Review and revise memo regarding documentation process | 4.70 | 4,206.50 |
| 01/20/2009 | CPB | Review and analyze Matter 474 issue | 1.30 | 1,163.50 |

Lehman Brothers Holdings Inc.

Invoice Date:                    02/27/2009
Invoice Number:                    524604
Matter Number:              11014-00474
Page 7

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/21/2009 | JHH | Confer with S. Dillon, C. Bowers and N. Leyva regarding discovery | 0.30 | 97.50 |
| 01/21/2009 | SAD | Office conference with N. Leyva, C. Bowers, J. Hensel regarding discovery | 0.30 | 244.50 |
| 01/21/2009 | NJL | Confer with S. Dillon, J. Hensel and C. Bowers regarding discovery | 0.30 | 228.00 |
| 01/21/2009 | JTW | Meet with A. Sakason regarding documentation for Matter 474 | 0.20 | 88.00 |
| 01/21/2009 | JTW | Conduct legal research for C. Bowers regarding Matter 474 | 3.90 | 1,716.00 |
| 01/21/2009 | ABS | Confer with J. Wilson regarding documentation for IDR IE-43 | 0.20 | 46.00 |
| 01/21/2009 | ABS | Assist J. Wilson with research materials | 1.50 | 345.00 |
| 01/21/2009 | RM | Review documents in preparation for UK ███████ | 1.30 | 1,163.50 |
| 01/21/2009 | RM | Conduct search for UK tax advisors | 0.40 | 358.00 |
| 01/21/2009 | CPB | Confer with S. Dillon, N. Leyva and J. Hensel regarding discovery issues | 0.30 | 268.50 |
| 01/21/2009 | AMO | Assist K. Rankin with Matter 474 | 0.20 | 51.00 |
| 01/22/2009 | CWC | Confer with J. Hensel and A. Currin regarding discovery issues | 0.60 | 168.00 |
| 01/22/2009 | JHH | Analyze ███████████ | 1.30 | 422.50 |
| 01/22/2009 | JHH | Technical management of factual record | 0.80 | 260.00 |
| 01/22/2009 | JHH | Confer with C. Campbell and A. Currin regarding discovery issues | 0.60 | 195.00 |
| 01/22/2009 | JHH | Confer with S. Dillon and R. Madan regarding ██████ ████████ | 0.30 | 97.50 |
| 01/22/2009 | KRS | Office conference with R. Madan regarding engagement letter for ████████████ | 0.20 | 112.00 |
| 01/22/2009 | SAD | Confer with R. Madan and J. Hensel regarding ██████ ██████ | 0.30 | 244.50 |
| 01/22/2009 | SAD | Telephone conference with J. Ciongoli (Lehman), J. Triolo (Lehman), R. Madan and C. Bowers regarding UK ██████ | 0.30 | 244.50 |
| 01/22/2009 | CPB | Telephone conference with J. Ciongoli (Lehman), J. Triolo (Lehman), R. Madan and S. Dillon regarding UK | 0.30 | 268.50 |
| 01/22/2009 | KLR | Review protest and IDRs | 1.30 | 572.00 |

Lehman Brothers Holdings Inc.

Invoice Date: 02/27/2009
Invoice Number: 524604
Matter Number: 11014-00474
Page 8

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/22/2009 | KRS | Draft engagement letter for ███████████ | 0.30 | 168.00 |
| 01/22/2009 | CPB | Confer with A. Owens regarding organizing documents for ████████████ | 0.20 | 179.00 |
| 01/22/2009 | AMO | Confer with C. Bowers regarding organizing documents for ███████████ | 0.20 | 51.00 |
| 01/22/2009 | RM | Draft email regarding UK advisors | 0.30 | 268.50 |
| 01/22/2009 | RM | Telephone conference with G. Witczak (Lehman) regarding document retrieval | 0.30 | 268.50 |
| 01/22/2009 | RM | Office conference with C. Bowers regarding UK ██████ | 0.40 | 358.00 |
| 01/22/2009 | RM | Office conference with J. Hensel and S. Dillon regarding ████████████ | 0.30 | 268.50 |
| 01/22/2009 | RM | Telephone conference with J. Ciongoli (Lehman), J. Triolo (Lehman), C. Bowers and S. Dillon regarding UK ██████ | 0.30 | 268.50 |
| 01/22/2009 | RM | Telephone conference with ███████████ and C. Bowers regarding transaction | 0.50 | 447.50 |
| 01/22/2009 | RM | Review and revise engagement letter for ███████ | 0.30 | 268.50 |
| 01/22/2009 | RM | Office conference with K. Stults regarding engagement letter for ███████████ | 0.20 | 179.00 |
| 01/22/2009 | RM | Telephone conference with J. Triolo (Lehman) regarding UK ██████ | 0.30 | 268.50 |
| 01/22/2009 | AC | Confer with J. Hensel and C. Campbell regarding discovery issues | 0.60 | 195.00 |
| 01/22/2009 | OPM | Continue Code section research relating to Matter 474 | 0.60 | 306.00 |
| 01/22/2009 | JTW | Meet with C. Bowers regarding memo on documentation for Matter 474 | 0.60 | 264.00 |
| 01/22/2009 | JTW | Meet with A. Sakason regarding documentation for Matter 474 | 0.40 | 176.00 |
| 01/22/2009 | JTW | Revise and finalize memo for C. Bowers regarding documentation for Matter 474 | 1.20 | 528.00 |
| 01/22/2009 | JTW | Continue legal research for C. Bowers regarding Matter 474 | 7.60 | 3,344.00 |
| 01/22/2009 | ABS | Confer with J. Wilson regarding further review of documentation for IDR IE-43 | 0.40 | 92.00 |
| 01/22/2009 | ABS | Further review of 1999 and 2000 documentation for IDR IE-43 | 3.30 | 759.00 |

Lehman Brothers Holdings Inc.

Invoice Date: 02/27/2009
Invoice Number: 524604
Matter Number: 11014-00474
Page 9

