March 18, 2009

Bill Number  59750
File Number 0303694-0002044

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

January 1 through 31, 2009

Re: Carillon Modification

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Financing** | | | | |
| 01/09/09 | TAB | Telephone conference with Mr. Barsanti regarding mezzanine lenders consent rights to sale of condo unit for less than minimum release price and conference with Mr. Stein regarding same. [009 ] | 0.20 Hrs | $99.00 |
| 01/09/09 | CHS | Conference with Messrs. Rossi and Banahan regarding client's concerns about changes to minimum sales prices for unsold condominium units. [009 ] | 0.50 Hrs | $225.00 |
| 01/09/09 | CHS | Review amended and restated mezzanine loan agreement and senior loan agreement regarding establishment of minimum sales prices and definition of approved sales contracts. [009 ] | 1.00 Hrs | $450.00 |
| 01/09/09 | CHS | Correspondence to Mr. Barsanti regarding approvals necessary to change minimum sales price structure. [009 ] | 0.60 Hrs | $270.00 |
| 01/16/09 | AC | Review Intercreditor Agreements and conference with Mr. Stein regarding same. [009 ] | 0.30 Hrs | $70.50 |
| 01/29/09 | AC | Review files for Canyon Ranch documents. [009 ] | 0.50 Hrs | $117.50 |
| 01/29/09 | PG | Emailed documents missing from binder to Trimont. [009 ] | 0.10 Hrs | $19.50 |
| 01/29/09 | PG | Scanned documents for Ms. Cote. [009 ] | 0.90 Hrs | $175.50 |
| | | Financing Totals | 4.10 Hrs | $1,427.00 |
| | | TOTAL SERVICES | | $1,427.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Carillon Modification

**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 0.20 Hrs | $99.00 |
| Stein, Clifford | 2.10 Hrs | $945.00 |
| Cote, Anna | 0.80 Hrs | $188.00 |
| Goldsmith, Paul | 1.00 Hrs | $195.00 |
| | 4.10 Hrs | $1,427.00 |

**DISBURSEMENTS**

Disbursements
    Copying

Reproduction                                                                $2.00

          Copying Totals                                             $2.00
    Telephone

Telephone                                                    $4.75

          Telephone Totals                                        $4.75
Disbursements Totals                                                       $4.75

          TOTAL DISBURSEMENTS            $6.75

          INVOICE TOTAL            $1,433.75

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Carillon Modification
    File Number 0303694-0002044

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Financing |  |  | 1,427.00 | 1,427.00 |
|  | Subtotals |  | 1,427.00 | 1,427.00 |
| Disbursements |  |  |  |  |
| Copying |  |  | 2.00 | 2.00 |
| Telephone |  |  | 4.75 | 4.75 |
|  | Subtotals |  | 6.75 | 6.75 |
|  | Totals |  | 1,433.75 | 1,433.75 |

March 18, 2009

Bill Number  59751
File Number 0303694-0002085

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

January 1 through 31, 2009

Re: New Dawn Land Loan

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Financing** | | |
| 01/06/09 | RZ | Draft email to New Dawn clarifying mezzanine loan default notice. [009 ] | 0.50 Hrs | $175.00 |
| 01/07/09 | RZ | Telephone conference with Mr. Nastasi. [009 ] | 0.20 Hrs | $70.00 |
| 01/07/09 | RZ | Draft revised mezzanine loan default notice. [009 ] | 1.00 Hrs | $350.00 |
| 01/08/09 | RZ | Revise mezzanine loan default notice. [009 ] | 0.70 Hrs | $245.00 |
| 01/26/09 | RZ | Revise and distribute mezzanine loan default notice. [009 ] | 1.00 Hrs | $350.00 |
| 01/27/09 | RZ | Revise and distribute mezzanine loan default notice. [009 ] | 0.50 Hrs | $175.00 |
| 01/27/09 | RZ | Telephone conference with Mr. Nastasi. [009 ] | 0.20 Hrs | $70.00 |
| 01/28/09 | RZ | Review mezzanine loan agreement and JV LLC agreement to determine if mezzanine lender's and/or Lehman equity member's consent is required for hire a contractor and to use reserves to pay for renovations. [009 ] | 1.60 Hrs | $560.00 |
| | | **Financing Totals** | 5.70 Hrs | $1,995.00 |
| | | TOTAL SERVICES | | $1,995.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Zoffinger, Richard | 5.70 Hrs | $1,995.00 |
| | 5.70 Hrs | $1,995.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: New Dawn Land Loan

## DISBURSEMENTS

<u>Disbursements</u>
    <u>Copying</u>

| | |
|---|---:|
| Reproduction | $45.00 |
| Copying Totals | $45.00 |
| Disbursements Totals | $45.00 |
| TOTAL DISBURSEMENTS | $45.00 |
| INVOICE TOTAL | $2,040.00 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: New Dawn Land Loan
      File Number 0303694-0002085

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Financing | | | 1,995.00 | 1,995.00 |
| | Subtotals | | 1,995.00 | 1,995.00 |
| Disbursements | | | | |
| Copying | | | 45.00 | 45.00 |
| | Subtotals | | 45.00 | 45.00 |
| | Totals | | 2,040.00 | 2,040.00 |

April 8, 2009

Bill Number  61199
File Number 0303694-0002139

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

January 1 through 31, 2009

Re: Kojaian Transaction Analysis

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|---|---|---|---|---|
| | | <u>Asset Analysis</u> | | |
| 01/05/09 | TAB | Telephone conference with Mr. Keebler regarding per diem calculations for default interest in 14 notices of default. [001 ] | 0.50 Hrs | $247.50 |
| 01/05/09 | TAB | Correspondence to Mr. Keebler regarding per diem calculations for default interest in 14 notices of default; [001 ] | 0.50 Hrs | $247.50 |
| 01/05/09 | TAB | Revise and finalize 14 notices of default. [001 ] | 1.50 Hrs | $742.50 |
| 01/05/09 | TAB | Attention to execution and delivery of notices of default. [001 ] | 1.30 Hrs | $643.50 |
| 01/05/09 | TAB | Correspondence to Messrs. Horsfield and Keebler regarding notices of default; [001 ] | 0.20 Hrs | $99.00 |
| 01/06/09 | TAB | Correspondence to Mr. Barris regarding request for comments to forms of PNA. [001 ] | 0.20 Hrs | $99.00 |
| 01/06/09 | TAB | Correspondence to Mr. Horsfield regarding draft PNA agreements. [001 ] | 0.10 Hrs | $49.50 |
| 01/06/09 | TAB | Review correspondence from Mr. Horsfield regarding status of comments from Messrs. Kojaian and Barris regarding draft PNA agreements. [001 ] | 0.20 Hrs | $99.00 |
| 01/07/09 | TAB | Conferences with Mr. Goldsmith regarding loan documents and guarantees for One Woodward Associates Note A and Note B loans. [001 ] | 0.20 Hrs | $99.00 |
| 01/07/09 | TAB | Review guaranty agreements for One Woodward Associates Note A and Note B. [001 ] | 0.30 Hrs | $148.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Kojaian Transaction Analysis

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/07/09 | PG | Correspondence with LaSalle regarding documents being held for each Kojaian transaction. [001 ] | 1.00 Hrs | $195.00 |
| 01/08/09 | TAB | Correspondence to Mr. Horsfield regarding comments to PNA. [001 ] | 0.20 Hrs | $99.00 |
| 01/08/09 | TAB | Review correspondence from Mr. Barris regarding general comments to PNA. [001 ] | 0.30 Hrs | $148.50 |
| 01/09/09 | PG | Continued correspondence with LaSalle regarding dates and parties involved in assets. [001 ] | 1.00 Hrs | $195.00 |
| 01/12/09 | TAB | Review correspondence from Mr. Keebler regarding request for executed copy of guaranty issued to NCB by PAMI and KMC for Van Buren Industrial Investors loan and correspondence to Mr. Keebler regarding same. [001 ] | 0.10 Hrs | $49.50 |
| 01/12/09 | TAB | Begin review of comments of Mr. Barris to PNAs. [001 ] | 0.20 Hrs | $99.00 |
| 01/12/09 | TAB | Review correspondence from Mr. Barris regarding comments to PNAs and correspondence to Mr. Horsfield regarding same. [001 ] | 0.40 Hrs | $198.00 |
| 01/13/09 | TAB | Telephone conference with Messrs. Horsfield and Nastasi regarding comments of Mr. Barris to PNAs. [001 ] | 1.00 Hrs | $495.00 |
| 01/13/09 | TAB | Correspondence to Mr. Keebler regarding outstanding letters of credit issued under K/LB Funding, LLC line of credit facility and review information regarding same. [001 ] | 0.50 Hrs | $247.50 |
| 01/13/09 | TAB | Review comments of Mr. Barris to two pre-negotiation agreements. [001 ] | 0.70 Hrs | $346.50 |
| 01/13/09 | TAB | Correspondence to Mr. Barris regarding request for January interest statements showing current principal balances for third-party loans. [001 ] | 0.50 Hrs | $247.50 |
| 01/13/09 | TAB | Revise PNAs for LBHI loans and for third-party loans to incorporate changes requested by Mr. Barris and prepare redline copies of same. [001 ] | 2.80 Hrs | $1,386.00 |
| 01/13/09 | TAB | Correspondence to Mr. Barris regarding revised PNAs. [001 ] | 0.30 Hrs | $148.50 |
| 01/13/09 | LSB | Office conference Mr. Banahan regarding proof of debtor in possession status. [001 ] | 0.20 Hrs | $92.00 |
| 01/14/09 | TAB | Conference with Mr. Goldsmith regarding missing LLC operating agreements for JV ventures. [001 ] | 0.20 Hrs | $99.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Kojaian Transaction Analysis

| Date | Atty | Description | Time | Value |
|------|------|------------|------|-------|
| 01/14/09 | PG | Correspondence with LaSalle regarding worksheets generated regarding assets; review of worksheets. [001 ] | 2.00 Hrs | $390.00 |
| 01/15/09 | TAB | Telephone conference with Mr. Barris to discuss PNAs and bankruptcy issues in connection with future workout agreements. [001 ] | 0.50 Hrs | $247.50 |
| 01/15/09 | TAB | Correspondence to Mr. Barris regarding revised versions of PNAs. [001 ] | 0.20 Hrs | $99.00 |
| 01/15/09 | TAB | Revise PNAs to incorporate additional changes in body of agreement, signature pages and exhibits. [001 ] | 1.50 Hrs | $742.50 |
| 01/15/09 | TAB | Telephone conference with Mr. Barris to discuss open issues in PNAs and correspondence to Mr. Nastasi regarding same. [001 ] | 0.90 Hrs | $445.50 |
| 01/15/09 | PG | Correspondence with Brad Keebler regarding missing documents from files; prepared spreadsheet of documents currently held by LaSalle. [001 ] | 1.00 Hrs | $195.00 |
| 01/16/09 | TAB | Review correspondence from Mr. Barris regarding additional corrections in signature lines to PNAs. [001 ] | 0.30 Hrs | $148.50 |
| 01/16/09 | TAB | Conference with Mr. Goldsmith regarding missing LLC operating agreements. [001 ] | 0.20 Hrs | $99.00 |
| 01/20/09 | TAB | Telephone conference with Mr. Barris regarding final changes to PNAs and correspondence to Mr. Barris regarding proposed wording of revision to PNAs. [001 ] | 0.30 Hrs | $148.50 |
| 01/20/09 | TAB | Review correspondence from Mr. Barris regarding additional comments to PNAs and correspondence to Mr. Nastasi regarding same. [001 ] | 0.80 Hrs | $396.00 |
| 01/20/09 | TAB | Telephone conference with Messrs. Nastasi, Gorey and Warren regarding PNA's and revisions to strict compliance letter with respect to K/LB Funding line of credit. [001 ] | 1.00 Hrs | $495.00 |
| 01/20/09 | TAB | Revise strict compliance letter and correspondence to Mr. Gorey regarding same. [001 ] | 0.50 Hrs | $247.50 |
| 01/21/09 | TAB | Attention to revising PNAs to reflect final comments of Mr. Barris and correspondence to Mr. Keebler regarding status of same. [001 ] | 0.20 Hrs | $99.00 |
| 01/22/09 | TAB | Correspondence to Messrs. Gorey and Nastasi regarding approval of final form of PNAs and delivery of same for execution. [001 ] | 0.20 Hrs | $99.00 |
| 01/22/09 | TAB | Correspondence to Mr. Barris regarding execution versions of PNAs. [001 ] | 0.20 Hrs | $99.00 |
| 01/22/09 | TAB | Review correspondence from Mr. Barris regarding approval of minor changes to PNAs and prepare redline of PNAs. [001 ] | 0.60 Hrs | $297.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Kojaian Transaction Analysis

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/27/09 | TAB | Telephone conference with Messrs. Gorey, Warren and Keebler regarding disposition of $5 million certificate of deposit funds held for TTERT portfolio. [001 ] | 0.20 Hrs | $99.00 |
| 01/27/09 | TAB | Telephone conference with Mr. Barris requesting status of execution of PNAs and exchange of pdf copies of same. [001 ] | 0.20 Hrs | $99.00 |
| 01/27/09 | TAB | Review correspondence from Mr. Keebler regarding TTERT assets owned by Lehman Brothers and documents relating to same including assignment of membership interest by Kojaian and Witkoff Partners to Lehman, lease agreements for Travelers Towers I and II, Grubb & Ellis management agreements for Travelers Towers I and II. [001 ] | 0.40 Hrs | $198.00 |
| 01/27/09 | TAB | Review correspondence from Mr. Gorey regarding PNAs executed on behalf of Lehman entities. [001 ] | 0.20 Hrs | $99.00 |
| 01/27/09 | TAB | Begin review of assignment agreements and lockbox agreement and management agreements with respect to rights of Lehman to terminate same and take control of asset with new managing agent, etc. [001 ] | 0.50 Hrs | $247.50 |
| 01/27/09 | TAB | Review executed K/LB funding strict compliance letter sent to Mr. Kojaian with respect to JPMorgan line of credit loan. [001 ] | 0.20 Hrs | $99.00 |
| 01/28/09 | TAB | Review correspondence from Mr. Keebler regarding leasing agreement for Travelers Tower II and review leasing agreement for Travelers Tower II. [001 ] | 1.50 Hrs | $742.50 |
| 01/28/09 | TAB | Begin draft of letter to Grubb & Ellis regarding termination of property management agreement at Travelers Tower I. [001 ] | 0.50 Hrs | $247.50 |
| 01/28/09 | TAB | Review correspondence from Mr. Barris regarding additional comments to PNA for LBHI loans and correspondence to Mr. Barris regarding same. [001 ] | 0.50 Hrs | $247.50 |
| 01/28/09 | TAB | Complete review of property management agreement with Grubb & Ellis and correspondence to Mr. Keebler regarding questions relating to property management procedures for Travelers Towers I and II buildings and administration of LBHI loan in connection with same. [001 ] | 1.00 Hrs | $495.00 |
| 01/28/09 | TAB | Attention to reviewing third amendment and fourth amendment to LBHI mortgage loan. [001 ] | 1.00 Hrs | $495.00 |
| 01/28/09 | TAB | Review responses from Mr. Keebler with respect to procedures for management of property and administration of LBHI mortgage loan. [001 ] | 0.50 Hrs | $247.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Kojaian Transaction Analysis

