March 18, 2009

Bill Number  59770
File Number 0303694-0001170

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

February 1 through 28, 2009

Re: IBM Building

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 02/12/09 | TAB | Correspondence to Ms. Markum regarding delivery of recorded and filed documents from November 2006 closing. [001 ] | 0.20 Hrs | $99.00 |
| 02/12/09 | TAB | Conference with Mr. Thomas regarding request of Ms. Markum of Weil, Gotshal & Manges for recorded documents relating to November 2006 closing of acquisition, project and building loans and conference with Mr. Goldsmith regarding same. [001 ] | 0.70 Hrs | $346.50 |
| 02/12/09 | PG | Retrieved and scanned recorded documents to Weil Gotshal for Mr. Banahan [001 ] | 2.50 Hrs | $487.50 |
| | | Asset Analysis Totals | 3.40 Hrs | $933.00 |
| | | TOTAL SERVICES | | $933.00 |

## HOURLY RATE

| | Time | Value |
|---|------|-------|
| Banahan, Thomas A. | 0.90 Hrs | $445.50 |
| Goldsmith, Paul | 2.50 Hrs | $487.50 |
| | 3.40 Hrs | $933.00 |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL    $933.00

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: IBM Building
File Number 0303694-0001170

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 933.00 | 933.00 |
| Subtotals | | 933.00 | 933.00 |
| Totals | | 933.00 | 933.00 |

April 10, 2009

Bill Number  61296
File Number 0303694-0002016

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2009

Re: WSG Hollywood

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 02/09/09 | DLG | Review status of Hollywood with S. Fischler. [001 ] | 0.20 Hrs | $99.00 |
| 02/12/09 | DLG | Review status of Hollywood with Lehman group. [001 ] | 0.20 Hrs | $99.00 |
| | | Asset Analysis Totals | 0.40 Hrs | $198.00 |
| | | TOTAL SERVICES | | $198.00 |

## HOURLY RATE

| | | | |
|---|---|---|---|
| Glanz, David L. | | 0.40 Hrs | $198.00 |
| | | 0.40 Hrs | $198.00 |

## DISBURSEMENTS

Disbursements
  Copying

| | |
|---|---|
| Reproduction | $0.20 |
| Air Courier / Messenger | $60.46 |
| Copying Totals | $60.66 |
| Disbursements Totals | $60.66 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |
|---|---|
| TOTAL DISBURSEMENTS | $60.66 |
| INVOICE TOTAL | $258.66 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: WSG Hollywood
   File Number 0303694-0002016

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 198.00 | 198.00 |
| | Subtotals | | 198.00 | 198.00 |
| Disbursements | | | | |
| Copying | | | 60.66 | 60.66 |
| | Subtotals | | 60.66 | 60.66 |
| | Totals | | 258.66 | 258.66 |

March 18, 2009

Bill Number  59772
File Number 0303694-0002044

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2009

Re: Carillon Modification

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| *Financing* | | | | |
| 02/04/09 | CHS | Memorandum to Mr. Fischler regarding rental policies, pricing changes and release prices. [009 ] | 1.00 Hrs | $450.00 |
| 02/04/09 | CHS | Review senior loan agreements (North and South construction loans), mezzanine loan agreement, intercreditor agreements and Fortress pledge and security agreement regarding rental provisions, minimum sales prices, release prices, authority to authorize changes and approvals and consents. [009 ] | 2.90 Hrs | $1,305.00 |
| 02/04/09 | CHS | Conferences with Mr. Fischler regarding potential rental of condominium units, approval required for changes to sales prices and release prices and consents required of senior, mezzanine and Fortress lenders to such matters. [009 ] | 0.60 Hrs | $270.00 |
| 02/04/09 | AC | Review files for final Loan Agreements. [009 ] | 0.30 Hrs | $70.50 |
| 02/12/09 | CHS | Conference with Mr. Ferguson (TriMont) regarding provisions of Canyon Ranch agreements addressing subordination of these agreements to the terms of the senior loan. [009 ] | 0.40 Hrs | $180.00 |
| 02/12/09 | CHS | Review Canyon Ranch management and development agreements regarding loan subordination provisions. [009 ] | 0.60 Hrs | $270.00 |
| 02/12/09 | CHS | Correspondence to Mr. Ferguson of Trimont regarding subordination. [009 ] | 0.20 Hrs | $90.00 |
| | | Financing Totals | 6.00 Hrs | $2,635.50 |
| | | TOTAL SERVICES | | $2,635.50 |

Page 1

Lehman Brothers Chapter 11 Bankruptcy

Re: Carillon Modification

**HOURLY RATE**

| | | |
|---|---|---|
| Stein, Clifford | 5.70 Hrs | $2,565.00 |
| Cote, Anna | 0.30 Hrs | $70.50 |
| | 6.00 Hrs | $2,635.50 |

**DISBURSEMENTS**

<u>Disbursements</u>
  <u>Copying</u>

| | | |
|---|---|---|
| Reproduction | | $3.00 |
| Copying Totals | | $3.00 |
| <u>Telephone</u> | | |
| Telephone | | $0.50 |
| Telephone Totals | | $0.50 |
| Disbursements Totals | | $0.50 |
| TOTAL DISBURSEMENTS | | $3.50 |
| INVOICE TOTAL | | $2,639.00 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Carillon Modification
     File Number 0303694-0002044

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Financing |  |  | 2,635.50 | 2,635.50 |
|  | Subtotals |  | 2,635.50 | 2,635.50 |
| Disbursements |  |  |  |  |
| Copying |  |  | 3.00 | 3.00 |
| Telephone |  |  | 0.50 | 0.50 |
|  | Subtotals |  | 3.50 | 3.50 |
|  | Totals |  | 2,639.00 | 2,639.00 |

March 18, 2009

Bill Number  59773
File Number 0303694-0002073

Lehman Brothers Chapter 11 Bankruptcy

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

February 1 through 28, 2009

Re: Amendment to Midtown Memphis Loan Agreement

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 02/25/09 | DLG | Query Messrs. Thomas and Rossi regarding possible effect in the LB equity position. [009 ] | 0.20 Hrs | $99.00 |
| 02/25/09 | DLG | Commence drafting a letter agreement to cover the Lehman proposal. [009 ] | 1.70 Hrs | $841.50 |
| 02/25/09 | DLG | Telephone calls and emails to Mr. Fischler and Mr. Ferguson on Memphis tax payment and proposal for funding same, and suggest immediate escrow wire by WSG to TriMont pending documentation. [009 ] | 0.60 Hrs | $297.00 |
| 02/25/09 | DLG | Check underlying loan documents, including two omnibus modification sets and original Carry Guaranty, and report to S. Fischler and C. Ferguson. [009 ] | 1.10 Hrs | $544.50 |
| 02/26/09 | DLG | Telephone conference with Messrs. Fischler and Ferguson on their further discussions with WSG. [009 ] | 0.30 Hrs | $148.50 |
| 02/26/09 | DLG | Prepare further revisions to letter and re-send to Lehman. [009 ] | 0.90 Hrs | $445.50 |
| 02/26/09 | DLG | Emails to Mr. Rossi and Ms. Longo regarding yesterday's equity query, with copy of 2007 organizational chart. [009 ] | 0.20 Hrs | $99.00 |
| 02/26/09 | DLG | Send initial draft letter agreement to Lehman, receive comments, revise and re-send. [009 ] | 1.40 Hrs | $693.00 |
| 02/26/09 | DLG | E-mails and telephone calls to C. Ferguson regarding current budget and intervening changes not yet documented. [009 ] | 0.50 Hrs | $247.50 |
| 02/27/09 | DLG | Follow-up question to Ms. Longo and related emails regarding JV Section 2.8. [009 ] | 0.20 Hrs | $99.00 |
| 02/27/09 | DLG | Given wiring deadline, ask R. Morrissey to assist. [009 ] | 0.10 Hrs | $49.50 |
| 02/27/09 | DLG | E-mails and telephone calls regarding status. [009 ] | 0.20 Hrs | $99.00 |
| | | Financing Totals | 7.40 Hrs | $3,663.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  | TOTAL SERVICES | $3,663.00 |
|---|---|---|---|

**HOURLY RATE**

| Glanz, David L. | 7.40 Hrs | $3,663.00 |
|---|---|---|
|  | 7.40 Hrs | $3,663.00 |

**DISBURSEMENTS**

Disbursements
    Copying

| Reproduction |  | $0.80 |
|---|---|---|
| Copying Totals |  | $0.80 |

Telephone

| Telephone |  | $6.25 |
|---|---|---|
| Telephone Totals |  | $6.25 |
| Disbursements Totals |  | $6.25 |
|  | TOTAL DISBURSEMENTS | $7.05 |
|  | INVOICE TOTAL | $3,670.05 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Amendment to Midtown Memphis Loan Agreement
　　File Number 0303694-0002073

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Financing |  |  | 3,663.00 | 3,663.00 |
|  | Subtotals |  | 3,663.00 | 3,663.00 |
| Disbursements |  |  |  |  |
| Copying |  |  | 0.80 | 0.80 |
| Telephone |  |  | 6.25 | 6.25 |
|  | Subtotals |  | 7.05 | 7.05 |
|  | Totals |  | 3,670.05 | 3,670.05 |

March 18, 2009

Bill Number  59774

File Number 0303694-0002088

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

February 1 through 28, 2009

Re: 350 West Broadway Construction Loan

**SERVICES**

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| Financing | | | | |
| 02/17/09 | PG | Meeeting with Mr. Glanz regarding loan and UCC-1's filed in connection with August 2008 closing. [009 ] | 0.30 Hrs | $58.50 |
| 02/17/09 | PG | Review of recorded UCC-1's for Trimont. [009 ] | 0.70 Hrs | $136.50 |
| 02/17/09 | PG | Retrieved and scanned Senior Loan documents. [009 ] | 1.50 Hrs | $292.50 |
| 02/18/09 | DLG | Work with P. Goldsmith on final closing CD with copies of senior loan documents. [009 ] | 0.20 Hrs | $99.00 |
| 02/19/09 | DLG | Question whether signed originals were sent to Katsky Korins. [009 ] | 0.10 Hrs | $49.50 |
| 02/19/09 | DLG | Receive confirmation that senior loan CD is finally coming to us. [009 ] | 0.10 Hrs | $49.50 |
| 02/19/09 | DLG | Work with P. Goldsmith on final closing CD. [009 ] | 0.10 Hrs | $49.50 |
| 02/19/09 | PG | Follow up correspondence with title company regarding filed copies. [009 ] | 0.10 Hrs | $19.50 |
| 02/19/09 | PG | Continued review of files for recorded UCC-1's for Mr. Glanz. [009 ] | 0.90 Hrs | $175.50 |
| 02/20/09 | PG | Updated index and documents for closing volumes. [009 ] | 1.00 Hrs | $195.00 |
| 02/20/09 | PG | Scanned additional documents for binder. [009 ] | 0.90 Hrs | $175.50 |
| 02/20/09 | PG | Correspondence with Mr. Glanz regarding binder. [009 ] | 0.10 Hrs | $19.50 |
| 02/23/09 | DLG | Discussion of need for Pre-Negotiation Agreement and start on same. [009 ] | 0.50 Hrs | $247.50 |
| 02/23/09 | DLG | Respond to S. Fischler questions on senior loan. [009 ] | 0.30 Hrs | $148.50 |
| 02/24/09 | DLG | Finish first draft of PNA and send to Mr. Fischler. [009 ] | 2.10 Hrs | $1,039.50 |
| | | Financing Totals | 8.90 Hrs | $2,755.50 |
| | | TOTAL SERVICES | | $2,755.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 350 West Broadway Construction Loan

**HOURLY RATE**

| | | |
|---|---|---|
| Glanz, David L. | 3.40 Hrs | $1,683.00 |
| Goldsmith, Paul | 5.50 Hrs | $1,072.50 |
| | 8.90 Hrs | $2,755.50 |

**DISBURSEMENTS**

<u>Disbursements</u>
    <u>Copying</u>

| | | |
|---|---|---|
| Reproduction | | $0.40 |
| Copying Totals | | $0.40 |
| Disbursements Totals | | $0.40 |
| TOTAL DISBURSEMENTS | | $0.40 |
| INVOICE TOTAL | | $2,755.90 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 350 West Broadway Construction Loan
    File Number 0303694-0002088

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Financing |  |  | 2,755.50 | 2,755.50 |
|  | Subtotals |  | 2,755.50 | 2,755.50 |
| Disbursements |  |  |  |  |
| Copying |  |  | 0.40 | 0.40 |
|  | Subtotals |  | 0.40 | 0.40 |
|  | Totals |  | 2,755.90 | 2,755.90 |

March 18, 2009

Bill Number  59775
File Number 0303694-0002099

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2009

Re: RFR - Riande Hotel Mezzanine Loans

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 02/23/09 | TAB | Correspondence to Mr. Osborne regarding calculation of additional fee. [001 ] | 0.10 Hrs | $49.50 |
| 02/23/09 | TAB | Review correspondence from Mr. Osborne regarding additional fee payable under Tranche A and Tranche B loans and review loan documents and term sheet in connection with same. [001 ] | 0.20 Hrs | $99.00 |
| 02/24/09 | TAB | Review promissory note provisions relating to Additional Fee with respect to Tranches A & B. [001 ] | 0.20 Hrs | $99.00 |
| | | Asset Analysis Totals | 0.50 Hrs | $247.50 |
| | | TOTAL SERVICES | | $247.50 |

**HOURLY RATE**

| | | | |
|--|--|--|--|
| Banahan, Thomas A. | 0.50 Hrs | $247.50 | |
| | 0.50 Hrs | $247.50 | |
| | | INVOICE TOTAL | $247.50 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: RFR - Riande Hotel Mezzanine Loans
   File Number 0303694-0002099

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis |  | 247.50 | 247.50 |
| Subtotals |  | 247.50 | 247.50 |
| Totals |  | 247.50 | 247.50 |

