CRI1092126.1

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| In re | | | |
|---|---|---|---|
| LEHMAN BROTHERS HOLDINGS INC., et al., | | CHAPTER 11 | Ernst & Young LLP Auditors and Tax Services Providers to the Debtors |
| | Debtors. | Case No. 08-13555 (JMP) | |

| | Fees Previously Requested | Fees Previously Awarded | Expenses Previously Requested | Expenses Previously Awarded | Retainer Paid | Fees Requested | Expenses Requested | Total Compensation |
|---|---|---|---|---|---|---|---|---|
| | $0 | $0 | $0 | $0 | $0 | $552,700.00 | | $0 |

CURRENT APPLICATION

| FEE APPLICATION Last Name | First Name | Title | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|---|
| Blank | Jacob M. | Partner | 50.0 | $821 | $41,050.00 |
| Gotlinger | Jeffrey | Partner | 8.0 | $821 | $6,568.00 |
| Hansen | Hillary | Partner | 2.2 | $700 | $1,540.00 |
| Mason | Robert J. | Partner | 86.4 | $821 | $70,934.40 |
| Ohmes | Chris | Partner | 2.0 | $769 | $1,538.00 |
| Rabinowitz | Howard | Partner | 1.1 | $700 | $770.00 |
| Schlich | William | Partner | 6.3 | $700 | $4,410.00 |
| Stroud | Paul | Partner | 1.1 | $700 | $770.00 |
| Tucker | Howard J. | Partner | 83.0 | $769 | $63,827.00 |
| Lambert | Karen | Executive Director | 45.4 | $733 | $33,278.20 |
| Stern | Richard W. | Executive Director | 3.9 | $754 | $2,940.60 |
| Blakely | Colcen | Senior Manager | 11 | $719 | $7,909.00 |
| Erickson | Karen M. | Senior Manager | 0.6 | $656 | $393.60 |
| Gengler | Charles J. | Senior Manager | 15.6 | $650 | $10,140.00 |
| Gruner | Gerard | Senior Manager | 70.1 | $550 | $38,555.00 |
| Gruner | Gerard | Senior Manager | 44.8 | $500 | $22,400.00 |
| Harvey | Elizabeth R. | Senior Manager | 14.5 | $656 | $9,512.00 |
| Joire | Lisa S. | Senior Manager | 16.5 | $656 | $10,824.00 |
| Ampanas | Maclar | Manager | 47.5 | $425 | $20,187.50 |

CH1 09212 6.1

| FEE APPLICATION | | | | | |
|---|---|---|---|---|---|
| Constantinessco | Nicholas | Manager | 1.0 | $425 | $425.00 |
| Dunkin | Jared Ian | Manager | 3.4 | $581 | $1,975.40 |
| Zafridis | Stavros S. | Manager | 30.65 | $500 | $15,325.25 |
| Zafiridis | Stavros S. | Manager | 198.65 | $425 | $84,426.00 |
| Aldridge | Frank Stuckey | Senior | 53.1 | $250 | $13,275.00 |
| Christianson | Tonya Lynn | Senior | 1.5 | $431 | $646.50 |
| Croteau | Sean | Senior | 58.5 | $387 | $22,639.50 |
| Elacqua | Amelia | Senior | 2.0 | $428 | $856.00 |
| Hobbs | Barbara T. | Senior | 4.5 | $428 | $1,926.00 |
| Iwanami | Ryutaro | Senior | 84.0 | $250 | $21,000.00 |
| Kapios | Patrick | Senior | 12.5 | $387 | $4,837.50 |
| Rodda | Caroline Antonia | Senior | 4.1 | $250 | $1,025.00 |
| Scanlon | Gary R. | Senior | 7.7 | $431 | $3,318.70 |
| Schwartz | Jason D. | Senior | 11.6 | $250 | $2,900.00 |
| Bhatti | Shiraz A. | Staff | 85.2 | $160 | $13,632.00 |
| Cuevas-Ramirez | Audy | Staff | 32.0 | $160 | $5,120.00 |
| Horwitz | Erica Diane | Staff | 2.9 | $160 | $464.00 |
| Li | Wei | Staff | 9.5 | $160 | $1,520.00 |
| Su | Richard W. | Staff | 20.3 | $164 | $3,329.20 |
| Sun | Amy | Staff | 28.2 | $160 | $4,512.00 |
| Sutherland | Stephanie L. | Staff | 12.5 | $160 | $2,000.00 |
| | Totals | | 1,173.80 | Blended Hourly Rate: $470.86 | $552,700.00 |

2

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------ x
In re                                                         :    Chapter 11 Case No.
                                                             :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                     :    08-13555 (JMP)
                                                             :
                                   Debtors.                   :    (Jointly Administered)
                                                             :
                                                             :
                                                             :
------------------------------------------------------------------ x


### FIRST INTERIM FEE APPLICATION OF ERNST & YOUNG LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS AUDITORS AND TAX SERVICES PROVIDERS TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD FROM SEPTEMBER 15, 2008 THROUGH JANUARY 31, 2009

Name of Applicant:                            Ernst & Young LLP

Authorized to Provide Professional Services to:   the above-captioned debtors and debtors-in-possession

Date of Retention:                            January 15, 2009, *nunc pro tunc* to September 15, 2008

Period for which compensation
and reimbursement are sought:                 September 15, 2008 through January 31, 2009

Amount of Compensation sought as actual,
reasonable, and necessary:                    $552,700.00

Amount of Expense Reimbursement sought
as actual, reasonable, and necessary:         $0.00

This is a(n): ___ monthly    X   interim    ____ final application

Prior Fee Applications Filed:

| Date Filed | Period Covered | Fees | Expenses |
|---|---|---|---|
| None | | | |

CH\1092128.2

## COMPENSATION BY PROFESSIONAL
## SEPTEMBER 15, 2008 THROUGH JANUARY 31, 2009

| Last Name | First Name | Title | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|---|
| Blank | Jacob M. | Partner | 50.0 | $821 | $41,050.00 |
| Gotlinger | Jeffrey | Partner | 8.0 | $821 | $6,568.00 |
| Hansen | Hillary | Partner | 2.2 | $700 | $1,540.00 |
| Mason | Robert J. | Partner | 86.4 | $821 | $70,934.40 |
| Ohmes | Chris | Partner | 2.0 | $769 | $1,538.00 |
| Rabinowitz | Howard | Partner | 1.1 | $700 | $770.00 |
| Schlich | William | Partner | 6.3 | $700 | $4,410.00 |
| Stroud | Paul | Partner | 1.1 | $700 | $770.00 |
| Tucker | Howard J. | Partner | 83.0 | $769 | $63,827.00 |
| Lambert | Karen | Executive Director | 45.4 | $733 | $33,278.20 |
| Stern | Richard W. | Executive Director | 3.9 | $754 | $2,940.60 |
| Blakely | Coleen | Senior Manager | 11 | $719 | $7,909.00 |
| Erickson | Karen M. | Senior Manager | 0.6 | $656 | $393.60 |
| Gengler | Charles J. | Senior Manager | 15.6 | $650 | $10,140.00 |
| Gruner | Gerard | Senior Manager | 70.1 | $550 | $38,555.00 |
| Gruner | Gerard | Senior Manager | 44.8 | $500 | $22,400.00 |
| Harvey | Elizabeth R. | Senior Manager | 14.5 | $656 | $9,512.00 |
| Joire | Lisa S. | Senior Manager | 16.5 | $656 | $10,824.00 |
| Ampanas | Maclar | Manager | 47.5 | $425 | $20,187.50 |
| Constantinesco | Nicholas | Manager | 1.0 | $425 | $425.00 |
| Dunkin | Jared Ian | Manager | 3.4 | $581 | $1,975.40 |
| Zafiridis | Stavros S. | Manager | 30.65 | $500 | $15,325.25 |
| Zafiridis | Stavros S. | Manager | 198.65 | $425 | $84,426.00 |
| Aldridge | Frank Stuckey | Senior | 53.1 | $250 | $13,275.00 |
| Christianson | Tonya Lynn | Senior | 1.5 | $431 | $646.50 |
| Croteau | Sean | Senior | 58.5 | $387 | $22,639.50 |
| Elacqua | Amelia | Senior | 2.0 | $428 | $856.00 |
| Hobbs | Barbara T. | Senior | 4.5 | $428 | $1,926.00 |
| Iwanami | Ryutaro | Senior | 84.0 | $250 | $21,000.00 |
| Kapios | Patrick | Senior | 12.5 | $387 | $4,837.50 |
| Rodda | Caroline Antonia | Senior | 4.1 | $250 | $1,025.00 |
| Scanlon | Gary R. | Senior | 7.7 | $431 | $3,318.70 |
| Schwartz | Jason D. | Senior | 11.6 | $250 | $2,900.00 |
| Bhatti | Shiraz A. | Staff | 85.2 | $160 | $13,632.00 |
| Cuevas-Ramirez | Audy | Staff | 32.0 | $160 | $5,120.00 |
| Horwitz | Erica Diane | Staff | 2.9 | $160 | $464.00 |
| Li | Wei | Staff | 9.5 | $160 | $1,520.00 |
| Su | Richard W. | Staff | 20.3 | $164 | $3,329.20 |
| Sun | Amy | Staff | 28.2 | $160 | $4,512.00 |
| Sutherland | Stephanie L. | Staff | 12.5 | $160 | $2,000.00 |
| | | **Totals** | | | |

2

CH\1092128.2

| | | | 1,173.80 | | $552,700.00 |
|---|---|---|---|---|---|

|  |  |
|---|---|
| **Compensation** | $552,700.00 |
| **Total Hours** | 1,173.80 |
| **Blended Rate** | $470.86 |

Dated: April 7, 2009

CH\1092128.2

## COMPENSATION BY PROJECT CATEGORY
## <u>SEPTEMBER 15, 2008 THROUGH JANUARY 31, 2009</u>

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Audit and Audit Related | 138.65 | $74,410 |
| Tax Services | 434.60 | $288,768 |
| Fee / Employment Applications | 600.55 | $189,523 |
| **TOTAL** | **1,173.80** | **$552,700.00** |

4

**EXPENSE SUMMARY**
**SEPTEMBER 15, 2008 THROUGH JANUARY 31, 2009**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Transportation | N/A | |
| Meals | N/A | |
| Lodging | N/A | |
| **TOTAL** | | **$0.00** |

5

CH\1092128.2

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------- x

In re                                  :   Chapter 11 Case No.
                                      :
LEHMAN BROTHERS HOLDINGS INC., *et al.,*   :   08-13555 (JMP)
                                      :
               Debtors.        :   (Jointly Administered)
                                      :
                                      :
                                      :

---------------------------------------------------------------------- x

## FIRST INTERIM FEE APPLICATION OF ERNST & YOUNG LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS AUDITORS AND TAX SERVICES PROVIDERS TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD FROM SEPTEMBER 15, 2008 THROUGH JANUARY 31, 2009

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the *Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1388] (the "Compensation Order"), Ernst & Young LLP ("E&Y") hereby files this First Interim Fee Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Debtors and Debtors-in-Possession for the Period from September 15, 2008 through January 31, 2009 (the "Application"). By this Application, E&Y seeks interim allowance pursuant to the Compensation Order with respect to the sums of $552,700.00 as compensation and $0.00 for reimbursement of actual and necessary expenses for a total of $552,700.00 for the period September 15, 2008 through and including January 31, 2009 (the "Compensation Period"). In support of this Application, E&Y respectfully represents as follows:

## Background

1.      On September 15, 2008 (the "Petition Date"), the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

2.      E&Y was retained effective as of the Petition Date by this Court's Order dated January 15, 2009, *nunc pro tunc* to the Petition Date (the "Retention Order").   The Retention Order authorized E&Y to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## Compensation Paid and Its Source

3.      All services for which compensation is requested by E&Y were performed for or on behalf of the Debtors.

4.      E&Y has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between E&Y and any other person other than the directors of E&Y for the sharing of compensation to be received for services rendered in these cases.

## Fee Application

5.      The daily time detail for the E&Y professionals that provided services during the Compensation Period is attached hereto as Exhibit A.   To the best of E&Y's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines adopted by the Office of the United States Trustee, Bankr. S.D.N.Y. L.R. 2016-1, Administrative Order M-151 of the Southern District of New York and the Compensation Order.

CH\1092128.2

**Actual and Necessary Expenses**

6.     E&Y incurred no reimbursable expenses during the Compensation Period.

**Summary of Services Rendered**

7.     E&Y, by and through its professionals, has performed all necessary professional services which are described and narrated in detail hereinafter.

**Summary of Services By Project**

8.     The services rendered by E&Y during the Compensation Period can be grouped into the categories set forth below.  These categories are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit A.  The professionals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in Exhibit A attached hereto.

A.     Audit and Audit Related

       Fees: $74,410; Total Hours: 138.65

This category includes all matters related to the provision of audit and audit related services, including the provision of advisory services and continuing education support and assistance with and review of regulatory or other filings.

B.     Tax Services

       Fees: $288,768; Total Hours: 434.60

This category includes all matters related to the provision of tax services to the Debtors, including 382 analysis and issues, the investment tax credit project, research and development services related to IRS examination assistance.

CH\1092128.2

C.    Administrative [Fee / Employment Applications]

Fees: $189,523; Total Hours: 600.55

This category includes all matters related to preparing applications to retain E&Y and related affidavits and engagement letters, and all time spent preparing, reviewing, filing, circulating and/or relating to monthly invoices and fee statements and applications for E&Y.

