# EXHIBIT D-2

## October 2008 Monthly Statement

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - OCTOBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 10/1/2008 | L330 | 0.7 | $ 399.00 | $ 570.00 | WORK ON ISSUES RELATING TO HAGUE EXAMINATION. |
| 1 | KAUFMAN, MARK S. | 10/1/2008 | L330 | 0.7 | $ 399.00 | $ 570.00 | DISCUSS WITH D. GORDON OUTLINE OF MATTERS FOR NOTICE TO COURT IN POLAND REGARDING THE COMMENCEMENT OF EXAMINATION OF KUKULKA. |
| 1 | KAUFMAN, MARK S. | 10/1/2008 | L120 | 0.9 | $ 513.00 | $ 570.00 | PREPARATION FOR CALL WITH W. OLSHAN TO DISCUSS A VARIETY OF TACTICAL ISSUES RELATING TO CURRENT DISCOVERY INCLUDING HAGUE CONVENTION EXAMINATION OF KUKULKA AND OTHER RELATED DISCOVERY ISSUES PERTAINING THERETO. |
| 1 | KAUFMAN, MARK S. | 10/2/2008 | L330 | 0.5 | $ 285.00 | $ 570.00 | REVIEW EMAIL FROM L. GILICINSKI REGARDING EXAMINATION OF KUKULKA AND CONSIDERATION OF RESPONSES THERETO. |
| 1 | KAUFMAN, MARK S. | 10/2/2008 | L120 | 1.1 | $ 627.00 | $ 570.00 | CONFER WITH B. OLSHAN REGARDING VARIOUS TACTICS PERTAINING TO LITIGATION, HAGUE CONVENTION AND DAMAGE DISCOVERY. |
| 1 | KAUFMAN, MARK S. | 10/2/2008 | L120 | 1.3 | $ 741.00 | $ 570.00 | WORK ON DRAFT OF EMAIL TO BE SENT TO OPPOSING COUNSEL RELATING TO STATUS OF VARIOUS MATTERS INCLUDING STAY AND DISCOVERY ISSUES. |
| 1 | KAUFMAN, MARK S. | 10/3/2008 | L200 | 1.1 | $ 627.00 | $ 570.00 | CONFER WITH P. BENVENUTTI REGARDING VARIOUS ISSUES PERTAINING TO SANCTIONS AND SUPPLEMENTAL FILINGS. |
| 1 | KAUFMAN, MARK S. | 10/3/2008 | L200 | 1.2 | $ 684.00 | $ 570.00 | WORK ON DRAFT OF  DECLARATION IN SUPPORT OF SUPPLEMENTAL FILING RELATING TO SANCTIONS ISSUE. |
| 1 | KAUFMAN, MARK S. | 10/3/2008 | L330 | 0.5 | $ 285.00 | $ 570.00 | CONFER WITH L. GILICINSKI REGARDING OCTOBER 6TH EXAMINATION. |

5075221.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - OCTOBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 10/3/2008 | L330 | 0.7 | $ 399.00 | $ 570.00 | EXTENSIVE E-MAIL TO L. GILICINSKI RESPONDING TO VARIOUS ISSUES RAISED IN E-MAIL PERTAINING TO EXAMINATION OF KUKULKA. |
| 1 | KAUFMAN, MARK S. | 10/3/2008 | L330 | 0.5 | $ 285.00 | $ 570.00 | REVIEW DRAFT OF BULLET POINTS TO BE PRESENTED TO JUDGE. |
| 1 | KAUFMAN, MARK S. | 10/3/2008 | L330 | 0.2 | $ 114.00 | $ 570.00 | TRANSMISSION DRAFT OF BULLET POINTS TO L. GILICINSKI FOR USE AT COMMENCEMENT OF HAGUE EXAMINATION OF KUKULKA. |
| 1 | CHANDLER, SUMMER | 10/6/2008 | L120 | 0.1 | $ 34.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING RESUMPTION OF LEGAL SERVICES. |
| 1 | CHANDLER, SUMMER | 10/6/2008 | L120 | 0.1 | $ 34.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING HAGUE EXAMINATION. |
| 1 | KAUFMAN, MARK S. | 10/6/2008 | L330 | 0.6 | $ 342.00 | $ 570.00 | PREPARATION FOR KUKULKA EXAMINATION. |
| 1 | KAUFMAN, MARK S. | 10/6/2008 | L120 | 0.8 | $ 456.00 | $ 570.00 | WORK ON DISCOVERY POSTPONEMENT SCHEDULE. |
| 1 | CHANDLER, SUMMER | 10/6/2008 | L210 | 0.6 | $ 204.00 | $ 340.00 | REVIEW SUPPLEMENTAL RESPONSE TO MOTION FOR SANCTIONS. |
| 1 | CHANDLER, SUMMER | 10/6/2008 | L210 | 0.3 | $ 102.00 | $ 340.00 | COMMENT ON  SUPPLEMENTAL RESPONSE TO MOTION FOR SANCTIONS. |
| 1 | CHANDLER, SUMMER | 10/6/2008 | L210 | 0.5 | $ 170.00 | $ 340.00 |  REVIEW INFORMATION RELATIVE TO SUPPLEMENTAL RESPONSE TO MOTION FOR SANCTION. |
| 1 | KAUFMAN, MARK S. | 10/6/2008 | L120 | 1.4 | $ 798.00 | $ 570.00 | DRAFT COMPREHENSIVE LETTER TO OPPOSING COUNSEL REGARDING VARIOUS ISSUES INCLUDING DISCOVERY OF LEHMAN'S DAMAGE MATTERS AND POSITION RELATIVE TO POSTPONEMENT OF LITIGATION. |
| 1 | KAUFMAN, MARK S. | 10/6/2008 | L330 | 1.4 | $ 798.00 | $ 570.00 | VARIOUS COMMUNICATIONS WITH L. GILICINSKI REGARDING KUKULKA NOT ATTENDING EXAMINATION AND IMPLICATIONS OF SAME. |

5075221.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - OCTOBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | GORDON, DAVID | 10/7/2008 | L420 | 0.1 | $    25.50 | $  255.00 | CONFERENCE WITH M. KAUFMAN REGARDING SUPPLEMENTAL FILING ON SANCTIONS MOTION. |
| 1 | GORDON, DAVID | 10/7/2008 | L420 | 0.2 | $    51.00 | $  255.00 | RESEARCH IN CONNECTION SUPPLEMENTAL FILING ON SANCTIONS MOTION. |
| 1 | KAUFMAN, MARK S. | 10/7/2008 | L120 | 0.2 | $   114.00 | $  570.00 | E-MAIL WITH J. ALDRIDGE REGARDING SUPPLEMENTAL FILING ON SANCTIONS MOTION. |
| 1 | KAUFMAN, MARK S. | 10/7/2008 | L120 | 0.4 | $   228.00 | $  570.00 | ANALYZE  NON-ATTENDANCE OF KUKULKA AT EXAMINATION AND IMPLICATIONS OF SAME. |
| 1 | KAUFMAN, MARK S. | 10/7/2008 | L330 | 0.4 | $   228.00 | $  570.00 | EMAIL TO L. GILICINSKI RAISING VARIOUS ISSUES IMPACTING KUKULKA EXAMINATION AND APPROACH THAT COULD BE TAKEN IN THE UNITED STATES REGARDING HIS NON-ATTENDANCE. |
| 1 | KAUFMAN, MARK S. | 10/7/2008 | L120 | 0.6 | $   342.00 | $  570.00 | WORK ON TIMETABLE BASED UPON RESUMPTION OF LITIGATION AND NEED TO MODIFY TIMETABLE TO REFLECT STAY. |
| 1 | CHANDLER, SUMMER | 10/8/2008 | L190 | 0.2 | $    68.00 | $  340.00 | REVIEW E-MAIL CORRESPONDENCE REGARDING STATUS OF PENDING MATTERS AND HAGUE EXAMINATION. |
| 1 | GORDON, DAVID | 10/8/2008 | L300 | 0.3 | $    76.50 | $  255.00 | CONFERENCE WITH M. KAUFMAN REGARDING KUKULKA HAGUE EXAMINATION ISSUES. |
| 1 | KAUFMAN, MARK S. | 10/8/2008 | L300 | 0.4 | $   228.00 | $  570.00 | CONFERENCE WITH P. BENVENUTTI REGARDING DAMAGE ISSUES MATTERS AND CONTENTS OF EMAIL TO BE SENT TO OPPOSING COUNSEL. |
| 1 | KAUFMAN, MARK S. | 10/8/2008 | L300 | 0.5 | $   285.00 | $  570.00 | WORK ON DRAFT OF REVISION OF EMAIL TO OPPOSING COUNSEL REGARDING STATUS OF LITIGATION AND ADDRESSING  DAMAGE ISSUES. |
| 1 | KAUFMAN, MARK S. | 10/8/2008 | L120 | 0.6 | $   342.00 | $  570.00 | CONFER WITH B. OLSHAN REGARDING DAMAGE ISSUES. |

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - OCTOBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 10/8/2008 | L120 | 1.1 | $ 627.00 | $ 570.00 | CONFER WITH B. OLSHAN REGARDING RE-COMMENCEMENT OF LITIGATION, AUTHORITY NEEDED FROM ALVAREZ REGARDING SAME,  AND ISSUES WITH OPPOSING COUNSEL IN LIGHT OF CURRENT STATUS OF LITIGATION. |
| 1 | KAUFMAN, MARK S. | 10/8/2008 | L200 | 1.6 | $ 912.00 | $ 570.00 | DRAFT DECLARATIONS AND MODIFICATIONS TO DECLARATIONS. |
| 1 | KAUFMAN, MARK S. | 10/8/2008 | L330 | 0.5 | $ 285.00 | $ 570.00 | REVIEW EMAIL FROM L. GILICINSKI RESPONSIVE TO INQUIRIES REGARDING KUKULKA EXAMINATION. |
| 1 | KAUFMAN, MARK S. | 10/8/2008 | L330 | 0.7 | $ 399.00 | $ 570.00 | FOLLOW-UP EMAIL TO CLIENT AND P. BENVENUTTI REGARDING IMPLICATIONS OF RESPONSES TO INQUIRIES MADE BY L. GILICINSKI TO RADWAN RELATING TO KUKULKA'S NON-ATTENDANCE AT HAGUE EXAMINATION. |
| 1 | KAUFMAN, MARK S. | 10/8/2008 | L330 | 0.4 | $ 228.00 | $ 570.00 | COMMUNICATIONS WITH L. GILICINSKI, B. OLSHAN AND P. BENVENUTTI REGARDING SERVICE OF NOTICE TO KUKULKA. |
| 1 | CHANDLER, SUMMER | 10/9/2008 | L390 | 0.2 | $ 68.00 | $ 340.00 | SKIM TRANSCRIPT OF HEARING REGARDING STATUS AND DISCOVERY MATTERS. |
| 1 | KAUFMAN, MARK S. | 10/9/2008 | L200 | 1.0 | $ 570.00 | $ 570.00 | WORK ON MY DECLARATION TO BE UTILIZED IN CONJUNCTION WITH SANCTIONS MATTER. |
| 1 | KAUFMAN, MARK S. | 10/9/2008 | L200 | 0.5 | $ 285.00 | $ 570.00 | CONFER WITH P. BENVENUTTI REGARDING DRAFT OF  SUPPLEMENTAL DECLARATION AND BRIEF. |
| 1 | KAUFMAN, MARK S. | 10/10/2008 | L200 | 0.6 | $ 342.00 | $ 570.00 | CONFER WITH P. BENVENUTTI REGARDING SUPPLEMENTAL DECLARATION AND MODIFICATIONS THERETO. |
| 1 | KAUFMAN, MARK S. | 10/10/2008 | L200 | 0.7 | $ 399.00 | $ 570.00 | WORK ON FINALIZING  DECLARATION. |
| 1 | KAUFMAN, MARK S. | 10/10/2008 | L200 | 0.3 | $ 171.00 | $ 570.00 | CONFER WITH P. BENVENUTTI REGARDING DECLARATION. |

