# EXHIBIT D-3

## November 2008 Monthly Statement

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - NOVEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | GORDON, DAVID | 11/3/2008 | L190 | 0.3 | $ 76.50 | $ 255.00 | REVIEW AGREED SCHEDULING ORDER. |
| 1 | GORDON, DAVID | 11/3/2008 | L190 | 0.4 | $ 102.00 | $ 255.00 | CREATE CALENDAR OF TRIAL EVENTS FROM NOW UNTIL YEAR END. |
| 1 | CHANDLER, SUMMER | 11/3/2008 | L190 | 0.4 | $ 136.00 | $ 340.00 | REVIEW REVISED SCHEDULING ORDER AND CORRESPONDENCE REGARDING SCHEDULING ORDER. |
| 1 | CHANDLER, SUMMER | 11/3/2008 | L190 | 0.3 | $ 102.00 | $ 340.00 | REVIEW CALENDAR OF UPCOMING DEADLINES. |
| 1 | KAUFMAN, MARK S. | 11/3/2008 | L300 | 0.9 | $ 513.00 | $ 570.00 | CONFER  WITH P. BENVENUTTI AND OPPOSING COUNSEL WITH REGARD TO SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 11/3/2008 | L300 | 0.6 | $ 342.00 | $ 570.00 | CONFER WITH D. GORDON TO PREPARE CALENDAR TO REFLECT COMPREHENSIVE SCHEDULE. |
| 1 | KAUFMAN, MARK S. | 11/3/2008 | L120 | 1.9 | $ 1,083.00 | $ 570.00 | WORK ON ISSUES REGARDING PROPOSED SCHEDULING ORDER. |
| 1 | CHANDLER, SUMMER | 11/4/2008 | L190 | 0.1 | $ 34.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING SCHEDULING AND MOTION FOR SANCTIONS. |
| 1 | CHANDLER, SUMMER | 11/4/2008 | L280 | 0.2 | $ 68.00 | $ 340.00 | SKIM BRIEF RELATED TO MOTION FOR SANCTIONS. |
| 1 | KAUFMAN, MARK S. | 11/4/2008 | L300 | 0.7 | $ 399.00 | $ 570.00 | WORK ON COMPLETION OF SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 11/4/2008 | L190 | 0.8 | $ 456.00 | $ 570.00 | DISCUSSION REGARDING CASE DEVELOPMENTS WITH W. OLSHAN AND P. BENVENUTTI. |
| 1 | GORDON, DAVID | 11/4/2008 | L190 | 0.6 | $ 153.00 | $ 255.00 | CONFERENCES WITH M. KAUFMAN REGARDING SCHEDULING ORDER. |
| 1 | GORDON, DAVID | 11/4/2008 | L190 | 0.2 | $ 51.00 | $ 255.00 | REVIEW FINAL SCHEDULING ORDER. |
| 1 | GORDON, DAVID | 11/4/2008 | L190 | 0.8 | $ 204.00 | $ 255.00 | CREATE CALENDAR LAYING OUT ALL DATES THROUGH JULY OF 2009. |
| 1 | GORDON, DAVID | 11/4/2008 | L190 | 0.2 | $ 51.00 | $ 255.00 | REVIEW MESSAGE FROM M. KAUFMAN REGARDING TASKS TO COMPLETE IN NEAR TERM. |
| 1 | KAUFMAN, MARK S. | 11/4/2008 | L120 | 0.9 | $ 513.00 | $ 570.00 | WORK ON TACTICAL ISSUES. |
| 1 | CHANDLER, SUMMER | 11/5/2008 | L420 | 0.1 | $ 34.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING DOCUMENTS TO POTENTIALLY PROVIDE TO POLISH LAW EXPERT. |

5075224.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - NOVEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | CHANDLER, SUMMER | 11/5/2008 | L190 | 0.2 | $ 68.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING SCHEDULING. |
| 1 | CHANDLER, SUMMER | 11/5/2008 | L420 | 0.5 | $ 170.00 | $ 340.00 | MEET WITH M. KAUFMAN AND D. GORDON REGARDING DOCUMENTS TO POTENTIALLY PROVIDE TO POLISH LAW EXPERT. |
| 1 | KAUFMAN, MARK S. | 11/5/2008 | L300 | 0.4 | $ 228.00 | $ 570.00 | VARIOUS EMAILS RELATING TO SCHEDULING ORDER. |
| 1 | GORDON, DAVID | 11/5/2008 | L300 | 1.0 | $ 255.00 | $ 255.00 | CONFERENCES WITH M. KAUFMAN, S. CHANDLER AND P. BENVENUTTI REGARDING BURROUGH HAGUE EXAMINATION. |
| 1 | KAUFMAN, MARK S. | 11/5/2008 | L300 | 0.6 | $ 342.00 | $ 570.00 | WORK ON COMPLETION OF SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 11/5/2008 | L120 | 0.8 | $ 456.00 | $ 570.00 | PARTICIPATE IN MEETING WITH S. CHANDLER AND D. GORDON TO DISCUSS TACTICS REGARDING SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 11/5/2008 | L190 | 0.9 | $ 513.00 | $ 570.00 | DISCUSSION WITH W. OLSHAN WITH REGARD TO NEAR-TERM ACTIVITIES AND CASE DEVELOPMENT ISSUES. |
| 1 | KAUFMAN, MARK S. | 11/5/2008 | L330 | 0.5 | $ 285.00 | $ 570.00 | ANALYZE  ISSUES RELATING TO DECISION NOT TO PROCEED WITH BURROUGH EXAMINATION. |
| 1 | KAUFMAN, MARK S. | 11/5/2008 | L330 | 0.4 | $ 228.00 | $ 570.00 | COMMUNICATE WITH B. OLSHAN VIA EMAIL TO OUTLINING ARGUMENTS REGARDING DECISION NOT TO PROCEED WITH BURROW EXAMINATION AFTER CONSULTING WITH P. BENVENUTTI. |
| 1 | CHANDLER, SUMMER | 11/6/2008 | L190 | 0.1 | $ 34.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING SCHEDULING. |
| 1 | CHANDLER, SUMMER | 11/6/2008 | L420 | 0.1 | $ 34.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING EXPERT REPORT AND TESTIMONY. |
| 1 | KAUFMAN, MARK S. | 11/6/2008 | L190 | 0.4 | $ 228.00 | $ 570.00 | CONFER WITH P. BENVENUTTI REGARDING CASE DEVELOPMENTS. |
| 1 | KAUFMAN, MARK S. | 11/6/2008 | L130 | 0.5 | $ 285.00 | $ 570.00 | WORK ON ISSUES REGARDING J. BROGAN AND DEVELOPMENT OF  REPORT  RELATING TO DAMAGE PROOF. |

5075224.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - NOVEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 11/6/2008 | L300 | 0.5 | $ 285.00 | $ 570.00 | WORK ON REVISIONS TO PROPOSED SCHEDULING ORDER. |
| 1 | CHANDLER, SUMMER | 11/7/2008 | L420 | 0.2 | $ 68.00 | $ 340.00 | CONFER WITH D. GORDON REGARDING REVIEW OF DOCUMENTATION IN CONNECTION WITH PREPARING VALUATION EXPERT. |
| 1 | CHANDLER, SUMMER | 11/7/2008 | L420 | 0.2 | $ 68.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING DAMAGES EXPERT. |
| 1 | GORDON, DAVID | 11/7/2008 | L420 | 0.3 | $ 76.50 | $ 255.00 | CONFERENCES WITH S. CHANDLER, P. CROSBY AND B. STONE REGARDING PREPARATION OF VALUATION EXPERT. |
| 1 | GORDON, DAVID | 11/7/2008 | L420 | 0.2 | $ 51.00 | $ 255.00 | MESSAGE TO J. GASOWSKI REGARDING PREPARATION OF VALUATION EXPERT. |
| 1 | CHANDLER, SUMMER | 11/7/2008 | L420 | 0.5 | $ 170.00 | $ 340.00 | CALL WITH D. GORDON AND P. CROSBY REGARDING REVIEW OF DOCUMENTATION IN CONNECTION WITH PREPARATION OF VALUATION EXPERT. |
| 1 | KAUFMAN, MARK S. | 11/7/2008 | L120 | 0.3 | $ 171.00 | $ 570.00 | WORK ON VARIOUS CHANGES TO BE MADE TO SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 11/7/2008 | L130 | 0.3 | $ 171.00 | $ 570.00 | CONFER WITH W. OLSHAN REGARDING DESIGNATION OF J. BROGAN. |
| 1 | KAUFMAN, MARK S. | 11/7/2008 | L190 | 0.4 | $ 228.00 | $ 570.00 | CONFER WITH W. OLSHAN REGARDING RECENT DEVELOPMENTS. |
| 1 | KAUFMAN, MARK S. | 11/7/2008 | L130 | 0.6 | $ 342.00 | $ 570.00 | PREPARE EMAIL TO OPPOSING COUNSEL REGARDING UTILIZING J. BROGAN AS EXPERT. |
| 1 | GORDON, DAVID | 11/10/2008 | L420 | 0.1 | $ 25.50 | $ 255.00 | MESSAGES WITH J. GASOWSKI REGARDING GATHERING MATERIALS FOR PREPARATION OF VALUATION EXPERT. |
| 1 | CHANDLER, SUMMER | 11/10/2008 | L190 | 0.3 | $ 102.00 | $ 340.00 | REVIEW OF CURRENT CALENDAR AND SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 11/10/2008 | L120 | 0.2 | $ 114.00 | $ 570.00 | WORK ON CALENDARING AND SCHEDULING ISSUES WITH REGARD TO FUTURE LITIGATION. |
| 1 | KAUFMAN, MARK S. | 11/10/2008 | L120 | 0.2 | $ 114.00 | $ 570.00 | WORK ON ISSUES RELATING TO PRE-TRIAL TACTICAL MATTERS. |

5075224.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - NOVEMBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 11/10/2008 | L120 | 0.4 | $ 228.00 | $ 570.00 | CONFER WITH W. OLSHAN AND P. BENVENUTTI REGARDING NEAR TERM AGENDA ISSUES. |
| 1 | GORDON, DAVID | 11/10/2008 | L190 | 0.8 | $ 204.00 | $ 255.00 | COMPLETE CALENDAR LAYING OUT ALL DEADLINES GOING FORWARD FOR ALL ITEMS CONTEMPLATED BY AGREED SCHEDULING ORDER. |
| 1 | GORDON, DAVID | 11/10/2008 | L190 | 0.2 | $ 51.00 | $ 255.00 | MESSAGE TO ALL LEHMAN COUNSEL REGARDING CALENDAR LAYING OUT ALL DEADLINES GOING FORWARD FOR ALL ITEMS CONTEMPLATED BY AGREED SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 11/10/2008 | L300 | 0.2 | $ 114.00 | $ 570.00 | CONFER WITH D. GORDON REGARDING SCHEDULING ISSUES. |
| 1 | KAUFMAN, MARK S. | 11/10/2008 | L300 | 0.6 | $ 342.00 | $ 570.00 | CONFER WITH OPPOSING COUNSEL REGARDING FINALIZING ASPECTS OF SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 11/11/2008 | L300 | 0.4 | $ 228.00 | $ 570.00 | WORK ON REVISIONS TO SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 11/11/2008 | L300 | 0.4 | $ 228.00 | $ 570.00 | WORK ON DISCOVERY-RELATED MATTERS. |
| 1 | KAUFMAN, MARK S. | 11/11/2008 | L190 | 0.8 | $ 456.00 | $ 570.00 | CONFER WITH CLIENT REGARDING CASE DEVELOPMENTS. |
| 1 | CHANDLER, SUMMER | 11/12/2008 | L390 | 0.1 | $ 34.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING DISCOVERY ISSUES AND MATTERS IMPACTING SAME. |
| 1 | CHANDLER, SUMMER | 11/12/2008 | L310 | 0.2 | $ 68.00 | $ 340.00 | REVIEW DISCOVERY REQUESTS. |
| 1 | CHANDLER, SUMMER | 11/12/2008 | L420 | 0.3 | $ 102.00 | $ 340.00 | DRAFT MESSAGE REGARDING RETENTION OF POLISH LAW EXPERT. |
| 1 | CHANDLER, SUMMER | 11/12/2008 | L420 | 0.4 | $ 136.00 | $ 340.00 | CONFER WITH P. CROSBY REGARDING VALUATION EXPERT ISSUES. |
| 1 | CHANDLER, SUMMER | 11/12/2008 | L420 | 0.2 | $ 68.00 | $ 340.00 | REVIEW PREVIOUS CORRESPONDENCE REGARDING ENGAGEMENT OF POLISH LAW EXPERT TO DETERMINE STATUS OF SAME. |
| 1 | CHANDLER, SUMMER | 11/12/2008 | L420 | 0.4 | $ 136.00 | $ 340.00 | SKIM ENGAGEMENT LETTER AND TERMS IN CONNECTION WITH ENGAGEMENT OF POLISH LAW EXPERT. |

