**EXHIBIT D-4**

**December 2008 Monthly Statement**

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | HALL, S. ELIZABETH | 12/1/2008 | L240 | 0.1 | $ 29.00 | $ 290.00 | CONFERENCE WITH S. CHANDLER REGARDING RESEARCH RELATED TO MITIGATION ARGUMENT. |
| 1 | CHANDLER, SUMMER | 12/1/2008 | L240 | 0.1 | $ 34.00 | $ 340.00 | GATHER NOTES ON MITIGATION ARGUMENT. |
| 1 | GORDON, DAVID | 12/1/2008 | L300 | 0.3 | $ 76.50 | $ 255.00 | REVIEW KONTRABECKI'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS. |
| 1 | CHANDLER, SUMMER | 12/1/2008 | L240 | 0.3 | $ 102.00 | $ 340.00 | CONFER WITH E. HALL REGARDING RESEARCH RELATED TO MITIGATION ARGUMENT. |
| 1 | ALDRIDGE, JOHN G. | 12/1/2008 | L330 | 0.5 | $ 312.50 | $ 625.00 | MEETING WITH KAUFMAN REGARDING DEPOSITION (.2); COMMUNICATIONS WITH KAUFMAN AND BENVENUTTI REGARDING STATUS AND DEPOSITION (.3). |
| 1 | GORDON, DAVID | 12/2/2008 | L190 | 0.4 | $ 102.00 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING SCHEDULING AND DELEGATION OF TASKS AND WORK PLAN GOING FORWARD. |
| 1 | CHANDLER, SUMMER | 12/3/2008 | L190 | 0.2 | $ 68.00 | $ 340.00 | REVIEW SCHEDULE OF UPCOMING TASKS IN PREPARATION FOR CALL REGARDING SAME. |
| 1 | GORDON, DAVID | 12/3/2008 | L190 | 1.0 | $ 255.00 | $ 255.00 | CREATE CHART OF ALL ACTION ITEMS TO BE UNDERTAKEN AND PARTIES RESPONSIBLE FOR SAME. |
| 1 | GORDON, DAVID | 12/3/2008 | L190 | 0.5 | $ 127.50 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING CHART OF ALL ACTION ITEMS. |
| 1 | GORDON, DAVID | 12/3/2008 | L300 | 1.0 | $ 255.00 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING RESPONSE TO KONTRABECKI'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS. |
| 1 | GORDON, DAVID | 12/3/2008 | L300 | 0.8 | $ 204.00 | $ 255.00 | CONFERENCE WITH M. KAUFMAN AND P. BENVENUTTI REGARDING RESPONSE TO KONTRABECKI'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS. |
| 1 | CHANDLER, SUMMER | 12/4/2008 | L310 | 0.2 | $ 68.00 | $ 340.00 | MESSAGE TO TEAM REGARDING STATEMENTS MADE IN RESPONSES REGARDING DAMAGES. |

5075228.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | CHANDLER, SUMMER | 12/4/2008 | L390 | 0.2 | $   68.00 | $ 340.00 | MESSAGE TO TRUSTEE REGARDING PRODUCTION OF DOCUMENTS TO TRUSTEE FROM KONTRABECKI AND OTHERS. |
| 1 | CHANDLER, SUMMER | 12/4/2008 | L390 | 0.6 | $   204.00 | $ 340.00 | REVIEW STATUS OF MATTERS REGARDING PRODUCTION OF DOCUMENTS TO TRUSTEE. |
| 1 | GORDON, DAVID | 12/4/2008 | L300 | 0.5 | $   127.50 | $ 255.00 | WORK ON LEHMAN'S RESPONSE TO KONTRABECKI'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS. |
| 1 | CHANDLER, SUMMER | 12/4/2008 | L310 | 0.5 | $   170.00 | $ 340.00 | REVIEW STATEMENTS MADE IN RESPONSES REGARDING DAMAGES. |
| 1 | GORDON, DAVID | 12/4/2008 | L190 | 1.7 | $   433.50 | $ 255.00 | CONFERENCES WITH M. KAUFMAN, P. BENVENUTTI, P. CROSBY AND S. CHANDLER REGARDING CASE MANAGEMENT AND STRATEGY AND DELEGATING RESPONSIBILITY FOR INDIVIDUAL TASKS. |
| 1 | CHANDLER, SUMMER | 12/4/2008 | L190 | 2.5 | $   850.00 | $ 340.00 | CONFERENCES WITH TEAM MEMBERS REGARDING UPCOMING TASKS AND DIVISION OF RESPONSIBILITIES. |
| 1 | CHANDLER, SUMMER | 12/5/2008 | L390 | 0.1 | $   34.00 | $ 340.00 | MESSAGE TO R. OLINER REGARDING OBTAINING DOCUMENTS FROM FORMER COUNSEL. |
| 1 | GORDON, DAVID | 12/5/2008 | L300 | 0.2 | $   51.00 | $ 255.00 | REVIEW MATTERS PERTAINING TO OUTSTANDING ALDRIDGE 30(B)(6) DEPOSITION TOPICS (0.1); MESSAGE TO M. KAUFMAN REGARDING SAME (0.1). |
| 1 | GORDON, DAVID | 12/5/2008 | L190 | 0.8 | $   204.00 | $ 255.00 | CONFERENCE WITH M. KAUFMAN, P. BENVENUTTI, P. CROSBY AND S. CHANDLER REGARDING MAJOR TASKS AND DELEGATION OF RESPONSIBILITIES. |
| 1 | CHANDLER, SUMMER | 12/5/2008 | L190 | 1.4 | $   476.00 | $ 340.00 | CONFERENCE CALL WITH TEAM MEMBERS REGARDING UPCOMING TASKS. |
| 1 | GORDON, DAVID | 12/6/2008 | L300 | 0.5 | $   127.50 | $ 255.00 | DRAFT RESPONSE TO KONTRABECKI'S THIRD REQUEST FOR PRODUCTION OF DOCUMENTS. |

5075228.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 12/7/2008 | L120 | 1.0 | $ 570.00 | $ 570.00 | CONFER WITH P. BENVENUTTI REGARDING RESPONSE TO W. OLSHAN'S INQUIRY REGARDING VARIOUS STRATEGIES. |
| 1 | KAUFMAN, MARK S. | 12/7/2008 | L120 | 2.1 | $ 1,197.00 | $ 570.00 | WORK ON INITIAL DRAFT OF MEMORANDUM TO W. OLSHAN OUTLINING VARIOUS STRATEGIES. |
| 1 | GORDON, DAVID | 12/8/2008 | L190 | 0.2 | $ 51.00 | $ 255.00 | REVIEW MESSAGES REGARDING CASE GOING FORWARD. |
| 1 | CHANDLER, SUMMER | 12/8/2008 | L390 | 0.2 | $ 68.00 | $ 340.00 | WORK ON DRAFT MESSAGE PERTAINING TO PRODUCTION OF DOCUMENTS RELATED TO FORMER COUNSEL. |
| 1 | CHANDLER, SUMMER | 12/8/2008 | L390 | 0.2 | $ 68.00 | $ 340.00 | CONFER WITH P. CROSBY REGARDING PRODUCTION OF DOCUMENTS RELATED TO FORMER COUNSEL (0.1); CONFER WITH B. STONE REGARDING SAME (0.1). |
| 1 | CHANDLER, SUMMER | 12/8/2008 | L420 | 0.4 | $ 136.00 | $ 340.00 | CONFER WITH M. KAUFMAN REGARDING RETENTION OF POLISH LAW EXPERT. |
| 1 | CHANDLER, SUMMER | 12/8/2008 | L390 | 0.4 | $ 136.00 | $ 340.00 | REVIEW STATUS OF PRODUCTION OF DOCUMENTS PERTAINING TO FORMER COUNSEL. |
| 1 | CHANDLER, SUMMER | 12/8/2008 | L390 | 0.4 | $ 136.00 | $ 340.00 | CONFER WITH M. KAUFMAN REGARDING PRODUCTION OF DOCUMENTS RELATED TO FORMER COUNSEL (0.1); CONFER WITH J. TOBIN REGARDING SAME (0.2); CONFER WITH D. GORDON REGARDING SAME (0.1). |
| 1 | KAUFMAN, MARK S. | 12/8/2008 | L130 | 0.4 | $ 228.00 | $ 570.00 | CONFER WITH S. CHANDLER WITH REGARD TO POLISH EXPERT TESTIMONY AND ISSUES NEEDING TO BE COVERED AND TACTICAL MATTERS RELATING TO SAME. |
| 1 | CHANDLER, SUMMER | 12/8/2008 | L390 | 0.2 | $ 68.00 | $ 340.00 | CALL WITH R. OLINER PERTAINING TO PRODUCTION OF DOCUMENTS RELATED TO FORMER COUNSEL. |

5075228.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | CHANDLER, SUMMER | 12/8/2008 | L390 | 0.5 | $ 170.00 | $ 340.00 | REVIEW CORRESPONDENCE PERTAINING TO PRODUCTION OF DOCUMENTS RELATED TO FORMER COUNSEL AND COMMENT ON PRODUCTION OF DOCUMENTS RELATED TO FORMER COUNSEL. |
| 1 | GORDON, DAVID | 12/8/2008 | L300 | 0.6 | $ 153.00 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING LAY WITNESS LIST. |
| 1 | GORDON, DAVID | 12/8/2008 | L300 | 0.4 | $ 102.00 | $ 255.00 | MESSAGES WITH P. BENVENUTTI AND P. CROSBY REGARDING LAY WITNESS LIST  (0.2); TRANSMIT LAY WITNESS LIST TO OPPOSING COUNSEL (0.2). |
| 1 | GORDON, DAVID | 12/8/2008 | L300 | 0.5 | $ 127.50 | $ 255.00 | CONFERENCES WITH J. TOBIN AND P. CROSBY REGARDING STATUS OF REVIEW OF KONTRABECKI PRODUCED DOCUMENTS (0.3); MESSAGES WITH S. CHANDLER REGARDING SAME (0.2). |
| 1 | GORDON, DAVID | 12/8/2008 | L300 | 0.5 | $ 127.50 | $ 255.00 | CONFERENCE WITH B. MARKOWITZ REGARDING TECHNICAL ISSUES IN CONNECTION WITH REVIEW OF KONTRABECKI PRODUCED DOCUMENTS. |
| 1 | TOBIN, JANET L. | 12/8/2008 | L310 | 0.4 | $ 80.00 | $ 200.00 | REVIEW OF NEW KONTRABECKI DOCUMENTS LOADED INTO ADI DATABASE. |
| 1 | TOBIN, JANET L. | 12/8/2008 | L310 | 0.3 | $ 60.00 | $ 200.00 | COMMUNICATIONS WITH ADI PERSONNEL REGARDING ERRORS IN FORMATTING OF DOCUMENTS AND REQUEST FOR RELOADING. |
| 1 | TOBIN, JANET L. | 12/8/2008 | L310 | 0.7 | $ 140.00 | $ 200.00 | COMMUNICATIONS WITH ATTORNEYS REGARDING REVIEW OF NEW DOCUMENTS AND SEARCHES RE NUMBERS OF DOCUMENTS AVAILABLE FOR REVIEW. |
| 1 | KAUFMAN, MARK S. | 12/8/2008 | L320 | 0.5 | $ 285.00 | $ 570.00 | CONFER WITH S. CHANDLER WITH REGARD TO NEED TO HAVE R. OLINER OBTAIN DOCUMENTS FROM KONTRABECKI AND ENTITIES' PRIOR LAWYERS AND THEORIES FOR PURSUIT OF SAME. |

5075228.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 12/8/2008 | L130 | 0.7 | $   399.00 | $ 570.00 | PREPARE FOR MEETING WITH J. BROGAN REGARDING DAMAGE REPORT ON WEDNESDAY. |
| 1 | CHANDLER, SUMMER | 12/8/2008 | L190 | 1.2 | $   408.00 | $ 340.00 | GATHER AND SKIM MATERIALS IN PREPARATION FOR MEETING WITH M. KAUFMAN. |
| 1 | GORDON, DAVID | 12/8/2008 | L300 | 2.0 | $   510.00 | $ 255.00 | DRAFT RESPONSE TO KONTRABECKI'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS. |
| 1 | GORDON, DAVID | 12/8/2008 | L300 | 0.3 | $    76.50 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING RESPONSE TO KONTRABECKI'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS. |
| 1 | GORDON, DAVID | 12/8/2008 | L300 | 0.3 | $    76.50 | $ 255.00 | MESSAGES WITH B. OLSHAN REGARDING RESPONSE TO KONTRABECKI'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS (0.1); MESSAGE TO L. GILICINSKI REGARDING SAME (0.1); CONFERENCE WITH P. CROSBY REGARDING SAME (0.1). |
| 1 | GORDON, DAVID | 12/8/2008 | L300 | 0.5 | $   127.50 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING GLOBAL STATUS OF ALL DISCOVERY RELATED OPEN ISSUES. |
| 1 | GORDON, DAVID | 12/8/2008 | L300 | 0.4 | $   102.00 | $ 255.00 | COMMUNICATIONS WITH P. BENVENUTTI, P. CROSBY, AND S. CHANDLER REGARDING GLOBAL STATUS OF ALL DISCOVERY RELATED OPEN ISSUES. |
| 1 | GORDON, DAVID | 12/8/2008 | L300 | 1.5 | $   382.50 | $ 255.00 | DRAFT MEMORANDUM ON STATUS OF ALL OPEN DISCOVERY ISSUES . |
| 1 | GORDON, DAVID | 12/8/2008 | L300 | 0.1 | $    25.50 | $ 255.00 | SEND MEMORANDUM ON STATUS OF ALL OPEN DISCOVERY ISSUES TO OPPOSING COUNSEL. |
| 1 | KAUFMAN, MARK S. | 12/8/2008 | L120 | 0.5 | $   285.00 | $ 570.00 | SUBSEQUENT RECEIPT AND REVIEW OF EMAIL FROM W. OLSHAN REGARDING VARIOUS STRATEGIES. |
| 1 | KAUFMAN, MARK S. | 12/8/2008 | L120 | 0.6 | $   342.00 | $ 570.00 | FOLLOW-UP CONFERENCE WITH P. BENVENUTTI REGARDING VARIOUS STRATEGIES. |
| 1 | KAUFMAN, MARK S. | 12/8/2008 | L120 | 0.2 | $   114.00 | $ 570.00 | TRANSMITTAL THEREOF TO W. OLSHAN. |

5075228.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | KAUFMAN, MARK S. | 12/8/2008 | L120 | 1.7 | $ 969.00 | $ 570.00 | FINALIZE DRAFT OF MEMORANDUM TO W. OLSHAN WITH REGARD TO TACTICAL CONSIDERATIONS. |
| 1 | KAUFMAN, MARK S. | 12/8/2008 | L300 | 0.5 | $ 285.00 | $ 570.00 | MEETING WITH D. GORDON AND S. CHANDLER TO WORK ON GLOBAL ISSUES REGARDING OUTSTANDING DISCOVERY AND TACTICAL MATTERS. |
| 1 | KAUFMAN, MARK S. | 12/8/2008 | L300 | 0.4 | $ 228.00 | $ 570.00 | REVIEW OF KONTRABECKI'S DISCLOSURE OF KNOWLEDGEABLE PERSONS PURSUANT TO SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 12/8/2008 | L300 | 0.8 | $ 456.00 | $ 570.00 | FINALIZATION OF LEHMAN'S IDENTIFICATION OF KNOWLEDGEABLE PERSONS TO COMPLY WITH NOTICE UNDER SCHEDULING ORDER. |
| 1 | CHANDLER, SUMMER | 12/9/2008 | L310 | 0.1 | $ 34.00 | $ 340.00 | LOCATE AND FORWARD INVOICES TO D. GORDON. |
| 1 | CHANDLER, SUMMER | 12/9/2008 | L390 | 0.1 | $ 34.00 | $ 340.00 | CONFER WITH J. TOBIN REGARDING DOCUMENTS OBTAINED FROM OLINER. |
| 1 | TOBIN, JANET L. | 12/9/2008 | L390 | 0.5 | $ 100.00 | $ 200.00 | COMMUNICATIONS WITH ATTORNEYS AND B. STONE REGARDING SOURCE AND PREPARATION OF DOCUMENTS FOR LOADING INTO DATABASE. |
| 1 | GORDON, DAVID | 12/9/2008 | L300 | 0.4 | $ 102.00 | $ 255.00 | CONFERENCE WITH S. CHANDLER REGARDING PRODUCTION OF ATTORNEYS' FEES EVIDENCE (0.1); MESSAGES WITH B. STONE  AND J. GASOWSKI REGARDING SAME (0.1); CONFERENCE WITH P. CROSBY REGARDING OBTAINING INFORMATION FROM L. GILICINSKI REGARDING PRODUCTION OF DOCUMENTS  (0.2). |
| 1 | CHANDLER, SUMMER | 12/9/2008 | L390 | 0.3 | $ 102.00 | $ 340.00 | CALL WITH OLINER REGARDING OBTAINING DOCUMENTS FROM FORMER DEBTOR COUNSEL. |
| 1 | CHANDLER, SUMMER | 12/9/2008 | L390 | 0.3 | $ 102.00 | $ 340.00 | CONFER WITH TEAM MEMBERS REGARDING DOCUMENTS OBTAINED FROM FORMER COUNSEL FOR DEBTORS. |

5075228.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | CHANDLER, SUMMER | 12/9/2008 | L420 | 0.3 | $ 102.00 | $ 340.00 | SKIM EXPERT RETENTION DOCUMENTS AND MESSAGE TO M. KAUFMAN REGARDING RETENTION OF EXPERT. |
| 1 | TOBIN, JANET L. | 12/9/2008 | L310 | 0.4 | $ 80.00 | $ 200.00 | COMMUNICATIONS WITH ATTORNEYS AND LITIGATION SUPPORT PERSONNEL REGARDING REVIEW OF NEW KONTRABECKI DOCUMENTS. |
| 1 | TOBIN, JANET L. | 12/9/2008 | L310 | 1.9 | $ 380.00 | $ 200.00 | SET UP OF SEARCHES FOR ATTORNEY REVIEW OF DOCUMENTS. |
| 1 | KAUFMAN, MARK S. | 12/9/2008 | B195 | 1.0 | $ 285.00 | $ 570.00 | TRAVEL TO NEW YORK IN PREPARATION FOR MEETING WITH J. BROGAN TOMORROW REGARDING HIS FINANCIAL REPORT (50% REDUCTION). |
| 1 | KAUFMAN, MARK S. | 12/9/2008 | L300 | 1.1 | $ 627.00 | $ 570.00 | REVIEW MEMORANDUM FROM D. GORDON REGARDING OPEN DISCOVERY ISSUES. |
| 1 | KAUFMAN, MARK S. | 12/9/2008 | L300 | 0.5 | $ 285.00 | $ 570.00 | EMAIL TO T. GERKING WITH REGARD TO ATTEMPT BY KONTRABECKI TO BLOCK SUPPLEMENTAL IDENTIFICATION OF EXPERTS TO BE USED IN CONJUNCTION WITH ESTABLISHING 2003 NET RECOVERY BY LEHMAN. |
| 1 | KAUFMAN, MARK S. | 12/9/2008 | L300 | 0.7 | $ 399.00 | $ 570.00 | REVIEW OF ATTEMPT BY KONTRABECKI TO BLOCK SUPPLEMENTAL IDENTIFICATION OF EXPERTS TO BE USED IN CONJUNCTION WITH ESTABLISHING 2003 NET RECOVERY BY LEHMAN WITH P. BENVENUTTI. |
| 1 | WILLIAMS, LATANDRA D. | 12/10/2008 | L300 | 0.1 | $ 15.50 | $ 155.00 | COPY ELECTRONIC DATA FOR ATTORNEY REVIEW. |
| 1 | GORDON, DAVID | 12/10/2008 | L420 | 0.2 | $ 51.00 | $ 255.00 | CONFERENCE WITH P. CROSBY REGARDING INFORMATION TO PROVIDE TO VALUATION EXPERT. |
| 1 | CHANDLER, SUMMER | 12/10/2008 | L390 | 0.2 | $ 68.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING DISCOVERY. |

5075228.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | CHANDLER, SUMMER | 12/10/2008 | L420 | 0.2 | $ 68.00 | $ 340.00 | MESSAGES WITH TEAM MEMBERS REGARDING DOCUMENTS TO SEND TO POLISH LAW EXPERT. |
| 1 | CHANDLER, SUMMER | 12/10/2008 | L420 | 0.2 | $ 68.00 | $ 340.00 | DRAFT COVER LETTER FOR  PACKAGE OF DOCUMENTS TO EXPERT. |
| 1 | KAUFMAN, MARK S. | 12/10/2008 | L320 | 0.4 | $ 228.00 | $ 570.00 | REVIEW EMAIL FROM T. GERKING REGARDING DEPOSITION SCHEDULE DISPUTES AND ANALYSIS OF SAME. |
| 1 | RUSSELL, FRAN L. | 12/10/2008 | L310 | 1.3 | $ 279.50 | $ 215.00 | REVIEW DOCKETS IN MAIN CASE AND ADVERSARY MATTER REGARDING DOCUMENTS FILED IN MAIN CASE AND ADVERSARY RELATED TO MOTIONS TO QUASH SUBPOENAS ISSUED TO DEBTOR ATTORNEYS. |
| 1 | GORDON, DAVID | 12/10/2008 | L300 | 1.0 | $ 255.00 | $ 255.00 | REVISE RESPONSE TO KONTRABECKI'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS. |
| 1 | GORDON, DAVID | 12/10/2008 | L300 | 0.2 | $ 51.00 | $ 255.00 | MESSAGE TO P. CROSBY REGARDING RESPONSE TO KONTRABECKI'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS. |
| 1 | CHANDLER, SUMMER | 12/10/2008 | L420 | 1.2 | $ 408.00 | $ 340.00 | WORK ON PACKAGE OF DOCUMENTS TO SEND TO EXPERT. |
| 1 | KAUFMAN, MARK S. | 12/10/2008 | L300 | 1.0 | $ 570.00 | $ 570.00 | REVIEW T. GERKING EMAIL REGARDING INTERPRETATION OF SCHEDULING ORDER RELATING TO EXPERTS. |
| 1 | KAUFMAN, MARK S. | 12/10/2008 | L130 | 1.0 | $ 570.00 | $ 570.00 | CONFER WITH W. OLSHAN REGARDING ISSUES RESPECTING DAMAGE PROOF MATTERS. |
| 1 | KAUFMAN, MARK S. | 12/10/2008 | L130 | 0.6 | $ 342.00 | $ 570.00 | CONFER WITH W. OLSHAN REGARDING OTHER LITIGATION STRATEGIES. |
| 1 | KAUFMAN, MARK S. | 12/10/2008 | L130 | 3.7 | $ 2,109.00 | $ 570.00 | MEET WITH J. BROGAN WITH REGARD TO FINANCIAL REPORT. |
| 1 | CHANDLER, SUMMER | 12/11/2008 | L390 | 0.1 | $ 34.00 | $ 340.00 | CORRESPONDENCE WITH R. OLINER REGARDING OBTAINING DOCUMENTS FROM FORMER COUNSEL. |
| 1 | CHANDLER, SUMMER | 12/11/2008 | L420 | 0.1 | $ 34.00 | $ 340.00 | CALL TO POLISH LAW EXPERT. |