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/22/2009 | CPB | Telephone conference with R. Madan and ███ regarding transaction | 0.50 | 447.50 |
| 01/22/2009 | CPB | Conference with J. Wilson regarding research and documentation memos | 0.60 | 537.00 |
| 01/22/2009 | CPB | Conference with R. Madan regarding UK ███ | 0.40 | 358.00 |
| 01/22/2009 | CPB | Telephone conference with J. Triolo (Lehman) regarding UK ███ | 0.50 | 447.50 |
| 01/22/2009 | CPB | Finalize documentation memo | 1.20 | 1,074.00 |
| 01/22/2009 | CPB | Gather documents and analyses for ███ | 0.80 | 716.00 |
| 01/23/2009 | CWC | Technical management of factual record | 0.20 | 56.00 |
| 01/23/2009 | RM | Email to K. Rankin, C. Bowers and H. Banvard regarding document review | 0.20 | 179.00 |
| 01/23/2009 | RM | Meet with C. Bowers, S. Dillon and N. Leyva regarding ███ | 0.40 | 358.00 |
| 01/23/2009 | CPB | Meet with S. Dillon, N. Leyva and R. Madan regarding ███ | 0.40 | 358.00 |
| 01/23/2009 | CPB | Meet with K. Rankin to discuss mechanics of transaction | 0.30 | 268.50 |
| 01/23/2009 | CPB | Discuss legal analysis with N. Leyva | 0.70 | 626.50 |
| 01/23/2009 | CPB | Office conference with J. Wilson regarding documentation and legal research for IDR IE-43 | 0.60 | 537.00 |
| 01/23/2009 | CPB | Review and prepare documents for ███ | 1.40 | 1,253.00 |
| 01/23/2009 | ABS | Further review of 1999 and 2000 documentation for IDR IE-43 to fill in spreadsheet per J. Wilson | 1.80 | 414.00 |
| 01/23/2009 | AMO | Confer with C. Bowers regarding ███ documents | 0.20 | 51.00 |
| 01/23/2009 | CPB | Conference with A. Owens regarding organizing documents for ███ | 0.20 | 179.00 |
| 01/23/2009 | NJL | Confer with S. Dillon, C. Bowers, J. Hensel regarding document review | 0.40 | 304.00 |
| 01/23/2009 | AMO | Final organization of key documents binder to overnight to ███ | 1.00 | 255.00 |
| 01/23/2009 | KLR | Meet with C. Bowers to discuss mechanics of transaction | 0.30 | 132.00 |
| 01/23/2009 | KLR | Review protest, response to protest, and IDRs | 0.30 | 132.00 |
| 01/23/2009 | AC | Technical management of factual record | 0.30 | 97.50 |
| 01/23/2009 | NJL | Confer with C. Bowers regarding legal analysis | 0.70 | 532.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 02/27/2009 |
| Invoice Number: | 524604 |
| Matter Number: | 11014-00474 |
| | Page 10 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/23/2009 | JTW | Status meeting with C. Bowers regarding documentation and legal research for Matter 474 | 0.60 | 264.00 |
| 01/23/2009 | JTW | Revise memo for C. Bowers on documentation for Matter 474 | 0.30 | 132.00 |
| 01/23/2009 | JTW | Continue legal research for C. Bowers regarding Matter 474 | 5.70 | 2,508.00 |
| 01/23/2009 | SAD | Office conference with C. Bowers, R. Madan, J. Hensel regarding document review | 0.40 | 326.00 |
| 01/24/2009 | JTW | Continue legal research for C. Bowers regarding Matter 474 | 4.30 | 1,892.00 |
| 01/24/2009 | JHH | Multiple emails to and from FTI representatives regarding litigation technology issues | 0.30 | 97.50 |
| 01/24/2009 | JHH | Confer with C. Campbell regarding review guidelines | 0.30 | 97.50 |
| 01/24/2009 | CWC | Technical management of factual record | 0.80 | 224.00 |
| 01/24/2009 | CWC | Trouble shoot litigation technology issues | 1.40 | 392.00 |
| 01/24/2009 | AC | Technical management of factual record | 0.30 | 97.50 |
| 01/24/2009 | CWC | Confer with J. Hensel regarding review guidelines | 0.30 | 84.00 |
| 01/25/2009 | AC | Telephone conference with J. Hensel regarding litigation technology issues | 0.20 | 65.00 |
| 01/25/2009 | CPB | Telephone conference with H. Banvard to explain and discuss transaction | 1.10 | 984.50 |
| 01/25/2009 | CPB | Review J. Wilson emails regarding treaty research and draft email response regarding same | 0.90 | 805.50 |
| 01/25/2009 | CPB | Begin reviewing treaty case law | 1.10 | 984.50 |
| 01/25/2009 | RM | Team meeting with N. Leyva, J. Wilson and J. Hensel regarding document review for IDRs IE-54 and IE-57 (prior cycle) | 0.50 | 447.50 |
| 01/25/2009 | RM | Review ███████████████████ for relevance | 1.80 | 1,611.00 |
| 01/25/2009 | RM | Draft email to internal team regarding observations regarding ████████████ | 0.40 | 358.00 |
| 01/25/2009 | HB | Telephone call with C. Bowers to discuss structure of transaction | 1.10 | 462.00 |
| 01/25/2009 | HB | Review protest per C. Bowers | 1.90 | 798.00 |
| 01/25/2009 | NJL | Team meeting regarding document review for IDRs IE-54 and IE-57 (prior cycle) | 0.50 | 380.00 |
| 01/25/2009 | JHH | Team meeting regarding document review for IDRs IE-54 and IE-57 (prior cycle) | 0.50 | 162.50 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 01/25/2009 | JHH | Confer with A. Currin regarding discovery issues | 0.20 | 65.00 |
| 01/25/2009 | JHH | Analyze and prepare documents for review | 2.20 | 715.00 |
| 01/25/2009 | JTW | Continue legal research for C. Bowers regarding Matter 474 | 6.60 | 2,904.00 |
| 01/25/2009 | JTW | Team meeting regarding document review for IDRs IE-54 and IE-57 (prior cycle) | 0.50 | 220.00 |
| 01/26/2009 | ABS | Further review of 1999 and 2000 documentation for IDR IE-43 per J. Wilson | 1.30 | 299.00 |
| 01/26/2009 | CWC | Technical management of factual record | 0.20 | 56.00 |
| 01/26/2009 | JTW | Review client documentation regarding prior cycle IDRs IE-51 and IE-54 | 3.90 | 1,716.00 |
| 01/26/2009 | CWC | Confer with FTI Consulting regarding litigation technology issues | 0.90 | 252.00 |
| 01/26/2009 | HB | Continue review of documents and emails relating to transaction | 4.20 | 1,764.00 |
| 01/26/2009 | JHH | Continue to assist with ███████████ document review | 1.30 | 422.50 |
| 01/26/2009 | AMO | Organize documents | 0.20 | 51.00 |
| 01/26/2009 | OPM | Continue Code section research relating to Matter 474 | 1.70 | 867.00 |
| 01/26/2009 | OPM | Draft outline regarding Code section research | 2.40 | 1,224.00 |
| 01/26/2009 | AC | Review and respond to e-mails from FTI and J. Hensel regarding litigation technology issues | 0.30 | 97.50 |
| 01/27/2009 | OPM | Continue Code section research relating to Matter 474 | 0.80 | 408.00 |
| 01/27/2009 | OPM | Continue to draft outline regarding Code section research | 2.90 | 1,479.00 |
| 01/27/2009 | CPB | Team meeting regarding document review | 0.70 | 626.50 |
| 01/27/2009 | CPB | Telephone conference with ████████████ regarding UK law | 0.30 | 268.50 |
| 01/27/2009 | CPB | Telephone conference with J. Triolo (Lehman) regarding UK trip and follow-ups | 0.40 | 358.00 |
| 01/27/2009 | CPB | Review e-mails and research regarding UK regime | 1.60 | 1,432.00 |
| 01/27/2009 | RM | Team meeting with C. Bowers, K. Rankin, J. Wilson and H. Banvard regarding document review | 0.70 | 626.50 |
| 01/27/2009 | HB | Team meeting regarding document review | 0.70 | 294.00 |
| 01/27/2009 | CWC | Technical management of factual record | 0.20 | 56.00 |
| 01/27/2009 | CWC | Trouble shoot litigation technology issues | 0.90 | 252.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/27/2009 | HB | Continue review of documents and emails relating to transaction | 4.40 | 1,848.00 |
| 01/27/2009 | KLR | Team meeting regarding document review | 0.70 | 308.00 |
| 01/27/2009 | CWC | Confer with A. Owens regarding Matter 474 spreadsheet | 0.20 | 56.00 |
| 01/27/2009 | AMO | Confer with C. Campbell regarding Matter 474 spreadsheet | 0.20 | 51.00 |
| 01/27/2009 | JTW | Team meeting regarding document review | 0.70 | 308.00 |
| 01/27/2009 | JTW | Review documents and emails relating to transaction | 9.40 | 4,136.00 |
| 01/28/2009 | JTW | Revise memo for C. Bowers regarding documentation for Matter 474 | 2.30 | 1,012.00 |
| 01/28/2009 | JTW | Continue review of documents and emails relating to transaction | 8.20 | 3,608.00 |
| 01/28/2009 | AMO | Telephone conference with C. Campbell regarding management of factual record | 0.30 | 76.50 |
| 01/28/2009 | NJL | Confer with C. Bowers regarding legal arguments | 0.30 | 228.00 |
| 01/28/2009 | CWC | Phone conference with A. Owens regarding management of factual record | 0.30 | 84.00 |
| 01/28/2009 | CPB | Conference with D. Brockway regarding legal arguments | 0.70 | 626.50 |
| 01/28/2009 | CPB | Conference with N. Leyva regarding legal arguments | 0.30 | 268.50 |
| 01/28/2009 | CPB | Conference with R. Madan regarding legal arguments | 0.20 | 179.00 |
| 01/28/2009 | RM | Conference with C. Bowers regarding legal arguments | 0.20 | 179.00 |
| 01/28/2009 | HB | Continue review of documents and e-mails relating to transaction | 4.30 | 1,806.00 |
| 01/28/2009 | ABS | Further review of 1999 & 2000 documentation per J. Wilson | 0.50 | 115.00 |
| 01/28/2009 | JHH | Review document review status and advise team | 0.20 | 65.00 |
| 01/28/2009 | CPB | Review legal arguments | 1.00 | 895.00 |
| 01/28/2009 | OPM | Research regarding tax treaty | 2.30 | 1,173.00 |
| 01/28/2009 | OPM | Draft outline regarding tax treaty research | 2.60 | 1,326.00 |
| 01/28/2009 | AC | Technical management of factual record | 2.50 | 812.50 |
| 01/28/2009 | AC | Prepare request for G. Witczak (Lehman) regarding documents for ███████ | 0.60 | 195.00 |
| 01/28/2009 | AC | Office conference with S. Dillon regarding discovery | 0.10 | 32.50 |
| 01/28/2009 | AC | Office conference with J. Hensel regarding the status of discovery | 0.20 | 65.00 |

Lehman Brothers Holdings Inc.

Invoice Date:                    02/27/2009
Invoice Number:                    524604
Matter Number:              11014-00474
Page 13

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/28/2009 | AC | Review and respond to e-mail from G. Witczak (Lehman) regarding ▓▓▓ | 0.10 | 32.50 |
| 01/28/2009 | DHB | Conference with C. Bowers regarding legal arguments | 0.70 | 696.50 |
| 01/28/2009 | JHH | Confer with A. Currin regarding the status of discovery | 0.20 | 65.00 |
| 01/28/2009 | SAD | Confer with A. Currin regarding discovery | 0.10 | 81.50 |
| 01/28/2009 | RM | Telephone conference with UK advisors regarding UK law | 0.30 | 268.50 |
| 01/29/2009 | JTW | Continue review of documents and e-mails relating to transaction | 7.60 | 3,344.00 |
| 01/29/2009 | CWC | Technical management of factual record | 1.80 | 504.00 |
| 01/29/2009 | AC | Contact G. Witczak (Lehman) regarding the status of discovery | 0.10 | 32.50 |
| 01/29/2009 | OPM | Continue research regarding tax treaty | 2.60 | 1,326.00 |
| 01/29/2009 | OPM | Continue to draft outline regarding tax treaty research | 3.60 | 1,836.00 |
| 01/29/2009 | OPM | Create tax treaty comparison chart | 1.40 | 714.00 |
| 01/29/2009 | ABS | Assist J. Wilson with Matter 474 documentation | 0.20 | 46.00 |
| 01/29/2009 | CWC | Technical management of factual record | 0.30 | 84.00 |
| 01/29/2009 | HB | Continue review of documents and emails relating to transaction | 4.20 | 1,764.00 |
| 01/30/2009 | CWC | Technical management of factual record | 0.30 | 84.00 |
| 01/30/2009 | JTW | Revise memo for C. Bowers regarding documentation for Matter 474 | 0.60 | 264.00 |
| 01/30/2009 | JTW | Continue review of documents and e-mails relating to transaction | 5.80 | 2,552.00 |
| 01/30/2009 | AC | Review e-mails from R. Madan regarding additional ▓▓▓▓ | 0.10 | 32.50 |
| 01/30/2009 | AC | Technical management of factual record | 0.30 | 97.50 |
| 01/30/2009 | AC | Analyze files from ▓▓▓▓▓▓▓ | 1.50 | 487.50 |
| 01/30/2009 | AC | Research ▓▓▓▓▓▓▓▓▓ | 2.20 | 715.00 |
| 01/30/2009 | ABS | Review of 2001 documentation per J. Wilson | 6.00 | 1,380.00 |
| 01/30/2009 | CPB | Prepare for UK trip | 1.20 | 1,074.00 |
| 01/30/2009 | CPB | Meet with R. Madan regarding preparation for UK trip | 1.50 | 1,342.50 |
| 01/30/2009 | DHB | Meet with C. Bowers regarding possible UK advisors | 0.80 | 796.00 |
| 01/30/2009 | HB | Continue review of documents and emails relating to transaction | 1.40 | 588.00 |

Lehman Brothers Holdings Inc.