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/29/09 | TAB | Attention to revising signature pages for PNA for LBHI loans to add additional qualifying language for C. Michael Kojaian and Mike Kojaian and correspondence to Mr. Barris regarding delivery of execution copies of same. [001 ] | 0.60 Hrs | $297.00 |
| | | Asset Analysis Totals | 32.10 Hrs | $14,382.50 |
| | | TOTAL SERVICES | | $14,382.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 26.90 Hrs | $13,315.50 |
| Goldsmith, Paul | 5.00 Hrs | $975.00 |
| Barr, Leslie S. | 0.20 Hrs | $92.00 |
| | 32.10 Hrs | $14,382.50 |

**DISBURSEMENTS**

Disbursements
   Copying

| | |
|---|---|
| Reproduction | $217.00 |
| Air Courier / Messenger | $47.88 |
|      Copying Totals | $264.88 |

   Telephone

| | |
|---|---|
| Telephone | $1.25 |
|      Telephone Totals | $1.25 |
| Disbursements Totals | $1.25 |
| TOTAL DISBURSEMENTS | $266.13 |

Lehman Brothers Chapter 11 Bankruptcy

| | |
|---|---|
| INVOICE TOTAL | $14,648.63 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Kojaian Transaction Analysis
   File Number 0303694-0002139

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 14,382.50 | 14,382.50 |
| | Subtotals | | 14,382.50 | 14,382.50 |
| Disbursements | | | | |
| Copying | | | 264.88 | 264.88 |
| Telephone | | | 1.25 | 1.25 |
| | Subtotals | | 266.13 | 266.13 |
| | Totals | | 14,648.63 | 14,648.63 |

March 18, 2009

Bill Number  59754
File Number 0303694-0002172

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 15, 2008 through January 31, 2009

Re: The Mark Redemption

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 09/17/08 | RAR | Multiple telephone confemeces regarding status in light of bankruptcy of LBHI. [001 ] | 0.90 Hrs | $459.00 |
| 09/23/08 | RAR | Conference with Mr. Hargaden. [001 ] | 0.20 Hrs | $102.00 |
| 09/23/08 | RAR | Revise transfer documents. [001 ] | 0.70 Hrs | $357.00 |
| 09/24/08 | CEF | Attention to other diligence matters for closing, including UCC3 terminations. [001 ] | 0.30 Hrs | $102.00 |
| 09/24/08 | CEF | Drafted changes to payoff documents. [001 ] | 0.20 Hrs | $68.00 |
| 09/24/08 | AC | Prepare UCC-3 Financing Statements. [001 ] | 0.60 Hrs | $135.00 |
| 09/24/08 | AC | Review loan file for UCC Policy and telephone conference with Ms. Hill regarding same. [001 ] | 0.50 Hrs | $112.50 |
| 09/25/08 | CEF | Revisions to documents. [001 ] | 0.50 Hrs | $170.00 |
| 09/25/08 | AC | Prepare UCC-3 Financing Statements. [001 ] | 0.60 Hrs | $135.00 |
| 09/25/08 | VMO | Revised, saved and scanned UCC-3's. [001 ] | 0.70 Hrs | $98.00 |
| 09/26/08 | AC | Telephone conferences with title company regarding Lehman pay off and filing of UCC-3 Financing Statements. [001 ] | 0.60 Hrs | $135.00 |
| 09/29/08 | RAR | Telephone conference with Ms. Halperin and Weil. [001 ] | 1.00 Hrs | $510.00 |
| 09/29/08 | CEF | Revisions to discounted payoff documents and drafted loan extension document. [001 ] | 1.00 Hrs | $340.00 |
| 09/30/08 | RAR | Telephone conference with Mr. Hargaden. [001 ] | 0.20 Hrs | $102.00 |
| 09/30/08 | RAR | Telephone conference with Mr. Feldman. [001 ] | 0.20 Hrs | $102.00 |
| 09/30/08 | RAR | Conference with Ms. Foote. [001 ] | 0.20 Hrs | $102.00 |
| 09/30/08 | RAR | Prepare extension letter. [001 ] | 0.50 Hrs | $255.00 |
| 10/01/08 | RAR | Review revised documents. [001 ] | 2.00 Hrs | $1,020.00 |
| 10/01/08 | RAR | Telephone conference with Mr. Hargaden. [001 ] | 0.30 Hrs | $153.00 |
| 10/01/08 | RAR | Telephone conference with Mr. Nastasi. [001 ] | 0.30 Hrs | $153.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: The Mark Redemption

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 10/01/08 | CEF | Revisions to discounted payoff documents and correspondence with borrower's counsel regarding same. [001 ] | 0.50 Hrs | $170.00 |
| 10/06/08 | RAR | Conference with Ms. Foote regarding revisions to and execution of transfer documents. [001 ] | 0.90 Hrs | $459.00 |
| 10/06/08 | CEF | Revisions to documents. [001 ] | 1.00 Hrs | $340.00 |
| 10/07/08 | RAR | Review comments to document. [001 ] | 0.60 Hrs | $306.00 |
| 10/07/08 | RAR | Telephone conference Mr. Hargaden. [001 ] | 0.30 Hrs | $153.00 |
| 10/07/08 | CEF | Revisions to documents. [001 ] | 1.00 Hrs | $340.00 |
| 10/08/08 | RAR | Multiple telephone conferences on timing of approval. [001 ] | 1.00 Hrs | $510.00 |
| 10/09/08 | RAR | Review draft extension letter. [001 ] | 1.00 Hrs | $510.00 |
| 10/09/08 | RAR | Multiple telephone conferences with Lehman team regarding revised price and court approval. [001 ] | 0.80 Hrs | $408.00 |
| 10/09/08 | CEF | Revisions to documents. [001 ] | 1.00 Hrs | $340.00 |
| 10/17/08 | RAR | Telephone conference with Mr. Hargaden regarding logistic of closing. [001 ] | 0.30 Hrs | $153.00 |
| 10/30/08 | RAR | Conference with Ms. Bindler; review proposed lease structure; conference with Ms. Longo. [001 ] | 0.10 Hrs | $51.00 |
| 10/30/08 | RAR | Conference with Ms. Longo. [001 ] | 0.10 Hrs | $51.00 |
| 10/30/08 | RAR | Review proposed lease structure; conference with Ms. Longo. [001 ] | 0.40 Hrs | $204.00 |
| 11/03/08 | RAR | Conference with Ms. Bindler. [001 ] | 0.30 Hrs | $153.00 |
| 11/24/08 | CEF | Review of matter history for update. [001 ] | 0.50 Hrs | $170.00 |
| 01/15/09 | RAR | Telephone conference with Mr. Hargaden. [001 ] | 0.30 Hrs | $157.50 |
| 01/15/09 | RAR | Telephone conference with Mr. Nastasi. [001 ] | 0.20 Hrs | $105.00 |
| 01/15/09 | RAR | Conference with Ms. Foote. [001 ] | 0.20 Hrs | $105.00 |
| 01/15/09 | RAR | Prepare assignment. [001 ] | 0.60 Hrs | $315.00 |
| 01/15/09 | CEF | Began drafting Agreement regarding Assignment of Membership Interests in lieu of Foreclosure on defaulted Lehman Mezzanine Loan. [001 ] | 1.50 Hrs | $525.00 |
| 01/16/09 | RAR | Prepare revisions to transfer documents. [001 ] | 1.00 Hrs | $525.00 |
| 01/16/09 | RAR | Telephone conference with Mr. Hargaden. [001 ] | 0.60 Hrs | $315.00 |
| 01/20/09 | RAR | Prepare draft transfer documents. [001 ] | 1.20 Hrs | $630.00 |
| 01/20/09 | RAR | Telephone conference with Mr. Nastasi. [001 ] | 0.60 Hrs | $315.00 |
| 01/21/09 | RAR | Prepare and circulate assignment and consulting agreement. [001 ] | 2.40 Hrs | $1,260.00 |
| 01/22/09 | RAR | Telephone conference with Mr. Nastasi regarding mission. [001 ] | 0.40 Hrs | $210.00 |
| 01/27/09 | RAR | Review LLC agreement regarding transfer rights. [001 ] | 1.00 Hrs | $525.00 |
| 01/27/09 | RAR | Telephone conference Mr. Hargaden. [001 ] | 0.40 Hrs | $210.00 |
| 01/27/09 | RAR | Telephone conference with Mr. Nastasi. [001 ] | 0.50 Hrs | $262.50 |
| 01/28/09 | RAR | Telephone conference with Mr. Radow. [001 ] | 0.50 Hrs | $262.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: The Mark Redemption

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/28/09 | RAR | Telephone conference with Mr. Hargaden. [001 ] | 0.50 Hrs | $262.50 |
| 01/28/09 | RAR | Telephone conference with Mr. Nastasi. [001 ] | 0.50 Hrs | $262.50 |
| 01/29/09 | RAR | Review various LLC agreement and Corus term sheet. [001 ] | 1.00 Hrs | $525.00 |
| 01/29/09 | RAR | Provide comments to LLC Agreements and termsheet. [001 ] | 0.80 Hrs | $420.00 |
| 01/29/09 | RAR | Telephone conference with Lehman team. [001 ] | 0.40 Hrs | $210.00 |
| 01/30/09 | RAR | Telephone conference with Mr. Radow. [001 ] | 0.40 Hrs | $210.00 |
| 01/30/09 | RAR | Telephone conference with Mr. Nastasi. [001 ] | 0.50 Hrs | $262.50 |
| 01/30/09 | RAR | Telephone conference with Mr. Hargaden. [001 ] | 0.50 Hrs | $262.50 |
| 01/30/09 | WSC | Internal conference with Mr. Rossi regarding background. [001 ] | 0.50 Hrs | $205.00 |
| 01/30/09 | WSC | Review and edit Corus term sheet. [001 ] | 2.30 Hrs | $943.00 |
| | | Asset Analysis Totals | 40.10 Hrs | $18,214.00 |
| | | TOTAL SERVICES | | $18,214.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 26.80 Hrs | $13,885.50 |
| Foote, Carrie E. | 7.50 Hrs | $2,565.00 |
| Cote, Anna | 2.30 Hrs | $517.50 |
| Cook Jr., Wayne S. | 2.80 Hrs | $1,148.00 |
| Oppedisano, Vanessa Marilyn | 0.70 Hrs | $98.00 |
| | 40.10 Hrs | $18,214.00 |

**DISBURSEMENTS**

Disbursements
    Telephone

| | |
|---|---|
| Telephone | $3.00 |
|     Telephone Totals | $3.00 |

Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $28.36 |
|     Delivery Service/Messenger Totals | $28.36 |
| Disbursements Totals | $28.36 |
| TOTAL DISBURSEMENTS | $31.36 |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL          $18,245.36

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: The Mark Redemption
    File Number 0303694-0002172

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 18,214.00 | 18,214.00 |
| Subtotals | | 18,214.00 | 18,214.00 |
| Disbursements | | | |
| Telephone | | 3.00 | 3.00 |
| Delivery Service/Messenger | | 28.36 | 28.36 |
| Subtotals | | 31.36 | 31.36 |
| Totals | | 18,245.36 | 18,245.36 |