April 8, 2009

Bill Number  61201
File Number 0303694-0002139

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2009

Re: Kojaian Transaction Analysis

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 02/02/09 | TAB | Review 2008 financial statement for One Woodward Avenue Associates showing negative cash flow. [001 ] | 0.20 Hrs | $99.00 |
| 02/02/09 | TAB | Review letter from Mr. Kojaian regarding proposal to either amend lockbox for One Woodward Avenue Associates property or provide for consensual transfer of asset to LBHI. [001 ] | 0.20 Hrs | $99.00 |
| 02/03/09 | TAB | Correspondence to Mr. Keebler regarding invoice with respect to Kojaian restructuring matters. [001 ] | 0.30 Hrs | $148.50 |
| 02/03/09 | TAB | Telephone conference with Mr. Barris regarding execution of PNAs. [001 ] | 0.30 Hrs | $148.50 |
| 02/04/09 | TAB | Telephone conference with Mr. Barris regarding execution of PNAs and correspondence to Mr. Gorey regarding same. [001 ] | 0.30 Hrs | $148.50 |
| 02/05/09 | TAB | Review mezzanine loan documents for CMK/MK mezz loan to determine potential liability under "bad acts" non-recourse carveout provisions relating to misallocation of certificate of deposit funds from TTRETT to other joint ventures and correspondence to Mr. Horsfield regarding same. [001 ] | 1.00 Hrs | $495.00 |
| 02/05/09 | TAB | Review joint venture LLC operating agreements to determine whether dilution provisions and/or preferred return provisions would apply to additional capital contributions made by Kojaian but not by LB entities and correspondence to Mr. Gorey regarding same. [001 ] | 0.50 Hrs | $247.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Kojaian Transaction Analysis

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/05/09 | TAB | Correspondence to Mr. Horsfield regarding delivery of PNAs for attachment of LB original signature pages and return to Mr. Barris. [001 ] | 0.10 Hrs | $49.50 |
| 02/05/09 | TAB | Review correspondence from Mr. Barris regarding originally executed PNAs and check forms for due execution. [001 ] | 0.20 Hrs | $99.00 |
| 02/05/09 | RZ | Conference with Mr. Banahan on funding of additional capital contributions under the joint venture LLC agreements. [001 ] | 0.20 Hrs | $70.00 |
| 02/09/09 | TAB | Research Delaware and Michigan Limited Liability Company Acts with respect to statutory rights of members to audit companies and  correspondence to Mr. Horsfield regarding same. [001 ] | 0.50 Hrs | $247.50 |
| 02/09/09 | TAB | Review PNAs received from Mr. Horsfield and correspondence to Mr. Horsfield regarding same. [001 ] | 0.60 Hrs | $297.00 |
| 02/09/09 | TAB | Conference with Mr. Zoffinger regarding audit rights under LLC agreements. [001 ] | 0.10 Hrs | $49.50 |
| 02/09/09 | TAB | Review joint venture agreements and Lehman Brothers loan documents with respect to rights to audit Kojaian entities. [001 ] | 0.40 Hrs | $198.00 |
| 02/09/09 | TAB | Conference with Mr. Maizel regarding distinction between formal accounting and audit rights and review rights. [001 ] | 0.20 Hrs | $99.00 |
| 02/09/09 | JJT | Review draft letter prepared by Seth Landau relating to NRC site. [001 ] | 0.60 Hrs | $420.00 |
| 02/09/09 | JJT | Conference with Mr. Rossi regarding draft letter prepared by Seth Landau relating to NRC site. [001 ] | 0.40 Hrs | $280.00 |
| 02/09/09 | RZ | Conference with Mr. Banahan on audit requirements under the joint venture LLC agreements. [001 ] | 0.30 Hrs | $105.00 |
| 02/09/09 | JLS | Conduct research regarding whether an LLC member can insist on audit of LLC under Delaware law for Mr. Banahan [001 ] | 0.40 Hrs | $90.00 |
| 02/10/09 | TAB | Correspondence to Mr. Gorey regarding status of meeting with Mr. Kojaian with respect to disposition of assets and telephone conference with Mr. Gorey regarding same. [001 ] | 0.10 Hrs | $49.50 |
| 02/10/09 | TAB | Conference with Mr. Thomas regarding consensual transfer of assets agreement reached with Mr. Kojaian at meeting held at Lehman Brothers. [001 ] | 0.10 Hrs | $49.50 |
| 02/10/09 | TAB | Telephone conference with Mr. Keebler regarding results of meeting with Mr. Kojaian. [001 ] | 0.10 Hrs | $49.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Kojaian Transaction Analysis

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/11/09 | TAB | Begin drafting term sheet with respect to consensual transfers of Kojaian interests and Lehman interests in various joint ventures under terms of settlement agreement between Lehman and Kojaian. [001 ] | 1.30 Hrs | $643.50 |
| 02/11/09 | TAB | Review files with respect to forms of assignment and assumption of equity in membership interest and agreements with respect to transfer of same. [001 ] | 1.50 Hrs | $742.50 |
| 02/11/09 | PG | Printed form documents from Commons interests transfer of membership interests and prepared binder for Mr. Banahan. [001 ] | 0.30 Hrs | $58.50 |
| 02/12/09 | TAB | Attention to drafting term sheet with respect to consensual transfers between LBHI and Kojaian for 27 assets. [001 ] | 1.00 Hrs | $495.00 |
| 02/13/09 | TAB | Continue work on term sheet with respect to equity swap of Kojaian interests and LBHI interests in joint ventures. [001 ] | 2.00 Hrs | $990.00 |
| 02/17/09 | TAB | Continue drafting term sheet for consensual equity swap of joint venture interests. [001 ] | 0.80 Hrs | $396.00 |
| 02/17/09 | PG | Retrieved and sent filed UCC-1's for Alpha Drive and Maple Stephenson to Trimont. [001 ] | 0.50 Hrs | $97.50 |
| 02/18/09 | TAB | Continue work on term sheet for equity swap of joint venture membership interest between Kojaian and LBHI. [001 ] | 1.30 Hrs | $643.50 |
| 02/19/09 | TAB | Continue work on term sheet and exhibits thereto. [001 ] | 1.30 Hrs | $643.50 |
| 02/24/09 | TAB | Finalize exhibits to draft term sheet. [001 ] | 0.40 Hrs | $198.00 |
| 02/24/09 | AC | Organize closing files for Maple Stephenson/Alpha Drive. [001 ] | 0.60 Hrs | $141.00 |

|  | Asset Analysis Totals | 18.10 Hrs | $8,588.00 |
|--|--|--|--|
|  | TOTAL SERVICES | | $8,588.00 |

**HOURLY RATE**

| | | |
|--|--|--|
| Banahan, Thomas A. | 14.80 Hrs | $7,326.00 |
| Thomas, James J. | 1.00 Hrs | $700.00 |
| Zoffinger, Richard | 0.50 Hrs | $175.00 |
| Cote, Anna | 0.60 Hrs | $141.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Kojaian Transaction Analysis

**HOURLY RATE**

| | | |
|---|---|---|
| Goldsmith, Paul | 0.80 Hrs | $156.00 |
| Solomon, Joel L. | 0.40 Hrs | $90.00 |
| | 18.10 Hrs | $8,588.00 |

**DISBURSEMENTS**

<u>Disbursements</u>
    <u>Copying</u>

| | |
|---|---|
| Reproduction | $252.80 |
| Air Courier / Messenger | $27.08 |
| Lexis/Westlaw Research | $9.79 |
| Copying Totals | $289.67 |

<u>Telephone</u>

| | |
|---|---|
| Telephone | $0.50 |
| Telephone Totals | $0.50 |
| Disbursements Totals | $0.50 |
| TOTAL DISBURSEMENTS | $290.17 |
| INVOICE TOTAL | $8,878.17 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Kojaian Transaction Analysis
    File Number 0303694-0002139

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 8,588.00 | 8,588.00 |
|  | Subtotals |  | 8,588.00 | 8,588.00 |
| <u>Disbursements</u> |  |  |  |  |
| Copying |  |  | 289.67 | 289.67 |
| Telephone |  |  | 0.50 | 0.50 |
|  | Subtotals |  | 290.17 | 290.17 |
|  | Totals |  | 8,878.17 | 8,878.17 |

March 18, 2009

Bill Number  59804
File Number 0303694-0002172

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2009

Re: The Mark Redemption

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 02/02/09 | RAR | Review various LLC agreement. [001 ] | 1.00 Hrs | $525.00 |
| 02/02/09 | RAR | Telephone conferences with Messrs. Radow and Hargaden. [001 ] | 0.40 Hrs | $210.00 |
| 02/02/09 | RAR | Review Corus term sheet. [001 ] | 0.60 Hrs | $315.00 |
| 02/02/09 | WSC | Reviewed latest draft of term sheet [001 ] | 0.80 Hrs | $328.00 |
| 02/02/09 | WSC | Conference with Mr. Rossi regarding Corus term sheet. [001 ] | 0.20 Hrs | $82.00 |
| 02/02/09 | WSC | Telephone conference call with Messrs. Rossi and Radow regarding Corus term sheet. [001 ] | 0.60 Hrs | $246.00 |
| 02/03/09 | RAR | participate in telephone conference and telephone conference with Mr. Hargaden. [001 ] | 0.80 Hrs | $420.00 |
| 02/03/09 | RAR | Review WLB agreement. [001 ] | 1.00 Hrs | $525.00 |
| 02/04/09 | RAR | Finalize term sheet. [001 ] | 0.50 Hrs | $262.50 |
| 02/04/09 | RAR | Attention to Wilson negotiations. [001 ] | 0.50 Hrs | $262.50 |
| 02/04/09 | WSC | Reviewed latest term sheet and conference with Mr. Rossi regarding same. [001 ] | 0.80 Hrs | $328.00 |
| 02/05/09 | RAR | Revise assignment. [001 ] | 0.90 Hrs | $472.50 |
| 02/05/09 | RAR | Conference with Mr. Cook. [001 ] | 0.20 Hrs | $105.00 |
| 02/05/09 | CEF | Began drafting Assignment In Lieu Agreement. [001 ] | 2.00 Hrs | $700.00 |
| 02/05/09 | WSC | Reviewed final term sheet. [001 ] | 0.70 Hrs | $287.00 |
| 02/05/09 | WSC | Conferences with Mr. Rossi and Mr. Goldsmith regarding files. [001 ] | 0.50 Hrs | $205.00 |
| 02/06/09 | RAR | Prepare assignment in lieu documents. [001 ] | 0.50 Hrs | $262.50 |
| 02/06/09 | CEF | Continued drafting Assignment of Membership Interests Agreement for transfer of interests in lieu of foreclosure. [001 ] | 2.50 Hrs | $875.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: The Mark Redemption

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/11/09 | RAR | Review final Corus term sheet. [001 ] | 0.30 Hrs | $157.50 |
| 02/11/09 | RAR | Conference with Messrs. Radow and Demartino. [001 ] | 0.20 Hrs | $105.00 |
| 02/12/09 | RAR | Review final Corus term sheet. [001 ] | 0.50 Hrs | $262.50 |
| 02/12/09 | WSC | Reviewed latest draft of term sheet. [001 ] | 0.90 Hrs | $369.00 |
| 02/12/09 | WSC | Conference with Mr. Rossi regarding Wilson assignment and general status of Corus extension. [001 ] | 0.30 Hrs | $123.00 |
| 02/13/09 | RAR | Review revised assignment documents. [001 ] | 0.30 Hrs | $157.50 |
| 02/23/09 | RAR | Telephone conferences with Lehman team and with Mr. Judkins. [001 ] | 1.00 Hrs | $525.00 |
| 02/23/09 | RAR | Prepare assignment in lieu. [001 ] | 1.50 Hrs | $787.50 |
| 02/23/09 | CEF | Conference call with clients and Mr. Rossi regarding transaction. [001 ] | 0.50 Hrs | $175.00 |
| 02/24/09 | RAR | Prepare assignment and Centre Point amendment. [001 ] | 2.60 Hrs | $1,365.00 |
| 02/24/09 | RAR | Telephone conferences with Messrs. Radow and Judkins. [001 ] | 1.00 Hrs | $525.00 |
| 02/24/09 | RZ | Review LLC Agreement of CentrePoint LLC in connection with funding of additional capital, Lehman's withdrawal as managing member and Wilson's ability to admit new investors. [001 ] | 2.50 Hrs | $875.00 |
| 02/24/09 | RZ | Review Consulting Agreement. [001 ] | 0.50 Hrs | $175.00 |
| 02/24/09 | RZ | Conference with Mr. Rossi regarding Consulting Agreement. [001 ] | 0.20 Hrs | $70.00 |
| 02/24/09 | CEF | Drafted revisions to Assignment of Membership Interests Agreement in lieu of foreclosure based on comments from Borrower's counsel. [001 ] | 3.50 Hrs | $1,225.00 |
| 02/24/09 | CEF | Drafted ancillary transfer documents and agreement pertaining to Assignment of Membership Interests Agreement in lieu of foreclosure. [001 ] | 3.00 Hrs | $1,050.00 |
| 02/24/09 | PG | Scanned and emailed loan documents to Ms. Foote. [001 ] | 0.50 Hrs | $97.50 |
| 02/25/09 | RAR | Analysis of Wilson expenses. [001 ] | 1.00 Hrs | $525.00 |
| 02/25/09 | RAR | Revise all documents. [001 ] | 2.00 Hrs | $1,050.00 |
| 02/25/09 | RAR | Telephone conference with Mr. Fitzgerald. [001 ] | 0.50 Hrs | $262.50 |
| 02/25/09 | RZ | Revise Consulting Agreement. [001 ] | 1.00 Hrs | $350.00 |
| 02/25/09 | RZ | Review LLC Agreement of CentrePoint LLC. [001 ] | 0.80 Hrs | $280.00 |
| 02/25/09 | CEF | Correspondence with Borrower's counsel regarding substantive change in Assignment of Membership Interests Agreement in lieu of foreclosure. [001 ] | 0.10 Hrs | $35.00 |
| 02/25/09 | CEF | Revisions to Assignment of Membership Interests Agreement in lieu of foreclosure. [001 ] | 0.30 Hrs | $105.00 |
| 02/25/09 | CEF | Review of client comments to Assignment Membership Interests Agreement. [001 ] | 0.10 Hrs | $35.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: The Mark Redemption