**Valuation of Services**

9.    Professionals of E&Y have expended a total of 1,173.80 hours in connection with this matter during the Compensation Period, as follows:

| Last Name | First Name | Title | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|---|
| Blank | Jacob M. | Partner | 50.0 | $821 | $41,050.00 |
| Gotlinger | Jeffrey | Partner | 8.0 | $821 | $6,568.00 |
| Hansen | Hillary | Partner | 2.2 | $700 | $1,540.00 |
| Mason | Robert J. | Partner | 86.4 | $821 | $70,934.40 |
| Ohmes | Chris | Partner | 2.0 | $769 | $1,538.00 |
| Rabinowitz | Howard | Partner | 1.1 | $700 | $770.00 |
| Schlich | William | Partner | 6.3 | $700 | $4,410.00 |
| Stroud | Paul | Partner | 1.1 | $700 | $770.00 |
| Tucker | Howard J. | Partner | 83.0 | $769 | $63,827.00 |
| Lambert | Karen | Executive Director | 45.4 | $733 | $33,278.20 |
| Stern | Richard W. | Executive Director | 3.9 | $754 | $2,940.60 |
| Blakely | Coleen | Senior Manager | 11 | $719 | $7,909.00 |
| Erickson | Karen M. | Senior Manager | 0.6 | $656 | $393.60 |
| Gengler | Charles J. | Senior Manager | 15.6 | $650 | $10,140.00 |
| Gruner | Gerard | Senior Manager | 70.1 | $550 | $38,555.00 |
| Gruner | Gerard | Senior Manager | 44.8 | $500 | $22,400.00 |
| Harvey | Elizabeth R. | Senior Manager | 14.5 | $656 | $9,512.00 |
| Joire | Lisa S. | Senior Manager | 16.5 | $656 | $10,824.00 |
| Ampanas | Maclar | Manager | 47.5 | $425 | $20,187.50 |
| Constantinesco | Nicholas | Manager | 1.0 | $425 | $425.00 |
| Dunkin | Jared Ian | Manager | 3.4 | $581 | $1,975.40 |
| Zafiridis | Stavros S. | Manager | 30.65 | $500 | $15,325.25 |
| Zafiridis | Stavros S. | Manager | 198.65 | $425 | $84,426.00 |
| Aldridge | Frank Stuckey | Senior | 53.1 | $250 | $13,275.00 |
| Christianson | Tonya Lynn | Senior | 1.5 | $431 | $646.50 |
| Croteau | Sean | Senior | 58.5 | $387 | $22,639.50 |
| Elacqua | Amelia | Senior | 2.0 | $428 | $856.00 |

4

| | | | | | |
|---|---|---|---|---|---|
| Hobbs | Barbara T. | Senior | 4.5 | $428 | $1,926.00 |
| Iwanami | Ryutaro | Senior | 84.0 | $250 | $21,000.00 |
| Kapios | Patrick | Senior | 12.5 | $387 | $4,837.50 |
| Rodda | Caroline Antonia | Senior | 4.1 | $250 | $1,025.00 |
| Scanlon | Gary R. | Senior | 7.7 | $431 | $3,318.70 |
| Schwartz | Jason D. | Senior | 11.6 | $250 | $2,900.00 |
| Bhatti | Shiraz A. | Staff | 85.2 | $160 | $13,632.00 |
| Cuevas-Ramirez | Audy | Staff | 32.0 | $160 | $5,120.00 |
| Horwitz | Erica Diane | Staff | 2.9 | $160 | $464.00 |
| Li | Wei | Staff | 9.5 | $160 | $1,520.00 |
| Su | Richard W. | Staff | 20.3 | $164 | $3,329.20 |
| Sun | Amy | Staff | 28.2 | $160 | $4,512.00 |
| Sutherland | Stephanie L. | Staff | 12.5 | $160 | $2,000.00 |
| | | | | | |
| | | **Totals** | **1,173.80** | | **$552,700.00** |

The daily detailed time records of the work performed by these persons is fully set forth in Exhibit A attached hereto. The reasonable value of the services rendered by E&Y to the Debtors during the Compensation Period is $552,700.00.

10.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by E&Y is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

WHEREFORE, E&Y respectfully requests that the Court authorize that for the period September 15, 2008 through January 31, 2009, an interim allowance be made to E&Y pursuant to the terms of the Compensation Order, with respect to the sum of $552,700.00 as compensation for necessary professional services rendered, and the sum of $0.00 as reimbursement of actual necessary costs and expenses, for a total of $552,700.00 and that any portion of such sums that remains unpaid be authorized for payment by the Debtors, and for such other and further relief as this Court may deem just and proper.

CH\1092128.2

Dated:    April 7, 2009                    Respectfully submitted,

William Schleh
Ernst & Young LLP
5 Times Square
New York, New York
Tel.:  (212) 773-3233

*Auditors and Tax Services Providers*
*for the Debtors and Debtors-in-Possession*

6

# EXHIBIT A

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**September 15, 2008 - January 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual |
|---|---|---|---|---|---|---|---|

### A1 - Audit and Audit Related

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual |
|---|---|---|---|---|---|---|---|
| Gengler | Charles J. | Senior Manager | 9/17/2008 | Independence monitoring; in preparation of affidavit, internal team meeting to discuss procedural issues with respect to bankruptcy and allowable services. | 1.10 | $ 650 | $ 715 |
| Gruner | Gerard | Senior Manager | 9/17/2008 | Independence monitoring; in preparation of affidavit, internal team meeting to discuss procedural issues with respect to bankruptcy and allowable services. | 1.10 | $ 550 | $ 605 |
| Rabinowitz | Howard | Partner | 9/17/2008 | Independence monitoring; in preparation of affidavit, internal team meeting to discuss procedural issues with respect to bankruptcy and allowable services. | 1.10 | $ 700 | $ 770 |
| Stroud | Paul | Partner | 9/17/2008 | Independence monitoring; in preparation of affidavit, internal team meeting to discuss procedural issues with respect to bankruptcy and allowable services. | 1.10 | $ 700 | $ 770 |
| Zafiridis | Stavros S. | Manager | 9/28/2008 | Independence monitoring; service coordination requests for LBHI | 1.80 | $ 500 | $ 900 |
| Gengler | Charles J. | Senior Manager | 10/1/2008 | Independence monitoring; in preparation of affidavit, internal team meeting to discuss procedural issues with respect to bankruptcy and allowable services. | 0.50 | $ 650 | $ 325 |
| Gruner | Gerard | Senior Manager | 10/3/2008 | Independence monitoring; coordination of service requests and independence assessments. | 3.20 | $ 550 | $ 1,760 |
| Gruner | Gerard | Senior Manager | 10/6/2008 | Independence monitoring; coordination of service requests and independence assessments. | 4.10 | $ 550 | $ 2,255 |
| Gruner | Gerard | Senior Manager | 10/7/2008 | Meeting with David Coles (A&M) and Bill Fox (A&M) to discuss auditor retention, services to be provided to the debtors, and various accounting related topics including subsidiaries and trading. | 1.30 | $ 550 | $ 715 |
| Gruner | Gerard | Senior Manager | 10/7/2008 | Attendance at LBHI Audit Committee meeting | 0.90 | $ 550 | $ 495 |
| Hansen | Hillary | Partner | 10/7/2008 | Meeting with David Coles (A&M) and Bill Fox (A&M) to discuss auditor retention, services to be provided to the debtors, and various accounting related topics including subsidiaries and trading. | 1.30 | $ 700 | $ 910 |
| Hansen | Hillary | Partner | 10/7/2008 | Attendance at LBHI Audit Committee meeting | 0.90 | $ 700 | $ 630 |
| Schlich | William | Partner | 10/7/2008 | Meeting with David Coles (A&M) and Bill Fox (A&M) to discuss auditor retention, services to be provided to the debtors, and various accounting related topics including subsidiaries and trading. | 1.30 | $ 700 | $ 910 |
| Schlich | William | Partner | 10/7/2008 | Attendance at LBHI Audit Committee meeting | 0.90 | $ 700 | $ 630 |
| Gruner | Gerard | Senior Manager | 10/13/2008 | Independence monitoring; coordination of service requests and independence assessments. | 1.90 | $ 550 | $ 1,045 |
| Gruner | Gerard | Senior Manager | 10/14/2008 | Independence monitoring; coordination of service requests and independence assessments. | 2.10 | $ 550 | $ 1,155 |
| Gruner | Gerard | Senior Manager | 10/22/2008 | Independence monitoring; coordination of service requests and independence assessments. | 3.10 | $ 550 | $ 1,705 |
| Gruner | Gerard | Senior Manager | 10/23/2008 | Meeting with David Coles (A&M) and Bill Fox (A&M) to discuss auditor retention, services to be provided to the debtors, and various accounting related topics including subsidiaries and trading. | 3.60 | $ 550 | $ 1,980 |
| Gruner | Gerard | Senior Manager | 10/23/2008 | Independence monitoring; coordination of service requests and independence assessments. | 0.90 | $ 550 | $ 495 |
| Gruner | Gerard | Senior Manager | 10/24/2008 | Independence monitoring; coordination of service requests and independence assessments. | 3.90 | $ 550 | $ 2,145 |
| Gruner | Gerard | Senior Manager | 10/27/2008 | Preparation of private equity and real estate fund analysis requested by Bill Fox (A&M) | 2.20 | $ 550 | $ 1,210 |
| Gruner | Gerard | Senior Manager | 10/29/2008 | Preparation of private equity and real estate fund analysis requested by Bill Fox (A&M). | 2.30 | $ 550 | $ 1,265 |
| Zafiridis | Stavros S. | Manager | 10/29/2008 | Independence monitoring; Meeting with Barclays engagement team to discuss services that EY is being requested to perform relating to Lehman. | 0.75 | $ 500 | $ 375 |
| Gruner | Gerard | Senior Manager | 10/30/2008 | Preparation of private equity and real estate fund analysis requested by Bill Fox (A&M) | 1.40 | $ 550 | $ 770 |
| Zafiridis | Stavros S. | Manager | 11/3/2008 | Preparation of global audit fees analysis as requested by David Coles (A&M) for the upcoming Audit Committee meeting. | 3.60 | $ 500 | $ 1,800 |
| Zafiridis | Stavros S. | Manager | 11/4/2008 | Independence monitoring; meeting with Barclays team to discuss services and description in affidavit. | 1.30 | $ 500 | $ 650 |
| Gruner | Gerard | Senior Manager | 11/5/2008 | Meeting with David Coles (A&M) to discuss status of international entities and Audit Committee pre-approvals. | 0.40 | $ 550 | $ 220 |
| Zafiridis | Stavros S. | Manager | 11/5/2008 | Preparation of global audit fees analysis as requested by David Coles (A&M) in preparation of the upcoming Audit Committee meeting. | 2.20 | $ 500 | $ 1,100 |
| Gengler | Charles J. | Senior Manager | 11/6/2008 | Preparation of global tax fees analysis as requested by David Coles (A&M) in preparation of the upcoming Audit Committee meeting. | 0.50 | $ 650 | $ 325 |
| Gengler | Charles J. | Senior Manager | 11/6/2008 | Preparation of global tax fees analysis as requested by David Coles (A&M) in preparation of the upcoming Audit Committee meeting. | 2.00 | $ 650 | $ 1,300 |
| Zafiridis | Stavros S. | Manager | 11/11/2008 | Independence monitoring; meeting with Barclays team to discuss services and description in affidavit. | 0.40 | $ 500 | $ 200 |
| Gruner | Gerard | Senior Manager | 11/19/2008 | FAS 157 and fair value consultation with Bill Fox (A&M) | 0.70 | $ 550 | $ 385 |
| Zafiridis | Stavros S. | Manager | 11/19/2008 | Independence monitoring; service requests coordination and determination of allowable services. | 2.20 | $ 500 | $ 1,100 |
| Gruner | Gerard | Senior Manager | 12/1/2008 | Call with David Coles and internal counsel/Weil to discuss engagement letter points. | 0.40 | $ 550 | $ 220 |
| Schwartz | Jason D. | Senior | 12/3/2008 | Independence procedures; independence checklist | 2.10 | $ 250 | $ 525 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**September 15, 2008 - January 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | | Hourly Rate | | Total Individual |
|---|---|---|---|---|---|---|---|---|---|
| Gruner | Gerard | Senior Manager | 12/4/2008 | Call with David Coles (A&M) and internal council/Weil to discuss engagement letter points. | 0.30 | $ | 550 | $ | 165 |
| Schwartz | Jason D. | Senior | 12/4/2008 | Independence procedures; independence checklist | 1.00 | $ | 250 | $ | 250 |
| Gruner | Gerard | Senior Manager | 12/10/2008 | Meeting with LBHI/A&M to identify and analyze processes affected by the transition services agreement. | 2.20 | $ | 550 | $ | 1,210 |
| Gruner | Gerard | Senior Manager | 12/11/2008 | Meeting with LBHI/A&M to identify and analyze processes affected by the transition services agreement. | 1.50 | $ | 550 | $ | 825 |
| Gengler | Charles J | Senior Manager | 12/15/2008 | Independence monitoring: pre-approval services | 2.20 | $ | 650 | $ | 1,430 |
| Zafiridis | Stavros S. | Manager | 12/15/2008 | Preparation of fees collected for managed entities as requested by A&M. | 4.20 | $ | 500 | $ | 2,100 |
| Gengler | Charles J. | Senior Manager | 12/16/2008 | Independence monitoring: pre-approval services | 0.50 | $ | 650 | $ | 325 |
| Gruner | Gerard | Senior Manager | 12/16/2008 | TSA accounting process review with LBHI. | 2.20 | $ | 550 | $ | 1,210 |
| Gruner | Gerard | Senior Manager | 12/16/2008 | Independence monitoring; coordination of service requests and independence assessments. | 3.00 | $ | 550 | $ | 1,650 |
| Zafiridis | Stavros S. | Manager | 12/16/2008 | Independence monitoring; team wide communications/ confirmations of pre-approval requests. | 1.90 | $ | 500 | $ | 950 |
| Gruner | Gerard | Senior Manager | 12/17/2008 | TSA accounting process review with LBHI. | 0.80 | $ | 550 | $ | 440 |
| Schwartz | Jason D. | Senior | 12/17/2008 | Independence procedures, preparation of independence checklist - ISM draft | 1.50 | $ | 250 | $ | 375 |
| Gengler | Charles J. | Senior Manager | 12/18/2008 | Independence procedures: pre-approval services | 1.30 | $ | 650 | $ | 845 |
| Gruner | Gerard | Senior Manager | 12/18/2008 | TSA accounting process review with LBHI. | 0.60 | $ | 550 | $ | 330 |
| Gruner | Gerard | Senior Manager | 12/18/2008 | Independence monitoring; coordination of service requests and independence assessments. | 4.10 | $ | 550 | $ | 2,255 |
| Zafiridis | Stavros S. | Manager | 12/18/2008 | Preparation of fees for managed entities as requested by A&M. | 5.30 | $ | 500 | $ | 2,650 |
| Gengler | Charles J. | Senior Manager | 12/19/2008 | Independence monitoring: Pre-approval services | 2.00 | $ | 650 | $ | 1,300 |
| Gruner | Gerard | Senior Manager | 12/19/2008 | TSA accounting process review with LBHI. | 0.60 | $ | 550 | $ | 330 |
| Zafiridis | Stavros S. | Manager | 12/19/2008 | Independence monitoring; preapproval coordination of services | 2.30 | $ | 500 | $ | 1,150 |
| Gengler | Charles J. | Senior Manager | 12/22/2008 | Detail tax compliance analysis prepared for A&M in preparation for the audit committee meeting. | 2.00 | $ | 650 | $ | 1,300 |
| Gruner | Gerard | Senior Manager | 12/22/2008 | Work with LBHI/A&M on TSA for audit assistance. | 3.20 | $ | 550 | $ | 1,760 |
| Gruner | Gerard | Senior Manager | 12/23/2008 | Meeting with David Coles, Bill Fox, and Deep Parekh to discuss agenda for upcoming LBHI Audit Committee meeting. | 1.20 | $ | 550 | $ | 660 |
| Schlich | William | Partner | 12/23/2008 | Meeting with David Coles, Bill Fox, and Deep Parekh to discuss agenda for upcoming LBHI Audit Committee meeting. | 1.20 | $ | 700 | $ | 840 |
| Zafiridis | Stavros S. | Manager | 12/23/2008 | Meeting with David Coles, Bill Fox, and Deep Parekh to discuss agenda for upcoming LBHI Audit Committee meeting. | 1.20 | $ | 500 | $ | 600 |
| Gengler | Charles J. | Senior Manager | 1/6/2009 | Detail tax compliance analysis prepared for A&M in preparation for the audit committee meeting. | 2.00 | $ | 650 | $ | 1,300 |
| Gruner | Gerard | Senior Manager | 1/6/2009 | LBHI Audit Committee preparation; review of accounting position on fair value option | 0.70 | $ | 550 | $ | 385 |
| Gengler | Charles J. | Senior Manager | 1/7/2009 | Detail tax compliance analysis prepared for A&M in preparation for the audit committee meeting. | 0.50 | $ | 650 | $ | 325 |
| Gruner | Gerard | Senior Manager | 1/7/2009 | LBHI Audit Committee preparation; review of accounting position on fair value option | 2.80 | $ | 550 | $ | 1,540 |
| Gengler | Charles J. | Senior Manager | 1/8/2009 | Detail tax compliance analysis prepared for A&M in preparation for the audit committee meeting | 1.00 | $ | 650 | $ | 650 |
| Gruner | Gerard | Senior Manager | 1/8/2009 | LBHI Audit Committee preparation; work with Deep Parekh of A&M | 3.60 | $ | 550 | $ | 1,980 |
| Gruner | Gerard | Senior Manager | 1/9/2009 | LBHI Audit Committee preparation; work with Deep Parekh of A&M | 0.80 | $ | 550 | $ | 440 |
| Zafiridis | Stavros S. | Manager | 1/9/2009 | Tax services analysis for audit committee meeting. Deep Parekh requested a detail break out analysis for estimated 2009 fees. | 1.60 | $ | 500 | $ | 800 |
| Gruner | Gerard | Senior Manager | 1/12/2009 | Audit Committee meeting preparation and attendance; review of financial information filed on Form 8-K. | 0.60 | $ | 550 | $ | 330 |
| Schwartz | Jason D. | Senior | 1/12/2009 | Independence procedures, family tree reconciliation update for individuals in financial reporting oversight roles. | 2.50 | $ | 250 | $ | 625 |
| Schwartz | Jason D. | Senior | 1/12/2009 | Independence procedures; BRET search | 3.00 | $ | 250 | $ | 750 |
| Gruner | Gerard | Senior Manager | 1/13/2009 | Audit Committee meeting preparation and attendance. | 1.60 | $ | 550 | $ | 880 |
| Schlich | William | Partner | 1/13/2009 | Audit Committee meeting preparation and attendance. | 1.60 | $ | 700 | $ | 1,120 |
| Schlich | William | Partner | 1/13/2009 | Review of financial information filed on Form 8-K. | 0.50 | $ | 700 | $ | 350 |
| Gruner | Gerard | Senior Manager | 1/15/2009 | Service related requests. | 2.00 | $ | 550 | $ | 1,100 |
| Gruner | Gerard | Senior Manager | 1/16/2009 | Review of financial information filed on Form 8-K. | 0.70 | $ | 550 | $ | 385 |
| Gruner | Gerard | Senior Manager | 1/22/2009 | Review of MOR-3 questions and discussion of comments with Cliff Feibus. | 0.80 | $ | 550 | $ | 440 |
| Gruner | Gerard | Senior Manager | 1/23/2009 | Review of MOR-3 questions and discussion of comments with Cliff Feibus. | 0.40 | $ | 550 | $ | 220 |
| Gruner | Gerard | Senior Manager | 1/26/2009 | TSA related call with Barclays and LBH | 0.50 | $ | 550 | $ | 275 |
| Gruner | Gerard | Senior Manager | 1/26/2009 | TSA related call with Barclays and LBH | 1.10 | $ | 550 | $ | 605 |
| Zafiridis | Stavros S. | Manager | 1/27/2009 | Review of the independence work by Jason Schwartz | 1.90 | $ | 500 | $ | 950 |
| Gruner | Gerard | Senior Manager | 1/28/2009 | Preparation for upcoming Audit Committee Meeting. | 0.50 | $ | 550 | $ | 275 |
| Schwartz | Jason D. | Senior | 1/28/2009 | Independence procedures; draft PCAOB letter | 1.50 | $ | 250 | $ | 375 |
| Gruner | Gerard | Senior Manager | 39842 | Attendance at LBHI Audit Committee meeting | 0.80 | $ | 550 | $ | 440 |
| Schlich | William | Partner | 1/29/2009 | Attendance at LBHI Audit Committee meeting | 0.80 | $ | 700 | $ | 560 |