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - OCTOBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 10/11/2008 | L130 | 0.3 | $ 171.00 | $ 570.00 | WORK ON EMAIL TO OPPOSING COUNSEL WITH RESPECT TO DECLARATION. |
| 1 | KAUFMAN, MARK S. | 10/11/2008 | L330 | 0.4 | $ 228.00 | $ 570.00 | EMAIL TO OPPOSING COUNSEL WITH REGARD TO PROCEEDING ON RZB EXAMINATIONS UNDER LETTERS ROGATORY PROCESS. |
| 1 | KAUFMAN, MARK S. | 10/11/2008 | L130 | 1.6 | $ 912.00 | $ 570.00 | WORK ON ISSUES RELATING TO LEHMAN'S DAMAGE ANALYSIS AND PRESENTATION OF SAME TO OPPOSING COUNSEL. |
| 1 | CHANDLER, SUMMER | 10/13/2008 | L390 | 0.2 | $ 68.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING DISCOVERY MATTERS. |
| 1 | GORDON, DAVID | 10/13/2008 | L300 | 0.5 | $ 127.50 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING ISSUES RELATED TO LEHMAN'S DAMAGES PROOF. |
| 1 | GORDON, DAVID | 10/13/2008 | L300 | 0.2 | $ 51.00 | $ 255.00 | MESSAGE TO P. CROSBY, P. BENVENUTTI AND B. STONE TRANSMITTING DOCUMENTS FOR PRODUCTION ON OCTOBER 14TH. |
| 1 | GORDON, DAVID | 10/14/2008 | L300 | 0.1 | $ 25.50 | $ 255.00 | REVIEW MESSAGES REGARDING PRODUCTION OF DAMAGES EVIDENCE. |
| 1 | CHANDLER, SUMMER | 10/14/2008 | L420 | 0.1 | $ 34.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING DAMAGES ANALYSIS. |
| 1 | KAUFMAN, MARK S. | 10/14/2008 | L130 | 0.4 | $ 228.00 | $ 570.00 | WORK ON DAMAGE ISSUES. |
| 1 | KAUFMAN, MARK S. | 10/14/2008 | L120 | 0.5 | $ 285.00 | $ 570.00 | PREPARE FOR ISSUES LIKELY TO ARISE AT OCTOBER 20TH STATUS CONFERENCE REGARDING LEHMAN'S INTENTIONS TO PROCEED WITH LITIGATION. |
| 1 | KAUFMAN, MARK S. | 10/14/2008 | L130 | 0.6 | $ 342.00 | $ 570.00 | VARIOUS EMAILS WITH OPPOSING COUNSEL REGARDING CONDITIONS FOR PRODUCING DOCUMENTS RELATING TO DAMAGE CLAIM. |
| 1 | KAUFMAN, MARK S. | 10/14/2008 | L130 | 0.2 | $ 114.00 | $ 570.00 | DISCUSSION  REGARDING CONDITIONS FOR PRODUCING DOCUMENTS RELATING TO DAMAGE CLAIMS WITH P. BENVENUTTI. |
| 1 | KAUFMAN, MARK S. | 10/14/2008 | L330 | 1.1 | $ 627.00 | $ 570.00 | COMMUNICATIONS RELATIVE TO ISSUES PERTAINING TO RZB. |

5075221.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - OCTOBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | CHANDLER, SUMMER | 10/15/2008 | L420 | 0.1 | $    34.00 | $ 340.00 | CONFER WITH M.KAUFMAN REGARDING STATUS OF MATTER. |
| 1 | CHANDLER, SUMMER | 10/15/2008 | L390 | 0.2 | $    68.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING MATTERS RELATED TO DISCOVERY. |
| 1 | GORDON, DAVID | 10/15/2008 | L300 | 0.4 | $   102.00 | $ 255.00 | MESSAGES WITH J. GASOWSKI AND M. KAUFMAN REGARDING REVIEW OF POLISH LANGUAGE DOCUMENTS IN APPLIED DATABASE (0.3); REVIEW MESSAGES WITH OPPOSING COUNSEL REGARDING SCHEDULING OF RZB EXAMINATION (0.1). |
| 1 | KAUFMAN, MARK S. | 10/15/2008 | L120 | 0.4 | $   228.00 | $ 570.00 | PREPARE FOR OCTOBER 20TH STATUS CONFERENCE. |
| 1 | KAUFMAN, MARK S. | 10/15/2008 | L200 | 0.4 | $   228.00 | $ 570.00 | CONFER WITH P. BENVENUTTI REGARDING ISSUES PERTAINING TO SUPPLEMENTAL FILINGS WITH REGARD TO SANCTIONS MOTION. |
| 1 | KAUFMAN, MARK S. | 10/15/2008 | L330 | 1.0 | $   570.00 | $ 570.00 | VARIOUS EMAILS TO CO-COUNSEL WITH REGARD TO ISSUES RELATING TO DRAFT OF CORRESPONDENCE FROM AND TO T. GERKING REGARDING KONTRABECKI'S UNILATERAL DECISION TO POSTPONE LETTERS ROGATORY PROCESS IN VIENNA. |
| 1 | KAUFMAN, MARK S. | 10/15/2008 | L330 | 0.3 | $   171.00 | $ 570.00 | CONFER WITH P. BENVENUTTI REGARDING ISSUES RELATING TO DRAFT OF CORRESPONDENCE FROM AND TO T. GERKING REGARDING KONTRABECKI'S UNILATERAL DECISION TO POSTPONE LETTERS ROGATORY PROCESS IN VIENNA. |
| 1 | KAUFMAN, MARK S. | 10/15/2008 | L330 | 0.5 | $   285.00 | $ 570.00 | DRAFT OF PROPOSED RESPONSE. |
| 1 | CHANDLER, SUMMER | 10/16/2008 | L390 | 0.1 | $    34.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING STATUS OF DISCOVERY RELATED MATTERS. |
| 1 | GORDON, DAVID | 10/16/2008 | L300 | 0.2 | $    51.00 | $ 255.00 | REVIEW MESSAGES RELATING TO RZB DISCOVERY. |

5075221.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - OCTOBER  2008**

| | Name | Date | Task Code | Hours | | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 10/16/2008 | L300 | 0.6 | $ | 342.00 | $ 570.00 | WORK ON MATTERS RELATING TO SCHEDULE AND TIMETABLE BASED UPON HAGUE CONVENTION AND LETTERS ROGATORY DEFERRALS. |
| 1 | KAUFMAN, MARK S. | 10/16/2008 | L330 | 0.9 | $ | 513.00 | $ 570.00 | WORK ON FINALIZING EMAIL TO OPPOSING COUNSEL WITH REGARD TO RELATING TO SCHEDULE AND TIMETABLE BASED UPON HAGUE CONVENTION AND LETTERS ROGATORY DEFERRALS. |
| 1 | KAUFMAN, MARK S. | 10/16/2008 | L120 | 1.1 | $ | 627.00 | $ 570.00 | CONFER WITH CO-COUNSEL IN PREPARATION FOR OCTOBER 20TH STATUS CONFERENCE. |
| 1 | GORDON, DAVID | 10/17/2008 | L190 | 0.1 | $ | 25.50 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING NEED FOR CONFERENCE REGARDING STATUS OF CASE AND STEPS GOING FORWARD. |
| 1 | GORDON, DAVID | 10/17/2008 | L190 | 0.1 | $ | 25.50 | $ 255.00 | MESSAGE TO S. CHANDLER COORDINATING NEED FOR CONFERENCE REGARDING STATUS OF CASE. |
| 1 | KAUFMAN, MARK S. | 10/17/2008 | L120 | 0.8 | $ | 456.00 | $ 570.00 | CONFER WITH W. OLSHAN WITH REGARD TO STRATEGIC ISSUES PERTAINING TO PROCEEDING WITH LITIGATION. |
| 1 | KAUFMAN, MARK S. | 10/17/2008 | L120 | 0.5 | $ | 285.00 | $ 570.00 | PREPARE EMAIL TO TRANSMIT TO OPPOSING COUNSEL WITH REGARD TO LEHMAN'S DECISION TO PROCEED WITH LITIGATION. |
| 1 | KAUFMAN, MARK S. | 10/17/2008 | L120 | 0.5 | $ | 285.00 | $ 570.00 | CONFER WITH CO-COUNSEL WITH REGARD TO CONTINUING LITIGATION AND STRATEGIC RELATED ISSUES. |
| 1 | CHANDLER, SUMMER | 10/20/2008 | L190 | 0.3 | $ | 102.00 | $ 340.00 | PREPARE FOR STATUS CONFERENCE. |
| 1 | CHANDLER, SUMMER | 10/20/2008 | L190 | 0.4 | $ | 136.00 | $ 340.00 | REVIEW SCHEDULING ORDER IN CONNECTION WITH SCHEDULING MATTERS. |
| 1 | KAUFMAN, MARK S. | 10/20/2008 | L120 | 0.3 | $ | 171.00 | $ 570.00 | SUBSEQUENT REPORTING TO CLIENT ON RESULTS OF STATUS CONFERENCE BEFORE JUDGE MONTALI. |

5075221.1

**TIME ENTRIES: C/M#'s 30837.0001 AND 04006.0112 - OCTOBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | CHANDLER, SUMMER | 10/20/2008 | L190 | 0.6 | $ 204.00 | $ 340.00 | CONFERENCE CALL TO P.BENVENUTTI WITH D. GORDON AND M. KAUFMAN REGARDING SCHEDULING MATTERS. |
| 1 | KAUFMAN, MARK S. | 10/20/2008 | L120 | 0.4 | $ 228.00 | $ 570.00 | CONFER WITH P. BENVENUTTI IN PREPARATION FOR STATUS CONFERENCE  WITH JUDGE MONTALI. |
| 1 | CHANDLER, SUMMER | 10/20/2008 | L190 | 0.7 | $ 238.00 | $ 340.00 | SKIM AS FILED PLEADINGS RELATED TO MOTION FOR SANCTIONS. |
| 1 | KAUFMAN, MARK S. | 10/20/2008 | L120 | 1.2 | $ 684.00 | $ 570.00 | ATTEND AND PARTICIPATE IN STATUS CONFERENCE WITH JUDGE MONTALI REGARDING PROCEEDING WITH LITIGATION. |
| 1 | KAUFMAN, MARK S. | 10/20/2008 | L120 | 0.2 | $ 114.00 | $ 570.00 | PREPARE FOR STATUS CONFERENCE WITH COURT TO REPORT ON STATUS OF MATTER. |
| 1 | KAUFMAN, MARK S. | 10/20/2008 | L300 | 0.5 | $ 285.00 | $ 570.00 | COMMENCE WORK ON PREPARING PROPOSED REVISED SCHEDULE AND ADDRESSING ISSUES REGARDING TREATMENT OF POSITIONS IN PROPOSED DRAFT TO BE SENT TO OPPOSING COUNSEL. |
| 1 | CHANDLER, SUMMER | 10/20/2008 | L190 | 1.2 | $ 408.00 | $ 340.00 | ATTEND STATUS CONFERENCE WITH M. KAUFMAN. |
| 1 | GORDON, DAVID | 10/20/2008 | L190 | 0.2 | $ 51.00 | $ 255.00 | REVIEW SCHEDULING ORDER AS AGREED UPON PRIOR TO LEHMAN BANKRUPTCY. |
| 1 | GORDON, DAVID | 10/20/2008 | L190 | 2.0 | $ 510.00 | $ 255.00 | CONFERENCE WITH M. KAUFMAN AND S. CHANDLER REGARDING SCHEDULING MATTERS, DESIGNATION AND PRIORITIZATION OF TASKS TO BE COMPLETED PENDING DECISION FROM LEHMAN ON WHETHER TO MOVE FORWARD WITH CLAIM, PROPOSED REVISIONS TO SCHEDULING ORDER AND GENERAL CASE STATUS. |