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - NOVEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 11/12/2008 | L190 | 0.4 | $ 228.00 | $ 570.00 | EXCHANGE EMAILS WITH REGARD TO CASE DEVELOPMENTS. |
| 1 | KAUFMAN, MARK S. | 11/12/2008 | L320 | 0.5 | $ 285.00 | $ 570.00 | REVIEW EMAIL FROM W. OLSHAN REGARDING SCOPE OF ADDITIONAL DISCOVERY BEING SOUGHT BY KONTRABECK. |
| 1 | KAUFMAN, MARK S. | 11/12/2008 | L310 | 1.5 | $ 855.00 | $ 570.00 | REVIEW LATEST PROPOSED DISCOVERY PROPOUNDED BY KONTRABECKI AND CONFER WITH P. BENVENUTTI REGARDING SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 11/12/2008 | L310 | 0.1 | $ 57.00 | $ 570.00 | EMAIL TO W. OLSHAN REGARDING LATEST PROPOSED DISCOVERY PROPOUNDED BY KONTRABECKI. |
| 1 | KAUFMAN, MARK S. | 11/12/2008 | L310 | 0.2 | $ 114.00 | $ 570.00 | EMAIL TO W. OLSHAN REGARDING NATURE OF DISCOVERY BEING SOLICITED AND IMPLICATIONS. |
| 1 | CHANDLER, SUMMER | 11/13/2008 | L190 | 0.2 | $ 68.00 | $ 340.00 | MESSAGE TO M.KAUFMAN REGARDING SCHEDULING MATTERS AND STATUS. |
| 1 | CHANDLER, SUMMER | 11/13/2008 | L190 | 0.2 | $ 68.00 | $ 340.00 | CONFER WITH D.GORDON REGARDING STATUS. |
| 1 | CHANDLER, SUMMER | 11/13/2008 | L250 | 0.2 | $ 68.00 | $ 340.00 | REVIEW STATUS OF RETENTION OF POLISH LAW EXPERT. |
| 1 | CHANDLER, SUMMER | 11/13/2008 | L390 | 0.2 | $ 68.00 | $ 340.00 | REVIEW CALENDAR AND STATUS OF RZB EXAMINATION. |
| 1 | GORDON, DAVID | 11/13/2008 | L300 | 0.4 | $ 102.00 | $ 255.00 | REVIEW KONTRABECKI'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS (0.2); CONFERENCE WITH M. KAUFMAN AND S. CHANDLER REGARDING SAME (0.2). |
| | GORDON, DAVID | 11/13/2008 | L300 | 0.4 | $ 102.00 | $ 255.00 | REVIEW KAUFMAN SUPPLEMENTAL DECLARATION IN OPPOSITION TO MOTION FOR SANCTIONS IN CONNECTION WITH MOTION (0.2); CONFERENCE WITH M. KAUFMAN REGARDING SUPPLEMENTAL DECLARATION TO SANCTON MOTION (0.2). |

5075224.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - NOVEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|------|------|-----------|-------|--------|------|-----------|
| 1 | CHANDLER, SUMMER | 11/13/2008 | L190 | 0.3 | $ 102.00 | $ 340.00 | REVIEW E-MAIL MESSAGES REGARDING DEVELOPMENTS IN CASE. |
| 1 | CHANDLER, SUMMER | 11/13/2008 | L420 | 0.4 | $ 136.00 | $ 340.00 | REVIEW STATUS OF MITIGATION BRIEF AND RELATED RESEARCH. |
| 1 | KAUFMAN, MARK S. | 11/13/2008 | L130 | 0.4 | $ 228.00 | $ 570.00 | CONSIDER ISSUES REGARDING LEHMAN'S PRESENTATION OF EXPERT REPORT PERTAINING TO DAMAGES. |
| 1 | KAUFMAN, MARK S. | 11/13/2008 | L300 | 0.4 | $ 228.00 | $ 570.00 | CONFER WITH S. CHANDLER AND D. GORDON REGARDING NEAR-TERM ACTIVITIES IN LIGHT OF CONTINUING LITIGATION. |
| 1 | KAUFMAN, MARK S. | 11/13/2008 | L320 | 0.4 | $ 228.00 | $ 570.00 | REVIEW D. GORDON'S DRAFT OF PROPOSED LETTER TO KONTRABECKI COUNSEL OUTLINING DISCOVERY NEEDING TO BE UNDERTAKEN BY LEHMAN. |
| 1 | KAUFMAN, MARK S. | 11/13/2008 | L250 | 0.5 | $ 285.00 | $ 570.00 | REVIEW PRIOR SUPPLEMENTAL DECLARATION WITH REGARD TO SANCTIONS WITH RESPECT TO DISCOVERY REQUESTED BY KONTRABECKI AND ASSESSMENT OF SAME (0.3); CONFER WITH P. BENVENUTTI REGARDING SUPPLEMENTAL DOCUMENT REQUESTS MADE BY KONTRABECKI (0.2). |
| 1 | KAUFMAN, MARK S. | 11/13/2008 | L190 | 0.6 | $ 342.00 | $ 570.00 | EMAIL TO W. OLSHAN REGARDING CASE DEVELOPMENTS AND LITIGATION TACTICS. |
| 1 | KAUFMAN, MARK S. | 11/13/2008 | L300 | 0.6 | $ 342.00 | $ 570.00 | WORK ON ISSUES REGARDING PROSPECTIVE DISCOVERY. |
| 1 | CHANDLER, SUMMER | 11/13/2008 | L190 | 1.1 | $ 374.00 | $ 340.00 | EXTENSIVE MEETING WITH M. KAUFMAN AND D. GORDON REGARDING UPCOMING TASKS AND STATUS. |
| 1 | GORDON, DAVID | 11/13/2008 | L190 | 1.5 | $ 382.50 | $ 255.00 | CONFERENCE WITH M. KAUFMAN AND S. CHANDLER REGARDING CASE STATUS AND TIMELINE OF TASKS TO BE UNDERTAKEN IN LIGHT OF SAME. |

5075224.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - NOVEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 11/13/2008 | L190 | 0.7 | $ 399.00 | $ 570.00 | CONFER WITH REGARD TO CURRENT STATUS OF CASE DEVELOPMENTS. |
| 1 | GORDON, DAVID | 11/13/2008 | L300 | 0.8 | $ 204.00 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING LEHMAN'S AFFIRMATIVE DISCOVERY. |
| 1 | GORDON, DAVID | 11/13/2008 | L300 | 0.2 | $ 51.00 | $ 255.00 | REVIEW NUMEROUS DOCUMENTS IN CONNECTION WITH STATUS OF LEHMAN'S AFFIRMATIVE DISCOVERY. |
| 1 | GORDON, DAVID | 11/13/2008 | L300 | 0.6 | $ 153.00 | $ 255.00 | REVIEW TRANSCRIPT FROM HEARING ON MOTION TO COMPEL. |
| 1 | GORDON, DAVID | 11/13/2008 | L300 | 0.5 | $ 127.50 | $ 255.00 | DRAFT MESSAGE TO OPPOSING COUNSEL RAISING ALL GLOBAL ISSUES WITH RESPECT TO LEHMAN'S AFFIRMATIVE DISCOVERY AND TIMING OF KONTRABECKI'S RESPONSE TO LEHMAN'S AFFIRMATIVE DISCOVERY. |
| 1 | CHANDLER, SUMMER | 11/14/2008 | L190 | 0.2 | $ 68.00 | $ 340.00 | CHECK DOCKET FOR CASE DEVELOPMENTS. |
| 1 | CHANDLER, SUMMER | 11/14/2008 | L190 | 0.5 | $ 170.00 | $ 340.00 | CONFER WITH M. KAUFMAN AND D. GORDON REGARDING STATUS OF DEVELOPMENTS IN CASE. |
| 1 | GORDON, DAVID | 11/14/2008 | L190 | 0.5 | $ 127.50 | $ 255.00 | CONFERENCE WITH M. KAUFMAN AND S. CHANDLER REGARDING CASE STATUS. |
| 1 | KAUFMAN, MARK S. | 11/14/2008 | L320 | 0.9 | $ 513.00 | $ 570.00 | REVIEW LATEST DISCOVERY INQUIRIES FROM B. SLOSS AND T. GERKING PERTAINING TO VARIOUS DISCOVERY-RELATED MATTERS AND CONSIDER TENTATIVE RESPONSES. |
| 1 | KAUFMAN, MARK S. | 11/14/2008 | L190 | 1.0 | $ 570.00 | $ 570.00 | WORK ON  ISSUES WITH RESPECT TO CASE DEVELOPMENTS. |
| 1 | KAUFMAN, MARK S. | 11/14/2008 | L190 | 0.5 | $ 285.00 | $ 570.00 | CONFER WITH S. CHANDLER, D. GORDON, AND P. BENVENUTTI REGARDING CASE DEVELOPMENTS. |
| 1 | KAUFMAN, MARK S. | 11/14/2008 | L190 | 0.2 | $ 114.00 | $ 570.00 | EXCHANGE OF EMAILS WITH W. OLSHAN REGARDING STATUS OF CASE DEVELOPMENTS. |
| 1 | CHANDLER, SUMMER | 11/16/2008 | L420 | 0.2 | $ 68.00 | $ 340.00 | MESSAGE TO M. KAUFMAN REGARDING RETENTION OF POLISH LAW EXPERT AND RELATED MATTERS. |

5075224.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - NOVEMBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | CHANDLER, SUMMER | 11/17/2008 | L420 | 0.1 | $    34.00 | $ 340.00 | FOLLOW-UP WITH P. CROSBY REGARDING STATUS OF GATHERING INFORMATION FOR VALUATION EXPERT. |
| 1 | GORDON, DAVID | 11/17/2008 | L300 | 0.2 | $    51.00 | $ 255.00 | MESSAGES WITH M. KAUFMAN REGARDING BURROUGH HAGUE EXAMINATION. |
| 1 | KAUFMAN, MARK S. | 11/17/2008 | L330 | 0.2 | $   114.00 | $ 570.00 | CONFER WITH D. GORDON REGARDING FINAL DECISIONS WITH REGARD TO CONTINUE TO ABANDON BURROUGH DEPOSITION. |
| 1 | KAUFMAN, MARK S. | 11/17/2008 | L300 | 0.3 | $   171.00 | $ 570.00 | MESSAGE TO W. OLSHAN UPDATING HIM WITH REGARD TO RECENT REQUESTS FROM KONTRABECKI PERTAINING TO DISCOVERY. |
| 1 | KAUFMAN, MARK S. | 11/17/2008 | L300 | 0.4 | $   228.00 | $ 570.00 | CONTINUED WORK ON OUTLINE OF ISSUES TO REQUEST FROM KONTRABECKI RELATED TO DISCOVERY IN ORDER TO RE-IGNITE LITIGATION PROCESS. |
| 1 | KAUFMAN, MARK S. | 11/17/2008 | L190 | 0.5 | $   285.00 | $ 570.00 | CONFER WITH  W. OLSHAN RELATED TO CASE DEVELOPMENTS. |
| 1 | KAUFMAN, MARK S. | 11/17/2008 | L300 | 0.5 | $   285.00 | $ 570.00 | REVIEW T. GERKING'S INQUIRIES WITH REGARD TO VARIOUS DISCOVERY REQUESTS AND CONSIDER PROPOSED RESPONSES THERETO. |
| 1 | KAUFMAN, MARK S. | 11/17/2008 | L300 | 0.6 | $   342.00 | $ 570.00 | WORK ON ISSUES RELATING TO DISCOVERY WHICH LEHMAN WILL SEEK FROM KONTRABECKI. |
| 1 | KAUFMAN, MARK S. | 11/17/2008 | L130 | 0.7 | $   399.00 | $ 570.00 | CONFER WITH P. BENVENUTTI REGARDING VALUATION ISSUES, VALUATION REPORT AND FILING. |
| 1 | CHANDLER, SUMMER | 11/18/2008 | L190 | 0.1 | $    34.00 | $ 340.00 | CONFER WITH D. GORDON REGARDING STATUS OF MATTER. |
| 1 | CHANDLER, SUMMER | 11/18/2008 | L420 | 0.1 | $    34.00 | $ 340.00 | REVIEW CORRESPONDENCE FROM M. KAUFMAN WITH KONTRABECKI COUNSEL REGARDING VALUATIONS. |
| 1 | CHANDLER, SUMMER | 11/18/2008 | L190 | 0.2 | $    68.00 | $ 340.00 | REVIEW CORRESPONDENCE FROM M. KAUFMAN REGARDING STATUS OF MATTERS. |