5075228.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | GORDON, DAVID | 12/11/2008 | L300 | 0.2 | $   51.00 | $ 255.00 | CONFERENCE WITH P. CROSBY REGARDING RESPONSE TO KONTRABECKI FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS. |
| 1 | CHANDLER, SUMMER | 12/11/2008 | L190 | 0.2 | $   68.00 | $ 340.00 | CONFER WITH S. BROOKS REGARDING ENTERING TRANSCRIPTS IN DATA BASE. |
| 1 | CHANDLER, SUMMER | 12/11/2008 | L240 | 0.2 | $   68.00 | $ 340.00 | ORGANIZE DOCUMENTS RELATED TO MITIGATION. |
| 1 | WILLIAMS, LATANDRA D. | 12/11/2008 | L300 | 0.5 | $   77.50 | $ 155.00 | CONFERENCE CALL WITH D. GORDON REGARDING ELECTRONIC DOCUMENT REVIEW. |
| 1 | KAUFMAN, MARK S. | 12/11/2008 | L300 | 0.2 | $  114.00 | $ 570.00 | REVIEW OF EMAIL COMMUNICATIONS REGARDING FINAL MODIFICATIONS TO SCHEDULING ORDER. |
| 1 | KAUFMAN, MARK S. | 12/11/2008 | L320 | 0.2 | $  114.00 | $ 570.00 | REVIEW OF COMMUNICATIONS RELATING TO DOCUMENTS BEING SOUGHT FROM FORMER COUNSEL TO TKG AND CEIDCO. |
| 1 | KAUFMAN, MARK S. | 12/11/2008 | L130 | 0.3 | $  171.00 | $ 570.00 | REVIEW OF CORRESPONDENCE FROM S. CHANDLER TO POLISH LAW EXPERT. |
| 1 | GORDON, DAVID | 12/11/2008 | L300 | 0.6 | $  153.00 | $ 255.00 | CONFERENCE WITH B. MARKOWITZ AND J. TOBIN REGARDING TECHNICAL ISSUES RELATING TO REVIEW OF KONTRABECKI PRODUCED DOCUMENTS. |
| 1 | GORDON, DAVID | 12/11/2008 | L300 | 0.2 | $   51.00 | $ 255.00 | CONFERENCE WITH P. CROSBY REGARDING TECHNICAL ISSUES RELATING TO REVIEW OF KONTRABECKI PRODUCED DOCUMENTS. |
| 1 | CHANDLER, SUMMER | 12/11/2008 | L420 | 0.6 | $  204.00 | $ 340.00 | FORWARD ADDITIONAL DOCUMENTS TO EXPERT. |
| 1 | KAUFMAN, MARK S. | 12/11/2008 | L320 | 0.4 | $  228.00 | $ 570.00 | CONFER WITH P. BENVENUTTI REGARDING REVISED DRAFT OF RESPONSE TO KONTRABECKI'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS. |

5075228.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | CHANDLER, SUMMER | 12/11/2008 | L390 | 1.0 | $ 340.00 | $ 340.00 | PREPARE FOR MEETING AND MEET WITH F. RUSSELL REGARDING REVIEWING AND SUMMARIZING TRANSCRIPTS RELATED TO DOCUMENTS PRODUCED PURSUANT TO THE CRIME-FRAUD EXCEPTION. |
| 1 | CHANDLER, SUMMER | 12/11/2008 | L420 | 1.1 | $ 374.00 | $ 340.00 | REVIEW DOCUMENTS TO IDENTIFY EXPERT ISSUES. |
| 1 | KAUFMAN, MARK S. | 12/11/2008 | L320 | 0.4 | $ 228.00 | $ 570.00 | REVIEW OF REVISED DRAFT OF RESPONSE TO KONTRABECKI'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS. |
| 1 | KAUFMAN, MARK S. | 12/11/2008 | L320 | 0.3 | $ 171.00 | $ 570.00 | CONFERENCE WITH D. GORDON REGARDING DRAFT OF RESPONSE TO KONTRABECKI'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS. |
| 1 | CHANDLER, SUMMER | 12/11/2008 | L390 | 1.3 | $ 442.00 | $ 340.00 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING OBTAINING DOCUMENTS RELATED TO FORMER COUNSEL. |
| 1 | CHANDLER, SUMMER | 12/11/2008 | L390 | 1.3 | $ 442.00 | $ 340.00 | REVIEW TRANSCRIPTS IN RELATION TO DOCUMENTS PREVIOUSLY PRODUCED. |
| 1 | KAUFMAN, MARK S. | 12/11/2008 | B195 | 0.9 | $ 513.00 | $ 570.00 | RETURN TRAVEL FROM MEETING WITH J. BROGAN (50% REDUCTION). |
| 1 | TOBIN, JANET L. | 12/11/2008 | L310 | 1.0 | $ 200.00 | $ 200.00 | CONFERENCE CALL WITH LITIGATION SUPPORT PERSONNEL AND ATTORNEY REGARDING DEFENDANT-PRODUCED DOCUMENTS TO BE REVIEWED. |
| 1 | TOBIN, JANET L. | 12/11/2008 | L310 | 3.3 | $ 660.00 | $ 200.00 | SEARCHES, REVIEW AND FLAGGING OF DOCUMENTS PREVIOUSLY REVIEWED. |
| 1 | RUSSELL, FRAN L. | 12/11/2008 | L310 | 0.3 | $ 64.50 | $ 215.00 | REVIEW E-MAIL FROM S. CHANDLER REGARDING REVIEW OF TRANSCRIPTS FROM 2003 HEARINGS ON MOTIONS TO QUASH SUBPOENAS TO ATTORNEYS AND SUBSEQUENT RULINGS. |

5075228.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | RUSSELL, FRAN L. | 12/11/2008 | L310 | 1.5 | $   322.50 | $ 215.00 | REVIEW DOCKETS IN MAIN CASE AND ADVERSARY MATTER REGARDING DOCUMENTS FILED IN MAIN CASE AND ADVERSARY REGARDING MOTIONS TO QUASH AND DOWNLOAD DOCUMENTS. |
| 1 | RUSSELL, FRAN L. | 12/11/2008 | L310 | 0.5 | $   107.50 | $ 215.00 | MEET WITH S. CHANDLER REGARDING ASSIGNMENT TO SUMMARIZE HEARING TRANSCRIPTS IN MARCH AND APRIL 2003. |
| 1 | RUSSELL, FRAN L. | 12/11/2008 | L310 | 2.0 | $   430.00 | $ 215.00 | BEGIN REVIEW OF MARCH HEARING TRANSCRIPTS. |
| 1 | GORDON, DAVID | 12/12/2008 | L300 | 0.2 | $     51.00 | $ 255.00 | CONFERENCE WITH P. CROSBY REGARDING RESPONSE TO KONTRABECKI'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS. |
| 1 | CHANDLER, SUMMER | 12/12/2008 | L390 | 0.2 | $     68.00 | $ 340.00 | SKIM CORRESPONDENCE REGARDING DISCOVERY. |
| 1 | CHANDLER, SUMMER | 12/12/2008 | L420 | 0.3 | $   102.00 | $ 340.00 | CONFER WITH S. BROOKS REGARDING MANAGEMENT OF EXPERT DOCUMENTS. |
| 1 | KAUFMAN, MARK S. | 12/12/2008 | L320 | 1.0 | $   570.00 | $ 570.00 | REVIEW OF MATTERS RELATING TO FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS AND RESPONSES THERETO TO BE FILED BY LEHMAN. |
| 1 | KAUFMAN, MARK S. | 12/12/2008 | L320 | 0.3 | $   171.00 | $ 570.00 | REVIEW COMMUNICATION FROM P. BENVENUTTI REGARDING FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS AND RESPONSES TO BE FILED BY LEHMAN. |
| 1 | RUSSELL, FRAN L. | 12/12/2008 | L310 | 0.5 | $   107.50 | $ 215.00 | REVIEW E-MAILS FROM S. CHANDLER REGARDING ADDITIONAL INSTRUCTIONS FOR REVIEW OF HEARING TRANSCRIPTS FROM 2003 REGARDING MOTIONS TO QUASH SUBPOENAS. |
| 1 | RUSSELL, FRAN L. | 12/12/2008 | L310 | 6.2 | $ 1,333.00 | $ 215.00 | REVIEW MARCH 2003 HEARING TRANSCRIPTS. |
| 1 | CHANDLER, SUMMER | 12/14/2008 | L390 | 0.1 | $     34.00 | $ 340.00 | SKIM CORRESPONDENCE REGARDING DISCOVERY. |
| 1 | KAUFMAN, MARK S. | 12/14/2008 | L320 | 0.4 | $   228.00 | $ 570.00 | REVIEW OF VARIOUS DOCUMENTS TO BE PRODUCED IN CONJUNCTION WITH ASPECTS OF FOURTH REQUEST FOR PRODUCTION REQUESTED BY KONTRABECKI. |

5075228.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | CHANDLER, SUMMER | 12/14/2008 | L420 | 2.3 | $ 782.00 | $ 340.00 | WORK ON ISSUES FOR CONSIDERATION BY POLISH LAW EXPERT. |
| 1 | CHANDLER, SUMMER | 12/15/2008 | L190 | 0.1 | $ 34.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING CASE PREPARATION. |
| 1 | GORDON, DAVID | 12/15/2008 | L300 | 0.2 | $ 51.00 | $ 255.00 | MESSAGES WITH P. CROSBY AND B. STONE REGARDING PRODUCTION OF VALUATION RELATED INFORMATION (0.1); LOCATE MATERIALS IN CONNECTION WITH SAME (0.1). |
| 1 | CHANDLER, SUMMER | 12/15/2008 | L310 | 0.2 | $ 68.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING DISCOVERY. |
| 1 | CHANDLER, SUMMER | 12/15/2008 | L420 | 0.2 | $ 68.00 | $ 340.00 | REVIEW ISSUES RELATED TO EXPERT ENGAGEMENT. |
| 1 | CHANDLER, SUMMER | 12/15/2008 | L420 | 0.2 | $ 68.00 | $ 340.00 | EXCHANGE MESSAGES WITH EXPERT REGARDING RETENTION AND CALL REGARDING ENGAGEMENT. |
| 1 | GORDON, DAVID | 12/15/2008 | L300 | 0.3 | $ 76.50 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING RESPONSE TO KONTRABECKI FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS. |
| 1 | GORDON, DAVID | 12/15/2008 | L300 | 0.2 | $ 51.00 | $ 255.00 | MESSAGES TO AND FROM B. OLSHAN REGARDING CONFERENCE. |
| 1 | GORDON, DAVID | 12/15/2008 | L300 | 0.2 | $ 51.00 | $ 255.00 | REVISIONS TO RESPONSE TO KONTRABECKI FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS. |
| 1 | GORDON, DAVID | 12/15/2008 | L300 | 0.1 | $ 25.50 | $ 255.00 | REVIEW FINAL DRAFT OF RESPONSE TO KONTRABECKI FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS BEFORE SERVICE ON KONTRABECKI. |
| 1 | TOBIN, JANET L. | 12/15/2008 | L310 | 4.0 | $ 800.00 | $ 200.00 | SEARCHES, REVIEW AND MARKING OF EMAILS. |
| 1 | TOBIN, JANET L. | 12/15/2008 | L310 | 0.5 | $ 100.00 | $ 200.00 | COMMUNICATIONS WITH ADI SUPPORT PERSONNEL REGARDING LOADING OF FILES AND TRANSMITTAL OF SAME. |

5075228.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | RUSSELL, FRAN L. | 12/15/2008 | L310 | 5.2 | $  1,118.00 | $ 215.00 | REVIEW TEXT OF MARCH AND APRIL 2003 HEARING TRANSCRIPTS AND PREPARE DIGEST OF DISCUSSION AND RULINGS. |
| 1 | GORDON, DAVID | 12/16/2008 | L300 | 0.3 | $      76.50 | $ 255.00 | MESSAGES WITH J. TOBIN REGARDING REVIEW OF KONTRABECKI PRODUCED DOCUMENTS (0.2); MESSAGES WITH J. TOBIN REGARDING LEHMAN'S PRODUCTION OF DOCUMENTS TO KONTRABECKI IN RESPONSE TO KONTRABECKI FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS (0.1). |
| 1 | CHANDLER, SUMMER | 12/16/2008 | L240 | 0.3 | $    102.00 | $ 340.00 | REVIEW MITIGATION BRIEF STRUCTURE. |
| 1 | CHANDLER, SUMMER | 12/16/2008 | L420 | 0.3 | $    102.00 | $ 340.00 | REVIEW NOTES REGARDING EXPERT TOPICS. |
| 1 | CHANDLER, SUMMER | 12/16/2008 | L240 | 1.0 | $    340.00 | $ 340.00 | WORK ON MITIGATION BRIEF. |
| 1 | TOBIN, JANET L. | 12/16/2008 | L310 | 3.5 | $    700.00 | $ 200.00 | SEARCHES, REVIEW AND MARKING OF CERTAIN EMAILS. |
| 1 | RUSSELL, FRAN L. | 12/16/2008 | L310 | 5.2 | $  1,118.00 | $ 215.00 | CONTINUE REVIEW TEXT OF MARCH AND APRIL 2003 HEARING TRANSCRIPTS AND PREPARE DIGEST OF DISCUSSION AND RULINGS. |
| 1 | GORDON, DAVID | 12/17/2008 | L300 | 0.2 | $      51.00 | $ 255.00 | REVIEW MESSAGES REGARDING SCHEDULING OF DEPOSITIONS (0.1); CALENDAR ALL DEPOSITION DATES (0.1). |
| 1 | CHANDLER, SUMMER | 12/17/2008 | L240 | 0.2 | $      68.00 | $ 340.00 | REVIEW SUPPLEMENT SUMMARY JUDGMENT BRIEF. |
| 1 | CHANDLER, SUMMER | 12/17/2008 | L330 | 0.2 | $      68.00 | $ 340.00 | CONFER WITH M. KAUFMAN REGARDING GILICINSKI DEPOSITION. |
| 1 | CHANDLER, SUMMER | 12/17/2008 | L420 | 0.2 | $      68.00 | $ 340.00 | CALL TO J. SAPP REGARDING RETENTION OF EXPERT. |
| 1 | GORDON, DAVID | 12/17/2008 | L300 | 0.3 | $      76.50 | $ 255.00 | MESSAGES WITH S. CHANDLER REGARDING GILICINSKI 30(B)(6) TOPICS (0.1); DETERMINE  TOPICS GILICINSKI WILL TESTIFY TO (0.1); MESSAGE TO S. CHANDLER REGARDING SAME (0.1). |

5075228.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | GORDON, DAVID | 12/17/2008 | L300 | 0.4 | $  102.00 | $ 255.00 | CONTINUE TO WORK ON GATHERING INVOICES FOR PRODUCTION TO KONTRABECKI (0.2); MESSAGES WITH B. STONE AND P. BENVENUTTI REGARDING SAME (0.2). |
| 1 | CHANDLER, SUMMER | 12/17/2008 | L190 | 0.3 | $  102.00 | $ 340.00 | PREPARE TASK LIST. |
| 1 | CHANDLER, SUMMER | 12/17/2008 | L330 | 0.3 | $  102.00 | $ 340.00 | MESSAGES TO L. GILICINSKI REGARDING DEPOSITION PREPARATION AND REGARDING EXPERT. |
| 1 | CHANDLER, SUMMER | 12/17/2008 | L390 | 0.3 | $  102.00 | $ 340.00 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING ISSUES RELATED TO DISCOVERY. |
| 1 | CHANDLER, SUMMER | 12/17/2008 | L420 | 0.3 | $  102.00 | $ 340.00 | PREPARE FOR CALL WITH EXPERT. |
| 1 | CHANDLER, SUMMER | 12/17/2008 | L420 | 0.5 | $  170.00 | $ 340.00 | PREPARE DRAFT STIPULATION REGARDING EXPERT DISCLOSURES. |
| 1 | CHANDLER, SUMMER | 12/17/2008 | L240 | 0.8 | $  272.00 | $ 340.00 | REVIEW DRAFT SUPPLEMENTAL SUMMARY JUDGMENT BRIEF. |
| 1 | CHANDLER, SUMMER | 12/17/2008 | L420 | 0.8 | $  272.00 | $ 340.00 | CALL WITH POLISH LAW EXPERT. |
| 1 | RUSSELL, FRAN L. | 12/17/2008 | L310 | 3.7 | $  795.50 | $ 215.00 | REVIEW TEXT OF MARCH AND APRIL 2003 HEARING TRANSCRIPTS AND PREPARE DIGEST OF DISCUSSION AND RULINGS. |
| 1 | TOBIN, JANET L. | 12/17/2008 | L310 | 1.4 | $  280.00 | $ 200.00 | SEARCHES, REVIEW AND MARKING OF DOCUMENTS TO BE REVIEWED BY ATTORNEYS. |
| 1 | TOBIN, JANET L. | 12/17/2008 | L310 | 0.7 | $  140.00 | $ 200.00 | COMMUNICATIONS REGARDING  ADDITIONAL DOCUMENTS TO BE LOADED INTO ADI DATABASE. |
| 1 | TOBIN, JANET L. | 12/17/2008 | L310 | 1.9 | $  380.00 | $ 200.00 | MARKING AND REMOVAL OF CERTAIN EMAILS FROM REVIEW SETS. |
| 1 | CHANDLER, SUMMER | 12/17/2008 | L330 | 2.5 | $  850.00 | $ 340.00 | REVIEW CERTAIN NOTES AND DOCUMENTS IN CONNECTION WITH PREPARING FOR GILICINSKI DEPOSITION PREPARATION. |
| 1 | GORDON, DAVID | 12/18/2008 | L300 | 0.1 | $  25.50 | $ 255.00 | MESSAGE TO T. GERKING REGARDING STATUS OF DISCOVERY MEMO. |
| 1 | GORDON, DAVID | 12/18/2008 | L300 | 0.1 | $  25.50 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING DEPOSITION SCHEDULING. |

5075228.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | CHANDLER, SUMMER | 12/18/2008 | L240 | 0.1 | $ 34.00 | $ 340.00 | CONFER WITH TEAM MEMBERS REGARDING SUPPLEMENTAL SUMMARY JUDGMENT BRIEF. |
| 1 | CHANDLER, SUMMER | 12/18/2008 | L390 | 0.1 | $ 34.00 | $ 340.00 | CONFER WITH TEAM MEMBERS REGARDING DISCOVERY ISSUES. |
| 1 | CHANDLER, SUMMER | 12/18/2008 | L420 | 0.1 | $ 34.00 | $ 340.00 | CONFER WITH TEAM MEMBERS REGARDING EXPERT ENGAGEMENT. |
| 1 | CHANDLER, SUMMER | 12/18/2008 | L390 | 0.2 | $ 68.00 | $ 340.00 | CONFER WITH TEAM MEMBERS REGARDING DISCOVERY ISSUES. |
| 1 | CHANDLER, SUMMER | 12/18/2008 | L390 | 0.2 | $ 68.00 | $ 340.00 | CONFER WITH M. KAUFMAN REGARDING GILICINSKI DEPOSITION. |
| 1 | CHANDLER, SUMMER | 12/18/2008 | L240 | 0.5 | $ 170.00 | $ 340.00 | REVIEW ORDERS IN CONNECTION WITH SUPPLEMENTAL SUMMARY JUDGMENT BRIEF. |
| 1 | GORDON, DAVID | 12/18/2008 | L300 | 0.2 | $ 51.00 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING STATUS OF DISCOVERY . |
| 1 | GORDON, DAVID | 12/18/2008 | L300 | 0.5 | $ 127.50 | $ 255.00 | REVISE MEMORANDUM REGARDING STATUS OF DISCOVERY. |
| 1 | GORDON, DAVID | 12/18/2008 | L300 | 0.3 | $ 76.50 | $ 255.00 | CONFERENCE WITH P. BENVENUTTI REGARDING STATUS OF DISCOVERY. |
| 1 | CHANDLER, SUMMER | 12/18/2008 | L330 | 1.2 | $ 408.00 | $ 340.00 | WORK ON REVIEW OF DOCUMENTS AND CORRESPONDENCE IN CONNECTION WITH PREPARING FOR GILICINSKI DEPOSITION. |
| 1 | RUSSELL, FRAN L. | 12/18/2008 | L310 | 3.0 | $ 645.00 | $ 215.00 | CONTINUE REVIEW OF TEXT OF MARCH AND APRIL 2003 HEARING TRANSCRIPTS AND PREPARE DIGEST OF DISCUSSION AND RULINGS. |
| 1 | CHANDLER, SUMMER | 12/19/2008 | L190 | 0.1 | $ 34.00 | $ 340.00 | CONFER WITH M. KAUFMAN REGARDING CASE DEVELOPMENTS. |
| 1 | CHANDLER, SUMMER | 12/19/2008 | L390 | 0.1 | $ 34.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING DISCOVERY ISSUES. |
| 1 | CHANDLER, SUMMER | 12/19/2008 | L390 | 0.1 | $ 34.00 | $ 340.00 | CONFER WITH J.MURPHY REGARDING PRIOR DISCOVERY. |
| 1 | CHANDLER, SUMMER | 12/19/2008 | L420 | 0.1 | $ 34.00 | $ 340.00 | CONFER WITH M. KAUFMAN REGARDING EXPERT. |

5075228.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | GORDON, DAVID | 12/19/2008 | L300 | 0.2 | $ 51.00 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING SCHEDULING OF KONTRABECKI DEPOSITION (0.1); REVIEW DRAFT MESSAGE TO CHAMBERS IN CONNECTION WITH SAME (0.1). |
| 1 | CHANDLER, SUMMER | 12/19/2008 | L190 | 0.2 | $ 68.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING CASE DEVELOPMENTS. |
| 1 | CHANDLER, SUMMER | 12/19/2008 | L190 | 0.2 | $ 68.00 | $ 340.00 | REVIEW MEMORANDUM DECISION. |
| 1 | CHANDLER, SUMMER | 12/19/2008 | L330 | 0.2 | $ 68.00 | $ 340.00 | SKIM POLISH LITIGATION TABLE. |
| 1 | CHANDLER, SUMMER | 12/19/2008 | L390 | 0.2 | $ 68.00 | $ 340.00 | CONFER WITH F. RUSSELL REGARDING TRANSCRIPT REVIEW AND SUMMARY. |
| 1 | CHANDLER, SUMMER | 12/19/2008 | L420 | 0.2 | $ 68.00 | $ 340.00 | CALL WITH CO-COUNSEL REGARDING PREPARATION OF POLISH LAW EXPERT. |
| 1 | CHANDLER, SUMMER | 12/19/2008 | L390 | 0.3 | $ 102.00 | $ 340.00 | REVIEW TRANSCRIPT SUMMARY. |
| 1 | CHANDLER, SUMMER | 12/19/2008 | L330 | 0.4 | $ 136.00 | $ 340.00 | CALL WITH CO-COUNSEL REGARDING PREPARATION FOR DEPOSITION. (0.2); CALL WITH CO-COUNSEL REGARDING PREPARATION OF POLISH LAW EXPERT (0.2). |
| 1 | CHANDLER, SUMMER | 12/19/2008 | L420 | 0.6 | $ 204.00 | $ 340.00 | REVIEW AND REVISE EXPERT LETTER. |
| 1 | CHANDLER, SUMMER | 12/19/2008 | L390 | 0.7 | $ 238.00 | $ 340.00 | CONFER WITH CO-COUNSEL REGARDING PRIOR DISCOVERY ISSUES. |
| 1 | TOBIN, JANET L. | 12/19/2008 | L310 | 2.3 | $ 460.00 | $ 200.00 | SEARCHES, REVIEW AND MARKING OF CERTAIN DOCUMENTS IN KONTRABECKI PRODUCTION. |
| 1 | RUSSELL, FRAN L. | 12/19/2008 | L310 | 2.5 | $ 537.50 | $ 215.00 | CONTINUE REVIEW OF TEXT OF MARCH AND APRIL 2003 HEARING TRANSCRIPTS AND PREPARE DIGEST OF DISCUSSION AND RULINGS. |
| 1 | CHANDLER, SUMMER | 12/20/2008 | L240 | 0.8 | $ 272.00 | $ 340.00 | REVIEW SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT. |
| 1 | CHANDLER, SUMMER | 12/21/2008 | L330 | 0.1 | $ 34.00 | $ 340.00 | REVIEW CORRESPONDENCE REGARDING POLISH LITIGATION. |
| 1 | CHANDLER, SUMMER | 12/21/2008 | L390 | 0.1 | $ 34.00 | $ 340.00 | CORRESPONDENCE REGARDING STATUS OF OBTAINING DOCUMENTS REGARDING FORMER COUNSEL. |