Invoice Date: 02/27/2009
Invoice Number: 524604
Matter Number: 11014-00474
Page 14

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/30/2009 | RM | Confer with C. Bowers and N. Leyva regarding UK law | 0.50 | 447.50 |
| 01/30/2009 | RM | Telephone conference with potential UK counsel regarding transaction | 0.30 | 268.50 |
| 01/30/2009 | RM | Review email from W. Porter (Linklaters) regarding LBIE documents | 0.30 | 268.50 |
| 01/30/2009 | RM | Draft email to S. Dillon regarding UK documents | 0.20 | 179.00 |
| 01/30/2009 | RM | Review email from K. Rankin regarding email review | 0.20 | 179.00 |
| 01/30/2009 | RM | Telephone conference with K. Rankin regarding email review | 0.20 | 179.00 |
| 01/30/2009 | CPB | Confer with D. Brockway regarding UK advisors | 0.80 | 716.00 |
| 01/30/2009 | RM | Meet with C. Bowers regarding preparation for UK trip | 1.50 | 1,342.50 |
| 01/30/2009 | OPM | Continue research regarding tax treaty | 0.50 | 255.00 |
| 01/30/2009 | OPM | Draft summaries and charts regarding tax treaty | 1.30 | 663.00 |
| 01/30/2009 | OPM | Continue to draft outline regarding Code section research | 2.10 | 1,071.00 |
| 01/30/2009 | NJL | Confer with R. Madan and C. Bowers regarding UK law | 0.50 | 380.00 |
| 01/30/2009 | CPB | Conference with N. Leyva and R. Madan regarding UK law | 0.50 | 447.50 |
| 01/30/2009 | NJL | Review UK law issues | 1.00 | 760.00 |
| 01/30/2009 | KLR | Confer with R. Madan regarding e-mail review | 0.20 | 88.00 |
| 01/31/2009 | ABS | Review of 2002-2004 documentation per J. Wilson | 5.00 | 1,150.00 |
| | **Total:** | | **366.90** | **$190,230.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| David H. Brockway | Partner | 1.50 | 995.00 | 1,492.50 |
| Christopher P. Bowers | Partner | 55.60 | 895.00 | 49,762.00 |
| Rajiv Madan | Partner | 20.20 | 895.00 | 18,079.00 |
| Sheri A. Dillon | Partner | 7.60 | 815.00 | 6,194.00 |
| Natan J. Leyva | Partner | 6.10 | 760.00 | 4,636.00 |
| Kevin R. Stults | Associate | 0.50 | 560.00 | 280.00 |
| Oren Margulies | Associate | 37.00 | 510.00 | 18,870.00 |
| Justin T. Wilson | Associate | 136.00 | 440.00 | 59,840.00 |
| Kiara L. Rankin | Associate | 2.80 | 440.00 | 1,232.00 |
| Honor Banvard | Law Clerk | 22.20 | 420.00 | 9,324.00 |
| Alan Currin | CntrLitSupport | 11.70 | 325.00 | 3,802.50 |

Invoice Date:                02/27/2009
Invoice Number:                   524604
Matter Number:            11014-00474
Page 15

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Jeannie H. Hensel | Paralegal V | 8.50 | 325.00 | 2,762.50 |
| Chad W. Campbell | Lit Sup Spec | 13.50 | 280.00 | 3,780.00 |
| Angela M. Owens | Paralegal II | 5.00 | 255.00 | 1,275.00 |
| Alexandra B. Sakason | Paralegal I | 38.70 | 230.00 | 8,901.00 |
| **Total:** | | **366.90** | | **$190,230.50** |

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 12/16/08 | Other Legal Research - GEORGE WASHINGTON UNIVERSITY - Standard Photocopy 12/16/08 | 25.00 |
| 12/31/08 | Other Legal Research - The British Library - Acct.# 31911/51-3508 OS Fax STD, OS Copyright Fee | 54.90 |
| 12/31/08 | Online Legal Research - LEXIS-NEXIS Online & Related charges for billing period 12/01-31/08 | 67.19 |
| 01/23/09 | Messenger/Courier - FEDERAL EXPRESS Fedex sent to ▮▮▮▮▮ on 1/23/09 (Inv.#8-940-36659) | 79.77 |
| 01/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for period 1/1-31/09 | 535.30 |
| 01/31/09 | Online Legal Research - LEXIS-NEXIS - Lexis charges for period 1/1-31/09 | 228.01 |
| 01/31/09 | 1,052 Photocopies for the period 1/1 - 1/31/09 | 210.40 |
| **Total:** | | **$1,200.57** |

Lehman Brothers Holdings Inc.

Invoice Date:        02/27/2009
Invoice Number:      524604
Matter Number:       11014-00489
Page 1

**Re: Matter 489**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/02/2009 | CPB | Review N. Leyva memo regarding relevant tax matters | 1.10 | 984.50 |
| 01/05/2009 | CPB | Research relevant tax matters | 1.30 | 1,163.50 |
| 01/08/2009 | CPB | Prepare with S. Dillon, R. Madan and J. Triolo (Lehman) for ███████████ | 0.20 | 179.00 |
| 01/08/2009 | CPB | Telephone conference to ███████████ ███████ - also participating: Linklaters, R. Madan, S. Dillon, J. Triolo (Lehman) and N. Leyva regarding Matter 489 | 0.90 | 805.50 |
| 01/08/2009 | CPB | Follow-up telephone conference with R. Madan, S. Dillon and J. Triolo (Lehman) regarding ███████ ███████████ | 0.10 | 89.50 |
| 01/08/2009 | NJL | Review e-mail regarding discovery | 0.10 | 76.00 |
| 01/08/2009 | NJL | Partial attendance in telephone conference to ███████ ███████ - also participating: S. Dillon, R. Madan, C. Bowers, J. Triolo (Lehman) regarding Matter 489 | 0.40 | 304.00 |
| 01/08/2009 | SAD | Prepare with C. Bowers, R. Madan, J. Triolo (Lehman) for ███████████ | 0.20 | 163.00 |
| 01/08/2009 | SAD | Telephone conference to ███████████ ███████ - also participating: Linklaters, R. Madan, C. Bowers, J. Triolo (Lehman) and N. Leyva regarding Matter 489 | 0.90 | 733.50 |
| 01/08/2009 | SAD | Telephone conference with R. Madan, C. Bowers and J. Triolo (Lehman) regarding follow-up from ███████ | 0.10 | 81.50 |
| 01/08/2009 | RM | Telephone conference to ███████████ ███████ - also participating: Linklaters, S. Dillon, C. Bowers, J. Triolo (Lehman) and N. Leyva regarding Matter 489 | 0.90 | 805.50 |
| 01/08/2009 | RM | Prepare with C. Bowers, S. Dillon, J. Triolo (Lehman) for ███████████ | 0.20 | 179.00 |
| 01/08/2009 | RM | Telephone conference with S. Dillon, C. Bowers and J. Triolo (Lehman) regarding follow-up from ███████████ | 0.10 | 89.50 |

Invoice Date:                02/27/2009
Invoice Number:                   524604
Matter Number:           11014-00489
Page 2