April 8, 2009

Bill Number  61202
File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

January 1 through 31, 2009

Re: Monument Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | _Asset Analysis_ | | |
| 01/05/09 | RAR | Review comments to term sheet and PNA. [001 ] | 1.20 Hrs | $630.00 |
| 01/05/09 | RAR | Telephone conferences with Messrs. Nastasi and Inagaki. [001 ] | 0.50 Hrs | $262.50 |
| 01/05/09 | DHB | Telephone conference with Mr. Inagaki regarding comments to garage construction contract. [001 ] | 0.30 Hrs | $127.50 |
| 01/05/09 | DHB | Telephone conference with Borrower's counsel to review comments to adjacent garage construction contract and review correspondence regarding same. [001 ] | 0.70 Hrs | $297.50 |
| 01/05/09 | KML | Telephone conference with Lehman and conference with Mr. Rossi regarding same. [001 ] | 0.40 Hrs | $140.00 |
| 01/05/09 | KML | Review comments to term sheet and pre-negotiation agreement. [001 ] | 0.70 Hrs | $245.00 |
| 01/06/09 | RAR | Telephone conference with Messrs. Nastasi and Inagaki. [001 ] | 0.30 Hrs | $157.50 |
| 01/06/09 | RAR | Review comments to line of credit. [001 ] | 1.00 Hrs | $525.00 |
| 01/06/09 | RAR | Telephone conference with Mr. Tiederman. [001 ] | 0.10 Hrs | $52.50 |
| 01/06/09 | KML | Prepare for and Participate in telephone conference with Holland & Knight and Mr. Rossi regarding comments to term sheet. [001 ] | 0.70 Hrs | $245.00 |
| 01/06/09 | KML | Telephone conferences with Messrs. Rossi, Nastasi and Inagaki regarding term sheet. [001 ] | 0.40 Hrs | $140.00 |
| 01/06/09 | KML | Revisions to term sheet per telephone conference. [001 ] | 1.00 Hrs | $350.00 |
| 01/07/09 | KML | Attention to CSC bill regarding same per request of | 0.40 Hrs | $140.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Lehman. [001 ] | | |
| 01/07/09 | KML | Review Neal UCC D.C. filings and UCC continuation statements filed at year end and review previous e-mails regarding same. [001 ] | 0.90 Hrs | $315.00 |
| 01/07/09 | WSC | Draft notice of default letter. [001 ] | 1.50 Hrs | $615.00 |
| 01/07/09 | WSC | Reviewed comments to PNA and Term sheet. [001 ] | 1.50 Hrs | $615.00 |
| 01/07/09 | WSC | Telephone conferences with Messrs. Inagaki and Collins at Trimont regarding BP Hotel. [001 ] | 1.50 Hrs | $615.00 |
| 01/07/09 | WSC | Conference with Mr. Rossi regarding comments to PNA and termsheet. [001 ] | 0.20 Hrs | $82.00 |
| 01/08/09 | WSC | Finalize default letter and prepared for serving same. [001 ] | 1.70 Hrs | $697.00 |
| 01/09/09 | WSC | Telephone conversations with Mr. Inagaki. [001 ] | 0.30 Hrs | $123.00 |
| 01/09/09 | WSC | Revise NOD. [001 ] | 0.50 Hrs | $205.00 |
| 01/12/09 | RAR | Conference with Ms. Longo. [001 ] | 0.20 Hrs | $105.00 |
| 01/12/09 | RAR | Prepare term sheet; [001 ] | 1.20 Hrs | $630.00 |
| 01/12/09 | RAR | Telephone conference with Mr. Inagaki. [001 ] | 0.40 Hrs | $210.00 |
| 01/12/09 | RAR | Telephone conference with Mr. Tiedemann. [001 ] | 0.30 Hrs | $157.50 |
| 01/13/09 | RAR | Analysis of assets to be assigned and potential liability. [001 ] | 0.80 Hrs | $420.00 |
| 01/13/09 | RAR | Review comments to term sheet. [001 ] | 0.70 Hrs | $367.50 |
| 01/13/09 | RZ | Review transfer language in LBREP JV agreements. [001 ] | 1.00 Hrs | $350.00 |
| 01/13/09 | RZ | Conference with Mr. Rossi and Ms. Longo on line of credit term sheet. [001 ] | 0.50 Hrs | $175.00 |
| 01/13/09 | KML | Conference with Messrs. Rossi and Zoffinger regarding remaining open items on term sheet and status of each of the pledged properties. [001 ] | 0.40 Hrs | $140.00 |
| 01/13/09 | KML | Create schedule regarding detail as to pledged and open projects. [001 ] | 0.30 Hrs | $105.00 |
| 01/13/09 | KML | Follow-up and office conference with Mr. Rossi regarding e-mail on Hawaii loan issues. [001 ] | 0.60 Hrs | $210.00 |
| 01/14/09 | KML | Create detailed schedule of each Monument project, related line of credit pledges, type and status of project, and existence of joint venture parties and review e-mails, files and various existing documents regarding same. [001 ] | 2.60 Hrs | $910.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/14/09 | WSC | Telephone conferences with Lehman regarding Watergate status and Mezzanine loan default. [001 ] | 0.50 Hrs | $205.00 |
| 01/14/09 | WSC | Review loan documents and PB intercreditor agreement. [001 ] | 2.00 Hrs | $820.00 |
| 01/15/09 | RAR | Telephone conference with Messrs. Nastasi and Inagaki regarding assets being assumed. [001 ] | 0.70 Hrs | $367.50 |
| 01/15/09 | RAR | Telephone conference with Mr. Tiedemann; analysis of documents. [001 ] | 0.30 Hrs | $157.50 |
| 01/15/09 | RZ | Conference with Ms. Longo on status of various projects securing the line of credit. [001 ] | 1.00 Hrs | $350.00 |
| 01/15/09 | KML | Telephone conferences with Mr. Zoffinger and Trimont regarding same and review existing documents regarding same. [001 ] | 0.30 Hrs | $105.00 |
| 01/15/09 | KML | Further attention to detailed summary of projects. [001 ] | 1.00 Hrs | $350.00 |
| 01/15/09 | KML | Circulate rough draft of summary for further discussion. [001 ] | 0.20 Hrs | $70.00 |
| 01/15/09 | WSC | Correspondence with Mr. Sano at Holland and Knight regarding PNA and other issues. [001 ] | 0.80 Hrs | $328.00 |
| 01/16/09 | RAR | Conference with Mr. Cook regarding properties being assumed. [001 ] | 0.70 Hrs | $367.50 |
| 01/16/09 | RAR | Revise term sheet. [001 ] | 1.00 Hrs | $525.00 |
| 01/16/09 | WSC | Conference with Messrs. Rossi Inagaki regarding comments to loan documents. [001 ] | 0.50 Hrs | $205.00 |
| 01/16/09 | WSC | Review comments to loan documents. [001 ] | 1.50 Hrs | $615.00 |
| 01/16/09 | WSC | Edit and revise loan documents in connection with comments received to same. [001 ] | 1.40 Hrs | $574.00 |
| 01/22/09 | RAR | Revise term sheet. [001 ] | 1.20 Hrs | $630.00 |
| 01/22/09 | RAR | Telephone conference with Mr. Tiedemann regarding termsheet. [001 ] | 0.50 Hrs | $262.50 |
| 01/22/09 | RAR | Telephone conference with Messrs. Nastasi and Inagaki regarding term sheet. [001 ] | 0.50 Hrs | $262.50 |
| 01/22/09 | KML | Revise term sheet per discussions and per comments from Holland & Knight, discussions with client, and previous conference calls. [001 ] | 2.00 Hrs | $700.00 |
| 01/22/09 | KML | Conference with Mr. Rossi regarding term sheet comments and revisions and status of Projects to be assigned to Lehman. [001 ] | 0.50 Hrs | $175.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/23/09 | RAR | Prepare and circulate term sheet. [001] | 1.60 Hrs | $840.00 |
| 01/23/09 | RAR | Participate in multiple telephone conferences. [001] | 1.80 Hrs | $945.00 |
| 01/23/09 | KML | Revisions to term sheet for comments and re-circulate for review. [001] | 1.40 Hrs | $490.00 |
| 01/23/09 | KML | Conference with Mr. Rossi regarding revised term sheet and his comments to same. [001] | 0.50 Hrs | $175.00 |
| 01/23/09 | WSC | Review latest term sheet and collective comments thereto. [001] | 0.30 Hrs | $123.00 |
| 01/27/09 | WSC | Conferences with Mr. Rossi regarding revisions to PNA. [001] | 0.30 Hrs | $123.00 |
| 01/27/09 | WSC | Review and revise latest draft to PNA. [001] | 1.70 Hrs | $697.00 |
| 01/27/09 | WSC | Telephone conferences with Mr. Sano regarding PNA. [001] | 0.30 Hrs | $123.00 |
| 01/28/09 | WSC | Telephone conferences with Lehman and Monument counsel regarding PNA. [001] | 0.00 Hrs | |
| 01/28/09 | WSC | Revise PNA based on Monument's counsels comments. [001] | 1.40 Hrs | $574.00 |
| 01/29/09 | RAR | Attention to PNA issues. [001] | 0.60 Hrs | $315.00 |
| 01/29/09 | DHB | Review and send comments to Structured Parking License Agreement and Surface Parking License Agreement. [001] | 2.00 Hrs | $850.00 |
| 01/29/09 | WSC | Telephone conference with Mr Rossi and Monument counsel regarding PNA. [001] | 0.60 Hrs | $246.00 |
| 01/29/09 | WSC | Conference with Mr. Rossi regarding PNA. [001] | 0.20 Hrs | $82.00 |
| 01/29/09 | WSC | Review PNA draft. [001] | 0.80 Hrs | $328.00 |
| 01/30/09 | RAR | Telephone conference with Holland & Knight. [001] | 0.50 Hrs | $262.50 |
| 01/30/09 | RAR | Review PNA. [001] | 0.60 Hrs | $315.00 |
| | | Asset Analysis Totals | 56.00 Hrs | $23,917.50 |
| | | TOTAL SERVICES | | $23,917.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 16.70 Hrs | $8,767.50 |
| Bindler, Deborah H. | 3.00 Hrs | $1,275.00 |
| Zoffinger, Richard | 2.50 Hrs | $875.00 |
| Longo, Kim M. | 14.30 Hrs | $5,005.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

**HOURLY RATE**

| Cook Jr., Wayne S. | 19.50 Hrs | $7,995.00 |
|---|---|---|
| | 56.00 Hrs | $23,917.50 |

**DISBURSEMENTS**

<u>Disbursements</u>
   <u>Copying</u>

| | |
|---|---|
| Reproduction | $311.60 |
| Copying Totals | $311.60 |

<u>Telephone</u>

| | |
|---|---|
| Telephone | $9.00 |
| Telephone Totals | $9.00 |

<u>Delivery Service/Messenger</u>

| | |
|---|---|
| Air Courier / Messenger | $108.49 |
| Delivery Service/Messenger Totals | $108.49 |
| Disbursements Totals | $108.49 |
| TOTAL DISBURSEMENTS | $429.09 |
| INVOICE TOTAL | $24,346.59 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Monument Issues
    File Number 0303694-0002181

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 23,917.50 | 23,917.50 |
| Subtotals | | 23,917.50 | 23,917.50 |
| Disbursements | | | |
| Copying | | 311.60 | 311.60 |
| Telephone | | 9.00 | 9.00 |
| Delivery Service/Messenger | | 108.49 | 108.49 |
| Subtotals | | 429.09 | 429.09 |
| Totals | | 24,346.59 | 24,346.59 |

March 18, 2009

Bill Number  59756
File Number 0303694-0002182

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

January 1 through 31, 2009

Re: Stellar Advisor Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 01/02/09 | WSC | Telephone conferences with Stellar counsel regarding filing of settlement agreement. [001 ] | 0.70 Hrs | $287.00 |
| 01/02/09 | WSC | Review settlement and discontinuance documents. [001 ] | 1.30 Hrs | $533.00 |
| | | Asset Analysis Totals | 2.00 Hrs | $820.00 |
| | | TOTAL SERVICES | | $820.00 |

**HOURLY RATE**

| | | | |
|------|------|------|------|
| Cook Jr., Wayne S. | | 2.00 Hrs | $820.00 |
| | | 2.00 Hrs | $820.00 |
| | | INVOICE TOTAL | $820.00 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Stellar Advisor Issues
   File Number 0303694-0002182

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis |  | 820.00 | 820.00 |
| Subtotals |  | 820.00 | 820.00 |
| Totals |  | 820.00 | 820.00 |

March 18, 2009

Bill Number  59758
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

January 1 through 31, 2009

Re: Moonlight Basin Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 01/05/09 | WSC | Telephone conferences with Borrower's counsel. [001 ] | 1.00 Hrs | $410.00 |
| 01/05/09 | WSC | Telephone conferences with Lehman regarding the forbearance agreements. [001 ] | 1.00 Hrs | $410.00 |
| 01/05/09 | WSC | Begin review of mark-up of forbearance agreement. [001 ] | 1.40 Hrs | $574.00 |
| 01/06/09 | DHB | Conference with Mr. Cook to review borrower's comments to forbearance agreement. [001 ] | 0.50 Hrs | $212.50 |
| 01/06/09 | WSC | Revise and circulate second draft of Forbearance agreement. [001 ] | 2.60 Hrs | $1,066.00 |
| 01/06/09 | WSC | Conference with Ms. Bindler. [001 ] | 1.00 Hrs | $410.00 |
| 01/08/09 | DHB | Conference with Mr. Cook regarding forbearance agreement. [001 ] | 1.30 Hrs | $552.50 |
| 01/08/09 | DHB | Revise forbearance agreement. [001 ] | 1.20 Hrs | $510.00 |
| 01/08/09 | WSC | Telephone conferences with Borrower's counsel concerning status. [001 ] | 0.30 Hrs | $123.00 |
| 01/08/09 | WSC | Review correspondence concerning lock down of cash flow. [001 ] | 1.50 Hrs | $615.00 |
| 01/08/09 | WSC | Telephone conferences with Ms. Kelban and Mr. Nastasi regarding the cash management issues. [001 ] | 1.00 Hrs | $410.00 |
| 01/09/09 | WSC | Conference with Ms. Bindler regarding Forbearance agreement. [001 ] | 0.70 Hrs | $287.00 |
| 01/09/09 | WSC | Telephone conferences with Borrower's counsel. [001 ] | 1.00 Hrs | $410.00 |
| 01/09/09 | WSC | Email correspondence with Mr. Nastasi and Ms. Kelban regarding open issues; [001 ] | 0.50 Hrs | $205.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 01/12/09 | DHB | Review borrower comments to forbearance agreement. [001 ] | 0.50 Hrs | $212.50 |
| 01/12/09 | DHB | Discuss comments to forbearance agreement with W. Cook. [001 ] | 0.50 Hrs | $212.50 |
| 01/12/09 | WSC | Review mark-up of Borrower's comments to second draft of the Forbearance agreement. [001 ] | 1.00 Hrs | $410.00 |
| 01/12/09 | WSC | Revise second draft of the Forbearance agreement. [001 ] | 1.60 Hrs | $656.00 |
| 01/13/09 | DHB | Review UCC and loan document provisions regarding waiver of defenses and cash management provisions. [001 ] | 1.00 Hrs | $425.00 |
| 01/13/09 | WSC | Revise forbearance agreement. [001 ] | 1.80 Hrs | $738.00 |
| 01/13/09 | WSC | Telephone conference with Borrower's counsel regarding forebearance agreement. [001 ] | 0.50 Hrs | $205.00 |
| 01/13/09 | WSC | Telephone conference with Mr. Nastasi regarding status and issue regarding Bankhaus participation. [001 ] | 0.80 Hrs | $328.00 |
| 01/20/09 | WSC | Correspondence to parties regarding status of the matter. [001 ] | 0.20 Hrs | $82.00 |
| | | Asset Analysis Totals | 22.90 Hrs | $9,464.00 |
| | | TOTAL SERVICES | | $9,464.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Bindler, Deborah H. | 5.00 Hrs | $2,125.00 |
| Cook Jr., Wayne S. | 17.90 Hrs | $7,339.00 |
| | 22.90 Hrs | $9,464.00 |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction                                                                 $7.20

            Copying Totals                                                    $7.20
  Telephone

Telephone                                                          $0.50

            Telephone Totals                                                 $0.50
  Delivery Service/Messenger

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

**DISBURSEMENTS**

| | |
|---|---|
| Messengers | $15.00 |
| Staff Overtime | $27.50 |
| Local Travel | $141.78 |
| Delivery Service/Messenger Totals | $184.28 |
| Disbursements Totals | $184.28 |
| TOTAL DISBURSEMENTS | $191.98 |
| INVOICE TOTAL | $9,655.98 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Moonlight Basin Enforcement
    File Number 0303694-0002184

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 9,464.00 | 9,464.00 |
| Subtotals | | 9,464.00 | 9,464.00 |
| Disbursements | | | |
| Copying | | 7.20 | 7.20 |
| Telephone | | 0.50 | 0.50 |
| Delivery Service/Messenger | | 184.28 | 184.28 |
| Subtotals | | 191.98 | 191.98 |
| Totals | | 9,655.98 | 9,655.98 |

March 18, 2009

Bill Number  59759
File Number 0303694-0002185

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

January 1 through 31, 2009

Re: Hudson Yards Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 01/05/09 | MAS | Review response to letter to counsel. [001 ] | 0.20 Hrs | $88.00 |
| 01/05/09 | MAS | Address threatened lender liability claim by borrower's counsel. [001 ] | 0.10 Hrs | $44.00 |
| 01/08/09 | TAB | Review correspondence from Mr. Osborne regarding protective advance letter for payment of real estate taxes due January 16, 2009 and  review protective advance letter. [001 ] | 0.10 Hrs | $49.50 |
| 01/13/09 | MAS | Follow up concerning workout parameters and matters concerning suit against guarantor. [001 ] | 0.40 Hrs | $176.00 |
| 01/15/09 | TAB | Review correspondence from Mr. Inagaki regarding status of PNA and correspondence to Messrs. Inagaki and Demartino regarding same. [001 ] | 0.20 Hrs | $99.00 |
| 01/15/09 | TAB | Conference with Mr. Slama regarding special asset manager for loan and status of commencement of litigation. [001 ] | 0.10 Hrs | $49.50 |
| 01/16/09 | TAB | Telephone conference with Mr. Yellen regarding status of PNA and correspondence to Mr. DeMartino regarding same. [001 ] | 0.40 Hrs | $198.00 |
| 01/20/09 | TAB | Review Eastern Rail Yard TDRs disposition pricing mechanism policy received from Ms. Packard of Hudson Yards District Corporation and correspondence to Messrs. DeMartino and Lascher regarding same. [001 ] | 0.50 Hrs | $247.50 |
| 01/21/09 | TAB | Correspondence to Messrs. DeMartino and Inagaki regarding transfer of development rights in connection with Eastern Rail Yards procedure and availability for West 37th Street site, and status of PNA. [001 ] | 0.20 Hrs | $99.00 |
| 01/29/09 | TAB | Review correspondence from Mr. Yellen regarding explanation of delay in execution of PNA and correspondence to Mr. Demartino regarding same. [001 ] | 0.30 Hrs | $148.50 |

Lehman Brothers Chapter 11 Bankruptcy

|  | Asset Analysis Totals | 2.50 Hrs | $1,199.00 |
|---|---|---|---|
|  | TOTAL SERVICES | | $1,199.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 1.80 Hrs | $891.00 |
| Slama, Mark A. | 0.70 Hrs | $308.00 |
| | 2.50 Hrs | $1,199.00 |

**DISBURSEMENTS**

Disbursements
   Delivery Service/Messenger

| | |
|---|---|
| Telephone – Reimbursements | $14.70 |
| Air Courier / Messenger | $49.90 |
| Delivery Service/Messenger Totals | $64.60 |
| Disbursements Totals | $64.60 |
| TOTAL DISBURSEMENTS | $64.60 |
| INVOICE TOTAL | $1,263.60 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Hudson Yards Enforcement
    File Number 0303694-0002185