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/25/09 | AC | Conference with Ms. Foote regarding closing logistics. [001 ] | 0.20 Hrs | $47.00 |
| 02/25/09 | PG | Scanned old closing binders onto system to be burned onto disc. [001 ] | 2.00 Hrs | $390.00 |
| 02/26/09 | RAR | Telephone conference with Lehman team. [001 ] | 1.00 Hrs | $525.00 |
| 02/26/09 | RAR | Review comments to assignment and consulting agreement and revise same. [001 ] | 2.50 Hrs | $1,312.50 |
| 02/26/09 | RZ | Draft Assignment of Membership Interest in connection with Lehman's assignment of its managing member interest in CentrePoint LLC to Wilson. [001 ] | 1.50 Hrs | $525.00 |
| 02/26/09 | RZ | Conference with Mr. Rossi and Ms. Foote regarding assignment of membership interest. [001 ] | 0.70 Hrs | $245.00 |
| 02/26/09 | RZ | Draft side letter agreement in connection with Lehman's withdrawal as a managing member of CentrePoint LLC. [001 ] | 1.00 Hrs | $350.00 |
| 02/26/09 | RZ | Draft Assignment of Membership Interest in connection with assignment of interest in The Mark Condominiums LLC. [001 ] | 1.50 Hrs | $525.00 |
| 02/26/09 | RZ | Revise Consulting Agreement. [001 ] | 1.00 Hrs | $350.00 |
| 02/26/09 | CEF | Drafted revisions to Assignment of Membership Interests Agreement and distribution of same. [001 ] | 3.00 Hrs | $1,050.00 |
| 02/26/09 | CEF | Conference with Mr. Rossi and telephone conference with Wilson's counsel regarding comments to Assignment of Membership Interests Agreement. [001 ] | 0.50 Hrs | $175.00 |
| 02/26/09 | CEF | Review and analysis of comments to Assignment of Membership Interests Agreement. [001 ] | 1.00 Hrs | $350.00 |
| 02/26/09 | AC | Telephone conference with Ms. Hill regarding title matters and review title files in connection with same. [001 ] | 0.50 Hrs | $117.50 |
| 02/26/09 | WSC | Reviewed email correspondence regarding status. [001 ] | 0.20 Hrs | $82.00 |
| 02/26/09 | WSC | Conference with Mr. Rossi regarding status. [001 ] | 0.30 Hrs | $123.00 |
| 02/27/09 | RAR | Prepare various assignments. [001 ] | 2.90 Hrs | $1,522.50 |
| 02/27/09 | RAR | Multiple telephone conferences. [001 ] | 1.00 Hrs | $525.00 |
| 02/27/09 | RZ | Revise and distribute Consulting Agreement. [001 ] | 1.20 Hrs | $420.00 |
| 02/27/09 | RZ | Conference with Mr. Cook on modification of Corus loan on the Mark. [001 ] | 0.50 Hrs | $175.00 |
| 02/27/09 | RZ | Review term sheet in connection with modification of Corus loan. [001 ] | 0.50 Hrs | $175.00 |
| 02/27/09 | RZ | Draft Assignment of Membership Interest in connection with Lehman's assignment of its managing member interest in CentrePoint LLC to Wilson. [001 ] | 1.30 Hrs | $455.00 |
| 02/27/09 | RZ | Draft Assignment and Assumption Agreement in connection with assignment of interest in WLB Mission Valley LLC. [001 ] | 1.70 Hrs | $595.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: The Mark Redemption

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/27/09 | RZ | Draft side letter agreement in connection with Lehman's withdrawal as a managing member of CentrePoint LLC. [001 ] | 1.00 Hrs | $350.00 |
| 02/27/09 | CEF | Follow up on various open matters with Borrower's counsel in conference calls and emails. [001 ] | 0.50 Hrs | $175.00 |
| 02/27/09 | AC | Telephone conferences and correspondence with Ms. Hill regarding title matters. [001 ] | 0.30 Hrs | $70.50 |
| 02/27/09 | PG | Printed documents and organized into folders for Mr. Cook. [001 ] | 2.00 Hrs | $390.00 |
| 02/28/09 | WSC | Reviewed Corus amendment documents. [001 ] | 2.00 Hrs | $820.00 |
| | | Asset Analysis Totals | 71.40 Hrs | $28,938.00 |
| | | TOTAL SERVICES | | $28,938.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 24.70 Hrs | $12,967.50 |
| Zoffinger, Richard | 16.90 Hrs | $5,915.00 |
| Foote, Carrie E. | 17.00 Hrs | $5,950.00 |
| Cote, Anna | 1.00 Hrs | $235.00 |
| Cook Jr., Wayne S. | 7.30 Hrs | $2,993.00 |
| Goldsmith, Paul | 4.50 Hrs | $877.50 |
| | 71.40 Hrs | $28,938.00 |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction                                                                   $12.40

      Copying Totals                                                           $12.40
  Telephone

Telephone                                                                      $13.50

      Telephone Totals                                                         $13.50
Disbursements Totals                                                           $13.50

      TOTAL DISBURSEMENTS                                                      $25.90

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL    $28,963.90

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: The Mark Redemption
    File Number 0303694-0002172

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 28,938.00 | 28,938.00 |
| | Subtotals | | 28,938.00 | 28,938.00 |
| Disbursements | | | | |
| Copying | | | 12.40 | 12.40 |
| Telephone | | | 13.50 | 13.50 |
| | Subtotals | | 25.90 | 25.90 |
| | Totals | | 28,963.90 | 28,963.90 |

March 18, 2009

Bill Number  59780
File Number 0303694-0002174

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2009

Re: New Dawn Land Loan Workout

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 02/17/09 | JJT | Conference with Messrs. Cook and Zoffinger regarding debt/equity analysis . [009 ] | 0.30 Hrs | $210.00 |
| 02/17/09 | JJT | Review letter received from Ms. Meade. [009 ] | 0.20 Hrs | $140.00 |
| 02/17/09 | RZ | Conference with Mr. Cook on requirements to contribute additional capital contributions. [009 ] | 1.00 Hrs | $350.00 |
| 02/17/09 | RZ | Telephone conference with Mr. Nastasi on preparation of a forbearance term sheet. [009 ] | 0.30 Hrs | $105.00 |
| 02/17/09 | RZ | Draft forbearance term sheet. [009 ] | 2.00 Hrs | $700.00 |
| 02/17/09 | RZ | Review Bell Road joint venture LLC agreement. [009 ] | 2.00 Hrs | $700.00 |
| 02/17/09 | RZ | Review capital call notice from New Dawn. [009 ] | 0.50 Hrs | $175.00 |
| 02/17/09 | WSC | Review previous forbearance term sheet. [009 ] | 0.70 Hrs | $287.00 |
| 02/17/09 | WSC | Conferences regarding Lehman instructions for a forbearance term sheet. [009 ] | 0.30 Hrs | $123.00 |
| 02/17/09 | WSC | Internal conferences with Messrs Zoffinger and Thomas regarding capital call letter from Borrower. [009 ] | 0.50 Hrs | $205.00 |
| 02/18/09 | RZ | Conference with Mr. Cook regarding term sheet. [009 ] | 0.20 Hrs | $70.00 |
| 02/18/09 | RZ | Draft correspondence to Lehman attaching term sheet. [009 ] | 0.10 Hrs | $35.00 |
| 02/18/09 | RZ | Draft mezzanine loan forbearance term sheet. [009 ] | 2.00 Hrs | $700.00 |
| 02/18/09 | RZ | Review mezzanine loan documents. [009 ] | 0.90 Hrs | $315.00 |
| 02/18/09 | WSC | Conference with Mr. Thomas regarding status. [009 ] | 0.30 Hrs | $123.00 |
| 02/18/09 | WSC | Review draft forbearance term sheet. [009 ] | 0.60 Hrs | $246.00 |
| 02/18/09 | WSC | Telephone conference with Messrs. Zoffinger and Nastasi regarding forbearance term sheet. [009 ] | 0.40 Hrs | $164.00 |
| 02/18/09 | WSC | Conference with Mr. Zoffinger regarding forbearance term sheet. [009 ] | 0.20 Hrs | $82.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: New Dawn Land Loan Workout

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/19/09 | RZ | Review and revise Lehman comments to forbearance term sheet. [009 ] | 2.60 Hrs | $910.00 |
| | | Financing Totals | 15.10 Hrs | $5,640.00 |
| | | TOTAL SERVICES | | $5,640.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Thomas, James J. | | 0.50 Hrs | $350.00 |
| Zoffinger, Richard | | 11.60 Hrs | $4,060.00 |
| Cook Jr., Wayne S. | | 3.00 Hrs | $1,230.00 |
| | | 15.10 Hrs | $5,640.00 |

**DISBURSEMENTS**

Disbursements
   Copying

Air Courier / Messenger         $35.56

      Copying Totals         $35.56

  Telephone

Telephone         $1.00

      Telephone Totals         $1.00

Disbursements Totals         $1.00

TOTAL DISBURSEMENTS         $36.56

INVOICE TOTAL         $5,676.56

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: New Dawn Land Loan Workout
    File Number 0303694-0002174

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Financing | | | 5,640.00 | 5,640.00 |
| | Subtotals | | 5,640.00 | 5,640.00 |
| Disbursements | | | | |
| Copying | | | 35.56 | 35.56 |
| Telephone | | | 1.00 | 1.00 |
| | Subtotals | | 36.56 | 36.56 |
| | Totals | | 5,676.56 | 5,676.56 |

March 18, 2009

Bill Number  59812
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

February 1 through 28, 2009

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Fee Applications | | | | |
| 02/05/09 | RAR | Prepare bills. [007 ] | 1.00 Hrs | $525.00 |
| 02/05/09 | RAR | Prepare bills. [007 ] | 1.00 Hrs | $525.00 |
| 02/18/09 | DE | Receive and review e-mail from J. Thomas to C. Simpson regarding need to prepare fee application on behalf of WML&M in Lehman chapter 11 case; review Ordinary Course Professionals Order. [007 ] | 0.80 Hrs | $252.00 |
| 02/19/09 | DE | E-mail from J. Thomas regarding preparation of WML&M fee application in Lehman Bros. chapter 11 case. [007 ] | 0.10 Hrs | $31.50 |
| 02/19/09 | DE | Conference with W. Cook regarding description of services provided to Lehman Brothers between January 1, 2009 through January 31, 2009 for inclusion in fee application. [007 ] | 0.50 Hrs | $157.50 |
| 02/19/09 | DE | E-mail J. Thomas and R. Rossi regarding preparation of section of fee application describing services provided in each matter in which payment is sought. [007 ] | 0.20 Hrs | $63.00 |
| 02/19/09 | DE | Begin drafting WML&M fee application in Lehman Brother Holding, Inc. chapter 11 case. [007 ] | 1.50 Hrs | $472.50 |
| 02/20/09 | DE | Receive and review e-mail from W. Cook forwarding description of services rendered to Lehman Brothers during period. [007 ] | 1.00 Hrs | $315.00 |
| 02/20/09 | DE | Conference with C. Simpson regarding preparation of WML&M application for fees and expenses for January 2009 and invoices falling outside of application period. [007 ] | 0.30 Hrs | $94.50 |
| 02/20/09 | DE | E-mail K. Longo regarding a description of services provided in the Scout issues matter for inclusion in Lehman Brothers fee application. [007 ] | 0.20 Hrs | $63.00 |
| 02/20/09 | DE | Complete draft of WML&M fee application of Lehman Brothers chapter 11 bankruptcy case. [007 ] | 3.80 Hrs | $1,197.00 |

Lehman Brothers Chapter 11 Bankruptcy

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 02/20/09 | WSC | Internal conference with Mr. Etheridge regarding invoices for Lehman fee application; prepared summary of matters for application; email correspondence with Mr. Rossi. [007 ] | 3.00 Hrs | $1,230.00 |
| 02/20/09 | WSC | Correspondence with Mr. Rossi regarding application. [007 ] | 0.50 Hrs | $205.00 |
| 02/20/09 | WSC | Prepared summary of matters for application. [007 ] | 2.00 Hrs | $820.00 |
| 02/20/09 | WSC | Internal conference with Mr. Etheridge regarding invoices for Lehman fee application. [007 ] | 0.50 Hrs | $205.00 |
| 02/23/09 | RAR | Prepare fee application. [007 ] | 1.00 Hrs | $525.00 |
| 02/23/09 | RAR | Prepare fee application. [007 ] | 1.00 Hrs | $525.00 |
| 02/23/09 | DE | Review revisions to WML&M fee application in Lehman Brothers chapter 11 case. [007 ] | 1.00 Hrs | $315.00 |
| 02/23/09 | DE | Call R. Rossi to discuss fee application; e-mail to R. Rossi regarding same. [007 ] | 0.50 Hrs | $157.50 |
| 02/23/09 | DE | E-mail to R. Rossi regarding existence of conflict waiver in representation of Lehman Brothers on LCOR analysis. [007 ] | 0.10 Hrs | $31.50 |
| 02/23/09 | DE | Conference with R. Rossi regarding draft of WML&M fee application; continue revising fee application. [007 ] | 1.50 Hrs | $472.50 |
| 02/24/09 | DE | Call Judge Peck's chambers for hearing date on WML&M fee application in chapter 11 case; conference with R. Rossi regarding same. [007 ] | 0.30 Hrs | $94.50 |
| 02/24/09 | DE | Assemble exhibits to WML&M fee application in Lehman Brothers chapter 11 case; conference with C. Dinapoli regarding billing memorandums to be included as exhibit to fee application. [007 ] | 1.50 Hrs | $472.50 |
| 02/24/09 | DE | Call from R. Rossi regarding revisions to WML&M fee application in Lehman Brothers chapter 11 case. [007 ] | 0.10 Hrs | $31.50 |
| 02/24/09 | DE | E-mail from R. Rossi regarding Battery Park City and Central Florida Portfolio matters being deleted from bankruptcy application; re-calculate amount of fees and reimbursement of disbursements requested. [007 ] | 1.00 Hrs | $315.00 |
| 02/24/09 | DE | Finish drafting WML&M fee application for period January 1, 2009 through January 31, 2009. [007 ] | 0.80 Hrs | $252.00 |
| 02/27/09 | DE | E-mail to Messrs. Rossi and Thomas regarding deadline to file fee application in Lehman Brothers chapter 11 case; conference with Managing Clerk regarding same. [007 ] | 0.50 Hrs | $157.50 |
| | | Fee Applications Totals | 25.70 Hrs | $9,505.50 |
| | | TOTAL SERVICES | | $9,505.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 4.00 Hrs | $2,100.00 |
| Etheridge, Derek | 15.70 Hrs | $4,945.50 |
| Cook Jr., Wayne S. | 6.00 Hrs | $2,460.00 |
| | 25.70 Hrs | $9,505.50 |