Independence/ Determination of allowable services      138.65      $   74,410

**A2 - Tax Services**

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**September 15, 2008 - January 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual |
|---|---|---|---|---|---|---|---|
| **Project Lehman 382 Study** | | | | | | | |
| Tucker | Howard J. | Partner | 9/18/2008 | Worked on 382 analysis- EIP Lehman. | 3.40 | $ 769 | $ 2,615 |
| Tucker | Howard J. | Partner | 9/19/2008 | Worked on 382 analysis- EIP Lehman. | 2.60 | $ 769 | $ 1,999 |
| Horwitz | Erica Diane | Staff | 9/20/2008 | Ran several scenarios for 382 analysis. | 2.90 | $ 160 | $ 464 |
| Lambert | Karen | Executive Director | 9/22/2008 | 382 ownership change calculation model, including review of testing dates | 7.40 | $ 733 | $ 5,424 |
| Lambert | Karen | Executive Director | 9/22/2008 | Conference call with Darryl Steinberg (Lehman) and Howard Tucker to discuss 382 ownership changes calculation model. | 1.00 | $ 733 | $ 733 |
| Stern | Richard W. | Executive Director | 9/22/2008 | Lehman - 2 TC's on 382 issues. Howard , Karen, Stuart G; 2d TC Howard, Karen, people from Lehman | 1.90 | $ 754 | $ 1,433 |
| Tucker | Howard J. | Partner | 9/22/2008 | Lehman - 382 analysis/ 130's / 138's call with D. Steinberg | 3.20 | $ 769 | $ 2,461 |
| Tucker | Howard J. | Partner | 9/22/2008 | Call with D. Steinberg to discuss 382 130's / 138's. | 1.00 | $ 769 | $ 769 |
| Blank | Jacob M. | Partner | 9/23/2008 | Discussion with Howard Tucker and team re: 382 issues and testing dates. | 4.30 | $ 821 | $ 3,530 |
| Lambert | Karen | Executive Director | 9/23/2008 | 382 ownership change calculation model, including review of testing dates. Discussions with Howard Tucker on testing dates, review analysis trading order | 8.00 | $ 733 | $ 5,864 |
| Mason | Robert J. | Partner | 9/23/2008 | Call with Howard Tucker, Richard Stern and Karen Lambert to discuss section 382 issues. | 1.70 | $ 821 | $ 1,396 |
| Stern | Richard W. | Executive Director | 9/23/2008 | Lehman - 2 TC's on 382 issues: Howard , Karen, Stuart G; 2d TC Howard, Karen, people from Lehman . | 2.00 | $ 754 | $ 1,508 |
| Tucker | Howard J. | Partner | 9/23/2008 | Lehman - discussions on testing dates, review analysis trading order. | 3.20 | $ 769 | $ 2,461 |
| Blank | Jacob M. | Partner | 9/24/2008 | Discussion with Karen Lambert re: 382 computation model | 0.80 | $ 821 | $ 657 |
| Lambert | Karen | Executive Director | 9/24/2008 | Preparation of 382 calculation model and discussion. | 1.90 | $ 733 | $ 1,393 |
| Lambert | Karen | Executive Director | 9/24/2008 | Discussion with Jacob Blank regarding the 382 model. | 0.90 | $ 733 | $ 660 |
| Blank | Jacob M. | Partner | 9/25/2008 | Value fluctuation issues and scenario analysis with Howard Tucker. | 3.80 | $ 821 | $ 3,120 |
| Lambert | Karen | Executive Director | 9/25/2008 | Call with Howard Tucker, Richard Stern, Jerry Mason and Stuart Goldring to discuss treatment of conversion of preferred to common as a testing date. Review of calculations | 2.70 | $ 733 | $ 1,979 |
| Mason | Robert J. | Partner | 9/25/2008 | Call with Howard Tucker, Richard Stern, Karen Lambert and Stuart Goldring to discuss treatment of conversion of preferred to common as a testing date; call to Marie Milnes-Vasquez to schedule a conference call to discuss. | 2.00 | $ 821 | $ 1,642 |
| Tucker | Howard J. | Partner | 9/25/2008 | Lehman - Various 382 matters, disc. Goldman and Moran on value fluctuations. Review of various scenarios. | 4.30 | $ 769 | $ 3,307 |
| Blank | Jacob M. | Partner | 9/26/2008 | Section 382 issues--value fluctuation | 1.70 | $ 821 | $ 1,396 |
| Lambert | Karen | Executive Director | 9/26/2008 | Review of ownership change calculations, testing dates, and trading order | 2.20 | $ 733 | $ 1,613 |
| Tucker | Howard J. | Partner | 9/26/2008 | Lehman - 382 issues - memo preparation. | 2.20 | $ 769 | $ 1,692 |
| Blank | Jacob M. | Partner | 9/28/2008 | Review Karen Lambert computation models. | 1.20 | $ 821 | $ 985 |
| Tucker | Howard J. | Partner | 9/28/2008 | Lehman - Review R. Lambert models and prep Call on Monday | 2.10 | $ 769 | $ 1,615 |
| Blank | Jacob M. | Partner | 9/29/2008 | Call with Howard Tucker, Lisa Joire, Jerry Mason to Marie Milnes-Vasquez and Lew Brickates (of IRS Corporate) to discuss application of section 382(l)(3)(C) and obtaining a ruling permitting adjustments to back out shifts attributable to value fluctuation. | 2.60 | $ 821 | $ 2,135 |
| Joire | Lisa S. | Senior Manager | 9/29/2008 | Call with IRS on 382 letter ruling | 0.50 | $ 656 | $ 328 |
| Lambert | Karen | Executive Director | 9/29/2008 | Conference calls, revised base case, discuss non-fluctuations model with Howard | 7.40 | $ 733 | $ 5,424 |
| Mason | Robert J. | Partner | 9/29/2008 | Call with Howard Tucker, Lisa Joire, Jacob Blank to Marie Milnes-Vasquez and Lew Brickates (of IRS Corporate) to discuss application of section 382(l)(3)(C) and obtaining a ruling permitting adjustments to back out shifts attributable to fluctuation in va | 2.60 | $ 821 | $ 2,135 |
| Mason | Robert J. | Partner | 9/29/2008 | Call with Howard Tucker, Lisa Joire, Jacob Blank to Marie Milnes-Vasquez and Lew Brickates (of IRS Corporate) to discuss application of section 382(l)(3)(C) and obtaining a ruling permitting adjustments to back out shifts attributable to fluctuation in va | 2.40 | $ 821 | $ 1,970 |
| Tucker | Howard J. | Partner | 9/29/2008 | Lehman - discuss strategy with client - discuss conversion issues with WGM, review --- | 3.40 | $ 769 | $ 2,615 |
| Joire | Lisa S. | Senior Manager | 9/30/2008 | Discussion with Karen Lambert and Jerry Mason about owner shift calculations underlying PLR request | 0.80 | $ 656 | $ 525 |
| Lambert | Karen | Executive Director | 9/30/2008 | Revise base case for true equity info | 2.20 | $ 733 | $ 1,613 |
| Mason | Robert J. | Partner | 10/1/2008 | Call with Lisa Joire and Karen Lambert to discuss current shift computation and potential issues to discuss with the IRS | 1.00 | $ 821 | $ 821 |
| Blank | Jacob M. | Partner | 10/2/2008 | Call with Howard Tucker, Jerry Mason, and Lisa Joire to discuss rulings to be requested. | 1.90 | $ 821 | $ 1,560 |
| Joire | Lisa S. | Senior Manager | 10/2/2008 | Discuss 382 issues for PLR request with Jerry Mason | 0.50 | $ 656 | $ 328 |
| Lambert | Karen | Executive Director | 10/2/2008 | Revise base case for true equity info | 2.30 | $ 733 | $ 1,686 |
| Mason | Robert J. | Partner | 10/2/2008 | Call with Howard Tucker, Jacob Blank, and Lisa Joire to discuss rulings to be requested. | 1.50 | $ 821 | $ 1,232 |
| Tucker | Howard J. | Partner | 10/2/2008 | Lehman - discussion with Mason on ruling and review of overall 382 issues | 1.60 | $ 769 | $ 1,230 |
| Blank | Jacob M. | Partner | 10/3/2008 | Call with Howard Tucker, Jerry Mason, Karen Lambert and Stuart Goldring to discuss issues with the IRS with respect to a request for rulings | 1.10 | $ 821 | $ 903 |
| Lambert | Karen | Executive Director | 10/3/2008 | Conference calls, revised base case, discuss non-fluctuations model with Howard | 2.30 | $ 733 | $ 1,686 |
| Mason | Robert J. | Partner | 10/3/2008 | Call with Howard Tucker, Jacob Blank, Karen Lambert and Stuart Goldring to discuss issues with the IRS with respect to a request for rulings | 2.00 | $ 821 | $ 1,642 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**September 15, 2008 - January 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual |
|---|---|---|---|---|---|---|---|
| Tucker | Howard J. | Partner | 10/3/2008 | Lehman - discussions with Mason and Goldring on ruling - review final draft trading order. | 2.20 | $ 769 | $ 1,692 |
| Blank | Jacob M. | Partner | 10/5/2008 | Section 382 research on Trading Order issues | 1.20 | $ 821 | $ 985 |
| Tucker | Howard J. | Partner | 10/6/2008 | Lehman - Work on trading order for the 381 analysis. | 1.30 | $ 769 | $ 1,000 |
| Blank | Jacob M. | Partner | 10/7/2008 | Section 382 research on Trading Order issues | 1.10 | $ 821 | $ 903 |
| Tucker | Howard J. | Partner | 10/8/2008 | Lehman First day order/ruling issues. | 0.90 | $ 769 | $ 692 |
| Blank | Jacob M. | Partner | 10/10/2008 | Lehman - call with Will Gotschell Re: PLR Request & 382 Study | 1.30 | $ 821 | $ 1,067 |
| Tucker | Howard J. | Partner | 10/10/2008 | Lehman - discussion on status trading order. | 1.10 | $ 769 | $ 846 |
| Mason | Robert J. | Partner | 10/13/2008 | Initial drafting of presumption memorandum regarding requested rulings with respect to implementation of a methodology that implements section 382 (B)(3)(C). | 1.20 | $ 821 | $ 985 |
| Mason | Robert J. | Partner | 10/16/2008 | Drafting of pre submission memorandum regarding aspects of implementation of a fluctuation in value methodology. | 3.50 | $ 821 | $ 2,874 |
| Tucker | Howard J. | Partner | 10/16/2008 | Lehman status of pre-file memo | 1.10 | $ 769 | $ 846 |
| Mason | Robert J. | Partner | 10/17/2008 | Revisions to pre submission memorandum | 2.00 | $ 821 | $ 1,642 |
| Mason | Robert J. | Partner | 10/20/2008 | Drafting of pre submission memorandum regarding implementation of a fluctuation in value methodology; call with Howard Tucker to discuss. | 6.80 | $ 821 | $ 5,583 |
| Tucker | Howard J. | Partner | 10/20/2008 | Lehman - work on issues related to first day orders. | 1.60 | $ 769 | $ 1,230 |
| Lambert | Karen | Executive Director | 10/21/2008 | 13G filers, pre-submission letter. | 1.40 | $ 733 | $ 1,026 |
| Mason | Robert J. | Partner | 10/21/2008 | Revision to pre submission memorandum to reflect review comments of Lisa Joirc; transmittal of revised draft to Howard Tucker. | 1.50 | $ 821 | $ 1,232 |
| Tucker | Howard J. | Partner | 10/21/2008 | Lehman - begin review of pre-sub memo | 0.90 | $ 769 | $ 692 |
| Lambert | Karen | Executive Director | 10/22/2008 | 13G filers, pre-submission letter, etc | 0.50 | $ 733 | $ 367 |
| Tucker | Howard J. | Partner | 10/27/2008 | Lehman - review pre-sub memo | 1.20 | $ 769 | $ 923 |
| Tucker | Howard J. | Partner | 10/28/2008 | Lehman pre-sub memo/ 1504(a)(v) | 1.60 | $ 769 | $ 1,230 |
| Tucker | Howard J. | Partner | 10/29/2008 | Lehman pre sub issues | 1.30 | $ 769 | $ 1,000 |
| Mason | Robert J. | Partner | 11/14/2008 | Completion of draft pre submission memo. | 2.20 | $ 821 | $ 1,806 |
| Mason | Robert J. | Partner | 11/17/2008 | Completion of pre submission memorandum. | 2.20 | $ 821 | $ 1,806 |
| Tucker | Howard J. | Partner | 11/17/2008 | Lehman review pre-sub memo | 1.80 | $ 769 | $ 1,384 |
| Tucker | Howard J. | Partner | 11/18/2008 | Lehman review pre-sub memo | 1.30 | $ 769 | $ 1,000 |
| Tucker | Howard J. | Partner | 11/19/2008 | Lehman 13D review. | 0.40 | $ 769 | $ 308 |
| Mason | Robert J. | Partner | 11/20/2008 | Call with Jacob Blank, Howard Tucker and Stuart Goldring to discuss final changes to pre submission conference memo. | 1.20 | $ 821 | $ 985 |
| Tucker | Howard J. | Partner | 11/20/2008 | Lehman - disc with counsel on pre-sub new 13 D | 1.90 | $ 769 | $ 1,461 |
| Tucker | Howard J. | Partner | 11/21/2008 | Lehman Franklin Templeton review | 1.10 | $ 769 | $ 846 |
| Lambert | Karen | Executive Director | 11/24/2008 | Reran 382 for FT disposal | 2.80 | $ 733 | $ 2,052 |
| Tucker | Howard J. | Partner | 11/24/2008 | Lehman Discussion with counsel and review 382 calls | 1.70 | $ 769 | $ 1,307 |
| Mason | Robert J. | Partner | 11/25/2008 | Final revising s to pre submission memorandum; faxsimile submission to IRS | 2.20 | $ 821 | $ 1,806 |
| Tucker | Howard J. | Partner | 11/25/2008 | Lehman Discussion with counsel and review 382 calls | 1.30 | $ 769 | $ 1,000 |
| Mason | Robert J. | Partner | 11/26/2008 | Review of owner shift materials (Schedules 13G and Lehman Proxies); call with EY NYC, Weil Gotschal (Stuart Goldring) and creditors,' counsel (Milbank) to discuss pre submission conference and response to Franklin Templeton Fund's request to dispose of its | 1.70 | $ 821 | $ 1,396 |