5075221.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - OCTOBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 10/20/2008 | L330 | 1.2 | $   684.00 | $ 570.00 | REVIEW AND ANALYZE EMAIL FROM L. GILICINSKI WITH REGARD TO EXAMINATION OF P. KUKULKA UNDER HAGUE PROCESS AND RECENT FAILURE OF P. KUKULKA TO ATTEND. |
| 1 | CHANDLER, SUMMER | 10/21/2008 | L190 | 0.3 | $   102.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING STATUS AND CHECK SCHEDULING ORDER IN CONNECTION WITH SAME. |
| 1 | KAUFMAN, MARK S. | 10/21/2008 | L300 | 0.5 | $   285.00 | $ 570.00 | WORK ON ISSUES WITH REGARD TO POTENTIAL CONSENSUAL STIPULATIONS PERTAINING TO SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 10/21/2008 | L300 | 0.3 | $   171.00 | $ 570.00 | DISCUSSIONS WITH P. BENVENUTTI REGARDING POTENTIAL CONSENSUAL STIPULATIONS PERTAINING TO SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 10/21/2008 | L300 | 0.2 | $   114.00 | $ 570.00 | CONFER WITH P. BENVENUTTI REGARDING TACTICS OF FURTHER RESPONSE. |
| 1 | KAUFMAN, MARK S. | 10/21/2008 | L300 | 0.1 | $    57.00 | $ 570.00 | E-MAIL TO OPPOSING COUNSEL WITH REGARD TO TIMETABLE FOR MEET AND CONFER AND TO NEGOTIATE SAME. |
| 1 | KAUFMAN, MARK S. | 10/22/2008 | L120 | 1.3 | $   741.00 | $ 570.00 | WORK ON SCHEDULING ORDER IN LIGHT OF ISSUES TRANSPIRING DURING THE STAY. |
| 1 | GORDON, DAVID | 10/23/2008 | L190 | 0.2 | $    51.00 | $ 255.00 | MESSAGES WITH M. KAUFMAN REGARDING SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 10/23/2008 | L330 | 0.5 | $   285.00 | $ 570.00 | WORK ON ISSUES RELATING TO EXAMINATION IN POLAND OF KUKULKA. |
| 1 | KAUFMAN, MARK S. | 10/23/2008 | L120 | 1.1 | $   627.00 | $ 570.00 | WORK ON  DRAFT OF OUTLINE OF STIPULATION ADDRESSING POTENTIAL DELAY OF MATTERS. |
| 1 | KAUFMAN, MARK S. | 10/23/2008 | L300 | 2.1 | $ 1,197.00 | $ 570.00 | WORK ON STAY RELIEF ISSUES. |
| 1 | KAUFMAN, MARK S. | 10/27/2008 | L120 | 3.3 | $ 1,881.00 | $ 570.00 | COMPREHENSIVE DRAFTING OF REVISIONS TO SCHEDULING ORDER. |
| 1 | CHANDLER, SUMMER | 10/28/2008 | L190 | 1.2 | $   408.00 | $ 340.00 | REVIEW SCHEDULING ORDER AND CORRESPONDENCE REGARDING SAME. |

5075221.1

**TIME ENTRIES: C/M#'s 30837.0001 AND 04006.0112 - OCTOBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | GORDON, DAVID | 10/28/2008 | L190 | 2.5 | $ 637.50 | $ 255.00 | CONFERENCES WITH M. KAUFMAN REGARDING AGREED SCHEDULING ORDER. |
| 1 | GORDON, DAVID | 10/28/2008 | L190 | | $ - | $ 255.00 | REVISE SCHEDULING ORDER. |
| 1 | GORDON, DAVID | 10/28/2008 | L190 | 0.2 | $ 51.00 | $ 255.00 | MESSAGES WITH P. BENVENUTTI REGARDING SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 10/28/2008 | L300 | 1.2 | $ 684.00 | $ 570.00 | CONTINUED WORK ON FINALIZING REVISION TO SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 10/28/2008 | L300 | 0.7 | $ 399.00 | $ 570.00 | VARIOUS E-MAILS AND COMMUNICATIONS REGARDING SCHEDULING ORDER AND MODIFICATIONS THEREOF. |
| 1 | KAUFMAN, MARK S. | 10/28/2008 | L300 | 0.5 | $ 285.00 | $ 570.00 | CONFER WITH P. BENVENUTTI REGARDING SCHEDULING ORDER AND MODIFICATIONS. |
| 1 | KAUFMAN, MARK S. | 10/28/2008 | L300 | 0.5 | $ 285.00 | $ 570.00 | CONFER WITH OPPOSING COUNSEL REGARDING OCTOBER 29TH MEET AND CONFER SESSION. |
| 1 | KAUFMAN, MARK S. | 10/28/2008 | L300 | 0.3 | $ 171.00 | $ 570.00 | CONFER WITH D. GORDON WITH REGARD TO MODIFICATIONS. |
| 1 | GORDON, DAVID | 10/29/2008 | L190 | 0.2 | $ 51.00 | $ 255.00 | MESSAGES WITH M. KAUFMAN AND P. BENVENUTTI REGARDING MEET AND CONFER ISSUES. |
| 1 | GORDON, DAVID | 10/29/2008 | L230 | 1.2 | $ 306.00 | $ 255.00 | ATTEND MEET AND CONFER SESSION REGARDING SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 10/29/2008 | L300 | 0.2 | $ 114.00 | $ 570.00 | PREPARE FOR SCHEDULING CONFERENCE. |
| 1 | KAUFMAN, MARK S. | 10/29/2008 | L300 | 1.2 | $ 684.00 | $ 570.00 | ATTEND MEET AND CONFER WITH P. BENVENUTTI AND T. GERKING TO DISCUSS MODIFICATIONS TO SCHEDULING ORDER AND ISSUES STILL IN CONTROVERSY. |
| 1 | KAUFMAN, MARK S. | 10/30/2008 | L120 | 0.5 | $ 285.00 | $ 570.00 | WORK ON TIMING OF STRATEGIC ISSUESIN LIGHT OF ANTICIPATED SCHEDULE. |
| 1 | KAUFMAN, MARK S. | 10/30/2008 | L300 | 0.6 | $ 342.00 | $ 570.00 | CONFER WITH P. BENVENUTTI REGARDING STRATEGIC ISSUES PERTAINING TO AREAS STILL IN DISPUTE BASED UPON T. GERKING'S RESPONSE. |

5075221.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - OCTOBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 10/30/2008 | L300 | 1.2 | $ 684.00 | $ 570.00 | WORK ON REVISIONS TO SCHEDULING ORDER PERTAINING TO MATTERS RELATING TO RZB. |
| 1 | KAUFMAN, MARK S. | 10/30/2008 | L300 | 0.3 | $ 171.00 | $ 570.00 | CIRCULATION OF EMAILS TO CO-COUNSEL AND OPPOSING COUNSEL RELATING TO SCHEDULING ORDER. |
| 1 | CHANDLER, SUMMER | 10/31/2008 | L190 | 0.1 | $ 34.00 | $ 340.00 | REVIEW STATUS OF MATTERS RELATED TO RETENTION OF POLISH LAW EXPERT. |
| 1 | CHANDLER, SUMMER | 10/31/2008 | L190 | 0.3 | $ 102.00 | $ 340.00 | REVIEW PROPOSED REVISIONS TO THE SCHEDULING ORDER; COMPARE PRIOR VERSION. |
| 1 | KAUFMAN, MARK S. | 10/31/2008 | L300 | 0.5 | $ 285.00 | $ 570.00 | CONFER WITH P. BENVENUTTI PREPATORY TO CALL WITH T. GERKING. |
| 1 | KAUFMAN, MARK S. | 10/31/2008 | L300 | 0.7 | $ 399.00 | $ 570.00 | SUBSEQUENT MEET AND CONFER WITH T. GERKING AND P. BENVENUTTI TO DISCUSS FINALIZING ISSUES WITH REGARD TO SCHEDULING ORDER. |
| | | | | | | | |
| | Total: | | | 10.4 | $ 37,816.50 | | |