5075224.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - NOVEMBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 11/18/2008 | L130 | 0.4 | $ 228.00 | $ 570.00 | REVIEW EMAIL FROM B. SLOSS INQUIRING AS TO DATES TO BE UTILIZED IN DAMAGE CALCULATION BY LEHMAN (0.2); PREPARE RESPONSE TO B. SLOSS (0.2). |
| 1 | KAUFMAN, MARK S. | 11/18/2008 | L130 | 1.6 | $ 912.00 | $ 570.00 | CONFER WITH P. BENVENUTTI REGARDING POSTPONEMENT OF DUE DATE FOR VALUATION EXPERT ISSUES. |
| 1 | KAUFMAN, MARK S. | 11/18/2008 | L320 | 2.2 | $ 1,254.00 | $ 570.00 | WORK ON EMAIL TO T. GERKING TO REQUEST VARIOUS DISCOVERY ON LEHMAN'S BEHALF. |
| 1 | WILLIAMS, LATANDRA D. | 11/19/2008 | L300 | 0.2 | $ 31.00 | $ 155.00 | COPY ELECTRONIC DATA FOR ATTORNEY REVIEW. |
| 1 | GORDON, DAVID | 11/19/2008 | L190 | 0.2 | $ 51.00 | $ 255.00 | CONFERENCE WITH J. TOBIN REGARDING LOADING KONTRABECKI PRODUCED DOCUMENTS ONTO APPROPRIATE FOLDER IN DOCUMENT DATABASE. |
| 1 | CHANDLER, SUMMER | 11/19/2008 | L190 | 0.2 | $ 68.00 | $ 340.00 | REVIEW LETTER REGARDING MODIFICATION OF SCHEDULE AND EXPEDITED HEARING ON SAME. |
| 1 | CHANDLER, SUMMER | 11/19/2008 | L390 | 0.2 | $ 68.00 | $ 340.00 | REVIEW DRAFT CORRESPONDENCE REGARDING DISCOVERY. |
| 1 | KAUFMAN, MARK S. | 11/19/2008 | L300 | 0.5 | $ 285.00 | $ 570.00 | CONFER WITH D. GORDON REGARDING ISSUES RELATING TO MODIFICATION OF SCHEDULING ORDER. |
| 1 | GORDON, DAVID | 11/19/2008 | L190 | 0.5 | $ 127.50 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING ISSUES RELATING TO THE SCHEDULING ORDER. |
| 1 | GORDON, DAVID | 11/19/2008 | L190 | 0.2 | $ 51.00 | $ 255.00 | REVIEW MESSAGE TO OPPOSING COUNSEL REGARDING  ISSUES RELATING TO THE SCHEDULING ORDER (0.1); COMMENT ON ISSUES RELATING TO THE SCHEDULING ORDER (0.1). |
| 1 | KAUFMAN, MARK S. | 11/19/2008 | L300 | 0.4 | $ 228.00 | $ 570.00 | EMAIL REPORTING DECISION NOT TO PURSUE BURROUGH EXAMINATION AND TO REQUEST SCHEDULING OF KONTRABECKI AND RADWAN DEPOSITIONS. |

5075224.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - NOVEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 11/19/2008 | L300 | 1.1 | $    627.00 | $ 570.00 | EMAIL TO KONTRABECKI'S COUNSEL WITH REGARD TO A VARIETY OF LEHMAN REQUESTS FOR DOCUMENTS INCLUDING THOSE PREVIOUSLY REQUESTED AND WITH REGARD TO POSITIONS ON HAGUE AND LETTERS ROGATORY AND OTHER DOCUMENTS RESPONSIVE TO ORDERS ISSUES BY JUDGE MONTALI COMPELLING KONTRABECKI'S PERFORMANCE. |
| 1 | KAUFMAN, MARK S. | 11/19/2008 | L130 | 1.4 | $    798.00 | $ 570.00 | DISCUSSION WITH P. BENVENUTTI WITH RESPECT TO EXTENDING TIME FOR EXPERT VALUATION DEADLINES,  NEED TO FILE LETTER WITH COURT, AND TACTICS RELATING TO SAME. |
| 1 | TOBIN, JANET L. | 11/20/2008 | L310 | 0.7 | $    140.00 | $ 200.00 | COMMUNICATIONS WITH ATTORNEY, LITIGATION SUPPORT PERSONNEL AND DATABASE VENDOR REGARDING LOADING OF ADDITIONAL DOCUMENTS INTO DATABASE FOR REVIEW. |
| 1 | TOBIN, JANET L. | 11/20/2008 | L310 | 0.3 | $     60.00 | $ 200.00 | DRAFTED COVER LETTER AND TRANSMITTED CD TO VENDOR. |
| 1 | KAUFMAN, MARK S. | 11/20/2008 | L130 | 0.4 | $    228.00 | $ 570.00 | CONFERENCE WITH J. BROGAN REGARDING PREPARATION OF EXPERT REPORT AND DISCUSSION OF ISSUES RELATING THERETO. |
| 1 | KAUFMAN, MARK S. | 11/20/2008 | L130 | 0.5 | $    285.00 | $ 570.00 | CONFER WITH P. BENVENUTTI REGARDING SCHEDULING  IMPASSE WITH REGARD TO VALUATION EXPERT, STRATEGIES RELATING THERETO, AND  PROPOSED DRAFT LETTER TO JUDGE MONTALI REGARDING SAME. |
| 1 | KAUFMAN, MARK S. | 11/20/2008 | L300 | 0.6 | $    342.00 | $ 570.00 | REVIEW AND ASSESS APPROACHES TO BE TAKEN WITH RESPECT TO  T. GERKING E-MAIL RELATING TO DISCOVERY. |

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - NOVEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | TOBIN, JANET L. | 11/21/2008 | L310 | 0.4 | $ 80.00 | $ 200.00 | COMMUNICATIONS WITH LITIGATION SUPPORT PERSONNEL AND DATABASE VENDOR REGARDING LOADING OF ADDITIONAL DOCUMENTS INTO PRODUCTION DATABASE. |
| 1 | GORDON, DAVID | 11/24/2008 | L190 | 0.1 | $ 25.50 | $ 255.00 | REVIEW MESSAGE FROM P. BENVENUTTI REGARDING SCHEDULING ORDER. |
| 1 | CHANDLER, SUMMER | 11/24/2008 | L190 | 0.5 | $ 170.00 | $ 340.00 | CHECK DOCKET FOR CASE DEVELOPMENTS (0.1); REVIEW CORRESPONDENCE RELATED TO DISCOVERY SCHEDULE (0.4). |
| 1 | GORDON, DAVID | 11/25/2008 | L300 | 0.2 | $ 51.00 | $ 255.00 | MESSAGES WITH B. STONE REGARDING KONTRABECKI DOCUMENT REQUESTS. |
| 1 | CHANDLER, SUMMER | 11/25/2008 | L190 | 0.2 | $ 68.00 | $ 340.00 | CHECK DOCKET FOR CASE DEVELOPMENTS  (0.1); SKIM CORRESPONDENCE RELATED TO MOST RECENT DEVELOPMENTS  (0.1). |
| 1 | KAUFMAN, MARK S. | 11/25/2008 | L300 | 0.4 | $ 228.00 | $ 570.00 | WORK ON ISSUES RELATING TO RESPONSES TO DISCOVERY. |
| 1 | KAUFMAN, MARK S. | 11/25/2008 | L120 | 0.6 | $ 342.00 | $ 570.00 | PREPARE FOR CONFERENCE CALL WITH JUDGE MONTALI. |
| 1 | KAUFMAN, MARK S. | 11/25/2008 | L120 | 0.3 | $ 171.00 | $ 570.00 | REVIEW LATEST CORRESPONDENCE FROM OPPOSITION AND FROM P. BEVENUTTI  RELATING TO CONFERENCE CALL WITH JUDGE MONTALI. |
| 1 | KAUFMAN, MARK S. | 11/25/2008 | L450 | 0.7 | $ 399.00 | $ 570.00 | PARTICIPATE IN TELEPHONIC CONFERENCE WITH JUDGE MONTALI. |
| 1 | KAUFMAN, MARK S. | 11/25/2008 | L450 | 0.5 | $ 285.00 | $ 570.00 | CONFERENCE WITH P. BENVENUTTI REGARDING TELEPHONIC CONFERENCE WITH JUDGE MONTALI. |
| 1 | KAUFMAN, MARK S. | 11/26/2008 | L330 | 0.2 | $ 114.00 | $ 570.00 | EMAIL TO J. ALDRIDGE REGARDING HIS DEPOSITION. |
| 1 | CHANDLER, SUMMER | 11/26/2008 | L390 | 0.4 | $ 136.00 | $ 340.00 | REVIEW E-MAIL CORRESPONDENCE REGARDING PENDING ISSUES RELATED TO DISCOVERY. |

5075224.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - NOVEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 11/26/2008 | L130 | 0.3 | $ 171.00 | $ 570.00 | EMAIL TO T. GERKING REGARDING POSITION OF LEHMAN WITH RESPECT TO ITS DAMAGE PROOF AND BASIS FOR SAME  (0.1); CONFER WITH P. BENVENUTTI REGARDING SAME (0.2). |
| 1 | KAUFMAN, MARK S. | 11/26/2008 | L330 | 0.3 | $ 171.00 | $ 570.00 | EMAILS TO L. GILICINSKI AND J. BROGAN REGARDING DEPOSITIONS. |
| 1 | KAUFMAN, MARK S. | 11/26/2008 | L130 | 0.4 | $ 228.00 | $ 570.00 | CONFER WITH P. BENVENUTTI GENERALLY WITH REGARD TO STRATEGIES AND VALUATION EXPERT TESTIMONY SAME. |
| 1 | KAUFMAN, MARK S. | 11/26/2008 | L450 | 0.4 | $ 228.00 | $ 570.00 | EMAIL TO W. OLSHAN REGARDING RESULTS OF NOVEMBER 25TH CONFERENCE CALL WITH JUDGE MONTALI TO ADDRESS POSTPONEMENT OF VALUATION REPORT DUE DATES. |
| 1 | KAUFMAN, MARK S. | 11/26/2008 | L300 | 0.5 | $ 285.00 | $ 570.00 | EMAIL TO T. GERKING REGARDING REQUEST FOR VARIOUS DISCOVERY ISSUES. |
| 1 | KAUFMAN, MARK S. | 11/26/2008 | L120 | 0.8 | $ 456.00 | $ 570.00 | WORK ON NEAR TERM STRATEGIC ISSUES. |
| 1 | KAUFMAN, MARK S. | 11/26/2008 | L300 | 1.7 | $ 969.00 | $ 570.00 | WORK ON RESPONSES TO VARIOUS DISCOVERY RELATED MATTERS INCLUDING LEHMAN'S REQUEST FOR DISCOVERY. |
| | | | | | | | |
| | Total: | | | 67.2 | $ 31,743.00 | | |