5075228.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | CHANDLER, SUMMER | 12/21/2008 | L390 | 0.2 | $ 68.00 | $ 340.00 | REVIEW STATUS OF OBTAINING DOCUMENTS REGARDING FORMER COUNSEL. |
| 1 | CHANDLER, SUMMER | 12/21/2008 | L330 | 1.8 | $ 612.00 | $ 340.00 | REVIEW AND REVISE POLISH LITIGATION CHART. |
| 1 | CHANDLER, SUMMER | 12/22/2008 | L190 | 0.1 | $ 34.00 | $ 340.00 | CONFER WITH S. BROOKS REGARDING FILE MAINTENANCE ISSUES. |
| 1 | CHANDLER, SUMMER | 12/22/2008 | L390 | 0.1 | $ 34.00 | $ 340.00 | MESSAGE FROM P. CROSBY REGARDING DOCUMENTS FROM OLINER. |
| 1 | CHANDLER, SUMMER | 12/22/2008 | L240 | 0.2 | $ 68.00 | $ 340.00 | REVIEW NOTES AND DOCUMENTS IN CONNECTION WITH MITIGATION BRIEF. |
| 1 | CHANDLER, SUMMER | 12/22/2008 | L330 | 0.2 | $ 68.00 | $ 340.00 | REVIEW NOTES AND DOCUMENTS IN CONNECTION WITH DEPOSITION PREPARATION. |
| 1 | CHANDLER, SUMMER | 12/22/2008 | L390 | 0.2 | $ 68.00 | $ 340.00 | MESSAGES WITH F. RUSSELL REGARDING TRANSCRIPT REVIEW. |
| 1 | GORDON, DAVID | 12/22/2008 | L300 | 0.3 | $ 76.50 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING KONTRABECKI INTERROGATORY RESPONSES. |
| 1 | CHANDLER, SUMMER | 12/22/2008 | L190 | 0.3 | $ 102.00 | $ 340.00 | MESSAGE TO M. KAUFMAN REGARDING STATUS OF VARIOUS MATTERS. |
| 1 | GORDON, DAVID | 12/22/2008 | L300 | 0.6 | $ 153.00 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING DECLARATION IN SUPPORT OF MOTION FOR EMERGENCY HEARING ON KONTRABECKI DEPOSITION SCHEDULING. |
| 1 | CHANDLER, SUMMER | 12/22/2008 | L330 | 0.5 | $ 170.00 | $ 340.00 | MESSAGES WITH J. GASOWSKI REGARDING LITIGATION CHART. |
| 1 | CHANDLER, SUMMER | 12/22/2008 | L330 | 0.7 | $ 238.00 | $ 340.00 | CALL WITH  J. GASOWSKI REGARDING LITIGATION CHART. |
| 1 | CHANDLER, SUMMER | 12/22/2008 | L420 | 1.3 | $ 442.00 | $ 340.00 | WORK ON LIST OF EXPERT TOPICS FOR POLISH LAW EXPERT. |
| 1 | RUSSELL, FRAN L. | 12/22/2008 | L310 | 2.3 | $ 494.50 | $ 215.00 | PREPARATION OF SYNOPSIS OF MARCH AND APRIL 2003 HEARING TRANSCRIPTS. |
| 1 | RUSSELL, FRAN L. | 12/22/2008 | L310 | 0.4 | $ 86.00 | $ 215.00 | MEET WITH S. CHANDLER REGARDING ADDITIONAL TOPICS TO BE REVIEWED. |
| 1 | RUSSELL, FRAN L. | 12/22/2008 | L310 | 1.5 | $ 322.50 | $ 215.00 | CONTINUED REVIEW OF TRANSCRIPTS OF HEARINGS. |

5075228.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | GORDON, DAVID | 12/23/2008 | L300 | 0.1 | $ 25.50 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING SCHEDULING OF KONTRABECKI DEPOSITION. |
| 1 | GORDON, DAVID | 12/23/2008 | L300 | 0.1 | $ 25.50 | $ 255.00 | REVIEW MESSAGES REGARDING KUKULKA EXAMINATION. |
| 1 | GORDON, DAVID | 12/23/2008 | L300 | 0.3 | $ 76.50 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING GLOBAL STATUS OF DISCOVERY DISPUTES. |
| 1 | GORDON, DAVID | 12/23/2008 | L300 | 0.3 | $ 76.50 | $ 255.00 | CONFERENCES WITH P. CROSBY REGARDING REVIEW AND CODING OF KONTRABECKI-PRODUCED DOCUMENTS. |
| 1 | CHANDLER, SUMMER | 12/23/2008 | L330 | 0.3 | $ 102.00 | $ 340.00 | SKIM REVISED POLISH LITIGATION CHART. |
| 1 | CHANDLER, SUMMER | 12/23/2008 | L330 | 0.3 | $ 102.00 | $ 340.00 | REVIEW CORRESPONDENCE RELATED TO DISCOVERY. |
| 1 | CHANDLER, SUMMER | 12/23/2008 | L190 | 0.4 | $ 136.00 | $ 340.00 | CONFER WITH M. KAUFMAN REGARDING STATUS OF MATTERS. |
| 1 | CHANDLER, SUMMER | 12/23/2008 | L330 | 0.4 | $ 136.00 | $ 340.00 | CONFER WITH COUNSEL IN WARSAW REGARDING ISSUES RELATED TO DEPOSITION PREPARATION AND RELATED TO POLISH LITIGATION CHART. |
| 1 | CHANDLER, SUMMER | 12/23/2008 | L390 | 0.4 | $ 136.00 | $ 340.00 | CONFER WITH F. RUSSELL REGARDING TRANSCRIPT SUMMARY. |
| 1 | CHANDLER, SUMMER | 12/23/2008 | L390 | 0.4 | $ 136.00 | $ 340.00 | CALL WITH P. CROSBY REGARDING DOCUMENTS RELATED TO FORMER COUNSEL FOR THE DEBTOR ENTITIES. |
| 1 | CHANDLER, SUMMER | 12/23/2008 | L420 | 0.4 | $ 136.00 | $ 340.00 | CONFER WITH S. BROOKS REGARDING PREPARATION OF DOCUMENTS FOR EXPERT. |
| 1 | CHANDLER, SUMMER | 12/23/2008 | L190 | 0.6 | $ 204.00 | $ 340.00 | PREPARE STATUS MEMORANDUM REGARDING STATUS OF VARIOUS MATTERS. |
| 1 | TOBIN, JANET L. | 12/23/2008 | L310 | 0.3 | $ 60.00 | $ 200.00 | COMMUNICATIONS WITH ATTORNEYS REGARDING DOCUMENTS TO BE REVIEWED IN ADI DATABASE. |
| 1 | TOBIN, JANET L. | 12/23/2008 | L310 | 0.9 | $ 180.00 | $ 200.00 | SORT DOCUMENTS AND SET UP SEARCHES TO FACILITATE ATTORNEY DOCUMENT REVIEW. |

5075228.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | RUSSELL, FRAN L. | 12/23/2008 | L310 | 1.5 | $ 322.50 | $ 215.00 | ADDITIONAL REVIEW OF TRANSCRIPTS FOR SUPPLEMENTAL SUMMARY OF MARCH AND APRIL 2003 HEARING TRANSCRIPTS. |
| 1 | RUSSELL, FRAN L. | 12/23/2008 | L310 | 0.3 | $ 64.50 | $ 215.00 | MEET WITH S. CHANDLER REGARDING ADDITIONAL TOPICS TO BE REVIEWED. |
| 1 | CHANDLER, SUMMER | 12/23/2008 | L240 | 1.4 | $ 476.00 | $ 340.00 | WORK ON MITIGATION BRIEF. |
| 1 | RUSSELL, FRAN L. | 12/23/2008 | L310 | 3.5 | $ 752.50 | $ 215.00 | CONTINUE REVIEW OF TEXT OF MARCH AND APRIL 2003 HEARING TRANSCRIPTS AND PREPARE DIGEST OF DISCUSSION AND RULINGS. |
| 1 | CHANDLER, SUMMER | 12/24/2008 | L390 | 0.3 | $ 102.00 | $ 340.00 | E-MAIL CORRESPONDENCE WITH F. RUSSELL REGARDING TRANSCRIPT SUMMARY. |
| 1 | CHANDLER, SUMMER | 12/24/2008 | L190 | 0.5 | $ 170.00 | $ 340.00 | E-MAIL REGARDING DOCUMENT REVIEW AND CODING FOR PURPOSES OF PREPARING EXPERT AND DRAFTING MITIGATION BRIEF. |
| 1 | CHANDLER, SUMMER | 12/24/2008 | L330 | 2.8 | $ 952.00 | $ 340.00 | WORK ON REVIEW OF KUKULKA COMMUNICATIONS IN CONNECTION WITH PREPARATION FOR GILICINSKI DEPOSITION. |
| 1 | CHANDLER, SUMMER | 12/25/2008 | L390 | 0.2 | $ 68.00 | $ 340.00 | MESSAGE TO F. RUSSELL REGARDING TRANSCRIPT SUMMARY. |
| 1 | CHANDLER, SUMMER | 12/25/2008 | L310 | 0.4 | $ 136.00 | $ 340.00 | E-MAIL CORRESPONDENCE REGARDING DISCOVERY. |
| 1 | CHANDLER, SUMMER | 12/25/2008 | L310 | 0.5 | $ 170.00 | $ 340.00 | WORK ON SUBPOENA TO D. REPLOGLE. |
| 1 | CHANDLER, SUMMER | 12/25/2008 | L390 | 0.8 | $ 272.00 | $ 340.00 | FINALIZE TRANSCRIPT SUMMARY MESSAGE. |
| 1 | CHANDLER, SUMMER | 12/25/2008 | L310 | 0.9 | $ 306.00 | $ 340.00 | REVIEW SUPPLEMENTAL RESPONSE TO INTERROGATORIES. |
| 1 | RUSSELL, FRAN L. | 12/26/2008 | L310 | 0.2 | $ 43.00 | $ 215.00 | REVIEW S. CHANDLER E-MAILS REGARDING ADDITIONAL TOPICS FOR REVIEW OF HEARING TRANSCRIPTS. |
| 1 | CHANDLER, SUMMER | 12/26/2008 | L310 | 0.2 | $ 68.00 | $ 340.00 | CIRCULATE DRAFT SUBPOENA TO D. REPOGLE  (0.1); CIRCULATE REVISED DRAFT SUBPOENA TO D. REPOGLE (0.1). |
| 1 | CHANDLER, SUMMER | 12/26/2008 | L240 | 0.4 | $ 136.00 | $ 340.00 | REVIEW MITIGATION BRIEF RESEARCH. |

5075228.1

**TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | CHANDLER, SUMMER | 12/26/2008 | L390 | 0.5 | $   170.00 | $ 340.00 | WORK ON STATUS MESSAGE REGARDING EFFORTS TO OBTAIN DOCUMENTS FROM OLINER. |
| 1 | CHANDLER, SUMMER | 12/26/2008 | L390 | 0.5 | $   170.00 | $ 340.00 | PREPARE LIST OF ISSUES TO BE ADDRESSED IN CONNECTION WITH OBTAINING FORMER COUNSEL COMMUNICATIONS FROM KONTRABECKI. |
| 1 | CHANDLER, SUMMER | 12/26/2008 | L310 | 0.8 | $   272.00 | $ 340.00 | RESEARCH REGARDING WAIVER OF PRIVILEGE. |
| 1 | CHANDLER, SUMMER | 12/26/2008 | L310 | 1.3 | $   442.00 | $ 340.00 | WORK ON SUBPOENA TO D. REPOGLE. |
| 1 | CHANDLER, SUMMER | 12/26/2008 | L330 | 2.4 | $   816.00 | $ 340.00 | REVIEW DOCUMENTS IN CONNECTION WITH PREPARATION OF GILICINSKI DEPOSITION. |
| 1 | CHANDLER, SUMMER | 12/27/2008 | L390 | 0.2 | $     68.00 | $ 340.00 | E-MAIL TEAM MEMBERS REGARDING EFFORTS TO OBTAIN DOCUMENTS PERTAINING TO FORMER COUNSEL. |
| 1 | CHANDLER, SUMMER | 12/27/2008 | L330 | 0.3 | $   102.00 | $ 340.00 | E-MAIL POLISH CO-COUNSEL REGARDING LITIGATION TIME TABLE. |
| 1 | CHANDLER, SUMMER | 12/27/2008 | L330 | 0.3 | $   102.00 | $ 340.00 | E-MAIL TEAM MEMBERS REGARDING PREPARATION OF GILICINSKI FOR DEPOSITION. |
| 1 | CHANDLER, SUMMER | 12/27/2008 | L190 | 0.4 | $   136.00 | $ 340.00 | E-MAIL TEAM MEMBERS REGARDING DISCOVERY ISSUES AND NEXT STEPS. |
| 1 | CHANDLER, SUMMER | 12/27/2008 | L240 | 0.7 | $   238.00 | $ 340.00 | CONSIDER CONSTRUCTION OF MITIGATION BRIEF AND ISSUES RELATED TO SAME. |
| 1 | CHANDLER, SUMMER | 12/27/2008 | L330 | 1.2 | $   408.00 | $ 340.00 | WORK ON REVISIONS TO POLISH LITIGATION CHART. |
| 1 | CHANDLER, SUMMER | 12/27/2008 | L240 | 2.2 | $   748.00 | $ 340.00 | WORK ON MITIGATION SUMMARY JUDGMENT BRIEF. |
| 1 | CHANDLER, SUMMER | 12/28/2008 | L330 | 0.2 | $     68.00 | $ 340.00 | CONSIDER GILICINSKI DEPOSITION PREPARATION ISSUES. |
| 1 | CHANDLER, SUMMER | 12/28/2008 | L240 | 2.5 | $   850.00 | $ 340.00 | WORK ON MITIGATION BRIEF. |
| 1 | CHANDLER, SUMMER | 12/29/2008 | L190 | 0.1 | $     34.00 | $ 340.00 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING MEETING. |
| 1 | GORDON, DAVID | 12/29/2008 | L300 | 0.2 | $     51.00 | $ 255.00 | REVIEW MESSAGES FROM S. CHANDLER REGARDING LEHMAN'S AFFIRMATIVE DISCOVERY. |

5075228.1

TIME ENTRIES:  C/M#'s 30837.0001 AND 04006.0112 - DECEMBER  2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | GORDON, DAVID | 12/29/2008 | L300 | 0.2 | $  51.00 | $ 255.00 | TELEPHONE CONFERENCE WITH P. CROSBY REGARDING D. REPLOGLE DISCOVERY (0.1); FOLLOW UP E-MAIL MESSAGE TO P. CROSBY REGARDING SAME (0.1). |
| 1 | CHANDLER, SUMMER | 12/29/2008 | L240 | 2.1 | $  714.00 | $ 340.00 | WORK ON MITIGATION BRIEF. |
| 1 | CHANDLER, SUMMER | 12/30/2008 | L250 | 0.1 | $  34.00 | $ 340.00 | REVIEW MESSAGES REGARDING MOTION FOR RECONSIDERATION. |
| 1 | CHANDLER, SUMMER | 12/30/2008 | L240 | 0.2 | $  68.00 | $ 340.00 | EXCHANGE MESSAGES WITH E. HALL REGARDING RESEARCH PERTAINING TO MITIGATION BRIEF. |
| 1 | RUSSELL, FRAN L. | 12/30/2008 | L310 | 0.3 | $  64.50 | $ 215.00 | REVIEW S. CHANDLER E-MAIL FROM DECEMBER 25TH REGARDING ADDITIONAL REVIEW OF MARCH AND APRIL 2003 HEARING TRANSCRIPTS. |
| 1 | RUSSELL, FRAN L. | 12/30/2008 | L310 | 3.2 | $  688.00 | $ 215.00 | REVIEW NOTES AND TRANSCRIPTS REGARDING TRANSCRIPT REVIEW. |
| 1 | CHANDLER, SUMMER | 12/31/2008 | L250 | 0.1 | $  34.00 | $ 340.00 | REVIEW E-MAIL MESSAGES REGARDING MOTION FOR RECONSIDERATION. |
| 1 | GORDON, DAVID | 12/31/2008 | L300 | 0.2 | $  51.00 | $ 255.00 | REVIEW KONTRABECKI LETTER TO CHAMBERS REGARDING SCHEDULING OF KONTRABECKI DEPOSITION AND ISSUES TO ADDRESS AT STATUS CONFERENCE. |
| 1 | GORDON, DAVID | 12/31/2008 | L240 | 0.5 | $  127.50 | $ 255.00 | REVIEW KONTRABECKI'S MOTION FOR RECONSIDERATION OF ORDER FINDING VIOLATION OF AUTOMATIC STAY (0.2); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.3). |
| 1 | CHANDLER, SUMMER | 12/31/2008 | L240 | 0.5 | $  170.00 | $ 340.00 | WORK ON MITIGATION BRIEF. |
| | | | | | | | |
| | Total: | | | 153.1 | $ 45,369.50 | | |

5075228.1

**TIME ENTRIES FOR  CM# 30837.0002 - DECEMBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | ELKO, ALISON | 12/1/2008 | B160 | 0.3 | $    76.50 | $   255.00 | CORRESPOND WITH G. MARSH REGARDING APPLICATION TO EMPLOY MCKENNA LONG & ALDRIDGE LLP AS SPECIAL COUNSEL TO THE DEBTOR (0.1); REVIEW APPLICATION AND DECLARATION IN SUPPORT THEREOF (0.1); CONFERENCE WITH G. MARSH REGARDING APPLICATION AND DECLARATION (0.1). |
| 2 | MARSH, GARY | 12/2/2008 | B160 | 1.5 | $   675.00 | $   450.00 | WORK ON APPLICATION TO BE EMPLOYED AS SPECIAL COUNSEL. |
| 2 | WEISS, CHARLES | 12/2/2008 | B160 | 0.6 | $   270.00 | $   450.00 | REVIEW AND SIGN REVISED WEISS DECLARATION. |
| 2 | WEISS, CHARLES | 12/2/2008 | B160 | 0.5 | $   225.00 | $   450.00 | REVIEW AND SIGN REVISED WEISS DECLARATION (0.6); WORK WITH G. MARSH REGARDING SAME (0.3); LETTER TO J. SAPP REGARDING SAME (0.2). |
| 2 | ELKO, ALISON | 12/3/2008 | B160 | 0.2 | $    51.00 | $   255.00 | REVIEW FILED COPY OF APPLICATION TO EMPLOY MCKENNA LONG & ALDRIDGE AS SPECIAL COUNSEL TO DEBTORS (0.1); CORRESPOND WITH G. MARSH AND M. KAUFMAN REGARDING HEARING ON APPLICATION (0.1). |
| 2 | MCGEEHAN, PATRICK | 12/5/2008 | B160 | 0.6 | $   300.00 | $   500.00 | DISCUSS WITH G. MARSH ADDITIONAL INFORMATION REQUESTED BY US TRUSTEE'S OFFICE IN CONNECTION WITH APPLICATION TO BE ENGAGED AS SPECIAL COUNSEL (0.4); BEGIN ASSEMBLAGE OF REQUESTED INFORMATION ON APPLICABLE MATTERS IN RESPONSE TO SAME (0.2). |
| 2 | ELKO, ALISON | 12/8/2008 | B160 | 0.5 | $   127.50 | $   255.00 | DRAFT SUPPLEMENTAL DECLARATION OF CHARLES WEISS FOR LBHI APPLICATION (.3); CONFERENCE WITH G. MARSH REGARDING DECLARATION OF CHARLES WEISS FOR LBHI APPLICATION (.1); CORRESPONDED WITH G. MARSH REGARDING DECLARATION OF CHARLES WEISS FOR LBHI APPLICATION(.1). |
| 2 | MARSH, GARY | 12/8/2008 | B160 | 2.5 | $ 1,125.00 | $   450.00 | WORK ON SUPPLEMENTAL DISCLOSURES. |

5075228.1

**TIME ENTRIES FOR  CM# 30837.0002 - DECEMBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | MCGEEHAN, PATRICK | 12/8/2008 | B160 | 0.5 | $ 250.00 | $ 500.00 | REVIEW EMAIL CORRESPONDENCE FROM WEIL REGARDING REQUEST FOR FURTHER INFORMATION ON MOTION FOR RETENTION (0.2); REVISE TEXT RESPONSE TO ADDRESS WARNER CENTER AND TELEPHONE CALL WITH G. MARSH REGARDING SAME. |
| 2 | MCGEEHAN, PATRICK | 12/8/2008 | B160 | 0.3 | $ 150.00 | $ 500.00 | REVIEW AND CONFIRM SCHEDULE OF PREPETION CLAIMS MATTERS. |
| 2 | WEISS, CHARLES | 12/8/2008 | B160 | 1.1 | $ 495.00 | $ 450.00 | WORK ON DRAFT SUPPLEMENT AFFIDAVIT REGARDING RESPONSE TO US TRUSTEE COMMENTS ON EMPLOYMENT APPLICATION |
| 2 | WEISS, CHARLES | 12/8/2008 | B160 | 0.8 | $ 360.00 | $ 450.00 | WORK WITH B. FROHLICH AND REVIEW BILLING RECORDS REGARDING SAME. |
| 2 | ELKO, ALISON | 12/9/2008 | B160 | 0.6 | $ 153.00 | $ 255.00 | CONFERENCES WITH G. MARSH REGARDING U.S. TRUSTEE GUIDELINES FOR SUBMITTING APPLICATIONS FOR COMPENSATION (.2); TELEPHONIC CONFERENCE WITH J. SAPP, COUNSEL TO DEBTORS (.1); RESEARC UNITED STATES TRUSTEE GUIDELINES AND LOCAL RULES REGARDING APPLICATION FOR COMPENSATION (.3). |
| 2 | MARSH, GARY | 12/9/2008 | B160 | 1.5 | $ 675.00 | $ 450.00 | WORK ON SPECIAL COUNSEL APPLICATION. |
| 2 | WEISS, CHARLES | 12/9/2008 | B160 | 0.6 | $ 270.00 | $ 450.00 | REVIEW CORRESPONDENCE AND SUPPLEMENTAL AFFIDAVIT AND EXECUTE AND DELIVER SAME. |
| 2 | ELKO, ALISON | 12/15/2008 | B160 | 0.1 | $ 25.50 | $ 255.00 | CONFERENCE WITH G. MARSH REGARDING APPLICATIONS FOR COMPENSATION. |
| 2 | ELKO, ALISON | 12/15/2008 | B160 | 0.2 | $ 51.00 | $ 255.00 | CORRESPOND WITH M. KAUFMAN, S. CHANDLER AND D. GORDON REGARDING DETAILED TIME ENTRIES, TASK CODES, "DE-LUMPING" TIME, INTERIM COMPENSATION PROCEDURES AND STATEMENTS FROM SEPTEMBER 15, 2008 TO NOVEMBER 30, 2008. |
| 2 | GRAHAM, CHRISTOPHER F | 12/15/2008 | B160 | 0.8 | $ 560.00 | $ 700.00 | REVIEW MOTION AND DRAFT ORDER FOR TOMORROW'S HEARING. |
| 2 | GRAHAM, CHRISTOPHER F | 12/15/2008 | B160 | 0.2 | $ 140.00 | $ 700.00 | CALL TO RICHARD KRASNOW REGARDING SAME (0.1); OFFICE CONFERENCE WITH  A. ELKO REGARDING SAME (0.1). |

**TIME ENTRIES FOR  CM# 30837.0002 - DECEMBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | ELKO, ALISON | 12/16/2008 | B160 | 0.1 | $ 25.50 | $ 255.00 | CONFERENCE WITH G. MARSH; REVIEW CORRESPONDENCE FROM J. SAPP REGARDING GUIDELINES FOR SUBMITTING APPLICATIONS FOR COMPENSATION. |
| 2 | GRAHAM, CHRISTOPHER F | 12/16/2008 | B160 | 3.6 | $ 2,520.00 | $ 700.00 | ATTEND OMNIBUS HEARING BEFORE JUDGE PECK (3.0); OFFICE CONFERENCE WITH G. MARSH REGARDING STAFFING OF MATTERS (0.3);  REVIEW DOCKET SHEET (0.3). |
| 2 | GRAHAM, CHRISTOPHER F | 12/16/2008 | B195 | 0.6 | $ 420.00 | $ 700.00 | TRAVEL TO AND FROM BANKRUPTCY COURT FOR OMNIBUS HEARING RE RETENTION (50% REDUCTION). |
| 2 | ELKO, ALISON | 12/19/2008 | B160 | 0.3 | $ 76.50 | $ 255.00 | CORRESPOND WITH P. MCGEEHAN AND C. WEISS REGARDING TIME ENTRY GUIDELINES FOR APPLICATIONS FOR COMPENSATION (.2); CORRESPOND WITH C. GRAHAM AND A. KAUFMAN REGARDING APPLICATIONS FOR COMPENSATION AND CORRESPONDED WITH M. KAUFMAN, S. CHANDLER AND D. GORDON REGARDING APPLICATIONS FOR COMPENSATION AND STATEMENTS FOR SEPTEMBER 15, 2008 THROUGH NOVEMBER 30, 2008 (.1). |
| 2 | ELKO, ALISON | 12/19/2008 | B160 | 1.0 | $ 255.00 | $ 255.00 | REVIEW ORDER GRANTING APPLICATION OF MCKENNA LONG & ALDRIDGE TO BE EMPLOYED AS SPECIAL COUNSEL (.2); REVIEW U.S. TRUSTEE'S GUIDELINES REGARDING APPLICATIONS FOR COMPENSATION (.4); REVIEW GENERAL ORDERS REGARDING APPLICATIONS (.2); REVIEW AMENDED MOTION FOR INTERIM COMPENSATION PROCEDURES (.2). |
| 2 | ELKO, ALISON | 12/22/2008 | B160 | 0.1 | $ 25.50 | $ 255.00 | REVIEWED CORRESPONDENCE REGARDING ORDER APPROVING EMPLOYMENT OF MCKENNA LONG & ALDRIDGE LLP AS SPECIAL COUNSEL TO THE DEBTORS. |
| 2 | ELKO, ALISON | 12/22/2008 | B160 | 0.6 | $ 153.00 | $ 255.00 | REVIEW AMENDED ORDER APPROVING APPLICATION PROCEDURES FOR INTERIM COMPENSATION. |