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 01/09/2009 | AC | Confer with N. Leyva regarding discovery | 0.40 | 130.00 |
| 01/09/2009 | CPB | Telephone conference with N. Leyva regarding discovery | 0.20 | 179.00 |
| 01/09/2009 | AC | Prepare discovery summary | 0.30 | 97.50 |
| 01/09/2009 | NJL | Review and analyze discovery issues | 0.50 | 380.00 |
| 01/09/2009 | NJL | Confer with A. Currin regarding discovery | 0.40 | 304.00 |
| 01/09/2009 | NJL | Telephone conference with C. Bowers regarding discovery | 0.20 | 152.00 |
| 01/12/2009 | NJL | Office conference with S. Dillon, C. Bowers, A. Currin, R. Madan (in part) regarding discovery requests from LBIE | 0.40 | 304.00 |
| 01/12/2009 | AC | Office conference with R. Madan (in part), C. Bowers, N. Leyva and S. Dillon regarding discovery requests from LBIE | 0.40 | 130.00 |
| 01/12/2009 | CPB | Office conference with S. Dillon, N. Leyva, A. Currin and R. Madan (in part) regarding discovery requests from LBIE | 0.40 | 358.00 |
| 01/12/2009 | RM | Office conference with C. Bowers, N. Leyva and A. Currin regarding discovery requests from LBIE | 0.30 | 268.50 |
| 01/12/2009 | SAD | Office conference with C. Bowers, N. Leyva, A. Currin, R. Madan (in part) regarding discovery requests from LBIE | 0.40 | 326.00 |
| 01/12/2009 | NJL | Review and revise discovery guidelines | 1.00 | 760.00 |
| 01/13/2009 | JTW | Meet with C. Bowers and N. Leyva to discuss documentation | 1.00 | 440.00 |
| 01/13/2009 | CPB | Review and analyze Matter 489 documentation with N. Leyva and J. Wilson | 1.00 | 895.00 |
| 01/13/2009 | SAD | Review and analyze discovery issues | 0.20 | 163.00 |
| 01/13/2009 | AC | Review and revise UK discovery request document | 0.40 | 130.00 |
| 01/13/2009 | AC | Prepare an updated discovery chart | 0.40 | 130.00 |
| 01/13/2009 | AC | Meet with N. Leyva to discuss Matter 489 documentation | 1.00 | 325.00 |
| 01/13/2009 | NJL | Review Matter 489 documentation with C. Bowers and J. Wilson | 1.00 | 760.00 |
| 01/13/2009 | NJL | Meet with A. Currin to discuss Matter 489 documentation | 1.00 | 760.00 |
| 01/14/2009 | NJL | Conference with C. Bowers regarding Matter 489 research | 0.20 | 152.00 |
| 01/14/2009 | SMW | Confer with N. Leyva regarding Matter 489 tax issue | 0.50 | 295.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/14/2009 | AC | Review and respond to e-mail from R. Madan regarding discovery requests | 0.20 | 65.00 |
| 01/14/2009 | CPB | Draft revised document request to PwC | 2.50 | 2,237.50 |
| 01/14/2009 | CPB | Conference with N. Leyva regarding Matter 489 research | 0.20 | 179.00 |
| 01/14/2009 | NJL | Confer with S. Walsh regarding Matter 489 tax issue research | 0.50 | 380.00 |
| 01/14/2009 | NJL | Review Matter 489 tax issue authorities | 0.50 | 380.00 |
| 01/15/2009 | CPB | Revise and send document request per R. Madan edits | 0.90 | 805.50 |
| 01/15/2009 | CPB | Conference with N. Leyva regarding Matter 489 tax issues | 0.40 | 358.00 |
| 01/15/2009 | CPB | Review Matter 489 tax issues | 0.20 | 179.00 |
| 01/15/2009 | NJL | Conference with C. Bowers regarding Matter 489 tax issues | 0.40 | 304.00 |
| 01/16/2009 | CPB | Discuss discovery guidelines with S. Dillon | 0.10 | 89.50 |
| 01/16/2009 | SAD | Discuss discovery guidelines with C. Bowers | 0.10 | 81.50 |
| 01/20/2009 | NJL | Review Matter 489 tax issue cases | 2.00 | 1,520.00 |
| 01/20/2009 | NJL | Conference with C. Bowers regarding Matter 489 tax issues | 0.70 | 532.00 |
| 01/20/2009 | NJL | Telephone conference with B. Brier (Lehman), R. Madan and C. Bowers regarding UK case | 0.50 | 380.00 |
| 01/20/2009 | CPB | Conference with N. Leyva regarding Matter 489 tax issues | 0.70 | 626.50 |
| 01/20/2009 | CPB | Telephone conference with B. Brier (Lehman), R. Madan and  N. Leyva regarding UK case | 0.50 | 447.50 |
| 01/20/2009 | RM | Telephone conference with B. Brier (Lehman), C. Bowers and N. Leyva regarding UK case | 0.50 | 447.50 |
| 01/21/2009 | RM | Office conference with C. Bowers and N. Leyva regarding discovery guidelines | 0.30 | 268.50 |
| 01/21/2009 | RM | Office conference with C. Bowers and N. Leyva regarding UK trip and UK counsel | 0.30 | 268.50 |
| 01/21/2009 | NJL | Confer with C. Bowers regarding case law | 0.10 | 76.00 |
| 01/21/2009 | NJL | Draft US discovery requests | 1.00 | 760.00 |
| 01/21/2009 | NJL | Review UK law authorities and relevant line of cases | 2.00 | 1,520.00 |
| 01/21/2009 | NJL | Continue to review UK law authorities and relevant line of cases | 0.20 | 152.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/21/2009 | JTW | Status meeting with C. Bowers regarding research for IDR IE-43 | 0.40 | 176.00 |
| 01/21/2009 | KLR | Review protest and response to protest | 1.80 | 792.00 |
| 01/21/2009 | CPB | Review and revise discovery guidelines | 1.40 | 1,253.00 |
| 01/21/2009 | CPB | Status meeting with J. Wilson regarding research for IDR IE-43 | 0.40 | 358.00 |
| 01/21/2009 | CPB | Research regarding UK counsel memos | 0.50 | 447.50 |
| 01/21/2009 | CPB | Office conference with S. Dillon, N. Leyva and J. Hensel regarding discovery | 0.30 | 268.50 |
| 01/21/2009 | CPB | Office conference with R. Madan and N. Leyva regarding discovery | 0.30 | 268.50 |
| 01/21/2009 | CPB | Office conference with R. Madan and N. Leyva regarding UK trip and UK counsel | 0.30 | 268.50 |
| 01/21/2009 | JHH | Confer with S. Dillon, C. Bowers and N. Leyva regarding discovery | 0.30 | 97.50 |
| 01/21/2009 | NJL | Office conference with C. Bowers, S. Dillon, and J. Hensel regarding discovery | 0.30 | 228.00 |
| 01/21/2009 | NJL | Office conference with C. Bowers and R. Madan regarding UK trip and UK counsel | 0.30 | 228.00 |
| 01/21/2009 | SAD | Office conference with C. Bowers, N. Leyva and J. Hensel regarding discovery | 0.30 | 244.50 |
| 01/21/2009 | NJL | Office conference with C. Bowers and R. Madan regarding discovery | 0.30 | 228.00 |
| 01/21/2009 | AMO | Assist K. Rankin with Matter 489 | 0.20 | 51.00 |
| 01/21/2009 | CPB | Conference with N. Leyva regarding case law | 0.10 | 89.50 |
| 01/22/2009 | NJL | Confer with R. Madan regarding transaction | 0.30 | 228.00 |
| 01/22/2009 | AMO | Assist N. Leyva with ███████████ documents | 1.20 | 306.00 |
| 01/22/2009 | AMO | Confer with N. Leyva regarding organizing documents for ██████████ | 0.20 | 51.00 |
| 01/22/2009 | NJL | Confer with A. Owens regarding organizing documents for ██████████ | 0.20 | 152.00 |
| 01/22/2009 | RM | Office conference with N. Leyva regarding transaction | 0.30 | 268.50 |
| 01/22/2009 | KLR | Review protest, response to protest, and IDRs | 2.40 | 1,056.00 |
| 01/22/2009 | AC | Telephone conference with J. Hensel and C. Campbell regarding preparations for discovery | 0.60 | 195.00 |
| 01/22/2009 | JHH | Analyze ██████████████ | 1.50 | 487.50 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 01/22/2009 | JHH | Multiple calls with FTI representatives regarding litigation technology issues | 0.80 | 260.00 |
| 01/22/2009 | JHH | Confer with C. Campbell and A. Currin regarding discovery issues | 0.60 | 195.00 |
| 01/22/2009 | CWC | Confer with J. Hensel and A. Currin regarding discovery issues | 0.60 | 168.00 |
| 01/22/2009 | AMO | Organize documents per N. Leyva | 0.60 | 153.00 |
| 01/22/2009 | NJL | Draft e-mails to ███████████ and prepare for upcoming discussion | 1.00 | 760.00 |
| 01/22/2009 | NJL | Review and analyze UK law relating to Matter 489 | 1.50 | 1,140.00 |
| 01/22/2009 | NJL | Prepare materials to send to ███████████ | 1.20 | 912.00 |
| 01/22/2009 | NJL | Review UK law | 0.30 | 228.00 |
| 01/23/2009 | CWC | Technical management of factual record | 0.20 | 56.00 |
| 01/23/2009 | JTW | Status meeting with K. Rankin | 0.40 | 176.00 |
| 01/23/2009 | RM | Team meeting with J. Wilson, K. Rankin, J. Hensel, H. Banvard, C. Bowers, S. Dillon and N. Leyva regarding document review | 0.50 | 447.50 |
| 01/23/2009 | SAD | Participate in team meeting regarding document review | 0.50 | 407.50 |
| 01/23/2009 | SAD | Office conference with C. Bowers, J. Hensel, N. Leyva regarding document review | 0.30 | 244.50 |
| 01/23/2009 | AMO | Confer with N. Leyva regarding organizing documents for ███████████ | 0.30 | 76.50 |
| 01/23/2009 | AMO | Final organization of key documents binder to overnight to ███████████ | 1.00 | 255.00 |
| 01/23/2009 | AMO | Assist J. Wilson with Matter 489 | 0.20 | 51.00 |
| 01/23/2009 | JHH | Team meeting to discuss document review | 0.50 | 162.50 |
| 01/23/2009 | JHH | Confer with S. Dillon, C. Bowers, and N. Leyva regarding document review | 0.30 | 97.50 |
| 01/23/2009 | NJL | Confer with A. Owens regarding materials to send to ██ ███████████ | 0.30 | 228.00 |
| 01/23/2009 | NJL | Confer with K. Rankin, H. Banvard (in part) and C. Bowers (in part) regarding transaction structure | 0.70 | 532.00 |
| 01/23/2009 | NJL | Team meeting regarding document review | 0.50 | 380.00 |
| 01/23/2009 | NJL | Prepare for meeting | 0.60 | 456.00 |
| 01/23/2009 | NJL | Review and analyze ███████████ | 2.40 | 1,824.00 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 01/23/2009 | NJL | Confer with J. Wilson regarding transaction elements | 0.50 | 380.00 |
| 01/23/2009 | AMO | Confer with C. Bowers regarding organizing documents for ███ | 0.20 | 51.00 |
| 01/23/2009 | KLR | Meet with J. Wilson to discuss case status | 0.40 | 176.00 |
| 01/23/2009 | KLR | Meet with N. Leyva, C. Bowers (in part) and H. Banvard (in part) to discuss mechanics of transaction | 0.70 | 308.00 |
| 01/23/2009 | HB | Partial attendance at meeting with N. Leyva, C. Bowers and K. Rankin to discuss structure of transaction | 0.20 | 84.00 |
| 01/23/2009 | HB | Team meeting regarding document review | 0.50 | 210.00 |
| 01/23/2009 | KLR | Review protest, response to protest, and IDRs | 0.40 | 176.00 |
| 01/23/2009 | KLR | Team meeting regarding document review | 0.50 | 220.00 |
| 01/23/2009 | CPB | Meet with S. Dillon and J. Hensel regarding email review | 0.30 | 268.50 |
| 01/23/2009 | CPB | Team meeting regarding document review | 0.50 | 447.50 |
| 01/23/2009 | CPB | Conference with N. Leyva regarding necessary follow-up research | 0.30 | 268.50 |
| 01/23/2009 | CPB | Conference with A. Owens regarding documentation for ███ | 0.20 | 179.00 |
| 01/23/2009 | CPB | Attend part of meeting with N. Leyva, H. Banvard and K. Rankin regarding transaction | 0.40 | 358.00 |
| 01/23/2009 | NJL | Confer with C. Bowers regarding necessary follow-up research | 0.30 | 228.00 |
| 01/23/2009 | JTW | Confer with N. Leyva regarding transaction elements | 0.50 | 220.00 |
| 01/24/2009 | CWC | Confer with J. Hensel regarding technical management of factual record | 0.30 | 84.00 |
| 01/24/2009 | JHH | Multiple emails to and from FTI representatives regarding litigation technology issues | 0.30 | 97.50 |
| 01/24/2009 | JHH | Confer with C. Campbell regarding technical management of factual record | 0.30 | 97.50 |
| 01/25/2009 | JHH | Analyze and prepare documents for review | 2.10 | 682.50 |
| 01/25/2009 | JTW | Status meeting with N. Leyva regarding transaction elements | 0.50 | 220.00 |
| 01/25/2009 | JTW | Status meeting with K. Rankin regarding document review | 0.50 | 220.00 |
| 01/25/2009 | KLR | Status meeting with J. Wilson regarding document review | 0.50 | 220.00 |
| 01/25/2009 | NJL | Review emails | 1.00 | 760.00 |