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis |  | 1,199.00 | 1,199.00 |
| Subtotals |  | 1,199.00 | 1,199.00 |
| Disbursements |  |  |  |
| Delivery Service/Messenger |  | 64.60 | 64.60 |
| Subtotals |  | 64.60 | 64.60 |
| Totals |  | 1,263.60 | 1,263.60 |

March 18, 2009

Bill Number  59760

File Number 0303694-0002187

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

January 1 through 31, 2009

Re: Scout Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 01/09/09 | KML | Compilation of final original documents and filed UCCs and circulation of same. [001 ] | 1.10 Hrs | $385.00 |
| 01/12/09 | RAR | Telephone conference with Ms. Longo. [001 ] | 0.30 Hrs | $157.50 |
| 01/12/09 | RAR | Review Hawaii loan documents. [001 ] | 0.60 Hrs | $315.00 |
| 01/12/09 | KML | Review loan documents and detailed correspondence to Mr. Rossi regarding same. [001 ] | 1.70 Hrs | $595.00 |
| 01/12/09 | KML | Conference with Mr. Rossi regarding review of Hawaii loan documents and conditions to funding. [001 ] | 1.00 Hrs | $350.00 |
| 01/12/09 | KML | Correspondence with Trimont regarding loan documents. [001 ] | 0.60 Hrs | $210.00 |
| 01/13/09 | RAR | Prepare analysis of Hawaii remedies. [001 ] | 1.00 Hrs | $525.00 |
| 01/13/09 | RAR | Conference with Ms. Longo. [001 ] | 0.20 Hrs | $105.00 |
| 01/13/09 | KML | Follow-up and office conference with Mr. Rossi regarding e-mail on Hawaii loan issues. [001 ] | 0.60 Hrs | $210.00 |
| 01/14/09 | RAR | Attention to Hawaii remedies. [001 ] | 0.50 Hrs | $262.50 |
| 01/14/09 | KML | Revise e-mail to Mr. Rossi regarding Hawaii loan issues per conference with Mr. Rossi regarding same. [001 ] | 0.40 Hrs | $140.00 |
| 01/14/09 | KML | Circulate list of issues to Lehman for review. [001 ] | 0.40 Hrs | $140.00 |
| | | Asset Analysis Totals | 8.40 Hrs | $3,395.00 |
| | | TOTAL SERVICES | | $3,395.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Scout Issues

## HOURLY RATE

| | | |
|---|---|---|
| Rossi, Robert A. | 2.60 Hrs | $1,365.00 |
| Longo, Kim M. | 5.80 Hrs | $2,030.00 |
| | 8.40 Hrs | $3,395.00 |

## DISBURSEMENTS

Disbursements
    Copying

| | | |
|---|---|---|
| Reproduction | | $127.20 |
| Air Courier / Messenger | | $23.40 |
| | Copying Totals | $150.60 |
| Disbursements Totals | | $150.60 |
| | TOTAL DISBURSEMENTS | $150.60 |
| | INVOICE TOTAL | $3,545.60 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Scout Issues
File Number 0303694-0002187

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 3,395.00 | 3,395.00 |
|  | Subtotals |  | 3,395.00 | 3,395.00 |
| Disbursements |  |  |  |  |
| Copying |  |  | 150.60 | 150.60 |
|  | Subtotals |  | 150.60 | 150.60 |
|  | Totals |  | 3,545.60 | 3,545.60 |