**DISBURSEMENTS**

Disbursements
   Copying

| | |
|---|---|
| Local Travel | $10.00 |
| Copying Totals | $10.00 |
| Disbursements Totals | $10.00 |
| TOTAL DISBURSEMENTS | $10.00 |
| INVOICE TOTAL | $9,515.50 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
File Number 0303694-0002179

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Fee Applications |  |  | 9,505.50 | 9,505.50 |
|  | Subtotals |  | 9,505.50 | 9,505.50 |
| Disbursements |  |  |  |  |
| Copying |  |  | 10.00 | 10.00 |
|  | Subtotals |  | 10.00 | 10.00 |
|  | Totals |  | 9,515.50 | 9,515.50 |

April 8, 2009

Bill Number  61203

File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2009

Re: Monument Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Asset Analysis** | | |
| 02/04/09 | WSC | Telephone conferences with Mr. Sano and Ms. Geisler regarding PNA and Mr. Sano's position on the language regarding status of transaction documents. [001 ] | 1.60 Hrs | $656.00 |
| 02/05/09 | WSC | Conference with Lehman regarding our position regarding PNA. [001 ] | 1.70 Hrs | $697.00 |
| 02/05/09 | WSC | Conference with Mr. Rossi and Ms. Longo. [001 ] | 0.50 Hrs | $205.00 |
| 02/05/09 | WSC | Correspondence with Ms. Geisler regarding PNA and term sheet. [001 ] | 0.50 Hrs | $205.00 |
| 02/06/09 | RAR | Telephone conferences with Lehman and Monument team regarding term sheet. [001 ] | 2.90 Hrs | $1,522.50 |
| 02/06/09 | KML | Telephone conferences with Trimont, Lehman and Messrs. Darby and Rossi regarding PNA and line of credit terms sheet. [001 ] | 1.00 Hrs | $350.00 |
| 02/06/09 | KML | Revise term sheet. [001 ] | 1.10 Hrs | $385.00 |
| 02/06/09 | WSC | Telephone conference with Ms. Geisler regarding power of sale and Watergate interest reserve. [001 ] | 1.50 Hrs | $615.00 |
| 02/06/09 | WSC | Reviewed correspondence with PB Capital and Monument regarding release of excess interest. [001 ] | 0.60 Hrs | $246.00 |
| 02/07/09 | KML | Further revisions to term sheet.. [001 ] | 0.40 Hrs | $140.00 |
| 02/07/09 | KML | Review comments to term sheet from Holland & Knight. [001 ] | 0.40 Hrs | $140.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/09/09 | RAR | Review revised term sheet. [001] | 0.70 Hrs | $367.50 |
| 02/09/09 | RAR | Telephone conference with Mr. Tiedemann. [001] | 0.40 Hrs | $210.00 |
| 02/09/09 | DHB | Review response to comments on National Parks Agreements. [001] | 0.10 Hrs | $42.50 |
| 02/09/09 | DHB | Review response to comments on National Parks Agreements. [001] | 0.10 Hrs | $42.50 |
| 02/09/09 | KML | Further review of term sheet. [001] | 0.10 Hrs | $35.00 |
| 02/09/09 | WSC | Reviewed latest term sheet. [001] | 0.70 Hrs | $287.00 |
| 02/10/09 | RAR | Conferences regarding documentation and due diligence. [001] | 0.60 Hrs | $315.00 |
| 02/10/09 | RAR | Review revised term sheet analysis. [001] | 1.40 Hrs | $735.00 |
| 02/10/09 | RZ | Review term sheet in connection with restructuring of transactions. [001] | 1.00 Hrs | $350.00 |
| 02/10/09 | RZ | Conference with Mr. Rossi and Ms. Longo regarding term sheet. [001] | 0.30 Hrs | $105.00 |
| 02/10/09 | KML | Conference with Messrs. Rossi and Zoffinger regarding line of credit term sheet and go-forward drafting of assignment and other documents. [001] | 0.40 Hrs | $140.00 |
| 02/10/09 | KML | Attention to term sheet and Schedule of projects. [001] | 0.40 Hrs | $140.00 |
| 02/10/09 | WSC | Telephone conference with Trimont. [001] | 1.00 Hrs | $410.00 |
| 02/10/09 | WSC | Telephone conferences with Lehman regarding PNA issues and Watergate issues. [001] | 1.50 Hrs | $615.00 |
| 02/11/09 | RAR | Revise term sheet. [001] | 0.50 Hrs | $262.50 |
| 02/11/09 | RAR | Conference with Ms. Foote. [001] | 0.20 Hrs | $105.00 |
| 02/11/09 | RZ | Review MR MP Ballpark joint venture LLC agreements to determine if MacFarlane consent is required for a potential foreclosure of Monument's interest pursuant to the line of credit. [001] | 2.00 Hrs | $700.00 |
| 02/11/09 | RZ | Telephone conference with Mr. Collins regarding issues. [001] | 0.50 Hrs | $175.00 |
| 02/11/09 | KML | Attention to recitals in PNA, review files and pledge agreements regarding same and make revisions to same. [001] | 0.60 Hrs | $210.00 |
| 02/11/09 | KML | Revisions to term sheet and circulate same. [001] | 0.90 Hrs | $315.00 |
| 02/11/09 | KML | Telephone conference with Lehman and Trimont and internally regarding term sheet comments from Holland & Knight. [001] | 0.70 Hrs | $245.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/11/09 | WSC | Conference with Mr. Rossi regarding due diligence. [001 ] | 0.70 Hrs | $287.00 |
| 02/11/09 | WSC | Telephone conference with Lehman and Trimont. [001 ] | 0.80 Hrs | $328.00 |
| 02/11/09 | WSC | Reviewed latest term sheet and H&K comments. [001 ] | 1.20 Hrs | $492.00 |
| 02/12/09 | RAR | Review term sheet. [001 ] | 0.50 Hrs | $262.50 |
| 02/12/09 | DHB | Review Declaration of Covenant; send comment. [001 ] | 0.20 Hrs | $85.00 |
| 02/12/09 | DHB | Review Declaration of Covenant and send comments to same. [001 ] | 0.20 Hrs | $85.00 |
| 02/12/09 | KML | Attention to status of term sheet and telephone conferences regarding same. [001 ] | 0.60 Hrs | $210.00 |
| 02/12/09 | WSC | Conference with Mr. Rossi and Ms. Longo regarding term sheet. [001 ] | 0.50 Hrs | $205.00 |
| 02/12/09 | WSC | Correspondence regarding Watergate interest issue. [001 ] | 0.40 Hrs | $164.00 |
| 02/13/09 | RAR | Telephone conference with Mr. Sano. [001 ] | 0.40 Hrs | $210.00 |
| 02/13/09 | RAR | Review new comments to term sheet. [001 ] | 0.60 Hrs | $315.00 |
| 02/13/09 | KML | Review term sheet and line of credit documents. [001 ] | 1.70 Hrs | $595.00 |
| 02/13/09 | KML | Telephone conference with Mr. Sano regarding comments to latest term sheet. [001 ] | 0.20 Hrs | $70.00 |
| 02/13/09 | KML | Correspondence with Trimont regarding revisions to term sheet. [001 ] | 0.20 Hrs | $70.00 |
| 02/13/09 | KML | Draft correspondence to Lehman regarding open issues. [001 ] | 0.50 Hrs | $175.00 |
| 02/13/09 | KML | Correspondence and telephone conferences with Messrs. Rossi, Cook and Sano regarding term sheet and line of credit documents. [001 ] | 0.80 Hrs | $280.00 |
| 02/13/09 | WSC | Conference with Ms. Longo and Mr. Rossi regarding term sheet and updated PNA. [001 ] | 0.30 Hrs | $123.00 |
| 02/13/09 | WSC | Telephone conferences with Mr. Collins at Trimont regarding default letters. [001 ] | 0.40 Hrs | $164.00 |
| 02/13/09 | WSC | Reviewed latest term sheet and updated PNA. [001 ] | 0.60 Hrs | $246.00 |
| 02/13/09 | WSC | Reviewed email correspondence regarding H&K's latest comments to term sheet. [001 ] | 0.50 Hrs | $205.00 |
| 02/17/09 | KML | Draft language for insertion into term sheet for remaining issues. [001 ] | 0.50 Hrs | $175.00 |
| 02/17/09 | KML | Telephone conference and correspondence with H&K and Lehman regarding remaining open issues in term sheet. [001 ] | 0.20 Hrs | $70.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/18/09 | RZ | Review non-competition provisions in joint venture LLC agreements with Monument. [001 ] | 1.30 Hrs | $455.00 |
| 02/18/09 | RZ | Conference with Ms. Longo on terms of non-competition provisions in various joint ventures. [001 ] | 0.50 Hrs | $175.00 |
| 02/18/09 | KML | Telephone conferences and correspondence with Holland & Knight regarding open issues. [001 ] | 0.50 Hrs | $175.00 |
| 02/18/09 | KML | Revise term sheet and circulate. [001 ] | 1.50 Hrs | $525.00 |
| 02/18/09 | KML | Review line of credit documents in preparation for telephone conference. [001 ] | 0.60 Hrs | $210.00 |
| 02/18/09 | KML | Telephone conference with Lehman and Trimont regarding remaining term sheet items. [001 ] | 0.50 Hrs | $175.00 |
| 02/18/09 | KML | Telephone conference with Mr. Zoffinger regarding non-compete issues. [001 ] | 0.20 Hrs | $70.00 |
| 02/18/09 | PG | Review of files for executed documents in connection with 6th Amendment to Commons transaction. [001 ] | 1.50 Hrs | $292.50 |
| 02/18/09 | PG | Made changes to and redlined PNA for Mr. Cook. [001 ] | 1.00 Hrs | $195.00 |
| 02/19/09 | RZ | Conference with Ms. Longo on consent required to enter into pre-negotiation agreement. [001 ] | 0.20 Hrs | $70.00 |
| 02/19/09 | RZ | Review management/major decision provisions in joint venture LLC agreements with Monument. [001 ] | 0.80 Hrs | $280.00 |
| 02/19/09 | KML | Circulate final term sheet and signature pages. [001 ] | 0.30 Hrs | $105.00 |
| 02/19/09 | KML | Correspondence and telephone conferences with Lehman, Monument and internally regarding execution of Pre-Negotiation Agreement and consents to same. [001 ] | 1.50 Hrs | $525.00 |
| 02/19/09 | WSC | Telephone conference with Ms. Geisler regarding PB Capital and Interest Reserve Issue. [001 ] | 0.50 Hrs | $205.00 |
| 02/19/09 | WSC | Conference with Ms. Longo regarding term sheet. [001 ] | 0.40 Hrs | $164.00 |
| 02/19/09 | WSC | Reviewed latest drafts of term sheet and PNA. [001 ] | 2.00 Hrs | $820.00 |
| 02/19/09 | PG | Drafted signatures to PNA for Mr. Cook. [001 ] | 1.50 Hrs | $292.50 |
| 02/20/09 | KML | Review and revise PNA and term sheet for corrections, updates, signatures and other related matters and emails regarding same. [001 ] | 3.30 Hrs | $1,155.00 |
| 02/20/09 | KML | Review e-mails from Holland & Knight regarding changes to PNA and line of credit term sheet. [001 ] | 0.50 Hrs | $175.00 |
| 02/20/09 | KML | Correspondence and telephone conferences with Holland & Knight and Lehman addressing issues in PNA. [001 ] | 0.50 Hrs | $175.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/20/09 | WSC | Draft closing checklist and assemble form documents. [001 ] | 2.00 Hrs | $820.00 |
| 02/20/09 | WSC | Conferences with Mr. Zoffinger regarding issues surrounding non-compete. [001 ] | 0.50 Hrs | $205.00 |
| 02/22/09 | WSC | Discussed Watergate interest issue and response to PB Capital with Ms. Geisler. [001 ] | 0.40 Hrs | $164.00 |
| 02/23/09 | RAR | Conference with Ms. Longo regarding open issues. [001 ] | 0.20 Hrs | $105.00 |
| 02/23/09 | RAR | Finalize PNA. [001 ] | 0.30 Hrs | $157.50 |
| 02/23/09 | KML | Further revisions and circulate documents to all parties. [001 ] | 1.20 Hrs | $420.00 |
| 02/23/09 | KML | Review development services agreement circulated by Monument [001 ] | 0.50 Hrs | $175.00 |
| 02/23/09 | KML | Telephone conferences with Mr. Sano and Lehman regarding open items in term sheet and PNA. . [001 ] | 0.50 Hrs | $175.00 |
| 02/23/09 | KML | Conference with Mr. Rossi regarding open issues. [001 ] | 0.30 Hrs | $105.00 |
| 02/23/09 | KML | Circulate revised PNA to Messrs. Rossi and Cook for comment. [001 ] | 0.10 Hrs | $35.00 |
| 02/23/09 | WSC | Reviewed Ms. Longo's update and revisions to the recitals in the PNA. [001 ] | 0.80 Hrs | $328.00 |
| 02/23/09 | WSC | Discussed due diligence items with Mr. Rossi. [001 ] | 0.40 Hrs | $164.00 |
| 02/23/09 | WSC | Reviewed Ms. Longo's schedule of Monument Projects. [001 ] | 0.70 Hrs | $287.00 |
| 02/23/09 | PG | Printed Commons Transfer documents for Mr. Cook. [001 ] | 1.00 Hrs | $195.00 |
| 02/23/09 | PG | Prepared subfolders and redweld for Mr. Cook. [001 ] | 1.00 Hrs | $195.00 |
| 02/24/09 | KML | Follow up on term sheet and PNA. [001 ] | 0.20 Hrs | $70.00 |
| 02/24/09 | WSC | Reviewed term sheet. [001 ] | 0.90 Hrs | $369.00 |
| 02/24/09 | WSC | Conference with Ms. Longo regarding PNA issues. [001 ] | 0.30 Hrs | $123.00 |
| 02/24/09 | WSC | Reviewed Master Development Agreement and individual development agreement. [001 ] | 3.00 Hrs | $1,230.00 |
| 02/25/09 | KML | Attention to finalizing term sheet and PNA and obtaining signatures to same. [001 ] | 0.30 Hrs | $105.00 |
| 02/25/09 | WSC | Reviewed intercreditor and PB loan documents for the Watergate deal. [001 ] | 2.50 Hrs | $1,025.00 |
| 02/25/09 | WSC | Update checklist for LOC closing. [001 ] | 0.70 Hrs | $287.00 |
| 02/25/09 | WSC | Reviewed individual development agreement. [001 ] | 1.50 Hrs | $615.00 |
| 02/25/09 | WSC | Update checklist for assignment of interests under the line of credit. [001 ] | 0.50 Hrs | $205.00 |
| 02/26/09 | WSC | Review final term sheet. [001 ] | 1.50 Hrs | $615.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 02/26/09 | WSC | Reviewed Springfield default letter that was received from State Street Bank. [001 ] | 1.30 Hrs | $533.00 |
| 02/26/09 | WSC | Telephone conference with Ms. Geisler at Trimont regarding Watergate interest reserve and possible responses. [001 ] | 0.70 Hrs | $287.00 |
| 02/26/09 | WSC | Prepared checklist and begin reviewing documents needed to close. [001 ] | 3.50 Hrs | $1,435.00 |
| 02/26/09 | WSC | Conference with Mr. Rossi regarding State Street letter. [001 ] | 0.70 Hrs | $287.00 |
| 02/27/09 | RAR | Multiple telephone conferences. [001 ] | 0.30 Hrs | $157.50 |
| 02/27/09 | RAR | Attention to checklist. [001 ] | 0.20 Hrs | $105.00 |
| 02/27/09 | KML | Review term sheet, various schedules and other documents regarding documents required to close assignment and status of projects and conference with Mr. Cook regarding same. [001 ] | 0.70 Hrs | $245.00 |
| 02/27/09 | KML | Prepare for telephone conference. [001 ] | 0.10 Hrs | $35.00 |
| 02/27/09 | WSC | Update checklist and continue to assemble documents needed for closing. [001 ] | 1.70 Hrs | $697.00 |
| 02/27/09 | WSC | Telephone conference with Ms. Geisler regarding various issues. [001 ] | 1.00 Hrs | $410.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Asset Analysis Totals | 88.90 Hrs | $34,390.00 |
|  |  | TOTAL SERVICES | | $34,390.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 9.20 Hrs | $4,830.00 |
| Bindler, Deborah H. | 0.60 Hrs | $255.00 |
| Zoffinger, Richard | 6.60 Hrs | $2,310.00 |
| Longo, Kim M. | 24.00 Hrs | $8,400.00 |
| Cook Jr., Wayne S. | 42.50 Hrs | $17,425.00 |
| Goldsmith, Paul | 6.00 Hrs | $1,170.00 |
| | 88.90 Hrs | $34,390.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