| Tucker | Howard J. | Partner | 11/26/2008 | Lehman Discussion with counsel and review 382 calls | 1.80 | $ 769 | $ 1,384 |
| Blank | Jacob M. | Partner | 12/3/2008 | Lehman - call with IRS re: PLR request & preparative therefore | 0.50 | $ 821 | $ 411 |
| Tucker | Howard J. | Partner | 12/3/2008 | Lehman - Disc Goldring - Review fluctuation issue | 2.60 | $ 769 | $ 1,999 |
| Mason | Robert J. | Partner | 12/8/2008 | Call with Howard Tucker to discuss ruling request timeline. | 0.80 | $ 821 | $ 657 |
| Tucker | Howard J. | Partner | 12/8/2008 | Lehman prepare for pre sub/382 example. | 1.20 | $ 769 | $ 923 |
| Mason | Robert J. | Partner | 12/9/2008 | Call with Lola Johnson (IRS) to set up phone conference; call with Howard Tucker, Jacob Blank and Stuart Goldring to set up conference and discuss issues. | 0.80 | $ 821 | $ 657 |
| Tucker | Howard J. | Partner | 12/9/2008 | Lehman - Discussion with Moran - 2848 | 1.30 | $ 769 | $ 1,000 |
| Blank | Jacob M. | Partner | 12/10/2008 | Conference call with Howard Tucker, Jerry Mason, Stuart Goldring, Lola Johnson and Marie Milnes-Vasquez to discuss rulings addressed in pre submission filing | 1.80 | $ 821 | $ 1,478 |
| Mason | Robert J. | Partner | 12/10/2008 | Discussion with Howard Tucker in advance of call with IRS; review of pre submission filing; conference call with Howard Tucker, Jacob Blank, Stuart Goldring, Lola Johnson and Marie Milnes-Vasquez to discuss rulings addressed in pre submission filing, initial | 3.50 | $ 821 | $ 2,874 |
| Tucker | Howard J. | Partner | 12/10/2008 | Lehman disc lns/prep for discussion - Post discussion with counsel | 1.80 | $ 769 | $ 1,384 |
| Joire | Lisa S. | Senior Manager | 12/11/2008 | Coordinate research and write-ups of technical issues for 382 PLR submission. | 1.20 | $ 656 | $ 787 |
| Scanlon | Gary R. | Senior | 12/11/2008 | Researching and writing on convertible preferred stock / 382 issue for Lisa Joirc | 3.70 | $ 431 | $ 1,595 |
| Dunkin | Jared Ian | Manager | 12/12/2008 | Drafted Revenue Procedure 2008-1 checklist for ruling request. | 0.90 | $ 581 | $ 523 |
| Scanlon | Gary R. | Senior | 12/12/2008 | Researching and writing on convertible preferred stock / 382 issue for Lisa Joire. | 2.50 | $ 431 | $ 1,078 |
| Joire | Lisa S. | Senior Manager | 12/16/2008 | Draft PLR request on 382(l)(3)(C). | 5.10 | $ 656 | $ 3,346 |
| Mason | Robert J. | Partner | 12/17/2008 | Drafting of ruling request. | 2.50 | $ 821 | $ 2,053 |
| Joire | Lisa S. | Senior Manager | 12/18/2008 | 382 research for Private Letter Ruling request. | 0.60 | $ 656 | $ 394 |
| Mason | Robert J. | Partner | 12/18/2008 | Drafting of ruling request. | 4.00 | $ 821 | $ 3,284 |
| Mason | Robert J. | Partner | 12/19/2008 | Drafting of ruling request; call with Jacob Blank to discuss comments on earlier drafting; call with Marie Milnes-Vasquez to discuss timing of submission. | 6.80 | $ 821 | $ 5,583 |
| Blank | Jacob M. | Partner | 12/21/2008 | Section 382 issues--trading order in connection with Private Letter Ruling request | 2.90 | $ 821 | $ 2,381 |
| Blank | Jacob M. | Partner | 12/22/2008 | Discussion with Mason and Tucker on treatment of stock interests | 2.60 | $ 821 | $ 2,135 |
| Mason | Robert J. | Partner | 12/22/2008 | Research on IRS rulings regarding treatment of non-stock interests as stock; drafting of IRS ruling request. | 5.20 | $ 821 | $ 4,269 |
| Tucker | Howard J. | Partner | 12/22/2008 | Lehman - Disc - Mason - example on ruling | 2.30 | $ 769 | $ 1,769 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**September 15, 2008 - January 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual |
|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | Partner | 12/23/2008 | Tax technical research and analysis for private letter ruling request | 0.60 | $ 821 | $ 493 |
| Mason | Robert J. | Partner | 12/23/2008 | Call with Gary Scanlon to discuss the results of his research on the treatment of conversions of preferred to common pursuant to the terms of the preferred as a recapitalization under section 368(a)(1)(E) or a non realization event under Rev. Rul. 72-265 | 0.80 | $ 821 | $ 657 |
| Mason | Robert J. | Partner | 12/23/2008 | Drafting of technical analysis for IRS ruling request. | 7.20 | $ 821 | $ 5,911 |
| Scanlon | Gary R. | Senior | 12/23/2008 | Researching conversion of preferred stock / 382 ownership change for Jerry Mason | 1.50 | $ 431 | $ 647 |
| Tucker | Howard J. | Partner | 12/23/2008 | Lehman 382 analysis. | 1.60 | $ 769 | $ 1,230 |
| Blank | Jacob M. | Partner | 12/24/2008 | Tax technical research and analysis for private letter ruling request | 1.80 | $ 821 | $ 1,478 |
| Mason | Robert J. | Partner | 12/24/2008 | Final drafting of technical analysis for ruling request. | 7.20 | $ 821 | $ 5,911 |
| Tucker | Howard J. | Partner | 12/24/2008 | Lehman - disc draft ruling Blank/Mason research (I)(18)(iii) | 2.30 | $ 769 | $ 1,769 |
| Tucker | Howard J. | Partner | 12/25/2008 | Lehman - Review latest ruling draft | 1.30 | $ 769 | $ 1,000 |
| Blank | Jacob M. | Partner | 12/26/2008 | Review of Private Letter Ruling draft request | 1.10 | $ 821 | $ 903 |
| Tucker | Howard J. | Partner | 12/27/2008 | Lehman - Draft of ruling | 1.10 | $ 769 | $ 846 |
| Blank | Jacob M. | Partner | 12/28/2008 | Review and comment of Private Letter Ruling draft request | 3.30 | $ 821 | $ 2,709 |
| Blank | Jacob M. | Partner | 12/29/2008 | Review and comment of Private Letter Ruling draft request | 0.60 | $ 821 | $ 493 |
| Blank | Jacob M. | Partner | 1/6/2009 | Review and comment of Private Letter Ruling draft request | 1.10 | $ 821 | $ 903 |
| Tucker | Howard J. | Partner | 1/6/2009 | Lehman - review draft ruling | 1.60 | $ 769 | $ 1,230 |
| Blank | Jacob M. | Partner | 1/7/2009 | Discussion with Mason and Tucker on Weill comments to Private Letter Ruling draft | 0.80 | $ 821 | $ 657 |
| Mason | Robert J. | Partner | 1/7/2009 | Began review of Weill Gotschal comments; call with Howard Tucker and Jacob Blank to discuss. | 1.20 | $ 821 | $ 985 |
| Tucker | Howard J. | Partner | 1/7/2009 | Lehman - 1 3 draft ruling review and WGM --- | 1.30 | $ 769 | $ 1,000 |
| Blank | Jacob M. | Partner | 1/8/2009 | review of marked up draft ruling request from Mason | 2.30 | $ 821 | $ 1,888 |
| Joire | Lisa S. | Senior Manager | 1/8/2009 | Prepare Private Letter Ruling request. | 2.40 | $ 656 | $ 1,574 |
| Mason | Robert J. | Partner | 1/8/2009 | Review of, and comment on, Weill Gotschal proposed edits; transmitted mark-up draft to Howard Tucker and Jacob Blank. | 4.70 | $ 821 | $ 3,859 |
| Tucker | Howard J. | Partner | 1/8/2009 | Lehman - Revise draft of ruling - disc WGM | 2.80 | $ 769 | $ 2,153 |
| Blank | Jacob M. | Partner | 1/9/2009 | Call with Howard Tucker, Jerry Mason, Stuart Goldring (Weil Gotschal) and Daryl Steinberg (Lehman Brothers) to discuss the draft ruling request. | 1.80 | $ 821 | $ 1,478 |
| Dunkin | Jared Ian | Manager | 1/9/2009 | Prepared ruling request checklist per request of Lisa Joire. | 2.50 | $ 581 | $ 1,453 |
| Harvey | Elizabeth R. | Senior Manager | 1/9/2009 | assisting Howard Tucker with making changes to ruling request | 2.30 | $ 656 | $ 1,509 |
| Mason | Robert J. | Partner | 1/9/2009 | Call with Howard Tucker, Jacob Blank, Stuart Goldring (Weil Gotschal) and Daryl Steinberg (Lehman Brothers) to discuss the draft ruling request. | 1.80 | $ 821 | $ 1,478 |
| Tucker | Howard J. | Partner | 1/9/2009 | Lehman - conf call w/attorneys and internal review of draft ruling | 2.20 | $ 769 | $ 1,692 |
| Blank | Jacob M. | Partner | 1/11/2009 | Research on technical comments from Weil Gotschal | 1.60 | $ 821 | $ 1,314 |
| Harvey | Elizabeth R. | Senior Manager | 1/12/2009 | Lehman 382 ruling; changes to ruling request; working with Tonya to review RSU agreements. call with Lehman re: rsu issue; making changes to document for WGM comments | 2.60 | $ 656 | $ 1,706 |
| Tucker | Howard J. | Partner | 1/12/2009 | Lehman - revise ruling - review docs on plans - discuss Darryl | 2.20 | $ 769 | $ 1,692 |
| Blank | Jacob M. | Partner | 1/13/2009 | Revisions to Private Letter Ruling draft request | 2.30 | $ 821 | $ 1,888 |
| Harvey | Elizabeth R. | Senior Manager | 1/13/2009 | updates to ruling request. call with Lehman and Simpson Thatcher to discuss RSU issue. incorporating WGM, A&M and national tax changes to ruling | 3.70 | $ 656 | $ 2,427 |
| Hobbs | Barbara T. | Senior | 1/13/2009 | call with Howard Tucker, client, and client's outside legal counsel and amending PLR. picking up check from client for PLR ruling | 2.10 | $ 428 | $ 899 |
| Joire | Lisa S. | Senior Manager | 1/13/2009 | Section 382 Private Letter Ruling preparation | 0.60 | $ 656 | $ 394 |
| Mason | Robert J. | Partner | 1/13/2009 | Review of, and revision to, draft PLR request. | 2.20 | $ 821 | $ 1,806 |
| Tucker | Howard J. | Partner | 1/13/2009 | Lehman - letter ruling revisions | 4.20 | $ 769 | $ 3,230 |
| Blank | Jacob M. | Partner | 1/14/2009 | Revisions to Private Letter Ruling draft request | 1.10 | $ 821 | $ 903 |
| Christianson | Tonya Lynn | Senior | 1/14/2009 | Review Lehman employee stock option plans for vesting arrangements for 382 PLR request | 1.50 | $ 431 | $ 647 |
| Elacqua | Amelia | Senior | 1/14/2009 | Review of Lehman Private Letter Ruling request | 2.00 | $ 428 | $ 856 |
| Harvey | Elizabeth R. | Senior Manager | 1/14/2009 | changes to Lehman ruling and reviewing defined terms | 1.30 | $ 656 | $ 853 |
| Hobbs | Barbara T. | Senior | 1/14/2009 | call with Howard Tucker, client, and client's outside legal counsel and amending PLR. picking up check from client for PLR ruling | 0.20 | $ 428 | $ 86 |
| Joire | Lisa S. | Senior Manager | 1/14/2009 | Section 382 Private Letter Ruling preparation | 0.70 | $ 656 | $ 459 |
| Blank | Jacob M. | Partner | 1/15/2009 | Lehman - Call with Daryl about conversions of P stock 382 study. | 1.30 | $ 821 | $ 1,067 |
| Harvey | Elizabeth R. | Senior Manager | 1/15/2009 | Lehman ruling updates and coordination with client and Alvarez to send ruling to DC | 3.70 | $ 656 | $ 2,427 |
| Hobbs | Barbara T. | Senior | 1/15/2009 | call with Howard Tucker, client, and client's outside legal counsel and amending PLR. picking up check from client for PLR ruling | 2.20 | $ 428 | $ 942 |
| Joire | Lisa S. | Senior Manager | 1/15/2009 | Section 382 Private Letter Ruling preparation | 1.40 | $ 656 | $ 918 |
| Tucker | Howard J. | Partner | 1/15/2009 | Lehman conference call and fiscal review and changes on draft. | 1.70 | $ 769 | $ 1,307 |
| Joire | Lisa S. | Senior Manager | 1/16/2009 | Section 382 Private Letter Ruling preparation | 2.70 | $ 656 | $ 1,771 |
| Blank | Jacob M. | Partner | 1/22/2009 | Review Private Letter Ruling request | 1.10 | $ 821 | $ 903 |
| Harvey | Elizabeth R. | Senior Manager | 1/22/2009 | call with client to discuss series P and series Q conversions and impact (.3). coordination with alvarez to send documents (.2) | 0.40 | $ 656 | $ 262 |
| Harvey | Elizabeth R. | Senior Manager | 1/22/2009 | call with Howard tucker and Karen Lambert re: updating 382 study. coordination with patty troy to pull updated 13G and 13D filings | 0.50 | $ 656 | $ 328 |
| Blank | Jacob M. | Partner | 1/25/2009 | Review Private Letter Ruling request | 0.40 | $ 821 | $ 328 |
| Lambert | Karen | Executive Director | 1/27/2009 | Review and revise calculations | 2.40 | $ 733 | $ 1,759 |
| Erickson | Karen M. | Senior Manager | 1/29/2009 | Provide limited review of Lehman owner shift calculations applying Section 382(l)(3)(C) methodology and altering template for presentation. Advise D. Rao as to course of action for preparation of the calculations. | 0.60 | $ 656 | $ 394 |
| | | | | **Project Lehman 382 Study Total** | **322.30** | | **$ 241,946** |