5075221.1

**TIME ENTRIES FOR  CM# 30837.0002 - OCTOBER 2008**

| | Name | Date | Task Code | Hours | | Amount | | Rate | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 2 | JAMES, MATTHEW | 10/7/2008 | B160 | 0.6 | $ | 138.00 | $ | 230.00 | CONFER WITH C. WEISS REGARDING PREPARING APPLICATION FOR EMPLOYMENT AS SPECIAL COUNSEL. |
| 2 | WEISS, CHARLES | 10/7/2008 | B160 | 0.6 | $ | 270.00 | $ | 450.00 | TELEPHONE CONFERENCES WITH G. MARSH REGARDING EMPLOYMENT PROCEDURE AND NECESSARY PLEADINGS. |
| 2 | WEISS, CHARLES | 10/7/2008 | B160 | 0.3 | $ | 135.00 | $ | 450.00 | TELEPHONE CONFERENCE WITH J. SAPP REGARDING EMPLOYMENT PROCEDURE AND NECESSARY PLEADINGS. |
| 2 | WEISS, CHARLES | 10/7/2008 | B160 | 0.3 | $ | 135.00 | $ | 450.00 | REVIEW INTERESTED PARTIES LIST. |
| 2 | WEISS, CHARLES | 10/7/2008 | B160 | 0.6 | $ | 270.00 | $ | 450.00 | REVIEW FORMS FOR EMPLOYMENT APPLICATION. |
| 2 | WEISS, CHARLES | 10/7/2008 | B160 | 0.5 | $ | 225.00 | $ | 450.00 | WORK WITH M. JAMES REGARDING PREPARATION OF EMPLOYMENT APPLICATION. |
| 2 | JAMES, MATTHEW | 10/8/2008 | B160 | 0.6 | $ | 138.00 | $ | 230.00 | REVIEW SAMPLE PETITIONS. |
| 2 | JAMES, MATTHEW | 10/8/2008 | B160 | 1.0 | $ | 230.00 | $ | 230.00 | DRAFT APPLICATION FOR EMPLOYMENT AS SPECIAL COUNSEL . |
| 2 | WEISS, CHARLES | 10/8/2008 | B160 | 0.5 | $ | 225.00 | $ | 450.00 | WORK WITH M. KAUFMAN REGARDING EMPLOYMENT APPLICATION AND CONFLICTS AFFIDAVIT ISSUES AND RELATED RESEARCH QUESTIONS. |
| 2 | ELKO, ALISON | 10/9/2008 | B160 | 0.4 | $ | 102.00 | $ | 255.00 | TELEPHONIC CONFERENCE WITH M. KAUFMAN REGARDING APPLICATION FOR EMPLOYMENT AS SPECIAL COUNSEL. |
| 2 | ELKO, ALISON | 10/9/2008 | B160 | 0.5 | $ | 127.50 | $ | 255.00 | RESEARCH EMPLOYMENT APPLICATIONS PURSUANT TO SECTION 327(E) OF THE BANKRUPTCY CODE. |
| 2 | ELKO, ALISON | 10/10/2008 | B160 | 0.6 | $ | 153.00 | $ | 255.00 | CONFERENCE WITH D. GORDON REGARDING RESEARCH WITH RESPECT TO APPLICATIONS TO EMPLOY SPECIAL COUNSEL. |
| 2 | ELKO, ALISON | 10/10/2008 | B160 | 1.8 | $ | 459.00 | $ | 255.00 | RESEARCH ISSUES REGARDING APPLICATIONS TO EMPLOY SPECIAL COUNSEL. |
| 2 | GORDON, DAVID | 10/10/2008 | B160 | 2.0 | $ | 510.00 | $ | 255.00 | RESEARCH ISSUES IN CONNECTION WITH EMPLOYMENT AS SPECIAL COUNSEL TO LEHMAN. |

5075221.1

**TIME ENTRIES FOR  CM# 30837.0002 - OCTOBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | GORDON, DAVID | 10/10/2008 | B160 | 0.6 | $ 153.00 | $ 255.00 | CONFERENCE WITH A. ELKO REGARDING EMPLOYMENT AS SPECIAL COUNSEL TO LEHMAN. |
| 2 | GORDON, DAVID | 10/10/2008 | B160 | 2.0 | $ 510.00 | $ 255.00 | DRAFT MEMORANDUM SUMMARIZING RESEARCH. |
| 2 | JAMES, MATTHEW | 10/10/2008 | B160 | 1.5 | $ 345.00 | $ 230.00 | DRAFT APPLICATION FOR AUTHORIZATION TO BE EMPLOYED AS SPECIAL COUNSEL. |
| 2 | KAUFMAN, MARK S. | 10/10/2008 | B160 | 0.5 | $ 285.00 | $ 570.00 | WORK ON ISSUES RELATING TO MCKENNA LONG & ALDRIDGE SERVING AS SPECIAL COUNSEL TO LEHMAN IN VARIOUS MATTERS. |
| 2 | KAUFMAN, MARK S. | 10/10/2008 | B160 | 0.4 | $ 228.00 | $ 570.00 | CONFER WITH A. ELKO AND ANALYZE CODE PROVISIONS RELATING TO RELATING TO MLA SERVING AS SPECIAL COUNSEL TO LEHMAN IN VARIOUS MATTERS. |
| 2 | KAUFMAN, MARK S. | 10/10/2008 | B160 | 0.4 | $ 228.00 | $ 570.00 | CONFER WITH COLLEAGUES RELATING TO RELATING TO MLA SERVING AS SPECIAL COUNSEL TO LEHMAN IN VARIOUS MATTERS. |
| 2 | WEISS, CHARLES | 10/10/2008 | B160 | 0.6 | $ 270.00 | $ 450.00 | CONFERENCE WITH G. MARSH AND P. MCGEEHAN. |
| 2 | WEISS, CHARLES | 10/10/2008 | B160 | 0.3 | $ 135.00 | $ 450.00 | REVIEW CORRESPONDENCE. |
| 2 | WEISS, CHARLES | 10/10/2008 | B160 | 0.4 | $ 180.00 | $ 450.00 | WORK WITH M. JAMES REGARDING EMPLOYMENT OF MCKENNA LONG & ALDRIDGE AS SPECIAL COUNSEL AND EMPLOYMENT OF LOCAL COUNSEL AS ORDINARY COURSE COUNSEL. |
| 2 | WEISS, CHARLES | 10/10/2008 | B160 | 0.3 | $ 135.00 | $ 450.00 | REVIEW D. GORDON MEMO REGARDING DISINTERESTEDNESS ISSUES. |
| 2 | ELKO, ALISON | 10/13/2008 | B160 | 2.8 | $ 714.00 | $ 255.00 | RESEARCH ISSUES REGARDING APPLICATION TO EMPLOY SPECIAL COUNSEL. |
| 2 | ELKO, ALISON | 10/13/2008 | B160 | 1.0 | $ 255.00 | $ 255.00 | DRAFT MEMORANDUM REGARDING EMPLOYMENT OF SPECIAL COUNSEL. |
| 2 | ELKO, ALISON | 10/13/2008 | B160 | 0.8 | $ 204.00 | $ 255.00 | DRAFT APPLICATION TO EMPLOY MCKENNA LONG & ALDRIDGE AS SPECIAL COUNSEL. |

5075221.1

**TIME ENTRIES FOR  CM# 30837.0002 - OCTOBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | JAMES, MATTHEW | 10/13/2008 | B160 | 2.7 | $ 621.00 | $ 230.00 | DRAFT APPLICATION OF DEBTORS TO EMPLOY MCKENNA, LONG AND ALDRIDGE AS SPECIAL WORKOUT COUNSEL. |
| 2 | KAUFMAN, MARK S. | 10/13/2008 | B160 | 1.0 | $ 570.00 | $ 570.00 | WORK ON EMPLOYMENT RELATED APPLICATION AND FILING. |
| 2 | KAUFMAN, MARK S. | 10/13/2008 | B160 | 0.7 | $ 399.00 | $ 570.00 | RESEARCH OF COMPLIANCE ISSUES REGARDING EMPLOYMENT RELATED APPLICATION AND FILING. |
| 2 | ELKO, ALISON | 10/14/2008 | B160 | 2.4 | $ 612.00 | $ 255.00 | RESEARCH APPLICATIONS TO EMPLOY SPECIAL COUNSEL PURSUANT TO SECTION 327 OF THE BANKRUPTCY CODE AND RULE 2014 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE. |
| 2 | ELKO, ALISON | 10/14/2008 | B160 | 0.3 | $ 76.50 | $ 255.00 | REVIEW PROCEDURE FOR FILING EMPLOYMENT APPLICATION IN BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK . |
| 2 | ELKO, ALISON | 10/14/2008 | B160 | 1.0 | $ 255.00 | $ 255.00 | REVISE MEMORANDUM REGARDING EMPLOYMENT APPLICATIONS TO EMPLOY SPECIAL COUNSEL. |
| 2 | ELKO, ALISON | 10/14/2008 | B160 | 0.6 | $ 153.00 | $ 255.00 | CONFERENCE WITH D. GORDON AND M. KAUFMAN. |
| 2 | ELKO, ALISON | 10/14/2008 | B160 | 0.5 | $ 127.50 | $ 255.00 | REVIEW DRAFT OF EMPLOYMENT APPLICATION (0.2); REVISE EMPLOYMENT APPLICATION (0.3). |
| 2 | GORDON, DAVID | 10/14/2008 | B160 | 0.6 | $ 153.00 | $ 255.00 | CONFERENCE WITH M. KAUFMAN AND A. ELKO REGARDING LEGAL ISSUES RELATING TO EMPLOYMENT BY LEHMAN AS SPECIAL COUNSEL. |
| 2 | JAMES, MATTHEW | 10/14/2008 | B160 | 2.1 | $ 483.00 | $ 230.00 | DRAFT LEHMAN EMPLOYMENT APPLICATION. |
| 2 | KAUFMAN, MARK S. | 10/14/2008 | B160 | 0.8 | $ 456.00 | $ 570.00 | WORK ON ISSUES REGARDING EMPLOYMENT APPLICATION AND COMPANION DECLARATIONS. |
| 2 | KAUFMAN, MARK S. | 10/14/2008 | B160 | 0.6 | $ 342.00 | $ 570.00 | CONFER WITH OTHER COLLEAGUES REGARDING EMPLOYMENT APPLICATION AND COMPANION DECLARATIONS. |
| 2 | WEISS, CHARLES | 10/14/2008 | B160 | 0.4 | $ 180.00 | $ 450.00 | WORK ON EMPLOYMENT APPLICATION. |

5075221.1

TIME ENTRIES FOR  CM# 30837.0002 - OCTOBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | WEISS, CHARLES | 10/14/2008 | B160 | 0.7 | $ 315.00 | $ 450.00 | TELEPHONE CONFERENCE WITH M. KAUFMAN REGARDING EMPLOYMENT APPLICATION. |
| 2 | ELKO, ALISON | 10/15/2008 | B160 | 0.7 | $ 178.50 | $ 255.00 | REVISE APPLICATION TO EMPLOY AND RETAIN MCKENNA LONG AND ALDRIDGE AS SPECIAL COUNSEL FOR THE DEBTORS. |
| 2 | KAUFMAN, MARK S. | 10/15/2008 | B160 | 1.4 | $ 798.00 | $ 570.00 | WORK ON ISSUES RELATING TO LEGAL REQUIREMENTS FOR DECLARATION AND APPLICATION TO BE EMPLOYED AS SPECIAL COUNSEL. |
| 2 | KAUFMAN, MARK S. | 10/15/2008 | B160 | 0.4 | $ 228.00 | $ 570.00 | CONFER WITH CO-COUNSEL WITH REGARD TO LEGAL REQUIREMENTS FOR DECLARATION AND APPLICATION TO BE EMPLOYED AS SPECIAL COUNSEL. |
| 2 | KAUFMAN, MARK S. | 10/15/2008 | B160 | 0.5 | $ 285.00 | $ 570.00 | REVIEW OF VARIOUS MEMORANDUM RELATING TO LEGAL REQUIREMENTS FOR EMPLOYMENT APPLICATION AND RELATED DECLARATION. |
| 2 | KAUFMAN, MARK S. | 10/16/2008 | B160 | 1.9 | $ 1,083.00 | $ 570.00 | WORK ON ENGAGEMENT RELATED ISSUES. |
| 2 | ELKO, ALISON | 10/17/2008 | B160 | 2.6 | $ 663.00 | $ 255.00 | REVISE APPLICATION TO EMPLOY MCKENNA LONG & ALDRIDGE LLP AS SPECIAL COUNSEL FOR THE DEBTORS. |
| 2 | ELKO, ALISON | 10/17/2008 | B160 | 0.5 | $ 127.50 | $ 255.00 | DRAFT PROPOSED ORDER APPROVING EMPLOYMENT APPLICATION. |
| 2 | ELKO, ALISON | 10/17/2008 | B160 | 2.4 | $ 612.00 | $ 255.00 | RESEARCH EMPLOYMENT APPLICATIONS FOR SPECIAL COUNSEL FILED IN THE BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK . |
| 2 | ELKO, ALISON | 10/17/2008 | B160 | 0.5 | $ 127.50 | $ 255.00 | REVIEW U.S. TRUSTEE GUIDELINES FOR EMPLOYMENT APPLICATIONS AND FEE APPLICATIONS (0.3); REVIEW LOCAL BANKRUPTCY RULES FOR THE SOUTHERN DISTRICT OF NEW YORK REGARDING EMPLOYMENT APPLICATIONS (0.2). |