5075224.1

**TIME ENTRIES FOR  CM# 30837.0002 - NOVEMBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | ELKO, ALISON | 11/2/2008 | B160 | 0.5 | $ 127.50 | $ 255.00 | REVISE SUMMARY OF CONFLICTS REPORT (0.4); CORRESPOND WITH G. MARSH AND M. KAUFMAN REGARDING CONFLICTS (0.1). |
| 2 | ELKO, ALISON | 11/3/2008 | B160 | 0.4 | $ 102.00 | $ 255.00 | CONFERENCE WITH G. MARSH AND M. KAUFMAN REGARDING APPLICATION TO EMPLOY SPECIAL COUNSEL. |
| 2 | ELKO, ALISON | 11/3/2008 | B160 | 0.2 | $ 51.00 | $ 255.00 | REVISE APPLICATION. |
| 2 | ELKO, ALISON | 11/3/2008 | B160 | 0.7 | $ 178.50 | $ 255.00 | DRAFT MEMORANDUM REGARDING ADVERSE PARTIES. |
| 2 | ELKO, ALISON | 11/3/2008 | B160 | 1.2 | $ 306.00 | $ 255.00 | DRAFTED MEMORANDUM REGARDING CLIENTS AND CURRENT LEHMAN MATTERS. |
| 2 | ELKO, ALISON | 11/3/2008 | B160 | 0.2 | $ 51.00 | $ 255.00 | DRAFT E-MAIL MESSAGE TO BE SENT TO ATTORNEYS EMPLOYED BY MCKENNA LONG AND ALDRIDGE REGARDING RELATIONSHIPS WITH LEHMAN BROTHERS HOLDINGS, INC. |
| 2 | ELKO, ALISON | 11/3/2008 | B160 | 0.4 | $ 102.00 | $ 255.00 | REVIEWED INTERIM COMPENSATION MOTION. |
| 2 | ELKO, ALISON | 11/3/2008 | B160 | 0.2 | $ 51.00 | $ 255.00 | CORRESPONDED WITH J. SAPP REGARDING APPLICATION. |
| 2 | GORDON, DAVID | 11/3/2008 | B160 | 0.1 | $ 25.50 | $ 255.00 | MESSAGES WITH M. KAUFMAN AND CONFLICTS DEPARTMENT REGARDING OBTAINING RETENTION ORDER. |
| 2 | KAUFMAN, MARK S. | 11/3/2008 | B160 | 1.2 | $ 684.00 | $ 570.00 | WORK ON RETENTION ENGAGEMENT ISSUES. |
| 2 | KAUFMAN, MARK S. | 11/3/2008 | B160 | 0.3 | $ 171.00 | $ 570.00 | CONFER WITH A. ELKO, G. MARSH AND D. GORDON REGARDING SAME. |
| 2 | MCGEEHAN, PATRICK | 11/10/2008 | B160 | 0.8 | $ 400.00 | $ 500.00 | REVIEW EMAILS REGARDING STATUS AND COMPLETION OF RETENTION APPLICATION AND REVIEW OUTSTANDING MATTERS IN PREPARATION OF WORK ON EXHIBIT DESCRIPTIONS OF SAME. |
| 2 | WEISS, CHARLES | 11/11/2008 | B160 | 0.3 | $ 135.00 | $ 450.00 | WORK WITH G. MARSH REGARDING ACTIONS TO BE TAKEN TO COMPLETE RETENTION APPLICATION. |
| 2 | WEISS, CHARLES | 11/11/2008 | B160 | 0.3 | $ 135.00 | $ 450.00 | WORK ON REVISIONS TO APPLICATION. |
| 2 | WEISS, CHARLES | 11/13/2008 | B160 | 0.6 | $ 270.00 | $ 450.00 | WORK ON REVISIONS TO RETENTION APPLICATION. |
| 2 | WEISS, CHARLES | 11/13/2008 | B160 | 0.4 | $ 180.00 | $ 450.00 | E-MAILS WITH G. MARSH AND A. ELKO REGARDING SCOPE OF CONFLICTS SEARCHES (0.2); TELEPHONE CONFERENCE WITH G. MARSH REGARDING ABOVE (0.2). |

**TIME ENTRIES FOR  CM# 30837.0002 - NOVEMBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | MCGEEHAN, PATRICK | 11/14/2008 | B160 | 0.6 | $ 300.00 | $ 500.00 | CONTINUED WORK ON IDENTIFICATION OF MATTERS FOR INCLUSION IN RETENTION APPLICATION. |
| 2 | MCGEEHAN, PATRICK | 11/14/2008 | B160 | 0.3 | $ 150.00 | $ 500.00 | DISCUSSIONS REGARDING STATUS AND COMPLETION OF WORK ON IDENTIFICATION OF MATTERS FOR INCLUSION IN RETENTION APPLICATION. |
| 2 | ELKO, ALISON | 11/18/2008 | B160 | 0.4 | $ 102.00 | $ 255.00 | CONFERENCE WITH G. MARSH AND C. WEISS REGARDING RETENTIN APPLICATION. |
| 2 | ELKO, ALISON | 11/18/2008 | B160 | 0.2 | $ 51.00 | $ 255.00 | CONFERENCES WITH G. MARSH REGARDING RETENTIN APPLICATION. |
| 2 | ELKO, ALISON | 11/18/2008 | B160 | 2.8 | $ 714.00 | $ 255.00 | REVISE APPLICATION TO EMPLOY AND RETAIN MCKENNA LONG & ALDRIDGE AS SPECIAL COUNSEL TO THE DEBTORS AND EXHIBITS THERETO. |
| 2 | ELKO, ALISON | 11/18/2008 | B160 | 1.4 | $ 357.00 | $ 255.00 | REVISE C. WEISS DECLARATION IN SUPPORT OF APPLICATION AND EXHIBITS THERETO. |
| 2 | ELKO, ALISON | 11/18/2008 | B160 | 0.5 | $ 127.50 | $ 255.00 | REVIEW INTERIM COMPENSATION MOTION (0.3); REVIEW ORDER GRANTING INTERIM COMPENSATION MOTION (0.2). |
| 2 | ELKO, ALISON | 11/18/2008 | B160 | 0.5 | $ 127.50 | $ 255.00 | REVIEW REVISED ORDER REGARDING INTERIM COMPENSATION (0.2); REVIEW APPLICATION TO EMPLOY SIMPSON THATCHER AS SPECIAL COUNSEL TO THE DEBTORS (0.3). |
| 2 | ELKO, ALISON | 11/18/2008 | B160 | 0.5 | $ 127.50 | $ 255.00 | TELEPHONIC CONFERENCE WITH P. MCGEEHAN REGARDING LEHMAN MATTERS (0.1); CORRESPONDENCE WITH C. WEISS, P. MCGEEHAN AND G. MARSHREGARDING RETENTION APPLICATION (0.2); REVIEW CORRESPONDENCE REGARDING ATTORNEYS |
| 2 | MARSH, GARY | 11/18/2008 | B160 | 4.0 | $ 1,800.00 | $ 450.00 | WORK ON APPLICATION TO BE EMPLOYED AS SPECIAL COUNSEL. |
| 2 | WEISS, CHARLES | 11/18/2008 | B160 | 0.5 | $ 225.00 | $ 450.00 | CONFERENCE WITH G. MARSH AND A. ELKO REGARDING OPEN ITEMS TO COMPLETE EMPLOYMENT APPLICATION. |
| 2 | WEISS, CHARLES | 11/18/2008 | B160 | 0.4 | $ 180.00 | $ 450.00 | REVISE MATTER SUMMARIES. |

5075224.1

**TIME ENTRIES FOR  CM# 30837.0002 - NOVEMBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | WEISS, CHARLES | 11/18/2008 | B160 | 0.4 | $ 180.00 | $ 450.00 | REVIEW ATTORNEY RESPONSES TO POLLING REGARDING ADVERSITY AND COMMUNICATIONS WITH G. MARSH AND P. MCGEEHAN REGARDING SAME. |
| 2 | ELKO, ALISON | 11/19/2008 | B160 | 0.2 | $ 51.00 | $ 255.00 | INTEROFFICE CONFERENCE WITH G. MARSH REGARDING APPLICATION TO EMPLOY MCKENNA LONG & ALDRIDGE AS SPECIAL COUNSEL TO THE DEBTORS. |
| 2 | ELKO, ALISON | 11/19/2008 | B160 | 1.2 | $ 306.00 | $ 255.00 | REVISE APPLICATION AND C. WEISS DECLARATION. |
| 2 | ELKO, ALISON | 11/19/2008 | B160 | 0.5 | $ 127.50 | $ 255.00 | REVIEW STATUS OF ENTRY OF REVISED INTERIM COMPENSATION ORDER (0.1); REVIEW SUPPLEMENTAL DISCLOSURE FILED IN CONNECTION WITH REVISED INTERIM COMPENSATION ORDER (0.2); REVIEW SUPPLEMENTAL DISCLOSURE FILED IN CONNECTION WITH APPLICATION TO EMPLOY SIMPSON THATCHER AS SPECIAL COUNSEL TO DEBTORS (0.2). |
| 2 | ELKO, ALISON | 11/19/2008 | B160 | 0.2 | $ 51.00 | $ 255.00 | CORRESPOND WITH G. MARSH REGARDING APPLICATION AND DECLARATION. |
| 2 | MARSH, GARY | 11/19/2008 | B160 | 1.5 | $ 675.00 | $ 450.00 | WORK ON SPECIAL COUNSEL APPLICATION. |
| 2 | MARSH, GARY | 11/24/2008 | B160 | 0.5 | $ 225.00 | $ 450.00 | TELEPHONE DISCUSSION WITH J. SAPP (0.2); REVIEW DECLARATION (0.3). |
| | | | | | | | |
| | Total: | | | 24.4 | $ 8,846.50 | | |