5075228.1

**TIME ENTRIES FOR  CM# 30837.0002 - DECEMBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | ELKO, ALISON | 12/22/2008 | B160 | 0.4 | $    102.00 | $    255.00 | SUMMARIZE PROCEDURES FOR INTERIM COMPENSATION (.3); CORRESPOND WITH S, CHANDLER REGARDING PROCEDURES (.1). |
| | | | | | | | |
| | Total: | | | 20.1 | $  9,557.00 | | |

5075228.1

TIME ENTRIES:  CM# 30837.0003 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 3 | HALL, THOMAS D. | 12/1/2008 | B120 | 0.2 | $ 78.00 | $ 390.00 | REVISE AND TRANSMIT LETTER TO APPRAISER. |
| 3 | WEISS, CHARLES | 12/1/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | E-MAILS WITH T. HALL AND J. NASTASI REGARDING APPRAISAL. |
| 3 | WEISS, CHARLES | 12/2/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | REVIEW CORRESPONDENCE IN PREPARATION FOR CALL WITH BORROWER'S COUNSEL. |
| 3 | WEISS, CHARLES | 12/2/2008 | B120 | 0.8 | $ 360.00 | $ 450.00 | CALL WITH BORROWER'S COUNSEL REGARDING RESOLUTION ALTERNATIVES. |
| 3 | HALL, THOMAS D. | 12/3/2008 | B120 | 0.4 | $ 156.00 | $ 390.00 | REVIEW OF APPRAISAL (0.1); TELEPHONE CONVERSATION WITH C. WEISS REGARDING ORDERING NEW APPRAISAL (0.3). |
| 3 | HALL, THOMAS D. | 12/3/2008 | B120 | 1.0 | $ 390.00 | $ 390.00 | TELEPHONE CONVERSATION WITH W. ANTONIEWICZ AND J. NASTASI REGARDING C. WEISS DISCUSSION WITH BORROWER COUNSEL, AND FOLLOW-UP DISCUSSION WITH C. WEISS REGARDING STRATEGY. |
| 3 | WEISS, CHARLES | 12/3/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | TELEPHONE CONFERENCES WITH T. HALL. |
| 3 | WEISS, CHARLES | 12/3/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | REVIEW CORRESPONDENCE REGARDING APPRAISAL UPDATE AND RESOLUTION ALTERNATIVES DISCUSSED WITH BORROWER'S COUNSEL. |
| 3 | WEISS, CHARLES | 12/3/2008 | B120 | 0.5 | $ 225.00 | $ 450.00 | TELEPHONE CONFERENCE WITH W. ANTONIEWICZ AND J. NASTASI REGARDING APPRAISAL UPDATE AND RESOLUTION ALTERNATIVES DISCUSSED WITH BORROWER'S COUNSEL,  REMEDY ENFORCEMENT AND NEXT STEPS. |
| 3 | HALL, THOMAS D. | 12/4/2008 | B120 | 0.5 | $ 195.00 | $ 390.00 | DISCUSS SPRINGING GUARANTY SCOPE WITH C. WEISS (0.3); REVIEW LIMITED GUARANTY PROVISIONS TO CONFIRM (0.2). |
| 3 | WEISS, CHARLES | 12/4/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | WORK WITH T. HALL REGARDING CARVE-OUT GUARANTY ISSUES. |
| 3 | WEISS, CHARLES | 12/5/2008 | B120 | 0.6 | $ 270.00 | $ 450.00 | PREPARE CORRESPONDENCE TO BORROWER'S COUNSEL REGARDING THEIR RESTRUCTURING PROPOSAL. |
| 3 | WEISS, CHARLES | 12/5/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | WORK ON RETENTION OF AZ COUNSEL. |

TIME ENTRIES:  CM# 30837.0003 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 3 | WEISS, CHARLES | 12/9/2008 | B120 | 0.5 | $ 225.00 | $ 450.00 | WORK ON RETENTION OF SNELL WILMER AS ARIZONA COUNSEL. |
| 3 | WEISS, CHARLES | 12/9/2008 | B120 | 0.6 | $ 270.00 | $ 450.00 | TELEPHONE CONFERENCE WITH B. HENRY REGARDING SELECTION OF APPRAISER AND MATTER BACKGROUND AND STATUS AND COMMENCEMENT OF FORECLOSURE. |
| 3 | WEISS, CHARLES | 12/9/2008 | B120 | 0.2 | $ 90.00 | $ 450.00 | E-MAILS REGARDING SELECTION OF APPRAISER AND MATTER BACKGROUND AND STATUS AND COMMENCEMENT OF FORECLOSURE. |
| 3 | WEISS, CHARLES | 12/10/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | E-MAILS WITH C. WILLIAMS REGARDING MATTER BACKGROUND AND STATUS AND COMMENCEMENT OF FORECLOSURE. |
| 3 | WEISS, CHARLES | 12/10/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | TELEPHONE CONFERENCE WITH C. WILLIAMS REGARDING MATTER BACKGROUND AND STATUS AND COMMENCEMENT OF FORECLOSURE. |
| 3 | WEISS, CHARLES | 12/10/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | COMMUNICATIONS WITH TRIMONT REGARDING MATTER BACKGROUND AND STATUS AND COMMENCEMENT OF FORECLOSURE. |
| 3 | WEISS, CHARLES | 12/12/2008 | B120 | 0.5 | $ 225.00 | $ 450.00 | REVIEW SIGNED PRE-NEGOTIATION AGREEMENT AND CORRESPONDENCE REGARDING BORROWER PROPOSAL (0.3); E-MAILS TO BORROWER'S COUNSEL AND LEHMAN REGARDING SAME (0.2). |
| 3 | WEISS, CHARLES | 12/15/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | REVIEW CORRESPONDENCE  (0.1); WORK WITH T. HALL REGARDING PRE-NEGOTIATION AGREEMENT (0.2). |
| 3 | WEISS, CHARLES | 12/16/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | REVIEW CORRESPONDENCE (0.1);  WORK WITH T. HALL REGARDING FINALIZING PRE-NEGOTIATION AGREEMENT  (0.1); WORK WITH C. WILLIAMS REGARDING FORECLOSURE (0.2). |
| 3 | HALL, THOMAS D. | 12/17/2008 | B120 | 0.2 | $ 78.00 | $ 390.00 | EMAIL CORRESPONDENCE WITH W. ANTONIEWICZ REGARDING SELECTION OF APPRAISER AND GETTING REFERENCES REGARDING SAME. |

5075228.1

**TIME ENTRIES:  CM# 30837.0003 - DECEMBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 3 | HALL, THOMAS D. | 12/17/2008 | B120 | 0.4 | $    156.00 | $  390.00 | FINALIZE FINAL EXECUTION COUNTERPARTS OF PRE-NEGOTIATION AGREEMENT. |
| 3 | WEISS, CHARLES | 12/17/2008 | B120 | 0.2 | $      90.00 | $  450.00 | WORK WITH T. HALL REGARDING APPRAISER RETENTION. |
| 3 | WEISS, CHARLES | 12/19/2008 | B120 | 0.4 | $    180.00 | $  450.00 | WORK WITH C. MILLER REGARDING SELECTION OF TSG PROVIDER. |
| | | | | | | | |
| | Total: | | | 10.6 | $  4,608.00 | | |

5075228.1

TIME ENTRIES:   CM# 30837.0004 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 4 | WEISS, CHARLES | 12/2/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | E-MAILS WITH M. DILLON REGARDING PROJECT TAKE BACKS AND POST-TRANSFER MANAGEMENT AGREEMENTS. |
| 4 | WEISS, CHARLES | 12/2/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | TELEPHONE CONFERENCE WITH M. DILLON REGARDING PROJECT TAKE BACKS AND POST-TRANSFER MANAGEMENT AGREEMENTS. |
| 4 | WEISS, CHARLES | 12/3/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | TELEPHONE CONFERENCE WITH T. HALL REGARDING BACKGROUND AND THURSDAY CALL WITH TRIMONT. |
| 4 | FLAUM, DOUGLAS | 12/4/2008 | B120 | 0.1 | $ 25.50 | $ 255.00 | REVIEW CORRESPONDENCE FROM C. WEISS REGARDING MATTER. |
| 4 | FLAUM, DOUGLAS | 12/4/2008 | B120 | 0.4 | $ 102.00 | $ 255.00 | CONFERENCE WITH T. HALL REGARDING LOAN DOCS (0.2); CORRESPOND WITH C. WEISS REGARDING SAME (0.2). |
| 4 | FLAUM, DOUGLAS | 12/4/2008 | B120 | 2.7 | $ 688.50 | $ 255.00 | REVIEW LOAN DOCS AND DRAFT NOTES REGARDING SAME. |
| 4 | WEISS, CHARLES | 12/4/2008 | B120 | 0.5 | $ 225.00 | $ 450.00 | WORK WITH D. FLAUM AND T. HALL REGARDING PRELIMINARY DOCUMENT REVIEW IN PREPARATION FOR DECEMBER 5TH CALL WITH TRIMONT. |
| | | 12/4/2008 | B120 | 0.5 | $ 225.00 | $ 450.00 | REVIEW CORRESPONDENCE AND CONSIDER TAKE BACK ISSUES IN PREPARATION FOR CALL. |
| 4 | FLAUM, DOUGLAS | 12/5/2008 | B120 | 0.3 | $ 76.50 | $ 255.00 | REVIEW FILE AND CORRESPOND WITH C. WEISS REGARDING LIMITED PARTNER IN PREPARATION FOR CONFERENCE. |
| 4 | FLAUM, DOUGLAS | 12/5/2008 | B120 | 0.7 | $ 178.50 | $ 255.00 | CONFERENCE WITH C. WEISS AND TRIMONT REGARDING STATUS AND BACKGROUND OF PROPERTIES AND MATTER. |
| 4 | FLAUM, DOUGLAS | 12/5/2008 | B120 | 1.9 | $ 484.50 | $ 255.00 | REVIEW LOAN DOCS AND DRAFT NOTES REGARDING SAME. |

5075228.1

TIME ENTRIES:   CM# 30837.0004 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 4 | WEISS, CHARLES | 12/5/2008 | B120 | 0.4 | $   180.00 | $   450.00 | WORK WITH D. FLAUM AND REVIEW E-MAILS REGARDING RESULTS OF PRELIMINARY DOCUMENT REVIEW. |
| 4 | WEISS, CHARLES | 12/5/2008 | B120 | 0.8 | $   360.00 | $   450.00 | REVIEW CORRESPONDENCE AND PREPARE ISSUES LIST IN PREPARATION FOR CALL WITH TRIMONT. |
| 4 | WEISS, CHARLES | 12/5/2008 | B120 | 0.8 | $   360.00 | $   450.00 | TELEPHONE CONFERENCE WITH G. TAYLOR, J. PERRY AND A. SAVAGE REGARDING OVERVIEW OF PROJECTS, TAKE BACK ALTERNATIVES AND LEGAL ISSUES AND SUBSEQUENT MANAGEMENT BY VCC. |
| 4 | WEISS, CHARLES | 12/5/2008 | B120 | 0.4 | $   180.00 | 450.00 | PREPARE NOTES REGARDING NEXT STEPS (0.2); FOLLOW-UP CALL WITH G. TAYLOR (0.2). |
| 4 | WALLING, GERALD | 12/8/2008 | B120 | 0.2 | $    79.00 | $   395.00 | WORKED WITH C. WEISS REGARDING NEW |
| 4 | WEISS, CHARLES | 12/8/2008 | B120 | 0.7 | $   315.00 | $   450.00 | REVIEW SPREADSHEET FROM G. TAYLOR. |
| 4 | WEISS, CHARLES | 12/8/2008 | B120 | 1.0 | $   450.00 | $   450.00 | E-MAILS WITH WORKING GROUP REGARDING DECEMBER 9TH MEETING AND ACTIONS TO BE TAKEN/WORK ASSIGNMENTS. |
| 4 | WEISS, CHARLES | 12/8/2008 | B120 | 0.5 | $   225.00 | 450.00 | REVIEW PRIOR NOTICES TO BORROWER PARTIES. |
| 4 | FLAUM, DOUGLAS | 12/9/2008 | B120 | 1.1 | $   280.50 | $   255.00 | CONFERENCE WITH C. WEISS, T. HALL AND G. WALLING REGARDING MATTER AND DIVISION OF WORK. |
| 4 | HALL, THOMAS D. | 12/9/2008 | B120 | 1.1 | $   429.00 | $   390.00 | MEET WITH C. WEISS TO DISCUSS ASSET REVIEW STRATEGY. |
| 4 | HALL, THOMAS D. | 12/9/2008 | B120 | 4.1 | $  1,599.00 | $   390.00 | REVIEW PALM DESERT LOAN DOCUMENTS FILES. |
| 4 | WALLING, GERALD | 12/9/2008 | B120 | 1.1 | $   434.50 | 395.00 | CONFERENCE WITH C. WEISS, D. FLAUM, T. HALL ABOUT EQUITY TAKE BACK AND RELATED DEAL STRUCTURE ISSUES. |
| 4 | WEISS, CHARLES | 12/9/2008 | B120 | 0.8 | $   360.00 | 450.00 | REVIEW CORRESPONDENCE, SPREADSHEET, ISSUES AND WORK ASSIGNMENTS. |

5075228.1

TIME ENTRIES:   CM# 30837.0004 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 4 | WEISS, CHARLES | 12/9/2008 | B120 | 1.1 | $  495.00 | $  450.00 | MEETING WITH WORKING GROUP REGARDING ISSUES AND WORK ASSIGNMENTS. |
| 4 | WEISS, CHARLES | 12/9/2008 | B120 | 0.8 | $  360.00 | $  450.00 | WORK ON RETENTION OF LOCAL COUNSEL FOR NEVADA, NEW MEXICO, OREGON AND WASHINGTON. |
| 4 | WEISS, CHARLES | 12/9/2008 | B120 | 0.2 | $  90.00 | $  450.00 | TELEPHONE CONFERENCE WITH M. DILLON REGARDING PROJECT VALUES AND LOCAL LAW ISSUES. |
| 4 | WEISS, CHARLES | 12/9/2008 | B120 | 1.2 | $  540.00 | $  450.00 | REVIEW MATERIALS REGARDING FORECLOSURE LAWS AND TIMING AND TRANSFER TAX LAWS IN APPLICABLE STATES. |
| 4 | FLAUM, DOUGLAS | 12/10/2008 | B120 | 4.7 | $  1,198.50 | $  255.00 | REVIEW FILE REGARDING ORGANIZATIONAL STRUCTURE AND GOVERNANCE OF ENTITIES IN CHAIN OF OWNERSHIP. |
| 4 | FLAUM, DOUGLAS | 12/10/2008 | B120 | 1.6 | $  408.00 | $  255.00 | DRAFT NOTES AND ORGANIZATIONAL CHART REGARDING ORGANIZATIONAL STRUCTURE AND GOVERNANCE OF ENTITIES IN CHAIN OF OWNERSHIP. |
| 4 | FLAUM, DOUGLAS | 12/10/2008 | B120 | 0.4 | $  102.00 | $  255.00 | CORRESPOND WITH C. WEISS AND T. HALL REGARDING ORGANIZATIONAL CHART. |
| 4 | FLAUM, DOUGLAS | 12/10/2008 | B120 | 0.4 | $  102.00 | $  255.00 | CONFERENCES WITH T. HALL AND C. WEISS REGARDING ORGANIZATIONAL INFORMATION. |
| 4 | HALL, THOMAS D. | 12/10/2008 | B120 | 2.1 | $  819.00 | $  390.00 | REVIEW VCC ROCKLIN LOAN FILES . |
| 4 | HALL, THOMAS D. | 12/10/2008 | B120 | 3.4 | $  1,326.00 | $  390.00 | REVIEW PALMDALE LOAN FILES. |
| 4 | HALL, THOMAS D. | 12/10/2008 | B120 | 0.5 | $  195.00 | $  390.00 | REQUEST FURTHER DOCUMENTS AND FILES FROM TRIMONT. |
| 4 | HALL, THOMAS D. | 12/10/2008 | B120 | 0.5 | $  195.00 | $  390.00 | DRAFT TEMPLATE FOR DEMAND LETTERS. |
| 4 | WEISS, CHARLES | 12/10/2008 | B120 | 0.4 | $  180.00 | $  450.00 | REVIEW CORRESPONDENCE AND DOCUMENTS. |

5075228.1

TIME ENTRIES:   CM# 30837.0004 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 4 | WEISS, CHARLES | 12/10/2008 | B120 | 1.2 | $ 540.00 | $ 450.00 | WORK WITH T. HALL AND D. FLAUM REGARDING ANALYSIS OF ENTITY STRUCTURES, OBLIGORS AND COLLATERAL. |
| 4 | WEISS, CHARLES | 12/10/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | COMMUNICATIONS WITH M. BIRNBAUM REGARDING OREGON/WASHINGTON COUNSEL. |
| 4 | WEISS, CHARLES | 12/10/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | COMMUNICATIONS WITH R. CHARLES REGARDING NEVADA/NEW MEXICO COUNSEL. |
| 4 | HALL, THOMAS D. | 12/11/2008 | B120 | 0.7 | $ 273.00 | $ 390.00 | REVIEW EVES LOAN DOCUMENTS. |
| 4 | HALL, THOMAS D. | 12/11/2008 | B120 | 1.5 | $ 585.00 | $ 390.00 | REVIEW PALMDALE PROPERTIES LOAN DOCUMENTS. |
| 4 | HALL, THOMAS D. | 12/11/2008 | B120 | 1.4 | $ 546.00 | $ 390.00 | REVIEW VACAVILLE LOAN DOCUMENTS. |
| 4 | HALL, THOMAS D. | 12/11/2008 | B120 | 1.2 | $ 468.00 | $ 390.00 | REVIEW SNOQUALMIE LOAN DOCUMENTS. |
| 4 | HALL, THOMAS D. | 12/11/2008 | B120 | 0.5 | $ 195.00 | $ 390.00 | REVIEW HILLSBORO LOAN DOCUMENTS. |
| 4 | HALL, THOMAS D. | 12/11/2008 | B120 | 0.8 | $ 312.00 | $ 390.00 | DRAFT TEMPLATE FOR DEMAND LETTERS. |
| 4 | HALL, THOMAS D. | 12/11/2008 | B120 | 1.1 | $ 429.00 | $ 390.00 | DRAFT PRE-NEGOTIATION AGREEMENT. |
| 4 | WEISS, CHARLES | 12/11/2008 | B120 | 0.7 | $ 315.00 | $ 450.00 | WORK WITH T. HALL REGARDING PRE-NEGOTIATION AGREEMENT AND SCHEDULES. |
| 4 | WEISS, CHARLES | 12/11/2008 | B120 | 0.7 | $ 315.00 | $ 450.00 | REVIEW  ORGANIZATION CHART AND CONSIDER TAKE BACK ALTERNATIVES AND ISSUES. |
| 4 | WEISS, CHARLES | 12/11/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | CONFERENCE WITH T. HALL REGARDING ORGANIZATION CHART. |
| 4 | WEISS, CHARLES | 12/11/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | WORK ON RETENTION OF NEW MEXICO AND NEVADA COUNSEL. |
| 4 | WEISS, CHARLES | 12/11/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | WORK ON RETENTION OF OREGON AND WASHINGTON COUNSEL. |
| 4 | HALL, THOMAS D. | 12/12/2008 | B120 | 1.1 | $ 429.00 | $ 390.00 | REVIEW OF LAS VEGAS LOAN DOCUMENTS. |
| 4 | HALL, THOMAS D. | 12/12/2008 | B120 | 0.6 | $ 234.00 | $ 390.00 | COMPLETE REVIEW OF HILLSBORO LOAN DOCUMENTS. |

5075228.1

TIME ENTRIES:   CM# 30837.0004 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 4 | HALL, THOMAS D. | 12/12/2008 | B120 | 0.7 | $ 273.00 | $ 390.00 | BEGIN REVIEW OF MILL CREEK LOAN DOCUMENTS. |
| 4 | HALL, THOMAS D. | 12/12/2008 | B120 | 1.3 | $ 507.00 | $ 390.00 | REVISE DRAFT OF DEMAND LETTER TEMPLATE. |
| 4 | HALL, THOMAS D. | 12/15/2008 | B120 | 0.5 | $ 195.00 | $ 390.00 | DRAFT AND REVISE TEMPLATES FOR DEMAND LETTERS. |
| 4 | HALL, THOMAS D. | 12/15/2008 | B120 | 2.8 | $ 1,092.00 | $ 390.00 | REVIEW LOAN DOCUMENT FILES FOR HILLCREST LOAN, MILPITAS LOAN, LANCASTER LOAN. |
| 4 | HALL, THOMAS D. | 12/15/2008 | B120 | 2.1 | $ 819.00 | $ 390.00 | CREATE SPREADSHEET SUMMARIZING CERTAIN LOAN DOCUMENT CONTENTS. |
| 4 | WALLING, GERALD | 12/15/2008 | B120 | 0.7 | $ 276.50 | $ 395.00 | REVIEW TITLE RELATED DOCUMENTS ON TRIMONT WEBSITE. |
| 4 | WEISS, CHARLES | 12/15/2008 | B120 | 0.5 | $ 225.00 | $ 450.00 | REVIEW CORRESPONDENCE AND WORK WITH T. HALL REGARDING LOAN DEFAULT STATUS AND LETTERS TO BE SENT (0.3); E-MAILS REGARDING SAME (0.2). |
| 4 | FLAUM, DOUGLAS | 12/16/2008 | B120 | 0.2 | $ 51.00 | $ 255.00 | CONFERENCE WITH G. WALLING REGARDING DOCUMENTS. |
| 4 | FLAUM, DOUGLAS | 12/16/2008 | B120 | 0.6 | $ 153.00 | $ 255.00 | REVIEW DOCUMENTS REGARDING ORGANIZATIONAL STRUCTURE AND GOVERNANCE. |
| 4 | FLAUM, DOUGLAS | 12/16/2008 | B120 | 0.5 | $ 127.50 | $ 255.00 | DRAFT NOTES REGARDING DOCUMENTS WITH RESPECT TO ORGANIZATIONAL STRUCTURE AND GOVERNANCE (0.3); CONFERENCE WITH T. HALL REGARDING SAME (0.2). |
| 4 | HALL, THOMAS D. | 12/16/2008 | B120 | 0.4 | $ 156.00 | $ 390.00 | REVISE DEMAND LETTER TEMPLATE. |
| 4 | HALL, THOMAS D. | 12/16/2008 | B120 | 0.5 | $ 195.00 | $ 390.00 | CREATE SPANISH SPRINGS AND EL DORADO LOAN DOCUMENT BINDERS. |
| 4 | HALL, THOMAS D. | 12/16/2008 | B120 | 0.8 | $ 312.00 | $ 390.00 | REVIEW OCEANSIDE LOAN DOCUMENTS. |
| 4 | HALL, THOMAS D. | 12/16/2008 | B120 | 0.8 | $ 312.00 | $ 390.00 | REVIEW EL DORADO LOAN DOCUMENTS. |
| 4 | WALLING, GERALD | 12/16/2008 | B120 | 1.5 | $ 592.50 | $ 395.00 | REVIEW TITLE POLICIES. |