Invoice Date: 02/27/2009
Invoice Number: 524604
Matter Number: 11014-00489
Page 7

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/25/2009 | NJL | Status meeting with J. Wilson regarding transaction elements | 0.50 | 380.00 |
| 01/25/2009 | KLR | Review and analyze documents in preparation for ███ ███████ | 8.30 | 3,652.00 |
| 01/26/2009 | SMW | Conduct legal research on Matter 489 tax issue | 6.00 | 3,540.00 |
| 01/26/2009 | HB | Review documents and emails relating to transaction | 4.20 | 1,764.00 |
| 01/26/2009 | NJL | Review emails | 1.70 | 1,292.00 |
| 01/26/2009 | JTW | Status meeting with K. Rankin regarding document review | 0.30 | 132.00 |
| 01/26/2009 | KLR | Continue to review and analyze documents in preparation for ██████ | 6.10 | 2,684.00 |
| 01/26/2009 | KLR | Status meeting with J. Wilson regarding document review | 0.30 | 132.00 |
| 01/26/2009 | AMO | Organize documents | 0.20 | 51.00 |
| 01/27/2009 | KLR | Continue to review and analyze documents in preparation for ██████ | 10.80 | 4,752.00 |
| 01/27/2009 | KLR | Team meeting regarding document review | 0.70 | 308.00 |
| 01/27/2009 | KLR | Meet with J. Hensel and H. Banvard regarding document review | 0.20 | 88.00 |
| 01/27/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| 01/27/2009 | JTW | Team meeting regarding document review | 0.70 | 308.00 |
| 01/27/2009 | HB | Team meeting regarding document review | 0.70 | 294.00 |
| 01/27/2009 | HB | Continue review of documents and emails relating to transaction | 4.30 | 1,806.00 |
| 01/27/2009 | CPB | Team meeting regarding document review | 0.70 | 626.50 |
| 01/27/2009 | RM | Team meeting with C. Bowers, S. Dillon (in part), K. Rankin, J. Wilson and H. Banvard regarding document review | 0.70 | 626.50 |
| 01/27/2009 | SAD | Attend team meeting (in part) with R. Madan, C. Bowers, K. Rankin, J. Wilson and H. Banvard regarding discovery | 0.30 | 244.50 |
| 01/27/2009 | JHH | Meet with K. Rankin and H. Banvard regarding document review | 0.20 | 65.00 |
| 01/27/2009 | HB | Meet with J. Hensel and K. Rankin regarding document review | 0.20 | 84.00 |
| 01/28/2009 | AC | Office conference with J. Hensel regarding the status of discovery | 0.20 | 65.00 |
| 01/28/2009 | KLR | Meet with J. Wilson regarding transactions | 0.10 | 44.00 |

Lehman Brothers Holdings Inc.

Invoice Date:    02/27/2009
Invoice Number:    524604
Matter Number:    11014-00489
Page 8

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/28/2009 | KLR | Continue to review and analyze documents in preparation for ███████████ and prepare binder for same | 10.60 | 4,664.00 |
| 01/28/2009 | DHB | Review memorandum on Matter 489 tax issue | 0.20 | 199.00 |
| 01/28/2009 | JHH | Technical management of factual record | 0.70 | 227.50 |
| 01/28/2009 | JHH | Confer with A. Currin regarding discovery issues | 0.20 | 65.00 |
| 01/28/2009 | RM | Office conference with A. Owens regarding document compilation | 0.10 | 89.50 |
| 01/28/2009 | RM | Analyze and organize documents relating to Matter 489 | 0.30 | 268.50 |
| 01/28/2009 | HB | Continue review of documents and emails relating to transaction | 4.30 | 1,806.00 |
| 01/28/2009 | AMO | Office conference with K. Rankin to discuss organizing documents for ███████████ | 0.40 | 102.00 |
| 01/28/2009 | AMO | Follow-up office conference with K. Rankin to discuss initial draft of ███████████ binder | 0.20 | 51.00 |
| 01/28/2009 | AMO | Confer with R. Madan regarding obtaining relevant memo | 0.20 | 51.00 |
| 01/28/2009 | AMO | Assist with preparation for ███████████ | 0.20 | 51.00 |
| 01/28/2009 | AMO | Organize binder of documents for ███████████ | 2.80 | 714.00 |
| 01/28/2009 | NJL | Prepare for UK ███████ | 2.00 | 1,520.00 |
| 01/28/2009 | RM | Confer with A. Owens regarding obtaining relevant memo | 0.20 | 179.00 |
| 01/28/2009 | JTW | Meet with K. Rankin regarding transactions | 0.10 | 44.00 |
| 01/28/2009 | AMO | Confer with R. Madan regarding preparation for ███ ███████████ | 0.10 | 25.50 |
| 01/28/2009 | KLR | Meet with A. Owens regarding binder of documents for ███████████ | 0.40 | 176.00 |
| 01/28/2009 | KLR | Follow-up office conference with A. Owens to discuss initial draft of ███████████ binder | 0.20 | 88.00 |
| 01/29/2009 | DHB | Meet with N. Leyva regarding relevant tax cases | 0.50 | 497.50 |
| 01/29/2009 | NJL | Draft UK law questions for UK advisors | 1.00 | 760.00 |
| 01/29/2009 | NJL | Confer with D. Brockway regarding relevant tax cases | 0.50 | 380.00 |
| 01/29/2009 | NJL | Review relevant tax cases | 0.20 | 152.00 |
| 01/29/2009 | AMO | Finalize materials for ███████████ | 6.30 | 1,606.50 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/29/2009 | AMO | Confer with F. Abdel-Nour regarding documents for ▮ binder | 0.20 | 51.00 |
| 01/29/2009 | AMO | Review key documents binder for information | 0.30 | 76.50 |
| 01/29/2009 | AMO | Confer with C. Campbell regarding documents for ▮ binder | 0.30 | 76.50 |
| 01/29/2009 | CWC | Confer with A. Owens regarding documents related to ▮ binder | 0.30 | 84.00 |
| 01/29/2009 | FA | Discuss reformatting excel spreadsheet for ▮ meeting binder with A. Owens | 0.20 | 46.00 |
| 01/29/2009 | FA | Assist with preparation for ▮ | 0.60 | 138.00 |
| 01/29/2009 | KLR | Continue to review documents in preparation for ▮ and prepare binder for same | 8.40 | 3,696.00 |
| 01/29/2009 | CWC | Technical management of factual record | 0.30 | 84.00 |
| 01/29/2009 | NJL | Review, analyze and compile Matter 489 documents | 2.20 | 1,672.00 |
| 01/29/2009 | HB | Continue review of documents and emails relating to transaction | 4.20 | 1,764.00 |
| 01/30/2009 | JTW | Team meeting with H. Banvard, A. Owens, K. Rankin and J. Hensel regarding document review | 0.50 | 220.00 |
| 01/30/2009 | JTW | Status meeting with K. Rankin regarding client documentation review | 0.80 | 352.00 |
| 01/30/2009 | JTW | Status meeting with K. Rankin and H. Banvard regarding client documentation review | 0.10 | 44.00 |
| 01/30/2009 | CPB | Meet with N. Leyva regarding preparation for London trip | 0.50 | 447.50 |
| 01/30/2009 | NJL | Confer with A. Owens regarding administrative claim for refund materials | 0.20 | 152.00 |
| 01/30/2009 | KLR | Meet with J. Wilson regarding document review and preparation of binder for ▮ | 0.80 | 352.00 |
| 01/30/2009 | KLR | Meet with J. Wilson and H. Banvard regarding document review | 0.10 | 44.00 |
| 01/30/2009 | KLR | Continue to review and analyze documents in preparation for ▮ and prepare binder and memo for same | 7.00 | 3,080.00 |
| 01/30/2009 | KLR | Team meeting to discuss document review | 0.50 | 220.00 |
| 01/30/2009 | AMO | Team meeting to discuss document review | 0.50 | 127.50 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 02/27/2009 |
| Invoice Number: | 524604 |
| Matter Number: | 11014-00489 |
| | Page 10 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 01/30/2009 | AMO | Office conference with J. Hensel and A. Currin to discuss document review and ██████████ | 0.20 | 51.00 |
| 01/30/2009 | AMO | Review documents pertaining to ████████ ██████ | 7.30 | 1,861.50 |
| 01/30/2009 | AMO | Confer with C. Campbell regarding management of factual record | 0.30 | 76.50 |
| 01/30/2009 | JHH | Update status of document review | 0.50 | 162.50 |
| 01/30/2009 | JHH | Office conference with A. Currin and A. Owens to discuss document review and ████████ | 0.20 | 65.00 |
| 01/30/2009 | AMO | Confer with N. Leyva regarding administrative claim for refund materials | 0.20 | 51.00 |
| 01/30/2009 | JHH | Revise review guidelines | 0.30 | 97.50 |
| 01/30/2009 | AC | Office conference with J. Hensel and A. Owens to discuss document review and ████████ | 0.20 | 65.00 |
| 01/30/2009 | ABS | Assist with preparation of ██████████ ████████ | 0.50 | 115.00 |
| 01/30/2009 | JHH | Team meeting to discuss document review | 0.50 | 162.50 |
| 01/30/2009 | RM | Review documentation for ██████████ ████ | 0.50 | 447.50 |
| 01/30/2009 | CWC | Confer with A. Owens regarding documents | 0.30 | 84.00 |
| 01/30/2009 | NJL | Prepare for London ████ | 1.30 | 988.00 |
| 01/30/2009 | NJL | Confer with C. Bowers regarding preparation for London trip | 0.50 | 380.00 |
| 01/30/2009 | HB | Meet with K. Rankin and J. Wilson regarding document review | 0.10 | 42.00 |
| 01/30/2009 | HB | Team meeting to discuss document review | 0.50 | 210.00 |
| 01/30/2009 | HB | Continue review of documents and emails relating to transaction | 1.40 | 588.00 |
| | **Total:** | | **195.80** | **$103,000.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| David H. Brockway | Partner | 0.70 | 995.00 | 696.50 |
| Christopher P. Bowers | Partner | 16.90 | 895.00 | 15,125.50 |