March 18, 2009

Bill Number  59762

File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

December 1, 2008 through January 31, 2009

Re: 25/45 Broad Street

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 12/04/08 | MAS | Attention to litigation strategies in matter. [001 ] | 0.50 Hrs | $210.00 |
| 12/07/08 | MAS | Review and analysis of default letter. [001 ] | 0.50 Hrs | $210.00 |
| 12/07/08 | MAS | Review and analysis of lease structure. [001 ] | 0.50 Hrs | $210.00 |
| 12/07/08 | MAS | Prepare for conference with client regarding litigation and real estate attributes and impacting upon foreclosure of mortgage. [001 ] | 0.50 Hrs | $210.00 |
| 12/08/08 | MAS | Address action items including title, UCC liens and junior liens and bonding issues. [001 ] | 0.50 Hrs | $210.00 |
| 12/08/08 | MAS | Draft litigation documents and outlines. [001 ] | 1.80 Hrs | $756.00 |
| 12/08/08 | MAS | Prepare and participate for telephone conference with client and counsel. [001 ] | 1.30 Hrs | $546.00 |
| 12/09/08 | MAS | Analysis of demand and default letters, loan documents and related title issues. [001 ] | 2.10 Hrs | $882.00 |
| 12/09/08 | MAS | Organize materials for use in litigation. [001 ] | 1.00 Hrs | $420.00 |
| 12/09/08 | PMD | Conference with Messrs. Slama and Mizrahi regarding new project. [001 ] | 0.20 Hrs | $42.00 |
| 12/10/08 | MAS | Continued review and analysis of documentation pertaining to underlying transaction. [001 ] | 1.50 Hrs | $630.00 |
| 12/11/08 | TAB | Conference with Mr. Mizrahi regarding copies of December 08 protective advance notice submitted by TriMont. [001 ] | 0.50 Hrs | $247.50 |
| 12/11/08 | TAB | Begin review of background materials and loan documents, including recognition agreement. [001 ] | 2.00 Hrs | $990.00 |
| 12/11/08 | TAB | Conferences with Mr. Thomas regarding enforcement of defaulted loans. [001 ] | 0.50 Hrs | $247.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/11/08 | SM | Continue reviewing file documents. [001 ] | 2.00 Hrs | $700.00 |
| 12/11/08 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama. [001 ] | 0.30 Hrs | $105.00 |
| 12/11/08 | SM | Telephone conference and correspondence with Mr. Banahan. [001 ] | 0.30 Hrs | $105.00 |
| 12/11/08 | PMD | Conducted preliminary research into situation. [001 ] | 0.40 Hrs | $84.00 |
| 12/11/08 | PMD | Conferences with Mr. Mizrahi regarding structure of transaction. [001 ] | 0.20 Hrs | $42.00 |
| 12/12/08 | TAB | Review protective advance letter from Trimont. [001 ] | 0.50 Hrs | $247.50 |
| 12/12/08 | TAB | Continue review of background materials including previous default notices and recognition agreement between Lehman loans and preferred equity. [001 ] | 1.00 Hrs | $495.00 |
| 12/12/08 | MAS | Continued analysis of loan agreements and title matters. [001 ] | 1.50 Hrs | $630.00 |
| 12/12/08 | SM | Continued reviewing loan documents. [001 ] | 1.00 Hrs | $350.00 |
| 12/12/08 | SM | Conference and correspondence with Mr. Slama. [001 ] | 0.20 Hrs | $70.00 |
| 12/12/08 | SM | Telephone conference and correspondence with Mr. Banahan. [001 ] | 0.10 Hrs | $35.00 |
| 12/15/08 | DAS | Prepare default letter to 45 Broad, LLC and 25 Broad, LLC and revise same. [001 ] | 3.00 Hrs | $960.00 |
| 12/15/08 | DAS | Coordinate litigation strategies. [001 ] | 2.00 Hrs | $640.00 |
| 12/15/08 | DAS | Continue reviewing loan documents in preparation of litigation [001 ] | 4.30 Hrs | $1,376.00 |
| 12/15/08 | TAB | Conference with Mr. Slama regarding notices of default and explanation for four level mezzanine loan structure. [001 ] | 0.50 Hrs | $247.50 |
| 12/15/08 | TAB | Complete review of recognition agreement. [001 ] | 0.70 Hrs | $346.50 |
| 12/15/08 | TAB | Begin review of binders. [001 ] | 0.50 Hrs | $247.50 |
| 12/15/08 | MAS | Strategy conference with client. [001 ] | 1.00 Hrs | $420.00 |
| 12/15/08 | MAS | Attention to title issues for foreclosures and appointment of receiver. [001 ] | 0.50 Hrs | $210.00 |
| 12/15/08 | MAS | Review and analysis of loan agreements. [001 ] | 1.00 Hrs | $420.00 |
| 12/15/08 | MAS | Attention to loan and collateral remedies. [001 ] | 0.50 Hrs | $210.00 |
| 12/15/08 | MAS | Develop litigation and asset recovery. [001 ] | 0.80 Hrs | $336.00 |
| 12/15/08 | SM | Continued reviewing and analyzing loan documents in preparation for default letters and control of rents. [001 ] | 4.30 Hrs | $1,505.00 |
| 12/16/08 | DAS | Prepare default letters. [001 ] | 2.80 Hrs | $896.00 |
| 12/16/08 | DAS | Continued review of loan documents and attention to litigation strategies. [001 ] | 6.00 Hrs | $1,920.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/16/08 | TAB | Research UCC foreclosure alternatives relating to public sale, private sale and strict foreclosure. [001 ] | 1.00 Hrs | $495.00 |
| 12/16/08 | TAB | Review fourth mezzanine loan documents, including LLC operating agreement in connection with potential UCC foreclosure of pledged interests in Mezz Borrower III. [001 ] | 1.70 Hrs | $841.50 |
| 12/16/08 | MAS | Continued analysis of loan structure to implement litigation strategies and asset recovery action. [001 ] | 1.00 Hrs | $420.00 |
| 12/16/08 | MAS | Follow up concerning use of cash collateral and matters pertaining to cash in lock box arrangement and property of Lehman as well as continued payment of said funds. [001 ] | 0.30 Hrs | $126.00 |
| 12/16/08 | LD | Ordered additional UCC searched for mezzanine borrowers. [001 ] | 0.10 Hrs | $16.00 |
| 12/16/08 | LD | Attention to several discs. [001 ] | 0.50 Hrs | $80.00 |
| 12/16/08 | LD | Attention to preparation of binder containing documents. [001 ] | 1.50 Hrs | $240.00 |
| 12/16/08 | LD | Attention to closing discs. [001 ] | 0.20 Hrs | $32.00 |
| 12/16/08 | LD | Attention to file. [001 ] | 1.00 Hrs | $160.00 |
| 12/16/08 | LD | Ordered foreclosure searches for properties through Title Vest. [001 ] | 0.20 Hrs | $32.00 |
| 12/16/08 | SM | Drafted e-mails to and reviewed e-mails from Ms. Dubiago regarding title order. [001 ] | 0.20 Hrs | $70.00 |
| 12/16/08 | SM | Drafted memorandum summarizing loan documents relating to rent cash flow. [001 ] | 1.00 Hrs | $350.00 |
| 12/16/08 | SM | Continued reviewing and analyzing loan documents. [001 ] | 1.50 Hrs | $525.00 |
| 12/16/08 | SM | Reviewed foreclosure searches. [001 ] | 2.50 Hrs | $875.00 |
| 12/16/08 | SM | Reviewed e-mail from Mr. Goldsmith. [001 ] | 0.10 Hrs | $35.00 |
| 12/16/08 | SM | Revised 45 Broad default letter. [001 ] | 1.70 Hrs | $595.00 |
| 12/16/08 | JLS | Conduct research regarding foreclosure of mezzanine loans for Mr. Stevinson. [001 ] | 1.50 Hrs | $315.00 |
| 12/17/08 | DAS | Revise default letters. [001 ] | 2.80 Hrs | $896.00 |
| 12/17/08 | DAS | Continued review of loan documents and coordinate of litigation strategies. [001 ] | 3.00 Hrs | $960.00 |
| 12/17/08 | MAS | Conference with client regarding litigation goals and strategies. [001 ] | 0.70 Hrs | $294.00 |
| 12/17/08 | MAS | Draft, revise and outline default notices, litigation remedies and issues relating to CO and other building violations. [001 ] | 2.00 Hrs | $840.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/17/08 | SM | Review of and revisions to default letter for 25 Broad. [001 ] | 3.80 Hrs | $1,330.00 |
| 12/17/08 | SM | Continued review and analysis of loan documents. [001 ] | 3.00 Hrs | $1,050.00 |
| 12/17/08 | PMD | Reviewed email from Mr. Mizrahi regarding Second Circuit Bankruptcy research and conferences with Mr. Stevinson regarding same. [001 ] | 1.40 Hrs | $294.00 |
| 12/17/08 | PMD | Researched Second Circuit Bankruptcy and drafted memorandum to Messrs. Stevinson and Mizrahi regarding same. [001 ] | 4.00 Hrs | $840.00 |
| 12/18/08 | DAS | Attention to draft foreclosure complaint on 45 Broad. [001 ] | 1.00 Hrs | $320.00 |
| 12/18/08 | DAS | Revise and finalize draft default letters and correspondence to Mr. Brusco regarding same. [001 ] | 1.50 Hrs | $480.00 |
| 12/18/08 | DAS | Continue reviewing loan documents. [001 ] | 2.00 Hrs | $640.00 |
| 12/18/08 | TAB | Attention to reviewing foreclosure searches for 25 and 45 Broad Street. [001 ] | 0.90 Hrs | $445.50 |
| 12/18/08 | MAS | Review and analysis of default notices. [001 ] | 0.50 Hrs | $210.00 |
| 12/18/08 | MAS | Address title and foreclosure matters. [001 ] | 0.80 Hrs | $336.00 |
| 12/18/08 | MAS | Review, revise and modify outline for litigation. [001 ] | 1.50 Hrs | $630.00 |
| 12/18/08 | SM | Drafted 25 Broad Notice of Pendency and 45 Broad Notice of Pendency. [001 ] | 2.00 Hrs | $700.00 |
| 12/18/08 | SM | Commenced drafting 45 Broad foreclosure complaint and drafting 25 Broad foreclosure complaint. [001 ] | 2.00 Hrs | $700.00 |
| 12/18/08 | SM | Continued analysis of loan documents. [001 ] | 5.00 Hrs | $1,750.00 |
| 12/18/08 | SM | Review of and revisions to default letters for mezzanine loans. [001 ] | 2.20 Hrs | $770.00 |
| 12/19/08 | DAS | Prepare foreclosure complaint against 45 Broad Street and continue reviewing loan documents for same. [001 ] | 6.80 Hrs | $2,176.00 |
| 12/19/08 | MAS | Extensive conference with counsel and client. [001 ] | 1.50 Hrs | $630.00 |
| 12/19/08 | MAS | Review of default and demand issues. [001 ] | 0.40 Hrs | $168.00 |
| 12/19/08 | MAS | Review of cash accounts and advances needed. [001 ] | 0.50 Hrs | $210.00 |
| 12/19/08 | MAS | Address receivership matters and appointment rules for fiduciary. [001 ] | 0.50 Hrs | $210.00 |
| 12/19/08 | SM | Continued drafting 25 Broad Street complaint. [001 ] | 2.00 Hrs | $700.00 |
| 12/19/08 | SM | Telephone conference with Trimont and Lehman personnel and Mr. Slama, [001 ] | 0.50 Hrs | $175.00 |
| 12/19/08 | SM | Telephone conference with Messrs. Brusco and Slama. [001 ] | 0.50 Hrs | $175.00 |
| 12/19/08 | SM | Drafted e-mails to and reviewed e-mails from Ms. Drew. [001 ] | 0.30 Hrs | $105.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/22/08 | MAS | Review complaint outline and analysis of necessary parties to action. [001 ] | 0.70 Hrs | $294.00 |
| 12/22/08 | MAS | Review of updated title, address service of default and demand. [001 ] | 0.70 Hrs | $294.00 |
| 12/22/08 | SM | Prepared spreadsheet of mechanics' liens based upon title report. [001 ] | 0.50 Hrs | $175.00 |
| 12/22/08 | SM | Reviewed updated title reports. [001 ] | 0.50 Hrs | $175.00 |
| 12/22/08 | SM | Drafted e-mails to and reviewed e-mails from Mr. Williams. [001 ] | 0.20 Hrs | $70.00 |
| 12/22/08 | SM | Reviewed emails from Ms. Dubiago. [001 ] | 0.20 Hrs | $70.00 |
| 12/22/08 | SM | Reviewed emails from Mr. Slama.. [001 ] | 0.20 Hrs | $70.00 |
| 12/22/08 | SM | Continued drafting 25 Broad Street complaint. [001 ] | 2.00 Hrs | $700.00 |
| 12/23/08 | MAS | Draft outline for receiver motion. [001 ] | 0.80 Hrs | $336.00 |
| 12/23/08 | MAS | Address default-remedy provisions. [001 ] | 0.40 Hrs | $168.00 |
| 12/23/08 | MAS | Address default letter and receivers [001 ] | 0.50 Hrs | $210.00 |
| 12/23/08 | MAS | Review title update for inclusion of defendants liens and necessary parties. [001 ] | 0.50 Hrs | $210.00 |
| 12/23/08 | MAS | Address air rights. [001 ] | 0.40 Hrs | $168.00 |
| 12/23/08 | SM | Continued preparing 25 Broad complaint. [001 ] | 1.10 Hrs | $385.00 |
| 12/29/08 | MAS | Attention to default letter and set off notices. [001 ] | 0.30 Hrs | $126.00 |
| 12/29/08 | MAS | Address reservation of rights issues. [001 ] | 0.30 Hrs | $126.00 |
| 12/29/08 | SM | Drafted e-mails to and reviewed e-mails from Mr. Stevinson. [001 ] | 0.20 Hrs | $70.00 |
| 12/29/08 | SM | Reviewed e-mail from Mr. Williams regarding proposed revisions to default letters. [001 ] | 0.20 Hrs | $70.00 |
| 12/29/08 | SM | Reviewed Delaware UCC searches. [001 ] | 0.20 Hrs | $70.00 |
| 12/29/08 | SM | Correspondence and telephone conference from Ms. Drew regarding questions relating to 45 Broad loan documents and review of same. [001 ] | 0.20 Hrs | $70.00 |
| 12/30/08 | MAS | Respond to client's inquiries concerning litigation and strategies for same. [001 ] | 0.30 Hrs | $126.00 |
| 12/30/08 | MAS | Review draft of notice of protective advance. [001 ] | 0.50 Hrs | $210.00 |
| 12/30/08 | SM | Drafted e-mails to Mr. Slama and Mr. Brusco. [001 ] | 0.30 Hrs | $105.00 |
| 12/30/08 | SM | Telephone conference with Mr. Slama. [001 ] | 0.30 Hrs | $105.00 |
| 12/30/08 | SM | Telephone conference with Mr. Williams. [001 ] | 0.20 Hrs | $70.00 |
| 12/30/08 | SM | Reviewed file and drafted reservation of rights letter. [001 ] | 1.00 Hrs | $350.00 |
| 01/05/09 | DAS | Review default letters. [001 ] | 0.10 Hrs | $34.00 |
| 01/05/09 | DAS | Revise complaint on 45 Broad street property. [001 ] | 0.20 Hrs | $68.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/05/09 | MAS | Communications with client concerning litigation. [001] | 0.40 Hrs | $176.00 |
| 01/05/09 | MAS | Review and revise complaint. [001] | 0.40 Hrs | $176.00 |
| 01/05/09 | LD | Attention to closing binders. [001] | 0.30 Hrs | $51.00 |
| 01/05/09 | SM | Reviewed e-mail from Ms. Drew andl from Mr. Slama. [001] | 0.10 Hrs | $36.50 |
| 01/05/09 | SM | Telephone conference with Mr. Gross regarding default letters and discuss revisions to default letters with Mr. Slama. [001] | 0.10 Hrs | $36.50 |
| 01/05/09 | PG | Printed and organized loan documents for Mr. Banahan. [001] | 5.00 Hrs | $975.00 |
| 01/06/09 | LD | Attention to closing binders. [001] | 2.10 Hrs | $357.00 |
| 01/06/09 | SM | Continue drafting complaint for 25 Broad Street. [001] | 2.00 Hrs | $730.00 |
| 01/06/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Dubiago; drafted e-mails to and reviewed e-mails from Ms. Drew [001] | 0.30 Hrs | $109.50 |
| 01/07/09 | DAS | Revise verified complaint for 45 Broad Street. [001] | 1.90 Hrs | $646.00 |
| 01/07/09 | TAB | Conference with Mr. Goldsmith regarding delivery of copies of mechanics' liens to Messrs. Slama, Mizrahi and Stevinson of New Brunswick office. [001] | 0.10 Hrs | $49.50 |
| 01/07/09 | MAS | Extensive conference with client and loan servicer. [001] | 1.00 Hrs | $440.00 |
| 01/07/09 | MAS | Attention to reservation of rights and protective advance issue. [001] | 0.50 Hrs | $220.00 |
| 01/07/09 | MAS | Draft and revise foreclosure complaints and default notices. [001] | 1.00 Hrs | $440.00 |
| 01/07/09 | LD | Attention to mailing of default letters. [001] | 1.00 Hrs | $170.00 |
| 01/07/09 | SM | Revise and finalize default notices. [001] | 2.40 Hrs | $876.00 |
| 01/07/09 | SM | Continued drafting 25 Broad complaint. [001] | 3.00 Hrs | $1,095.00 |
| 01/07/09 | SM | Telephone call from Ms. Drew. [001] | 0.20 Hrs | $73.00 |
| 01/07/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Goldsmith. [001] | 0.20 Hrs | $73.00 |
| 01/08/09 | DAS | Review title work. [001] | 0.70 Hrs | $238.00 |
| 01/08/09 | DAS | Revise and finalize draft complaint for 45 Broad. [001] | 2.00 Hrs | $680.00 |
| 01/08/09 | TAB | Review amended and restated LLC agreement for 25 Broad Mezz Preferred Company LLC and review recognition agreement between Square Mile entities and Lehman entities in connection with same. [001] | 1.50 Hrs | $742.50 |
| 01/08/09 | TAB | Conference with Messrs. Slama and Thomas regarding LLC agreement for 25 Broad Mezz Preferred Company LLC and recognition agreement between Square Mile entities and Lehman entities in connection with same. . [001] | 0.80 Hrs | $396.00 |
| 01/08/09 | TAB | Conference with Mr. Thomas regarding possible consensual transfer arrangement with respect to | 0.70 Hrs | $346.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | pledged interests under mezz loans and/or deed in lieu under mortgage loan for 25 Broad Street and consent rights of Square Mile Structured Debt LLC entities in connection with same. [001 ] | | |
| 01/08/09 | MAS | Review lien status on update for numerous liens and joinder in foreclosure requirements. [001 ] | 0.70 Hrs | $308.00 |
| 01/08/09 | MAS | Review issues on recognition agreement [001 ] | 0.70 Hrs | $308.00 |
| 01/08/09 | RN | Attention to obtaining copies of complaints. [001 ] | 0.50 Hrs | $82.50 |
| 01/08/09 | LD | Attention to default letter mailings. [001 ] | 3.50 Hrs | $595.00 |
| 01/08/09 | SM | Meeting with Mr. Stevinson regarding drafting strategies for complaints. [001 ] | 1.00 Hrs | $365.00 |
| 01/08/09 | SM | Telephone call from Mr. Banahan regarding Square Mile issues. [001 ] | 0.70 Hrs | $255.50 |
| 01/08/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama, Mr. Brusco, Mr. Stevinson and Mr. Banahan. [001 ] | 1.00 Hrs | $365.00 |
| 01/08/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Drew. [001 ] | 0.50 Hrs | $182.50 |
| 01/08/09 | SM | Continued reviewing loan and title documents and drafting 25 Broad complaint. [001 ] | 9.00 Hrs | $3,285.00 |
| 01/09/09 | DAS | Review loan documents for remedies and foreclosure of equity interests. [001 ] | 0.60 Hrs | $204.00 |
| 01/09/09 | DAS | E-mail to client regarding same. [001 ] | 0.30 Hrs | $102.00 |
| 01/09/09 | DAS | Follow up on title issues on 25 Broad. [001 ] | 0.50 Hrs | $170.00 |
| 01/09/09 | DAS | Attention to real estate taxes. [001 ] | 0.50 Hrs | $170.00 |
| 01/09/09 | DAS | Revise and finalize draft foreclosure complaint against 45 Broad, LLC. [001 ] | 1.00 Hrs | $340.00 |
| 01/09/09 | TAB | Conferences with Messrs. Slama and Thomas regarding status of notice of default, foreclosure complaint and rights of Square Mile to consent to consensual transfer of property or membership interests. [001 ] | 0.60 Hrs | $297.00 |
| 01/09/09 | TAB | Review recognition agreement between Lehman and Square Mile with respect to cure rights and consent rights in connection with consensual transfer. [001 ] | 0.70 Hrs | $346.50 |
| 01/09/09 | TAB | Correspondence to Mr. Brusco regarding consent rights of Square Mile under JV agreement with Swig with respect to disposition of property and pledged membership interest. [001 ] | 0.20 Hrs | $99.00 |
| 01/09/09 | MAS | Address easements and TDRs in foreclosure. [001 ] | 1.00 Hrs | $440.00 |
| 01/09/09 | MAS | Address condominium issues and inclusion of leaseholders and tenants in action as well as option holders. [001 ] | 0.90 Hrs | $396.00 |
| 01/09/09 | MAS | Draft and revise 25 Broad Complaint. [001 ] | 1.50 Hrs | $660.00 |
| 01/09/09 | MAS | Draft and revise 45 Broad Complaint. [001 ] | 1.50 Hrs | $660.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/09/09 | RJL | Conference with Jim Thomas. [001 ] | 0.20 Hrs | $103.00 |
| 01/09/09 | RJL | Review and revise budget. [001 ] | 0.30 Hrs | $154.50 |
| 01/09/09 | SM | Meeting with Mr. Stevinson regarding issues for 45 Broad complaint. [001 ] | 1.80 Hrs | $657.00 |
| 01/09/09 | SM | Meeting with Mr. Slama regarding title issues. [001 ] | 1.50 Hrs | $547.50 |
| 01/09/09 | SM | Continued reviewing loan and title documents and continued drafting 25 Broad complaint. [001 ] | 4.00 Hrs | $1,460.00 |
| 01/09/09 | SM | Reviewed e-mail from Mr. Stevinson,  Mr. Slama and Mr. Banahan. [001 ] | 0.50 Hrs | $182.50 |
| 01/09/09 | SM | Telephone conference with Mr. Goldsmith regarding taxes and title issues. [001 ] | 0.50 Hrs | $182.50 |
| 01/09/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Goldsmith. [001 ] | 0.50 Hrs | $182.50 |
| 01/09/09 | PG | Correspondence with Mr. Mizrahi and title company regarding updated search results and recorded documents; retrieved tax information for Mr. Mizrahi from Acris. [001 ] | 2.00 Hrs | $390.00 |
| 01/12/09 | DAS | E-mail comments to 45 Broad complaint. [001 ] | 0.10 Hrs | $34.00 |
| 01/12/09 | DAS | Attention to development issues on 25 Broad Street and allegations in complaint for same. [001 ] | 0.20 Hrs | $68.00 |
| 01/12/09 | TAB | Correspondence to Mr. Stevinson regarding comments to draft foreclosure complaint for 45 Broad Street. [001 ] | 0.40 Hrs | $198.00 |
| 01/12/09 | TAB | Review draft foreclosure complaint for 45 Broad Street and prepare comments to same. [001 ] | 1.30 Hrs | $643.50 |
| 01/12/09 | M H | Obtained complaints in new York County Clerk in case Square Mile vs. Swig. [001 ] | 1.50 Hrs | $262.50 |
| 01/12/09 | MAS | Analysis of square mile litigation. [001 ] | 0.50 Hrs | $220.00 |
| 01/12/09 | MAS | Communication with Swigs counsel, addendum prohibition on seizer of UCC collateral and sale. [001 ] | 0.50 Hrs | $220.00 |
| 01/12/09 | MAS | Negotiations with counsel. [001 ] | 1.10 Hrs | $484.00 |
| 01/12/09 | MAS | Draft and revise complaints and outline of motion. [001 ] | 1.00 Hrs | $440.00 |
| 01/12/09 | SM | Drafted e-mail to Ms. Drew regarding same. [001 ] | 0.10 Hrs | $36.50 |
| 01/12/09 | SM | Reviewed Square Mile litigation documents. [001 ] | 0.10 Hrs | $36.50 |
| 01/12/09 | SM | Telephone call to Ms. Drew. [001 ] | 0.10 Hrs | $36.50 |
| 01/12/09 | SM | Reviewed comments to 45 Broad complaint. [001 ] | 0.10 Hrs | $36.50 |
| 01/12/09 | SM | Reviewed emails from Mr. Slama,  Mr. Thomas and Mr. Banahan. [001 ] | 0.10 Hrs | $36.50 |
| 01/12/09 | PG | Correspondence with Mr. Mizrahi regarding results of title searches. [001 ] | 0.10 Hrs | $19.50 |
| 01/12/09 | PG | Continued correspondence and follow up with title company regarding search results. [001 ] | 0.90 Hrs | $175.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/13/09 | DAS | Review comments to 45 Broad Street complaint. [001 ] | 0.20 Hrs | $68.00 |
| 01/13/09 | DAS | Attention to action plan established by client and foreclosure and suit on guaranty for equity pledges. [001 ] | 0.20 Hrs | $68.00 |
| 01/13/09 | TAB | Review recognition agreement and LLC agreement of 25 Broad Mezz Preferred, LLC in connection with same. [001 ] | 0.60 Hrs | $297.00 |
| 01/13/09 | TAB | Conference with Mr. Stein regarding consequences of foreclosure of senior mezzanine loan to indirect owners. [001 ] | 0.30 Hrs | $148.50 |
| 01/13/09 | TAB | Conference with Mr. Slama regarding rights of Square Mile with respect to consensual transfer of assets and alternative remedies including UCC foreclosure under mezz loans and structure of ownership interests of 25 Broad, LLC. [001 ] | 0.50 Hrs | $247.50 |
| 01/13/09 | MAS | Extensive conference with client and address litigation issue. [001 ] | 1.50 Hrs | $660.00 |
| 01/13/09 | MAS | Attention to CPLR 3213 actions and gather evidence for same. [001 ] | 0.60 Hrs | $264.00 |
| 01/13/09 | MAS | Draft and revise complaints. [001 ] | 1.00 Hrs | $440.00 |
| 01/13/09 | MAS | Communication with counsel for Swig. [001 ] | 0.50 Hrs | $220.00 |
| 01/13/09 | LD | Attention to Exhibits for 25 Broad Street Complaint. [001 ] | 1.50 Hrs | $255.00 |
| 01/13/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Banahan. [001 ] | 0.30 Hrs | $109.50 |
| 01/13/09 | SM | Attention to preparation of exhibits for 25 Broad complaint. [001 ] | 1.20 Hrs | $438.00 |
| 01/13/09 | SM | Telephone conference with all Lehman group. [001 ] | 0.70 Hrs | $255.50 |
| 01/13/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Drew. [001 ] | 0.20 Hrs | $73.00 |
| 01/13/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Goldsmith and drafted e-mails to and reviewed e-mails from Mr. Brusco. [001 ] | 0.40 Hrs | $146.00 |
| 01/13/09 | SM | Telephone conference with Mr. Goldsmith. [001 ] | 0.30 Hrs | $109.50 |