## DISBURSEMENTS

<u>Disbursements</u>
    <u>Copying</u>

| | |
|---|---:|
| Reproduction | $147.20 |
| Local Travel | $141.78 |
| Copying Totals | $288.98 |

<u>Telephone</u>

| | |
|---|---:|
| Telephone | $16.25 |
| Telephone Totals | $16.25 |

<u>Local travel</u>

| | |
|---|---:|
| Local Travel | $269.28 |
| Local travel Totals | $269.28 |
| Disbursements Totals | $269.28 |
| TOTAL DISBURSEMENTS | $574.51 |
| INVOICE TOTAL | $34,964.51 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Monument Issues
    File Number 0303694-0002181

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 34,390.00 | 34,390.00 |
|  | Subtotals |  | 34,390.00 | 34,390.00 |
| Disbursements |  |  |  |  |
| Copying |  |  | 288.98 | 288.98 |
| Telephone |  |  | 16.25 | 16.25 |
| Local travel |  |  | 269.28 | 269.28 |
|  | Subtotals |  | 574.51 | 574.51 |
|  | Totals |  | 34,964.51 | 34,964.51 |

March 18, 2009

Bill Number  59783
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2009

Re: Moonlight Basin Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 02/03/09 | DHB | Discuss issues of privilege with litigator. [001 ] | 0.30 Hrs | $127.50 |
| 02/03/09 | DHB | Discuss time frame for exercise of lender remedies with servicer and W. Cook. [001 ] | 0.20 Hrs | $85.00 |
| | | Asset Analysis Totals | 0.50 Hrs | $212.50 |
| | | TOTAL SERVICES | | $212.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Bindler, Deborah H. | | 0.50 Hrs | $212.50 |
| | | 0.50 Hrs | $212.50 |

**DISBURSEMENTS**

Disbursements
  Copying

| | | |
|---|---|---|
| Reproduction | | $2.20 |
| Copying Totals | | $2.20 |
| Telephone | | |
| Telephone | $0.25 | |
| Telephone Totals | | $0.25 |
| Disbursements Totals | | $0.25 |

Lehman Brothers Chapter 11 Bankruptcy

| | |
|---|---|
| TOTAL DISBURSEMENTS | $2.45 |
| INVOICE TOTAL | $214.95 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Moonlight Basin Enforcement
File Number 0303694-0002184

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis |  | 212.50 | 212.50 |
| Subtotals |  | 212.50 | 212.50 |
| Disbursements |  |  |  |
| Copying |  | 2.20 | 2.20 |
| Telephone |  | 0.25 | 0.25 |
| Subtotals |  | 2.45 | 2.45 |
| Totals |  | 214.95 | 214.95 |

March 18, 2009

Bill Number  59784
File Number 0303694-0002185

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2009

Re: Hudson Yards Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 02/10/09 | TAB | Correspondence to and from Mr. Yellen regarding status of execution of PNA and delivery of executed signature page for PNA. [001 ] | 0.30 Hrs | $148.50 |
| 02/10/09 | TAB | Correspondence to Mr. Demartino regarding status of execution of PNA. [001 ] | 0.10 Hrs | $49.50 |
| 02/17/09 | TAB | Correspondence to Mr. Demartino regarding missing signature for co-borrower in PNA. [001 ] | 0.10 Hrs | $49.50 |
| 02/17/09 | TAB | Review correspondence from Mr. Yellen regarding partial execution of PNA. [001 ] | 0.10 Hrs | $49.50 |
| 02/17/09 | TAB | Conference with Mr. Slama regarding status of execution of pre-negotiation agreement and settlement negotiations. [001 ] | 0.10 Hrs | $49.50 |
| 02/18/09 | TAB | Telephone conference and correspondence with Mr. Yellen regarding missing signature on PNA and missing information with respect to Atria Builders, L.L.C. signature block. [001 ] | 0.40 Hrs | $198.00 |
| 02/19/09 | MAS | Review and analysis of various communications concerning pre-negotiation workout letter as well as information pertaining to status of agreement of all parties to participate in resolution and address development rights. [001 ] | 0.40 Hrs | $176.00 |
| 02/23/09 | TAB | Telephone conference with Mr. Yellen regarding missing signature page for PNA. [001 ] | 0.20 Hrs | $99.00 |
| 02/23/09 | TAB | Telephone conference with Mr. Kombel (Mr. Yellen's office) regarding pdf of signature page from co-borrower, Philip Menlow. [001 ] | 0.30 Hrs | $148.50 |
| 02/23/09 | TAB | Review executed signature page from Mr. Menlow. [001 ] | 0.50 Hrs | $247.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Hudson Yards Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/23/09 | TAB | Review correspondence from Mr. Rios regarding status of execution of PNA and background to transaction. [001 ] | 0.60 Hrs | $297.00 |
| 02/23/09 | TAB | Telephone conference with Mr. Rios to provide background to transaction. [001 ] | 0.30 Hrs | $148.50 |
| 02/23/09 | TAB | Correspondence to Mr. Rios regarding status of PNA. [001 ] | 0.20 Hrs | $99.00 |
| 02/24/09 | TAB | Correspondence to Messrs. Rios and Osborne regarding receipt of final original borrower-party execution page to PNA and arrangements for counter signature on behalf of LBHI. [001 ] | 0.20 Hrs | $99.00 |
| 02/24/09 | TAB | Review partially executed PNA form compared to final word version. [001 ] | 0.20 Hrs | $99.00 |
| 02/24/09 | TAB | Review correspondence from Mr. Lascher regarding request for comparison of partially executed PNA to LBHI form. [001 ] | 0.30 Hrs | $148.50 |
| 02/25/09 | TAB | Prepare redline of final word version of PNA agreement against Lehman master form and correspondence to Mr. Lascher regarding same [001 ] | 0.40 Hrs | $198.00 |
| | | Asset Analysis Totals | 4.70 Hrs | $2,304.50 |
| | | TOTAL SERVICES | | $2,304.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Banahan, Thomas A. | 4.30 Hrs | $2,128.50 | |
| Slama, Mark A. | 0.40 Hrs | $176.00 | |
| | 4.70 Hrs | $2,304.50 | |
| | | INVOICE TOTAL | $2,304.50 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Hudson Yards Enforcement
   File Number 0303694-0002185

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 2,304.50 | 2,304.50 |
| Subtotals | | 2,304.50 | 2,304.50 |
| Totals | | 2,304.50 | 2,304.50 |

March 18, 2009

Bill Number  59786
File Number 0303694-0002190

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2009

Re: Storage Deluxe

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| _Asset Analysis_ | | | | |
| 02/02/09 | RAR | Telephone conferences with Messrs. Barry and Banahan. [001 ] | 0.30 Hrs | $157.50 |
| 02/02/09 | RAR | Prepare default letter. [001 ] | 0.40 Hrs | $210.00 |
| 02/02/09 | TAB | Review correspondence from Messrs. Barry and Beckham regarding need to cure loan to value out of balance condition for Shelton, CT asset and telephone conferences with Messrs. Barry and Rossi regarding same. [001 ] | 1.50 Hrs | $742.50 |
| 02/02/09 | TAB | Attention to drafting notice of loan to value shortfall letter and demand for rebalancing of loan in connection with same and correspondence to Mr. Barry regarding same. [001 ] | 1.00 Hrs | $495.00 |
| 02/02/09 | TAB | Review Shelton loan documents including mortgage, promissory note, project loan agreement, acquisition loan agreement and building loan agreement in connection with same. [001 ] | 2.50 Hrs | $1,237.50 |
| 02/03/09 | TAB | Review comments from Mr. Barry to notice of loan to value shortfall in connection with Shelton, CT facility. [001 ] | 0.30 Hrs | $148.50 |
| 02/03/09 | TAB | Revise notice relating to breach of loan to value shortfall covenant and correspondence to Mr. Barry regarding revised letter. [001 ] | 0.80 Hrs | $396.00 |
| 02/03/09 | TAB | Review correspondence from Mr. Fancher of Trimont regarding details relating to appraisal of Shelton, CT property. [001 ] | 0.20 Hrs | $99.00 |
| 02/04/09 | TAB | Revise notice of loan to value shortfall to include appraisal information obtained from Trimont and correspondence from Mr. Barry regarding same. [001 ] | 0.40 Hrs | $198.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Storage Deluxe

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/12/09 | TAB | Correspondence to Mr. Barry regarding re-dated notice of LTV shortfall request for Mr. Beckham. [001 ] | 0.10 Hrs | $49.50 |
| 02/13/09 | TAB | Review correspondence from Mr. Beckham of Trimont regarding prior appraisals of Shelton, CT property prepared by CBRE and C&W in comparison of methodology used in same. [001 ] | 0.40 Hrs | $198.00 |
| 02/13/09 | TAB | Review response letter received from Borrower to notice of LTV Shortfall. [001 ] | 0.10 Hrs | $49.50 |
| 02/18/09 | TAB | Review email from Mr. Barry regarding follow-up conversation with Borrower concerning notice of LTV Shortfall. [001 ] | 0.20 Hrs | $99.00 |
| 02/18/09 | TAB | Review project loan agreement documents and title policies with respect to cross-default provisions and priority of project loan mortgage versus building loan mortgage, which is currently owned by Swedbank. [001 ] | 0.10 Hrs | $49.50 |
| 02/19/09 | TAB | Review email from Mr. Barry to Mr. Gorey regarding proposal for forbearance agreement and consent of Swedbank thereto. [001 ] | 0.40 Hrs | $198.00 |
| 02/19/09 | TAB | Review file notes with respect to reallocation of interest reserve payments among loans and issues relating thereto. [001 ] | 0.40 Hrs | $198.00 |
| 02/19/09 | TAB | Telephone conference with Messrs. Barry, Beckham and Buffa regarding response of borrower to notice of loan to value shortfall and other matters relating to potential lender liability, Swedbank position with respect to LTV Default, methodology for appraisal, potential forbearance agreement, etc. [001 ] | 1.00 Hrs | $495.00 |
| 02/20/09 | TAB | Telephone conference with Mr. Barry regarding preparation of notice of acceleration of Shelton loan. [001 ] | 0.20 Hrs | $99.00 |
| 02/20/09 | TAB | Review loan documents in connection with same and correspondence to Mr. Barry regarding same. [001 ] | 0.20 Hrs | $99.00 |
| 02/20/09 | TAB | Review email from Mr. Barry regarding state law governing Shelton loan documents and obligation of lender to fund interest across acquisition, building and project loans. [001 ] | 0.20 Hrs | $99.00 |
| 02/24/09 | TAB | Revise notice of default and acceleration for Shelton project loan and correspondence to Mr. Barry regarding same. [001 ] | 0.80 Hrs | $396.00 |

|  |  | Asset Analysis Totals | 11.50 Hrs | $5,713.50 |
|  |  |  | TOTAL SERVICES | $5,713.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Storage Deluxe

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 0.70 Hrs | $367.50 |
| Banahan, Thomas A. | 10.80 Hrs | $5,346.00 |
| | 11.50 Hrs | $5,713.50 |
| | INVOICE TOTAL | $5,713.50 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Storage Deluxe
File Number 0303694-0002190

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 5,713.50 | 5,713.50 |
|  | Subtotals |  | 5,713.50 | 5,713.50 |
|  | Totals |  | 5,713.50 | 5,713.50 |