ITC Project

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**September 15, 2008 - January 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual |
|-----------|-----------|-------|-----------------|------|------|-------------|------------------|
| Croteau | Sean | Senior | 11/6/2008 | Email correspondence with Linda Klang regarding requesting information for the current year and prior year | 1.30 | $ 387 | $ 503 |
| Croteau | Sean | Senior | 11/6/2008 | Organized and analyzed current year data compared to prior year data; Developed list of outstanding issues for client regarding data; Reconciled data | 0.70 | $ 387 | $ 271 |
| Croteau | Sean | Senior | 11/7/2008 | Telephone call with Linda Klang regarding outstanding information | 0.20 | $ 387 | $ 77 |
| Croteau | Sean | Senior | 11/7/2008 | Developed list of outstanding issues for client regarding data | 1.20 | $ 387 | $ 464 |
| Croteau | Sean | Senior | 11/7/2008 | Reconciled data | 0.70 | $ 387 | $ 271 |
| Croteau | Sean | Senior | 11/10/2008 | Created 2007 Investment Tax Credit File; | 0.40 | $ 387 | $ 155 |
| Croteau | Sean | Senior | 11/10/2008 | Created Pivot tables to analyze employee numbers and categories; | 1.30 | $ 387 | $ 503 |
| Croteau | Sean | Senior | 11/10/2008 | Input data into 2007 spreadsheets | 2.10 | $ 387 | $ 813 |
| Croteau | Sean | Senior | 11/10/2008 | Linked up all new data; | 1.20 | $ 387 | $ 464 |
| Croteau | Sean | Senior | 11/10/2008 | Corresponded with client regarding data/information | 0.20 | $ 387 | $ 77 |
| Croteau | Sean | Senior | 11/11/2008 | Spoke with client several times; | 0.50 | $ 387 | $ 194 |
| Croteau | Sean | Senior | 11/11/2008 | Emailed with client regarding data/information; | 1.50 | $ 387 | $ 581 |
| Croteau | Sean | Senior | 11/11/2008 | Updated Investment Tax Credit spreadsheets with new formulas and methodologies; | 2.50 | $ 387 | $ 968 |
| Croteau | Sean | Senior | 11/11/2008 | Reviewed and analyzed discrepancies on spreadsheets and revised spreadsheets | 2.00 | $ 387 | $ 774 |
| Croteau | Sean | Senior | 11/12/2008 | Analyzed and discussed application of law to information provided by client; | 1.80 | $ 387 | $ 697 |
| Croteau | Sean | Senior | 11/12/2008 | Updated Investment Tax Credit spreadsheets with new formulas and methodologies; | 1.50 | $ 387 | $ 581 |
| Croteau | Sean | Senior | 11/12/2008 | Revised spreadsheets due to discrepancies in data; | 1.50 | $ 387 | $ 581 |
| Croteau | Sean | Senior | 11/13/2008 | Analyzed and discussed application of law to information provided by client; | 1.50 | $ 387 | $ 581 |
| Croteau | Sean | Senior | 11/13/2008 | Updated Investment Tax Credit spreadsheets with new formulas and methodologies; | 1.40 | $ 387 | $ 542 |
| Croteau | Sean | Senior | 11/13/2008 | Identified issues, revised spreadsheets due to discrepancies in data; | 1.50 | $ 387 | $ 581 |
| Croteau | Sean | Senior | 11/14/2008 | Spoke with client several times, emailed with client regarding data/information; | 1.00 | $ 387 | $ 387 |
| Croteau | Sean | Senior | 11/14/2008 | Analyzed and discussed application of law to information provided by client; | 0.70 | $ 387 | $ 271 |
| Croteau | Sean | Senior | 11/14/2008 | Revised spreadsheets due to discrepancies in data; | 2.40 | $ 387 | $ 929 |
| Croteau | Sean | Senior | 11/14/2008 | Applied Investment Tax Credit analysis and data to ITC tax return | 1.50 | $ 387 | $ 581 |
| Croteau | Sean | Senior | 11/17/2008 | Follow up to investment tax credit filing, organized file | 0.50 | $ 387 | $ 194 |
| Croteau | Sean | Senior | 11/21/2008 | Follow up to investment tax credit filing, organized file | 2.00 | $ 387 | $ 774 |
| Gotlinger | Jeffrey | Partner | 1/5/2009 | NYS audit of prior year ITC credit calculations | 0.50 | $ 821 | $ 411 |
| Croteau | Sean | Senior | 1/6/2009 | Reviewed filed 2007 Investment tax credit; Organized File for meeting; meeting preparation | 2.00 | $ 387 | $ 774 |
| Gotlinger | Jeffrey | Partner | 1/6/2009 | NYS audit of prior year ITC credit calculations | 1.40 | $ 821 | $ 1,149 |
| Croteau | Sean | Senior | 1/7/2009 | Reviewed filed 2007 Investment tax credit; Organized File for meeting; meeting preparation | 2.00 | $ 387 | $ 774 |
| Croteau | Sean | Senior | 1/7/2009 | Organized File for meeting; | 1.70 | $ 387 | $ 658 |
| Croteau | Sean | Senior | 1/7/2009 | meeting preparation | 1.60 | $ 387 | $ 619 |
| Gotlinger | Jeffrey | Partner | 1/7/2009 | NYS audit of prior year ITC credit calculations | 0.80 | $ 821 | $ 657 |
| Croteau | Sean | Senior | 1/8/2009 | Met with client (Linda Klang and Hilda Nieves), discussed Investment Tax Credit issues; | 1.50 | $ 387 | $ 581 |
| Croteau | Sean | Senior | 1/8/2009 | Met with client (Linda Klang and Hilda Nieves), analyzed data; | 1.50 | $ 387 | $ 581 |
| Croteau | Sean | Senior | 1/8/2009 | Met with client (Linda Klang and Hilda Nieves), searched for solutions to discrepancies; | 1.50 | $ 387 | $ 581 |
| Croteau | Sean | Senior | 1/8/2009 | Met with client (Linda Klang and Hilda Nieves), analyzed existing laws and regulations with respect to current and prior year facts; | 1.50 | $ 387 | $ 581 |
| Croteau | Sean | Senior | 1/8/2009 | Meeting preparation to discuss existing laws and regulations with respect to current and prior year facts. | 1.70 | $ 387 | $ 658 |
| Gotlinger | Jeffrey | Partner | 1/8/2009 | NYS audit of prior year ITC credit calculations | 1.00 | $ 821 | $ 821 |
| Croteau | Sean | Senior | 1/9/2009 | Meeting follow up, discussed Investment Tax Credit with Jeff Gotlinger | 2.00 | $ 387 | $ 774 |
| Gotlinger | Jeffrey | Partner | 1/9/2009 | NYS audit of prior year ITC credit calculations | 1.30 | $ 821 | $ 1,067 |
| Croteau | Sean | Senior | 1/12/2009 | Analyzed data, searched for solutions to discrepancies; | 0.50 | $ 387 | $ 194 |
| Croteau | Sean | Senior | 1/12/2009 | Discuss Investment Tax Credit with Jeff Gotlinger | 0.50 | $ 387 | $ 194 |
| Croteau | Sean | Senior | 1/14/2009 | Analyzed data, searched for solutions to discrepancies; | 0.25 | $ 387 | $ 97 |
| Croteau | Sean | Senior | 1/14/2009 | Discussed existing laws and regulations with respect to current and prior year facts | 0.25 | $ 387 | $ 97 |
| Gotlinger | Jeffrey | Partner | 10/15/2009 | NYS ITC credit issues for the 2007 tax return filing | 1.10 | $ 821 | $ 903 |
| Gotlinger | Jeffrey | Partner | 10/16/2009 | NYS ITC credit issues for the 2007 tax return filing | 0.70 | $ 821 | $ 575 |
| Gotlinger | Jeffrey | Partner | 10/17/2009 | NYS ITC credit issues for the 2007 tax return filing | 1.20 | $ 821 | $ 985 |
| Croteau | Sean | Senior | 11/3/2009 | Requested and received original data/documents from client; Spoke with and emailed with Linda Klang several times regarding requesting information, current year and prior year; Organized and analyzed current year data compared to prior year data | 2.10 | $ 387 | $ 813 |
| Croteau | Sean | Senior | 11/4/2009 | Spoke with and emailed with Linda Klang several times regarding requesting information, current year and prior year; Organized and analyzed current year data compared to prior year data; Developed list of outstanding issues for client regarding data, Reconciled data | 3.30 | $ 387 | $ 1,277 |
| Croteau | Sean | Senior | 11/11/2009 | Analyzed and discussed application of law to information provided by client; | 1.50 | $ 387 | $ 581 |
| | | | | **ITC Project Total** | **66.50** | | **$ 29,208** |
| **Research & Development Project** | | | | | | | |
| Kapios | Patrick | Senior | 12/8/2008 | Receipt and initial review of research credit IDR received by Lehman | 0.40 | $ 387 | $ 155 |
| Blakely | Coleen | Senior Manager | 12/9/2008 | Lehman IDR response - meet with Patrick and Rich to review and discuss IDR 025 | 0.50 | $ 719 | $ 360 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**September 15, 2008 - January 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual |
|---|---|---|---|---|---|---|---|
| Kapios | Patrick | Senior | 12/9/2008 | Lehman IDR - Meet with Coleen and Rich to review 2006/07 IDR and discuss response | 0.60 | $ 387 | $ 232 |
| Su | Richard W. | Staff | 12/11/2008 | Lehman 2006-2007 IDR Response - identify materials to prepare response and begin drafting 2006 response | 3.20 | $ 164 | $ 525 |
| Su | Richard W. | Staff | 12/12/2008 | Lehman 2006 IDR response preparation of costing work papers | 2.80 | $ 164 | $ 459 |
| Blakely | Coleen | Senior Manager | 12/15/2008 | Lehman 06 and 07 IDR - initial review of 2006 draft IDR response | 2.40 | $ 719 | $ 1,726 |
| Blakely | Coleen | Senior Manager | 12/16/2008 | Lehman 06 and 07 IDR - meet with Richard and Patrick to discuss IDR 025 response. | 0.60 | $ 719 | $ 431 |
| Kapios | Patrick | Senior | 12/16/2008 | Lehman - 2006 IDR Response Preparation; meet with Coleen to discuss review comments. | 1.00 | $ 387 | $ 387 |
| Su | Richard W. | Staff | 12/16/2008 | Lehman 2007 IDR Response preparation and meet with Coleen to discuss response. | 1.20 | $ 164 | $ 197 |
| Kapios | Patrick | Senior | 12/17/2008 | Lehman - update 2006 Response to incorporate Coleen's review comments | 3.60 | $ 387 | $ 1,393 |
| Su | Richard W. | Staff | 12/18/2008 | Lehman 2006-2007 IDR Response - preparation and formatting of 2007 costing work papers | 3.80 | $ 164 | $ 623 |
| Blakely | Coleen | Senior Manager | 12/19/2008 | Lehman 06 and 07 IDR - review 06 and 07 IDR response, met with Patrick to discuss comments. | 0.50 | $ 719 | $ 360 |
| Kapios | Patrick | Senior | 12/19/2008 | Lehman - 2006 IDR Response - met with Coleen to discuss her review comments; incorporated Coleen's review comments into work papers. | 1.40 | $ 387 | $ 542 |
| Kapios | Patrick | Senior | 1/8/2009 | Lehman Brothers 2006 IDR Response. | 0.50 | $ 387 | $ 194 |
| Kapios | Patrick | Senior | 1/9/2009 | Lehman Brothers 2006 IDR Response | 1.00 | $ 387 | $ 387 |
| Kapios | Patrick | Senior | 1/13/2009 | Lehman Brothers - discussion of response to IDR 025 with Chris Ohmes | 0.80 | $ 387 | $ 310 |
| Ohmes | Chris | Partner | 1/13/2009 | Lehman Brothers -- Review of IDR 025 and draft response, discuss response w/Patrick; f/u email | 1.80 | $ 769 | $ 1,384 |
| Blakely | Coleen | Senior Manager | 1/15/2009 | Lehman IDR response - conference call with Tony Zangre from client to discuss IDR 025 response. | 0.50 | $ 719 | $ 360 |
| Kapios | Patrick | Senior | 1/15/2009 | Lehman Brothers - meet with Coleen and call with Tony Zangre to discuss response to IDR 025 - research credit | 0.50 | $ 387 | $ 194 |
| Blakely | Coleen | Senior Manager | 1/16/2009 | Lehman IDR response - review 2007 IDR response. | 0.50 | $ 719 | $ 360 |
| Kapios | Patrick | Senior | 1/16/2009 | Lehman Brothers - Conference Call with Dick Barthel to discuss response to Lehman Brothers IDR 025 - research credit. | 1.00 | $ 387 | $ 387 |
| Su | Richard W. | Staff | 1/16/2009 | Revise 2007 IDR Response and format Contractor Expense | 1.50 | $ 164 | $ 246 |
| Blakely | Coleen | Senior Manager | 1/19/2009 | Lehman IDR response - meet with Richard to discuss IDR response. | 0.80 | $ 719 | $ 575 |
| Su | Richard W. | Staff | 1/19/2009 | Lehman Brothers 2007 IDR - preparation of costing and wage work papers.  Meet with Coleen to discuss 07 IDR Response. | 4.80 | $ 164 | $ 787 |
| Blakely | Coleen | Senior Manager | 1/20/2009 | Lehman IDR response | 0.70 | $ 719 | $ 503 |
| Kapios | Patrick | Senior | 1/20/2009 | Lehman Brothers - review 2007 IDR response | 0.70 | $ 387 | $ 271 |
| Ohmes | Chris | Partner | 1/20/2009 | Lehman IRS Exam | 0.20 | $ 769 | $ 154 |
| Blakely | Coleen | Senior Manager | 1/21/2009 | IDR response - discuss IDR response with Patrick, Frank McMahon, and Ian Bradley. | 1.50 | $ 719 | $ 1,079 |
| Kapios | Patrick | Senior | 1/21/2009 | Lehman Brothers - met with Frank McMahon to discuss IDR 025 response. | 0.50 | $ 387 | $ 194 |
| Blakely | Coleen | Senior Manager | 1/22/2009 | Lehman IDR response - review 2007 IDR response wage work papers. | 1.10 | $ 719 | $ 791 |
| Su | Richard W. | Staff | 1/22/2009 | Lehman Brothers 2007 Audit Support and review of work papers | 1.00 | $ 164 | $ 164 |
| Blakely | Coleen | Senior Manager | 1/23/2009 | Lehman IDR response - review of 2006 and 2007 IDR response costing and wage work papers. | 1.40 | $ 719 | $ 1,007 |
| Su | Richard W. | Staff | 1/23/2009 | Lehman Brothers 2007 Audit Support and review of work papers; update work papers based on Coleen's review comments. | 1.00 | $ 164 | $ 164 |
| Blakely | Coleen | Senior Manager | 1/26/2009 | Lehman 2006 and 2007 IDR response and final review. | 0.50 | $ 719 | $ 360 |
| Su | Richard W. | Staff | 1/26/2009 | Lehman 2007 IDR Response and formatting | 1.00 | $ 164 | $ 164 |
| Kapios | Patrick | Senior | 1/28/2009 | Lehman Brothers - discussion of IDR 025 presentation to IRS with Tony Zangre from Lehman Brothers | 0.50 | $ 387 | $ 194 |
| | | | | **R&D Project Total** | **45.80** | | **$ 17,614** |
| | | | | **A2 Tax Services Total** | **434.60** | | **$ 288,768** |