5075221.1

TIME ENTRIES FOR  CM# 30837.0002 - OCTOBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | ELKO, ALISON | 10/17/2008 | B160 | 0.5 | $ 127.50 | $ 255.00 | REVISE MEMORANDUM REGARDING ISSUES WITH RESPECT TO EMPLOYMENT APPLICATIONS (0.4); CORRESPOND WITH G. MARSH AND M. KAUFMAN REGARDING EMPLOYMENT APPLICATIONS AND CONFLICTS (0.1). |
| 2 | ELKO, ALISON | 10/17/2008 | B160 | 0.2 | $ 51.00 | $ 255.00 | BRIEFLY REVIEW PRELIMINARY CONFLICTS REPORT. |
| 2 | KAUFMAN, MARK S. | 10/17/2008 | B160 | 1.0 | $ 570.00 | $ 570.00 | WORK ON EMPLOYMENT APPLICATION AND DECLARATIONS RELATING TO VARIOUS ENGAGEMENTS. |
| 2 | KAUFMAN, MARK S. | 10/17/2008 | B160 | 0.6 | $ 342.00 | $ 570.00 | REVIEW OF DRAFTS OF RELEVANT DOCUMENTS PERTINENT TO EMPLOYMENT APPLICATION. |
| 2 | ELKO, ALISON | 10/20/2008 | B160 | 2.1 | $ 535.50 | $ 255.00 | REVIEW DECLARATIONS FILED IN CHAPTER 11 CASES IN THE BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK. |
| 2 | ELKO, ALISON | 10/20/2008 | B160 | 2.7 | $ 688.50 | $ 255.00 | DRAFT DECLARATION OF CHARLES WEISS IN SUPPORT OF APPLICATION TO EMPLOY AND RETAIN MCKENNA LONG AND ALDRIDGE LLP AS SPECIAL COUNSEL FOR DEBTORS. |
| 2 | ELKO, ALISON | 10/20/2008 | B160 | 0.5 | $ 127.50 | $ 255.00 | CORRESPOND WITH M. KAUFMAN REGARDING ATTORNEYS WORKING ON LEHMAN MATTERS (0.2); RESEARCH BILLABLE HOURLY RATES FOR ATTORNEYS AND PARAPROFESSIONALS WORKING ON LEHMAN MATTERS (0.2); CORRESPOND WITH G. MARSH AND M. KAUFMAN REGARDING DECLARATION (0.1). |
| 2 | ELKO, ALISON | 10/20/2008 | B160 | 0.5 | $ 127.50 | $ 255.00 | CORRESPOND WITH M. JAMES REGARDING CONFLICTS INFORMATION NEEDED FOR DECLARATION (0.2); TELEPHONIC CONFERENCE WITH M. JAMES REGARDING CONFLICTS (0.2). |
| 2 | ELKO, ALISON | 10/20/2008 | B160 | 1.6 | $ 408.00 | $ 255.00 | REVISE APPLICATION TO EMPLOY AND RETAIN MCKENNA LONG AND ALDRIDGE LLP AS SPECIAL COUNSEL FOR DEBTORS. |

**TIME ENTRIES FOR  CM# 30837.0002 - OCTOBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|------|------|-----------|-------|--------|------|-----------|
| 2 | JAMES, MATTHEW | 10/20/2008 | B160 | 0.5 | $ 115.00 | $ 230.00 | CONFER WITH A. ELKO REGARDING APPLICATION/PETITION FOR EMPLOYMENT AND CONFLICTS CHECK PROCESS. |
| 2 | KAUFMAN, MARK S. | 10/20/2008 | B160 | 2.6 | $ 1,482.00 | $ 570.00 | WORK ON EMPLOYMENT APPLICATION AND DECLARATION IN SUPPORT THEREOF. |
| 2 | KAUFMAN, MARK S. | 10/20/2008 | B160 | 0.3 | $ 171.00 | $ 570.00 | CONFER WITH A. ELKO WITH REGARD TO VARIOUS ISSUES OF DRAFTING AND LEGAL POINTS CONTAINED THEREIN. |
| 2 | ELKO, ALISON | 10/21/2008 | B160 | 2.1 | $ 535.50 | $ 255.00 | REVIEW CONFLICTS REPORT. |
| 2 | ELKO, ALISON | 10/21/2008 | B160 | 1.2 | $ 306.00 | $ 255.00 | DRAFT GENERAL SUMMARY OF CONFLICTS REPORT. |
| 2 | ELKO, ALISON | 10/21/2008 | B160 | 0.1 | $ 25.50 | $ 255.00 | CORRESPOND WITH G. MARSH REGARDING SUMMARY OF CONFLICTS REPORT. |
| 2 | KAUFMAN, MARK S. | 10/21/2008 | B160 | 1.5 | $ 855.00 | $ 570.00 | WORK ON ENGAGEMENT RELATED MATTERS. |
| 2 | ELKO, ALISON | 10/22/2008 | B160 | 0.5 | $ 127.50 | $ 255.00 | CORRESPOND WITH M. KAUFMAN AND M. JAMES REGARDING APPLICATION TO EMPLOY AND RETAIN MCKENNA LONG AND ALDRIDGE LLP AS SPECIAL COUNSEL FOR DEBTORS AND DECLARATION OF CHARLES WEISS IN SUPPORT OF APPLICATION TO EMPLOY AND RETAIN MCKENNA LONG AND ALDRIDGE LLP AS SPECIAL COUNSEL FOR DEBTORS (0.2); TELEPHONIC CONFERENCE WITH M. KAUFMAN REGARDING THE APPLICATION AND DECLARATION (0.3). |
| 2 | ELKO, ALISON | 10/22/2008 | B160 | 3.4 | $ 867.00 | $ 255.00 | REVISE EMPLOYMENT APPLICATION AND DECLARATION. |

5075221.1

**TIME ENTRIES FOR  CM# 30837.0002 - OCTOBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | ELKO, ALISON | 10/22/2008 | B160 | 0.4 | $ 102.00 | $ 255.00 | CORRESPOND WITH M. KAUFMAN AND M. JAMES REGARDING APPLICATION TO EMPLOY AND RETAIN MCKENNA LONG AND ALDRIDGE LLP AS SPECIAL CORRESPONDED WITH G. MARSH, C. WEISS, P. MCGEEHAN, C. GRAHAM AND M. JAMES REGARDING APPLICATION AND DECLARATION (0.1); CORRESPOND WITH J. ALDRIDGE REGARDING PRESENTATION OF LEHMAN (0.1); CORRESPOND WITH G. MARSH, C. WEISS, P. MCGEEHAN AND M. KAUFMAN REGARDING HOURLY RATES (0.2). |
| 2 | ELKO, ALISON | 10/22/2008 | B160 | 0.2 | $ 51.00 | $ 255.00 | CORRESPOND WITH C. WEISS, P. MCGEEHAN, C. GRAHAM AND A. KAUFMAN REGARDING CURRENT LEHMAN MATTERS. |
| 2 | JAMES, MATTHEW | 10/22/2008 | B160 | 0.3 | $ 69.00 | $ 230.00 | CONFER WITH M. KAUFMAN REGARDING APPLICATION TO EMPLOY LEHMAN AS SPECIAL COUNSEL (0.1); REVIEW DATABASE TO IDENTIFY LATEST REVISED VERSION (0.1); E-MAIL SAME TO M. KAUFMAN (0.1). |
| 2 | KAUFMAN, MARK S. | 10/22/2008 | B160 | 0.4 | $ 228.00 | $ 570.00 | REVIEW VARIOUS DOCUMENTS RELATING TO ENGAGEMENT AS SPECIAL COUNSEL. |
| 2 | KAUFMAN, MARK S. | 10/22/2008 | B160 | 0.3 | $ 171.00 | $ 570.00 | COMMUNICATE WITH A. ELKO WITH REGARD TO ENGAGEMENT AS SPECIAL COUNSEL. |
| 2 | KAUFMAN, MARK S. | 10/22/2008 | B160 | 0.4 | $ 228.00 | $ 570.00 | REVIEW LATEST VERSIONS OF PROPOSED FILINGS. |
| 2 | WEISS, CHARLES | 10/23/2008 | B160 | 0.8 | $ 360.00 | $ 450.00 | REVIEW EMPLOYMENT APPLICATION AND COMMENT ON SAME. |
| 2 | WEISS, CHARLES | 10/24/2008 | B160 | 0.7 | $ 315.00 | $ 450.00 | REVIEW AND COMMENT ON WEISS DECLARATION IN SUPPORT OF  EMPLOYMENT APPLICATION. |

5075221.1

TIME ENTRIES FOR  CM# 30837.0002 - OCTOBER 2008

| 2 | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|------|------|-----------|-------|--------|------|-----------|
| 2 | ELKO, ALISON | 10/26/2008 | B160 | 0.4 | $ 102.00 | $ 255.00 | REVIEW CHANGES SUGGESTED BY C. GRAHAM TO APPLICATION TO EMPLOY AND RETAIN MCKENNA LONG AND ALDRIDGE LLP AS SPECIAL COUNSEL FOR DEBTORS AND DECLARATION OF CHARLES WEISS IN SUPPORT OF APPLICATION TO EMPLOY AND RETAIN MCKENNA LONG AND ALDRIDGE LLP AS SPECIAL COUNSEL FOR DEBTORS. |
| 2 | ELKO, ALISON | 10/26/2008 | B160 | 0.8 | $ 204.00 | $ 255.00 | REVISE EMPLOYMENT APPLICATION. |
| 2 | ELKO, ALISON | 10/26/2008 | B160 | 0.6 | $ 153.00 | $ 255.00 | REVISE DECLARATION IN SUPPORT OF EMPLOYMENT APPLICATION. |
| 2 | ELKO, ALISON | 10/26/2008 | B160 | 0.6 | $ 153.00 | $ 255.00 | REVIEW CONFLICTS REPORT AND REVISE SUMMARY OF CONFLICTS. |
| 2 | ELKO, ALISON | 10/26/2008 | B160 | 0.5 | $ 127.50 | $ 255.00 | CORRESPOND WITH G. MARSH, M. KAUFMAN, C. WEISS, P. MCGEEHAN, A. KAUFMAN, C. GRAHAM AND M. JAMES REGARDING REVISED APPLICATION AND DECLARATION (0.2); CORRESPOND WITH C. GRAHAM REGARDING EDITS (0.3). |
| 2 | ELKO, ALISON | 10/26/2008 | B160 | 0.2 | $ 51.00 | $ 255.00 | CORRESPOND WITH D. GORDON REGARDING SUMMARY OF KONTRABECKI MATTER. |
| 2 | ELKO, ALISON | 10/27/2008 | B160 | 1.5 | $ 382.50 | $ 255.00 | REVIEW CONFLICTS REPORT AND REVISE SUMMARY OF CONFLICTS. |
| 2 | ELKO, ALISON | 10/27/2008 | B160 | 0.3 | $ 76.50 | $ 255.00 | TELEPHONIC CONFERENCE WITH C. WEISS REGARDING EDITS TO  APPLICATION TO EMPLOY AND RETAIN MCKENNA LONG AND ALDRIDGE LLP AS SPECIAL COUNSEL FOR DEBTORS AND DECLARATION OF CHARLES WEISS IN SUPPORT OF APPLICATION TO EMPLOY AND RETAIN MCKENNA LONG AND ALDRIDGE LLP AS SPECIAL COUNSEL FOR DEBTORS (0.2); CORRESPONDENCE WITH C. GRAHAM REGARDING EDITS (0.1). |