5075224.1

TIME ENTRIES:  CM# 30837.0003 - NOVEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 3 | WEISS, CHARLES | 11/3/2008 | B120 | 0.1 | $ 45.00 | $ 450.00 | TELEPHONE CONFERENCE WITH J. NATASI. |
| 3 | WEISS, CHARLES | 11/3/2008 | B120 | 0.2 | $ 90.00 | $ 450.00 | E-MAILS WITH TRIMONT REGARDING MATTER BACKGROUND, LOAN DOCUMENTATION AND CORRESPONDENCE. |
| 3 | HALL, THOMAS D. | 11/4/2008 | B120 | 5.1 | $ 1,989.00 | $ 390.00 | REVIEW AZ 72 LLC LOAN DOCUMENTS. |
| 3 | HALL, THOMAS D. | 11/5/2008 | B120 | 2.5 | $ 975.00 | $ 390.00 | REVIEW LOAN DOCUMENTS. |
| 3 | HALL, THOMAS D. | 11/5/2008 | B120 | 1.2 | $ 468.00 | $ 390.00 | DRAFT NOTES FOR C. WEISS. |
| 3 | WEISS, CHARLES | 11/5/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | CONFERENCE WITH W. ANTONIEWICZ REGARDING PROJECT BACKGROUND AND LOAN STATUS AND HISTORY. |
| 3 | HALL, THOMAS D. | 11/6/2008 | B120 | 0.4 | $ 156.00 | $ 390.00 | REVIEW LOAN DOCUMENTS. |
| 3 | HALL, THOMAS D. | 11/6/2008 | B120 | 0.8 | $ 312.00 | $ 390.00 | REVIEW JOINT DEVELOPMENT AGREEMENT AND CORPORATE ORGANIZATIONAL AND AUTHORITY DOCUMENTS. |
| 3 | WEISS, CHARLES | 11/6/2008 | B120 | 0.9 | $ 405.00 | $ 450.00 | REVIEW CORRESPONDENCE AND DOCUMENTS AND CONSIDER QUESTIONS FOR LEHMAN AND TRIMONT AND ACTIONS TO BE TAKEN. |
| 3 | WEISS, CHARLES | 11/6/2008 | B120 | 0.2 | $ 90.00 | $ 450.00 | E-MAILS REGARDING NOVEMBER 7TH CONFERENCE CALL. |
| 3 | HALL, THOMAS D. | 11/7/2008 | B120 | 3.4 | $ 1,326.00 | $ 390.00 | REVIEW  OF CORPORATE AUTHORITY DOCUMENTS, JOINT DEVELOPMENT AGREEMENT, ASSIGNMENT OF JOINT DEVELOPMENT AGREEMENT AND RELATED DOCUMENTS. |
| 3 | HALL, THOMAS D. | 11/7/2008 | B120 | 0.6 | $ 234.00 | $ 390.00 | REVIEW SUMMARY OF DOCUMENT ANALYSIS WITH C. WEISS IN PREPARATION FOR TELEPHONE CONFERENCE. |
| 3 | HALL, THOMAS D. | 11/7/2008 | B120 | 0.9 | $ 351.00 | $ 390.00 | TELEPHONE CONVERSATION WITH REPRESENTATIVES OF TRIMONT REAL ESTATE ADVISORS, INC. TO DISCUSS STATUS OF MATTER, RESULTS OF FILE REVIEW AND STRATEGY FOR LOAN RESOLUTION. |
| 3 | WEISS, CHARLES | 11/7/2008 | B120 | 0.5 | $ 225.00 | $ 450.00 | REVIEW CORRESPONDENCE AND DOCUMENTS REGARDING MATTER BACKGROUND AND LOAN STATUS AND BORROWER POSITION. |

5075224.1

**TIME ENTRIES:  CM# 30837.0003 - NOVEMBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 3 | WEISS, CHARLES | 11/7/2008 | B120 | 0.6 | $ 270.00 | $ 450.00 | CONFERENCE WITH T. HALL REGARDING MATTER BACKGROUND LOAN STATUS, BORROWER POSITION, AND LOAN AND COLLATERAL STRUCTURE AND JOINT DEVELOPMENT AGREEMENT. |
| 3 | WEISS, CHARLES | 11/7/2008 | B120 | 1.1 | $ 495.00 | $ 450.00 | TELEPHONE CONFERENCE WITH D. WILLIAMS AND J. NASTASI REGARDING MATTER BACKGROUND LOAN STATUS, BORROWER POSITION, AND LOAN AND COLLATERAL STRUCTURE AND JOINT DEVELOPMENT AGREEMENT AND NEXT STEPS. |
| 3 | HALL, THOMAS D. | 11/10/2008 | B120 | 1.8 | $ 702.00 | $ 390.00 | REVIEW OF TRIMONT EMAIL FILE AND BORROWER CORRESPONDENCE FILES RECEIVED FROM TRIMONT. |
| 3 | HALL, THOMAS D. | 11/10/2008 | B120 | 0.6 | $ 234.00 | $ 390.00 | REVIEW PROVISIONS OF JOINT DEVELOPMENT AGREEMENT AND BUILDING LOAN AGREEMENT WITH RESPECT TO BORROWER OBLIGATION TO OBTAIN LENDER CONSENT PRIOR TO TERMINATION. |
| 3 | HALL, THOMAS D. | 11/10/2008 | B120 | 2.4 | $ 936.00 | $ 390.00 | BEGIN DRAFT OF DEFAULT/DEMAND LETTER. |
| 3 | WEISS, CHARLES | 11/10/2008 | B120 | 1.3 | $ 585.00 | $ 450.00 | REVIEW CORRESPONDENCE AND DOCUMENTS REGARDING LOAN HISTORY AND RESPONSE TO BORROWER ALLEGATIONS. |
| 3 | WEISS, CHARLES | 11/10/2008 | B120 | 0.7 | $ 315.00 | $ 450.00 | E-MAILS WITH T. HALL REGARDING DEMAND AND BORROWER RESPONSE LETTERS AND CONSIDER ISSUES RAISED. |
| 3 | HALL, THOMAS D. | 11/11/2008 | B120 | 2.9 | $ 1,131.00 | $ 390.00 | DRAFT DEFAULT NOTICE/DEMAND LETTER. |
| 3 | HALL, THOMAS D. | 11/11/2008 | B120 | 0.5 | $ 195.00 | $ 390.00 | COMMUNICATIONS WITH D. WILLIAMS AND F. WEI AT TRIMONT REGARDING DEBT ARREARAGES. |
| 3 | HALL, THOMAS D. | 11/11/2008 | B120 | 0.7 | $ 273.00 | $ 390.00 | REVIEW OF LENDER'S TITLE POLICY AND AUGUST 28TH ENDORSEMENT. |
| 3 | HALL, THOMAS D. | 11/11/2008 | B120 | 1.8 | $ 702.00 | $ 390.00 | DRAFTING OF LETTER IN RESPONSE TO BORROWER LETTER OF SEPTEMBER 12TH. |

5075224.1

TIME ENTRIES:  CM# 30837.0003 - NOVEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 3 | WEISS, CHARLES | 11/11/2008 | B120 | 0.7 | $ 315.00 | $ 450.00 | WORK WITH T. HALL REGARDING DEMAND LETTER AND JOINT DEVELOPMENT AGREEMENT ISSUES, INTEREST RATE FLOW PROVISION AND TITLE UPDATE. |
| 3 | WEISS, CHARLES | 11/11/2008 | B120 | 0.6 | $ 270.00 | $ 450.00 | REVIEW AND REVISE DEMAND LETTER. |
| 3 | WEISS, CHARLES | 11/11/2008 | B120 | 0.6 | $ 270.00 | $ 450.00 | E-MAILS WITH LEHMAN AND TRIMONT REGARDING FORECLOSURE, TITLE UPDATE AND RETENTION OF ARIZONA COUNSEL. |
| 3 | WEISS, CHARLES | 11/11/2008 | B120 | 0.5 | $ 225.00 | $ 450.00 | TELEPHONE CONFERENCE WITH R. CHARLES REGARDING ARIZONA COUNSEL RETENTION AND E-MAILS REGARDING SAME. |
| 3 | HALL, THOMAS D. | 11/12/2008 | B120 | 0.4 | $ 156.00 | $ 390.00 | FINALIZE DEFAULT/DEMAND LETTER AND DISCUSS WITH C. WEISS REGARDING TRANSMISSION. |
| 3 | HALL, THOMAS D. | 11/12/2008 | B120 | 1.0 | $ 390.00 | $ 390.00 | FURTHER WORK ON DRAFT OF LETTER IN RESPONSE TO SEPTEMBER 12TH BORROWER LETTER. |
| 3 | WEISS, CHARLES | 11/12/2008 | B120 | 0.6 | $ 270.00 | $ 450.00 | WORK ON RETENTION OF ARIZONA COUNSEL. |
| 3 | HALL, THOMAS D. | 11/13/2008 | B120 | 2.0 | $ 780.00 | $ 390.00 | FURTHER WORK ON RESPONSE TO SEPTEMBER 12TH  LETTER. |
| 3 | HALL, THOMAS D. | 11/13/2008 | B120 | 0.2 | $ 78.00 | $ 390.00 | DISCUSSION WITH C. WEISS REGARDING SEPTEMBER 12 LETTER. |
| 3 | WEISS, CHARLES | 11/13/2008 | B120 | 0.8 | $ 360.00 | $ 450.00 | REVIEW CORRESPONDENCE AND DOCUMENTS REGARDING NEGOTIATIONS HISTORY AND TIME LINE. |
| 3 | WEISS, CHARLES | 11/13/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | CONFERENCE WITH T. HALL REGARDING RESPONSE TO BORROWER ALLEGATIONS (0.2); E-MAILS REGARDING DEMAND LETTER (0.2). |
| 3 | HALL, THOMAS D. | 11/14/2008 | B120 | 1.2 | $ 468.00 | $ 390.00 | DRAFTING OF RESPONSE TO SEPTEMBER 12TH BORROWER LETTER. |
| 3 | HALL, THOMAS D. | 11/14/2008 | B120 | 1.8 | $ 702.00 | $ 390.00 | DRAFTING OF PRE-NEGOTIATION AGREEMENT. |

TIME ENTRIES:  CM# 30837.0003 - NOVEMBER 2008

| | Name | Date | Task Code | Hours | | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|---|
| 3 | WEISS, CHARLES | 11/14/2008 | B120 | 0.5 | $ | 225.00 | $ 450.00 | COMMUNICATIONS WITH TRIMONT REGARDING DEMAND LETTER AND CONFERENCE CALL REGARDING LOAN HISTORY (0.3); FINALIZE AND SEND DEMAND LETTER (0.2). |
| 3 | WEISS, CHARLES | 11/14/2008 | B120 | 0.3 | $ | 135.00 | $ 450.00 | CONSIDER ISSUES FOR CONFERENCE CALL REGARDING LOAN HISTORY AND E-MAIL TO T. HALL REGARDING SAME. |
| 3 | WEISS, CHARLES | 11/14/2008 | B120 | 0.4 | $ | 180.00 | $ 450.00 | REVIEW INITIAL DRAFT OF RESPONSE LETTER REGARDING BORROWER ALLEGATIONS OF LENDER BAD FAITH NEGOTIATION. |
| 3 | HALL, THOMAS D. | 11/17/2008 | B120 | 2.3 | $ | 897.00 | $ 390.00 | REVIEW EMAIL CORRESPONDENCE AND DOCUMENTS IN PREPARATION FOR CONFERENCE CALL. |
| 3 | HALL, THOMAS D. | 11/17/2008 | B120 | 0.8 | $ | 312.00 | $ 390.00 | MEETING WITH C. WEISS TO DISCUSS AGENDA AND ISSUES FOR CONFERENCE. |
| 3 | HALL, THOMAS D. | 11/17/2008 | B120 | 1.5 | $ | 585.00 | $ 390.00 | CONFERENCE CALL WITH TRIMONT PERSONNEL AND J. NASTASI TO DISCUSS RESPONSE LETTER, STATUS OF DEVELOPMENT AND JOINT DEVELOPMENT AGREEMENT, AND STRATEGY FOR APPROACHING BORROWER AND GUARANTORS REGARDING RESOLUTION OF DEFAULT. |
| 3 | HALL, THOMAS D. | 11/17/2008 | B120 | 0.8 | $ | 312.00 | $ 390.00 | REVISION OF DRAFT RESPONSE LETTER. |
| 3 | WEISS, CHARLES | 11/17/2008 | B120 | 0.5 | $ | 225.00 | $ 450.00 | WORK ON REVISIONS TO RESPONSE LETTER TO BORROWER. |
| 3 | WEISS, CHARLES | 11/17/2008 | B120 | 0.3 | $ | 135.00 | $ 450.00 | WORK WITH T. HALL REGARDING REVISIONS TO RESPONSE LETTER TO BORROWER. |
| 3 | WEISS, CHARLES | 11/17/2008 | B120 | 0.7 | $ | 315.00 | $ 450.00 | REVIEW CORRESPONDENCE AND E-MAILS WITH LEHMAN AND TRIMONT IN PREPARATION FOR CONFERENCE CALL ON LETTER, JOINT DEVELOPMENT AGREEMENT, LOAN HISTORY AND NEXT STEPS. |
| 3 | WEISS, CHARLES | 11/17/2008 | B120 | 0.8 | $ | 360.00 | $ 450.00 | WORK WITH T. HALL REGARDING PREPARATION FOR CALL. |
| 3 | WEISS, CHARLES | 11/17/2008 | B120 | 1.5 | $ | 675.00 | $ 450.00 | CONDUCT CONFERENCE CALL. |