5075228.1

TIME ENTRIES:   CM# 30837.0004 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | | Rate | | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4 | WALLING, GERALD | 12/16/2008 | B120 | 0.8 | $ | 316.00 | $ | 395.00 | REVIEW OTHER LOAN DOCUMENTS TO IDENTIFY UNDERWRITERS FOR MISSING TITLE POLICIES. |
| 4 | WALLING, GERALD | 12/16/2008 | B120 | 1.2 | $ | 474.00 | $ | 395.00 | PREPARE TITLE INFORMATION SUMMARY MATRIX. |
| 4 | WALLING, GERALD | 12/16/2008 | B120 | 0.6 | $ | 237.00 | $ | 395.00 | WORKED WITH C. WEISS ABOUT TITLE INFORMATION SUMMARY MATRIX. |
| 4 | WEISS, CHARLES | 12/16/2008 | B120 | 0.4 | $ | 180.00 | $ | 450.00 | REVIEW MEMO AND MATRIX (0.2); WORK WITH G. WALLING REGARDING TITLE MATTERS (0.2). |
| 4 | FLAUM, DOUGLAS | 12/17/2008 | B120 | 0.4 | $ | 102.00 | $ | 255.00 | REVIEW REPOSITORY FOR MISSING ORGANIZATIONAL DOCUMENTS. |
| 4 | FLAUM, DOUGLAS | 12/17/2008 | B120 | 1.0 | $ | 255.00 | $ | 255.00 | REVIEW MISSING ORGANIZATIONAL DOCUMENTS AND REVISE NOTES REGARDING REPOSITORY FOR MISSING ORGANIZATIONAL DOCUMENTS. |
| 4 | FLAUM, DOUGLAS | 12/17/2008 | B120 | 0.4 | $ | 102.00 | $ | 255.00 | CORRESPOND WITH T. HALL REGARDING MISSING ORGANIZATIONAL DOCUMENTS  (0.1); CORRESPOND WITH C. WEISS REGARDING MISSING ORGANIZATIONAL DOCUMENTS (0.1); CORRESPOND WITH TRIMONT REGARDING MISSING ORGANIZATIONAL DOCUMENTS AND GUARANTOR ORGANIZATIONAL  STRUCTURES (0.2). |
| 4 | HALL, THOMAS D. | 12/17/2008 | B120 | 0.5 | $ | 195.00 | $ | 390.00 | REVIEW SPANISH SPRINGS LOAN DOCUMENTS. |
| 4 | HALL, THOMAS D. | 12/17/2008 | B120 | 0.4 | $ | 156.00 | $ | 390.00 | REVIEW OCEANSIDE BUILDING LOAN AGREEMENT. |
| 4 | HALL, THOMAS D. | 12/17/2008 | B120 | 0.3 | $ | 117.00 | $ | 390.00 | REVIEW EL DORADO OMNIBUS AMENDMENT OF LOAN DOCUMENTS. |

5075228.1

TIME ENTRIES:  CM# 30837.0004 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 4 | HALL, THOMAS D. | 12/17/2008 | B120 | 1.7 | $ 663.00 | $ 390.00 | FURTHER WORK ON DEMAND LETTER TEMPLATES AND DRAFTING DEMAND LETTERS FOR MONETARY DEFAULTS ON FIVE LOANS. |
| 4 | LARSEN, J. DAVID | 12/17/2008 | B120 | 0.3 | $ 127.50 | $ 425.00 | TELEPHONE CALL TO C. WEISS REGARDING STRUCTURING ISSUES (0.2); REVIEWED EMAIL REGARDING SAME (0.1). |
| 4 | WALLING, GERALD | 12/17/2008 | B120 | 0.2 | $ 79.00 | $ 395.00 | WORK WITH C. WEISS REGARDING TITLE MATTERS. |
| 4 | WEISS, CHARLES | 12/17/2008 | B120 | 0.5 | $ 225.00 | $ 450.00 | COMMUNICATIONS WITH B. CLAY REGARDING TITLE COORDINATION (0.3); COMMUNICATIONS WITH D. LARSEN REGARDING CALIFORNIA LAW ISSUES (0.2). |
| 4 | WEISS, CHARLES | 12/17/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | REVIEW CORRESPONDENCE AND WORK WITH D. FLAUM REGARDING ENTITY DOCUMENT REVIEW. |
| 4 | WEISS, CHARLES | 12/17/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | WORK WITH TRIMONT REGARDING PROJECT VALUES, PAYABLES AND COUNSEL CONTACT. |
| 4 | FLAUM, DOUGLAS | 12/18/2008 | B120 | 0.1 | $ 25.50 | $ 255.00 | CONFERENCE WITH C. WEISS REGARDING ORGANIZATIONAL DOCUMENTS CONTENTS. |
| 4 | HALL, THOMAS D. | 12/18/2008 | B120 | 0.8 | $ 312.00 | $ 390.00 | TELEPHONE CONVERSATION WITH G. TAYLOR REGARDING DEFAULT STATUS OF FIVE LOANS, AND PREPARATION FOR SAME. |
| 4 | HALL, THOMAS D. | 12/18/2008 | B120 | 0.2 | $ 78.00 | $ 390.00 | REVIEW G. TAYLOR SPREADSHEET IN PREPARATION FOR TELEPHONE CALL. |
| 4 | HALL, THOMAS D. | 12/18/2008 | B120 | 0.5 | $ 195.00 | $ 390.00 | REVIEW LOAN DOCUMENT PROVISIONS REGARDING APPLICATION OF NET SALES PROCEEDS, INTEREST HOLDBACKS AND DEFAULTS. |

5075228.1

TIME ENTRIES:   CM# 30837.0004 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | | Rate | | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4 | HALL, THOMAS D. | 12/18/2008 | B120 | 0.3 | $ | 117.00 | $ | 390.00 | REVIEW ADDITIONAL PALM DESERT, PALMDALE AND HILLSBORO LOAN DOCUMENTS. |
| 4 | HALL, THOMAS D. | 12/18/2008 | B120 | 1.3 | $ | 507.00 | $ | 390.00 | REVISE AND FINALIZE DEMAND LETTERS FOR SNOQUALMIE LOAN AND PALMDALE PROPERTIES LOAN. |
| 4 | LARSEN, J. DAVID | 12/18/2008 | B120 | 0.9 | $ | 382.50 | $ | 425.00 | RESEARCH DEED IN LIEU PROVISIONS IN CALIFORNIA. |
| 4 | LARSEN, J. DAVID | 12/18/2008 | B120 | 0.9 | $ | 382.50 | $ | 425.00 | RESEARCH TRANSFER TAX ISSUES. |
| 4 | LARSEN, J. DAVID | 12/18/2008 | B120 | 0.4 | $ | 170.00 | $ | 425.00 | TELEPHONE CONFERENCE WITH C. WEISS REGARDING STRUCTURING ISSUES. |
| 4 | WALLING, GERALD | 12/18/2008 | B120 | 0.5 | $ | 197.50 | $ | 395.00 | WORKED WITH C. WEISS AND T. HALL ABOUT TITLE RELATED MATTERS. |
| 4 | WALLING, GERALD | 12/18/2008 | B120 | 0.7 | $ | 276.50 | $ | 395.00 | COMMUNICATIONS WITH B. CLAY, M. DILLON, AND G. TAYLOR REGARDING TITLE MATTERS. |
| 4 | WALLING, GERALD | 12/18/2008 | B120 | 0.5 | $ | 197.50 | $ | 395.00 | REVIEW TITLE INFORMATION. |
| 4 | WALLING, GERALD | 12/18/2008 | B120 | 0.2 | $ | 79.00 | $ | 395.00 | COORDINATE REPRODUCTION OF TITLE DOCUMENTS FOR B. CLAY. |
| 4 | WEISS, CHARLES | 12/18/2008 | B120 | 0.8 | $ | 360.00 | $ | 450.00 | WORK ON REVIEW OF SUMMARY MEMO AND SCHEDULES REGARDING ORGANIZATIONAL STRUCTURE OF BORROWERS, MEMBERS GOVERNANCE AND TAKE BACK ALTERNATIVES. |
| 4 | WEISS, CHARLES | 12/18/2008 | B120 | 0.2 | $ | 90.00 | $ | 450.00 | WORK WITH D. FLAUM REGARDING ORGANIZATIONAL STRUCTURE OF BORROWERS, MEMBERS GOVERNANCE AND TAKE BACK ALTERNATIVES. |
| 4 | WEISS, CHARLES | 12/18/2008 | B120 | 1.2 | $ | 540.00 | $ | 450.00 | REVIEW JOINT VENTURE OPERATING AGREEMENT REGARDING ORGANIZATIONAL STRUCTURE OF BORROWERS, MEMBERS GOVERNANCE AND TAKE BACK ALTERNATIVES. |

5075228.1

TIME ENTRIES:   CM# 30837.0004 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 4 | WEISS, CHARLES | 12/18/2008 | B120 | 0.5 | $    225.00 | $    450.00 | TELEPHONE CONFERENCE WITH D. LARSEN REGARDING CALIFORNIA TAX AND CONDO LOAN ISSUES. |
| 4 | WEISS, CHARLES | 12/18/2008 | B120 | 0.2 | $     90.00 | $    450.00 | WORK ON RETENTION OF OREGON/WASHINGTON COUNSEL. |
| 4 | WEISS, CHARLES | 12/18/2008 | B120 | 0.4 | $    180.00 | $    450.00 | REVIEW CORRESPONDENCE (0.1); WORK WITH T. HALL REGARDING DEFAULT/DEMAND AND COURSE OF DEALING ISSUES (0.3). |
| 4 | WEISS, CHARLES | 12/18/2008 | B120 | 0.8 | $    360.00 | $    450.00 | REVIEW CORRESPONDENCE FROM G. TAYLOR REGARDING EMPLOYEE RETENTION PROBLEM, TERM SHEET AND RESPONSE TO DEFAULT/DEMAND AND COURSE OF DEALING ISSUES. |
| 4 | WEISS, CHARLES | 12/18/2008 | B120 | 0.5 | $    225.00 | $    450.00 | WORK WITH B. CLAY AND G. WALLING REGARDING FA TITLE COORDINATION AND ACTIONS REQUIRED WITH RESPECT THERETO. |
| 4 | WEISS, CHARLES | 12/18/2008 | B120 | 0.3 | $    135.00 | $    450.00 | REVIEW CORRESPONDENCE REGARDING DEFAULT/DEMAND AND COURSE OF DEALING ISSUES. |
| 4 | HALL, THOMAS D. | 12/19/2008 | B120 | 0.4 | $    156.00 | $    390.00 | FINALIZE AND TRANSMIT DEMAND LETTERS FOR PALMDALE PROPERTIES LOAN AND SNOQUALMIE LOAN. |
| 4 | HALL, THOMAS D. | 12/19/2008 | B120 | 0.4 | $    156.00 | $    390.00 | TELEPHONE CALL WITH M. DILLON TO DISCUSS STATUS OF REVIEWS AND PLAN FOR CREATING TERM SHEET FOR MANAGEMENT AGREEMENT NEGOTIATIONS. |
| 4 | HALL, THOMAS D. | 12/19/2008 | B120 | 0.6 | $    234.00 | $    390.00 | MEET WITH C. WEISS TO DISCUSS LOAN DOCUMENTS REVIEW. |
| 4 | HALL, THOMAS D. | 12/19/2008 | B120 | 1.2 | $    468.00 | $    390.00 | PREPARE OF SPREADSHEET SUMMARIZING ESSENTIALS OF LOAN DOCUMENT REVIEW. |

5075228.1

TIME ENTRIES:   CM# 30837.0004 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 4 | HALL, THOMAS D. | 12/19/2008 | B120 | 1.2 | $ 468.00 | $ 390.00 | REVIEW SCOPE OF MANAGEMENT SERVICES AND MANAGEMENT AGREEMENTS. |
| 4 | HALL, THOMAS D. | 12/19/2008 | B120 | 1.2 | $ 468.00 | $ 390.00 | OUTLINE NON-BINDING TERM SHEET. |
| 4 | WALLING, GERALD | 12/19/2008 | B120 | 0.2 | $ 79.00 | $ 395.00 | VERIFY TITLE POLICY DELIVERIES TO FIRST AMERICAN. |
| 4 | WEISS, CHARLES | 12/19/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | REVIEW SPREADSHEET REGARDING DEFAULT STATUS AND LETTERS REQUIRED. |
| 4 | WEISS, CHARLES | 12/19/2008 | B120 | 0.6 | $ 270.00 | $ 450.00 | WORK WITH T. HALL REGARDING DEFAULT STATUS, TAKE BACK ANALYSIS AND ISSUES, MANAGEMENT TERM SHEET AND IMMEDIATE PROJECT CASH NEEDS. |
| 4 | WEISS, CHARLES | 12/19/2008 | B120 | 0.6 | $ 270.00 | $ 450.00 | TELEPHONE CONFERENCE WITH M. DILLON AND T. HALL REGARDING TAKE BACK, ANALYSIS AND ISSUES, MANAGEMENT TERM SHEET AND IMMEDIATE PROJECT CASH NEEDS. |
| 4 | WEISS, CHARLES | 12/19/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | WORK ON TERM SHEETS MATERIALS. |
| 4 | WEISS, CHARLES | 12/19/2008 | B120 | 1.2 | $ 540.00 | $ 450.00 | FURTHER REVIEW OF ENTITY DOCUMENTS. |
| 4 | HALL, THOMAS D. | 12/22/2008 | B120 | 1.3 | $ 507.00 | $ 390.00 | DRAFT EVES DEMAND LETTER AND TRANSMIT TO G. TAYLOR. |
| 4 | HALL, THOMAS D. | 12/22/2008 | B120 | 4.9 | $ 1,911.00 | $ 390.00 | WORK ON OUTLINE AND DRAFT OF NON-BINDING TERM SHEET AND MANAGEMENT AGREEMENT FORM. |
| 4 | WALLING, GERALD | 12/22/2008 | B120 | 0.5 | $ 197.50 | $ 395.00 | WORKED WITH T. HALL AND C. WEISS (0.3); COMMUNICATIONS WITH M. DILLON, G. TAYLOR ABOUT RETRIEVAL OF CONDOMINIUM DOCUMENTS (0.2). |
| 4 | WALLING, GERALD | 12/22/2008 | B120 | 0.4 | $ 158.00 | $ 395.00 | COMMUNICATIONS WITH R. GREENE ABOUT TITLE SEARCH STATUS (0.2); COMMUNICATIONS WITH G. TAYLOR ABOUT MISSING TITLE POLICIES (0.2). |

5075228.1

TIME ENTRIES:   CM# 30837.0004 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 4 | WEISS, CHARLES | 12/22/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | TELEPHONE CONFERENCES WITH C. KOSYDAR REGARDING OREGON/WASHINGTON COUNSEL RETENTION AND TRANSFER TAX AND CONDO COMPLIANCE ISSUES. |
| 4 | WEISS, CHARLES | 12/22/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | WORK WITH G. WALLING (0.2); E-MAILS WITH TRIMONT REGARDING CONDO STATUS VIS REQUIRED TRANSFER NOTICES AND POST-CLOSING VCC BOARD SERVICE (0.2). |
| 4 | WEISS, CHARLES | 12/22/2008 | B120 | 0.5 | $ 225.00 | $ 450.00 | COMMUNICATIONS WITH TRIMONT (0.2); REVIEW TERRA VISTA FILES REGARDING MANAGEMENT TERM SHEET (0.2). |
| 4 | HALL, THOMAS D. | 12/23/2008 | B120 | 2.1 | $ 819.00 | $ 390.00 | REVIEW MILPITAS CONDOMINIUM DOCUMENTS |
| 4 | HALL, THOMAS D. | 12/23/2008 | B120 | 5.2 | $ 2,028.00 | $ 390.00 | WORK ON OUTLINE AND DRAFT OF NON-BINDING TERM SHEET AND FORM MANAGEMENT AGREEMENT. |
| 4 | LARSEN, J. DAVID | 12/23/2008 | B120 | 1.5 | $ 637.50 | $ 425.00 | RESEARCH CALIFORNIA CONDO ACT SUPPLEMENTAL FILING REQUIREMENTS FOR BULK SALES OF OFFICE CONDOS. |
| 4 | WALLING, GERALD | 12/23/2008 | B120 | 1.9 | $ 750.50 | $ 395.00 | RESEARCH INTERSTATE LAND SALES FULL DISCLOSURE ACT AND RELATED REGULATIONS. |
| 4 | WALLING, GERALD | 12/23/2008 | B120 | 0.4 | $ 158.00 | $ 395.00 | COMMUNICATIONS WITH FIRST AMERICAN ABOUT TITLE UPDATES. |
| 4 | WEISS, CHARLES | 12/23/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | WORK WITH C. KOSYDAR REGARDING OREGON/WASHINGTON COUNSEL RETENTION. |
| 4 | WEISS, CHARLES | 12/23/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | TELEPHONE CONFERENCE WITH J. RANICZ REGARDING NEVADA/NEW MEXICO TRANSFER TAX AND CONDO ISSUES. |

5075228.1

TIME ENTRIES:   CM# 30837.0004 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 4 | WEISS, CHARLES | 12/23/2008 | B120 | 0.7 | $ 315.00 | $ 450.00 | WORK WITH T. HALL REGARDING MANAGEMENT TERM SHEET AND CONDO STRUCTURE ISSUES. |
| 4 | WEISS, CHARLES | 12/23/2008 | B120 | 0.5 | $ 225.00 | $ 450.00 | EMAILS WITH TRIMONT (0.2); REVIEW SCHEDULES REGARDING SAME AND PROJECT VALUES (0.3). |
| 4 | HALL, THOMAS D. | 12/24/2008 | B120 | 3.7 | $ 1,443.00 | $ 390.00 | DRAFT NON-BINDING TERM SHEET. |
| 4 | HALL, THOMAS D. | 12/29/2008 | B120 | 3.3 | $ 1,287.00 | $ 390.00 | DRAFT NON-BINDING TERM SHEET. |
| 4 | HALL, THOMAS D. | 12/29/2008 | B120 | 1.0 | $ 390.00 | $ 390.00 | DRAFT ACCELERATION LETTERS FOR PALMDALE PROPERTIES AND SNOQUALMIE. |
| 4 | WALLING, GERALD | 12/29/2008 | B120 | 0.9 | $ 355.50 | $ 395.00 | COMMUNICATIONS WITH L. CHAVEZ, R. GREENE, B. CLAY AND S. DOULIN REGARDING TITLE UPDATE SEARCHES. |
| 4 | WALLING, GERALD | 12/29/2008 | B120 | 0.5 | $ 197.50 | $ 395.00 | COMMUNICATIONS WITH G. TAYLOR REGARDING MISSING TITLE POLICIES. |
| 4 | WALLING, GERALD | 12/29/2008 | B120 | 0.4 | $ 158.00 | $ 395.00 | REVIEW TRIMONT WEBSITE TO IDENTIFY AND RETRIEVE CONDOMINIUM RELATED DOCUMENTS. |
| 4 | WEISS, CHARLES | 12/29/2008 | B120 | 2.2 | $ 990.00 | $ 450.00 | WORK ON REVIEW AND COMMENTS TO POST-TAKE BACK MANAGEMENT TERM SHEET. |
| 4 | WEISS, CHARLES | 12/29/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | WORK WITH T. HALL REGARDING POST-TAKE BACK MANAGEMENT TERM SHEET. |
| 4 | WEISS, CHARLES | 12/29/2008 | B120 | 0.5 | $ 225.00 | $ 450.00 | WORK ON RETENTION OF OREGON/WASHINGTON COUNSEL  (0.2); COMMUNICATIONS WITH C. KOSYDAR, J. SAPP AND J. HALPERIN REGARDING RETENTION OF OREGON/WASHINGTON COUNSEL (0.3). |
| 4 | HALL, THOMAS D. | 12/30/2008 | B120 | 0.8 | $ 312.00 | $ 390.00 | REVISE AND FINALIZE ACCELERATION LETTERS FOR PALMDALE PROPERTIES AND SNOQUALMIE LOANS. |
| 4 | HALL, THOMAS D. | 12/30/2008 | B120 | 0.9 | $ 351.00 | $ 390.00 | REVISE DRAFT OF NON-BINDING TERM SHEET AND DISCUSS SAME WITH C. WEISS. |

5075228.1

TIME ENTRIES:   CM# 30837.0004 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 4 | HALL, THOMAS D. | 12/30/2008 | B120 | 0.8 | $ 312.00 | $ 390.00 | DRAFT DEMAND LETTER FOR HILLSBORO LOAN. |
| 4 | HALL, THOMAS D. | 12/30/2008 | B120 | 0.8 | $ 312.00 | $ 390.00 | DRAFT DEMAND LETTER FOR MILL CREEK LOAN. |
| 4 | HALL, THOMAS D. | 12/30/2008 | B120 | 0.8 | $ 312.00 | $ 390.00 | DRAFT DEMAND LETTER FOR HILLCREST LOAN. |
| 4 | HALL, THOMAS D. | 12/30/2008 | B120 | 1.2 | $ 468.00 | $ 390.00 | DRAFT DEMAND LETTER FOR VACAVILLE LOAN. |
| 4 | WALLING, GERALD | 12/30/2008 | B120 | 1.7 | $ 671.50 | $ 395.00 | REVIEW INTERSTATE LAND SALES REGULATIONS AND RELATED ARTICLES. |
| 4 | WEISS, CHARLES | 12/30/2008 | B120 | 0.8 | $ 360.00 | $ 450.00 | WORK WITH T. HALL REGARDING REVISIONS TO MANAGEMENT TERM SHEET. |
| 4 | WEISS, CHARLES | 12/30/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | FINALIZE AND SEND DEMAND LETTERS. |
| 4 | WEISS, CHARLES | 12/30/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | COMMUNICATIONS WITH CLIENT REGARDING TERM SHEET AND NEXT STEPS. |
| 4 | WEISS, CHARLES | 12/30/2008 | B120 | 0.6 | $ 270.00 | $ 450.00 | COMMUNICATIONS WITH CLIENT REGARDING MATTER STATUS, TAKE BACK ALTERNATIVES AND RETENTION OF LOCAL COUNSEL. |
| 4 | HALL, THOMAS D. | 12/31/2008 | B120 | 0.5 | $ 195.00 | $ 390.00 | DRAFT EAGLE RANCH LOAN DEMAND LETTER. |
| 4 | HALL, THOMAS D. | 12/31/2008 | B120 | 0.5 | $ 195.00 | $ 390.00 | DRAFT SPANISH SPRINGS LOAN DEMAND LETTER. |
| 4 | HALL, THOMAS D. | 12/31/2008 | B120 | 0.3 | $ 117.00 | $ 390.00 | REVISE MILL CREEK, HILLSBORO AND HILLCREST DEMAND LETTERS. |
| | | | | | | | |
| | Total: | | | 140.0 | $ 54,481.00 | | |