Lehman Brothers Holdings Inc.

08-13555-mg    Doc 3318-13    Filed 04/09/09    Entered 04/09/09 18:53:51    Exhibit D4
(Part 1)    Pg 55 of 66

Invoice Date:        02/27/2009
Invoice Number:            524604
Matter Number:    11014-00489
Page 11

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 5.20 | 895.00 | 4,654.00 |
| Sheri A. Dillon | Partner | 3.30 | 815.00 | 2,689.50 |
| Natan J. Leyva | Partner | 34.90 | 760.00 | 26,524.00 |
| Suzanne M. Walsh | Associate | 6.50 | 590.00 | 3,835.00 |
| Justin T. Wilson | Associate | 5.80 | 440.00 | 2,552.00 |
| Kiara L. Rankin | Associate | 61.20 | 440.00 | 26,928.00 |
| Honor Banvard | Law Clerk | 20.60 | 420.00 | 8,652.00 |
| Alan Currin | CntrLitSupport | 4.10 | 325.00 | 1,332.50 |
| Jeannie H. Hensel | Paralegal V | 9.30 | 325.00 | 3,022.50 |
| Chad W. Campbell | Lit Sup Spec | 2.40 | 280.00 | 672.00 |
| Angela M. Owens | Paralegal II | 23.60 | 255.00 | 6,018.00 |
| Alexandra B. Sakason | Paralegal I | 0.50 | 230.00 | 115.00 |
| Francesca Abdel-Nour | Paralegal I | 0.80 | 230.00 | 184.00 |
| **Total:** | | **195.80** | | **$103,000.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 12/31/08 | Online Legal Research - THOMSON WEST West Information charges for period 12/01-31/08 | 146.22 |
| 01/25/09 | Overtime meals - Meal for K. Rankin | 7.68 |
| 01/28/09 | Messenger/Courier - FEDERAL EXPRESS Fedex sent on 1/28/09 from ▮▮▮ to R. Madan (Inv.#8-943-11388) | 53.51 |
| 01/29/09 | Messenger/Courier - FEDERAL EXPRESS Fedex sent on 1/29/09 from A. Owens to ▮ ▮▮ (Inv.#8-943-11388) | 88.56 |
| 01/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for period 1/1-31/09 | 4.40 |
| 01/31/09 | Online Legal Research - LEXIS-NEXIS - Lexis charges for period 1/1-31/09 | 84.91 |
| 01/31/09 | 1,816 Photocopies for the period 1/01 - 31/09 | 363.20 |
| **Total:** | | **$748.48** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 02/27/2009 |
| Invoice Number: | 524604 |
| Matter Number: | 11014-00502 |
| | Page 1 |

**Re: Matter 502**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 01/02/2009 | KRS | Organize Matter 502 files | 1.10 | 616.00 |
| | **Total:** | | **1.10** | **$616.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kevin R. Stults | Associate | 1.10 | 560.00 | 616.00 |
| | **Total:** | **1.10** | | **$616.00** |

| | | |
|---|---|---|
| Invoice Date: | 02/27/2009 |
| Invoice Number: | 524604 |
| Matter Number: | 11014-00561 |
| | Page 1 |

**Re: Matter 561**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/02/2009 | AC | Confer with M. King regarding production set | 0.30 | 97.50 |
| 01/02/2009 | MK | Review potential production set and other documents for production in response to summons | 4.20 | 2,352.00 |
| 01/02/2009 | MK | Call with A. Currin to discuss production set for response to summons | 0.30 | 168.00 |
| 01/02/2009 | AML | Meet with A. Currin regarding litigation technology | 0.20 | 88.00 |
| 01/02/2009 | AML | Prepare privilege log in response to summons | 1.90 | 836.00 |
| 01/02/2009 | AC | Meet with A. Laughlin regarding Matter 561 document review | 0.20 | 65.00 |
| 01/02/2009 | AC | Prepare production documents for M. King | 0.30 | 97.50 |
| 01/02/2009 | AC | Technical management of factual record | 0.20 | 65.00 |
| 01/02/2009 | AC | Research document sets potentially related to H. Edelman (former Lehman) | 0.20 | 65.00 |
| 01/03/2009 | MK | Review potential production set for response to summons | 2.10 | 1,176.00 |
| 01/04/2009 | VJ | Research and draft memo regarding Matter 561 | 5.20 | 2,184.00 |
| 01/05/2009 | VJ | Revise memo regarding Matter 561 | 0.90 | 378.00 |
| 01/05/2009 | SAD | Review emails regarding status of discovery issues | 0.20 | 163.00 |
| 01/05/2009 | MK | Continue to review potential production set for summons response | 1.10 | 616.00 |
| 01/05/2009 | MK | Prepare privilege logs for responses to summonses | 2.60 | 1,456.00 |
| 01/05/2009 | AC | Prepare production documents | 0.40 | 130.00 |
| 01/05/2009 | AC | Technical management of factual record | 0.50 | 162.50 |
| 01/05/2009 | AC | Prepare withheld documents for additional review | 0.60 | 195.00 |
| 01/05/2009 | AC | Prepare production instructions | 0.40 | 130.00 |
| 01/05/2009 | AC | Resolve litigation support issues | 0.50 | 162.50 |
| 01/05/2009 | AMO | Confer with K. Stults regarding IDR F 2008 07 | 0.10 | 25.50 |
| 01/05/2009 | CPB | Office conference with K. Stults regarding IDR F 2008 07 | 0.20 | 179.00 |
| 01/05/2009 | KRS | Office conference with C. Bowers regarding IDR F 2008 07 | 0.20 | 112.00 |
| 01/05/2009 | KRS | Office conference with A. Owens regarding IDR F 2008 07 | 0.10 | 56.00 |

Lehman Brothers Holdings Inc.

Invoice Date:    02/27/2009
Invoice Number:    524604
Matter Number:    11014-00561
Page 2

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 01/06/2009 | AML | Meet with M. King regarding privilege log in response to summons | 0.20 | 88.00 |
| 01/06/2009 | AML | Confer with A. Currin regarding privilege log in response to summons | 0.10 | 44.00 |
| 01/06/2009 | AC | Meet with M. King to discuss production issues for summons response | 0.30 | 97.50 |
| 01/06/2009 | AC | Confer with A. Laughlin regarding privilege log in response to summonses | 0.10 | 32.50 |
| 01/06/2009 | KRS | Office conference with S. Dillon regarding response to IDR F 2008 07 | 0.10 | 56.00 |
| 01/06/2009 | MK | Meet with A. Laughlin to discuss privilege logs for summonses | 0.20 | 112.00 |
| 01/06/2009 | MK | Meet with A. Currin to discuss production issues for summons response | 0.30 | 168.00 |
| 01/06/2009 | MK | Continue to review potential production set for summons response | 2.20 | 1,232.00 |
| 01/06/2009 | KRS | Review V. Jaramillo memorandum regarding Matter 561 | 0.50 | 280.00 |
| 01/06/2009 | KRS | Office conference with V. Jaramillo regarding Matter 561 memorandum | 0.10 | 56.00 |
| 01/06/2009 | SAD | Office conference with K. Stults regarding response to IDR F 2008 07 | 0.10 | 81.50 |
| 01/06/2009 | AC | Prepare production documents | 0.40 | 130.00 |
| 01/06/2009 | AC | Technical management of factual record | 1.20 | 390.00 |
| 01/06/2009 | VJ | Office conference with K. Stults regarding Matter 561 memorandum | 0.10 | 42.00 |
| 01/07/2009 | VJ | Office conference with K. Stults regarding Matter 561 memorandum | 0.30 | 126.00 |
| 01/07/2009 | AC | Confer with A. Laughlin regarding privilege log in response to summons | 0.10 | 32.50 |
| 01/07/2009 | KRS | Confer with D. Steinberg (Lehman) regarding IDR F 2008 07 | 0.30 | 168.00 |
| 01/07/2009 | KRS | Continue review of Matter 561 memorandum | 2.70 | 1,512.00 |
| 01/07/2009 | KRS | Draft response to IDR F 2008 07 | 0.40 | 224.00 |
| 01/07/2009 | KRS | Office conference with V. Jaramillo regarding Matter 561 memorandum | 0.30 | 168.00 |
| 01/07/2009 | MK | Review documents for response to summons | 2.10 | 1,176.00 |
| 01/07/2009 | AC | Technical management of factual record | 1.50 | 487.50 |