| 01/13/09 | SM | Revised 25 Broad complaint and revised 45 Broad complaint . [001 ] | 0.50 Hrs | $182.50 |
| 01/13/09 | PG | Follow up with Mr. Mizrahi regarding results of searches. [001 ] | 0.10 Hrs | $19.50 |
| 01/13/09 | PG | Continued correspondence with title company regarding searches. [001 ] | 0.40 Hrs | $78.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/14/09 | DAS | Updated title report. [001 ] | 0.10 Hrs | $34.00 |
| 01/14/09 | DAS | Attention to revisions to 45 Broad Street complaint. [001 ] | 0.20 Hrs | $68.00 |
| 01/14/09 | MAS | Follow-up on action items for meeting; response to Swig's counsel's email. [001 ] | 0.70 Hrs | $308.00 |
| 01/14/09 | LD | Gathered copies of original Notes and Guarantees for Ms. Alkind. [001 ] | 0.60 Hrs | $102.00 |
| 01/14/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Stevinson regarding 45 Broad complaint. [001 ] | 0.20 Hrs | $73.00 |
| 01/14/09 | SM | Reviewed file regarding documents for same. [001 ] | 0.20 Hrs | $73.00 |
| 01/14/09 | SM | Meeting with Ms. Alkin regarding CPLR 3213 motion. [001 ] | 0.10 Hrs | $36.50 |
| 01/15/09 | MAS | Review improper payments and documents to support same. [001 ] | 0.40 Hrs | $176.00 |
| 01/15/09 | MAS | Attention to lien law demands and verification of liens. [001 ] | 0.60 Hrs | $264.00 |
| 01/15/09 | MAS | Address 45 foreclosure and update on liens. [001 ] | 0.50 Hrs | $220.00 |
| 01/15/09 | MAS | Draft email to client and Trimont. [001 ] | 0.30 Hrs | $132.00 |
| 01/15/09 | MAS | Review Swig settlement proposal and provide comments thereto for client. [001 ] | 1.00 Hrs | $440.00 |
| 01/15/09 | LD | Attention to Exhibits to the 45 Broad Street Complaint. [001 ] | 2.00 Hrs | $340.00 |
| 01/15/09 | SM | Telephone call to Ms. Drew. [001 ] | 0.20 Hrs | $73.00 |
| 01/15/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Brusco and drafted e-mails to and reviewed e-mails from Mr. Goldsmith. [001 ] | 0.20 Hrs | $73.00 |
| 01/15/09 | SM | Telephone conference with title company. [001 ] | 0.20 Hrs | $73.00 |
| 01/15/09 | SM | Discuss title issues with Mr. Slama. [001 ] | 0.40 Hrs | $146.00 |
| 01/15/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama. [001 ] | 0.20 Hrs | $73.00 |
| 01/15/09 | SM | Reviewed e-mail from Ms. Drew. [001 ] | 0.20 Hrs | $73.00 |
| 01/15/09 | SM | Reviewed updated title searches. [001 ] | 0.30 Hrs | $109.50 |
| 01/15/09 | SM | Continued preparation of exhibits to complaints. [001 ] | 0.60 Hrs | $219.00 |
| 01/15/09 | SM | Reviewed binders from 2005 loan transaction. [001 ] | 0.70 Hrs | $255.50 |
| 01/15/09 | SM | Revised complaints. [001 ] | 1.40 Hrs | $511.00 |
| 01/16/09 | DMA | Review of promissory notes, guaranty of payment and related loan documents in connection with preparing motion per CPLR 3213 for judgment on the note and guaranty. [001 ] | 2.20 Hrs | $704.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/16/09 | DAS | Attention to revisions to complaint and litigation strategies discussed with client. [001 ] | 0.20 Hrs | $68.00 |
| 01/16/09 | DAS | E-mail correspondence regarding same and update statement of amounts due. [001 ] | 0.10 Hrs | $34.00 |
| 01/16/09 | TAB | Review draft foreclosure complaint for 25 Broad Street and prepare comments to same and conference with Mr. Mizrahi regarding same. [001 ] | 1.30 Hrs | $643.50 |
| 01/16/09 | TAB | Review litigation pleadings in Square Mile lawsuits against Swig Equities and Kent Swig. [001 ] | 1.50 Hrs | $742.50 |
| 01/16/09 | MAS | Numerous conferences with client regarding litigation strategies, forbearance and settlement issues and matters pertaining to receivership [001 ] | 1.00 Hrs | $440.00 |
| 01/16/09 | MAS | Attention to service of numerous parties. [001 ] | 0.50 Hrs | $220.00 |
| 01/16/09 | MAS | Draft, revise and finalize notice of pendency and summons. [001 ] | 1.00 Hrs | $440.00 |
| 01/16/09 | MAS | Address outstanding payment of various obligations by tenants and draft demand letter to counsel for Swig. [001 ] | 0.30 Hrs | $132.00 |
| 01/16/09 | MAS | Continue analysis of title and related liens for inclusion in lawsuit. [001 ] | 0.60 Hrs | $264.00 |
| 01/16/09 | MAS | Draft, revise and finalize complaints. [001 ] | 1.00 Hrs | $440.00 |
| 01/16/09 | MAS | Address outstanding indebtedness and need for amendments to complaint as well as updates to title [001 ] | 0.30 Hrs | $132.00 |
| 01/16/09 | LD | Attention to Exhibits to the 45 Broad Street Complaint. [001 ] | 1.80 Hrs | $306.00 |
| 01/16/09 | LD | Attention to Exhibits for the 25 Broad Street Complaint. [001 ] | 1.60 Hrs | $272.00 |
| 01/16/09 | LD | Revisions to 25 Broad Street Complaint. [001 ] | 0.70 Hrs | $119.00 |
| 01/16/09 | SM | Revised 45 Broad complaint. [001 ] | 1.00 Hrs | $365.00 |
| 01/16/09 | SM | Revised 25 Broad complaint. [001 ] | 1.00 Hrs | $365.00 |
| 01/16/09 | SM | Prepared 45 Broad summons. [001 ] | 0.80 Hrs | $292.00 |
| 01/16/09 | SM | Prepared 25 Broad summons. [001 ] | 0.40 Hrs | $146.00 |
| 01/16/09 | SM | Preparation of final 45 Broad complaint with exhibits for filing. [001 ] | 0.50 Hrs | $182.50 |
| 01/16/09 | SM | Telephone conference with Ms. Mioli (counsel that closed the loans) regarding discrepancies in Building Loan Agreement (multiple). [001 ] | 0.20 Hrs | $73.00 |
| 01/16/09 | SM | Preparation of final 45 Broad complaint with exhibits for filing. [001 ] | 0.50 Hrs | $182.50 |
| 01/16/09 | SM | Revised 25 Broad notice of pendency. [001 ] | 0.30 Hrs | $109.50 |
| 01/16/09 | SM | Revised 45 Broad notice of pendency. [001 ] | 0.40 Hrs | $146.00 |
| 01/16/09 | SM | Preparation of final 25 Broad complaint with exhibits for filing. [001 ] | 0.30 Hrs | $109.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/16/09 | SM | Reviewed e-mail from Mr. Williams. [001 ] | 0.20 Hrs | $73.00 |
| 01/16/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Hudson. [001 ] | 0.20 Hrs | $73.00 |
| 01/16/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Mioli. [001 ] | 0.30 Hrs | $109.50 |
| 01/16/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Brusco. [001 ] | 0.20 Hrs | $73.00 |
| 01/16/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Halperin. [001 ] | 0.20 Hrs | $73.00 |
| 01/16/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama. [001 ] | 0.20 Hrs | $73.00 |
| 01/16/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Goldsmith. [001 ] | 0.20 Hrs | $73.00 |
| 01/16/09 | SM | Reviewed mechanic's liens regarding information requested by Ms. Halperin. [001 ] | 0.50 Hrs | $182.50 |
| 01/19/09 | DMA | Continued review of loan documents and preparation of CPLR 3213 motion, including affidavit and memorandum of law. [001 ] | 1.10 Hrs | $352.00 |
| 01/19/09 | MAS | Draft and revise CPLR 3213 motions [001 ] | 1.00 Hrs | $440.00 |
| 01/19/09 | MAS | Review e-mail from Trimont and follow up regarding issues concerning property management. [001 ] | 0.30 Hrs | $132.00 |
| 01/19/09 | SM | Reviewed title update. [001 ] | 0.10 Hrs | $36.50 |
| 01/19/09 | SM | Reviewed e-mail from Ms. Drew. [001 ] | 0.10 Hrs | $36.50 |
| 01/20/09 | DMA | Continued review of loan documents and preparation of CPLR 3213 for entry of judgment on the note and guaranty of payment. [001 ] | 4.20 Hrs | $1,344.00 |
| 01/20/09 | TAB | Correspondence to Ms. Drew of Trimont regarding guarantees and telephone conference with Ms. Drew regarding guarantees. [001 ] | 0.20 Hrs | $99.00 |
| 01/20/09 | TAB | Correspondence to Ms. Drew regarding delivery of prior summary of four guarantees. [001 ] | 0.10 Hrs | $49.50 |
| 01/20/09 | TAB | Conference with Mr. Thomas regarding descriptions of guarantees in senior loans and mezzanine loans and review file in connection with same. [001 ] | 0.20 Hrs | $99.00 |
| 01/20/09 | MAS | Address new liens against property. [001 ] | 0.60 Hrs | $264.00 |
| 01/20/09 | MAS | Communications with client regarding amendment to complaint and updates. [001 ] | 0.80 Hrs | $352.00 |
| 01/20/09 | MAS | Review emails from Trimont. [001 ] | 0.70 Hrs | $308.00 |
| 01/20/09 | LD | Attention to closing binders. [001 ] | 0.50 Hrs | $85.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/20/09 | SM | Reviewed emails from Ms. Drew. [001 ] | 0.10 Hrs | $36.50 |
| 01/20/09 | SM | Telephone conference with Mr. Hudson [multiple]. [001 ] | 0.10 Hrs | $36.50 |
| 01/20/09 | SM | Reviewed e-mail from Ms. Alkin. [001 ] | 0.10 Hrs | $36.50 |
| 01/20/09 | SM | Reviewed emails from Mr. Thomas. [001 ] | 0.10 Hrs | $36.50 |
| 01/20/09 | SM | Attention to filing of complaint. [001 ] | 0.10 Hrs | $36.50 |
| 01/20/09 | SM | Reviewed emails from Mr. Banahan. [001 ] | 0.10 Hrs | $36.50 |
| 01/20/09 | SM | Telephone conference with Mr. Brusco (multiple). [001 ] | 0.10 Hrs | $36.50 |
| 01/20/09 | SM | Telephone conference with Mr. Gross. [001 ] | 0.10 Hrs | $36.50 |
| 01/20/09 | PG | Continued correspondence with Mr. Mizrahi regarding mechanic's liens on properties. [001 ] | 0.50 Hrs | $97.50 |
| 01/21/09 | DMA | Continued review of loan documentation and preparation of 3213 motion for entry of judgment on the note and guaranty, including preparing notice of motion, affidavit, proposed order, judgment and memorandum of law. [001 ] | 5.40 Hrs | $1,728.00 |
| 01/21/09 | TAB | Telephone conference with Messrs. Brusco and Mizrahi regarding guarantees for loans on 25 Broad Street and 45 Broad Street. [001 ] | 0.20 Hrs | $99.00 |
| 01/21/09 | TAB | Conference with Mr. Mizrahi regarding filing of foreclosure complaints in connection with same and issues regarding filing of draft building loan agreement in New York County Clerk's office and its effect on lien priority versus mechanics' liens and discrepancies in wording of guarantees. [001 ] | 0.20 Hrs | $99.00 |
| 01/21/09 | MAS | Address liens and bending as well as title claims. [001 ] | 0.60 Hrs | $264.00 |
| 01/21/09 | MAS | Follow-up on title update. [001 ] | 0.40 Hrs | $176.00 |
| 01/21/09 | MAS | Draft, revise and edit summary judgement in lieu of complaint motion. [001 ] | 1.40 Hrs | $616.00 |
| 01/21/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 01/21/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama. [001 ] | 0.10 Hrs | $36.50 |
| 01/21/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Hudson. [001 ] | 0.10 Hrs | $36.50 |
| 01/21/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Alkin regarding 3213 Motion. [001 ] | 0.20 Hrs | $73.00 |
| 01/21/09 | SM | Telephone conference with Mr. Brusco regarding guaranties. [001 ] | 0.20 Hrs | $73.00 |
| 01/21/09 | SM | Telephone conference with Mr. Banahan regarding loan document issues. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/22/09 | DMA | Conduct legal research regarding what constitutes instrument for the payment of money only to satisfy CPLR 3213; conference with SM regarding strategy of motion and issues relating to the note. [001 ] | 1.00 Hrs | $320.00 |
| 01/22/09 | DMA | Continued review and revision of notice of motion and supporting papers, including affidavit and memorandum of law, on the Bank's CPLR motion. [001 ] | 1.80 Hrs | $576.00 |
| 01/22/09 | TAB | Review organizational documents for 45 Broad Street to confirm interest of Square Mile Capital Management as indirect owner of property and conference with Mr. Thomas regarding same. [001 ] | 0.20 Hrs | $99.00 |
| 01/22/09 | MAS | Address outstanding matters pertaining to filing of complaint and service. [001 ] | 0.20 Hrs | $88.00 |
| 01/22/09 | MAS | draft and revise motion for summary judgment in lieu of complaint and address issues pertaining to references to of the note and guaranties to loan agreement which may be used as a defense by the borrowers and guarantors that action is not one for money predicated upon instrument of payment of money only. [001 ] | 1.20 Hrs | $528.00 |
| 01/22/09 | MAS | Address issues pertaining to payoff and analysis of possible of collection lights to interest in motion to avoid arguments as to calculation of debt. [001 ] | 0.40 Hrs | $176.00 |
| 01/22/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Hudson regarding same. [001 ] | 0.20 Hrs | $73.00 |
| 01/22/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Brusco regarding filing of complaints. [001 ] | 0.20 Hrs | $73.00 |
| 01/22/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Alkin. [001 ] | 0.20 Hrs | $73.00 |
| 01/22/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Mioli from Dechert regarding issues with Building loan agreement filing. [001 ] | 0.40 Hrs | $146.00 |
| 01/22/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Williams regarding draws on Mezzanine loans. [001 ] | 0.30 Hrs | $109.50 |
| 01/22/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Drew regarding same. [001 ] | 0.30 Hrs | $109.50 |
| 01/22/09 | SM | Meeting with Ms. Alkin regarding analysis of potential issues with loan documents. [001 ] | 1.00 Hrs | $365.00 |
| 01/22/09 | SM | Reviewed and analyzed mezzanine loan documents regarding same. [001 ] | 1.60 Hrs | $584.00 |
| 01/22/09 | SM | Review of and revisions to CPLR 3213 motion for summary judgment and supporting documents. [001 ] | 1.00 Hrs | $365.00 |
| 01/22/09 | SM | Conference with Mr. Slama. [001 ] | 1.40 Hrs | $511.00 |
| 01/22/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama. [001 ] | 1.00 Hrs | $365.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/22/09 | SM | Reviewed case law regarding issue with notes for CPLR 3213 motion. [001 ] | 1.00 Hrs | $365.00 |
| 01/23/09 | DAS | Attention to status of condominium documents and offering statements. [001 ] | 0.10 Hrs | $34.00 |
| 01/23/09 | TAB | Telephone conference with Ms. Drew regarding measurement of square footage of condo units for sale versus measurement methodology for rental apartments and research regarding same. [001 ] | 1.00 Hrs | $495.00 |
| 01/23/09 | TAB | Conference with Mr. Mizrahi regarding condominium offering plans and commercial leases at premises and lack of terms under existing promissory note with respect to CPLR 3212 summary judgement motion; attention to reviewing Bobby Van's lease, Canali Retail, Inc. Lease and Salon lease with respect to potential termination rights and remedies arising out of value to renew temporary certificate of occupancy and correspondence to Ms. Drew regarding same. [001 ] | 1.00 Hrs | $495.00 |
| 01/23/09 | TAB | Review condominium offering plan regarding methodology for measurement of square footage of condominium units and telephone conference with Ms. Drew regarding differences in square footage measurement of units in order to assess appraised value on square footage basis between offering building as rental apartments versus condominium units. [001 ] | 3.60 Hrs | $1,782.00 |
| 01/23/09 | M H | Photocopied summons and complaints and brought copies to client at 1271 Avenue of Americas and served complaints and notice of pendency of action on defendants 25 Broad LLC and 45 Broad LLC and Kent M. Swig at 770 Lexington Avenue, New York [001 ] | 5.00 Hrs | $875.00 |
| 01/23/09 | MAS | Communicate with debtors counsel. [001 ] | 0.50 Hrs | $220.00 |
| 01/23/09 | MAS | Review of revised papers for motion for summary judgment. [001 ] | 1.00 Hrs | $440.00 |
| 01/23/09 | MAS | Respond to title insurers issues. [001 ] | 0.30 Hrs | $132.00 |
| 01/23/09 | MAS | Review service issues. [001 ] | 0.30 Hrs | $132.00 |
| 01/23/09 | MAS | Attention to deliveries for title update. [001 ] | 0.40 Hrs | $176.00 |
| 01/23/09 | MAS | Draft e-mails. [001 ] | 0.30 Hrs | $132.00 |
| 01/23/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Banahan regarding condominium and certificate occupancy issues raised by Ms. Drew. [001 ] | 0.40 Hrs | $146.00 |
| 01/23/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Goldsmith regarding title updates. [001 ] | 0.50 Hrs | $182.50 |
| 01/23/09 | SM | Meeting with Ms. Alkin regarding case law and strategy for CPLR 3213 motion in light of issues with Notes. [001 ] | 0.50 Hrs | $182.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|------------|------|-------|
| 01/23/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama. [001 ] | 0.40 Hrs | $146.00 |
| 01/23/09 | SM | Reviewed all title policies. [001 ] | 0.60 Hrs | $219.00 |
| 01/23/09 | SM | Drafted e-mail to Ms. Mioli at Dechert regarding same. [001 ] | 0.40 Hrs | $146.00 |
| 01/23/09 | SM | Drafted title company claim letter. [001 ] | 1.00 Hrs | $365.00 |
| 01/23/09 | JLS | Conduct research regarding method of determining square footage of condominium at the request of Mr. Banahan [001 ] | 1.40 Hrs | $315.00 |
| 01/23/09 | JLS | Conduct research regarding lender liability issues in connection with failure to renew a temporary certificate of occupancy at the request of Mr. Banahan [001 ] | 1.00 Hrs | $225.00 |
| 01/26/09 | DMA | Conduct legal research regarding suing on guaranty only on a CPLR 3213 motion and related research regarding motion for summary judgment in lieu of complaint. [001 ] | 2.80 Hrs | $896.00 |
| 01/26/09 | TAB | Research case law and NYC regulations with respect to consequences of lapsed temporary certificate of occupancy for building and potential lender liability issues in connection with same and correspondence to Ms. Drew of Trimont regarding same. [001 ] | 2.20 Hrs | $1,089.00 |
| 01/26/09 | M H | Photo copied Summons and Complaints and mailed copies to defendant Kent M. Swig. [001 ] | 6.00 Hrs | $1,050.00 |
| 01/26/09 | MAS | Address client's concerns regarding mezzanine foreclosure rights, mortgagee in possession liability and Square Mile litigation. [001 ] | 0.80 Hrs | $352.00 |
| 01/26/09 | MAS | Review motion for 2004 as to 25 Broad LLC. [001 ] | 1.00 Hrs | $440.00 |
| 01/26/09 | SM | Reviewed e-mail from Mr. Banahan. [001 ] | 0.20 Hrs | $73.00 |
| 01/26/09 | SM | Reviewed e-mail from Mr. Hudson. [001 ] | 0.20 Hrs | $73.00 |
| 01/26/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Dubiago. [001 ] | 0.20 Hrs | $73.00 |
| 01/26/09 | SM | Reviewed coinsurance endorsement. [001 ] | 0.30 Hrs | $109.50 |
| 01/26/09 | SM | Continued reviewing and analyzing research regarding 3213 motion; [001 ] | 0.40 Hrs | $146.00 |
| 01/26/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Lau from Dechert, [001 ] | 0.20 Hrs | $73.00 |
| 01/26/09 | SM | Reviewed coinsurance endorsement. [001 ] | 0.30 Hrs | $109.50 |
| 01/26/09 | PG | Continued follow up with Mr. Mizrahi and title company regarding mechanic's liens. [001 ] | 1.00 Hrs | $195.00 |
| 01/27/09 | DMA | Continued legal research regarding CPLR 3213 motion. [001 ] | 1.00 Hrs | $320.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/27/09 | DAS | Revise and finalize letter to bankruptcy counsel. [001 ] | 0.20 Hrs | $68.00 |
| 01/27/09 | DAS | Review pleadings in Square Mile complaint to ascertain counsel. [001 ] | 0.10 Hrs | $34.00 |
| 01/27/09 | M H | Photo copied summons and complaints. [001 ] | 4.00 Hrs | $700.00 |
| 01/27/09 | MAS | Revise motion. [001 ] | 0.80 Hrs | $352.00 |
| 01/27/09 | MAS | Strategy conference with client. [001 ] | 0.90 Hrs | $396.00 |
| 01/27/09 | MAS | Attention to receiverships and property managerial and control matters. [001 ] | 0.40 Hrs | $176.00 |
| 01/27/09 | MAS | Address service of defendants [001 ] | 0.30 Hrs | $132.00 |
| 01/27/09 | SM | Review of and revisions to letter to bankruptcy counsel regarding foreclosure. [001 ] | 0.20 Hrs | $73.00 |
| 01/27/09 | SM | Reviewed file for information regarding letter to bankruptcy counsel. [001 ] | 0.10 Hrs | $36.50 |
| 01/27/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Alkin. [001 ] | 0.10 Hrs | $36.50 |
| 01/27/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Goldsmith regarding lien updates. [001 ] | 0.10 Hrs | $36.50 |
| 01/27/09 | SM | Telephone conference with Ms. Miola from Dechert. [001 ] | 0.20 Hrs | $73.00 |
| 01/27/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Lau from Dechert. [001 ] | 0.20 Hrs | $73.00 |
| 01/27/09 | SM | Reviewed filed building loan agreement. [001 ] | 0.20 Hrs | $73.00 |
| 01/28/09 | M H | Served by hand summons and complaint and notice of pendency on defendant Gilzan Murray Steficek LLP at 129 West 27th Street, New York and on defendant New York City Department of Transportation and New York Bureau of Highway Operations, and on Environmental Control Board of the City of New York at the Office of the Corporation Counsel of the City of New York at 100 Church Street, New York in action Lehman Brothers Holdings vs. 45 Broad LLC  Served by hand summons and complaint and notice of pendency of action on defendant the Environmental Control Board of the City of New York  on the Corporation Counsel of the City of New York in action Lehman Brothers Holdings Inc. vs. 25 Broad LLC. [001 ] | 2.00 Hrs | $350.00 |
| 01/28/09 | MAS | Strategy conference with client. [001 ] | 1.00 Hrs | $440.00 |
| 01/28/09 | MAS | Address UCE foreclosure questions and square mile matter. [001 ] | 0.30 Hrs | $132.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/28/09 | SM | Drafted e-mail to Mr. Slama. [001 ] | 0.30 Hrs | $109.50 |
| 01/28/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Goldsmith. [001 ] | 0.30 Hrs | $109.50 |
| 01/28/09 | SM | Reviewed updated title for 25 Broad. [001 ] | 0.70 Hrs | $255.50 |
| 01/28/09 | SM | Drafted amended verified complaint for 25 Broad. [001 ] | 0.60 Hrs | $219.00 |
| 01/28/09 | PG | Continued correspondence with title company regarding searches and mechanic's liens. [001 ] | 1.00 Hrs | $195.00 |
| 01/29/09 | TAB | Attention to drafting memorandum regarding risks and benefits of UCC foreclosure mezzanine loan versus foreclosure new mortgage loan. [001 ] | 4.00 Hrs | $1,980.00 |
| 01/29/09 | TAB | Conference with Mr. Slama regarding issues relating to UCC foreclosure sale of mezzanine loans and conference with Ms. Bindler regarding same. [001 ] | 2.00 Hrs | $990.00 |
| 01/29/09 | MAS | Address mezz. foreclosure and transfer tax issues. [001 ] | 0.50 Hrs | $220.00 |
| 01/29/09 | MAS | Attention to amended complaints. [001 ] | 0.60 Hrs | $264.00 |
| 01/29/09 | MAS | Follow up on service of process on all parties. [001 ] | 0.50 Hrs | $220.00 |
| 01/29/09 | LD | Revisions to service chart. [001 ] | 0.20 Hrs | $34.00 |
| 01/29/09 | SM | Reviewed file for information requested by Mr. Gross. [001 ] | 0.30 Hrs | $109.50 |
| 01/29/09 | SM | Telephone conference with Mr. Gross. [001 ] | 0.30 Hrs | $109.50 |
| 01/30/09 | TAB | Review condo offering plan with respect to rights of sponsor to withdraw or abandon plan prior to declaring effectiveness in terms thereof. [001 ] | 3.30 Hrs | $1,633.50 |
| 01/30/09 | TAB | Continue research into UCC foreclosure sales with respect to pledged membership interest in SPEs and draft memorandum to Mr. Brusco regarding analysis of same. [001 ] | 2.00 Hrs | $990.00 |
| 01/30/09 | MAS | Draft and revise memo to client regarding mezz loan. [001 ] | 1.00 Hrs | $440.00 |
| 01/30/09 | MAS | Analysis of Mezz foreclosure. [001 ] | 0.30 Hrs | $132.00 |
| 01/30/09 | MAS | Revise and amend complaint for additional liens. [001 ] | 0.70 Hrs | $308.00 |
| | | Asset Analysis Totals | 348.30 Hrs | $123,283.50 |
| | | TOTAL SERVICES | | $123,283.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## HOURLY RATE