March 18, 2009

Bill Number  59807

File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

February 1 through 28, 2009

Re: 25/45 Broad Street

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 02/02/09 | DMA | Attention to status of CPLR 3213 motion and strategy of litigation; attention to status of referee application. [001 ] | 0.60 Hrs | $192.00 |
| 02/02/09 | TAB | Telephone conference with Messrs. Slama and Mizrahi regarding Delaware law issue with respect to voting rights for pledged membership interest in connection with memorandum from Mr. Brusco for 25 Broad Street mezzanine loans. [001 ] | 0.20 Hrs | $99.00 |
| 02/02/09 | MAS | Revise memo to Rob Brusco. [001 ] | 1.00 Hrs | $440.00 |
| 02/02/09 | MAS | Draft and revise outline for receivership. [001 ] | 0.70 Hrs | $308.00 |
| 02/02/09 | MAS | Address Hoffman lien release and waiver. [001 ] | 0.70 Hrs | $308.00 |
| 02/02/09 | MAS | Address outstanding damage claims to real property. [001 ] | 0.60 Hrs | $264.00 |
| 02/02/09 | MAS | Address expediting TCO. [001 ] | 0.60 Hrs | $264.00 |
| 02/02/09 | SM | Meeting with Mr. Slama regarding Mezzanine financing. [001 ] | 0.10 Hrs | $36.50 |
| 02/02/09 | SM | Review of and revisions to memorandum regarding pros and cons of a mezzanine foreclosure. [001 ] | 0.10 Hrs | $36.50 |
| 02/02/09 | SM | Telephone conference with Mr. Banahan. [001 ] | 0.10 Hrs | $36.50 |
| 02/02/09 | SM | Reviewed e-mail from Mr. Slama. [001 ] | 0.10 Hrs | $36.50 |
| 02/02/09 | SM | Reviewed e-mail from Ms. Drew. [001 ] | 0.10 Hrs | $36.50 |
| 02/02/09 | SM | Conference with Mr. Slama regarding transfer taxes on foreclosure. [001 ] | 0.40 Hrs | $146.00 |
| 02/02/09 | SM | Reviewed e-mail from Ms. Drew. [001 ] | 0.10 Hrs | $36.50 |
| 02/02/09 | SM | Researched transfer taxes. [001 ] | 0.20 Hrs | $73.00 |
| 02/02/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Alkin. [001 ] | 0.10 Hrs | $36.50 |
| 02/02/09 | SM | Drafted e-mail to Mr. Slama. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/03/09 | TAB | Review memorandum to Mr. Brusco regarding comparison of UCC foreclosure remedies versus mortgage foreclosure remedy and conference with Messrs. Slama and Mizrahi regarding comments to same. [001 ] | 0.60 Hrs | $297.00 |
| 02/03/09 | MAS | Draft and revise motion for summary judgment in lieu of complaint and address property management issues. [001 ] | 1.50 Hrs | $660.00 |
| 02/03/09 | SM | Reviewed e-mails from Mr. Banahan, Mr. Slama and Ms. Drew. [001 ] | 0.10 Hrs | $36.50 |
| 02/04/09 | M H | Prepared summons and complaints to be sent to process server for service. [001 ] | 4.00 Hrs | $700.00 |
| 02/04/09 | MAS | Conference with counsel in Lehman bankruptcy regarding 2004 motion. [001 ] | 0.40 Hrs | $176.00 |
| 02/04/09 | MAS | Revise motion. [001 ] | 0.40 Hrs | $176.00 |
| 02/04/09 | MAS | Follow up regarding receivership. [001 ] | 0.20 Hrs | $88.00 |
| 02/04/09 | SM | Reviewed e-mail from Mr. Greenberg at title company. [001 ] | 0.10 Hrs | $36.50 |
| 02/04/09 | SM | Drafted e-mail to Ms. Drew. [001 ] | 0.10 Hrs | $36.50 |
| 02/04/09 | SM | Reviewed revised title reports. [001 ] | 0.10 Hrs | $36.50 |
| 02/04/09 | SM | Reviewed e-mail from Mr. Goldsmith. [001 ] | 0.10 Hrs | $36.50 |
| 02/04/09 | SM | Drafted e-mail to Mr. Matias at title company. [001 ] | 0.10 Hrs | $36.50 |
| 02/05/09 | DAS | Follow-up on status of new liens on 45 Broad Street. [001 ] | 0.10 Hrs | $34.00 |
| 02/05/09 | LD | Attention to closing binders. [001 ] | 0.20 Hrs | $34.00 |
| 02/05/09 | LD | Attention to revisions regarding chart. [001 ] | 0.10 Hrs | $17.00 |
| 02/06/09 | M H | Served summons and complaint on defendant Profile Builders Inc. at 224 West 35th Street, New York [001 ] | 1.00 Hrs | $175.00 |
| 02/06/09 | M H | Served summons and complaint and notice of pendency on defendant Profile Builders at 224 West 35th Street, New York [001 ] | 1.00 Hrs | $175.00 |
| 02/06/09 | MAS | Review e-mail from client. [001 ] | 0.20 Hrs | $88.00 |
| 02/06/09 | MAS | Take action on T Co issuance. [001 ] | 0.20 Hrs | $88.00 |
| 02/06/09 | MAS | Telephone calls to counsel. [001 ] | 0.20 Hrs | $88.00 |
| 02/06/09 | MAS | Draft and revise memo. [001 ] | 0.20 Hrs | $88.00 |
| 02/06/09 | MAS | Follow-up with client regarding receiver. [001 ] | 0.20 Hrs | $88.00 |
| 02/06/09 | SM | Reviewed memorandum from Ms. Drew regarding property preservation. [001 ] | 0.10 Hrs | $36.50 |
| 02/06/09 | SM | Drafted e-mail to Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 02/06/09 | SM | Revised memorandum regarding mezzanine foreclosures. [001 ] | 0.10 Hrs | $36.50 |
| 02/06/09 | SM | Conference with Mr. Slama regarding architect lien. [001 ] | 0.20 Hrs | $73.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/09/09 | M H | Served by hand summons and complaint and notice of pendency on defendant Site Safety LLC at 286 Madison Avenue, New York. [001 ] | 1.00 Hrs | $175.00 |
| 02/09/09 | M H | Prepared summons and complaints for service. [001 ] | 2.00 Hrs | $350.00 |
| 02/09/09 | MAS | Communications with client, counsel and services concerning answers and payment. [001 ] | 0.50 Hrs | $220.00 |
| 02/09/09 | MAS | Follow up concerning receivership and motion. [001 ] | 0.20 Hrs | $88.00 |
| 02/09/09 | SM | Reviewed e-mail from Mr. Williams and drafted e-mail to Mr. Slama. [001 ] | 0.10 Hrs | $36.50 |
| 02/10/09 | DAS | Obtain Part 36 approved receiver/fiduciary list. [001 ] | 0.20 Hrs | $68.00 |
| 02/10/09 | MAS | Review approved part 36 receiver list and communicate issue pertaining to receiver with client; address UCC foreclosures and related litigation involving Swig. [001 ] | 0.50 Hrs | $220.00 |
| 02/10/09 | MAS | Communicate with Swig's new counsel regarding litigation, settlement possibilities, and related action involving Swig and Square Mile. [001 ] | 0.70 Hrs | $308.00 |
| 02/10/09 | MAS | Draft outline of motion. [001 ] | 0.80 Hrs | $352.00 |
| 02/10/09 | MAS | Communications with client concerning receivership. [001 ] | 0.30 Hrs | $132.00 |
| 02/10/09 | MAS | Address issues on action list outlined by client. [001 ] | 0.40 Hrs | $176.00 |
| 02/10/09 | SM | Drafted e-mail to Mr. Williams. [001 ] | 0.10 Hrs | $36.50 |
| 02/10/09 | SM | Conference with Mr. Slama regarding architect payments, advance for taxes, and qualified receivers [001 ] | 0.10 Hrs | $36.50 |
| 02/10/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Drew. [001 ] | 0.30 Hrs | $109.50 |
| 02/10/09 | JLS | Obtain list of Part 36 - Appointments for receiver in New York County at the request of Mr. Slama [001 ] | 0.20 Hrs | $45.00 |
| 02/11/09 | MAS | Attention to additional liens and suits. [001 ] | 0.50 Hrs | $220.00 |
| 02/11/09 | MAS | Review and analysis of lawsuit regarding rescission of agreement. [001 ] | 0.50 Hrs | $220.00 |
| 02/11/09 | MAS | Review letter from Dewey regarding demand for action by Sponse and Lehman. [001 ] | 0.50 Hrs | $220.00 |
| 02/11/09 | MAS | communications with new counsel for Swig. [001 ] | 0.80 Hrs | $352.00 |
| 02/11/09 | LD | Preparation of chart for 45 Broad Street. [001 ] | 0.50 Hrs | $85.00 |
| 02/11/09 | LD | Revisions to chart for 25 Broad Street. [001 ] | 0.50 Hrs | $85.00 |
| 02/11/09 | SM | Reviewed updated title. [001 ] | 0.50 Hrs | $182.50 |
| 02/11/09 | SM | Revised amended complaint for 25 Broad. [001 ] | 0.80 Hrs | $292.00 |
| 02/11/09 | SM | Reviewed letter from Mr. Saft. [001 ] | 0.30 Hrs | $109.50 |
| 02/11/09 | SM | Drafted e-mails to and reviewed e-mails from title company [001 ] | 0.50 Hrs | $182.50 |
| 02/11/09 | SM | Reviewed e-mail from Mr. Slama. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/12/09 | DAS | Review update to title policy. [001 ] | 0.10 Hrs | $34.00 |
| 02/12/09 | MAS | Settlement negotiations with counsel fro Swig. [001 ] | 0.60 Hrs | $264.00 |
| 02/12/09 | MAS | Review of Cardo conversion matters. [001 ] | 0.40 Hrs | $176.00 |
| 02/12/09 | MAS | Update client. [001 ] | 0.40 Hrs | $176.00 |
| 02/12/09 | MAS | Attention to receiver and insurance matters. [001 ] | 0.40 Hrs | $176.00 |
| 02/12/09 | SM | Reviewed e-mail from Mr. Brusco and drafted e-mails to and reviewed e-mails from Mr. Slama. [001 ] | 0.10 Hrs | $36.50 |
| 02/13/09 | TAB | Review offering plan, condominium regulations and senior loan documents with respect to approval rights of LBHI for consent to and/or withdrawal of offering plan and draft response letter to Mr. Saft in connection with same. [001 ] | 1.00 Hrs | $495.00 |
| 02/13/09 | TAB | Review correspondence from Mr. Brusco regarding letter from Mr. Saft (attorney for borrower) regarding request for consent of LBHI to condominium conversion and conferences with Mr. Slama regarding same. [001 ] | 0.50 Hrs | $247.50 |
| 02/13/09 | TAB | Review letter of Mr. Saft regarding request for condo conversion approval. [001 ] | 0.50 Hrs | $247.50 |
| 02/13/09 | MAS | Develop strategy to defend anticipated lender liability claims. [001 ] | 0.60 Hrs | $264.00 |
| 02/13/09 | MAS | Conference with client to address default and condominium formation letter from Dewey. [001 ] | 0.50 Hrs | $220.00 |
| 02/13/09 | MAS | Review notice from Lehman to borrower. [001 ] | 0.20 Hrs | $88.00 |
| 02/13/09 | MAS | Address title claim. [001 ] | 0.30 Hrs | $132.00 |
| 02/13/09 | SM | Reviewed e-mail from Ms. Drew. [001 ] | 0.10 Hrs | $36.50 |
| 02/14/09 | SM | Reviewed e-mail from Ms. Drew and reviewed e-mail from Ms. Halperin. [001 ] | 0.10 Hrs | $36.50 |
| 02/16/09 | MAS | Attention to title insurance coverage. [001 ] | 0.60 Hrs | $264.00 |
| 02/16/09 | MAS | Revise letter. [001 ] | 0.20 Hrs | $88.00 |
| 02/16/09 | MAS | Exchange various emails concerning property management issues. [001 ] | 0.30 Hrs | $132.00 |
| 02/16/09 | SM | Reviewed e-mail from Ms. Drew and Mr. Slama. [001 ] | 0.10 Hrs | $36.50 |
| 02/17/09 | DHB | Review and respond to question regarding whether lender should consent to borrower's request for permission to file effectiveness amendment. [001 ] | 0.50 Hrs | $212.50 |
| 02/17/09 | TAB | Conferences with Messrs. Thomas and Slama regarding response to letter from Mr. Saft regarding allegations of Lehman's failure to respond to request for approval of declaration of condominium offering plan effectiveness. [001 ] | 0.50 Hrs | $247.50 |
| 02/17/09 | TAB | Draft response letter to Mr. Saft regarding  status of offering plan and correspondence to Messrs. Brusco and Slama regarding same. [001 ] | 1.50 Hrs | $742.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/17/09 | TAB | Conference with Ms. Bindler regarding ability to declare condo offering plan effective while underlying mortgage is in default and pending foreclosure proceedings exist. [001] | 0.40 Hrs | $198.00 |
| 02/17/09 | TAB | Review condominium regulations, loan documents and offering plan provisions with respect to same. [001] | 1.00 Hrs | $495.00 |
| 02/17/09 | MAS | Respond to client inquiries. [001] | 0.40 Hrs | $176.00 |
| 02/17/09 | MAS | Draft and revise motion. [001] | 0.80 Hrs | $352.00 |
| 02/17/09 | MAS | Revise letter to client and counsel. [001] | 0.50 Hrs | $220.00 |
| 02/17/09 | MAS | Review checklist from client's property manager. [001] | 0.40 Hrs | $176.00 |
| 02/17/09 | MAS | Draft emails to client. [001] | 0.50 Hrs | $220.00 |
| 02/17/09 | JJT | Review letter from Stuart Saft regarding condo plan for 25 Broad Street. [001] | 0.20 Hrs | $140.00 |
| 02/17/09 | JJT | Conference with Messrs. Banahan and Slama regarding strategy and nature of response to Stuart Saft regarding condo plan. [001] | 0.20 Hrs | $140.00 |
| 02/17/09 | JJT | Telephone conference with Mr. Brusco regarding strategy. [001] | 0.20 Hrs | $140.00 |
| 02/17/09 | JJT | Telephone conference with Messrs. Brusco, Wilson and Gross regarding appointment of receiver and litigation strategy . [001] | 0.80 Hrs | $560.00 |
| 02/17/09 | JJT | Review and revise proposed response to Stuart Saft regarding condo plan. [001] | 0.80 Hrs | $560.00 |
| 02/17/09 | SM | Conference with Mr. Slama regarding issues relating to new occupants of building and title issues. [001] | 0.10 Hrs | $36.50 |
| 02/18/09 | DHB | Review revised term sheet, building loan agreement; send comments to client. [001] | 1.00 Hrs | $425.00 |
| 02/18/09 | MAS | Draft and revise motion. [001] | 0.50 Hrs | $220.00 |
| 02/18/09 | MAS | Review receivership qualifications. [001] | 0.30 Hrs | $132.00 |
| 02/18/09 | MAS | Communications with client concerning receivership. [001] | 0.80 Hrs | $352.00 |
| 02/18/09 | MAS | Draft and revise letter to counsel regarding condominium plan. [001] | 0.50 Hrs | $220.00 |
| 02/18/09 | MAS | Conferences with client concerning receiver motion and additional claims as well as defensive counterclaims for lender liability. [001] | 0.50 Hrs | $220.00 |
| 02/18/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Hudson regarding service of process on mechanic's lienors. [001] | 0.60 Hrs | $219.00 |
| 02/18/09 | SM | Commence drafting motion to appoint receiver. [001] | 2.00 Hrs | $730.00 |
| 02/18/09 | SM | Conference with Mr. Slama regarding need for motion to appoint a receiver [001] | 1.00 Hrs | $365.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/19/09 | DMA | Review of MAS comments to 3213 motion. [001 ] | 0.50 Hrs | $160.00 |
| 02/19/09 | DHB | Send comments to term sheet for restructure to Kaye Scholer. [001 ] | 0.20 Hrs | $85.00 |
| 02/19/09 | SM | Continued reviewing loan documents and drafting motion for a receiver; reviewed e-mail from Mr. Gross. [001 ] | 1.20 Hrs | $438.00 |
| 02/19/09 | SM | Reviewed revisions to CPLR 3213 Motion. [001 ] | 1.20 Hrs | $438.00 |
| 02/20/09 | DMA | Review and revise CPLR 3213 motion papers. [001 ] | 1.40 Hrs | $448.00 |
| 02/20/09 | MAS | Draft and revise summary of litigation for bankruptcy court counsel. [001 ] | 0.50 Hrs | $220.00 |
| 02/20/09 | MAS | Communicate with counsel for borrower on settlement as well as counsel for lienholders. [001 ] | 0.30 Hrs | $132.00 |
| 02/20/09 | SM | Drafted e-mails to and reviewed e-mails from title company. [001 ] | 0.20 Hrs | $73.00 |
| 02/20/09 | SM | Continued drafting motion for appointment of receiver. [001 ] | 0.50 Hrs | $182.50 |
| 02/20/09 | SM | Drafted e-mail to Mr. Goldsmith. [001 ] | 0.20 Hrs | $73.00 |
| 02/20/09 | SM | Reviewed updated title search. [001 ] | 0.40 Hrs | $146.00 |
| 02/20/09 | SM | Review of and revisions to memo to Mr. Etheridge. [001 ] | 0.50 Hrs | $182.50 |
| 02/20/09 | SM | Conference with Ms. Alkin regarding CPLR 3213 motion. [001 ] | 0.20 Hrs | $73.00 |
| 02/22/09 | SM | Reviewed e-mail from Mr. Slama regarding CPLR 3213 motion revisions. [001 ] | 0.10 Hrs | $36.50 |
| 02/23/09 | DMA | Continued review and revision of CPLR 3213 papers and prepare same for submission to client for review; additional legal research regarding suing on guaranty. [001 ] | 2.30 Hrs | $736.00 |
| 02/23/09 | TAB | Attention to drafting notice of default, acceleration and demand for payment. [001 ] | 1.40 Hrs | $693.00 |
| 02/23/09 | SM | Drafted Amended Verified Complaint for 45 Broad based upon updated title search. [001 ] | 2.00 Hrs | $730.00 |
| 02/23/09 | SM | Revised Amended Verified Complaint for 25 Broad. [001 ] | 1.30 Hrs | $474.50 |
| 02/24/09 | DMA | Review and revise memorandum of law and related documents for CPLR 3213 motion. [001 ] | 2.00 Hrs | $640.00 |
| 02/24/09 | MAS | Review and analysis of action filed by Nova for separate foreclosure of lien and complaint against Swig and 25 Broad LLC. [001 ] | 0.40 Hrs | $176.00 |
| 02/24/09 | MAS | Review answer by Nova Development Group, Inc. [001 ] | 0.70 Hrs | $308.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/24/09 | LD | Attention to recorded documents pertaining to various loans. [001 ] | 1.30 Hrs | $221.00 |
| 02/24/09 | SM | Conference with Ms. Sorbera regarding research for memorandum of law in support of motion for receiver. [001 ] | 0.20 Hrs | $73.00 |
| 02/24/09 | SM | Conference with Ms. Alkin regarding CPLR 3213 motion. [001 ] | 0.20 Hrs | $73.00 |
| 02/24/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Alkin; reviewed memorandum of law. [001 ] | 0.10 Hrs | $36.50 |
| 02/25/09 | MAS | Revise motion. [001 ] | 0.80 Hrs | $352.00 |
| 02/25/09 | MAS | Draft letter to counsel. [001 ] | 0.40 Hrs | $176.00 |
| 02/25/09 | MAS | Review emails. [001 ] | 0.20 Hrs | $88.00 |
| 02/25/09 | MAS | Draft email. [001 ] | 0.20 Hrs | $88.00 |
| 02/25/09 | LD | Revisions to 25 Broad Street chart. [001 ] | 0.60 Hrs | $102.00 |
| 02/25/09 | SM | Reviewed letter from Mr. Saft regarding unit purchaser deposits. [001 ] | 0.10 Hrs | $36.50 |
| 02/26/09 | TAB | Review response letter from Mr. Saft regarding request for authority to return deposits to condo purchasers and withdraw offering plan. [001 ] | 0.10 Hrs | $49.50 |
| 02/26/09 | MAS | Address TCO issues and costs of receivership. [001 ] | 0.50 Hrs | $220.00 |
| 02/26/09 | MAS | Review and analysis of receiver and compensation demands. [001 ] | 0.50 Hrs | $220.00 |
| 02/26/09 | MAS | Settlement negotiations with counsel. [001 ] | 0.50 Hrs | $220.00 |
| 02/26/09 | MAS | Conference with client. [001 ] | 0.50 Hrs | $220.00 |
| 02/26/09 | MAS | Draft and revise motion for receiver and summary judgment. [001 ] | 0.80 Hrs | $352.00 |
| 02/26/09 | LD | Revisions to 25 Broad Street Chart. [001 ] | 1.70 Hrs | $289.00 |
| 02/26/09 | SM | Conference with Ms. Dubiago regarding status chart relating to service; drafted e-mails to and reviewed e-mails from Mr. Hudson. [001 ] | 0.10 Hrs | $36.50 |
| 02/26/09 | SM | Reviewed affidavits of service. [001 ] | 0.10 Hrs | $36.50 |
| 02/27/09 | MAS | Address condo conversion issues. [001 ] | 0.50 Hrs | $220.00 |
| 02/27/09 | MAS | Initial preparation for meeting. [001 ] | 0.50 Hrs | $220.00 |
| 02/27/09 | MAS | Conference with client and Trimont. [001 ] | 0.90 Hrs | $396.00 |
| 02/27/09 | MAS | Review and analysis of payment to third parties and lien waiver issue. [001 ] | 0.50 Hrs | $220.00 |
| 02/27/09 | MAS | Revise receivership papers. [001 ] | 0.50 Hrs | $220.00 |
| 02/27/09 | SM | Reviewed emails from Mr. Slama and Ms. Drew. [001 ] | 0.10 Hrs | $36.50 |
| 02/27/09 | SM | Reviewed Notice of Appearance of the City of New York. [001 ] | 0.10 Hrs | $36.50 |
|  |  | Asset Analysis Totals | 82.80 Hrs | $31,430.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  | | TOTAL SERVICES | $31,430.00 |
|---|---|---|---|