## A3 - Administration Services

**Affadavit**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual |
|---|---|---|---|---|---|---|---|
| Aldridge | Frank Stuckey | Senior | 9/26/2008 | Meeting on parties in interest process.  Meeting was led by Beatrice | 2.10 | $ 250 | $ 525 |
| Ampanas | Maclar | Manager | 9/26/2008 | Meeting on parties in interest process.  Meeting was led by Beatrice Ingles | 2.00 | $ 425 | $ 850 |
| Bhatti | Shiraz A. | Staff | 9/26/2008 | Meeting on parties in interest process.  Meeting was led by Beatrice Ingles. | 2.10 | $ 160 | $ 336 |
| Iwanami | Ryutaro | Senior | 9/26/2008 | Meeting on parties in interest process.  Meeting was led by Beatrice Ingles. | 2.10 | $ 250 | $ 525 |
| Zafiridis | Stavros S. | Manager | 9/26/2008 | Meeting on parties in interest process.  Meeting was led by Beatrice Ingles. | 2.10 | $ 425 | $ 893 |
| Aldridge | Frank Stuckey | Senior | 9/29/2008 | Review of parties-in-interest names and send surveys to identified connections. | 7.90 | $ 250 | $ 1,975 |
| Bhatti | Shiraz A. | Staff | 9/29/2008 | Review of parties-in-interest names and send surveys to identified connections. | 8.50 | $ 160 | $ 1,360 |
| Iwanami | Ryutaro | Senior | 9/29/2008 | Review of parties-in-interest names and send surveys to identified connections.  Times includes meeting with manager to discuss roles and assignment of responsibilities. | 8.00 | $ 250 | $ 2,000 |
| Aldridge | Frank Stuckey | Senior | 9/30/2008 | Review of parties-in-interest names and send surveys to identified connections. | 4.10 | $ 250 | $ 1,025 |
| Ampanas | Maclar | Manager | 9/30/2008 | Supervise review of parties-in-interest names and send surveys to identified connections | 0.60 | $ 425 | $ 255 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**September 15, 2008 - January 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | | Hourly Rate | | Total Individual |
|---|---|---|---|---|---|---|---|---|---|
| Bhatti | Shiraz A. | Staff | 9/30/2008 | Review of parties-in-interest names and send surveys to identified connections. | 8.40 | $ | 160 | $ | 1,344 |
| Ampanas | Maclar | Manager | 10/1/2008 | Review of parties-in-interest names and send surveys to identified connections. | 2.40 | $ | 425 | $ | 1,020 |
| Bhatti | Shiraz A. | Staff | 10/1/2008 | Review of parties-in-interest names and send surveys to identified connections. | 8.20 | $ | 160 | $ | 1,312 |
| Iwanami | Ryutaro | Senior | 10/1/2008 | Review initial listing of parties in interest and identify Lehman affiliates for internal processing. | 8.00 | $ | 250 | $ | 2,000 |
| Zafirdis | Stavros S. | Manager | 10/1/2008 | Review initial listing of parties in interest and identify Lehman affiliates for internal processing. | 4.20 | $ | 425 | $ | 1,785 |
| Bhatti | Shiraz A. | Staff | 10/2/2008 | Review of parties-in-interest names and send surveys to identified connections. | 8.00 | $ | 160 | $ | 1,280 |
| Iwanami | Ryutaro | Senior | 10/2/2008 | Review of parties-in-interest names and send surveys to identified connections. | 6.50 | $ | 250 | $ | 1,625 |
| Zafiridis | Stavros S. | Manager | 10/2/2008 | Review initial listing of parties in interest and identify Lehman affiliates for internal processing. | 7.25 | $ | 425 | $ | 3,081 |
| Zafiridis | Stavros S. | Manager | 10/2/2008 | Supervise/ answer questions of parties of interest process. | 1.20 | $ | 425 | $ | 510 |
| Bhatti | Shiraz A. | Staff | 10/3/2008 | Review of parties-in-interest names and send surveys to identified connections. | 8.20 | $ | 160 | $ | 1,312 |
| Zafiridis | Stavros S. | Manager | 10/3/2008 | Supervise/ answer questions of parties of interest process. | 0.75 | $ | 425 | $ | 319 |
| Zafiridis | Stavros S. | Manager | 10/3/2008 | Review initial listing of parties in interest and identify Lehman affiliates for internal processing. | 4.00 | $ | 425 | $ | 1,700 |
| Bhatti | Shiraz A. | Staff | 10/6/2008 | Review of parties-in-interest names and send surveys to identified connections. | 7.90 | $ | 160 | $ | 1,264 |
| Iwanami | Ryutaro | Senior | 10/6/2008 | Review of parties-in-interest names and send surveys to identified connections. | 7.90 | $ | 250 | $ | 1,975 |
| Zafiridis | Stavros S. | Manager | 10/6/2008 | Meeting with Beatrice Ingles to discuss process of evaluating responses from engagement CP's. | 0.50 | $ | 425 | $ | 213 |
| Zafiridis | Stavros S. | Manager | 10/6/2008 | Review surveys received to date. | 7.25 | $ | 425 | $ | 3,081 |
| Zafiridis | Stavros S. | Manager | 10/6/2008 | Follow ups based on responses reviewed. Follow up calls with engagement partners for interested parties. | 0.25 | $ | 425 | $ | 106 |
| Aldridge | Frank Stuckey | Senior | 10/7/2008 | Review of parties-in-interest names and identify connections. | 1.80 | $ | 250 | $ | 450 |
| Ampanas | Maclar | Manager | 10/7/2008 | Review of parties-in-interest names and send surveys to identified connections. | 2.00 | $ | 425 | $ | 850 |
| Bhatti | Shiraz A. | Staff | 10/7/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups. | 3.90 | $ | 160 | $ | 624 |
| Iwanami | Ryutaro | Senior | 10/7/2008 | Review of parties-in-interest names and send surveys to identified connections. | 8.00 | $ | 250 | $ | 2,000 |
| Zafiridis | Stavros S. | Manager | 10/7/2008 | Review surveys received to date. | 8.25 | $ | 425 | $ | 3,506 |
| Zafiridis | Stavros S. | Manager | 10/7/2008 | Supervise/ answer questions of parties of interest process. | 0.50 | $ | 425 | $ | 213 |
| Aldridge | Frank Stuckey | Senior | 10/8/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups. | 0.70 | $ | 250 | $ | 175 |
| Aldridge | Frank Stuckey | Senior | 10/8/2008 | Review of parties-in-interest names and send surveys to identified connections. | 3.60 | $ | 250 | $ | 900 |
| Ampanas | Maclar | Manager | 10/8/2008 | Review of parties-in-interest names and send surveys to identified connections. | 1.90 | $ | 425 | $ | 808 |
| Bhatti | Shiraz A. | Staff | 10/8/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups. | 8.00 | $ | 160 | $ | 1,280 |
| Iwanami | Ryutaro | Senior | 10/8/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups. | 4.00 | $ | 250 | $ | 1,000 |
| Iwanami | Ryutaro | Senior | 10/8/2008 | Review of parties-in-interest names and send surveys to identified connections. | 4.00 | $ | 250 | $ | 1,000 |
| Zafiridis | Stavros S. | Manager | 10/8/2008 | Review of all surveys received to date. | 7.20 | $ | 425 | $ | 3,060 |
| Aldridge | Frank Stuckey | Senior | 10/9/2008 | Review of parties-in-interest names and send surveys to identified connections. | 5.90 | $ | 250 | $ | 1,475 |
| Ampanas | Maclar | Manager | 10/9/2008 | Review of parties-in-interest names and send surveys to identified connections. | 2.00 | $ | 425 | $ | 850 |
| Bhatti | Shiraz A. | Staff | 10/9/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups. | 4.00 | $ | 160 | $ | 640 |
| Iwanami | Ryutaro | Senior | 10/9/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups. | 1.50 | $ | 250 | $ | 375 |
| Li | Wei | Staff | 10/9/2008 | Review of parties-in-interest names and send surveys to identified connections. | 1.50 | $ | 160 | $ | 240 |
| Sutherland | Stephanie L. | Staff | 10/9/2008 | Review of parties-in-interest names and send surveys to identified connections. | 4.40 | $ | 160 | $ | 704 |
| Zafiridis | Stavros S. | Manager | 10/9/2008 | Review of responses to date. | 2.95 | $ | 425 | $ | 1,254 |
| Zafiridis | Stavros S. | Manager | 10/9/2008 | Supervise/ answer questions of parties of interest process. | 0.25 | $ | 425 | $ | 106 |
| Aldridge | Frank Stuckey | Senior | 10/10/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups. | 0.80 | $ | 250 | $ | 200 |
| Aldridge | Frank Stuckey | Senior | 10/10/2008 | Review of parties-in-interest names and send surveys to identified connections. | 1.20 | $ | 250 | $ | 300 |
| Ampanas | Maclar | Manager | 10/10/2008 | Review of parties-in-interest names and send surveys to identified connections. | 0.90 | $ | 425 | $ | 383 |
| Li | Wei | Staff | 10/10/2008 | Review of parties-in-interest names and send surveys to identified connections. | 8.00 | $ | 160 | $ | 1,280 |
| Sutherland | Stephanie L. | Staff | 10/10/2008 | Review of parties-in-interest names and send surveys to identified connections. | 3.20 | $ | 160 | $ | 512 |
| Sutherland | Stephanie L. | Staff | 10/10/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups. | 4.90 | $ | 160 | $ | 784 |
| Zafiridis | Stavros S. | Manager | 10/10/2008 | Follow ups based on responses reviewed. Follow up calls with several CP/ engagement partners for interested parties. | 6.10 | $ | 425 | $ | 2,593 |
| Zafiridis | Stavros S. | Manager | 10/10/2008 | Discussion with General Council on responses provided to interested parties. | 0.90 | $ | 425 | $ | 383 |
| Zafiridis | Stavros S. | Manager | 10/10/2008 | Follow up communications to non respondents. | 2.10 | $ | 425 | $ | 893 |
| Aldridge | Frank Stuckey | Senior | 10/13/2008 | Review of parties-in-interest names and send surveys to identified connections. | 7.70 | $ | 250 | $ | 1,925 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**September 15, 2008 - January 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual |
|---|---|---|---|---|---|---|---|
| Ampanas | Maclar | Manager | 10/13/2008 | Review of parties-in-interest names and send surveys to identified connections. | 6.40 | $ 425 | $ 2,720 |
| Cuevas-Ramirez | Audy | Staff | 10/13/2008 | Review of parties-in-interest names and send surveys to identified connections. | 8.20 | $ 160 | $ 1,312 |
| Sun | Amy | Staff | 10/13/2008 | Review of parties-in-interest names and send surveys to identified connections. | 4.40 | $ 160 | $ 704 |
| Zafiridis | Stavros S. | Manager | 10/13/2008 | GFIS search for non respondents to identify additional firm partners for survey responses. | 4.90 | $ 425 | $ 2,083 |
| Aldridge | Frank Stuckey | Senior | 10/14/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups. | 0.50 | $ 250 | $ 125 |
| Aldridge | Frank Stuckey | Senior | 10/14/2008 | Review of parties-in-interest names and send surveys to identified connections. | 7.80 | $ 250 | $ 1,950 |
| Ampanas | Maclar | Manager | 10/14/2008 | Review of parties-in-interest names and send surveys to identified connections. | 3.60 | $ 425 | $ 1,530 |
| Bhatti | Shiraz A. | Staff | 10/14/2008 | Follow ups to non respondents | 1.80 | $ 160 | $ 288 |
| Cuevas-Ramirez | Audy | Staff | 10/14/2008 | Review of parties-in-interest names and send surveys to identified connections. | 7.70 | $ 160 | $ 1,232 |
| Zafiridis | Stavros S. | Manager | 10/14/2008 | Meet with Beatrice Ingles to discuss status to date including survey responses. | 1.00 | $ 425 | $ 425 |
| Zafiridis | Stavros S. | Manager | 10/14/2008 | Review surveys received to date. | 4.70 | $ 425 | $ 1,998 |
| Zafiridis | Stavros S. | Manager | 10/14/2008 | Discussion around services with engagement partner in response to review of survey. | 0.50 | $ 425 | $ 213 |
| Zafiridis | Stavros S. | Manager | 10/14/2008 | Follow up with all non respondents | 1.90 | $ 425 | $ 808 |
| Ampanas | Maclar | Manager | 10/15/2008 | Review of parties-in-interest names and send surveys to identified connections | 2.10 | $ 425 | $ 893 |
| Bhatti | Shiraz A. | Staff | 10/15/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups. | 2.20 | $ 160 | $ 352 |
| Cuevas-Ramirez | Audy | Staff | 10/15/2008 | Review of parties-in-interest names and send surveys to identified connections. | 8.30 | $ 160 | $ 1,328 |
| Sun | Amy | Staff | 10/15/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups. | 6.20 | $ 160 | $ 992 |