5075221.1

**TIME ENTRIES FOR  CM# 30837.0002 - OCTOBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | ELKO, ALISON | 10/27/2008 | B160 | 2.0 | $ 510.00 | $ 255.00 | REVISE EMPLOYMENT APPLICATION AND DECLARATION IN SUPUPORT THEREOF. |
| 2 | GORDON, DAVID | 10/27/2008 | B160 | 0.3 | $ 76.50 | $ 255.00 | WORK WITH A. ELKO IN CONNECTION WITH EMPLOYMENT APPLICATION. |
| 2 | ELKO, ALISON | 10/28/2008 | B160 | 0.2 | $ 51.00 | $ 255.00 | CORRESPOND WITH C. MOORE FOR INFORMATION REGARDING CURRENT MATTERS IN WHICH MCKENNA LONG AND ALDRIDGE LLP IS REPRESENTING LEHMAN BROTHERS HOLDINGS, INC. |
| 2 | ELKO, ALISON | 10/28/2008 | B160 | 0.8 | $ 204.00 | $ 255.00 | REVIEW CURRENT MATTERS AND COMPAR TO CONFLICTS REPORT. |
| 2 | ELKO, ALISON | 10/28/2008 | B160 | 0.2 | $ 51.00 | $ 255.00 | CORRESPOND WITH R. RUSHING REGARDING MCKENNA LONG AND ALDRIDGE LLP DISBURSEMENT POLICY FOR PAYMENT OF EXPENSES. |
| 2 | ELKO, ALISON | 10/28/2008 | B160 | 0.5 | $ 127.50 | $ 255.00 | REVISE THE APPLICATION OF THE DEBTORS PURSUANT TO SECTIONS 327(E) AND 328(A) OF THE BANKRUPTCY CODE AND RULE 2014(A) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FOR AUTHORIZATION TO EMPLOY AND RETAIN MCKENNA LONG & ALDRIDGE LLP AS SPECIAL COUNSEL FOR THE DEBTORS NUNC PRO TUNC TO SEPTEMBER 15, 2008. |
| 2 | ELKO, ALISON | 10/28/2008 | B160 | 0.6 | $ 153.00 | $ 255.00 | REVISE THE DECLARATION OF CHARLES WEISS IN SUPPORT OF THE APPLICATION OF THE DEBTORS PURSUANT TO SECTIONS 327 (E) AND 328 (A) OF THE BANKRUPTCY CODE AND RULE 2014(A) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FOR AUTHORIZATION TO EMPLOY AND RETAIN MCKENNA LONG AND ALDRIDGE LLP AS SPECIAL COUNSEL FOR THE DEBTORS NUNC PRO TUNC TO SEPTEMBER 15, 2008. |

5075221.1

TIME ENTRIES FOR  CM# 30837.0002 - OCTOBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | ELKO, ALISON | 10/28/2008 | B160 | 1.2 | $ 306.00 | $ 255.00 | REVIEW CONFLICTS REPORT AND REVISE  SUMMARY OF CONFLICTS. |
| 2 | WEISS, CHARLES | 10/28/2008 | B160 | 0.5 | $ 225.00 | $ 450.00 | WORK WITH G. MARSH REGARDING REMAINING STEPS TO FINALIZE EMPLOYMENT APPLICATION. |
| 2 | ELKO, ALISON | 10/29/2008 | B160 | 0.3 | $ 76.50 | $ 255.00 | REVIEW INTERIM COMPENSATION MOTION FILED BY LEHMAN BROTHERS HOLDINGS, INC. |
| 2 | ELKO, ALISON | 10/29/2008 | B160 | 0.3 | $ 76.50 | $ 255.00 | RESEARCH LENGTH OF TIME MCKENNA LONG AND ALDRIDGE LLP HAS REPRESENTED LEHMAN BROTHERS HOLDINGS, INC. |
| 2 | ELKO, ALISON | 10/29/2008 | B160 | 1.2 | $ 306.00 | $ 255.00 | REVISE DESCRIPTION OF MATTERS IN WHICH MCKENNA CURRENTLY REPRESENTS LEHMAN BROTHERS HOLDINGS, INC. |
| 2 | ELKO, ALISON | 10/29/2008 | B160 | 0.1 | $ 25.50 | $ 255.00 | CORRESPOND WITH R. RUSHING REGARDING DISBURSEMENT POLICY FOR EXPENSES. |
| 2 | ELKO, ALISON | 10/29/2008 | B160 | 0.6 | $ 153.00 | $ 255.00 | REVISE THE APPLICATION OF THE DEBTORS PURSUANT TO SECTIONS 327(E) AND 328(A) OF THE BANKRUPTCY CODE AND RULE 2014(A) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FOR AUTHORIZATION TO EMPLOY AND RETAIN MCKENNA LONG & ALDRIDGE LLP AS SPECIAL COUNSEL FOR THE DEBTORS NUNC PRO TUNC TO SEPTEMBER 15, 2008. |
| 2 | ELKO, ALISON | 10/29/2008 | B160 | 0.7 | $ 178.50 | $ 255.00 | REVISE THE DECLARATION OF CHARLES WEISS IN SUPPORT OF THE APPLICATION OF THE DEBTORS PURSUANT TO SECTIONS 327(E) AND 328(A) OF THE BANKRUPTCY CODE AND RULE 2014(A) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FOR AUTHORIZATION  TO EMPLOY AND RETAIN MCKENNA LONG AND ALDRIDGE LLP AS SPECIAL COUNSEL FOR THE DEBTORS NUNC PRO TUNC TO SEPTEMBER 15, 2008. |

5075221.1

**TIME ENTRIES FOR  CM# 30837.0002 - OCTOBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | ELKO, ALISON | 10/29/2008 | B160 | 0.1 | $ 25.50 | $ 255.00 | CORRESPOND WITH G. MARSH AND M. KAUFMAN REGARDING REVISED APPLICATION AND DECLARATION. |
| 2 | ELKO, ALISON | 10/29/2008 | B160 | 1.2 | $ 306.00 | $ 255.00 | REVIEW CONFLICTS REPORT AND REVISE SUMMARY OF CONFLICTS. |
| 2 | ELKO, ALISON | 10/30/2008 | B160 | 1.5 | $ 382.50 | $ 255.00 | REVIEW CONFLICTS REPORT AND REVISE SUMMARY OF CONFLICTS. |
| 2 | ELKO, ALISON | 10/31/2008 | B160 | 1.0 | $ 255.00 | $ 255.00 | REVIEW CONFLICTS REPORT AND REVISE SUMMARY OF CONFLICTS. |
| 2 | ELKO, ALISON | 10/31/2008 | B160 | 0.5 | $ 127.50 | $ 255.00 | DRAFT MEMORANDUM REGARDING SUMMARY OF CONFLICTS. |
| | | | | | | | |
| | **Total:** | | | 91.3 | $29,457.00 | | |

5075221.1

No time entries for October for CM# 30837.0003

5075221.1

No time entries for October for CM# 30837.0004

5075221.1

TIME ENTRIES:  C/M# 30837.0005 - OCTOBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 5 | WALLING, GERALD | 10/1/2008 | B120 | 0.3 | $ 118.50 | $ 395.00 | WORK WITH C. WEISS REGARDING BORROWER'S WILLINGNESS TO PROCEED WITH COLLATERAL RETENTION. |
| 5 | WALLING, GERALD | 10/2/2008 | B120 | 1.0 | $ 395.00 | $ 395.00 | COMMUNICATIONS WITH C. WEISS, E. RAMANA AND J. SCAFFIN REGARDING BORROWER INTENT TO PROCEED WITH COLLATERAL RETENTION. |
| 5 | WALLING, GERALD | 10/2/2008 | B120 | 0.7 | $ 276.50 | $ 395.00 | COMMUNICATIONS FROM J. SCAFFIN AND L. DAIGLE REGARDING IMPACT OF LEHMAN BANKRUPTCY ON STATUS AS CONTROLLING PARTY/OPERATING ADVISOR. |
| 5 | WALLING, GERALD | 10/2/2008 | B120 | 1.2 | $ 474.00 | $ 395.00 | REVIEW OF PARTY OPERATING AGREEMENT AND CO-LENDER AGREEMENT. |
| 5 | WALLING, GERALD | 10/2/2008 | B120 | 1.2 | $ 474.00 | $ 395.00 | PREPARE MEMORANDUM REGARDING BANKRUPTCY NOT PER SE CHANGING CONTROLLING PARTY/OPERATING ADVISOR STATUS. |
| 5 | WALLING, GERALD | 10/2/2008 | B120 | 0.3 | $ 118.50 | $ 395.00 | CALL WITH J. SCAFFIN REGARDING BANKRUPTCY NOT PER SE CHANGING CONTROLLING PARTY/OPERATING ADVISOR STATUS. |
| 5 | WEISS, CHARLES | 10/2/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | REVIEW CORRESPONDENCE FROM BORROWERS COUNSEL AND G. WALLING. |
| 5 | WEISS, CHARLES | 10/2/2008 | B120 | 0.7 | $ 315.00 | $ 450.00 | TELEPHONE CONFERENCE WITH J. SCAFFIN REGARDING LEHMAN CONSENT ISSUES AND ACTIONS REQUIRED TO CLOSE TAKE BACK. |
| 5 | WALLING, GERALD | 10/3/2008 | B120 | 0.2 | $ 79.00 | $ 395.00 | WORKED WITH C. WEISS REGARDING OPERATING ADVISOR CHANGE CIRCUMSTANCES. |
| 5 | WEISS, CHARLES | 10/3/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | REVIEW CORRESPONDENCE (0.2); WORK WITH G. WALLING REGARDING LBHI CONTROLLING HOLDER STATUS (0.2). |

5075221.1

TIME ENTRIES:  C/M# 30837.0005 - OCTOBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 5 | WALLING, GERALD | 10/7/2008 | B120 | 0.4 | $   158.00 | $   395.00 | COMMUNICATIONS WITH J. SCAFFIN REGARDING LEHMAN INABILITY TO PROVIDE INDEMNITY TO SPONSORS WITH RESPECT TO POST-TRANSFER CARVE-OUT LIABILITY AND AUTHORIZATION TO USE LOCKBOX FUNDS/COLLATERAL TO PAY LENDER EXPENSES. |
| 5 | WALLING, GERALD | 10/7/2008 | B120 | 0.4 | $   158.00 | $   395.00 | REVIEW OF LOAN DOCUMENTS (0.2); WORK WITH C. WEISS REGARDING TRIMONT APPLICATION OF LOCKBOX FUNDS (0.2). |
| 5 | WALLING, GERALD | 10/19/2008 | B120 | 0.2 | $   79.00 | $   395.00 | COMMUNICATIONS WITH E. RAMANA REGARDING DELAY DUE TO NEED TO OBTAIN LBHI AUTHORIZATION TO PROCEED WITH CLOSING. |
| | | | | | | | |
| | Total: | | | 7.3 | $ 2,960.50 | | |