TIME ENTRIES:  CM# 30837.0003 - NOVEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 3 | HALL, THOMAS D. | 11/18/2008 | B120 | 0.8 | $ 312.00 | $ 390.00 | REVISE AND FINALIZE LETTER IN RESPONSE TO SEPTEMBER 12TH BORROWER LETTER. |
| 3 | HALL, THOMAS D. | 11/18/2008 | B120 | 0.3 | $ 117.00 | $ 390.00 | DRAFT CHANGE OF ADDRESS LETTER. |
| 3 | HALL, THOMAS D. | 11/18/2008 | B120 | 0.8 | $ 312.00 | $ 390.00 | DRAFT ACCELERATION LETTER. |
| 3 | WEISS, CHARLES | 11/18/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | FINALIZE AND SEND RESPONSE LETTER TO BORROWER PARTIES. |
| 3 | HALL, THOMAS D. | 11/19/2008 | B120 | 0.6 | $ 234.00 | $ 390.00 | REVISE DRAFT OF ACCELERATION LETTER. |
| 3 | HALL, THOMAS D. | 11/19/2008 | B120 | 0.5 | $ 195.00 | $ 390.00 | REVISE DRAFT OF ADDRESS NOTICE CHANGE LETTER (0.3); EMAIL CORRESPONDENCE WITH C. WEISS REGARDING ACCELERATION LETTER (0.2). |
| 3 | HALL, THOMAS D. | 11/19/2008 | B120 | 0.2 | $ 78.00 | $ 390.00 | EMAIL CORRESPONDENCE WITH W. ANTONIEWICZ REGARDING APPRAISAL. |
| 3 | WEISS, CHARLES | 11/20/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | REVIEW E-MAIL AND DRAFT OF ACCELERATION LETTER. |
| 3 | HALL, THOMAS D. | 11/21/2008 | B120 | 0.6 | $ 234.00 | $ 390.00 | DRAFT LETTER REQUESTING COPY OF ORIGINAL APPRAISAL AND EMAIL SAME TO J. NASTASI AND W. ANTONIEWICZ. |
| 3 | WEISS, CHARLES | 11/21/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | REVIEW CORRESPONDENCE AND WORK WITH T. HALL REGARDING APPRAISAL. |
| 3 | WEISS, CHARLES | 11/21/2008 | B120 | 0.7 | $ 315.00 | $ 450.00 | WORK ON ACCELERATION LETTER. |
| 3 | HALL, THOMAS D. | 11/24/2008 | B120 | 0.2 | $ 78.00 | $ 390.00 | DISCUSS DRAFT ACCELERATION WITH C. WEISS. |
| 3 | WEISS, CHARLES | 11/24/2008 | B120 | 0.7 | $ 315.00 | $ 450.00 | WORK ON ACCELERATION LETTER WITH T. HALL REGARDING ACCELERATION. |
| 3 | HALL, THOMAS D. | 11/25/2008 | B120 | 0.5 | $ 195.00 | $ 390.00 | REVISE AND TRANSMIT ACCELERATION LETTER. |
| 3 | HALL, THOMAS D. | 11/25/2008 | B120 | 0.3 | $ 117.00 | $ 390.00 | FINALIZE ADDRESS CHANGE LETTER AND TRANSMIT. |
| 3 | WEISS, CHARLES | 11/25/2008 | B120 | 0.8 | $ 360.00 | $ 450.00 | CONFERENCES WITH BORROWER'S COUNSEL REGARDING DEMAND LETTER, PRE-NEGOTIATION AGREEMENT AND LEHMAN POSITION. |
| 3 | WEISS, CHARLES | 11/25/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | TELEPHONE CONFERENCE WITH T. HALL REGARDING DEMAND LETTER, PRE-NEGOTIATION AGREEMENT AND LEHMAN POSITION. |

5075224.1

**TIME ENTRIES:  CM# 30837.0003 - NOVEMBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 3 | WEISS, CHARLES | 11/25/2008 | B120 | 0.3 | $    135.00 | $ 450.00 | FINALIZE AND SEND LETTER. |
| 3 | WEISS, CHARLES | 11/26/2008 | B120 | 0.3 | $    135.00 | $ 450.00 | REVIEW EMAILS REGARDING ACCELERATION LETTER (0.1); COMMUNICATIONS WITH BORROWER'S COUNSEL REGARDING DECEMBER 2ND CONFERENCE CALL (0.2). |
| | | | | | | | |
| | Total: | | | 61.6 | $25,176.00 | | |

5075224.1

No time entries for November for CM# 30837.0004

TIME ENTRIES: C/M# 30837.0005 - NOVEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 5 | WALLING, GERALD | 11/3/2008 | B120 | 0.5 | $ 197.50 | $ 395.00 | CALL FROM E. RAMANA REGARDING POSSIBLE BULK SALE (0.2); REVIEW FILE TO VERIFY LOAN ASSIGNMENT (0.1); COMMUNICATIONS WITH E. RAMANA REGARDING LOAN ASSIGNMENT (0.2). |
| 5 | WALLING, GERALD | 11/3/2008 | B120 | 0.3 | $ 118.50 | $ 395.00 | CALL FROM J. SCAFFIN REGARDING LOAN ASSIGNMENT AND POSSIBLE BULK SALE. |
| 5 | WALLING, GERALD | 11/3/2008 | B120 | 0.5 | $ 197.50 | $ 395.00 | WORK WITH C. WEISS REGARDING LOAN ASSIGNMENT AND POSSIBLE BULK SALE. |
| 5 | WALLING, GERALD | 11/10/2008 | B120 | 0.2 | $ 79.00 | $ 395.00 | CORRESPONDENCE FROM MCGUIRE WOODS REGARDING OUTSTANDING FEES. |
| 5 | WALLING, GERALD | 11/11/2008 | B120 | 0.4 | $ 158.00 | $ 395.00 | COMMUNICATIONS WITH J. SCAFFIN REGARDING PAYMENT OF MCGUIRE WOODS INVOICE (0.1); COMMUNICATIONS FROM E. RAMANA REGARDING LETTER OF INTENT COVERING POSSIBLE BULK SALE (0.1); REVIEW LETTER OF INTENT (0.2). |
| 5 | WEISS, CHARLES | 11/25/2008 | B120 | 0.2 | $ 90.00 | $ 450.00 | COMMUNICATIONS WITH J. SCAFFIN REGARDING DPO STATUS. |
| | | | | | | | |
| | Total | | | 2.1 | $ 840.50 | | |

5075224.1

**TIME ENTRIES:  C/M# 04406.0113 - NOVEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | | Rate | | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 6 | WALLING, GERALD | 11/3/2008 | B120 | 0.6 | $ | 237.00 | $ | 395.00 | COMMUNICATIONS WITH K. HOPPER, P. HOELZLE, S. MARSHALL, J. TOBAR (FIDELITY), AND S. JACKSON (FIDELITY) REGARDING PHASE II/S-9 AND PHASE I/S-25. |
| 6 | WALLING, GERALD | 11/3/2008 | B120 | 0.2 | $ | 79.00 | $ | 395.00 | CALL WITH S. MARSHALL REGARDING PHASE II/S-9 AND PHASE I/S-25. |
| 6 | WALLING, GERALD | 11/5/2008 | B120 | 0.3 | $ | 118.50 | $ | 395.00 | COMMUNICATIONS WITH K. HOPPER REGARDING DELIVERY OF PHASE II/S-9 DOCUMENTS AND REGARDING LBHI APPROVAL STATUS CONCERNING PHASE I/S-25 OFFER. |
| 6 | WALLING, GERALD | 11/10/2008 | B120 | 0.5 | $ | 197.50 | $ | 395.00 | COMMUNICATIONS WITH K. HOPPER AND S. MARSHALL REGARDING I/S-25 CONTRACT APPROVAL STATUS (0.1); COMMUNICATIONS WITH J. TABOR AND S. MARSHALL REGARDING II/S-9 CLOSING, FUNDING (0.1); PREPARE PARTIAL RELEASE FOR II/S-9 (0.2); CORRESPONDENCE WITH J. HALPERIN REGARDING SAME (0.1). |
| 6 | WALLING, GERALD | 11/11/2008 | B120 | 0.2 | $ | 79.00 | $ | 395.00 | COMMUNICATIONS WITH P. HOELZLE AND S. MARSHALL REGARDING PARTIAL RELEASE (II/S-9). |
| 6 | WALLING, GERALD | 11/17/2008 | B120 | 0.2 | $ | 79.00 | $ | 395.00 | COMMUNICATIONS WITH P. HOELZLE AND J. HALPERIN REGARDING PHASE II/S-9 PARTIAL RELEASE. |
| 6 | WALLING, GERALD | 11/18/2008 | B120 | 0.4 | $ | 158.00 | $ | 395.00 | COMMUNICATIONS WITH D. EMILIO, S. JACKSON, P. HOELZLE AND S. MARSHALL REGARDING PHASE II/S-9 PARTIAL RELEASE. |
| 6 | WALLING, GERALD | 11/19/2008 | B120 | 0.5 | $ | 197.50 | $ | 395.00 | CALL FROM S. MARSHALL REGARDING PTC HOLDINGS AUTHORIZED SIGNATORIES (0.2); CORRESPONDENCE WITH S. MARSHALL REGARDING SAME (0.3). |
| 6 | WALLING, GERALD | 11/19/2008 | B120 | 0.2 | $ | 79.00 | $ | 395.00 | COMMUNICATIONS WITH K. HOPPER REGARDING PHASE I/S-25 PURCHASE OFFER (0.2). |

**TIME ENTRIES:  C/M# 04406.0113 - NOVEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 6 | WALLING, GERALD | 11/24/2008 | B120 | 0.8 | $    316.00 | $    395.00 | COMMUNICATIONS WITH S. MARSHALL REGARDING AUTHORIZED SIGNATORIES AND PROCEDURE FOR APPROVAL OF SALE CONTRACTS, EXECUTION/DELIVERY OF SALES CONTRACT AND CLOSING DOCUMENTS. |
| | | | | | | | |
| | Total: | | | 3.9 | $   1,540.50 | | |

5075224.1

No time entries for November for CM# 04406.0189

5075224.1

No time entries for November for CM# 04406.0191

**TIME ENTRIES:  CM# 04406.0200 - NOVEMBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 9 | CULBRETH, JAMES W. | 11/18/2008 | B120 | 0.2 | $  81.00 | $ 405.00 | EMAIL FROM C. WEISS CONCERNING CORPORATE DIRECT. |
| 9 | CULBRETH, JAMES W. | 11/19/2008 | B120 | 0.5 | $ 202.50 | $ 405.00 | EMAILS WITH CORPORATE DIRECT CONCERNING TRIMONT CONTACT. |
| 9 | LUDLAM, JAMES H. | 11/25/2008 | B120 | 0.5 | $ 152.50 | $ 305.00 | INVESTIGATE TAXPAYER IDENTIFICATION NUMBERS FOR MONTECITO CROSSINGS, LLC AND LEHMAN ENTITIES. |
| | | | | | | | |
| | Total: | | | 1.2 | $ 436.00 | | |