**TIME ENTRIES:  C/M# 30837.0005 - DECEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 5 | WEISS, CHARLES | 12/4/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | TELEPHONE CONFERENCE WITH J. TOOLE AND S. MULLEN REGARDING TERMINATION OF PURCHASE CONTRACT AND STATUS/TIMING OF TAKE BACK. |
| 5 | WALLING, GERALD | 12/5/2008 | B120 | 0.2 | $ 79.00 | $ 395.00 | WORKED WITH C. WEISS REGARDING COLLATERAL RETENTION STATUS. |
| 5 | WEISS, CHARLES | 12/5/2008 | B120 | 0.5 | $ 225.00 | $ 450.00 | TELEPHONE CONFERENCE WITH J. SCAFFIN REGARDING TERMINATION OF PSA TAKEBACK STATUS AND TIMING (0.3); E-MAIL FROM S. MULLEN AND E-MAIL TO G. WALLING REGARDING SAME (0.2). |
| 5 | WALLING, GERALD | 12/9/2008 | B120 | 0.2 | $ 79.00 | $ 395.00 | WORKED WITH C. WEISS REGARDING STATUS OF BORROWER'S DPO PROPOSAL. |
| 5 | WALLING, GERALD | 12/11/2008 | B120 | 0.3 | $ 118.50 | $ 395.00 | COMMUNICATIONS WITH B. LUBKEMAN AND J. SCAFFIN REGARDING MCGUIRE WOODS OUTSTANDING INVOICE (0.2); MADE RELATED FILE REVIEW (0.1). |
| 5 | WALLING, GERALD | 12/12/2008 | B120 | 0.3 | $ 118.50 | $ 395.00 | COMMUNICATIONS WITH J. SCAFFIN REGARDING LBHI STATUS AS AGENT, OPERATING ADVISOR, ETC. |
| 5 | WALLING, GERALD | 12/12/2008 | B120 | 0.9 | $ 355.50 | $ 395.00 | MADE RELATED REVIEW OF MORTGAGE LOAN AGREEMENT, CO-LENDER AGREEMENT, INTERCREDITOR AGREEMENT. |
| 5 | WALLING, GERALD | 12/12/2008 | B120 | 0.3 | $ 118.50 | $ 395.00 | WORKED WITH C. WEISS REGARDING LBHI AS AGENT. |
| 5 | WALLING, GERALD | 12/16/2008 | B120 | 0.5 | $ 197.50 | $ 395.00 | CONFERENCE CALLS WITH J. SCAFFIN AND B. GROSS (LBHI) REGARDING PROPOSED TRANSFER OF EQUITY INTERESTS IN PARTIAL SATISFACTION OF MEZZ DEBT. |
| 5 | WALLING, GERALD | 12/16/2008 | B120 | 0.2 | $ 79.00 | $ 395.00 | WORK WITH C. WEISS CONCERNING STATUS OF LBHI REVIEW OF PROPOSED EQUITY TRANSFER. |
| | | | | | | | |
| | **Total:** | | | 3.7 | $ 1,505.50 | | |

5075228.1

TIME ENTRIES: C/M# 04406.0113 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | | Rate | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6 | WALLING, GERALD | 12/4/2008 | B120 | 0.2 | $ | 79.00 | $ 395.00 | WORK WITH C. WEISS REGARDING UNIT SALES STATUS. |
| 6 | WALLING, GERALD | 12/5/2008 | B120 | 0.2 | $ | 79.00 | $ 395.00 | CORRESPONDENCE FROM D. BRUCE REGARDING RECORDED PH. I/S-9 PARTIAL RELEASE. |
| 6 | WALLING, GERALD | 12/10/2008 | B120 | 0.2 | $ | 79.00 | $ 395.00 | CORRESPONDENCE FROM K. HOPPER REGARDING NEW SALE CONTRACT FOR PHASE I/S-25. |
| 6 | WALLING, GERALD | 12/11/2008 | B120 | 0.2 | $ | 79.00 | $ 395.00 | REVIEW PHASE I/S-25 SALE CONTRACT AND D. BRUCE ESCROW LETTER. |
| 6 | WALLING, GERALD | 12/11/2008 | B120 | 1.7 | $ | 671.50 | $ 395.00 | PREPARE AMENDMENTS TO PTC HOLDINGS AND TURTLE CREEK MANAGERS II CERTIFICATES OF FORMATION AND OPERATING AGREEMENTS. |
| 6 | WALLING, GERALD | 12/11/2008 | B120 | 0.4 | $ | 158.00 | $ 395.00 | MADE RELATED FILE REVIEW. |
| 6 | WALLING, GERALD | 12/11/2008 | B120 | 0.2 | $ | 79.00 | $ 395.00 | COMMUNICATIONS WITH D. BRUCE REGARDING FORMAT OF AMENDMENTS OF CERTIFICATES OF FORMATION AND ESCROW LETTER REVISION. |
| 6 | WALLING, GERALD | 12/12/2008 | B120 | 0.3 | $ | 118.50 | $ 395.00 | COMMUNICATIONS WITH D. BRUCE REGARDING RECORDABILITY OF AMENDMENTS TO CERTIFICATES OF FORMATION FOR PTC HOLDINGS AND TURTLE CREEK MANAGERS II, AND REGARDING REVISED ESCROW LETTER FOR PHASE I/S-25. |
| 6 | WALLING, GERALD | 12/15/2008 | B120 | 0.5 | $ | 197.50 | $ 395.00 | COMMUNICATIONS WITH J. TOBAR, D. BRUCE AND S. MARSHALL REGARDING PHASE II/S-25 CLOSING STATEMENT (0.3); REVIEW CLOSING STATEMENT (0.2). |
| 6 | WALLING, GERALD | 12/15/2008 | B120 | 0.3 | $ | 118.50 | $ 395.00 | COMMUNICATIONS WITH S. MARSHALL REGARDING NEED TO MODIFY GENERAL PARTNER ORGANIZATION DOCUMENTS TO DESIGNATE G. PIETROFORTE AND J. FITTS AS AUTHORIZED SIGNATURES. |
| 6 | WALLING, GERALD | 12/15/2008 | B120 | 0.3 | $ | 118.50 | $ 395.00 | COMMUNICATIONS WITH D. BRUCE REGARDING NEW SALE CONTRACT (PHASE II/S-17, S-22). |
| 6 | WALLING, GERALD | 12/15/2008 | B120 | 0.4 | $ | 158.00 | $ 395.00 | PREPARE MEMBER CONSENT FOR I/S-25 (0.3); MEMO TO S. MARSHALL REGARDING SAME (0.1). |
| 6 | WALLING, GERALD | 12/15/2008 | B120 | 0.2 | $ | 79.00 | $ 395.00 | CALL FROM J. NATASI REGARDING NEED FOR GENERAL PARTNER ORGANIZATION DOCUMENTS MODIFICATIONS. |

**TIME ENTRIES:  C/M# 04406.0113 - DECEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | | Rate | Narrative |
|---|---|---|---|---|---|---|---|---|
| 6 | WALLING, GERALD | 12/15/2008 | B120 | 0.8 | $ | 316.00 | $ 395.00 | REVISED SUCH MODIFICATION DOCUMENTS TO REFLECT NEW LBHI ADDRESS. |
| 6 | WALLING, GERALD | 12/15/2008 | B120 | 0.2 | $ | 79.00 | $ 395.00 | COMMUNICATIONS TO J. NATASI REGARDING SUCH REVISED MODIFICATION DOCUMENTS. |
| 6 | WALLING, GERALD | 12/22/2008 | B120 | 0.3 | $ | 118.50 | $ 395.00 | COMMUNICATIONS WITH S. FISCHLER, J. TOBAR, S. JACKSON AND P. HOELZLE REGARDING MEMBER CONSENT FOR PHASE II/S-17 AND S-22. |
| 6 | WALLING, GERALD | 12/22/2008 | B120 | 0.3 | $ | 118.50 | $ 395.00 | COMMUNICATIONS WITH K. HOPPER AND P. HOELZLE REGARDING DELIVERY OF CONTRACT AND CLOSING DOCUMENTS FOR PHASE II/S-17 AND S-22 TO LBHI. |
| 6 | WALLING, GERALD | 12/29/2008 | B120 | 0.2 | $ | 79.00 | $ 395.00 | CORRESPONDENCE FROM S. FISCHLER REGARDING MEMBER CONSENT FOR PHASE II/S-17 AND S-22. |
| | | | | | | | | |
| | Total: | | | 6.9 | $ 2,725.50 | | | |

5075228.1

**TIME ENTRIES:   CM# 04406.0189 - DECEMBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 7 | MCGEEHAN, PATRICK | 12/1/2008 | B120 | 0.7 | $ 350.00 | $ 500.00 | TELEPHONE CONFERENCES AND EMAIL COMMUNICATIONS WITH MR. LEONARD REGARDING  VETERANS MEMORIAL STORE SALE. |
| 7 | MCGEEHAN, PATRICK | 12/1/2008 | B120 | 0.3 | $ 150.00 | $ 500.00 | EMAIL CORRESPONDENCE WITH D.  FLAUM. |
| 7 | MCGEEHAN, PATRICK | 12/2/2008 | B120 | 1.1 | $ 550.00 | $ 500.00 | CONTINUE WORK ON COORDINATION OF CLOSING MATTERS REGARDING VETERANS MEMORIAL STORE SALE AND RELEASE. |
| 7 | FLAUM, DOUGLAS | 12/3/2008 | B120 | 0.5 | $ 127.50 | $ 255.00 | REVIEW CORRESPONDENCE FROM P. LEONARD RE: ACCOUNT INFO. (0.2); REVISE ESCROW LETTER RE: SAME (0.3). |
| 7 | FLAUM, DOUGLAS | 12/3/2008 | B120 | 0.5 | $ 127.50 | $ 255.00 | REVIEW CORRESPONDENCE FROM P. MCGEEHAN RE: CLOSING PROCEEDS (0.3); CONFERENCE WITH P. MCGEEHAN RE:  CLOSING (02.). |
| 7 | FLAUM, DOUGLAS | 12/3/2008 | B120 | 0.2 | $ 51.00 | $ 255.00 | REVIEW CORRESPONDENCE FROM S. FETTER AND CLOSING STATEMENT. |
| 7 | FLAUM, DOUGLAS | 12/4/2008 | B120 | 0.5 | $ 127.50 | $ 255.00 | REVIEW CORRESPONDENCE REGARDING DELIVERY OF CLOSING DOCUMENTS (0.2); REVIEW FILE REGARDING  SAME (0.1); CORRESPOND WITH P. LEONARD REGARDING  SAME (0.1); CORRESPOND WITH BORROWER COUNSEL REGARDING WIRING |
| 7 | FLAUM, DOUGLAS | 12/10/2008 | B120 | 0.3 | $ 76.50 | $ 255.00 | REVIEW AND REVISE RIGHTS RESERVATION LETTER FOR 1055 VETERANS MEMORIAL SITE (0.2); CORRESPOND WITH RECIPIENTS REGARDING  SAME (0.1). |
| 7 | MCGEEHAN, PATRICK | 12/10/2008 | B120 | 0.2 | $ 100.00 | $ 500.00 | REVIEW LETTER FROM MR. FITZGERALD REGARDING VETERANS MEMORIAL STORE SALE (0.1); EMAIL COMMUNICATIONS WITH MESSRS. LEONARD AND GRAPKOWSKI REGARDING NEED FOR CONTINUED MONTHLY PARTIAL PAYMENT LETTERS (0.1). |
| 7 | MCGEEHAN, PATRICK | 12/11/2008 | B120 | 0.2 | $ 100.00 | $ 500.00 | EMAIL COMMUNICATIONS WITH MR. GRAPKOWSKI REGARDING RESPONSE TO LETTER FROM MR. FITZGERALD. |

5075228.1

| 7 | MCGEEHAN, PATRICK | 12/15/2008 | B120 | 0.2 | $ 100.00 | $ 500.00 | TELEPHONE CALL WITH MR. LEONARD REGARDING MATTER STATUS, RESPONSE TO FITZGERALD LETTER AND POSSIBLE PLEDGE OF LOAN. |
| 7 | MCGEEHAN, PATRICK | 12/16/2008 | B120 | 0.5 | $ 250.00 | $ 500.00 | EMAIL COMMUNICATIONS WITH MR. LEONARD (0.2); DRAFT AND TRANSMIT TO MR. LEONARD RESPONSE LETTER TO LETTER OF DECEMBER 10 FROM SCOTT FITZGERALD (0.3). |
| 7 | MCGEEHAN, PATRICK | 12/23/2008 | B120 | 0.3 | $ 150.00 | $ 500.00 | VOICE MAIL FROM AND TELEPHONE CALL WITH MR. LEONARD REGARDING DRAFT RESPONSE LETTER TO MR. FITZGERALD. |
| | | | | | | | |
| | **Total:** | | | 5.5 | $ 2,260.00 | | |

5075228.1

**TIME ENTRIES:  CM# 04406.0191 - DECEMBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 8 | MCGEEHAN, PATRICK | 12/22/2008 | B120 | 0.2 | $ 100.00 | $ 500.00 | REVIEW CORRESPONDENCE FROM MR. MERCURIO. |
| 8 | MCGEEHAN, PATRICK | 12/23/2008 | B120 | 0.6 | $ 300.00 | $ 500.00 | TELEPHONE CALL WITH MR. BRODERICK REGARDING TRO OBTAINED AGAINST EQUIBASE UCC SALE. |
| 8 | MCGEEHAN, PATRICK | 12/29/2008 | B120 | 0.9 | $ 450.00 | $ 500.00 | EMAIL COMMUNICATIONS WITH MR. BRODERICK; REVISE LETTER TO MR. RUDNICK. |
| 8 | MCGEEHAN, PATRICK | 12/30/2008 | B120 | 0.4 | $ 200.00 | $ 500.00 | TELEPHONE CALL WITH MESSRS. BRODERICK AND NASTASI REGARDING IVANKOVICH REQUEST FOR LETTER TO EQUIBASE UNDER INTERCREDITOR AGREEMENT. |
| 8 | MCGEEHAN, PATRICK | 12/30/2008 | B120 | 0.7 | $ 350.00 | $ 500.00 | WORK ON LETTER. |
| 8 | SEWELL, HENRY F. | 12/30/2008 | B110 | 0.2 | $ 88.00 | $ 500.00 | REVIEW DISCOVERY REQUESTS AND STATUS OF HEARING. |
| 8 | SEWELL, HENRY F. | 12/30/2008 | B110 | 0.6 | $ 264.00 | $ 500.00 | BEGIN PREPARATION OF RESPONSES AND REVIEW OPTIONS REGARDING HEARING. |
| | | | | | | | |
| | **Total:** | | | 3.6 | $ 1,752.00 | | |

5075228.1

No time entries for CM# 04406.0200 for December 2008

5075228.1

**TIME ENTRIES:   CM# 04406.0205 - DECEMBER 2008**

|    | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|----|------|------|-----------|-------|--------|------|-----------|
| 10 | MCGEEHAN, PATRICK | 12/19/2008 | B120 | 0.3 | $    150.00 | $    500.00 | TELEPHONE CALL WITH MR. RADOW REGARDING STRATEGY FOR RECOVERY OF VILLAGE OAKS EARNEST MONEY DEPOSITS. |
|    |      |      |           |       |        |      |           |
|    | **Total:** |      |           | 0.3 | $150.00 |      |           |

5075228.1

TIME ENTRIES:  CM# 04406.0222 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | | Rate | | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 11 | GEIGER, D. | 12/1/2008 | B120 | 0.8 | $ | 300.00 | $ | 375.00 | REVIEW IMH MOTION TO DISMISS COMPLAINT AND RELATED FILINGS. |
| 11 | GEIGER, D. | 12/1/2008 | B120 | 2.6 | $ | 975.00 | $ | 375.00 | PREPARE MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/1/2008 | B140 | 2.0 | $ | 510.00 | $ | 255.00 | RESEARCH REGARDING SINGLE ASSET REAL ESTATE ISSUES. |
| 11 | GORDON, D. | 12/1/2008 | B140 | 0.4 | $ | 102.00 | $ | 255.00 | WORK ON SINGLE ASSET REAL ESTATE BRIEF. |
| 11 | GRAHAM, C. | 12/1/2008 | B190 | 1.0 | $ | 700.00 | $ | 700.00 | REVIEW BONANNO DISCOVERY RESPONSES. |
| 11 | GEIGER, D. | 12/2/2008 | B120 | 0.5 | $ | 187.50 | $ | 375.00 | PREPARE NOTICE TO A&N REGARDING PRODUCTION OF DOCUMENTS PURSUANT TO RULE 2004 ORDER (0.2); REVIEW CORRESPONDENCE FROM A. AUSTIN REGARDING HEARING ON JOINT ADMINISTRATION (0.1); PREPARE CORRESPONDENCE TO A. NEWDELMAN REGARDING 2004 DOCUMENT PRODUCTION FOR A&N (0.2). |
| 11 | GORDON, D. | 12/2/2008 | B140 | 1.5 | $ | 382.50 | $ | 255.00 | COMPLETE RESEARCH REGARDING SINGLE ASSET REAL ESTATE ISSUES. |
| 11 | GORDON, D. | 12/2/2008 | B140 | 0.8 | $ | 204.00 | $ | 255.00 | WORK ON MOTION SEEKING DETERMINATION THAT DEBTOR IS SINGLE ASSET REAL ESTATE DEBTOR. |
| 11 | GRAHAM, C. | 12/2/2008 | B190 | 0.3 | $ | 210.00 | $ | 700.00 | E-MAIL EXCHANGE WITH M. MARDEROSIAN RE CONFERENCE. |
| 11 | GRAHAM, C. | 12/2/2008 | B190 | 0.3 | $ | 210.00 | $ | 700.00 | CHECK JUDGE MCMAHON'S SCHEDULING ORDER. |
| 11 | GRAHAM, C. | 12/2/2008 | B190 | 0.3 | $ | 210.00 | $ | 700.00 | TELEPHONE CONFERENCE WITH STEVEN COHEN RE SETTLEMENT OFFERS AND SCHEDULING. |
| 11 | MARSH, G. | 12/2/2008 | B110 | 0.7 | $ | 315.00 | $ | 450.00 | REVIEW E-MAILS. |
| 11 | MARSH, G. | 12/2/2008 | B110 | 1.0 | $ | 450.00 | $ | 450.00 | REVIEW PLEADINGS. |
| 11 | WEISS, C. | 12/2/2008 | B120 | 0.5 | $ | 225.00 | $ | 450.00 | E-MAILS WITH T. RICIATELLO REGARDING INQUIRIES FROM POTENTIAL LESSEE (0.2); E-MAILS WITH AZ COUNSEL REGARDING FIRST BANKRUPTCY HEARING RESULTS AND ISSUES RAISED (0.3). |
| 11 | GORDON, D. | 12/3/2008 | B140 | 5.3 | $ | 1,351.50 | $ | 255.00 | COMPLETE DRAFT MOTION SEEKING ENTRY OF ORDER DETERMINING DEBTOR IS A SINGLE ASSET REAL ESTATE DEBTOR. |

TIME ENTRIES:  CM# 04406.0222 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | WALLING, G. | 12/3/2008 | B120 | 0.3 | $ 118.50 | $ 395.00 | COMMUNICATIONS WITH T. RICCITELLO, C. WEISS AND G. MARSH REGARDING RESPONSE TO GRAZING LEASE INQUIRY. |
| 11 | WEISS, C. | 12/3/2008 | B120 | 0.5 | $ 225.00 | $ 450.00 | REVIEW ADDITIONAL PLEADINGS IN BANKRUPTCY CASES (0.2); REVIEW SUMMARY MEMO REGARDING BORROWER'S BANKRUPTCY COUNSEL'S CASE STRATEGY AND SETTLEMENT POSITION AND RESPONSE TO SAME (0.3). |
| 11 | GEIGER, D. | 12/4/2008 | B120 | 3.2 | $ 1,200.00 | $ 375.00 | REVIEW AND REVISE MOTION TO DETERMINE SINGLE ASSET REAL ESTATE STATUS. |
| 11 | WEISS, C. | 12/4/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | REVIEW CORRESPONDENCE FROM G. COLLINS REGARDING REO OWNERSHIP ISSUES AND CONSIDER RESPONSE. |
| 11 | GEIGER, D. | 12/5/2008 | B120 | 0.4 | $ 150.00 | $ 375.00 | TELEPHONE CONFERENCE WITH D. GORDON REGARDING SINGLE ASSET REAL ESTATE MOTION (0.2); PREPARE CORRESPONDENCE TO A. NEWDELMAN REGARDING 2004 DOCUMENT PRODUCTIONS (0.2). |
| 11 | GEIGER, D. | 12/5/2008 | B120 | 1.4 | $ 525.00 | $ 375.00 | REVIEW AND REVISE SINGLE ASSET REAL ESTATE MOTION. |
| 11 | GORDON, D. | 12/5/2008 | B140 | 0.2 | $ 51.00 | $ 255.00 | CONFERENCE WITH D. GEIGER REGARDING SINGLE ASSET REAL ESTATE MOTION. |
| 11 | MARSH, G. | 12/5/2008 | B110 | 0.8 | $ 360.00 | $ 450.00 | REVIEW E-MAILS AND PLEADINGS. |
| 11 | MARSH, G. | 12/5/2008 | B110 | 0.2 | $ 90.00 | $ 450.00 | CONFERENCE WITH D. GEIGER REGARDING STATUS. |
| 11 | WEISS, C. | 12/5/2008 | B120 | 0.8 | $ 360.00 | $ 450.00 | REVIEW PARTICIPATION AGREEMENT AND RESPOND TO TRIMONT INQUIRY REGARDING RIGHTS OF LEHMAN AND IMH AS TO REO OWNERSHIP AND DISPOSITION. |
| 11 | GORDON, D. | 12/8/2008 | B110 | 0.2 | $ 51.00 | $ 255.00 | CONFERENCE WITH D. GEIGER REGARDING SINGLE ASSET REAL ESTATE MOTION, FILING PROOFS OF CLAIM, AND EXTENDING OBJECTION DEADLINE. |
| 11 | MARSH, G. | 12/8/2008 | B110 | 0.2 | $ 90.00 | $ 450.00 | REVIEW E-MAILS. |
| 11 | MARSH, G. | 12/8/2008 | B110 | 0.6 | $ 270.00 | $ 450.00 | WORK ON PRO HAC APPLICATIONS. |
| 11 | GEIGER, D. | 12/9/2008 | B120 | 0.3 | $ 112.50 | $ 375.00 | ATTEND TO PRO HAC VICE APPLICATIONS (0.2); REVIEW NOTICE OF A&N STATUS CONFERENCE (0.1). |

5075228.1

TIME ENTRIES:  CM# 04406.0222 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | | Rate | Narrative |
|---|---|---|---|---|---|---|---|---|
| 11 | GEIGER, D. | 12/9/2008 | B120 | 0.6 | $ | 225.00 | $  375.00 | REVIEW SINGLE ASSET REAL ESTATE MOTION. |
| 11 | GORDON, D. | 12/9/2008 | B110 | 1.5 | $ | 382.50 | $  255.00 | REVISE SINGLE ASSET REAL ESTATE MOTION. |
| 11 | GORDON, D. | 12/9/2008 | B310 | 0.6 | $ | 153.00 | $  255.00 | WORK ON MMAZ PROOF OF CLAIM. |
| 11 | MARSH, G. | 12/9/2008 | B110 | 0.5 | $ | 225.00 | $  450.00 | REVIEW PLEADINGS (0.3); REVIEW E-MAILS (0.2). |
| 11 | WEISS, C. | 12/9/2008 | B120 | 0.6 | $ | 270.00 | $  450.00 | REVIEW BANKRUPTCY STATEMENTS AND SCHEDULES OF PROJECT OWNERS. |
| 11 | GEIGER, D. | 12/10/2008 | B120 | 3.2 | $ | 1,200.00 | $  375.00 | RESEARCH REGARDING SINGLE ASSET REAL ESTATE MOTION. |
| 11 | GEIGER, D. | 12/10/2008 | B120 | 0.2 | $ | 75.00 | $  375.00 | REVIEW ORDER DISMISSING GUARANTORS COUNTERCLAIMS IN GUARANTY LAWSUIT. |
| 11 | GEIGER, D. | 12/10/2008 | B120 | 0.6 | $ | 225.00 | $  375.00 | TELEPHONE CONFERENCE WITH AND REVIEW CORRESPONDENCE FROM A. NEWDELMAN REGARDING SETTLEMENT OFFER. |
| 11 | GEIGER, D. | 12/10/2008 | B120 | 2.4 | $ | 900.00 | $  375.00 | REVIEW SINGLE ASSET REAL ESTATE MOTION. |
| 11 | GORDON, D. | 12/10/2008 | B190 | 0.4 | $ | 102.00 | $  255.00 | CONFERENCE WITH G. MARSH AND D. GEIGER REGARDING ORDER DISMISSING COUNTERCLAIMS IN GUARANTEE SUIT (0.2); REVIEW SAME (0.2). |
| 11 | GRAHAM, C. | 12/10/2008 | B190 | 0.8 | $ | 560.00 | $  700.00 | REVIEW JUDGE MCMAHON'S DECISION ON MOTION TO DISMISS. |
| 11 | GRAHAM, C. | 12/10/2008 | B190 | 0.2 | $ | 140.00 | $  700.00 | CONFERENCE WITH G. MARSH AND D. GORDON. |
| 11 | MARSH, G. | 12/10/2008 | B110 | 1.0 | $ | 450.00 | $  450.00 | REVIEW ORDER. |
| 11 | MARSH, G. | 12/10/2008 | B110 | 1.7 | $ | 765.00 | $  450.00 | REVIEW PLEADINGS. |
| 11 | MARSH, G. | 12/10/2008 | B110 | 0.2 | $ | 90.00 | $  450.00 | REVIEW AND REPLY TO E-MAILS. |
| 11 | WEISS, C. | 12/10/2008 | B120 | 0.4 | $ | 180.00 | $  450.00 | REVIEW CORRESPONDENCE AND COUNTERCLAIM DISMISSAL ORDER. |
| 11 | WEISS, C. | 12/10/2008 | B120 | 0.4 | $ | 180.00 | $  450.00 | TELEPHONE CONFERENCE WITH G. MARSH REGARDING COUNTERCLAIM DISMISSAL ORDER AND NEXT STEPS IN GUARANTY SUIT AND BORROWER BANKRUPTCIES. |
| 11 | WEISS, C. | 12/10/2008 | B120 | 0.3 | $ | 135.00 | $  450.00 | E-MAILS WITH LEHMAN REGARDING ORDER. |
| 11 | GEIGER, D. | 12/11/2008 | B120 | 5.2 | $ | 1,950.00 | $  375.00 | REVIEW AND REVISE SINGLE ASSET REAL ESTATE MOTION. |
| 11 | GEIGER, D. | 12/11/2008 | B120 | 0.2 | $ | 75.00 | $  375.00 | PREPARE CORRESPONDENCE TO C. WEISS REGARDING DEBTOR'S SETTLEMENT OFFER. |