Lehman Brothers Holdings Inc.

| | | |
|---|---|---|
| Invoice Date: | 02/27/2009 |
| Invoice Number: | 524604 |
| Matter Number: | 11014-00561 |
| | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 01/07/2009 | AC | Prepare updated withheld document log sheets and identify attachments | 0.80 | 260.00 |
| 01/07/2009 | AC | Prepare production documents | 0.40 | 130.00 |
| 01/07/2009 | AML | Confer with A. Currin regarding privilege log in response to summons | 0.10 | 44.00 |
| 01/08/2009 | MK | Continue to review production set for summons response | 3.60 | 2,016.00 |
| 01/08/2009 | MK | Confer with A. Currin to discuss production issues | 0.20 | 112.00 |
| 01/08/2009 | AC | Quality check production set | 0.50 | 162.50 |
| 01/08/2009 | AC | Review redaction issues with M. King | 0.20 | 65.00 |
| 01/08/2009 | AC | Telephone conference with M. King regarding redactions | 0.20 | 65.00 |
| 01/08/2009 | MK | Discuss redaction issues with A. Currin | 0.20 | 112.00 |
| 01/09/2009 | MK | Telephone call with A. Currin regarding document production | 0.20 | 112.00 |
| 01/09/2009 | AC | Technical management of factual record | 2.50 | 812.50 |
| 01/09/2009 | AC | Telephone conference with M. King regarding document production issues | 0.20 | 65.00 |
| 01/09/2009 | AC | Trouble shoot document production issues | 0.20 | 65.00 |
| 01/09/2009 | MK | Review final production set for summons response | 0.80 | 448.00 |
| 01/09/2009 | VJ | Finalize memo regarding Matter 561 | 3.40 | 1,428.00 |
| 01/12/2009 | RM | Telephone conference with B. Meyer (IRS) regarding meeting | 0.20 | 179.00 |
| 01/12/2009 | AML | Confer with M. King regarding status of privilege logs in response to summons | 0.10 | 44.00 |
| 01/12/2009 | MK | Continue to review production set for response to summons | 0.50 | 280.00 |
| 01/12/2009 | MK | Meet with A. Laughlin regarding production logs in response to summons | 0.10 | 56.00 |
| 01/12/2009 | AC | Prepare production documents for review by M. King | 0.50 | 162.50 |
| 01/13/2009 | AC | Technical management of factual record | 0.20 | 65.00 |
| 01/13/2009 | KRS | Collect and provide examples of privilege logs and attorney lists to R. Madan | 0.20 | 112.00 |
| 01/13/2009 | CWC | Isolate production documents and convert to searchable PDF files for final delivery on disc | 2.90 | 812.00 |
| 01/14/2009 | AC | Review transaction discovery guidelines | 0.30 | 97.50 |
| 01/15/2009 | RM | Office conference with M. King regarding responses to summons | 0.30 | 268.50 |

Lehman Brothers Holdings Inc.

Invoice Date: 02/27/2009
Invoice Number: 524604
Matter Number: 11014-00561
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/15/2009 | RM | Review and revise letters to IRS | 0.50 | 447.50 |
| 01/15/2009 | KLR | Review summaries of facts and legal memoranda regarding tax treatment of the transactions | 0.30 | 132.00 |
| 01/15/2009 | KLR | Meet with M. King to discuss case status | 0.90 | 396.00 |
| 01/15/2009 | AMO | Confer with F. Abdel-Nour regarding addresses | 0.10 | 25.50 |
| 01/15/2009 | FA | Discuss the summons responses production with M. King | 0.30 | 69.00 |
| 01/15/2009 | FA | Confer with A. Owens to confirm addresses | 0.10 | 23.00 |
| 01/15/2009 | FA | Assist in preparing and finalizing production of summons responses | 2.00 | 460.00 |
| 01/15/2009 | KRS | Office conference with M. King regarding Matter 561 | 0.30 | 168.00 |
| 01/15/2009 | MK | Meet with R. Madan to discuss summons responses | 0.30 | 168.00 |
| 01/15/2009 | MK | Revise responses to summons and transmittal letters | 2.00 | 1,120.00 |
| 01/15/2009 | MK | Meet with K. Rankin to discuss transaction at issue and case status | 0.90 | 504.00 |
| 01/15/2009 | MK | Finalize summons responses and prepare for submission | 1.00 | 560.00 |
| 01/15/2009 | MK | Meet with F. Abdel-Nour to finalize summons responses | 0.30 | 168.00 |
| 01/15/2009 | MK | Continue to revise memorandum regarding Matter 561 liability | 1.80 | 1,008.00 |
| 01/15/2009 | MK | Office conference with K. Stults regarding Matter 561 | 0.30 | 168.00 |
| 01/15/2009 | AC | Review and respond to e-mail from M. King and A. Laughlin regarding the status of privilege logs and productions | 0.30 | 97.50 |
| 01/15/2009 | AC | Review litigation support issues | 0.30 | 97.50 |
| 01/15/2009 | AC | Technical management of factual record | 0.20 | 65.00 |
| 01/15/2009 | AC | Finalize withheld documents log and identify previously reviewed documents | 0.40 | 130.00 |
| 01/16/2009 | AC | Prepare updated withheld document privilege log adding new documents and eliminating duplicate and previously logged documents | 1.30 | 422.50 |
| 01/16/2009 | AC | Technical management of factual record | 0.10 | 32.50 |
| 01/16/2009 | KLR | Review key documents regarding facts and legal analysis | 0.90 | 396.00 |
| 01/16/2009 | KRS | Preparation for upcoming meeting with IRS | 0.20 | 112.00 |
| 01/19/2009 | RM | Review legal analysis regarding Matter 561 liability | 1.30 | 1,163.50 |
| 01/20/2009 | RM | Telephone conference with R. Rodriguez (IRS), B. Meyer (IRS), J. Fogelson (IRS), G. D'Avi (IRS), M. King and K. Stults to discuss agenda for meeting on 1/23/09 | 0.40 | 358.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/20/2009 | MK | Review documents to determine internal advice regarding transactions | 2.40 | 1,344.00 |
| 01/20/2009 | MK | Telephone conference with R. Rodriguez (IRS), B. Meyer (IRS), J. Fogelson (IRS), G. D'Avi (IRS), R. Madan and K. Stults to discuss agenda for meeting on 1/23/09 | 0.40 | 224.00 |
| 01/20/2009 | KRS | Research Matter 561 liability in relevant circumstances | 4.90 | 2,744.00 |
| 01/20/2009 | AC | Review and respond to e-mail from FTI regarding litigation technology issues | 0.10 | 32.50 |
| 01/20/2009 | KRS | Telephone call with R. Rodriguez (IRS), B. Meyer (IRS), J. Fogelson (IRS), G. D'Avi (IRS), R. Madan and M. King to discuss agenda for meeting on 1/23/09 | 0.40 | 224.00 |
| 01/22/2009 | AMO | Organize summons binder for R. Madan | 0.30 | 76.50 |
| 01/22/2009 | AMO | Confer with F. Abdel-Nour regarding retrieving summons documents for M. King | 0.20 | 51.00 |
| 01/22/2009 | FA | Confer with M. King regarding document referenced in summons | 0.10 | 23.00 |
| 01/22/2009 | FA | Confer with A. Owens regarding the location of documents referenced in the summons for M. King | 0.20 | 46.00 |
| 01/22/2009 | FA | Research, locate, and deliver the documents referenced in the summons to M. King | 0.20 | 46.00 |
| 01/22/2009 | RM | Review summonses and legal analysis in preparation for IRS meeting | 0.90 | 805.50 |
| 01/22/2009 | RM | Meet with M. King and K. Stults (partial attendance) regarding IRS discovery | 1.10 | 984.50 |
| 01/22/2009 | RM | Draft email to A. Braiterman (Hughes Hubbard) regarding IRS meeting | 0.10 | 89.50 |
| 01/22/2009 | KRS | Partial attendance at meeting with R. Madan and M. King to discuss IRS discovery | 0.60 | 336.00 |
| 01/22/2009 | MK | Meet with F. Abdel-Nour regarding document referenced in summons | 0.10 | 56.00 |
| 01/22/2009 | MK | Continue to review documents to determine internal guidance on transactions | 2.70 | 1,512.00 |
| 01/22/2009 | MK | Review summonses and documents in preparation for meeting with IRS | 1.30 | 728.00 |
| 01/22/2009 | MK | Meet with R. Madan and K. Stults (partial attendance) to discuss IRS discovery | 1.10 | 616.00 |
| 01/22/2009 | MK | Prepare materials for meeting with IRS | 0.90 | 504.00 |

Lehman Brothers Holdings Inc.