| | | |
|---|---|---|
| Alkin, Donna F. | 19.50 Hrs | $6,240.00 |
| Stevinson, Douglas A | 44.70 Hrs | $14,494.00 |
| Banahan, Thomas A. | 40.50 Hrs | $20,047.50 |
| Hudson, Michael | 18.50 Hrs | $3,237.50 |
| Slama, Mark A. | 74.60 Hrs | $32,212.00 |
| Luddy, Robert J. | 0.50 Hrs | $257.50 |
| Nobles, Ronetta | 0.50 Hrs | $82.50 |
| Dubiago, Lana | 19.30 Hrs | $3,246.00 |
| Mizrahi, Samuel | 109.10 Hrs | $39,164.50 |
| Goldsmith, Paul | 11.00 Hrs | $2,145.00 |
| Deyhle, Patrick M. | 6.20 Hrs | $1,302.00 |
| Solomon, Joel L. | 3.90 Hrs | $855.00 |
| | 348.30 Hrs | $123,283.50 |

## DISBURSEMENTS

Disbursements
   Copying

| | |
|---|---|
| Reproduction | $8,759.80 |
| Air Courier / Messenger | $360.38 |
| Lexis/Westlaw Research | $748.95 |
| Staff Overtime | $82.50 |
| Local Travel | $10.00 |
| Filing Fees | $570.00 |
| Search Fees | $860.00 |
| Copying Totals | $11,391.63 |

Telephone

| | |
|---|---|
| Telephone | $3.75 |
| Telephone Totals | $3.75 |

Postage

| | |
|---|---|
| US Postage | $55.58 |
| Postage Totals | $55.58 |
| Disbursements Totals | $55.58 |

Lehman Brothers Chapter 11 Bankruptcy

|  | |
|---|---|
| TOTAL DISBURSEMENTS | $11,450.96 |
| INVOICE TOTAL | $134,734.46 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 25/45 Broad Street
   File Number 0303694-0002192

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 123,283.50 | 123,283.50 |
|  | Subtotals |  | 123,283.50 | 123,283.50 |
| Disbursements |  |  |  |  |
| Copying |  |  | 11,391.63 | 11,391.63 |
| Telephone |  |  | 3.75 | 3.75 |
| Postage |  |  | 55.58 | 55.58 |
|  | Subtotals |  | 11,450.96 | 11,450.96 |
|  | Totals |  | 134,734.46 | 134,734.46 |