**HOURLY RATE**

| | | |
|---|---|---|
| Alkin, Donna F. | 6.80 Hrs | $2,176.00 |
| Stevinson, Douglas A | 0.40 Hrs | $136.00 |
| Bindler, Deborah H. | 1.70 Hrs | $722.50 |
| Banahan, Thomas A. | 7.70 Hrs | $3,811.50 |
| Hudson, Michael | 9.00 Hrs | $1,575.00 |
| Slama, Mark A. | 31.70 Hrs | $13,948.00 |
| Thomas, James J. | 2.20 Hrs | $1,540.00 |
| Dubiago, Lana | 4.90 Hrs | $833.00 |
| Mizrahi, Samuel | 18.20 Hrs | $6,643.00 |
| Solomon, Joel L. | 0.20 Hrs | $45.00 |
| | 82.80 Hrs | $31,430.00 |

**DISBURSEMENTS**

Disbursements
   Copying

| | |
|---|---|
| Reproduction | $548.40 |
| Telephone – Reimbursements | $23.70 |
| Air Courier / Messenger | $656.00 |
| Lexis/Westlaw Research | $216.31 |
| Local Travel | $-4.00 |
| Search Fees | $1,210.84 |
| Service Fees | $170.00 |
|      Copying Totals | $2,821.25 |

Facsimile

| | |
|---|---|
| Fax – Transmittal | $28.44 |
|      Facsimile Totals | $28.44 |

Postage

| | |
|---|---|
| US Postage | $11.16 |
|      Postage Totals | $11.16 |
| Disbursements Totals | $11.16 |

| | | |
|---|---|---|
| | TOTAL DISBURSEMENTS | $2,860.85 |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL    $34,290.85

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 25/45 Broad Street
File Number 0303694-0002192

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 31,430.00 | 31,430.00 |
|  | Subtotals |  | 31,430.00 | 31,430.00 |
| Disbursements |  |  |  |  |
| Copying |  |  | 2,821.25 | 2,821.25 |
| Facsimile |  |  | 28.44 | 28.44 |
| Postage |  |  | 11.16 | 11.16 |
|  | Subtotals |  | 2,860.85 | 2,860.85 |
|  | Totals |  | 34,290.85 | 34,290.85 |

March 18, 2009

Bill Number  59788

File Number 0303694-0002193

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

February 1 through 28, 2009

Re: RFR - Continental Bayside Hotel

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 02/03/09 | TAB | Review correspondence from Mr. Inagaki regarding rights under property management agreement to terminate on manager basis of unsanitary conditions at hotel as noted in newspaper article and review property management agreement in connection with same. [001 ] | 0.20 Hrs | $99.00 |
| 02/03/09 | TAB | Correspondence to Mr. Inagaki regarding rights to terminate property management agreement. [001 ] | 0.20 Hrs | $99.00 |
| 02/03/09 | TAB | Correspondence to Mr. Inagaki regarding status of execution of PNA on behalf of Lehman Brothers bank. [001 ] | 0.20 Hrs | $99.00 |
| 02/03/09 | TAB | Review correspondence from Mr. Osborne regarding RFR request for additional lockbox funds to pay operating costs. [001 ] | 0.20 Hrs | $99.00 |
| 02/04/09 | TAB | Telephone conference with Mr. Eliopoulos regarding status of counter execution of PNA on behalf of Lehman Brothers Bank and correspondence to Mr. Inagaki regarding same. [001 ] | 0.20 Hrs | $99.00 |
| 02/04/09 | TAB | Review correspondence from Messrs. Inagaki and Osborne regarding RFR request for funds from lockbox account to pay operating expenses and protective advance status of same and correspondence to Messrs. Osborne and Inagaki regarding same. [001 ] | 0.20 Hrs | $99.00 |
| 02/06/09 | TAB | review requisition form.. [001 ] | 0.10 Hrs | $49.50 |
| 02/06/09 | TAB | Review protective advance letter for $273,000 requisition for operating expenses for January/February 2009. [001 ] | 0.20 Hrs | $99.00 |
| 02/06/09 | TAB | Correspondence to Mr. Osborne regarding removal of reference in requisition form relating to no event of default representation by borrower. [001 ] | 0.10 Hrs | $49.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: RFR - Continental Bayside Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/18/09 | TAB | Email correspondence to Mr. Fischler to confirm receipt of fully executed PNA. [001 ] | 0.10 Hrs | $49.50 |
| 02/18/09 | TAB | Review original fully executed PNA received from Mr. Fischler. [001 ] | 0.30 Hrs | $148.50 |
| 02/18/09 | TAB | Correspondence to Mr. Eliopoulos regarding delivery of fully executed original of PNA. [001 ] | 0.10 Hrs | $49.50 |
| 02/20/09 | TAB | Telephone conference with Mr. Fischler regarding foreclosure procedures and right to sue under guaranty and procedure for recovering under deficiency judgment in Florida. [001 ] | 0.10 Hrs | $49.50 |
| 02/26/09 | TAB | Correspondence to Mr. Shindell regarding procedures for suing on guaranty and foreclosure. [001 ] | 0.20 Hrs | $99.00 |
| 02/26/09 | TAB | Telephone conference with Mr. Fischler regarding foreclosure procedures and deficiency judgement procedures in Florida and strategy for pursuing litigation simultaneously with workout negotiations. [001 ] | 0.90 Hrs | $445.50 |
| 02/26/09 | TAB | Correspondence to Mr. Osborne regarding delivery of fully executed PNA. [001 ] | 0.50 Hrs | $247.50 |
| 02/27/09 | TAB | Telephone conference with Mr. Shindell to discuss Florida foreclosure and enforcement remedies. [001 ] | 1.00 Hrs | $495.00 |
| 02/27/09 | TAB | Begin drafting memorandum to Mr. Fischler regarding litigation options. [001 ] | 1.00 Hrs | $495.00 |
| 02/27/09 | TAB | Review correspondence from Mr. Osborne regarding status of negotiations to PNA with borrower. [001 ] | 0.90 Hrs | $445.50 |
| | | Asset Analysis Totals | 6.70 Hrs | $3,316.50 |
| | | TOTAL SERVICES | | $3,316.50 |

**HOURLY RATE**

| | | | |
|------|------|------|------|
| Banahan, Thomas A. | | 6.70 Hrs | $3,316.50 |
| | | 6.70 Hrs | $3,316.50 |

**DISBURSEMENTS**

Disbursements
  Copying

| | |
|---|---|
| Air Courier / Messenger | $14.74 |
| Copying Totals | $14.74 |
| Disbursements Totals | $14.74 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |
|---|---|
| TOTAL DISBURSEMENTS | $14.74 |
| INVOICE TOTAL | $3,331.24 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: RFR - Continental Bayside Hotel
    File Number 0303694-0002193

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 3,316.50 | 3,316.50 |
|  | Subtotals |  | 3,316.50 | 3,316.50 |
| Disbursements |  |  |  |  |
| Copying |  |  | 14.74 | 14.74 |
|  | Subtotals |  | 14.74 | 14.74 |
|  | Totals |  | 3,331.24 | 3,331.24 |