| Zafiridis | Stavros S. | Manager | 10/15/2008 | Review surveys received to date. | 4.10 | $ 425 | $ 1,743 |
| Zafiridis | Stavros S. | Manager | 10/15/2008 | Individual follow up with all non respondents. | 4.40 | $ 425 | $ 1,870 |
| Zafiridis | Stavros S. | Manager | 10/15/2008 | Status meeting with General Council. | 0.90 | $ 425 | $ 383 |
| Ampanas | Maclar | Manager | 10/16/2008 | Review of parties-in-interest names and send surveys to identified connections | 2.00 | $ 425 | $ 850 |
| Bhatti | Shiraz A. | Staff | 10/16/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups. | 3.80 | $ 160 | $ 608 |
| Cuevas-Ramirez | Audy | Staff | 10/16/2008 | Review of parties-in-interest names and send surveys to identified connections. | 7.80 | $ 160 | $ 1,248 |
| Zafiridis | Stavros S. | Manager | 10/16/2008 | Follow up based on responses reviewed. Follow up calls with several CP/ engagement partners for interested parties. | 8.10 | $ 425 | $ 3,443 |
| Bhatti | Shiraz A. | Staff | 10/17/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups. | 2.10 | $ 160 | $ 336 |
| Gruner | Gerard | Senior Manager | 10/17/2008 | Coordination with engagement team regarding allowable services. | 2.00 | $ 500 | $ 1,000 |
| Zafiridis | Stavros S. | Manager | 10/17/2008 | Follow ups based on responses reviewed. Follow up calls with several CP/ engagement partners for interested parties. | 3.00 | $ 425 | $ 1,275 |
| Aldridge | Frank Stuckey | Senior | 10/20/2008 | Follow ups to non respondents | 3.00 | $ 250 | $ 750 |
| Zafiridis | Stavros S. | Manager | 10/20/2008 | GFIS look-up for surveys sent to wrong partners. | 3.10 | $ 425 | $ 1,318 |
| Zafiridis | Stavros S. | Manager | 10/20/2008 | Call with external council for questions relating to allowable services. | 1.90 | $ 425 | $ 808 |
| Aldridge | Frank Stuckey | Senior | 10/21/2008 | Review of parties-in-interest names and send surveys to identified connections. | 0.50 | $ 250 | $ 125 |
| Aldridge | Frank Stuckey | Senior | 10/21/2008 | Follow ups to non respondents | 3.50 | $ 250 | $ 875 |
| Ampanas | Maclar | Manager | 10/21/2008 | Review of parties-in-interest names and send surveys to identified connections | 0.90 | $ 425 | $ 383 |
| Zafiridis | Stavros S. | Manager | 10/21/2008 | Review of approximately 600 Lehman affiliates to identify services provided and catenorize for affidavit disclosure. | 9.10 | $ 425 | $ 3,868 |
| Ampanas | Maclar | Manager | 10/22/2008 | Review of parties-in-interest names and send surveys to identified connections | 2.10 | $ 425 | $ 893 |
| Zafiridis | Stavros S. | Manager | 10/22/2008 | Document memo for Lehman Coordinating Partner to sign off relating to services provided to the debtors and affiliates. | 1.20 | $ 425 | $ 510 |
| Zafiridis | Stavros S. | Manager | 10/22/2008 | Review of responses to date | 6.80 | $ 425 | $ 2,890 |
| Ampanas | Maclar | Manager | 10/23/2008 | Review of parties-in-interest names and send surveys to identified connections | 4.10 | $ 425 | $ 1,743 |
| Zafiridis | Stavros S. | Manager | 10/23/2008 | Follow up based on responses reviewed. Follow up calls with several CP/ engagement partners for interested parties. | 3.10 | $ 425 | $ 1,318 |
| Zafiridis | Stavros S. | Manager | 10/23/2008 | GFIS look up to identify additional partners for survey requests. | 4.25 | $ 425 | $ 1,806 |
| Rodda | Caroline Antonia | Senior | 10/24/2008 | Connections check; Lehman Retention check; Reconciliation of Lehman affiliates to records of EY services provided | 3.50 | $ 250 | $ 875 |
| Zafiridis | Stavros S. | Manager | 10/24/2008 | GFIS look up to identify additional partner for surveys sent in error. | 3.70 | $ 425 | $ 1,573 |
| Zafiridis | Stavros S. | Manager | 10/24/2008 | Follow ups with non respondents | 4.10 | $ 425 | $ 1,743 |
| Sun | Amy | Staff | 10/28/2008 | Review of parties-in-interest names and send surveys to identified connections | 5.40 | $ 160 | $ 864 |
| Iwanami | Ryutaro | Senior | 10/29/2008 | Follow ups to non respondents | 2.00 | $ 250 | $ 500 |
| Sun | Amy | Staff | 10/29/2008 | Review of parties-in-interest names and send surveys to identified connections | 6.60 | $ 160 | $ 1,056 |
| Aldridge | Frank Stuckey | Senior | 10/30/2008 | Follow ups to non respondents. | 0.50 | $ 250 | $ 125 |
| Aldridge | Frank Stuckey | Senior | 10/30/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups. | 0.50 | $ 250 | $ 125 |
| Ampanas | Maclar | Manager | 10/30/2008 | Review of parties-in-interest names and send surveys to identified connections. | 2.00 | $ 425 | $ 850 |
| Iwanami | Ryutaro | Senior | 10/30/2008 | BRET/ GFIS check for Lehman affiliates. Purpose of the look up is to identify potential other services performed for Lehman affiliates. | 8.00 | $ 250 | $ 2,000 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**September 15, 2008 - January 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual |
|---|---|---|---|---|---|---|---|
| Sun | Amy | Staff | 10/30/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups | 2.60 | $ 160 | $ 416 |
| Aldridge | Frank Stuckey | Senior | 10/31/2008 | Follow ups to non respondents | 1.00 | $ 250 | $ 250 |
| Iwanami | Ryutaro | Senior | 10/31/2008 | BRET/ GFIS check for Lehman affiliates | 8.00 | $ 250 | $ 2,000 |
| Sun | Amy | Staff | 10/31/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups | 3.00 | $ 160 | $ 480 |
| Ampanas | Maclar | Manager | 11/3/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups | 2.10 | $ 425 | $ 893 |
| Iwanami | Ryutaro | Senior | 11/3/2008 | BRET/ GFIS check for Lehman affiliates | 8.00 | $ 250 | $ 2,000 |
| Zafiridis | Stavros S. | Manager | 11/3/2008 | Meeting with Beatrice Ingles to discuss status on non respondents and review of responses. | 0.80 | $ 425 | $ 340 |
| Zafiridis | Stavros S. | Manager | 11/3/2008 | Review all responses to date. Follow up engagement teams based on responses provided. | 2.10 | $ 425 | $ 893 |
| Ampanas | Maclar | Manager | 11/4/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups | 3.90 | $ 425 | $ 1,658 |
| Iwanami | Ryutaro | Senior | 11/4/2008 | BRET/ GFIS check for Lehman affiliates | 8.00 | $ 250 | $ 2,000 |
| Ampanas | Maclar | Manager | 11/5/2008 | Reconcile parties-in-interest identified to team tracking schedule for follow ups. | 3.80 | $ 425 | $ 1,615 |
| Ampanas | Maclar | Manager | 11/5/2008 | Meet with Beatrice Ingles and Maclar Ampanas to discuss on respondents listing as of 11/5/2006. | 0.50 | $ 425 | $ 213 |
| Rodda | Caroline Antonia | Senior | 11/5/2008 | Connections check, Lehman Retention check; Reconciliation of Lehman affiliates to records of EY services provided; documented global location where services were provided. | 0.60 | $ 250 | $ 150 |
| Zafiridis | Stavros S. | Manager | 11/5/2008 | Conversation with engagement partner for identified parties of interest based on surveys response. | 0.30 | $ 425 | $ 128 |
| Zafiridis | Stavros S. | Manager | 11/5/2008 | Meet with Beatrice Ingles and Maclar Ampanas to discuss on respondents listing as of 11/5/2006. | 0.50 | $ 425 | $ 213 |
| Zafiridis | Stavros S. | Manager | 11/5/2008 | Prepare memo detailing services provided to all Lehman affiliates identified in the he connections check. | 1.90 | $ 425 | $ 808 |
| Ampanas | Maclar | Manager | 11/6/2008 | Follow ups to non respondents | 2.20 | $ 425 | $ 935 |
| Zafiridis | Stavros S. | Manager | 11/6/2008 | Conversation with engagement partner in response to survey submission. | 2.00 | $ 425 | $ 850 |
| Zafiridis | Stavros S. | Manager | 11/6/2008 | Review all responses to date. | 2.10 | $ 425 | $ 893 |
| Zafiridis | Stavros S. | Manager | 11/7/2008 | Meeting with Beatrice Ingles to discuss status of non respondents and review of responses. | 3.90 | $ 425 | $ 1,658 |
| Gruner | Gerard | Senior Manager | 11/11/2008 | Review of connections check and follow-up discussions with teams. | 1.30 | $ 500 | $ 650 |
| Zafiridis | Stavros S. | Manager | 11/12/2008 | Follow discussion with party of interest engagement team based on survey response. | 0.60 | $ 425 | $ 255 |
| Zafiridis | Stavros S. | Manager | 11/13/2008 | Follow ups based on responses reviewed.  Follow up calls with several CP/ engagement partners for interested parties. | 8.00 | $ 425 | $ 3,400 |
| Zafiridis | Stavros S. | Manager | 11/14/2008 | Follow ups based on responses reviewed.  Follow up calls with several CP/ engagement partners for interested parties. | 8.00 | $ 425 | $ 3,400 |
| Gruner | Gerard | Senior Manager | 11/17/2008 | Follow-up with responsible parties. | 0.60 | $ 500 | $ 300 |
| Zafiridis | Stavros S. | Manager | 11/18/2008 | Prepare/ review connections matrix for affidavit disclosure | 8.00 | $ 425 | $ 3,400 |
| Zafiridis | Stavros S. | Manager | 11/19/2008 | Prepare/ review connections matrix for affidavit disclosure | 2.00 | $ 425 | $ 850 |
| Zafiridis | Stavros S. | Manager | 12/1/2008 | Prepare/ review connections matrix for affidavit disclosure | 1.00 | $ 425 | $ 425 |
| Zafiridis | Stavros S. | Manager | 12/2/2008 | Work on follow up communications to individual engagement teams that have not responded to requests. | 4.10 | $ 425 | $ 1,743 |
| Zafiridis | Stavros S. | Manager | 12/3/2008 | Follow ups based on responses reviewed.  Follow up calls with several CP/ engagement partners for interested parties. | 5.50 | $ 425 | $ 2,338 |
| Zafiridis | Stavros S. | Manager | 12/4/2008 | Meeting with general council office to discuss status of parties in interest process and to discuss open items and service questions to date. | 1.90 | $ 425 | $ 808 |
| Zafiridis | Stavros S. | Manager | 12/31/2008 | Time spent reviewing connections matrix and meeting with GCO to finalize connection matrix. | 0.85 | $ 425 | $ 361 |
| | | | | **Affidavit Preparation/ Parties of Interest** | 531.95 | | $ 159,447 |
| **Affidavit Preperation: Other** | | | | | | | |
| Gruner | Gerard | Senior Manager | 10/22/2008 | Meeting with external council to review of affidavit with external | 1.70 | $ 500 | $ 850 |
| Gruner | Gerard | Senior Manager | 10/23/2008 | Affidavit review and discussion | 1.30 | $ 500 | $ 650 |
| Zafiridis | Stavros S. | Manager | 10/30/2008 | LBHI engagement letter preparation | 4.10 | $ 425 | $ 1,743 |
| Zafiridis | Stavros S. | Manager | 11/2/2008 | Meeting with internal council to discuss LBHI engagement letter. | 0.90 | $ 425 | $ 383 |
| Zafiridis | Stavros S. | Manager | 11/2/2008 | Review of Tax engagement letter | 1.10 | $ 425 | $ 468 |
| Gruner | Gerard | Senior Manager | 11/3/2008 | Affidavit preparation and review with general council and external | 2.20 | $ 500 | $ 1,100 |
| Gruner | Gerard | Senior Manager | 11/4/2008 | Affidavit preparation and review with general council and external | 3.30 | $ 500 | $ 1,650 |
| Gruner | Gerard | Senior Manager | 11/6/2008 | Affidavit preparation and review with general council and external | 2.40 | $ 500 | $ 1,200 |
| Gruner | Gerard | Senior Manager | 11/7/2008 | Affidavit preparation and review with general council and external | 2.00 | $ 500 | $ 1,000 |
| Zafiridis | Stavros S. | Manager | 11/11/2008 | Meeting with EY FMA group to discuss EY billings 90 days prior to the LBHI BK filinu in preparation for the affidavit disclosure | 3.30 | $ 425 | $ 1,403 |
| Zafiridis | Stavros S. | Manager | 11/11/2008 | Review analysis (including invoices and ware support) provided by FMA group relating to the 90 day collections disclosure in the affidavit. | 3.30 | $ 425 | $ 1,403 |
| Zafiridis | Stavros S. | Manager | 11/11/2008 | Meeting with external council to discuss 90 day cash collections process for disclosure in the affidavit. | 0.70 | $ 425 | $ 298 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
September 15, 2008 - January 30, 2009