TIME ENTRIES:  C/M# 04406.0113 - OCTOBER  2008

| | Name | Date | Task Code | Hours | Amount | | Rate | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6 | WALLING, GERALD | 10/21/2008 | B130 | 1.0 | $ | 395.00 | $    395.00 | COMMUNICATIONS WITH K. HOPPER, S. JACKSON (FIDELITY TITLE), P. HOELZLE AND S. MARSHALL REGARDING  SALES CONTRACT ALL REGARDING PHASE I/S-9 SALE. |
| 6 | WALLING, GERALD | 10/21/2008 | B130 | 0.2 | $ | 79.00 | $    395.00 | CALL WITH S. JACKSON REGARDING SALES CONTRACT ALL REGARDING PHASE I/S-9 SALE. |
| 6 | WALLING, GERALD | 10/21/2008 | B130 | 0.5 | $ | 197.50 | $    395.00 | REVIEWED PHASE II/S-9 CONTRACT FILE AND CLOSING STATEMENT. |
| 6 | WALLING, GERALD | 10/21/2008 | B130 | 1.0 | $ | 395.00 | $    395.00 | COMMUNICATIONS WITH K. HOPPER, P. HOELZLE, C. WEISS AND J. HALPERIN REGARDING CLOSING AUTHORIZATION FOR PHASE II/S-9. |
| 6 | WALLING, GERALD | 10/21/2008 | B130 | 0.4 | $ | 158.00 | $    395.00 | REVIEW FILES TO IDENTIFY ANY OUTSTANDING PARTIAL RELEASES. |
| 6 | WALLING, GERALD | 10/22/2008 | B130 | 0.4 | $ | 158.00 | $    395.00 | COMMUNICATIONS WITH S. MARSHALL AND P. HOELZLE REGARDING PHASE II/S-9 SALE. |
| 6 | WALLING, GERALD | 10/22/2008 | B130 | 0.3 | $ | 118.50 | $    395.00 | COMMUNICATIONS WITH K. HOPPER, P. HOELZLE AND S. MARSHALL REGARDING CONTRACT APPROVAL PROCEDURE IN GENERAL AND NEW OFFER ON PHASE I/S-25. |
| 6 | WALLING, GERALD | 10/27/2008 | B130 | 0.4 | $ | 158.00 | $    395.00 | COMMUNICATIONS WITH J. HALPERIN, S. JACKSON, P. HOELZLE, S. MARSHALL, AND D. BRUCE REGARDING CLOSING COORDINATION FOR PHASE II/S-9. |
| 6 | WALLING, GERALD | 10/28/2008 | B130 | 0.5 | $ | 197.50 | $    395.00 | COMMUNICATIONS WITH J. HALPERIN, P. HOELZLE AND S. MARSHALL REGARDING LB PLAZA CONDOMINIUMS LLC ORGANIZATIONAL STRUCTURE AND ORGANIZATIONAL DOCUMENTS. |
| 6 | WALLING, GERALD | 10/28/2008 | B130 | 0.3 | $ | 118.50 | $    395.00 | MADE FILE REVIEW FOR LBZ PLAZA CONDOMINIUMS LLC ORGANIZATIONAL DOCUMENTS. |
| 6 | WALLING, GERALD | 10/28/2008 | B130 | 0.7 | $ | 276.50 | $    395.00 | PREPARE FIRST AMENDMENT FOR LB PLAZA CONDOMINIUMS LLC OPERATING AGREEMENT. |

5075221.1

**TIME ENTRIES:  C/M# 04406.0113 - OCTOBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 6 | WALLING, GERALD | 10/28/2008 | B130 | 0.2 | $      79.00 | $    395.00 | COMMUNICATIONS WITH J. HALPERIN REGARDING FIRST AMENDMENT FOR LB PLAZA CONDOMINIUMS LLC OPERATING AGREEMENT. |
| 6 | WALLING, GERALD | 10/29/2008 | B130 | 0.2 | $      79.00 | $    395.00 | COMMUNICATIONS WITH D. EMILIO, P. HOELZLE, S. MARSHALL REGARDING EXECUTION OF FIRST AMENDMENT OF LB PLAZA CONDOMINIUMS LLC OPERATING AGREEMENT. |
| | | | | | | | |
| | Total: | | | 6.1 | $  2,409.50 | | |

5075221.1

No time entries for October for CM# 04406.0189

No time entries for October for CM# 04406.0191

No time entries for October for CM# 04406.0200

5075221.1

TIME ENTRIES:   CM# 04406.0205 - OCTOBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 10 | MCGEEHAN, PATRICK | 10/1/2008 | B120 | 0.4 | $ 200.00 | $ 500.00 | COMMUNICATIONS WITH TRIMONT AND TRENAM REGARDING GABLES FORECLOSURE LITIGATION AND LIEN CLAIMS. |
| 10 | MCGEEHAN, PATRICK | 10/14/2008 | B120 | 0.4 | $ 200.00 | $ 500.00 | EMAIL COMMUNICATIONS WITH WEIL GOTSHAL AND MS. HALPERIN REGARDING GABLES MARQUIS ASSET STATUS. |
| 10 | MCGEEHAN, PATRICK | 10/16/2008 | B120 | 0.4 | $ 200.00 | $ 500.00 | EMAIL COMMUNICATIONS WITH TRENAM KEMKER REGARDING STATUS OF GABLES LIEN SETTLEMENT, EDEN SPRINGS FORECLOSURE, AND MILESTONE SUIT. |
| 10 | MCGEEHAN, PATRICK | 10/27/2008 | B120 | 0.5 | $ 250.00 | $ 500.00 | EMAIL COMMUNICATIONS WITH TRENAM KEMKER REGARDING MILESTONE SUIT AND MOTION TO DISMISS COUNTERCLAIM. |
| 10 | MCGEEHAN, PATRICK | 10/28/2008 | B120 | 0.2 | $ 100.00 | $ 500.00 | EMAIL COMMUNICATIONS WITH TRENAM KEMKER REGARDING MILESTONE LITIGATION AND DEADLINE TO RESPOND TO MOTION TO DISCUSS COUNTERCLAIM. |
| 10 | MCGEEHAN, PATRICK | 10/29/2008 | B120 | 0.7 | $ 350.00 | $ 500.00 | EMAIL COMMUNICATIONS WITH TRENAM KEMKER REGARDING RESPONSE TO MOTION TO DISMISS COUNTERCLAIM IN MILESTONE ACTION. |
| 10 | MCGEEHAN, PATRICK | 10/29/2008 | B120 | 0.9 | $ 450.00 | $ 500.00 | TELEPHONE CALL WITH MR. OLSHAN REGARDING MILESTONE LITIGATION AND STRATEGY TOWARD RESPONSE TO MOTION TO DISMISS AND RETENTION OF TRENAM KEMKER AS ORDINARY COURSE COUNSEL. |
| 10 | MCGEEHAN, PATRICK | 10/29/2008 | B120 | 0.1 | $ 50.00 | $ 500.00 | VOICEMAIL TO MS. COLTON REGARDING RESPONSE TO MOTION TO DISMISS. |
| 10 | MCGEEHAN, PATRICK | 10/30/2008 | B120 | 0.3 | $ 150.00 | $ 500.00 | FOLLOW UP COMMUNICATIONS REGARDING FILING BY TRENAM KEMKER OF RESPONSE IN MILESTONE SUIT. |
| | | | | | | | |
| | Total: | | | 3.9 | $ 1,950.00 | | |

5075221.1

No time entries for October for CM# 04406.0222

**TIME ENTRIES:  C/M# 04406.0223 - OCTOBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 12 | WALLING, GERALD | 10/1/2008 | B120 | 1.1 | $    434.50 | $ 395.00 | REVIEW RECENT CORRESPONDENCE. |
| 12 | WALLING, GERALD | 10/2/2008 | B120 | 0.3 | $    118.50 | $ 395.00 | COMMUNICATIONS WITH T. RICCITELLO AND B. COLLINS REGARDING BROKER CONTACTS AND RESCHEDULING OF MARICOPA FORECLOSURE SALE. |
| 12 | WALLING, GERALD | 10/3/2008 | B120 | 3.2 | $ 1,264.00 | $ 395.00 | WORK ON CLOSING BOOKS. |
| 12 | WALLING, GERALD | 10/6/2008 | B120 | 0.2 | $      79.00 | $ 395.00 | WORK ON CLOSING BOOKS. |
| 12 | WALLING, GERALD | 10/6/2008 | B120 | 0.2 | $      79.00 | $ 395.00 | WORK WITH E. STEPHENSON REGARDING PRODUCTION OF CLOSING BOOK CD. |
| 12 | WALLING, GERALD | 10/7/2008 | B120 | 0.2 | $      79.00 | $ 395.00 | WORK WITH E. STEPHENSON REGARDING CLOSING BOOKS REPRODUCTION. |
| 12 | WALLING, GERALD | 10/8/2008 | B120 | 0.2 | $      79.00 | $ 395.00 | WORK WITH E. STEPHENSON REGARDING  CD COMPLETION STATUS. |
| 12 | WALLING, GERALD | 10/9/2008 | B120 | 0.5 | $    197.50 | $ 395.00 | WORK ON CLOSING BOOKS. |
| 12 | WALLING, GERALD | 10/9/2008 | B120 | 0.3 | $    118.50 | $ 395.00 | WORK WITH E. STEPHENSON AND B. WILLIAMS REGARDING RETRIEVAL OF BUILDER LETTERS OF CREDIT. |
| 12 | WALLING, GERALD | 10/9/2008 | B120 | 0.4 | $    158.00 | $ 395.00 | CORRESPONDENCE TO C. SMITH REGARDING DELIVERY OF ORIGINAL CLOSING BOOKS TO LASALLE. |
| 12 | WALLING, GERALD | 10/9/2008 | B120 | 0.2 | $      79.00 | $ 395.00 | CORRESPONDENCE TO B. KEEBLER AND C. WOODS REGARDING DELIVERY OF ORIGINAL CLOSING BOOKS TO LASALLE. |
| 12 | WALLING, GERALD | 10/9/2008 | B120 | 0.7 | $    276.50 | $ 395.00 | WORK WITH E. STEPHENSON REGARDING DOCUMENT INVENTORY AND ANNOTATION OF CLOSING BOOK INDEX TO TRACK DELIVERY OF ORIGINAL DOCUMENTS TO LASALLE. |
| 12 | WALLING, GERALD | 10/13/2008 | B120 | 0.2 | $      79.00 | $ 395.00 | COMMUNICATIONS REGARDING DELIVERY OF CLOSING BOOK CDS TO B. KEEBLER AND C. WOODS. |
| 12 | WALLING, GERALD | 10/14/2008 | B120 | 0.2 | $      79.00 | $ 395.00 | CORRESPONDENCE TO C. SMYTH REGARDING CLOSING BOOKS DELIVERY. |
| 12 | WALLING, GERALD | 10/14/2008 | B120 | 0.4 | $    158.00 | $ 395.00 | REVIEW CLOSING BOOKS. |