**TIME ENTRIES:   CM# 04406.0205 - NOVEMBER 2008**

| | Name | Date | Task Code | Hours | | Amount | | Rate | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 10 | FLAUM, DOUGLAS | 11/5/2008 | B120 | 0.4 | $ | 102.00 | $ | 255.00 | REVIEW CORRESPONDENCE FROM LOCAL COUNSEL REGARDING MILESTONE REALTY PROCEEDING (0.1); CORRESPOND WITH TRIMONT REGARDING SAME (0.1); CONFERENCE WITH LOCAL COUNSEL REGARDING SAME (0.1). |
| 10 | FLAUM, DOUGLAS | 11/5/2008 | B120 | 0.2 | $ | 51.00 | $ | 255.00 | CORRESPONDENCE WITH SANCTUARY ESCROW AGENT. |
| 10 | FLAUM, DOUGLAS | 11/6/2008 | B120 | 0.2 | $ | 51.00 | $ | 255.00 | REVIEW CORRESPONDENCE REGARDING STATUS CONFERENCE FOR MILESTONE REALTY MATTER (0.1); CORRESPOND WITH K. OLSON OF TRIMONT REGARDING SAME (0.1) . |
| 10 | FLAUM, DOUGLAS | 11/6/2008 | B120 | 0.2 | $ | 51.00 | $ | 255.00 | CONFERENCE WITH K. OLSON REGARDING SANCTUARY BAY HILL AND MILESTONE REALTY ISSUE. |
| 10 | FLAUM, DOUGLAS | 11/7/2008 | B120 | 0.2 | $ | 51.00 | $ | 255.00 | REVIEW CORRESPONDENCE FROM SANCTUARY BAY ESCROW AGENT. |
| 10 | FLAUM, DOUGLAS | 11/11/2008 | B120 | 0.5 | $ | 127.50 | $ | 255.00 | REVIEW ESCROW MATERIALS FROM ESCROW AGENT REGARDING ESCROW DISBURSEMENTS (0.2); REVIEW FILE REGARDING SAME (0.2); CORRESPOND WITH TRIMONT REGARDING SAME (0.1). |
| 10 | FLAUM, DOUGLAS | 11/13/2008 | B120 | 0.1 | $ | 25.50 | $ | 255.00 | REVIEW FILE AND CORRESPONDENCE FROM SANCTUARY BAY REGARDING  ESCROW DISBURSEMENTS. |
| 10 | FLAUM, DOUGLAS | 11/13/2008 | B120 | 0.1 | $ | 25.50 | $ | 255.00 | CORRESPOND WITH ESCROW AGENT FOR SANCTUARY BAY HILL AND TRIMONT REGARDING ESCROW DEPOSIT. |
| 10 | FLAUM, DOUGLAS | 11/17/2008 | B120 | 0.4 | $ | 102.00 | $ | 255.00 | CORRESPOND WITH FORMER ESCROW AGENT FOR SANCTUARY BAY HILL REGARDING  ESCROW DEPOSITS (0.2); REVIEW CORRESPONDENCE FROM FORMER ESCROW AGENT FOR SANCTUARY BAY HILL (0.2). |

5075224.1

| 10 | FLAUM, DOUGLAS | 11/17/2008 | B120 | 0.4 | $ | 102.00 | $ | 255.00 | CONFERENCE WITH FORMER ESCROW AGENT REGARDING SAME (0.2); CONFERENCE WITH D. KASKEL REGARDING SAME (0.1); CORRESPOND WITH D. KASKEL REGARDING CONTACTS AT SANCTUARY BAY HILL (0.1). |
|----|----|----|----|----|----|----|----|----|----|
| 10 | FLAUM, DOUGLAS | 11/17/2008 | B120 | 0.3 | $ | 76.50 | $ | 255.00 | CONFERENCE WITH LOCAL FLORIDA COUNSEL REGARDING HISTORY OF ESCROW DEPOSITS FOR SANCTUARY BAY HILL. |
| 10 | FLAUM, DOUGLAS | 11/17/2008 | B120 | 0.3 | $ | 76.50 | $ | 255.00 | CONFERENCE WITH ESCROW AGENT REGARDING HISTORY OF ESCROW DEPOSITS FOR SANCTUARY BAY HILL. |
| 10 | FLAUM, DOUGLAS | 11/17/2008 | B120 | 0.3 | $ | 76.50 | $ | 255.00 | CONFERENCE WITH K. OLSON REGARDING GABLES RECEIVERSHIP REQUIREMENTS FOR THE SALE. |
| 10 | FLAUM, DOUGLAS | 11/18/2008 | B120 | 0.5 | $ | 127.50 | $ | 255.00 | REVIEW CORRESPONDENCE FROM ESCROW AGENT FOR SANCTUARY BAY (0.2); CONFERENCE WITH K. OLSON OF TRIMONT REGARDING SAME (0.3). |
| 10 | FLAUM, DOUGLAS | 11/18/2008 | B120 | 0.3 | $ | 76.50 | $ | 255.00 | CONFERENCE WITH OTHER ESCROW AGENT FOR SANCTUARY BAY. |
| 10 | FLAUM, DOUGLAS | 11/18/2008 | B120 | 0.5 | $ | 127.50 | $ | 255.00 | CONFERENCE WITH LOCAL FLORIDA COUNSEL REGARDING CONTACTS AT EB DEVELOPERS/SANCTUARY BAY HILL (0.3); CORRESPONDENCE TO K. OLSON REGARDING ESCROW AGENT (0.2). |
| 10 | FLAUM, DOUGLAS | 11/19/2008 | B120 | 0.3 | $ | 76.50 | $ | 255.00 | CONFERENCE WITH ESCROW AGENT FOR SANCTUARY BAY (0.2); REVIEW DOCUMENTATION REGARDING ESCROW DEPOSIT (0.1). |
| 10 | FLAUM, DOUGLAS | 11/20/2008 | B120 | 0.7 | $ | 178.50 | $ | 255.00 | CONFERENCE WITH ESCROW AGENT AND K. OLSON REGARDING SANCTUARY BAY HILL ESCROW DEPOSIT. |
| | | | | | | | | | |
| | **Total:** | | | 5.9 | $ | 1,504.50 | | | |

No time entries for November for CM# 04406.0222

5075224.1

**TIME ENTRIES:  C/M# 04406.0223 - NOVEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 12 | WALLING, GERALD | 11/5/2008 | B120 | 0.3 | $    118.50 | $  395.00 | COMMUNICATIONS WITH W. CHEEK, B. KEEBLER AND J. HALPERIN REGARDING POSSIBLE LOAN PURCHASE. |
| 12 | WALLING, GERALD | 11/10/2008 | B120 | 0.2 | $     79.00 | $  395.00 | COMMUNICATIONS FROM W. CHEEK AND C. WEISS REGARDING UNPAID FEES. |
| 12 | WALLING, GERALD | 11/21/2008 | B120 | 0.5 | $    197.50 | $  395.00 | COMMUNICATIONS WITH J. POETKER, B. KEEBLER, W. CHEEK AND J. HALPERIN REGARDING NEW MECHANICS LIENS (0.2); REVIEWED LIEN CLAIMS (0.3). |
| 12 | WALLING, GERALD | 11/24/2008 | B120 | 0.5 | $    197.50 | $  395.00 | COMMUNICATIONS WITH J. POETKER, W. CHEEK, B. KEEBLER AND J. HALPERIN REGARDING NEW MECHANICS LIENS (0.2); WORKED WITH C. WEISS REGARDING SAME (0.1); REVIEWED LIEN CLAIMS (0.2). |
| | | | | | | | |
| | Total: | | | 1.5 | $    592.50 | | |

5075224.1

**TIME ENTRIES:  C/M# 04406.0227 - NOVEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | | Rate | | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 13 | JAMES, MATTHEW | 11/4/2008 | B120 | 0.4 | $ | 184.00 | $ | 460.00 | CALL TO R. GARVIN REGARDING SAN DIEGO AND OAKLAND FORECLOSURE STATUS. |
| 13 | JAMES, MATTHEW | 11/4/2008 | B120 | 0.4 | $ | 184.00 | $ | 460.00 | EMAIL TO R. GARVIN REGARDING MEZZANINE LOAN CONVEYANCE DOCS FOR SAN DIEGO AND OAKLAND. |
| 13 | MCGEEHAN, PATRICK | 11/6/2008 | B120 | 0.7 | $ | 350.00 | $ | 500.00 | TELEPHONE CALL WITH C. VIGIL OF G. DUNN REGARDING MEZZANINE FORECLOSURE AND STRUCTURE IN |
| 13 | JAMES, MATTHEW | 11/7/2008 | B120 | 0.3 | $ | 138.00 | $ | 460.00 | PREPARING AND TRANSMITTING CONVEYANCE DOCUMENTS TO G. DUNN. |
| 13 | JAMES, MATTHEW | 11/7/2008 | B120 | 0.3 | $ | 138.00 | $ | 460.00 | EMAILS REGARDING CONVEYANCE DOCUMENTS TO G. DUNN. |
| 13 | GRAHAM, CHRISTOPHER F | 11/11/2008 | B120 | 0.5 | $ | 350.00 | $ | 700.00 | REVIEW S. MOLASKY DECLARATION AND RELATED MOTION FOR EXTENSION OF EXCLUSIVE PERIODS. |
| 13 | GRAHAM, CHRISTOPHER F | 11/13/2008 | B120 | 0.3 | $ | 210.00 | $ | 700.00 | CALL WITH D. GILLMAN REGARDING ONE CAP SETTLEMENT AND LONG BEACH PROPERTY (0.2); E-MAILS WITH R. GARVIN AT TRIMONT REGARDING SAME (0.1). |
| 13 | GRAHAM, CHRISTOPHER F | 11/19/2008 | B120 | 0.2 | $ | 140.00 | $ | 700.00 | E-MAILS R. KINAS REGARDING MOLASKY CHAPTER 11 CASE (0.1); CONFERENCE WITH G. MARSH REGARDING SAME (0.1). |
| | | | | | | | | | |
| | **Total:** | | | 3.1 | $ | 1,694.00 | | | |

5075224.1

**TIME ENTRIES:  C/M# 04406.0228 - NOVEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 14 | GRAHAM, CHRISTOPHER F | 11/11/2008 | B120 | 0.5 | $ 350.00 | $ 700.00 | REVIEW S. MOLASKY DECLARATION AND RELATED MOTION FOR EXTENSION OF EXCLUSIVE PERIODS. |
| 14 | GRAHAM, CHRISTOPHER F | 11/13/2008 | B120 | 0.3 | $ 210.00 | $ 700.00 | CALL WITH D. GILLMAN REGARDING ONE CAP SETTLEMENT AND LONG BEACH PROPERTY  (0.2); E-MAILS WITH R. GARVIN AT TRIMONT REGARDING SAME  (0.1). |
| 14 | MARSH, GARY | 11/13/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | CONSULT WITH C. GRAHAM ON BANKRUPTCY ISSUES (0.1); REVIEW E-MAIL (0.2). |
| 14 | GRAHAM, CHRISTOPHER F | 11/19/2008 | B120 | 0.2 | $ 140.00 | $ 700.00 | E-MAILS  WITH R. KINAS REGARDING MOLASKY CHAPTER 11 CASE (0.1); CONFERENCE WITH G. MARSH REGARDING SAME (0.1). |
| | | | | | | | |
| | Total: | | | 1.3 | $ 835.00 | | |

**TIME ENTRIES:  C/M# 04406.0229 - NOVEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 15 | GRAHAM, CHRISTOPHER F | 11/11/2008 | B120 | 0.5 | $ 350.00 | $ 700.00 | REVIEW S. MOLASKY DECLARATION AND RELATED MOTION FOR EXTENSION OF EXCLUSIVE PERIODS. |
| 15 | GRAHAM, CHRISTOPHER F | 11/13/2008 | B120 | 0.3 | $ 210.00 | $ 700.00 | CALL WITH D. GILLMAN RE ONE CAP SETTLEMENT AND LONG BEACH PROPERTY (0.2);  E-MAILS WITH R. GARVIN AT TRIMONT RE SAME (0.1). |
| 15 | GRAHAM, CHRISTOPHER F | 11/19/2008 | B120 | 0.2 | $ 140.00 | $ 700.00 | E-MAILS WITH R. KINAS RE MOLASKY CHAPTER 11 CASE; (0.1); CONFERENCE WITH G. MARSH REGARDING SAME (0.1). |
| | | | | | | | |
| | Total: | | | 1.0 | $ 700.00 | | |