TIME ENTRIES:  CM# 04406.0222 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | GEIGER, D. | 12/11/2008 | B120 | 0.4 | $ 150.00 | $ 375.00 | TELEPHONE CONFERENCE WITH B. COLLINS REGARDING STRATEGY AND SETTLEMENT OFFER. |
| 11 | GEIGER, D. | 12/11/2008 | B120 | 0.2 | $ 75.00 | $ 375.00 | REVIEW DEBTORS' SETTLEMENT PROPOSAL. |
| 11 | GEIGER, D. | 12/11/2008 | B120 | 0.6 | $ 225.00 | $ 375.00 | REVIEW MIDDLE MOUNTAIN BANKRUPTCY SCHEDULES. |
| 11 | GORDON, D. | 12/11/2008 | B140 | 0.1 | $ 25.50 | $ 255.00 | CONFERENCE WITH D. GEIGER REGARDING REVISIONS TO SINGLE ASSET REAL ESTATE MOTION. |
| 11 | MARSH, G. | 12/11/2008 | B110 | 0.2 | $ 90.00 | $ 450.00 | REVIEW E-MAILS. |
| 11 | MARSH, G. | 12/11/2008 | B110 | 0.5 | $ 225.00 | $ 450.00 | REVIEW PLEADINGS. |
| 11 | MARSH, G. | 12/11/2008 | B110 | 0.3 | $ 135.00 | $ 450.00 | REVIEW SCHEDULES. |
| 11 | WALLING, G. | 12/11/2008 | B120 | 0.2 | $ 79.00 | $ 395.00 | CORRESPONDENCE FROM T. RICCITELLO REGARDING TSG FEES. |
| 11 | WEISS, C. | 12/11/2008 | B120 | 0.7 | $ 315.00 | $ 450.00 | REVIEW DISMISSAL ORDER AND BANKRUPTCY SCHEDULES. |
| 11 | WEISS, C. | 12/11/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | REVIEW BORROWER SETTLEMENT PROPOSAL AND WORK WITH G. MARSH REGARDING SAME. |
| 11 | WEISS, C. | 12/11/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | E-MAIL TO LEHMAN REGARDING BORROWER SETTLEMENT PROPOSAL AND RELATED PARTICIPATION AGREEMENT ISSUES. |
| 11 | GEIGER, D. | 12/12/2008 | B120 | 0.6 | $ 225.00 | $ 375.00 | ANALYZE 341 STRATEGY. |
| 11 | GEIGER, D. | 12/12/2008 | B120 | 0.4 | $ 150.00 | $ 375.00 | CONFERENCE WITH G. MARSH REGARDING 341 STRATEGY (0.2); PREPARE CORRESPONDENCE TO J. TORRE REGARDING GUARANTY LITIGATION DISMISSAL ORDER (0.2). |
| 11 | MARSH, G. | 12/12/2008 | B110 | 0.5 | $ 225.00 | $ 450.00 | REVIEW E-MAILS AND PLEADINGS. |
| 11 | WEISS, C. | 12/12/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | REVIEW ADDITIONAL BANKRUPTCY PLEADINGS FILED. |
| 11 | WEISS, C. | 12/12/2008 | B120 | 0.5 | $ 225.00 | $ 450.00 | FURTHER REVIEW OF GUARANTY COUNTERCLAIMS DISMISSAL ORDER AND COMMUNICATIONS WITH D. GEIGER REGARDING IMH POSITION. |
| 11 | WEISS, C. | 12/12/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | COMMUNICATIONS WITH TRIMONT REGARDING LOCAL COUNSEL ISSUES. |
| 11 | GORDON, D. | 12/14/2008 | B140 | 0.4 | $ 102.00 | $ 255.00 | REVIEW DEBTOR'S AMENDED SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS. |

TIME ENTRIES:  CM# 04406.0222 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | GORDON, D. | 12/14/2008 | B140 | 0.2 | $ 51.00 | $ 255.00 | REVISE SINGLE ASSET REAL ESTATE MOTION TO INCORPORATE DEBTOR'S AMENDED SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS. |
| 11 | CHANDLER, S. | 12/15/2008 | B110 | 5.5 | $ 1,870.00 | $ 340.00 | WORK ON MOTION TO DISMISS OR FOR RELIEF FROM STAY. |
| 11 | MARSH, G. | 12/15/2008 | B110 | 0.8 | $ 360.00 | $ 450.00 | WORK ON MOTION FOR EXTENSION OF TIME. |
| 11 | MARSH, G. | 12/15/2008 | B110 | 0.2 | $ 90.00 | $ 450.00 | REVIEW E-MAILS. |
| 11 | CHANDLER, S. | 12/16/2008 | B110 | 1.8 | $ 612.00 | $ 340.00 | WORK ON MOTION TO DISMISS. |
| 11 | GEIGER, D. | 12/16/2008 | B120 | 0.6 | $ 225.00 | $ 375.00 | TELEPHONE CONFERENCE WITH A. AUSTIN REGARDING 341 MEETING PREPARATION. |
| 11 | GEIGER, D. | 12/16/2008 | B120 | 0.8 | $ 300.00 | $ 375.00 | REVIEW AND REVISE MOTION TO EXTEND 523 DEADLINE IN JENKINS CASE. |
| 11 | GEIGER, D. | 12/16/2008 | B120 | 5.8 | $ 2,175.00 | $ 375.00 | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT. |
| 11 | GEIGER, D. | 12/16/2008 | B120 | 0.5 | $ 187.50 | $ 375.00 | TELEPHONE CONFERENCE WITH R. CHARLES REGARDING STRATEGY IN MIDDLE MOUNTAIN 156 BANKRUPTCY CASE. |
| 11 | GORDON, D. | 12/16/2008 | B190 | 0.2 | $ 51.00 | $ 255.00 | CONFERENCE WITH D. GEIGER REGARDING ADDITIONAL RESEARCH AND REVISIONS NEEDED TO SINGLE ASSET REAL ESTATE MOTION. |
| 11 | GORDON, D. | 12/16/2008 | B190 | 0.5 | $ 127.50 | $ 255.00 | RESEARCH IN CONNECTION WITH SINGLE ASSET REAL ESTATE STANDARD AND PRESENCE OF UNSECURED CREDITORS. |
| 11 | GORDON, D. | 12/16/2008 | B190 | 0.5 | $ 127.50 | $ 255.00 | REVISE SINGLE ASSET REAL ESTATE MOTION. |
| 11 | GORDON, D. | 12/16/2008 | B190 | 0.5 | $ 127.50 | $ 255.00 | REVIEW ARTICLES OF ORGANIZATION AND OPERATING AGREEMENT FOR DEBTOR. |
| 11 | GORDON, D. | 12/16/2008 | B190 | 1.0 | $ 255.00 | $ 255.00 | DRAFT COLLINS DECLARATION IN SUPPORT OF SINGLE ASSET REAL ESTATE MOTION. |
| 11 | MARSH, G. | 12/16/2008 | B110 | 0.2 | $ 90.00 | $ 450.00 | REVIEW E-MAILS. |
| 11 | MARSH, G. | 12/16/2008 | B110 | 0.8 | $ 360.00 | $ 450.00 | REVIEW PLEADINGS. |
| 11 | GEIGER, D. | 12/17/2008 | B120 | 0.2 | $ 75.00 | $ 375.00 | CONFERENCE WITH G. MARSH REGARDING SINGLE ASSET REAL ESTATE MOTION. |

5075228.1

TIME ENTRIES:  CM# 04406.0222 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | | Rate | | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 11 | GEIGER, D. | 12/17/2008 | B120 | 0.3 | $ | 112.50 | $ | 375.00 | REVIEW CORRESPONDENCE FROM A. AUSTIN REGARDING DEBTORS' 341 MEETINGS (.2); REVIEW DISMISSAL OF IMH FROM GUARANTY LAWSUIT (.1); |
| 11 | GEIGER, D. | 12/17/2008 | B120 | 0.4 | $ | 150.00 | $ | 375.00 | REVIEW CORRESPONDENCE WITH A. NEWDELMAN REGARDING EXTENSION OF JENKINS' 523 DEADLINE. |
| 11 | GEIGER, D. | 12/17/2008 | B120 | 0.6 | $ | 225.00 | $ | 375.00 | REVISE MOTION TO EXTEND 523 DEADLINE. |
| 11 | GEIGER, D. | 12/17/2008 | B120 | 6.2 | $ | 2,325.00 | $ | 375.00 | REVISE MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/17/2008 | B140 | 0.3 | $ | 76.50 | $ | 255.00 | CONFERENCE WITH D. GEIGER REGARDING SINGLE ASSET REAL ESTATE MOTION. |
| 11 | GORDON, D. | 12/17/2008 | B190 | 0.2 | $ | 51.00 | $ | 255.00 | MESSAGES WITH B. COLLINS REGARDING COLLINS DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/17/2008 | B190 | 0.5 | $ | 127.50 | $ | 255.00 | CONFERENCE WITH D. GEIGER REGARDING MOTION FOR SUMMARY JUDGMENT IN GUARANTEE SUIT. |
| 11 | GORDON, D. | 12/17/2008 | B190 | 1.0 | $ | 255.00 | $ | 255.00 | REVIEW LOAN DOCUMENTS IN CONNECTION WITH MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/17/2008 | B190 | 3.7 | $ | 943.50 | $ | 255.00 | CONTINUE TO DRAFT BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | GRAHAM, C. | 12/17/2008 | B190 | 0.4 | $ | 280.00 | $ | 700.00 | REVIEW LETTER FROM IMH COUNSEL DANIEL EDELSON TO JUDGE MCMAHON. |
| 11 | GRAHAM, C. | 12/17/2008 | B190 | 0.4 | $ | 280.00 | $ | 700.00 | REVIEW LETTER FROM M. MARDEROSIAN TO JUDGE MCMAHON (0.2);  E-MAILS TO G. MARSH AND D. GEIGER REGARDING SAME (0.2). |
| 11 | KAUFMAN, A. | 12/17/2008 | B110 | 0.1 | $ | 40.00 | $ | 400.00 | CONFERRED WITH C. GRAHAM AND D. GEIGER REGARDING SUMMARY JUDGMENT MOTION. |
| 11 | MARSH, G. | 12/17/2008 | B110 | 0.2 | $ | 90.00 | $ | 450.00 | REVIEW E-MAILS. |
| 11 | MARSH, G. | 12/17/2008 | B110 | 0.5 | $ | 225.00 | $ | 450.00 | REVIEW PLEADINGS. |
| 11 | MARSH, G. | 12/17/2008 | B110 | 1.0 | $ | 450.00 | $ | 450.00 | WORK ON SINGLE ASSET REAL ESTATE MOTION. |
| 11 | WEISS, C. | 12/17/2008 | B120 | 2.0 | $ | 900.00 | $ | 450.00 | REVIEW PLEADINGS FOR SUMMARY JUDGMENT MOTION AND COMMENT ON SAME. |
| 11 | CHANDLER, S. | 12/18/2008 | B190 | 1.6 | $ | 544.00 | $ | 340.00 | WORK ON MOTION TO DISMISS. |
| 11 | GEIGER, D. | 12/18/2008 | B120 | 0.4 | $ | 150.00 | $ | 375.00 | FINALIZE 523 EXTENSION MOTION. |
| 11 | GEIGER, D. | 12/18/2008 | B120 | 0.4 | $ | 150.00 | $ | 375.00 | REVIEW COMMENTS FROM R. CHARLES REGARDING SINGLE ASSET REAL ESTATE MOTION. |

5075228.1

TIME ENTRIES:  CM# 04406.0222 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | GEIGER, D. | 12/18/2008 | B120 | 0.2 | $ 75.00 | $ 375.00 | REVIEW CORRESPONDENCE FROM C. WEISS REGARDING SETTLEMENT NEGOTIATIONS. |
| 11 | GEIGER, D. | 12/18/2008 | B120 | 2.8 | $ 1,050.00 | $ 375.00 | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT DOCUMENTS. |
| 11 | GORDON, D. | 12/18/2008 | B190 | 1.0 | $ 255.00 | $ 255.00 | CONFERENCES WITH D. GEIGER REGARDING REVISIONS TO MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/18/2008 | B190 | 1.0 | $ 255.00 | $ 255.00 | REVIEW LOAN DOCUMENTS IN CONNECTION WITH MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/18/2008 | B190 | 5.0 | $ 1,275.00 | $ 255.00 | REVISE BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | KAUFMAN, A. | 12/18/2008 | B110 | 0.2 | $ 80.00 | $ 400.00 | CONFER WITH C. GRAHAM AND D. GORDON REGARDING SUMMARY JUDGMENT MOTION. |
| 11 | WALLING, G. | 12/18/2008 | B120 | 0.6 | $ 237.00 | $ 395.00 | COMMUNICATIONS WITH J. SAKAKIBARA, J. GRAHAM, B. COLLINS, B. CLAY AND T. RICCITELLO REGARDING ERRONEOUS AND REVISED FIRST AMERICAN TSG FEE INVOICES. |
| 11 | WEISS, C. | 12/18/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | REVIEW APPRAISAL LETTER IN SUPPORT OF BORROWER DPO OFFER. |
| 11 | WEISS, C. | 12/18/2008 | B120 | 0.4 | $ 180.00 | $ 450.00 | E-MAILS WITH D. GEIGER AND LEHMAN REGARDING BORROWER DPO OFFER AND ISSUES FOR RESPONSE. |
| 11 | WEISS, C. | 12/18/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | REVIEW REPORT OF 341 MEETINGS AND E-MAILS REGARDING SEC. 523 EXTENSION. |
| 11 | CHANDLER, S. | 12/19/2008 | B190 | 1.0 | $ 340.00 | $ 340.00 | WORK ON RESEARCH IN CONNECTION WITH MOTION TO DISMISS. |
| 11 | CHANDLER, S. | 12/19/2008 | B190 | 1.4 | $ 476.00 | $ 340.00 | WORK ON MOTION TO DISMISS. |
| 11 | GEIGER, D. | 12/19/2008 | B120 | 6.2 | $ 2,325.00 | $ 375.00 | REVISE MOTION FOR SUMMARY JUDGMENT AND SUPPORTING DOCUMENTS. |
| 11 | GEIGER, D. | 12/19/2008 | B120 | 0.1 | $ 37.50 | $ 375.00 | REVIEW CORRESPONDENCE FROM A. GILL REGARDING DEBT AMOUNTS. |
| 11 | GORDON, D. | 12/19/2008 | B190 | 0.5 | $ 127.50 | $ 255.00 | CONFERENCES WITH D. GEIGER REGARDING REVISIONS TO BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |

5075228.1

TIME ENTRIES:  CM# 04406.0222 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | | Rate | Narrative |
|---|---|---|---|---|---|---|---|---|
| 11 | GORDON, D. | 12/19/2008 | B190 | 0.2 | $ | 51.00 | $ | 255.00 | CONFERENCE WITH D. GEIGER REGARDING COLLINS DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/19/2008 | B190 | 0.2 | $ | 51.00 | $ | 255.00 | CONFERENCE WITH D. GEIGER REGARDING NOTICE OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/19/2008 | B190 | 0.4 | $ | 102.00 | $ | 255.00 | REVIEW LOCAL RULES IN CONNECTION WITH NOTICE OF MOTION FOR SUMMARY JUDGMENT AND STATEMENT OF MATERIAL FACTS. |
| 11 | GORDON, D. | 12/19/2008 | B190 | 0.4 | $ | 102.00 | $ | 255.00 | DRAFT NOTICE OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/19/2008 | B190 | 1.0 | $ | 255.00 | $ | 255.00 | REVISE COLLINS DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/19/2008 | B190 | 1.5 | $ | 382.50 | $ | 255.00 | REVISE BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/19/2008 | B190 | 2.0 | $ | 510.00 | $ | 255.00 | DRAFT STATEMENT OF MATERIAL FACTS IN CONNECTION WITH MOTION FOR SUMMARY JUDGMENT. |
| 11 | GRAHAM, C. | 12/19/2008 | B110 | 0.3 | $ | 210.00 | $ | 700.00 | TELEPHONE CONFERENCE WITH RICHARD KRASNOW REGARDING CASE. |
| 11 | GRAHAM, C. | 12/19/2008 | B110 | 0.5 | $ | 350.00 | $ | 700.00 | REVIEW JUDGE MCMAHON'S ORDER DISMISSING IMH AND E-MAILS RE SAME. |
| 11 | GRAHAM, C. | 12/19/2008 | B110 | 0.2 | $ | 140.00 | $ | 700.00 | CONFERENCE WITH A. KAUFMAN RE SUMMARY JUDGMENT MOTION. |
| 11 | KAUFMAN, A. | 12/19/2008 | B110 | 0.1 | $ | 40.00 | $ | 400.00 | CONFER WITH D. GORDON REGARDING SUMMARY JUDGMENT MOTION. |
| 11 | MARSH, G. | 12/19/2008 | B110 | 1.8 | $ | 810.00 | $ | 450.00 | REVIEW MOTION FOR SUMMARY JUDGMENT. |
| 11 | MARSH, G. | 12/19/2008 | B110 | 0.2 | $ | 90.00 | $ | 450.00 | REVIEW E-MAILS. |
| 11 | WEISS, C. | 12/19/2008 | B120 | 0.2 | $ | 90.00 | $ | 450.00 | WORK WITH J. CULBRETH REGARDING SEWER TAP REFUND VS SEWER RIGHTS ISSUE. |
| 11 | WEISS, C. | 12/19/2008 | B120 | 0.2 | $ | 90.00 | $ | 450.00 | WORK WITH G. MARSH REGARDING SEWER TAP REFUND VS SEWER RIGHTS ISSUE AND GLOBAL STRATEGY. |
| 11 | WEISS, C. | 12/19/2008 | B120 | 0.2 | $ | 90.00 | $ | 450.00 | WORK WITH J. CULBRETH REGARDING LETTER TO FDIC COUNSEL EXPLAINING OUR POSITION AND INTENT TO DISBURSE FUNDS. |

5075228.1

TIME ENTRIES:  CM# 04406.0222 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | CHANDLER, S. | 12/21/2008 | B190 | 1.8 | $ 612.00 | $ 340.00 | WORK ON RESEARCH RELATED TO MOTION TO DISMISS. |
| 11 | CHANDLER, S. | 12/21/2008 | B190 | 2.1 | $ 714.00 | $ 340.00 | WORK ON MOTION TO DISMISS. |
| 11 | CHANDLER, S. | 12/22/2008 | B190 | 0.2 | $ 68.00 | $ 340.00 | CONFER WITH G. MARSH REGARDING MOTION TO DISMISS. |
| 11 | CHANDLER, S. | 12/22/2008 | B190 | 2.8 | $ 952.00 | $ 340.00 | WORK ON MOTION TO DISMISS. |
| 11 | CHANDLER, S. | 12/22/2008 | B190 | 2.9 | $ 986.00 | $ 340.00 | ADDITIONAL RESEARCH IN CONNECTION WITH MOTION TO DISMISS. |
| 11 | GEIGER, D. | 12/22/2008 | B120 | 0.3 | $ 112.50 | $ 375.00 | REVIEW CORRESPONDENCE FROM AND PREPARE CORRESPONDENCE TO A. NEWDELMAN REGARDING DOCUMENT PRODUCTION AND SETTLEMENT. |
| 11 | GEIGER, D. | 12/22/2008 | B120 | 0.5 | $ 187.50 | $ 375.00 | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/22/2008 | B140 | 0.2 | $ 51.00 | $ 255.00 | CONFERENCE WITH D. GEIGER REGARDING REVISIONS TO SINGLE ASSET REAL ESTATE MOTION AND COLLINS DECLARATION IN SUPPORT OF SAME. |
| 11 | GORDON, D. | 12/22/2008 | B140 | 0.2 | $ 51.00 | $ 255.00 | REVISE COLLINS DECLARATION IN SUPPORT OF SINGLE ASSET REAL ESTATE MOTION. |
| 11 | GORDON, D. | 12/22/2008 | B140 | 0.8 | $ 204.00 | $ 255.00 | REVISE SINGLE ASSET REAL ESTATE MOTION. |
| 11 | GORDON, D. | 12/22/2008 | B190 | 0.1 | $ 25.50 | $ 255.00 | MESSAGES WITH B. COLLINS REGARDING DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/22/2008 | B190 | 0.3 | $ 76.50 | $ 255.00 | MESSAGES WITH G. MARSH, D. GEIGER, C. GRAHAM AND A. KAUFMAN REGARDING STATUS OF SUMMARY JUDGMENT DOCUMENTS. |
| 11 | GORDON, D. | 12/22/2008 | B190 | 0.5 | $ 127.50 | $ 255.00 | CONFERENCE WITH D. GEIGER REGARDING REVISIONS TO BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, STATEMENT OF MATERIAL FACTS, AND COLLINS DECLARATION. |
| 11 | GORDON, D. | 12/22/2008 | B190 | 0.5 | $ 127.50 | $ 255.00 | REVISE COLLINS DECLARATION. |
| 11 | GORDON, D. | 12/22/2008 | B190 | 0.5 | $ 127.50 | $ 255.00 | PREPARE EXHIBITS TO COLLINS DECLARATION. |
| 11 | GORDON, D. | 12/22/2008 | B190 | 0.8 | $ 204.00 | $ 255.00 | DRAFT MMAZ PROOF OF CLAIM IN MIDDLE MOUNTAIN 156 BANKRUPTCY. |
| 11 | GORDON, D. | 12/22/2008 | B190 | 1.0 | $ 255.00 | $ 255.00 | REVISE STATEMENT OF MATERIAL FACTS. |
| 11 | GORDON, D. | 12/22/2008 | B190 | 2.0 | $ 510.00 | $ 255.00 | REVISE BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |

TIME ENTRIES:  CM# 04406.0222 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | GRAHAM, C. | 12/22/2008 | B120 | 1.3 | $ 910.00 | $ 700.00 | REVIEW AND REVISE BRIEF, AFFIDAVITS, DECLARATION OF CLIENT AND NOTICE OF MOTION. |
| 11 | GRAHAM, C. | 12/22/2008 | B120 | 0.5 | $ 350.00 | $ 700.00 | CONFERENCES WITH A. KAUFMAN REGARDING CHANGES TO BE MADE TO BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | KAUFMAN, A. | 12/22/2008 | B110 | 2.8 | $ 1,120.00 | $ 400.00 | REVISE SUMMARY JUDGMENT MOTION. |
| 11 | SERMPRUNGSUK, S. | 12/22/2008 | B110 | 0.3 | $ 42.00 | $ 140.00 | RESEARCH FOR S. CHANDLER FOR MOTION TO DISMISS. |
| 11 | SERMPRUNGSUK, S. | 12/22/2008 | B110 | 0.5 | $ 70.00 | $ 140.00 | STATUTORY RESEARCH FOR S. CHANDLER FOR MOTION TO DISMISS. |
| 11 | WEISS, C. | 12/22/2008 | B120 | 0.3 | $ 135.00 | $ 450.00 | REVIEW CORRESPONDENCE FROM BORROWER'S COUNSEL REGARDING SETTLEMENT (0.1); TELEPHONE CONFERENCE WITH S. GOREY REGARDING SAME (0.2). |
| 11 | GEE, ROBERT M. | 12/23/2008 | B110 | 1.0 | $ 200.00 | $ 200.00 | ASSISTED A. KAUFMAN WITH FILING MOTION FOR SUMMARY JUDGMENT. |
| 11 | GEIGER, D. | 12/23/2008 | B120 | 0.2 | $ 75.00 | $ 375.00 | CONFERENCE WITH D. GORDON REGARDING REVISIONS TO MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/23/2008 | B190 | 0.2 | $ 51.00 | $ 255.00 | CONFERENCE WITH C. GRAHAM, A. KAUFMAN AND D. GEIGER REGARDING FILING OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/23/2008 | B190 | 0.5 | $ 127.50 | $ 255.00 | REVIEW BLACK-LINED SUMMARY JUDGMENT PLEADINGS PRIOR TO FILING. |
| 11 | GORDON, D. | 12/23/2008 | B190 | 0.5 | $ 127.50 | $ 255.00 | CONFERENCE WITH A. KAUFMAN AND D. GEIGER REGARDING REVISIONS TO MOTION FOR SUMMARY JUDGMENT. |
| 11 | GORDON, D. | 12/23/2008 | B190 | 0.2 | $ 51.00 | $ 255.00 | MESSAGES WITH A. KAUFMAN REGARDING REVISIONS TO MOTION FOR SUMMARY JUDGMENT. |
| 11 | GRAHAM, C. | 12/23/2008 | B120 | 3.0 | $ 2,100.00 | $ 700.00 | REVIEW BRIEF AND AFFIDAVITS, DECLARARATION AND REVISE. |
| 11 | GRAHAM, C. | 12/23/2008 | B120 | 0.6 | $ 420.00 | $ 700.00 | CONFERENCES WITH A. KAUFMAN REGARDING CHANGES AND SERVICE ISSUES. |
| 11 | GRAHAM, C. | 12/23/2008 | B120 | 0.3 | $ 210.00 | $ 700.00 | REVIEW DOCKET. |
| 11 | GRAHAM, C. | 12/23/2008 | B120 | 0.8 | $ 560.00 | $ 700.00 | BRIEFLY REVIEW MCMAHON DECISIONS AND OTHER AUTHORITIES. |
| 11 | KAUFMAN, A. | 12/23/2008 | B110 | 8.2 | $ 3,280.00 | $ 400.00 | REVISE SUMMARY JUDGMENT MOTION. |

**TIME ENTRIES:  CM# 04406.0222 - DECEMBER 2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | CHANDLER, S. | 12/24/2008 | B190 | 0.1 | $    34.00 | $    340.00 | FORWARD BRIEF TO D.GORDON. |
| 11 | GEE, ROBERT M. | 12/24/2008 | B110 | 1.6 | $    320.00 | $    200.00 | SERVE MOTION FOR SUMMARY JUDGMENT AND SUPPORTING PAPERS ON CHAMBERS AND COUNSEL FOR DEFENDANTS. |
| 11 | GRAHAM, C. | 12/24/2008 | B110 | 0.4 | $    280.00 | $    700.00 | DRAFT LETTERS TO JUDGE MCMAHON AND JUDGE PECK REGARDING  SUMMARY JUDGMENT MOTIONS. |
| 11 | GRAHAM, C. | 12/24/2008 | B110 | 0.4 | $    280.00 | $    700.00 | REVIEW DOCKET SHEET FOR RECENT FILINGS. |
| 11 | CHANDLER, S. | 12/25/2008 | B110 | 0.5 | $    170.00 | $    340.00 | WORK ON DECLARATION OF COLLINS IN SUPPORT OF MOTION TO DISMISS. |
| 11 | CHANDLER, S. | 12/25/2008 | B190 | 0.5 | $    170.00 | $    340.00 | SHEPARDIZE CASES IN MOTION TO DISMISS (0.3); RETRIEVE ADDITIONAL CASE FOR USE IN MOTION (0.2). |
| 11 | GEIGER, D. | 12/29/2008 | B120 | 0.4 | $    150.00 | $    375.00 | PREPARE CORRESPONDENCE TO LOCAL COUNSEL REGARDING MIDDLE MOUNTAIN PROOF OF CLAIM ISSUES. |
| 11 | GEIGER, D. | 12/29/2008 | B120 | 0.5 | $    187.50 | $    375.00 | CONFERENCE WITH G. MARSH REGARDING MIDDLE MOUNTAIN BANKRUPTCY STRATEGY ISSUES. |
| 11 | GEIGER, D. | 12/29/2008 | B120 | 0.5 | $    187.50 | $    375.00 | RESEARCH REGARDING LOCAL RULES FOR MOTIONS FOR RELIEF FROM STAY AND RELATED MATTERS. |
| 11 | GORDON, D. | 12/29/2008 | B190 | 0.2 | $    51.00 | $    255.00 | CONFERENCE WITH D. GEIGER REGARDING LEHMAN PROOF OF CLAIM IN MIDDLE MOUNTAIN 156 BANKRUPTCY (0.1); MESSAGE TO B. FROHLICH IN CONNECTION WITH SAME (0.1). |
| 11 | GRAHAM, C. | 12/29/2008 | B110 | 0.4 | $    280.00 | $    700.00 | REVIEW LETTER FROM M. MARDEROSIAN RE EXTENSION (0.2);  CONFERENCE WITH G. MARSH AND D. GEIGER RE RESPONSE (0.2). |
| 11 | GRAHAM, C. | 12/29/2008 | B110 | 0.6 | $    420.00 | $    700.00 | REVISE LETTER TO JUDGE MCMAHON, FILE VIA ECF AND SERVE BY E-MAIL. |
| 11 | MARSH, G. | 12/29/2008 | B110 | 0.5 | $    225.00 | $    450.00 | REVIEW E-MAILS (0.2); REVIEW PLEADINGS (0.3). |
| 11 | MARSH, G. | 12/29/2008 | B110 | 1.5 | $    675.00 | $    450.00 | WORK ON MOTION TO  LIFT STAY AND SINGLE ASSET REAL ESTATE CASE. |
| 11 | GEIGER, D. | 12/30/2008 | B120 | 3.2 | $    1,200.00 | $    375.00 | REVIEW DRAFT MOTION FOR RELIEF FROM STAY OR ALTERNATIVELY DISMISSAL OF BANKRUPTCY CASES. |

5075228.1

TIME ENTRIES:  CM# 04406.0222 - DECEMBER 2008

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | GORDON, D. | 12/30/2008 | B190 | 0.2 | $ 51.00 | $ 255.00 | CONFERENCE WITH D. GEIGER REGARDING EXHIBITS TO SINGLE ASSET REAL ESTATE MOTION (0.1); DRAFT MEMORANDUM FOR D. GEIGER REQUESTING SAME (0.1). |
| 11 | WALLING, G. | 12/30/2008 | B120 | 0.8 | $ 316.00 | $ 395.00 | WORK WITH G. MARSH AND D. GEIGER REGARDING MARICOPA TAX ASSESSOR MAP AND TAX PARCEL NUMBERS. |
| 11 | GEIGER, D. | 12/31/2008 | B120 | 0.5 | $ 187.50 | $ 375.00 | IDENTIFY AND PREPARE EXHIBITS FOR SINGLE ASSET REAL ESTATE MOTION. |
| 11 | MARSH, G. | 12/31/2008 | B110 | 0.5 | $ 225.00 | $ 450.00 | WORK ON MOTIONS. |
| 11 | MARSH, G. | 12/31/2008 | B110 | 0.5 | $ 225.00 | $ 450.00 | PREPARE FOR STATUS CONFERENCE. |
| | | | | | | | |
| | Total: | | | 178.6 | $ 66,890.00 | | |

5075228.1

**TIME ENTRIES:  C/M# 04406.0223 - DECEMBER  2008**

| | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 12 | CULBRETH, JAMES W. | 12/1/2008 | B120 | 0.4 | $    162.00 | $  405.00 | EMAILS FROM G. WALLING AND C. WEISS CONCERNING MECHANICS LIENS. |
| 12 | WALLING, GERALD | 12/1/2008 | B120 | 0.2 | $    79.00 | $  395.00 | COMMUNICATIONS WITH B. KEEBLER REGARDING LOAN SERVICING BY TRIMONT FOR NEW LOAN HOLDER. |
| 12 | WALLING, GERALD | 12/16/2008 | B120 | 0.3 | $    118.50 | $  395.00 | COMMUNICATIONS WITH B. KEEBLER REGARDING LASALLE LOSS OF BUILDER LC'S AND OTHER LOAN DOCUMENTS. |
| 12 | WALLING, GERALD | 12/16/2008 | B120 | 0.4 | $    158.00 | $  395.00 | WORK WITH C. WEISS REGARDING LASALLE LOSS OF BUILDER LC'S AND OTHER LOAN DOCUMENTS. . |
| 12 | WALLING, GERALD | 12/18/2008 | B120 | 0.2 | $    79.00 | $  395.00 | COMMUNICATIONS WITH B. KEEBLER REGARDING LASALLE LOCATION OF MISSING FILES. |
| | | | | | | | |
| | Total: | | | 1.5 | $    596.50 | | |

5075228.1

No time enries for C/M# 04406.0227 for December  2008

5075228.1

**TIME ENTRIES:  C/M# 04406.0228 - DECEMBER  2008**

|  | Name | Date | Task Code | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| 14 | GRAHAM, CHRISTOPHER F | 12/2/2008 | B120 | 0.5 | $ 350.00 | $ 700.00 | TELEPHONE CONFERENCE WITH T. VAUGHN REGARDING MARKETING (0.3); CONFERENCE WITH  P. MCGEEHAN REGARDING  ONE CAP SETTLEMENT (0.2). |
|  |  |  |  |  |  |  |  |
|  | **Total:** |  |  | 0.5 | $350.00 |  |  |

5075228.1

No time entries for C/M# 04406.0229 for December 2008

5075228.1

No time entries for December for CM# 04406.0232

5075228.1

TIME ENTRIES:  CM# 04406.0238 - DECEMBER 2008

| | Name | Date | Task Code | Hours | | Amount | | Rate | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 17 | FLAUM, DOUGLAS | 12/4/2008 | B120 | 0.1 | $ | 25.50 | $ | 255.00 | CONFERENCE WITH K. LEWIS REGARDING  STATUS AND TITLE DOCUMENTS. |
| 17 | LEWIS, KATHERINE M. | 12/4/2008 | B120 | 0.2 | $ | 76.00 | $ | 380.00 | TELEPHONE CALL TO LOCAL COUNSEL REGARDING FORECLOSURE MATTERS. |
| 17 | MCGEEHAN, PATRICK | 12/4/2008 | B120 | 0.2 | $ | 100.00 | $ | 500.00 | VOICE MAIL TO MR. NASTASI REGARDING NEEDING TO ASCERTAIN SCOPE OF DISCUSSIONS AT PRIOR BORROWER MEETING REGARDING CONSENSUAL GIVE BACK OF COLLATERAL. |
| 17 | FLAUM, DOUGLAS | 12/8/2008 | B120 | 1.4 | $ | 357.00 | $ | 255.00 | REVIEW UPDATED TITLE AND TITLE DOCUMENTS TO DETERMINE ANY TITLE ISSUES FOR FORECLOSURE. |
| 17 | MCGEEHAN, PATRICK | 12/8/2008 | B120 | 0.4 | $ | 200.00 | $ | 500.00 | TELEPHONE CALL WITH MR. NASTASI REGARDING MONUMENT REALTY MEETING AND CONSIDERATIONS IN FORECLOSURE OF DEED OF TRUST. |
| 17 | FLAUM, DOUGLAS | 12/9/2008 | B120 | 1.1 | $ | 280.50 | $ | 255.00 | REVIEW TITLE DOCUMENTS. |
| 17 | FLAUM, DOUGLAS | 12/9/2008 | B120 | 0.9 | $ | 229.50 | $ | 255.00 | REVIEW CORRESPONDENCE FROM K. LEWIS REGARDING OFFER FOR PURCHASE. |
| 17 | FLAUM, DOUGLAS | 12/9/2008 | B120 | 1.1 | $ | 280.50 | $ | 255.00 | CONFERENCE WITH K. LEWIS AND LOCAL COUNSEL REGARDING  FORECLOSURE ISSUES. |
| 17 | LEWIS, KATHERINE M. | 12/9/2008 | B120 | 0.3 | $ | 114.00 | $ | 380.00 | COMMUNICATIONS WITH P. MCGEEHAN REGARDING COMMUNICATIONS FROM COUNSEL TO PARKING AGREEMENT COUNTERPARTY. |
| 17 | LEWIS, KATHERINE M. | 12/9/2008 | B120 | 0.3 | $ | 114.00 | $ | 380.00 | BRIEF REVIEW OF RELEVANT STATE STATUTES REGARDING EXEMPTION FROM ORIGINAL NOTE DELIVERY REQUIREMENTS. |
| 17 | LEWIS, KATHERINE M. | 12/9/2008 | B120 | 0.4 | $ | 152.00 | $ | 380.00 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH LOCAL COUNSEL REGARDING FORECLOSURES. |
| 17 | LEWIS, KATHERINE M. | 12/9/2008 | B120 | 0.4 | $ | 152.00 | $ | 380.00 | CORRESPONDENCE WITH LOCAL COUNSEL REGARDING FORECLOSURES. |

5075228.1

| 17 | MCGEEHAN, PATRICK | 12/9/2008 | B120 | 0.8 | $ | 400.00 | $ | 500.00 | REVIEW AND CONSIDER RESPONSE TO EMAIL COMMUNICATIONS FROM COUNSEL TO HORN REGARDING PARKING AGREEMENTS AND SECOND DEED OF TRUST. |
|----|----|----|----|----|----|----|----|----|----|
| 17 | MCGEEHAN, PATRICK | 12/9/2008 | B120 | 0.5 | $ | 250.00 | $ | 500.00 | EMAIL COMMUNICATIONS WITH MS. LEWIS REGARDING SAME (0.1); EMAIL AND TELEPHONE CALLS WITH MS. SAPP AT WEIL REGARDING STATUS OF ENGAGEMENT OF BROWNSTEIN HYATT AS ORDINARY COURSE COUNSEL (0.3); EMAIL TO MR. NASTASI REGARDING E-MAILS FROM HORN'S COUNSEL (0.1). |
| 17 | LEWIS, KATHERINE M. | 12/10/2008 | B120 | 0.2 | $ | 76.00 | $ | 380.00 | CORRESPONDENCE WITH P. MCGEEHAN REGARDING LOAN CUSTODIAL FILE AND OTHER FORECLOSURE REQUIREMENTS. |
| 17 | FLAUM, DOUGLAS | 12/11/2008 | B120 | 2.9 | $ | 739.50 | $ | 255.00 | REVIEW FILE REGARDING PARKING AGREEMENTS AND REVIEW ADDITIONAL TITLE ITEMS. |
| 17 | MCGEEHAN, PATRICK | 12/11/2008 | B120 | 0.9 | $ | 450.00 | $ | 500.00 | TELEPHONE CALL WITH MR. NASTASI REGARDING EMAIL FROM HORN'S COUNSEL REGARDING PARKING AGREEMENT, AND REGARDING STRATEGY AND PREPARATION OF RESPONSE TO SAME. |
| 17 | FLAUM, DOUGLAS | 12/15/2008 | B120 | 0.2 | $ | 51.00 | $ | 255.00 | CONFERENCE WITH K. LEWIS REGARDING TITLE AND OTHER ISSUES |
| 17 | LEWIS, KATHERINE M. | 12/15/2008 | B120 | 0.2 | $ | 76.00 | $ | 380.00 | CORRESPONDENCE WITH L. GIESLER REGARDING FORECLOSURE MATTERS. |
| 17 | LEWIS, KATHERINE M. | 12/15/2008 | B120 | 0.3 | $ | 114.00 | $ | 380.00 | EXTENSIVE CORRESPONDENCE WITH LOCAL COUNSEL REGARDING PROPOSED FORECLOSURE FILINGS. |
| 17 | MCGEEHAN, PATRICK | 12/15/2008 | B120 | 0.2 | $ | 100.00 | $ | 500.00 | TELEPHONE CALL WITH MR. ABELMAN REGARDING STATUS OF PUBLIC TRUSTEE PREPARATIONS FOR FORECLOSURE (0.1); TELEPHONE CALL WITH MS. LEWIS REGARDING SAME AND STATUS OF REQUEST FOR CUSTODIAL DOCUMENTS AND ORIGINAL NOTE (0.1). |

| 17 | LEWIS, KATHERINE M. | 12/16/2008 | B120 | 0.4 | $ | 152.00 | $ | 380.00 | CORRESPONDENCE WITH L. GIESLER AND B. SWINDELL REGARDING FORECLOSURE REQUIREMENTS. |
|---|---|---|---|---|---|---|---|---|---|
| 17 | LEWIS, KATHERINE M. | 12/17/2008 | B120 | 0.4 | $ | 152.00 | $ | 380.00 | CORRESPONDENCE WITH L. GIESLER REGARDING FORECLOSURE REQUIREMENTS AND PROCEDURES (0.2); TELEPHONE CALL FROM B. SWINDELL REGARDING SAME (0.2). |
| 17 | LEWIS, KATHERINE M. | 12/17/2008 | B120 | 1.3 | $ | 494.00 | $ | 380.00 | REVIEW OF SELECTED COLORADO STATUTES AND OF RELATED SUMMARY MATERIALS FROM LOCAL COUNSEL ON STATE FORECLOSURE PROCEDURES AND REQUIREMENTS. |
| 17 | LEWIS, KATHERINE M. | 12/17/2008 | B120 | 2.4 | $ | 912.00 | $ | 380.00 | DRAFT TENTATIVE FORECLOSURE TIMELINE WITH SUMMARY OF RELEVANT STATE FORECLOSURE PROCEDURES, AS REQUESTED BY L. GIESLER. |
| 17 | FLAUM, DOUGLAS | 12/18/2008 | B120 | 4.1 | $ | 1,045.50 | $ | 255.00 | DRAFT MEMO REGARDING TITLE DOCUMENTS. |
| 17 | FLAUM, DOUGLAS | 12/18/2008 | B120 | 1.1 | $ | 280.50 | $ | 255.00 | CONFERENCE AND CORRESPOND WITH TITLE AGENT REGARDING  TITLE DOCUMENTS AND ISSUES. |
| 17 | LEWIS, KATHERINE M. | 12/18/2008 | B120 | 0.3 | $ | 114.00 | $ | 380.00 | COMMUNICATIONS WITH B. SWINDELL REGARDING CUSTODIAL-FILE RELEASE AND RELATED FORECLOSURE REQUIREMENTS. |
| 17 | LEWIS, KATHERINE M. | 12/18/2008 | B120 | 0.3 | $ | 114.00 | $ | 380.00 | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING FORECLOSURE FILINGS. |
| 17 | FLAUM, DOUGLAS | 12/19/2008 | B120 | 3.1 | $ | 790.50 | $ | 255.00 | REVIEW TITLE DOCUMENTS; REVISE TITLE MEMO. |
| 17 | FLAUM, DOUGLAS | 12/19/2008 | B120 | 0.7 | $ | 178.50 | $ | 255.00 | CORRESPOND WITH K. LEWIS AND TITLE AGENT REGARDING  TITLE MEMO. |
| 17 | LEWIS, KATHERINE M. | 12/19/2008 | B120 | 0.2 | $ | 76.00 | $ | 380.00 | BRIEF REVIEW OF ADDITIONAL PROPERTY PLATS SHOWING GEOGRAPHICAL PROXIMITY OF THREE COLLATERAL PROPERTIES. |
| 17 | LEWIS, KATHERINE M. | 12/19/2008 | B120 | 0.3 | $ | 114.00 | $ | 380.00 | COMMUNICATIONS WITH D. FLAUM REGARDING STATE FORECLOSURE PROCESS AND REGARDING ADDITIONAL PLATS ON ORDER. |
| 17 | LEWIS, KATHERINE M. | 12/19/2008 | B120 | 0.4 | $ | 152.00 | $ | 380.00 | CONFERENCE CALL WITH LOCAL COUNSEL REGARDING INITIAL FORECLOSURE FILINGS AND REGARDING RELATED STATE-LAW QUESTIONS. |

5075228.1

| 17 | LEWIS, KATHERINE M. | 12/19/2008 | B120 | 1.0 | $ | 380.00 | $ | 380.00 | COMMUNICATIONS WITH J. HALPERIN, L. GIESLER, AND B. SWINDELL REGARDING STATE FORECLOSURE PROCEDURES AND REQUIREMENTS. |
|---|---|---|---|---|---|---|---|---|---|
| 17 | FLAUM, DOUGLAS | 12/22/2008 | B120 | 0.7 | $ | 178.50 | $ | 255.00 | REVIEW FORECLOSURE DOCUMENTS FROM LOCAL COUNSEL. |
| 17 | FLAUM, DOUGLAS | 12/22/2008 | B120 | 0.5 | $ | 127.50 | $ | 255.00 | REVIEW MEMO REGARDING  FORECLOSURE TIMELINE (0.3); COMMENT ON FORECLOSURE DOCUMENTS (0.2). |
| 17 | FLAUM, DOUGLAS | 12/22/2008 | B120 | 0.5 | $ | 127.50 | $ | 255.00 | CORRESPOND WITH K. LEWIS REGARDING FORECLOSURE DOCUMENTS. |
| 17 | LEWIS, KATHERINE M. | 12/22/2008 | B120 | 0.2 | $ | 76.00 | $ | 380.00 | DISCUSSIONS AND CORRESPONDENCE WITH D. FLAUM REGARDING PROPOSED REVISIONS TO DRAFT FORECLOSURE FILINGS. |
| 17 | LEWIS, KATHERINE M. | 12/22/2008 | B120 | 0.2 | $ | 76.00 | $ | 380.00 | CORRESPONDENCE WITH M. SULLIVAN REGARDING CUSTODIAL FILE RELEASE. |
| 17 | LEWIS, KATHERINE M. | 12/22/2008 | B120 | 0.3 | $ | 114.00 | $ | 380.00 | REVIEW OF ADDITIONAL PROPERTY PLATS. |
| 17 | LEWIS, KATHERINE M. | 12/22/2008 | B120 | 0.3 | $ | 114.00 | $ | 380.00 | EXTENSIVE CORRESPONDENCE WITH AND TELEPHONE CALL TO LOCAL COUNSEL REGARDING PROPOSED FORECLOSURE FILINGS AND RELATED FORECLOSURE ISSUES. |
| 17 | LEWIS, KATHERINE M. | 12/22/2008 | B120 | 0.3 | $ | 114.00 | $ | 380.00 | TELEPHONE CALL FROM S. ABELMAN REGARDING PROPOSED FORECLOSURE FILINGS AND RELATED FORECLOSURE ISSUES. |
| 17 | LEWIS, KATHERINE M. | 12/22/2008 | B120 | 0.8 | $ | 304.00 | $ | 380.00 | REVISE DRAFT FORECLOSURE FILING DOCUMENTS. |
| 17 | MCGEEHAN, PATRICK | 12/22/2008 | B120 | 0.2 | $ | 100.00 | $ | 500.00 | REVIEW EMAIL CORRESPONDENCE REGARDING PREPARATION OF FORECLOSURE PAPERS. |
| 17 | FLAUM, DOUGLAS | 12/23/2008 | B120 | 0.2 | $ | 51.00 | $ | 255.00 | CONFERENCE WITH K. LEWIS REGARDING TRANSMITTAL OF NOTE TO LOCAL COUNSEL (0.1); DRAFT TRANSMITTAL LETTER REGARDING  SAME (0.1). |
| 17 | FLAUM, DOUGLAS | 12/23/2008 | B120 | 0.3 | $ | 76.50 | $ | 255.00 | CONFERENCE WITH K. LEWIS REGARDING FORECLOSURE DOCUMENTS (0.1); REVIEW AND REVISE SAME (0.2). |

5075228.1