| | | |
|---|---|---|
| Invoice Date: | | 02/27/2009 |
| Invoice Number: | | 524604 |
| Matter Number: | | 11014-00561 |
| | | Page 6 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/23/2009 | MK | Non-working travel from Washington, D.C. to New York for meeting with IRS | 3.00 | 1,680.00 |
| 01/23/2009 | MK | Meet with R. Madan and K. Stults to discuss summonses | 0.30 | 168.00 |
| 01/23/2009 | MK | Meet with A. Braiterman (Hughes Hubbard), S. Cave (Hughes), R. Madan and K. Stults to prepare for meeting with IRS | 0.60 | 336.00 |
| 01/23/2009 | MK | Meet with IRS, LBI counsel, R. Madan and K. Stults regarding summonses | 3.80 | 2,128.00 |
| 01/23/2009 | MK | Non-working travel from New York to Washington, D.C. after meeting with IRS | 3.10 | 1,736.00 |
| 01/23/2009 | FA | Research and locate spreadsheets produced on 2/07/08 attached to summons response | 0.30 | 69.00 |
| 01/23/2009 | FA | Assist M. King with summons response | 0.20 | 46.00 |
| 01/23/2009 | KRS | Non-working travel from Washington, D.C. to New York for meeting with IRS | 3.80 | 2,128.00 |
| 01/23/2009 | KRS | Extended meeting with IRS, LBI counsel, R. Madan and M. King regarding summonses | 3.80 | 2,128.00 |
| 01/23/2009 | KRS | Non-working travel from New York to Washington, D.C. after meeting with IRS | 3.30 | 1,848.00 |
| 01/23/2009 | KRS | Meet with R. Madan and M. King to discuss summonses | 0.30 | 168.00 |
| 01/23/2009 | KRS | Meet with A. Braiterman (Hughes Hubbard), S. Cave (Hughes), R. Madan and M. King to prepare for meeting with IRS | 0.60 | 336.00 |
| 01/23/2009 | RM | Review documents, summonses and legal authorities in preparation for meeting with IRS | 1.30 | 1,163.50 |
| 01/23/2009 | RM | Office conference with M. King and K. Stults regarding summonses | 0.30 | 268.50 |
| 01/23/2009 | RM | Extended meeting with IRS, LBI counsel, M. King and K. Stults regarding IRS discovery | 3.80 | 3,401.00 |
| 01/23/2009 | RM | Meet with A. Braiterman (Hughes Hubbard), S. Cave (Hughes Hubbard), M. King and K. Stults to prepare for meeting with IRS | 0.60 | 537.00 |
| 01/23/2009 | RM | Non-working travel from New York to Washington, D.C. after meeting with IRS | 3.00 | 2,685.00 |
| 01/26/2009 | CWC | Technical management of factual record | 0.70 | 196.00 |
| 01/26/2009 | CWC | Identify and analyze documents to be withheld | 0.10 | 28.00 |
| 01/26/2009 | MK | Review documents to determine internal guidelines regarding transactions at issue | 3.20 | 1,792.00 |

Lehman Brothers Holdings Inc.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/26/2009 | AML | Continue to prepare privilege log in response to summons | 2.60 | 1,144.00 |
| 01/26/2009 | AML | Confer with C. Campbell regarding litigation technology | 0.20 | 88.00 |
| 01/26/2009 | AML | Confer with C. Campbell and J. Hensel regarding litigation technology | 0.10 | 44.00 |
| 01/26/2009 | CWC | Confer with A. Laughlin regarding litigation technology | 0.20 | 56.00 |
| 01/26/2009 | CWC | Confer with A. Laughlin and J. Hensel regarding litigation technology | 0.10 | 28.00 |
| 01/26/2009 | RM | Telephone conference with B. Brier (Lehman) regarding summons requests | 0.40 | 358.00 |
| 01/26/2009 | JHH | Confer with C. Campbell and A. Laughlin regarding litigation technology | 0.10 | 32.50 |
| 01/27/2009 | AMO | Review IDR binders to locate relevant IDRs | 0.30 | 76.50 |
| 01/27/2009 | MK | Continue to review documents to determine internal guidelines regarding transactions | 3.10 | 1,736.00 |
| 01/27/2009 | AC | Review and respond to email from A. Laughlin regarding privilege log status | 0.10 | 32.50 |
| 01/28/2009 | MK | Telephone conference with K. Stults regarding Matter 561 liability | 0.10 | 56.00 |
| 01/28/2009 | MK | Continue to review documents to determine internal guidelines regarding transactions | 1.60 | 896.00 |
| 01/28/2009 | KRS | Telephone conference with M. King regarding Matter 561 liability | 0.10 | 56.00 |
| 01/29/2009 | MK | Review tax calculations and revise for presentation | 3.20 | 1,792.00 |
| 01/29/2009 | AC | Review litigation technology issues with J. Hensel | 0.30 | 97.50 |
| 01/29/2009 | JHH | Review litigation technology issues with A. Currin and advise how to proceed | 0.30 | 97.50 |
| 01/30/2009 | RLB | Telephone conference with B. Brier (Lehman) and R. Madan regarding summons | 0.60 | 468.00 |
| 01/30/2009 | RM | Telephone conference with B. Brier (Lehman) and R. Buch regarding summons | 0.60 | 537.00 |
| | **Total:** | | **139.90** | **$74,808.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 0.20 | 895.00 | 179.00 |
| Rajiv Madan | Partner | 14.80 | 895.00 | 13,246.00 |

Lehman Brothers Holdings Inc.

Invoice Date:    02/27/2009
Invoice Number:    524604
Matter Number:    11014-00561
Page 8

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Sheri A. Dillon | Partner | 0.30 | 815.00 | 244.50 |
| Ronald L. Buch | Partner | 0.60 | 780.00 | 468.00 |
| Kevin R. Stults | Associate | 23.20 | 560.00 | 12,992.00 |
| Micah King | Associate | 58.20 | 560.00 | 32,592.00 |
| Anne Laughlin | Associate | 5.50 | 440.00 | 2,420.00 |
| Kiara L. Rankin | Associate | 2.10 | 440.00 | 924.00 |
| Victor Jaramillo | Law Clerk | 9.90 | 420.00 | 4,158.00 |
| Alan Currin | CntrLitSupport | 16.30 | 325.00 | 5,297.50 |
| Jeannie H. Hensel | Paralegal V | 0.40 | 325.00 | 130.00 |
| Chad W. Campbell | Lit Sup Spec | 4.00 | 280.00 | 1,120.00 |
| Angela M. Owens | Paralegal II | 1.00 | 255.00 | 255.00 |
| Francesca Abdel-Nour | Paralegal I | 3.40 | 230.00 | 782.00 |
| **Total:** | | **139.90** | | **$74,808.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|-------:|
| 12/19/08 | Online Legal Research - Thomson GSI Charges for period 12/01-31/08 | 50.02 |
| 12/31/08 | Online Legal Research - THOMSON WEST West Information charges for period 12/01-31/08 | 1,625.10 |
| 12/31/08 | Online Legal Research - LEXIS-NEXIS Online & Related charges for billing period 12/01-31/08 | 184.17 |
| 01/15/09 | Messenger/Courier - FEDERAL EXPRESS Fedex sent to Antony Zangre at Lehman Brothers on 1/15/09 (Inv.#9-058-54165) | 21.12 |
| 01/15/09 | Messenger/Courier - FEDERAL EXPRESS Fedex sent to Rafael Rodriguez at IRS on 1/15/09 (Inv.#9-058-54165) | 21.12 |
| 01/15/09 | Messenger/Courier - FEDERAL EXPRESS Fedex sent to Robert W. Meyer at IRS on 1/15/09 (Inv.#9-058-54165) | 22.77 |
| 01/15/09 | Messenger/Courier - FEDERAL EXPRESS Fedex sent to Joseph W. Fogelson at IRS on 1/15/09 (Inv.#9-058-54165) | 21.12 |

Lehman Brothers Holdings Inc.

| Cost Date | Cost Description | Amount |
|---|---|---|
| 01/15/09 | Messenger/Courier - FEDERAL EXPRESS Fedex sent to Sarah Cave at Hughes Hubbard & Reed LLP on 1/15/09 (Inv.#9-058-54165) | 21.12 |
| 01/15/09 | Consulting – Litigation technology consulting fees for December 2008 | 2,725.01 |
| 01/23/09 | Round trip airfare for M. King from Washington DC to New York for client meetings | 493.90 |
| 01/23/09 | Round trip airfare for K. Stults from Washington DC to New York for client meetings | 493.90 |
| 01/23/09 | Round trip airfare for R. Madan from Washington DC to New York to meet with clients | 493.90 |
| 01/23/09 | Taxicab for R. Madan from MN offices to LaGuardia Airport | 45.00 |
| 01/23/09 | Ground Transportation - NORTON SEDAN SERVICE Car service for R. Madan from residence to DCA (Inv.#SMN9021) | 60.00 |
| 01/23/09 | Ground Transportation - NORTON SEDAN SERVICE Car service for R. Madan from DCA to 1919 M Street (Inv.#SMN9021) | 54.00 |
| 01/23/09 | Ground Transportation - NORTON SEDAN SERVICE Car service for K. Stults from residence to DCA (Inv.#SMN9021) | 171.60 |
| 01/23/09 | Ground Transportation - RED TOP EXECUTIVE SEDAN Car service for M. King on 1/23/09 from residence to DCA (Inv.#1053086) | 35.71 |
| 01/23/09 | Ground Transportation - RED TOP EXECUTIVE SEDAN Car service for M. King on 1/23/09 from 1919 M Street to residence (Inv.#1053086) | 30.29 |
| 01/23/09 | Ground Transportation - RED TOP EXECUTIVE SEDAN Car service for K. Stults on 1/23/09 from 1919 M Street to residence (Inv.#1053086) | 126.27 |
| 01/23/09 | Meals for K. Stults while on travel for client meetings | 15.85 |
| 01/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for period 1/1-31/09 | 346.29 |
| 01/31/09 | Litigation technology consulting fees through January 2009 | 544.32 |
| 01/31/09 | 123 Photocopies for the period 1/1 - 1/31/09 | 24.60 |

Invoice Date:　　02/27/2009
Invoice Number:　　524604
Matter Number:　　11014-00561
Page 10

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| **Total:** | | **$7,627.18** |