March 18, 2009

Bill Number  59763
File Number 0303694-0002193

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

January 1 through 31, 2009

Re: RFR - Continental Bayside Hotel

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 01/05/09 | TAB | Finalize initial draft of pre-negotiation agreement and correspondence to Mr. Inagaki regarding same. [001 ] | 0.30 Hrs | $148.50 |
| 01/06/09 | TAB | Review correspondence from Mr. Nastasi regarding submission of draft PNA form to borrower subject to LBHI comments. [001 ] | 0.50 Hrs | $247.50 |
| 01/06/09 | TAB | Correspondence to borrower and Mr. Pattiz (borrower's counsel) regarding submission of PNA. [001 ] | 0.50 Hrs | $247.50 |
| 01/06/09 | TAB | Review letter of borrower dated December 16th in response to funding of November and December 2008 requisitions from lockbox account. [001 ] | 0.70 Hrs | $346.50 |
| 01/06/09 | TAB | Review correspondence from Mr. Osborne regarding response of borrower to December 12th advance letter. [001 ] | 0.50 Hrs | $247.50 |
| 01/07/09 | TAB | Telephone conference with Mr. Pattiz regarding comments to PNA. [001 ] | 0.50 Hrs | $247.50 |
| 01/07/09 | TAB | Telephone conference with Mr. Pattiz to discuss comments to PNA. [001 ] | 0.20 Hrs | $99.00 |
| 01/07/09 | TAB | Correspondence to Mr. Nastasi regarding same. [001 ] | 0.20 Hrs | $99.00 |
| 01/07/09 | TAB | Revise PNA and prepare redline copies and execution copies. [001 ] | 0.70 Hrs | $346.50 |
| 01/07/09 | TAB | Correspondence to Mr. Pattiz regarding PNA. [001 ] | 0.10 Hrs | $49.50 |
| 01/08/09 | TAB | Correspondence to Mr. Nastasi regarding comments to PNA. [001 ] | 0.20 Hrs | $99.00 |
| 01/08/09 | TAB | Correspondence to Mr. Pattiz regarding changes in PNA. [001 ] | 0.20 Hrs | $99.00 |
| 01/08/09 | TAB | Review correspondence from Mr. Pattiz regarding additional comments to PNA. [001 ] | 0.30 Hrs | $148.50 |
| 01/09/09 | TAB | Telephone conference with Mr. Schwartz (Florida local counsel) regarding timing of foreclosure proceedings in | 0.30 Hrs | $148.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: RFR - Continental Bayside Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Miami and plenary action for enforcement of guaranty and correspondence to Mr. Schwartz regarding same. [001 ] | | |
| 01/09/09 | TAB | Review additional comments received from Mr. Eliopoulos of RFR comments to PNA and correspondence to Messrs. Nastasi and Inagaki regarding comments to same. [001 ] | 0.50 Hrs | $247.50 |
| 01/09/09 | TAB | Correspondence to Mr. Nastasi regarding status of comments to draft PNA from RFR's counsel. [001 ] | 0.10 Hrs | $49.50 |
| 01/09/09 | TAB | Begin revising PNA. [001 ] | 0.50 Hrs | $247.50 |
| 01/09/09 | TAB | Telephone conference with Mr. Pattiz regarding request for final comments to PNA. [001 ] | 0.10 Hrs | $49.50 |
| 01/09/09 | TAB | Correspondence to Mr. Osborne regarding status of timing of foreclosure proceedings in Miami. [001 ] | 0.20 Hrs | $99.00 |
| 01/12/09 | TAB | Correspondence to Mr. Nastasi regarding status of response to comments of RFR to PNA and review correspondence from Mr. Nastasi regarding same. [001 ] | 0.40 Hrs | $198.00 |
| 01/12/09 | TAB | Revise PNA to reflect comments of RFR and prepare redline copy. [001 ] | 1.00 Hrs | $495.00 |
| 01/12/09 | TAB | Correspondence to Messrs. Eliopoulos and Pattiz regarding revisions to PNA. [001 ] | 0.40 Hrs | $198.00 |
| 01/12/09 | TAB | Review correspondence from Mr. Schwartz regarding timing of foreclosure guaranty actions in Miami and single-action rule in Florida and correspondence to Mr. Osborne regarding same. [001 ] | 0.60 Hrs | $297.00 |
| 01/14/09 | TAB | Correspondence to Mr. Inagaki regarding open issue in PNA negotiations with RFR. [001 ] | 0.50 Hrs | $247.50 |
| 01/14/09 | TAB | Telephone conference with Messrs. Eliopolous and Nastasi regarding request for further change to PNA in connection with language concerning prior agreements relating to modifications, waivers, consensual transfers, etc. [001 ] | 1.20 Hrs | $594.00 |
| 01/15/09 | TAB | Telephone conference with Mr. Eliopoulos regarding LBHI refusal to further revise PNA with respect to acknowledgement of no prior agreements involving modification of loan. [001 ] | 0.10 Hrs | $49.50 |
| 01/16/09 | TAB | Correspondence to Mr. Nastasi regarding status of PNA. [001 ] | 0.20 Hrs | $99.00 |
| 01/16/09 | TAB | Prepare execution version of PNA and correspondence to Messrs. Eliopoulos and Pattiz regarding same. [001 ] | 0.30 Hrs | $148.50 |
| 01/16/09 | TAB | Telephone conference with Mr. Eliopoulos regarding RFR approval of PNA and correspondence to Mr. Nastasi regarding same. [001 ] | 0.30 Hrs | $148.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: RFR - Continental Bayside Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/21/09 | TAB | Correspondence to Mr. DeMartino regarding counter signature on behalf of Lehman Brothers Bank, FSB. [001 ] | 0.10 Hrs | $49.50 |
| 01/21/09 | TAB | Review correspondence from Mr. Eliopoulos regarding delivery of executed PNA. [001 ] | 0.10 Hrs | $49.50 |
| 01/22/09 | TAB | Review correspondence from Mr. Eliopoulos regarding delivery of partially executed PNA counterparts and review partially executed PNAs. [001 ] | 0.30 Hrs | $148.50 |
| 01/22/09 | TAB | Correspondence to Mr. Eliopoulos regarding request for information pertaining to signatories of borrower and complete counterpart PNAs to reflect same. [001 ] | 0.50 Hrs | $247.50 |
| 01/22/09 | TAB | Correspondence to Mr. Nastasi regarding delivery of PNAs for execution on behalf of Lehman Brothers Bank, FSB. [001 ] | 0.20 Hrs | $99.00 |
| 01/28/09 | TAB | Review correspondence from Mr. Eliopoulos regarding status of execution of PNA by Lehman Brothers Bank and correspondence to Mr. Nastasi regarding same. [001 ] | 0.20 Hrs | $99.00 |
| | | Asset Analysis Totals | 13.00 Hrs | $6,435.00 |
| | | TOTAL SERVICES | | $6,435.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Banahan, Thomas A. | 13.00 Hrs | $6,435.00 | |
| | 13.00 Hrs | $6,435.00 | |

**DISBURSEMENTS**

Disbursements
   Telephone

| | |
|---|---|
| Telephone | $0.25 |
| Telephone Totals | $0.25 |

  Delivery Service/Messenger

| | |
|---|---|
| Messengers | $7.00 |
| Air Courier / Messenger | $46.35 |
| Delivery Service/Messenger Totals | $53.35 |
| Disbursements Totals | $53.35 |

Lehman Brothers Chapter 11 Bankruptcy

|  | | |
|---|---|---|
| TOTAL DISBURSEMENTS | | $53.60 |
| INVOICE TOTAL | | $6,488.60 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: RFR – Continental Bayside Hotel
File Number 0303694-0002193

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis |  | 6,435.00 | 6,435.00 |
| Subtotals |  | 6,435.00 | 6,435.00 |
| Disbursements |  |  |  |
| Telephone |  | 0.25 | 0.25 |
| Delivery Service/Messenger |  | 53.35 | 53.35 |
| Subtotals |  | 53.60 | 53.60 |
| Totals |  | 6,488.60 | 6,488.60 |

March 18, 2009

Bill Number  59764
File Number 0303694-0002194

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

January 1 through 31, 2009

Re: Paradise Hotel

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Asset Analysis** | | |
| 01/12/09 | WSC | Research Nevada foreclosure process. [001 ] | 1.50 Hrs | $615.00 |
| 01/12/09 | WSC | Review notice of default letter. [001 ] | 0.20 Hrs | $82.00 |
| 01/12/09 | WSC | Correspondence to parties concerning status. [001 ] | 0.20 Hrs | $82.00 |
| 01/12/09 | WSC | Review of Deed of  Trust to confirm the Lender's right to foreclose pursuant to a power of sale. [001 ] | 1.20 Hrs | $492.00 |
| 01/12/09 | WSC | Conference with Mr. Rossi regarding deed of trust. [001 ] | 0.20 Hrs | $82.00 |
| 01/13/09 | RAR | Participate in telephone conference. [001 ] | 0.50 Hrs | $262.50 |
| 01/13/09 | RAR | Review revised default letter. [001 ] | 0.50 Hrs | $262.50 |
| 01/13/09 | DHB | Discuss default notice and possible litigation with W. Cook. [001 ] | 0.50 Hrs | $212.50 |
| 01/13/09 | DHB | Review default provisions of loan agreement. [001 ] | 0.50 Hrs | $212.50 |
| 01/13/09 | WSC | Review Loan Agreement and default letter for purposes telephone conference with Lehman and Mr. Rossi. [001 ] | 1.50 Hrs | $615.00 |
| 01/13/09 | WSC | Telephone conference with all parties concerning status and strategy going forward. [001 ] | 1.70 Hrs | $697.00 |
| 01/14/09 | AC | Telephone conference with Mr. Matias regarding foreclosure search and conference with Mr. Cook regarding same. [001 ] | 0.30 Hrs | $70.50 |
| 01/14/09 | WSC | Conferences with TriMont and Lehman regarding revisions to default letter. [001 ] | 0.40 Hrs | $164.00 |
| 01/14/09 | WSC | Review and revise default letter. [001 ] | 1.00 Hrs | $410.00 |
| 01/15/09 | RAR | Telephone conferences with Mr. Picallo regarding CMD related issues. [001 ] | 0.90 Hrs | $472.50 |
| 01/15/09 | WSC | Edit and finalize acceleration letter. [001 ] | 1.40 Hrs | $574.00 |
| 01/15/09 | WSC | Telephone conferences with Ms. Bindler and Trimont regarding interest payments and construction concerns. [001 ] | 1.00 Hrs | $410.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/16/09 | RAR | Conference with Mr. Cook and attention to Korean investor issues. [001 ] | 0.60 Hrs | $315.00 |
| 01/16/09 | RAR | Attention to additional Korean-related issues. [001 ] | 0.20 Hrs | $105.00 |
| 01/21/09 | AC | Review title search and conference with Ms. Bindler regarding same. [001 ] | 0.80 Hrs | $188.00 |
| 01/22/09 | WSC | Review borrower's response to our reservation of rights letter and notices of default. [001 ] | 0.40 Hrs | $164.00 |
| 01/29/09 | WSC | Correspondence with client regarding commitment and checklist. [001 ] | 0.20 Hrs | $82.00 |
| 01/29/09 | WSC | Telephone conference with Intervest counsel regarding revised commitment and the closing checklist. [001 ] | 0.40 Hrs | $164.00 |
| 01/29/09 | WSC | Review Mechanic's lien and pending claims asserted by contractors. [001 ] | 1.40 Hrs | $574.00 |
| 01/30/09 | WSC | Telephone conference with Ms. Bindler regarding status and litigation concerns and the engagement of local counsel. [001 ] | 0.80 Hrs | $328.00 |
| | | Asset Analysis Totals | 18.30 Hrs | $7,636.00 |
| | | TOTAL SERVICES | | $7,636.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 2.70 Hrs | $1,417.50 |
| Bindler, Deborah H. | 1.00 Hrs | $425.00 |
| Cote, Anna | 1.10 Hrs | $258.50 |
| Cook Jr., Wayne S. | 13.50 Hrs | $5,535.00 |
| | 18.30 Hrs | $7,636.00 |

**DISBURSEMENTS**

Disbursements
    Copying

Reproduction                                                                                    $24.00

        Copying Totals                                                                $24.00
    Delivery Service/Messenger

Air Courier / Messenger                                                               $69.72

        Delivery Service/Messenger Totals                             $69.72
    Postage

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel


**DISBURSEMENTS**

US Postage                                                                          $15.96

        Postage Totals                                            $15.96

Disbursements Totals                                                      $15.96

             TOTAL DISBURSEMENTS             $109.68

                INVOICE TOTAL            $7,745.68

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Paradise Hotel
File Number 0303694-0002194

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis |  | 7,636.00 | 7,636.00 |
| Subtotals |  | 7,636.00 | 7,636.00 |
| Disbursements |  |  |  |
| Copying |  | 24.00 | 24.00 |
| Delivery Service/Messenger |  | 69.72 | 69.72 |
| Postage |  | 15.96 | 15.96 |
| Subtotals |  | 109.68 | 109.68 |
| Totals |  | 7,745.68 | 7,745.68 |

March 18, 2009

Bill Number  59766

File Number 0303694-0002196

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

January 1 through 31, 2009

Re: 215 Brazilian Avenue Enforcement

SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 01/05/09. | TAB | Finalize initial draft of pre-negotiation agreement and correspondence to Mr. Inagaki regarding same. [001 ] | 0.30 Hrs | $148.50 |
| 01/06/09 | TAB | Review updated notice of default received from Ms. Burell of Trimont and prepare comments to same. [001 ] | 0.30 Hrs | $148.50 |
| 01/06/09 | TAB | Correspondence to Ms. Burell regarding comments to notice of default. [001 ] | 0.10 Hrs | $49.50 |
| 01/06/09 | TAB | Review correspondence from Mr. Nastasi regarding submission of draft PNA form to borrower. [001 ] | 0.10 Hrs | $49.50 |
| 01/06/09 | TAB | Correspondence to Mr. Nastasi regarding need to submit notice of default prior to submission of PNA. [001 ] | 0.20 Hrs | $99.00 |
| 01/07/09 | TAB | Draft correspondence to borrower's counsel, Mr. Eliopoulos regarding draft PNA. [001 ] | 0.20 Hrs | $99.00 |
| 01/12/09 | TAB | Review response letter of borrower and correspondence to Ms. Burell regarding same. [001 ] | 0.20 Hrs | $99.00 |
| 01/12/09 | TAB | Review correspondence from Ms. Burell regarding response of borrower to Notice of Default and request for meeting. [001 ] | 0.10 Hrs | $49.50 |
| 01/20/09 | TAB | Correspondence to Mr. Eliopoulos regarding delivery of PNA for execution. [001 ] | 0.20 Hrs | $99.00 |
| 01/20/09 | TAB | Finalize draft PNA and prepare redline of same to PNA for Continental Bayside. [001 ] | 0.80 Hrs | $396.00 |
| | | Asset Analysis Totals | 2.50 Hrs | $1,237.50 |
| | | TOTAL SERVICES | | $1,237.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 215 Brazilian Avenue Enforcement


**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 2.50 Hrs | $1,237.50 |
| | 2.50 Hrs | $1,237.50 |
| | INVOICE TOTAL | $1,237.50 |

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: 215 Brazilian Avenue Enforcement
File Number 0303694-0002196

|  | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 1,237.50 | 1,237.50 |
| | Subtotals | | 1,237.50 | 1,237.50 |
| | Totals | | 1,237.50 | 1,237.50 |

March 18, 2009

Bill Number  59767
File Number 0303694-0002197

Lehman Brothers Chapter 11 Bankruptcy

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

January 1 through 31, 2009

Re: Preston Partners Issues

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 01/05/09 | RAR | Prepare response to Preston. [001 ] | 0.30 Hrs | $157.50 |
| 01/05/09 | RAR | Telephone conference with Mr. Gorey [001 ] | 0.20 Hrs | $105.00 |
| 01/05/09 | RAR | Review LF Preston counsel [001 ] | 0.40 Hrs | $210.00 |
| 01/05/09 | RZ | Review letter from sponsor in connection with a violation of transfer provisions under JV agreement. [001 ] | 2.00 Hrs | $700.00 |
| 01/05/09 | RZ | Draft letter in response. [001 ] | 0.50 Hrs | $175.00 |
| 01/06/09 | RAR | Telephone conference with Mr. Scherr. [001 ] | 0.60 Hrs | $315.00 |
| 01/06/09 | RAR | Prepare response. [001 ] | 0.90 Hrs | $472.50 |
| 01/07/09 | RAR | Telephone conference with Mr. Gorey. [001 ] | 0.20 Hrs | $105.00 |
| 01/07/09 | RAR | Revise letter response. [001 ] | 0.30 Hrs | $157.50 |
| 01/08/09 | RAR | Prepare draft letter. [001 ] | 0.60 Hrs | $315.00 |
| 01/08/09 | RAR | Telephone conference with Mr. Scherr. [001 ] | 0.30 Hrs | $157.50 |
| 01/08/09 | RAR | Telephone conference with Mr. Gorey. [001 ] | 0.30 Hrs | $157.50 |
| 01/09/09 | RAR | Prepare draft response to Preston letter. [001 ] | 1.40 Hrs | $735.00 |
| 01/16/09 | RAR | Telephone conference with Mr. Nastasi regarding Racers issue. [001 ] | 0.30 Hrs | $157.50 |
| 01/26/09 | RAR | Telephone conference with Mr. Gorey and Lehman team regarding letter from Preston. [001 ] | 0.80 Hrs | $420.00 |
| 01/26/09 | RAR | Review letter received from Preston. [001 ] | 0.30 Hrs | $157.50 |
| | | Asset Analysis Totals | 9.40 Hrs | $4,497.50 |
| | | TOTAL SERVICES | | $4,497.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Preston Partners Issues

## HOURLY RATE

| | | |
|---|---|---|
| Rossi, Robert A. | 6.90 Hrs | $3,622.50 |
| Zoffinger, Richard | 2.50 Hrs | $875.00 |
| | 9.40 Hrs | $4,497.50 |
| | INVOICE TOTAL | $4,497.50 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Preston Partners Issues
    File Number 0303694-0002197

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 4,497.50 | 4,497.50 |
| Subtotals | | 4,497.50 | 4,497.50 |
| Totals | | 4,497.50 | 4,497.50 |