March 18, 2009

Bill Number  59789
File Number 0303694-0002194

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

February 1 through 28, 2009

Re: Paradise Hotel

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| _Asset Analysis_ | | | | |
| 02/01/09 | WSC | Telephone conference with Ms. Bindler concerning privilege communications and Trimont/Construction consultant. [001 ] | 0.30 Hrs | $123.00 |
| 02/01/09 | WSC | Reviewed email correspondence between Ms. Bindler and Mr. Mercurio. [001 ] | 0.20 Hrs | $82.00 |
| 02/02/09 | RAR | Telephone conference with Mr. Picallo regarding status. [001 ] | 0.30 Hrs | $157.50 |
| 02/02/09 | RAR | Conference with Mr. Cook regarding Lehman remedies. [001 ] | 0.40 Hrs | $210.00 |
| 02/02/09 | WSC | Reviewed construction consultant report. [001 ] | 2.00 Hrs | $820.00 |
| 02/02/09 | WSC | Reviewed email correspondence regarding liens. [001 ] | 0.70 Hrs | $287.00 |
| 02/04/09 | WSC | Reviewed Trimont action plan memorandum. [001 ] | 0.80 Hrs | $328.00 |
| 02/04/09 | WSC | Telephone conference with Ms. Yuen and John Bealle at Trimont regarding action plan. [001 ] | 0.80 Hrs | $328.00 |
| 02/13/09 | WSC | Reviewed change orders. [001 ] | 1.00 Hrs | $410.00 |
| 02/13/09 | WSC | Telephone conference with Mr. Bealle at Trimont. [001 ] | 1.00 Hrs | $410.00 |
| 02/13/09 | WSC | Telephone conference with Lehman and Trimont regarding recourse and use of loan proceeds. [001 ] | 1.50 Hrs | $615.00 |
| 02/17/09 | WSC | Telephone conference with Mr. Bealle at Trimont regarding change orders. [001 ] | 1.30 Hrs | $533.00 |
| 02/17/09 | WSC | Telephone conference with Ms. Yuen and Mr. Lascher regarding acceleration. [001 ] | 0.50 Hrs | $205.00 |
| 02/17/09 | WSC | telephone conference with local counsel regarding strategy. [001 ] | 1.00 Hrs | $410.00 |
| 02/17/09 | WSC | Review new construction report. [001 ] | 1.00 Hrs | $410.00 |
| 02/18/09 | WSC | Review offer for interim funding and proposed settlement. [001 ] | 1.00 Hrs | $410.00 |
| 02/18/09 | WSC | Review latest pleadings from GC and subcontractors. [001 ] | 1.90 Hrs | $779.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/19/09 | WSC | Reviewed latest mechanic's liens and respective demand letters. [001 ] | 1.50 Hrs | $615.00 |
| 02/23/09 | WSC | Conferences with Mr. Rossi regarding status. [001 ] | 0.60 Hrs | $246.00 |
| 02/23/09 | WSC | Telephone conference with Lehman and Trimont regarding next step and acceleration of the defaulted debt. [001 ] | 0.50 Hrs | $205.00 |
| 02/23/09 | WSC | Draft Acceleration letter. [001 ] | 0.90 Hrs | $369.00 |
| 02/23/09 | WSC | Conferences regarding use of insurance proceeds for damage to curtain wall. [001 ] | 0.60 Hrs | $246.00 |
| 02/23/09 | WSC | Reviewed recent correspondence from the Borrower. [001 ] | 0.30 Hrs | $123.00 |
| 02/24/09 | WSC | Reviewed Borrower's proposal for an additional advance. [001 ] | 1.50 Hrs | $615.00 |
| 02/24/09 | WSC | Telephone conference with Lehman and Trimont regarding status of things and strategy for moving towards foreclosure. [001 ] | 1.60 Hrs | $656.00 |
| 02/25/09 | WSC | Initial draft of Acceleration letter. [001 ] | 1.50 Hrs | $615.00 |
| 02/27/09 | WSC | Finalized Acceleration letter. [001 ] | 1.60 Hrs | $656.00 |
| 02/27/09 | WSC | Telephone conferences with Ms. Yuen regarding guarantees and PNA. [001 ] | 0.60 Hrs | $246.00 |
| 02/27/09 | WSC | Correspondence with Mr. Picallo regarding response to Borrower and Acceleration letter. [001 ] | 0.60 Hrs | $246.00 |
| 02/27/09 | WSC | Telephone conference with local counsel regarding notice of acceleration and filing requirements. [001 ] | 1.50 Hrs | $615.00 |
| 02/28/09 | WSC | Reviewed guarantees in anticipation of Monday am conference call. [001 ] | 1.00 Hrs | $410.00 |
| | | Asset Analysis Totals | 30.00 Hrs | $12,380.50 |
| | | TOTAL SERVICES | | $12,380.50 |

**HOURLY RATE**

| | | | |
|--|--|--|--|
| Rossi, Robert A. | | 0.70 Hrs | $367.50 |
| Cook Jr., Wayne S. | | 29.30 Hrs | $12,013.00 |
| | | 30.00 Hrs | $12,380.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

**DISBURSEMENTS**

<u>Disbursements</u>
    <u>Copying</u>

| | |
|---|---|
| Reproduction | $9.80 |
| Local Travel | $66.30 |
| Copying Totals | $76.10 |
| Disbursements Totals | $76.10 |
| TOTAL DISBURSEMENTS | $76.10 |
| INVOICE TOTAL | $12,456.60 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Paradise Hotel
File Number 0303694-0002194

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 12,380.50 | 12,380.50 |
|  | Subtotals |  | 12,380.50 | 12,380.50 |
| Disbursements |  |  |  |  |
| Copying |  |  | 76.10 | 76.10 |
|  | Subtotals |  | 76.10 | 76.10 |
|  | Totals |  | 12,456.60 | 12,456.60 |

March 18, 2009

Bill Number  59790

File Number 0303694-0002196

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2009

Re: 215 Brazilian Avenue Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 02/04/09 | TAB | Telephone conference with Mr. Eliopoulos regarding status of review of PNA on behalf of RFR and execution of same and correspondence to Mr. Inagaki regarding same. [001 ] | 0.20 Hrs | $99.00 |
| 02/18/09 | TAB | Email correspondence to Mr. Eliopoulos regarding status of execution of PNA and email correspondence to Mr. Nastasi regarding same. [001 ] | 0.10 Hrs | $49.50 |
| 02/18/09 | TAB | Review files with respect to same. [001 ] | 0.10 Hrs | $49.50 |
| 02/18/09 | TAB | Review email from Mr. Nastasi regarding status of PNA. [001 ] | 0.10 Hrs | $49.50 |
| 02/24/09 | TAB | Review correspondence from Mr. Fischler regarding RFR comments to PNA and correspondence to Mr. Fischler regarding same. [001 ] | 0.10 Hrs | $49.50 |
| 02/25/09 | TAB | Review correspondence from Mr. Eliopolous regarding comments to PNA and review comments to same. [001 ] | 0.90 Hrs | $445.50 |
| 02/25/09 | TAB | Correspondence to Messrs. Nastasi and Fischler regarding recommendations with respect to comments to PNA. [001 ] | 0.20 Hrs | $99.00 |
| 02/26/09 | TAB | Telephone conference with Mr. Fischler regarding awaiting response of Mr. Nastasi to comments of RFR to PNA. [001 ] | 0.10 Hrs | $49.50 |
| 02/27/09 | TAB | Telephone conference with  Mr. Fischler regarding Lehman refusal to approval additional changes to PNA and telephone conference with Mr. Eliopoulos regarding same. [001 ] | 0.20 Hrs | $99.00 |
| | | Asset Analysis Totals | 2.00 Hrs | $990.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  | | TOTAL SERVICES | $990.00 |
|---|---|---|---|

**HOURLY RATE**

| Banahan, Thomas A. | 2.00 Hrs | $990.00 | |
|---|---|---|---|
| | 2.00 Hrs | $990.00 | |
| | | INVOICE TOTAL | $990.00 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 215 Brazilian Avenue Enforcement
File Number 0303694-0002196

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 990.00 | 990.00 |
|  | Subtotals |  | 990.00 | 990.00 |
|  | Totals |  | 990.00 | 990.00 |

March 18, 2009

Bill Number  59808
File Number 0303694-0002199

Lehman Brothers Chapter 11 Bankruptcy

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2009

Re: Emerald Dunes Workout

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Asset Analysis** | | |
| 02/18/09 | AL | Telephone conversation with David Glanz, Esq. regarding certain proposed transactions, alternative transactions, step transaction doctrine, facts, discharge of indebtedness, offset of losses and income, the possible use of different entities and related matters; tax and business analysis. [001 ] | 0.50 Hrs | $245.00 |
| | | Asset Analysis Totals | 0.50 Hrs | $245.00 |
| | | **Financing** | | |
| 02/17/09 | WSC | Internal conference with Mr. Glanz regarding possible UCC foreclosure. [009 ] | 0.70 Hrs | $287.00 |
| 02/17/09 | DLG | E-mails and telephone conference with S. Fischler regarding proposal for workout. [009 ] | 1.60 Hrs | $792.00 |
| 02/17/09 | DLG | Check loan documents for structure of two loans and send query regarding pre-negotiation agreement and organizational chart. [009 ] | 0.50 Hrs | $247.50 |
| 02/18/09 | JH | Begin drafting UCC foreclosure documents. [009 ] | 0.70 Hrs | $255.50 |
| 02/18/09 | JH | Review underlying transaction documents in connection with UCC foreclosure action. [009 ] | 0.60 Hrs | $219.00 |
| 02/18/09 | JH | Conference with Mr. Cook concerning a UCC foreclosure action. [009 ] | 0.20 Hrs | $73.00 |
| 02/18/09 | WSC | Review model LLC agreement for the foreclosing entity. [009 ] | 1.00 Hrs | $410.00 |
| 02/18/09 | WSC | Review existing loan documents for notice provisions. [009 ] | 1.00 Hrs | $410.00 |
| 02/18/09 | WSC | Conference with Mr. Holden regarding UCC foreclosure. [009 ] | 0.20 Hrs | $82.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Emerald Dunes Workout

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/18/09 | DLG | Telephone conference with B. Collins of Trimont regarding status of loans and review information received by J. Herman of TriMont. [009 ] | 1.00 Hrs | $495.00 |
| 02/18/09 | DLG | Conference with Mr. Cook regarding title and UCC insurance issues. [009 ] | 0.60 Hrs | $297.00 |
| 02/18/09 | DLG | Commence work on term sheet with telephone conferences with Mr. Fischler. [009 ] | 0.50 Hrs | $247.50 |
| 02/18/09 | DLG | Conference and correspondence with Mr. Thomas regarding  list of signatories. [009 ] | 0.50 Hrs | $247.50 |
| 02/18/09 | PG | Printed and filed documents for Mr. Cook and Mr. Holden. [009 ] | 2.50 Hrs | $487.50 |
| 02/19/09 | JH | Continued attention to reviewing underlying loan documents in connection with contemplated UCC foreclosure sale. [009 ] | 1.80 Hrs | $657.00 |
| 02/19/09 | DLG | Continue work on term sheet. [009 ] | 1.80 Hrs | $891.00 |
| 02/20/09 | JH | Continued attention to reviewing underlying loan documents and drafting UCC foreclosure documents. [009 ] | 1.50 Hrs | $547.50 |
| 02/20/09 | WSC | Conference with Mr. Glanz regarding loan and mezz policies. [009 ] | 0.30 Hrs | $123.00 |
| 02/20/09 | WSC | Review existing loan and mezzanine policies. [009 ] | 0.40 Hrs | $164.00 |
| 02/20/09 | WSC | Conference with Mr. Holden regarding foreclosure strategy. [009 ] | 0.50 Hrs | $205.00 |
| 02/20/09 | WSC | Reviewed pledge agreements and UCC foreclosure materials. [009 ] | 2.00 Hrs | $820.00 |
| 02/20/09 | DLG | Finish initial draft term sheet and send to Mr. Thomas. [009 ] | 6.80 Hrs | $3,366.00 |
| 02/23/09 | RAR | Review term sheet. [009 ] | 0.50 Hrs | $262.50 |
| 02/23/09 | RAR | Conference with Messrs. Thomas and Glanz. [009 ] | 0.50 Hrs | $262.50 |
| 02/23/09 | JJT | Conference with Messrs. Rossi and Glanz regarding term sheet. [009 ] | 0.70 Hrs | $490.00 |
| 02/23/09 | JJT | Review draft term sheet prepared by Mr. Glanz. [009 ] | 0.80 Hrs | $560.00 |
| 02/23/09 | WSC | Reviewed draft UCC forms. [009 ] | 1.00 Hrs | $410.00 |
| 02/23/09 | WSC | Reviewed draft term sheet. [009 ] | 1.00 Hrs | $410.00 |
| 02/23/09 | WSC | Internal conference with Mr. Glanz regarding details of workout/foreclosure. [009 ] | 0.20 Hrs | $82.00 |
| 02/23/09 | DLG | Revise draft term sheet and send to S. Fischler. [009 ] | 1.60 Hrs | $792.00 |
| 02/23/09 | DLG | Conference with Messrs. Thomas and Rossi on approach in draft term sheet and information received by Mr. Thomas regarding operation of golf course. [009 ] | 0.50 Hrs | $247.50 |
| 02/23/09 | DLG | Telephone conferences with S. Fischler to review same term sheet. [009 ] | 0.70 Hrs | $346.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Emerald Dunes Workout

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/23/09 | PG | Retrieved and copied closing discs from files for Mr. Cook. [009 ] | 2.00 Hrs | $390.00 |
| | | Financing Totals | 36.20 Hrs | $15,577.00 |
| | | TOTAL SERVICES | | $15,822.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 1.00 Hrs | $525.00 |
| Thomas, James J. | 1.50 Hrs | $1,050.00 |
| Holden, John | 4.80 Hrs | $1,752.00 |
| Landzberg, Alan | 0.50 Hrs | $245.00 |
| Cook Jr., Wayne S. | 8.30 Hrs | $3,403.00 |
| Glanz, David L. | 16.10 Hrs | $7,969.50 |
| Goldsmith, Paul | 4.50 Hrs | $877.50 |
| | 36.70 Hrs | $15,822.00 |

INVOICE TOTAL  $15,822.00

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Emerald Dunes Workout
File Number 0303694-0002199

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 245.00 | 245.00 |
| Financing | | 15,577.00 | 15,577.00 |
| Subtotals | | 15,822.00 | 15,822.00 |
| Totals | | 15,822.00 | 15,822.00 |