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual |
|---|---|---|---|---|---|---|---|
| Zafirdis | Stavros S. | Manager | 11/11/2008 | Prepare global analysis of 90 day billings based on services provided. | 2.90 | $ 425 | $ 1,233 |
| Gruner | Gerard | Senior Manager | 11/17/2008 | Affidavit review and coordination; services coordination | 2.00 | $ 500 | $ 1,000 |
| Gruner | Gerard | Senior Manager | 11/18/2008 | Affidavit review and coordination; services coordination | 3.00 | $ 500 | $ 1,500 |
| Gruner | Gerard | Senior Manager | 11/19/2008 | Affidavit review and coordination; services coordination | 2.40 | $ 500 | $ 1,200 |
| Gruner | Gerard | Senior Manager | 11/20/2008 | Affidavit review and coordination; services coordination | 3.80 | $ 500 | $ 1,900 |
| Gruner | Gerard | Senior Manager | 11/21/2008 | Affidavit review and coordination; services coordination | 1.30 | $ 500 | $ 650 |
| Gruner | Gerard | Senior Manager | 12/1/2008 | Affidavit review and meeting on potential services | 0.80 | $ 500 | $ 400 |
| Gruner | Gerard | Senior Manager | 12/3/2008 | Affidavit review and meeting on potential services | 3.40 | $ 500 | $ 1,700 |
| Gruner | Gerard | Senior Manager | 12/4/2008 | Affidavit review and meeting on potential services | 3.30 | $ 500 | $ 1,650 |
| Gruner | Gerard | Senior Manager | 12/8/2008 | Affidavit preparation and review.  service request coordination. | 3.40 | $ 500 | $ 1,700 |
| Gruner | Gerard | Senior Manager | 12/9/2008 | Affidavit preparation and review.  service request coordination. | 2.70 | $ 500 | $ 1,350 |
| Gruner | Gerard | Senior Manager | 12/10/2008 | Affidavit preparation and review.  service request coordination. | 1.90 | $ 500 | $ 950 |
| Zafirdis | Stavros S. | Manager | 12/19/2008 | Affidavit Preparation: Prepare analysis of total debtor fees outstanding | 1.10 | $ 425 | $ 468 |
| Constantinesco | Nicholas | Manager | 1/29/2009 | Work on Engagement Letter for 2008 tax work. | 1.00 | $ 425 | $ 425 |
| **Affidavit Preparation: Other** | | | | | **59.30** | | **$ 28,270** |

**Bankruptcy Billing**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual |
|---|---|---|---|---|---|---|---|
| Bhatti | Shiraz A. | Staff | 1/28/2009 | Call to discuss billing process. | 0.80 | $ 160 | $ 128 |
| Zafirdis | Stavros S. | Manager | 1/28/2009 | Call to discuss billing process. | 0.80 | $ 425 | $ 340 |
| Bhatti | Shiraz A. | Staff | 1/29/2009 | Review all bankruptcy charge codes. | 6.90 | $ 160 | $ 1,104 |
| Bhatti | Shiraz A. | Staff | 1/30/2009 | Meeting with FMA to discuss Bankruptcy Billing | 0.40 | $ 160 | $ 64 |
| Zafirdis | Stavros S. | Manager | 1/30/2009 | Meeting with FMA to discuss Bankruptcy Billing | 0.40 | $ 425 | $ 170 |
| **Bankruptcy Billing** | | | | | **9.30** | | **$ 1,806** |
| | | | | **A3 - Total Administration** | **600.55** | | **$ 189,523** |
| | | | | **TOTAL** | **1,173.80** | | **$ 552,700** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
----------------------------------------------------------- x
In re                                    :    Chapter 11 Case No.
                                         :
LEHMAN BROTHERS HOLDINGS INC., et al., :    08-13555 (JMP)
                                         :
                    Debtors.             :    (Jointly Administered)
                                         :
                                         :
                                         :
                                         :
----------------------------------------------------------- x
```

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF FIRST INTERIM FEE APPLICATION OF ERNST & YOUNG LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS AUDITORS AND TAX SERVICES PROVIDERS TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD FROM SEPTEMBER 15, 2008 THROUGH JANUARY 31, 2009

I, William Schlich, hereby certify that:

1.      I am a partner with the firm of Ernst & Young LLP ("E&Y LLP"), which maintains an office at 5 Times Square, New York, New York. I have personal knowledge of the facts set forth herein.

2.      I submit this Certification in support of the first interim fee application dated April 7, 2009 (the "Application") of E&Y LLP, seeking the entry of an order, pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") granting interim allowance of compensation for services rendered and expenses incurred as auditors and tax services providers to the above-captioned debtors and debtors-in-possession (the "Debtors") during the period from June 30, 2008

CH\1092131.1

through and including August 31, 2008 (the "Interim Period"), and directing payment of fees and expenses that were not paid or which were previously subject to a holdback.

3.      I have read the Application and, to the best of my knowledge, information and belief, formed after reasonable inquiry (a) I have read the Application, (b) to the best of my knowledge, information and belief after reasonable inquiry, the Application complies with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. section 330 (the "Guidelines"), (c) to the best of my knowledge, information and belief after reasonable inquiry, the fees and expenses sought fall within the Guidelines, except as noted otherwise, (d) except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by E&Y LLP and generally accepted by E&Y LLP's clients, (e) in seeking reimbursement of an expenses, E&Y LLP does not make a profit on that expenditure, whether it is performed by E&Y LLP in-house or through a third party, (f) E&Y LLP has provided the US Trustee, the Debtors and the Creditors' Committee with Monthly Fee Statements for such fees and (g) E&Y LLP has not provided the UST Trustee, the Debtors and the Creditors' Committee with a copy of the Application at least ten days before the filing deadline for such Application, but E&Y LLP will provide a copy of the Application to such parties at least twenty (20) days before the date set by this Court for a hearing on the Application.

4.      There is no agreement or understanding between E&Y LLP and any other person, other than the members of E&Y LLP, for the sharing of compensation to be received for services rendered or to be rendered in the Chapter 11 Cases.

CH\1092131.1

WHEREFORE, I declare that the above is true and correct to the best of my knowledge.

Dated:        April 7 , 2009

William Schlich

CH\1092131.1