5075221.1

**TIME ENTRIES:  C/M# 04406.0223 - OCTOBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 12 | WALLING, GERALD | 10/14/2008 | B120 | 0.2 | $    79.00 | $ 395.00 | COORDINATE SHIPMENT OF CLOSING BOOKS TO LA SALLE. |
| 12 | WALLING, GERALD | 10/15/2008 | B120 | 0.3 | $   118.50 | $ 395.00 | COMMUNICATIONS WITH UPS, B. KEEBLER AND C. WOODS REGARDING DELIVERY OF CLOSING BOOKS TO LASALLE. |
| 12 | WALLING, GERALD | 10/27/2008 | B120 | 0.4 | $   158.00 | $ 395.00 | COMMUNICATIONS WITH B. KEEBLER REGARDING BROKERAGE LITIGATION, ETC. |
| | | | | | | | |
| | Total: | | | 9.2 | $ 3,634.00 | | |

5075221.1

**TIME ENTRIES:  C/M# 04406.0227 - OCTOBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 13 | JAMES, MATTHEW | 10/7/2008 | B120 | 0.2 | $  46.00 | $  230.00 | EMAILS WITH P. MCGEEHAN REGARDING NAMES OF LEHMAN MEZZANINE ENTITIES. |
| 13 | GRAHAM, CHRISTOPHER F | 10/23/2008 | B120 | 0.3 | $  210.00 | $  700.00 | REVIEW ONE CAP MOTION (0.2);  E-MAIL REGARDING SAME (0.1). |
| 13 | MCGEEHAN, PATRICK | 10/24/2008 | B120 | 0.6 | $  300.00 | $  500.00 | TELEPHONE CALL WITH MR. GARVIN AT TRIMONT REGARDING STATUS OF REQUIRED ACTIONS TO BE TAKEN TO |
| 13 | GRAHAM, CHRISTOPHER F | 10/27/2008 | B120 | 0.2 | $  140.00 | $  700.00 | E-MAILS WITH R. KINAS REGARDING LOCAL COUNSEL BILLS (0.1); REVIEW BILLS SENT TO LBHI (0.1). |
| 13 | GRAHAM, CHRISTOPHER F | 10/28/2008 | B120 | 0.2 | $  140.00 | $  700.00 | CALL AND E-MAIL WITH R. KINAS REGARDING WITHDRAWING FROM CASE. |
| 13 | GRAHAM, CHRISTOPHER F | 10/30/2008 | B120 | 0.5 | $  350.00 | $  700.00 | CALLS WITH D. KEEFER REGARDING STATUS OF SALE AND NOTICE OF DEFAULT (0.4);  REVIEW NOTICE OF DEFAULT SENT BY D. KEEFER (0.1). |
| 13 | GRAHAM, CHRISTOPHER F | 10/30/2008 | B120 | 0.5 | $  350.00 | $  700.00 | E-MAILS WITH P. MCGEEHAN REGARDING D. WILSON AND LEHMAN (0.1); CONFERENCE WITH D. GORDON REGARDING TRIMONT (0.4). |
| 13 | GRAHAM, CHRISTOPHER F | 10/30/2008 | B120 | 0.2 | $  140.00 | $  700.00 | CONFERENCE WITH M. JAMES REGARDING FORECLOSURE OF SAN DIEGO PROPERTY. |
| 13 | MCGEEHAN, PATRICK | 10/30/2008 | B120 | 0.2 | $  100.00 | $  500.00 | TELEPHONE CALL WITH MS. CZERVIONKE REGARDING ASSET STATUS AND ACTIONS REQUIRED TO BE TAKEN INCLUDING OBLIGATIONS UNDER BANKRUPTCY COURT ORDER. |

5075221.1

| 13 | GRAHAM, CHRISTOPHER F | 10/31/2008 | B120 | 0.3 | $ 210.00 | $ 700.00 | E-MAILS WITH P. MCGEEHAN AND D. GEIGER REGARDING LONG BEACH SALE AND BROKER ISSUES (0.1);  OFFICE CONFERENCE WITH M. JAMES REGARDING TRIMONT (0.2). |
|   |   |   |   |   |   |   |   |
|   | **Total:** |   |   | 3.2 | $ 1,986.00 |   |   |

5075221.1

TIME ENTRIES:  C/M# 04406.0228 - OCTOBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 14 | GRAHAM, CHRISTOPHER F | 10/23/2008 | B120 | 0.3 | $ 210.00 | $ 700.00 | REVIEW ONE CAP MOTION (0.2);  E-MAIL REGARDING SAME (0.1) |
| 14 | MCGEEHAN, PATRICK | 10/24/2008 | B120 | 0.6 | $ 300.00 | $ 500.00 | TELEPHONE CALL WITH MR. GARVIN AT TRIMONT REGARDING STATUS OF REQUIRED ACTIONS TO BE TAKEN TO COMPLETE LBHI OBLIGATIONS UNDER BANKRUPTCY COURT APPROVED SETTLEMENT WITH MOLASKY AND REGARDING ONECAP SETTLEMENT TERMS AND FORECLOSURE FORBEARANCE. |
| 14 | GRAHAM, CHRISTOPHER F | 10/27/2008 | B120 | 0.2 | $ 140.00 | $ 700.00 | E-MAILS WITH R. KINAS REGARDING LOCAL COUNSEL BILLS (0.1); REVIEW BILLS SENT TO LBHI  (0.1). |
| 14 | MCGEEHAN, PATRICK | 10/30/2008 | B120 | 0.2 | $ 100.00 | $ 500.00 | TELEPHONE CALL WITH MS. CZERVIONKE REGARDING ASSET STATUS AND ACTIONS REQUIRED TO BE TAKEN INCLUDING OBLIGATIONS UNDER BANKRUPTCY COURT ORDER. |
| 14 | GRAHAM, CHRISTOPHER F | 10/31/2008 | B120 | 0.3 | $ 210.00 | $ 700.00 | E-MAILS WITH P. MCGEEHAN REGARDING LONG BEACH SALE AND BROKER ISSUES  (0.2);  CONFERENCE WITH M. JAMES REGARDING TRIMONT (0.1). |
| | | | | | | | |
| | Total: | | | 1.6 | $ 960.00 | | |

5075221.1

TIME ENTRIES:  C/M# 04406.0229 - OCTOBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 15 | MARSH, GARY | 10/20/2008 | B120 | 0.6 | $  270.00 | $ 450.00 | CONSULT WITH C. WEISS ON BANKRUPTCY ISSUES. |
| 15 | GRAHAM, CHRISTOPHER F | 10/23/2008 | B120 | 0.3 | $  210.00 | $ 700.00 | REVIEW ONE CAP MOTION (0.2);  E-MAIL RE SAME (0.1) |
| 15 | MCGEEHAN, PATRICK | 10/24/2008 | B120 | 0.6 | $  300.00 | $ 500.00 | TELEPHONE CALL WITH MR. GARVIN AT TRIMONT REGARDING STATUS OF REQUIRED ACTIONS TO BE TAKEN TO COMPLETE LBHI OBLIGATIONS UNDER BANKRUPTCY COURT APPROVED SETTLEMENT WITH MOLASKY. |
| 15 | GRAHAM, CHRISTOPHER F | 10/27/2008 | B120 | 0.2 | $  140.00 | $ 700.00 | E-MAILS WITH R. KINAS REGARDING LOCAL COUNSEL BILLS (0.1); REVIEW BILLS SENT TO LBHI (0.1). |
| 15 | MCGEEHAN, PATRICK | 10/30/2008 | B120 | 0.3 | $  150.00 | $ 500.00 | TELEPHONE CALL WITH MS. CZERVIONKE REGARDING ASSET STATUS AND ACTIONS REQUIRED TO BE TAKEN INCLUDING OBLIGATIONS UNDER BANKRUPTCY COURT ORDER. |
| 15 | GRAHAM, CHRISTOPHER F | 10/31/2008 | B120 | 0.3 | $  210.00 | $ 700.00 | E-MAILS WITH P. MCGEEHAN AND D. GEIGER REGARDING LONG BEACH SALE AND BROKER ISSUES (0.2);  CONFERENCE WITH M. JAMES REGARDING TRIMONT (0.1). |
| | | | | | | | |
| | Total: | | | 2.3 | $ 1,280.00 | | |

5075221.1

**TIME ENTRIES:  CM# 04406.0232 - OCTOBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 16 | MCGEEHAN, PATRICK | 10/30/2008 | B120 | 0.2 | $ 100.00 | $ 500.00 | TELEPHONE CALL WITH MS. CZERVIONKE REGARDING ASSET STATUS AND ACTIONS REQUIRED TO BE TAKEN INCLUDING STATUS OF TAKEBACK OF PROPERTY OWNER ENTITY OWNERSHIP. |
| | | | | | | | |
| | Total: | | | 0.2 | $100.00 | | |

5075221.1

**TIME ENTRIES:  CM# 04406.0238 - OCTOBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 17 | MCGEEHAN, PATRICK | 10/28/2008 | B120 | 0.4 | $ 200.00 | $ 500.00 | TELEPHONE CALL WITH MR. NASTASI REGARDING STATUS AND INSTRUCTIONS TO RECOMMENCE ACTIONS TO FORECLOSE. |
| 17 | MCGEEHAN, PATRICK | 10/29/2008 | B120 | 0.7 | $ 350.00 | $ 500.00 | TELEPHONE CALLS AND VOICEMAILS WITH MR. ABELMAN OF BROWNSTEIN HYATT REGARDING RECOMMENCEMENT OF ACTIONS TO FORECLOSE AND RETENTION AS ORDINARY COURSE COUNSEL. |
| 17 | MCGEEHAN, PATRICK | 10/30/2008 | B120 | 0.5 | $ 250.00 | $ 500.00 | REVIEW FILE NOTES AND EMAILS REGARDING STATUS OF PREPARATION OF DEFAULT LETTER. |
| 17 | LEWIS, KATHERINE M. | 10/31/2008 | B120 | 0.8 | $ 304.00 | $ 380.00 | DISCUSSIONS WITH P. MCGEEHAN REGARDING PROPOSED EXERCISE OF REMEDIES. |
| 17 | LEWIS, KATHERINE M. | 10/31/2008 | B120 | 1.4 | $ 532.00 | $ 380.00 | INITIAL REVIEW OF LOAN DOCUMENTS AND PRIOR CORRESPONDENCE FOR PREPARATION OF DEMAND LETTER. |
| 17 | MCGEEHAN, PATRICK | 10/31/2008 | B120 | 1.5 | $ 750.00 | $ 500.00 | PREPARE AND FILE REVIEW FOR CONFERENCE CALL WITH LEHMAN AND MS. GEISLER. |
| 17 | MCGEEHAN, PATRICK | 10/31/2008 | B120 | 0.8 | $ 400.00 | $ 500.00 | FOLLOW UP DISCUSSIONS WITH MS. LEWIS REGARDING PREPARATION OF DEFAULT LETTER. |
| 17 | MCGEEHAN, PATRICK | 10/31/2008 | B120 | 0.2 | $ 100.00 | $ 500.00 | VOICE MAIL TO MS. GEISLER REGARDING PREPARATION OF DEFAULT LETTER. |
| | | | | | | | |
| | Total: | | | 6.3 | $ 2,886.00 | | |

5075221.1