5075224.1

No time entries for November for CM# 04406.0232

TIME ENTRIES:  CM# 04406.0238 - NOVEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 17 | FLAUM, DOUGLAS | 11/4/2008 | B120 | 0.7 | $   178.50 | $   255.00 | CONFERENCE WITH K. LEWIS REGARDING  MATTER BACKGROUND AND STATUS. |
| 17 | FLAUM, DOUGLAS | 11/4/2008 | B120 | 0.2 | $    51.00 | $   255.00 | REVIEW LOAN DOCUMENTS. |
| 17 | FLAUM, DOUGLAS | 11/4/2008 | B120 | 1.4 | $   357.00 | $   255.00 | REVIEW AND REVISE DEMAND LETTER. |
| 17 | FLAUM, DOUGLAS | 11/4/2008 | B120 | 0.4 | $   102.00 | $   255.00 | BLACKLINE DEMAND LETTER. |
| 17 | FLAUM, DOUGLAS | 11/4/2008 | B120 | 0.4 | $   102.00 | $   255.00 | CORRESPOND WITH K. LEWIS REGARDING  DEMAND LETTER. |
| 17 | LEWIS, KATHERINE M. | 11/4/2008 | B120 | 3.3 | $ 1,254.00 | $   380.00 | WORK ON STRICT COMPLIANCE LETTER, PRE-NEGOTIATION AGREEMENT AND RELATED MATTERS. |
| 17 | FLAUM, DOUGLAS | 11/5/2008 | B120 | 0.5 | $   127.50 | $   255.00 | CONFERENCE WITH K. LEWIS REGARDING  DEMAND LETTER AND LOAN DOCUMENTS. |
| 17 | FLAUM, DOUGLAS | 11/5/2008 | B120 | 1.1 | $   280.50 | $   255.00 | DRAFT PRE-NEGOTIATION AGREEMENT. |
| 17 | FLAUM, DOUGLAS | 11/5/2008 | B120 | 0.1 | $    25.50 | $   255.00 | REVIEW AND REVISE BINDER INDEX. |
| 17 | FLAUM, DOUGLAS | 11/5/2008 | B120 | 0.6 | $   153.00 | $   255.00 | CONFERENCE WITH TITLE AGENT REGARDING  TITLE REPORT AND DOCUMENTS. |
| 17 | FLAUM, DOUGLAS | 11/5/2008 | B120 | 0.6 | $   153.00 | $   255.00 | DRAFT CORRESPONDENCE REGARDING MISSING ITEMS FOR TRIMONT TO PROVIDE. |
| 17 | LEWIS, KATHERINE M. | 11/5/2008 | B120 | 0.3 | $   114.00 | $   380.00 | FURTHER REVISIONS TO STRICT COMPLIANCE LETTER. |
| 17 | LEWIS, KATHERINE M. | 11/5/2008 | B120 | 0.4 | $   152.00 | $   380.00 | CORRESPONDENCE WITH L. GIESLER  REGARDING STRICT COMPLIANCE LETTER. |
| 17 | LEWIS, KATHERINE M. | 11/5/2008 | B120 | 0.8 | $   304.00 | $   380.00 | REVIEW OF AND REVISIONS TO DRAFT PRE-NEGOTIATION AGREEMENT AND DISCUSSION WITH D. FLAUM REGARDING STRICT COMPLIANCE LETTER. |
| 17 | LEWIS, KATHERINE M. | 11/5/2008 | B120 | 0.4 | $   152.00 | $   380.00 | TELEPHONE CALL TO LOCAL COUNSEL REGARDING STRICT COMPLIANCE LETTER. |
| 17 | FLAUM, DOUGLAS | 11/6/2008 | B120 | 0.5 | $   127.50 | $   255.00 | CONFERENCES WITH TITLE AGENTS REGARDING TITLE WORK (0.2); CONFERENCE WITH K. LEWIS REGARDING  SAME AND MISSING DOCUMENTS (0.1); CORRESPOND WITH TITLE AGENT REGARDING TITLE WORK (0.2). |

5075224.1

| 17 | FLAUM, DOUGLAS | 11/6/2008 | B120 | 0.1 | $ | 25.50 | $ | 255.00 | REVIEW CORRESPONDENCE REGARDING DEMAND LETTER AND PURCHASE AGREEMENT. |
|----|----|----|----|----|----|----|----|----|----|
| 17 | FLAUM, DOUGLAS | 11/6/2008 | B120 | 0.5 | $ | 127.50 | $ | 255.00 | REVIEW PURCHASE AGREEMENT (0.2); CONFERENCE WITH K. LEWIS REGARDING SAME (0.1); CORRESPOND WITH TRIMONT REGARDING MISSING ITEMS (0.2). |
| 17 | LEWIS, KATHERINE M. | 11/6/2008 | B120 | 0.2 | $ | 76.00 | $ | 380.00 | DISCUSSION WITH LOCAL COUNSEL REGARDING DEMAND LETTER. |
| 17 | LEWIS, KATHERINE M. | 11/6/2008 | B120 | 0.7 | $ | 266.00 | $ | 380.00 | REVIEW OF PROPOSED REPURCHASE AGREEMENT AS TO LOT 161 PROPERTY. |
| 17 | LEWIS, KATHERINE M. | 11/6/2008 | B120 | 0.3 | $ | 114.00 | $ | 380.00 | CORRESPONDENCE WITH L. GIESLER REGARDING SAME. |
| 17 | FLAUM, DOUGLAS | 11/7/2008 | B120 | 0.4 | $ | 102.00 | $ | 255.00 | REVISE, BLACKLINE AND CORRESPOND REGARDING PRE-NEGOTIATION AGREEMENT PER K. LEWIS COMMENTS (0.3); CONFERENCE WITH K. LEWIS REGARDING SAME (0.1). |
| 17 | FLAUM, DOUGLAS | 11/7/2008 | B120 | 0.5 | $ | 127.50 | $ | 255.00 | REVIEW CORRESPONDENCE FROM TRIMONT REGARDING MISSING LOAN DOCUMENTS (0.2); REVIEW LOAN REPOSITORY REGARDING SAME (0.1); CONFERENCE WITH J. HERMAN OF TRIMONT REGARDING LOAN DOCUMENTS (0.2). |
| 17 | LEWIS, KATHERINE M. | 11/7/2008 | B120 | 0.5 | $ | 190.00 | $ | 380.00 | REVISE PRE-NEGOTIATION AGREEMENT. |
| 17 | LEWIS, KATHERINE M. | 11/7/2008 | B120 | 0.2 | $ | 76.00 | $ | 380.00 | CORRESPONDENCE WITH D. FLAUM REGARDING PRE-NEGOTIATION AGREEMENT, TITLE WORK AND LOAN DOCUMENTATION. |
| 17 | MCGEEHAN, PATRICK | 11/10/2008 | B120 | 0.3 | $ | 150.00 | $ | 500.00 | REVIEW STATUS AND DEFAULT LETTER WITH K. LEWIS. |
| 17 | FLAUM, DOUGLAS | 11/11/2008 | B120 | 0.2 | $ | 51.00 | $ | 255.00 | REVIEW TITLE REPORT (0.1); CORRESPOND WITH K. LEWIS REGARDING SAME AND PLEDGES (0.1). |
| 17 | FLAUM, DOUGLAS | 11/12/2008 | B120 | 0.3 | $ | 76.50 | $ | 255.00 | CONFERENCE WITH K. LEWIS REGARDING TITLE MATERIALS (0.1); CONFERENCE WITH TITLE AGENT REGARDING SAME (0.1); REVIEW LOAN DOCUMENTS REGARDING SAME AND CORRESPOND WITH TITLE AGENT REGARDING SAME (0.1). |

| 17 | FLAUM, DOUGLAS | 11/17/2008 | B120 | 0.1 | $ | 25.50 | $ | 255.00 | REVIEW CORRESPONDENCE FROM K. LEWIS AND P. MCGEEHAN REGARDING  TELLURIDE STATUS. |
| 17 | LEWIS, KATHERINE M. | 11/18/2008 | B120 | 0.2 | $ | 76.00 | $ | 380.00 | TELEPHONE CALL TO L. GIESLER (0.1); CORRESPONDENCE WITH J. NASTASI REGARDING STRICT COMPLIANCE LETTER (0.1). |
| 17 | FLAUM, DOUGLAS | 11/19/2008 | B120 | 0.2 | $ | 51.00 | $ | 255.00 | REVIEW CORRESPONDENCE REGARDING  REVISIONS TO STRICT COMPLIANCE/DEMAND LETTER. |
| 17 | FLAUM, DOUGLAS | 11/19/2008 | B120 | 0.7 | $ | 178.50 | $ | 255.00 | REVISE STRICT COMPLIANCE/DEMAND LETTER. |
| 17 | FLAUM, DOUGLAS | 11/19/2008 | B120 | 0.3 | $ | 76.50 | $ | 255.00 | CONFERENCE WITH P. MCGEEHAN REGARDING STRICT COMPLIANCE/DEMAND LETTER (0.2); CORRESPONDENCE WITH K. LEWIS REGARDING SAME (0.1). |
| 17 | FLAUM, DOUGLAS | 11/19/2008 | B120 | 0.2 | $ | 51.00 | $ | 255.00 | REVIEW DOCUMENTS FROM TITLE AGENT. |
| 17 | FLAUM, DOUGLAS | 11/19/2008 | B120 | 0.1 | $ | 25.50 | $ | 255.00 | REVIEW CORRESPONDENCE REGARDING DEED IN LIEU. |
| 17 | LEWIS, KATHERINE M. | 11/19/2008 | B120 | 0.4 | $ | 152.00 | $ | 380.00 | DRAFT REVISIONS TO STRICT COMPLIANCE LETTER AS REQUESTED BY J. NASTASI. |
| 17 | LEWIS, KATHERINE M. | 11/19/2008 | B120 | 0.4 | $ | 152.00 | $ | 380.00 | CORRESPONDENCE WITH J. NASTASI REGARDING STRICT COMPLIANCE LETTER. |
| 17 | MCGEEHAN, PATRICK | 11/19/2008 | B120 | 0.2 | $ | 100.00 | $ | 500.00 | REVIEW EMAIL CORRESPONDENCE FROM MS. GIESLER REGARDING DEED IN LIEU PROPOSAL. |
| 17 | MCGEEHAN, PATRICK | 11/19/2008 | B120 | 0.5 | $ | 250.00 | $ | 500.00 | PREPARE AND TRANSMIT EMAIL TO MS.  GIESLER AND MESSRS. NASTASI AND DEMARTINO REGARDING ISSUES WITH RESPECT TO SUBORDINATE DEED OF TRUST. |
| 17 | LEWIS, KATHERINE M. | 11/20/2008 | B120 | 0.3 | $ | 114.00 | $ | 380.00 | CORRESPONDENCE REGARDING STRICT COMPLIANCE LETTER AND BORROWER RESTRUCTURING PROPOSAL. |
| 17 | FLAUM, DOUGLAS | 11/21/2008 | B120 | 0.3 | $ | 76.50 | $ | 255.00 | REVIEW CORRESPONDENCE FROM LEHMAN AND K. LEWIS REGARDING  LETTER (0.1); CONFERENCE WITH K. LEWIS REGARDING SAME (0.1); CORRESPOND WITH D. COX REGARDING SAME (0.1). |

5075224.1

| 17 | FLAUM, DOUGLAS | 11/21/2008 | B120 | 0.4 | $ 102.00 | $ 255.00 | REVISE AND REVIEW STRICT COMPLIANCE LETTER (0.3); CORRESPOND WITH K. LEWIS REGARDING CORRESPONDENCE FROM LEHMAN (0.1). |
| 17 | LEWIS, KATHERINE M. | 11/21/2008 | B120 | 0.4 | $ 152.00 | $ 380.00 | COORDINATE REVISIONS TO AND TRANSMITTAL OF STRICT COMPLIANCE/DEMAND LETTER WITH D. FLAUM. |
| 17 | LEWIS, KATHERINE M. | 11/21/2008 | B120 | 0.3 | $ 114.00 | $ 380.00 | CORRESPONDENCE WITH J. NASTASI REGARDING STRICT COMPLIANCE/DEMAND LETTER. |
| 17 | MCGEEHAN, PATRICK | 11/21/2008 | B120 | 0.3 | $ 150.00 | $ 500.00 | REVIEW EMAIL COMMUNICATIONS REGARDING FORECLOSURE AND DEED BACK (0.1); EMAILS WITH MS. GEISLER (0.2). |
| | | | | | | | |
| | **Total:** | | | 21.2 | $6,862.00 | | |

5075224.1