**EXHIBIT D-5**

**January 2009 Monthly Statement**

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | 1/2/2009 | CHANDLER, SUMMER | L240 | 0.1 | $ 340.00 | $ 34.00 | MESSAGE FROM E.HALL REGARDING RESEARCH. |
| 1 | 1/4/2009 | KAUFMAN, MARK | L240 | 2.6 | $ 570.00 | $ 1,482.00 | WORK ON MOTION FOR RECONSIDERATION FILED BY J. KONTRABECKI REGARDING PARTIAL SUMMARY JUDGMENT (1.6); EXTENSIVE MEMO TO W. OLSHAN REGARDING SAME (1.0). |
| 1 | 1/4/2009 | CHANDLER, SUMMER | L250 | 0.1 | $ 340.00 | $ 34.00 | READ CORRESPONDENCE REGARDING MOTION FOR RECONSIDERATION. |
| 1 | 1/4/2009 | CHANDLER, SUMMER | L250 | 0.3 | $ 340.00 | $ 102.00 | SKIM MOTION FOR RECONSIDERATION. |
| 1 | 1/4/2009 | CHANDLER, SUMMER | L390 | 0.2 | $ 340.00 | $ 68.00 | SKIM LETTER REGARDING DISCOVERY SCHEDULING. |
| 1 | 1/4/2009 | CHANDLER, SUMMER | L420 | 0.2 | $ 340.00 | $ 68.00 | FORWARD DOCUMENTS TO POLISH LAW EXPERT. |
| 1 | 1/4/2009 | CHANDLER, SUMMER | L420 | 0.3 | $ 340.00 | $ 102.00 | REVISE INDEX OF DOCUMENTS TO POLISH LAW EXPERT. |
|  | 1/5/2009 | KAUFMAN, MARK | L240 | 0.4 | $ 570.00 | $ 228.00 | REVISE MEMO TO W. OLSHAN REGARDING PARTIAL SUMMARY JUDGMENT; |
| 1 | 1/5/2009 | KAUFMAN, MARK | L350 | 4.2 | $ 570.00 | $ 2,394.00 | PREPARE FOR HEARING BEFORE JUDGE MONTALI REGARDING DISCOVERY DELAY RELATING TO KONTRABECKI (1.0); CONFER WITH P. BENVENUTTI BEFORE HEARING (0.5); ATTEND TELEPHONIC HEARING BEFORE JUDGE MONTALI ON SCHEDULING OF CASE IN LIGHT OF KONTRABECKI EXAMINATION DELAY (1.5); CONFER WITH P. BENVENUTTI AFTER HEARING (0.7); EMAIL TO W. OLSHAN RE HEARING DISCOVERY DECISION (0.5). |
| 1 | 1/5/2009 | CHANDLER, SUMMER | L420 | 1.8 | $ 340.00 | $ 612.00 | WORK ON MITIGATION BRIEF (0.8); WORK ON ISSUES FOR POLISH LAW EXPERT (1.0). |
| 1 | 1/5/2009 | CHANDLER, SUMMER | L240 | 0.3 | $ 340.00 | $ 102.00 | CONFER WITH J.TOBIN REGARDING DOCUMENTS TO BE GATHERED IN CONNECTION WITH ADDRESSING MITIGATION ARGUMENT. |
| 1 | 1/5/2009 | CHANDLER, SUMMER | L330 | 0.3 | $ 340.00 | $ 102.00 | CONFER WITH M.KAUFMAN REGARDING UPCOMING DEPOSITION. |
| 1 | 1/5/2009 | CHANDLER, SUMMER | L330 | 0.2 | $ 340.00 | $ 68.00 | EXCHANGE MESSAGES WITH L.GILICINSKI REGARDING DEPOSITION PREPARATION. |
| 1 | 1/5/2009 | CHANDLER, SUMMER | L420 | 0.2 | $ 340.00 | $ 68.00 | EXCHANGE MESSAGES WITH L. GILICINSKI REGARDING PREPARATION OF POLISH LAW EXPERT. |
| 1 | 1/5/2009 | CHANDLER, SUMMER | L390 | 0.3 | $ 340.00 | $ 102.00 | REVIEW CORRESPONDENCE REGARDING DISCOVERY ISSUES. |
| 1 | 1/5/2009 | CHANDLER, SUMMER | L250 | 0.1 | $ 340.00 | $ 34.00 | REVIEW CORRESPONDENCE REGARDING MOTION FOR RECONSIDERATION. |
| 1 | 1/5/2009 | CHANDLER, SUMMER | L190 | 0.2 | $ 340.00 | $ 68.00 | SKIM CORRESPONDENCE REGARDING DISCOVERY, MOTION FOR RECONSIDERATION AND STATUS REPORT. |
| 1 | 1/5/2009 | CHANDLER, SUMMER | L390 | 0.3 | $ 340.00 | $ 102.00 | REVIEW CORRESPONDENCE REGARDING DISCOVERY ISSUES. |
| 1 | 1/5/2009 | TOBIN, JANET L. | B190 | 3.5 | $ 200.00 | $ 700.00 | LOCATION, MARKING AND PRINTING OF DOCUMENTS LISTED IN DEFENDANT'S RESPONSES TO INTERROGATORIES. |
| 1 | 1/5/2009 | RUSSELL, FRAN L. | B110 | 4.0 | $ 215.00 | $ 860.00 | REVIEW NOTES AND TRANSCRIPTS REGARDING DOCUMENTS PREVIOUSLY PRODUCED. |
| 1 | 1/5/2009 | GORDON, DAVID | B110 | 0.3 | $ 255.00 | $ 76.50 | REVIEW MESSAGES RELATING TO SCHEDULING OF KONTRABECKI DEPOSITION, OTHER CASE DEVELOPMENTS AND BRIEFING SCHEDULE ON MOTION FOR RECONSIDERATION. |
| 1 | 1/6/2009 | KAUFMAN, MARK | B110 | 0.5 | $ 570.00 | $ 285.00 | PRELIMINARY REVIEW OF J. KONTRABECKI'S DISCOVERY RESPONSES. |
| 1 | 1/6/2009 | CHANDLER, SUMMER | L240 | 0.3 | $ 340.00 | $ 102.00 | WORK ON MITIGATION BRIEF. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | 1/6/2009 | CHANDLER, SUMMER | L420 | 0.4 | $ 340.00 | $ 136.00 | WORK ON EXPERT ISSUES. |
| 1 | 1/6/2009 | CHANDLER, SUMMER | B110 | 0.3 | $ 340.00 | $ 102.00 | SKIM DOCUMENT PRODUCTION FILES. |
| 1 | 1/6/2009 | CHANDLER, SUMMER | L390 | 0.1 | $ 340.00 | $ 34.00 | REVIEW CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING DISCOVERY ISSUES. |
| 1 | 1/6/2009 | CHANDLER, SUMMER | L320 | 0.1 | $ 340.00 | $ 34.00 | MESSAGE TO R.OLINER REGARDING OBTAINING DOCUMENTS. |
| 1 | 1/6/2009 | TOBIN, JANET L. | B190 | 6.5 | $ 200.00 | $ 1,300.00 | COMMUNICATIONS WITH ADI PERSONNEL AND TRANSMITTAL OF FILES FOR UPLOADING INTO PRODUCTION DATABASE (0.5); COMMUNICATIONS WITH J. GASOWSKI AND MARKING OF POLISH LANGUAGE DOCUMENTS TO BE REVIEWED (0.5); LOCATION, MARKING AND PRINTING OF DOCUMENTS LISTED IN DEFENDANT'S RESPONSES TO INTERROGATORIES (5.5). |
| 1 | 1/6/2009 | GORDON, DAVID | B110 | 1.5 | $ 255.00 | $ 382.50 | CONFERENCE WITH M. KAUFMAN AND S. CHANDLER REGARDING GLOBAL CASE STATUS, DISCOVERY ISSUES, CASE DEVELOPMENTS, SCHEDULING AND WORK FLOW. |
| 1 | 1/6/2009 | GORDON, DAVID | B110 | 0.2 | $ 255.00 | $ 51.00 | CONFER WITH M. KAUFMAN REGARDING CURRENT VERSION OF SCHEDULING ORDER. |
| 1 | 1/6/2009 | GORDON, DAVID | B190 | 0.2 | $ 255.00 | $ 51.00 | MESSAGES WITH S. CHANDLER REGARDING OUTSTANDING DISCOVERY ISSUES (0.1); INVESTIGATE MATTERS RELATED TO PRODUCTION OF DOCUMENTS (0.1). |
| 1 | 1/6/2009 | GORDON, DAVID | B190 | 2.7 | $ 255.00 | $ 688.50 | REVIEW DOCUMENTS PRODUCED BY KONTRABECKI. |
| 1 | 1/7/2009 | KAUFMAN, MARK | L330 | 2.4 | $ 570.00 | $ 1,368.00 | PREPARATION WITH L. GILICINSKI FOR KUKULKA PLANNED EXAMINATION TOMORROW (1.5); MEMO TO R. SLOSS REGARDING DOCUMENTS PERTAINING TO KUKULKA HAGUE EXAMINATION AND DEMANDS FOR SAME (0.7); COMMUNICATIONS REGARDING DEPOSITION AND SCHEDULES FOR NEXT WEEK (0.2). |
| | 1/7/2009 | KAUFMAN, MARK | L160 | 0.6 | $ 570.00 | $ 342.00 | DISCUSS PROPOSED RESPONSE TO SETTLEMENT OVERTURE TO MEDIATE FROM R. MOORE (0.3); CONFER WITH W. OLSHAN AND P. BENVENUTTI REGARDING SAME (0.3). |
| | 1/7/2009 | KAUFMAN, MARK | L340 | 1.0 | $ 570.00 | $ 570.00 | CONFER WITH W. OLSHAN REGARDING J. BROGAN EXAMINATION. |
| 1 | 1/7/2009 | CHANDLER, SUMMER | L320 | 2.5 | $ 340.00 | $ 850.00 | CONFER WITH TEAM MEMBERS REGARDING OBTAINING DOCUMENTS FROM FORMER COUNSEL (1.5); CALL WITH P.CROSBY REGARDING OBTAINING DOCUMENTS (1.0). |
| 1 | 1/7/2009 | CHANDLER, SUMMER | L190 | 1.9 | $ 340.00 | $ 646.00 | CALL WITH P.CROSBY REGARDING TRIAL PREPARATION (1.5); CONFER WITH B.STONE REGARDING OBTAINING TRANSCRIPT (0.4). |
| 1 | 1/7/2009 | CHANDLER, SUMMER | L390 | 0.4 | $ 340.00 | $ 136.00 | CONFERENCE CALL WITH POLISH CO-COUNSEL REGARDING HAGUE EXAMINATION. |
| 1 | 1/7/2009 | CHANDLER, SUMMER | L420 | 0.2 | $ 340.00 | $ 68.00 | EXCHANGE MESSAGES WITH POLISH LAW EXPERT. |
| 1 | 1/7/2009 | CHANDLER, SUMMER | L320 | 0.2 | $ 340.00 | $ 68.00 | CALL WITH R.OLINER REGARDING OBTAINING DOCUMENTS RELATED TO FORMER COUNSEL FOR DEBTORS. |
| 1 | 1/7/2009 | CHANDLER, SUMMER | L190 | 0.2 | $ 340.00 | $ 68.00 | CONFER WITH D.GORDON REGARDING DOCUMENTS OBTAINED IN REVIEW PROCESS. |
| 1 | 1/7/2009 | CHANDLER, SUMMER | L420 | 0.1 | $ 340.00 | $ 34.00 | CONFER WITH S.BROOKS REGARDING GATHERING DOCUMENTS FOR EXPERT. |
| 1 | 1/7/2009 | TOBIN, JANET L. | B190 | 6.5 | $ 200.00 | $ 1,300.00 | LOCATION, RETRIEVAL AND COPYING OF ELECTRONIC DOCUMENTS LISTED IN KONTRABECKI INTERROGATORY RESPONSES. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | 1/7/2009 | GORDON, DAVID | B190 | 1.8 | $ 255.00 | $ 459.00 | REVIEW DOCUMENTS PRODUCED BY KONTRABECKI. |
| 1 | 1/8/2009 | KAUFMAN, MARK | L330 | 1.9 | $ 570.00 | $ 1,083.00 | CONFER WITH L. GILICINSKI REGARDING KUKULKA HAGUE ATTENDANCE AND POSITIONS; |
| | 1/8/2009 | KAUFMAN, MARK | | 2.6 | $ 570.00 | $ 1,482.00 | CONFER WITH J. BROGAN REGARDING PREPARATION FOR DEPOSITION OF J. BROGAN. |
| 1 | 1/8/2009 | CHANDLER, SUMMER | L190 | 0.2 | $ 340.00 | $ 68.00 | CONFER WITH M.KAUFMAN REGARDING VARIOUS MATTERS. |
| 1 | 1/8/2009 | CHANDLER, SUMMER | L390 | 0.1 | $ 340.00 | $ 34.00 | EXCHANGE MESSAGES WITH D.GORDON REGARDING KUKULKA EXAMINATION. |
| 1 | 1/8/2009 | CHANDLER, SUMMER | L390 | 0.2 | $ 340.00 | $ 68.00 | REVIEW LETTER REGARDING DISCOVERY SCHEDULE. |
| 1 | 1/8/2009 | CHANDLER, SUMMER | L420 | 0.2 | $ 340.00 | $ 68.00 | SKIM ENGAGEMENT LETTER. |
| 1 | 1/8/2009 | CHANDLER, SUMMER | L320 | 0.4 | $ 340.00 | $ 136.00 | SKIM DOCUMENTS FROM R.OLINER. |
| 1 | 1/8/2009 | CHANDLER, SUMMER | L440 | 0.2 | $ 340.00 | $ 68.00 | MESSAGES WITH POLISH CO-COUNSEL REGARDING GATHERING DOCUMENTS FOR TRIAL. |
| 1 | 1/8/2009 | CHANDLER, SUMMER | L320 | 0.1 | $ 340.00 | $ 34.00 | CONFER WITH B.STONE REGARDING DOCUMENTS FROM R.OLINER. |
| 1 | 1/8/2009 | CHANDLER, SUMMER | L320 | 0.1 | $ 340.00 | $ 34.00 | REVIEW LETTER FROM R.OLINER. |
| 1 | 1/8/2009 | TOBIN, JANET L. | B190 | 6.5 | $ 200.00 | $ 1,300.00 | LOCATION, RETRIEVAL AND COPYING OF ELECTRONIC DOCUMENTS LISTED IN KONTRABECKI INTERROGATORY RESPONSES (6.2); COMMUNICATION WITH ATTORNEYS REGARDING OTHER KONTRABECKI DOCUMENTS TO BE REVIEWED (0.3). |
| 1 | 1/8/2009 | GORDON, DAVID | B190 | 4.5 | $ 255.00 | $ 1,147.50 | REVIEW DOCUMENTS PRODUCED BY KONTRABECKI. |
| 1 | 1/9/2009 | KAUFMAN, MARK | B110 | 2.1 | $ 570.00 | $ 1,197.00 | WORK ON J. BROGAN DEPOSITION MATTERS AND STRATEGIES. |
| 1 | 1/9/2009 | CHANDLER, SUMMER | L330 | 2.8 | $ 340.00 | $ 952.00 | REVIEW PORTION OF PLEADINGS AND TRANSCRIPTS IN CONNECTION WITH PREPARATION FOR GILICINSKI DEPOSITION. |
| 1 | 1/9/2009 | CHANDLER, SUMMER | L320 | 0.6 | $ 340.00 | $ 204.00 | REVIEW FILES RELATED TO PREVIOUS DISCOVERY. |
| 1 | 1/9/2009 | CHANDLER, SUMMER | L420 | 1.3 | $ 340.00 | $ 442.00 | FINALIZE POLISH EXPERT LETTER. |
| 1 | 1/9/2009 | CHANDLER, SUMMER | L330 | 0.9 | $ 340.00 | $ 306.00 | CONFER WITH M.KAUFMAN REGARDING GILICINSKI DEPOSITION PREPARATION (0.5); CONFER WITH D.GORDON REGARDING GATHERING DOCUMENTS FOR GILICINSKI DEPOSITION (0.3); MESSAGE TO J.TOBIN REGARDING SAME (0.1). |
| 1 | 1/9/2009 | CHANDLER, SUMMER | L420 | 0.5 | $ 340.00 | $ 170.00 | CONFERENCE WITH M. KAUFMAN REGARDING EXPERT RETENTION. |
| 1 | 1/9/2009 | CHANDLER, SUMMER | L320 | 0.4 | $ 340.00 | $ 136.00 | CONFER WITH B.STONE REGARDING DOCUMENTS PRODUCED BY B.STONE (0.2); CONFER WITH D.CROSBY REGARDING DOCUMENTS PRODUCED (0.2). |
| 1 | 1/9/2009 | CHANDLER, SUMMER | B110 | 0.2 | $ 340.00 | $ 68.00 | EXCHANGE MESSAGES WITH B.STONE REGARDING GATHERING DOCUMENTS IN CONNECTION WITH GILICINSKI DEPOSITION. |
| 1 | 1/9/2009 | CHANDLER, SUMMER | L330 | 0.2 | $ 340.00 | $ 68.00 | MESSAGES WITH POLISH COUNSEL REGARDING DEPOSITION AND REGARDING DOCUMENTS FOR REVIEW. |
| 1 | 1/9/2009 | CHANDLER, SUMMER | L320 | 0.2 | $ 340.00 | $ 68.00 | EXCHANGE MESSAGES WITH R.OLINER REGARDING DOCUMENTS RELATED TO FORMER COUNSEL. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | 1/9/2009 | TOBIN, JANET L. | B190 | 6.5 | $ 200.00 | $ 1,300.00 | LOCATION, RETRIEVAL AND COPYING OF ELECTRONIC DOCUMENTS LISTED IN KONTRABECKI INTERROGATORY RESPONSES (6.2); COMMUNICATION WITH ATTORNEYS REGARDING OTHER OLINER DOCUMENTS TO BE LOADED INTO DATABASE FOR REVIEW (0.3). |
| 1 | 1/9/2009 | GORDON, DAVID | B190 | 0.4 | $ 255.00 | $ 102.00 | CONFERENCE WITH S. CHANDLER REGARDING PREPARATION FOR DEPOSITION (0.1); GATHER MATERIALS IN CONNECTION WITH SAME (0.3). |
| 1 | 1/9/2009 | GORDON, DAVID | B110 | 1.0 | $ 255.00 | $ 255.00 | CONFERENCE WITH M. KAUFMAN REGARDING ABORTED KUKULKA DEPOSITION, OTHER CASE DEVELOPMENTS AND ISSUES TO CONSIDER IN CONNECTION WITH SAME. |
| 1 | 1/9/2009 | GORDON, DAVID | B190 | 0.3 | $ 255.00 | $ 76.50 | GATHER MATERIALS FOR S. CHANDLER IN CONNECTION WITH MITIGATION MOTION. |
| 1 | 1/9/2009 | GORDON, DAVID | B190 | 1.5 | $ 255.00 | $ 382.50 | REVIEW DOCUMENTS PRODUCED BY KONTRABECKI. |
| 1 | 1/10/2009 | CHANDLER, SUMMER | L140 | 0.1 | $ 340.00 | $ 34.00 | E-MAIL J.TOBIN REGARDING DOCUMENTS TO BE GATHERED AND CODING THEREOF. |
| 1 | 1/10/2009 | CHANDLER, SUMMER | L140 | 0.1 | $ 340.00 | $ 34.00 | EXCHANGE MESSAGES WITH TEAM MEMBERS REGARDING DOCUMENT CODING. |
| 1 | 1/11/2009 | KAUFMAN, MARK | L340 | 3.4 | $ 570.00 | $ 1,938.00 | PREPARATION FOR TOMORROW'S EXAMINATION OF J. BROGAN |
| 1 | 1/11/2009 | KAUFMAN, MARK | L440 | 2.0 | $ 570.00 | $ 1,140.00 | TRAVEL TO NEW YORK (REDUCED BY 50%). |
| 1 | 1/11/2009 | KAUFMAN, MARK | L340 | 0.8 | $ 570.00 | $ 456.00 | FURTHER PREPARATION OF DEFENSE OF J. BROGAN. |
| 1 | 1/12/2009 | KAUFMAN, MARK | L340 | 0.7 | $ 570.00 | $ 399.00 | FINAL PREPARATION OF J. BROGAN FOR EXAMINATION BY KONTRABECKI. |
| 1 | 1/12/2009 | KAUFMAN, MARK | L340 | 7.2 | $ 570.00 | $ 4,104.00 | DEFEND EXAMINATION OF J. BROGAN. |
| 1 | 1/12/2009 | KAUFMAN, MARK | L340 | 1.0 | $ 570.00 | $ 570.00 | SUBSEQUENT CONFERRAL WITH B. OLSHAN REGARDING J. BROGAN TESTIMONY. |
|  | 1/12/2009 | KAUFMAN, MARK | L160 | 0.7 | $ 570.00 | $ 399.00 | CONFER WITH W. OLSHAN PERTAINING TO CASE DEVELOPMENTS AND CONSIDERATION OF SAID MATTERS. |
| 1 | 1/12/2009 | CHANDLER, SUMMER | L420 | 0.2 | $ 340.00 | $ 68.00 | SKIM ENGAGEMENT LETTER FROM EXPERT (0.1); REVIEW MESSAGES RELATED TO ENGAGEMENT (0.1). |
| 1 | 1/12/2009 | CHANDLER, SUMMER | L390 | 0.2 | $ 340.00 | $ 68.00 | REVIEW LETTER TO COURT REGARDING DISCOVERY SCHEDULING DISPUTE (0.1); REVIEW MESSAGES WITH OPPOSING COUNSEL REGARDING SAME (0.1). |
| 1 | 1/12/2009 | CHANDLER, SUMMER | L420 | 0.3 | $ 340.00 | $ 102.00 | CONFER WITH J.TOBIN AND D.GORDON REGARDING DOCUMENTS TO BE PRODUCED TO THE POLISH LAW EXPERT. |
| 1 | 1/12/2009 | CHANDLER, SUMMER | L420 | 0.2 | $ 340.00 | $ 68.00 | REVIEW LIST OF DOCUMENTS TO POTENTIALLY PROVIDE TO EXPERT. |
| 1 | 1/12/2009 | CHANDLER, SUMMER | L420 | 0.2 | $ 340.00 | $ 68.00 | FORWARD ENGAGEMENT LETTER TO BANKRUPTCY COUNSEL FOR LEHMAN. |
| 1 | 1/12/2009 | CHANDLER, SUMMER | L420 | 0.3 | $ 340.00 | $ 102.00 | MESSAGES TO TEAM MEMBERS REGARDING DOCUMENTS TO POTENTIALLY PROVIDE TO EXPERT. |
| 1 | 1/12/2009 | TOBIN, JANET L. | B190 | 5.6 | $ 200.00 | $ 1,120.00 | ORGANIZATION AND LABELING OF BINDERS OF DOCUMENTS LISTED IN INTERROGATORY RESPONSES (0.9); LOCATION AND DOWNLOADING OF POLISH PLEADINGS FOR POLISH LAW EXPERT (4.5); COMMUNICATIONS WITH ATTORNEY REGARDING ADDITIONAL DOCUMENTS TO BE LOCATED (0.2). |
| 1 | 1/12/2009 | GORDON, DAVID | B190 | 5.2 | $ 255.00 | $ 1,326.00 | REVIEW DOCUMENTS PRODUCED BY KONTRABECKI. |
| 1 | 1/13/2009 | KAUFMAN, MARK | L340 | 4.1 | $ 570.00 | $ 2,337.00 | CONTINUE DEPOSITION DEFENSE OF J. BROGAN |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | 1/13/2009 | KAUFMAN, MARK | L120 | 0.8 | $ 570.00 | $ 456.00 | CONFER WITH W. OLSHAN AFTER CONCLUSION OF SAID DEPOSITIONS. |
| | 1/13/2009 | KAUFMAN, MARK | L160 | 0.9 | $ 575.00 | $ 517.50 | CONFER WITH W. OLSHAN REGARDING CASE DEVELOPMENTS AND CONSIDERATIONS. |
| 1 | 1/13/2009 | CHANDLER, SUMMER | L330 | 0.5 | $ 340.00 | $ 170.00 | PREPARE RESPONSE TO DISCOVERY LETTER. |
| 1 | 1/13/2009 | CHANDLER, SUMMER | L310 | 0.8 | $ 340.00 | $ 272.00 | PREPARE DRAFT SUBPOENAS. |
| 1 | 1/13/2009 | CHANDLER, SUMMER | L390 | 0.5 | $ 340.00 | $ 170.00 | PREPARE LIST OF DISCOVERY ISSUES TO ADDRESS. |
| 1 | 1/13/2009 | CHANDLER, SUMMER | L420 | 0.3 | $ 340.00 | $ 102.00 | CONFER WITH J.TOBIN REGARDING DOCUMENTS FOR EXPERT. |
| 1 | 1/13/2009 | CHANDLER, SUMMER | L390 | 0.7 | $ 340.00 | $ 238.00 | MEET WITH D.GORDON REGARDING OPEN DISCOVERY ISSUES (0.5); CONFER WITH F.RUSSELL REGARDING ISSUES PERTAINING TO SAME (0.2). |
| 1 | 1/13/2009 | CHANDLER, SUMMER | L320 | 0.2 | $ 340.00 | $ 68.00 | MESSAGE TO TEAM REGARDING DOCUMENTS OBTAINED FROM OLINER. |
| 1 | 1/13/2009 | CHANDLER, SUMMER | L310 | 0.2 | $ 340.00 | $ 68.00 | CONFER WITH B.STONE AND P.CROSBY REGARDING SUBPOENAS. |
| 1 | 1/13/2009 | CHANDLER, SUMMER | L420 | 0.4 | $ 340.00 | $ 136.00 | REVIEW MESSAGE FROM J.GASOWSKI REGARDING DOCUMENTS FOR EXPERT AND RESPOND TO SAME. |
| 1 | 1/13/2009 | TOBIN, JANET L. | B190 | 6.0 | $ 200.00 | $ 1,200.00 | DATABASE SEARCHES AND DOWNLOADING OF CERTAIN DOCUMENTS (2.5); DATABASE SEARCHES AND DOWNLOADING OF DOCUMENTS REFERENCED IN RESPONSES TO INTERROGATORIES (3.3); COMMUNICATIONS WITH ATTORNEY AND LITIGATION SUPPORT REGARDING CREATION OF CDS CONTAINING POLISH BANKRUPTCY DOCUMENTS (0.2). |
| 1 | 1/13/2009 | GORDON, DAVID | L390 | 0.9 | $ 255.00 | $ 229.50 | REVIEW FILE TO DETERMINE STATUS OF VARIOUS DISCOVERY MATTERS (0.7); CONFERENCE WITH S. CHANDLER REGARDING SAME AND STEPS GOING FORWARD (0.2). |
| 1 | 1/13/2009 | GORDON, DAVID | L420 | 0.5 | $ 255.00 | $ 127.50 | CONFERENCE WITH P. CROSBY REGARDING TASKS TO BE UNDERTAKEN IN CONNECTION WITH PREPARATION OF VALUATION EXPERT(0.4); MESSAGES WITH IT REGARDING JONES DAY ACCESS TO DOCUMENT DATABASE (0.1). |
| 1 | 1/13/2009 | GORDON, DAVID | L390 | 2.4 | $ 255.00 | $ 612.00 | REVIEW DOCUMENTS PRODUCED BY KONTRABECKI. |
| 1 | 1/13/2009 | WILLIAMS, LATANDRA D. | L140 | 0.2 | $ 155.00 | $ 31.00 | COPY ELECTRONIC DATA FOR EXPERT REVIEW. |
| 1 | 1/14/2009 | KAUFMAN, MARK | L330 | 6.8 | $ 570.00 | $ 3,876.00 | MEETING IN MORNING WITH L. GILICINSKI TO PREPARE HIM FOR HIS 30(B)6 DEPOSITION AND CONFERRAL WITH L GILICINSKI AND W. OLSHAN IN COURSE OF SAID PREPARATION THROUGHOUT DAY. |
| 1 | 1/14/2009 | KAUFMAN, MARK | L120 | 0.7 | $ 570.00 | $ 399.00 | CONFER WITH W. OLSHAN REGARDING ISSUES PERTAINING TO SETTLEMENT. |
| 1 | 1/14/2009 | KAUFMAN, MARK | L250 | 0.8 | $ 570.00 | $ 456.00 | REVIEW AND CONSIDERATION OF COURT'S DECISION WITH REGARD TO SANCTIONS |
| 1 | 1/14/2009 | KAUFMAN, MARK | L250 | 0.5 | $ 570.00 | $ 285.00 | CONFER WITH P. BENVENUTTI AND W. OLSHAN REGARDING SAME. |
| 1 | 1/14/2009 | CHANDLER, SUMMER | L420 | 0.7 | $ 340.00 | $ 238.00 | CALL WITH J.GASOWSKI REGARDING DOCUMENTS FOR POLISH LAW EXPERT. |
| 1 | 1/14/2009 | CHANDLER, SUMMER | L420 | 0.3 | $ 340.00 | $ 102.00 | CONFER WITH D. GORDON REGARDING DOCUMENTS FOR POLISH LAW EXPERT (0.2); CONFER WITH J.TOBIN REGARDING SAME (0.1). |
| 1 | 1/14/2009 | CHANDLER, SUMMER | L330 | 0.4 | $ 340.00 | $ 136.00 | REVIEW DOCUMENTS IN CONNECTION WITH GILICINSKI DEPOSITION PREPARATION (0.2); REVIEW E-MAIL MESSAGES RELATED TO SAME (0.2). |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | 1/14/2009 | CHANDLER, SUMMER | L320 | 0.6 | $ 340.00 | $ 204.00 | CONFER WITH R.OLINER REGARDING OBTAINING DOCUMENTS FROM FORMER COUNSEL FOR THE DEBTORS. |
| 1 | 1/14/2009 | CHANDLER, SUMMER | L320 | 0.2 | $ 340.00 | $ 68.00 | MESSAGE TO M.KAUFMAN AND P.BENVENUTTI REGARDING DOCUMENTS BEING OBTAINED BY OLINER. |
| 1 | 1/14/2009 | CHANDLER, SUMMER | L190 | 0.1 | $ 340.00 | $ 34.00 | REVIEW CORRESPONDENCE RELATED TO LETTER FROM POLAND. |
| 1 | 1/14/2009 | TOBIN, JANET L. | B190 | 6.5 | $ 200.00 | $ 1,300.00 | DATABASE SEARCHES, DOWNLOADING AND COPYING OF DOCUMENTS FOR TRANSMITTAL TO EXPERT WITNESS (3.5); REVIEW OF DEPOSITION EXHIBITS REGARDING LOCATION OF DOCUMENTS REFERENCED IN RESPONSES TO INTERROGATORIES (3.0). |
| 1 | 1/14/2009 | GORDON, DAVID | L330 | 0.1 | $ 255.00 | $ 25.50 | CONFERENCE WITH S. CHANDLER REGARDING ISSUES PERTAINING TO GILICINSKI DEPOSITION. |
| 1 | 1/14/2009 | GORDON, DAVID | L340 | 0.1 | $ 255.00 | $ 25.50 | MESSAGE TO J. TOBIN REGARDING TRANSMISSION OF DOCUMENTS TO POLISH LAW EXPERT. |
| 1 | 1/14/2009 | GORDON, DAVID | L340 | 0.2 | $ 255.00 | $ 51.00 | CONFERENCE WITH P. CROSBY REGARDING DOCUMENTS FOR VALUATION EXPERT AND OBTAINING ACCESS TO MLA DOCUMENT DATABASE. |
| 1 | 1/14/2009 | GORDON, DAVID | L320 | 4.1 | $ 255.00 | $ 1,045.50 | REVIEW DOCUMENTS PRODUCED BY KONTRABECKI. |
| 1 | 1/15/2009 | KAUFMAN, MARK | L330 | 0.7 | $ 570.00 | $ 399.00 | FINAL PREPARATION FOR L. GILICINSKI EXAMINATION |
| 1 | 1/15/2009 | KAUFMAN, MARK | L330 | 4.8 | $ 570.00 | $ 2,736.00 | ATTENDANCE AND DEFENSE OF L. GILICINSKI AT HIS EXAMINATION. |
| 1 | 1/15/2009 | KAUFMAN, MARK | L250 | 2.3 | $ 570.00 | $ 1,311.00 | SUBSEQUENT CONFERRAL WITH W. OLSHAN AND P. BENVENUTTI WITH REGARD TO SANCTIONS DECISION AND IMPLICATIONS AND WITH REGARD TO SANCTIONS DECISION AND IMPLICATIONS AND WITH REGARD TO SETTLEMENT MATTERS. |
| 1 | 1/15/2009 | TOBIN, JANET L. | B190 | 5.5 | $ 200.00 | $ 1,100.00 | DATABASE SEARCHES AND COMMUNICATION WITH LITIGATION SUPPORT AND ATTORNEYS REGARDING VALUATION DOCUMENTS (3.0); DATABASE SEARCHES AND COMMUNICATIONS REGARDING POLISH PROCEEDING DOCUMENTS (2.5). |
| 1 | 1/15/2009 | GORDON, DAVID | L130 | 0.1 | $ 255.00 | $ 25.50 | MESSAGE WITH IT DEPARTMENT REGARDING JONES DAY ACCESS TO MLA DATABASE. |
| 1 | 1/15/2009 | GORDON, DAVID | B190 | 0.5 | $ 255.00 | $ 127.50 | REVIEW COURT'S RULING ON SANCTIONS MOTION. |
| 1 | 1/15/2009 | GORDON, DAVID | B190 | 0.5 | $ 255.00 | $ 127.50 | CONFERENCE WITH P. CROSBY REGARDING COURT'S RULING ON SANCTIONS MOTION. |
| 1 | 1/15/2009 | GORDON, DAVID | B190 | 0.8 | $ 255.00 | $ 204.00 | CONFERENCE WITH M. KAUFMAN REGARDING RULING ON SANCTIONS MOTION. |
| 1 | 1/15/2009 | GORDON, DAVID | L130 | 1.1 | $ 255.00 | $ 280.50 | CONFERENCES WITH P. CROSBY REGARDING PREPARATION OF VALUATION EXPERT AND STEPS TO BE TAKEN IN CONNECTION WITH SAME (0.2); MESSAGES WITH J. TOBIN REGARDING SAME (0.9). |
| 1 | 1/15/2009 | GORDON, DAVID | L320 | 3.1 | $ 255.00 | $ 790.50 | REVIEW DOCUMENTS PRODUCED BY R. OLINER. |
| 1 | 1/16/2009 | KAUFMAN, MARK | L440 | 3.4 | $ 570.00 | $ 1,938.00 | RETURN TRAVEL FROM NEW YORK DEPOSITIONS (REDUCED BY 50%). |
| 1 | 1/16/2009 | KAUFMAN, MARK | L160 | 1.1 | $ 570.00 | $ 627.00 | WORK ON ISSUES REGARDING APPROACHES TOWARD SETTLEMENT. |
| 1 | 1/16/2009 | KAUFMAN, MARK | L160 | 0.8 | $ 570.00 | $ 456.00 | CONFER WITH P. BENVENUTTI REGARDING SETTLEMENT AND TACTICAL CONSIDERATIONS PERTAINING TO CASE DEVELOPMENTS. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | 1/16/2009 | CHANDLER, SUMMER | L320 | 0.3 | $ 340.00 | $ 102.00 | CONFER WITH F.RUSSELL REGARDING REVIEW OF TRANSCRIPTS TO DETERMINE DOCUMENTS PRODUCED PREVIOUSLY. |
| 1 | 1/16/2009 | CHANDLER, SUMMER | L320 | 1.0 | $ 340.00 | $ 340.00 | CONFER WITH R.OLINER REGARDING DOCUMENTS PRODUCED BY FORMER COUNSEL FOR THE DEBTORS (0.3); REVIEW CORRESPONDENCE RELATED TO SAME (0.7). |
| 1 | 1/16/2009 | CHANDLER, SUMMER | L190 | 0.9 | $ 340.00 | $ 306.00 | REVIEW DECISION ON SANCTIONS MOTION. |
| 1 | 1/16/2009 | CHANDLER, SUMMER | L250 | 0.6 | $ 340.00 | $ 204.00 | CONFER WITH D.GORDON REGARDING RESEARCH ISSUES (0.4); CONFER WITH TEAM MEMBERS REGARDING CASE DEVELOPMENT (0.2). |
| 1 | 1/16/2009 | CHANDLER, SUMMER | L420 | 0.1 | $ 340.00 | $ 34.00 | EXCHANGE MESSAGES WITH CO-COUNSEL IN POLAND REGARDING DOCUMENTS FOR EXPERT. |
| 1 | 1/16/2009 | TOBIN, JANET L. | B190 | 4.5 | $ 200.00 | $ 900.00 | COMMUNICATIONS WITH VENDOR AND ATTORNEY REGARDING NEW KONTRABECKI DOCUMENTS TO BE LOADED INTO DATABASE FOR REVIEW (0.3); COMMUNICATIONS WITH LITIGATION SUPPORT AND ATTORNEYS REGARDING SEARCHES (0.2); REVIEW OF DOCUMENTS TO BE PROVIDED TO VALUATION EXPERT (4.0). |
| 1 | 1/16/2009 | RUSSELL, FRAN L. | L440 | 0.5 | $ 215.00 | $ 107.50 | MEET WITH S. CHANDLER REGARDING INSTRUCTIONS FOR ADDITIONAL REVIEW OF MOTION HEARING TRANSCRIPTS. |
| 1 | 1/16/2009 | GORDON, DAVID | L320 | 1.5 | $ 255.00 | $ 382.50 | REVIEW DOCUMENTS PRODUCED BY KONTRABECKI. |
| 1 | 1/16/2009 | GORDON, DAVID | L130 | 0.2 | $ 255.00 | $ 51.00 | CONFERENCE WITH P. CROSBY REGARDING LOCATING DOCUMENTS FOR PREPARATION OF VALUATION EXPERT. |
| 1 | 1/16/2009 | GORDON, DAVID | B110 | 1.4 | $ 255.00 | $ 357.00 | CONFERENCE WITH M. KAUFMAN REGARDING GENERAL CASE STATUS AND RESEARCH NEEDED WITH RESPECT TO SAME. |
| 1 | 1/17/2009 | KAUFMAN, MARK | L160 | 1.1 | $ 570.00 | $ 627.00 | CONFER WITH P. BENVENUTTI REGARDING SETTLEMENT TACTICS AND POTENTIAL APPROACHES TO PRESENT TO W. OLSHAN. |
| 1 | 1/17/2009 | CHANDLER, SUMMER | L420 | 0.1 | $ 340.00 | $ 34.00 | MESSAGE TO TEAM REGARDING PRODUCTION OF DOCUMENTS TO EXPERT AND REGARDING SCHEDULING. |
| 1 | 1/17/2009 | CHANDLER, SUMMER | L190 | 0.2 | $ 340.00 | $ 68.00 | CHECK DOCKET TO CONFIRM WHETHER ORDER ON SCHEDULE HAS BEEN ENTERED. |
| 1 | 1/17/2009 | CHANDLER, SUMMER | L320 | 0.2 | $ 340.00 | $ 68.00 | E-MAIL F.RUSSELL REGARDING ISSUES RELATED TO REVIEW OF TRANSCRIPT PERTAINING TO PREVIOUS PRODUCTION. |
| 1 | 1/17/2009 | TOBIN, JANET L. | B190 | 2.5 | $ 200.00 | $ 500.00 | DATABASE SEARCHES (2.3); COMMUNICATIONS WITH ATTORNEYS AND LITIGATION SUPPORT REGARDING DOCUMENTS TO BE REVIEWED FOR USE BY VALUATION EXPERT WITNESS (0.2). |
| 1 | 1/17/2009 | WILLIAMS, LATANDRA D. | L140 | 0.2 | $ 155.00 | $ 31.00 | INVENTORY OF ELECTRONIC DATA FOR EXPERT REVIEW. |
| 1 | 1/18/2009 | CHANDLER, SUMMER | L320 | 0.2 | $ 340.00 | $ 68.00 | REVIEW DRAFT RESPONSE LETTER TO DISCOVERY PRODUCTION LETTER. |
| 1 | 1/18/2009 | CHANDLER, SUMMER | L320 | 0.1 | $ 340.00 | $ 34.00 | MESSAGE TO R.OLINER REGARDING DISCOVERY PRODUCTION LETTER. |
| 1 | 1/19/2009 | KAUFMAN, MARK | L160 | 0.6 | $ 570.00 | $ 342.00 | CONFER WITH W. OLSHAN AND P. BENVENUTTI REGARDING SETTLEMENT APPROACH. |
| 1 | 1/19/2009 | CHANDLER, SUMMER | L420 | 0.2 | $ 340.00 | $ 68.00 | MESSAGE TO S.BROOKS REGARDING DOGUMENTS BEING GATHERED AND SENT TO EXPERT ON POLISH LAW. |
| 1 | 1/19/2009 | CHANDLER, SUMMER | L440 | 0.1 | $ 340.00 | $ 34.00 | MESSAGE TO P.CROSBY REGARDING GATHERING DOCUMENTS FOR TRIAL PREPARATION. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | 1/19/2009 | GORDON, DAVID | L420 | 0.3 | $ 255.00 | $ 76.50 | CONFERENCE WITH P. CROSBY REGARDING VALUATION DOCUMENTS (0.2); MESSAGE TO J. TOBIN AND L. WILLIAMS REGARDING SAME (0.1). |
| 1 | 1/20/2009 | CHANDLER, SUMMER | L320 | 0.4 | $ 340.00 | $ 136.00 | REVIEW MEMORANDUM REGARDING ISSUES AND PRIVILEGED MESSAGES RELATED TO SAME. |
| 1 | 1/20/2009 | CHANDLER, SUMMER | L420 | 0.2 | $ 340.00 | $ 68.00 | CONFER WITH TEAM MEMBERS REGARDING DOCUMENTS TO BE PRODUCED TO EXPERT . |
| 1 | 1/20/2009 | CHANDLER, SUMMER | L420 | 0.2 | $ 340.00 | $ 68.00 | FOLLOW-UP ON PACKAGE SENT TO CO COUNSEL AND CONTAINING POTENTIAL DOCUMENTS FOR EXPERT. |
| 1 | 1/20/2009 | CHANDLER, SUMMER | L420 | 0.1 | $ 340.00 | $ 34.00 | PREPARE LETTER TO POLISH LAW EXPERT. |
| 1 | 1/20/2009 | CHANDLER, SUMMER | L190 | 0.1 | $ 340.00 | $ 34.00 | REVIEW NOTICE OF POLISH PROCEEDING. |
| 1 | 1/20/2009 | CHANDLER, SUMMER | L320 | 0.4 | $ 340.00 | $ 136.00 | STATUS MESSAGE TO TEAM MEMBERS REGARDING DOCUMENT PRODUCTION ISSUES. |
| 1 | 1/20/2009 | TOBIN, JANET L. | B190 | 7.0 | $ 200.00 | $ 1,400.00 | SEARCHES AND MARKING OF DOCUMENTS TO BE REVIEWED FOR USE BY VALUATION EXPERT (3.5); SET UP OF REVIEW SETS FOR ATTORNEYS (1.6); COMMUNICATIONS WITH ATTORNEYS AND PARALEGAL REGARDING ACCESS TO DOCUMENTS AND REVIEW PROCEDURES (0.4); COMMUNICATIONS WITH LITIGATION SUPPORT PERSONNEL REGARDING TECHNICAL ISSUES WITH DATABASE (0.4); SEARCHES AND SET UP OF REVIEW SETS IN ADI DATABASE (1.1). |
| 1 | 1/20/2009 | GORDON, DAVID | L430 | 0.6 | $ 255.00 | $ 153.00 | CONFERENCES WITH P. CROSBY REGARDING GATHERING DATA FOR VALUATION EXPERT. |
| 1 | 1/20/2009 | GORDON, DAVID | L320 | 0.5 | $ 255.00 | $ 127.50 | REVIEW DOCUMENTS PRODUCED BY KONTRABECKI. |
| 1 | 1/20/2009 | GORDON, DAVID | L320 | 0.2 | $ 255.00 | $ 51.00 | REVIEW MESSAGE FROM S. CHANDLER REGARDING COMPELLING PRODUCTION OF DOCUMENTS FROM FORMER COUNSEL TO DEBTORS. |
| 1 | 1/20/2009 | GORDON, DAVID | L420 | 3.4 | $ 255.00 | $ 867.00 | REVIEW DOCUMENTS FOR USE IN PREPARING VALUATION EXPERT. |
| 1 | 1/20/2009 | WILLIAMS, LATANDRA D. | L140 | 0.5 | $ 155.00 | $ 77.50 | EDIT DISCOVERY DATABASE FOR EXPERT REVIEW. |
| 1 | 1/20/2009 | WILLIAMS, LATANDRA D. | L140 | 1.0 | $ 155.00 | $ 155.00 | EXPORT AND IMPORT OF ELECTRONIC DATA FOR ATTORNEY REVIEW. |
| 1 | 1/20/2009 | WILLIAMS, LATANDRA D. | L140 | 1.0 | $ 155.00 | $ 155.00 | DATABASE RESTORATION FOR ATTORNEY REVIEW. |
| 1 | 1/21/2009 | KAUFMAN, MARK | L320 | 0.9 | $ 570.00 | $ 513.00 | VARIOUS EMAILS WITH S. CHANDLER REGARDING PRODUCTION OF DOCUMENTS FROM WHITE & CASE CRIMINAL FILE (0.4); REVIEW OF VARIOUS EMAILS BETWEEN S. CHANDLER AND R. OLINER REGARDING PRODUCTION OF VARIOUS PRIOR LAWYER DOCUMENTS (0.2); CONSIDERATION OF TIMING OF MATTERS RELATING TO SCHEDULING ORDER (0.3). |
| 1 | 1/21/2009 | KAUFMAN, MARK | L440 | 0.6 | $ 570.00 | $ 342.00 | REVIEW OF TRANSCRIPT OF JANUARY 5, 2009 HEARING. |
| 1 | 1/21/2009 | KAUFMAN, MARK | L330 | 1.6 | $ 570.00 | $ 912.00 | CONFER WITH J. ALDRIDGE REGARDING 30(B)(6) TESTIMONY (0.6); SUBSEQUENT CONFERRAL WITH J. HATFIELD REGARDING HIS AGREEMENT TO SERVE IN SAID CAPACITY (0.5); CONFER WITH P. BENVENUTTI AND W. OLSHAN REGARDING SAME DISCUSSION WITH J. HATFIELD REGARDING SCOPE OF EXAMINATION (0.5). |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | 1/21/2009 | CHANDLER, SUMMER | L320 | 0.1 | $ 340.00 | $ 34.00 | EXCHANGE MESSAGES WITH B.STONE REGARDING INADVERTENTLY PRODUCED DOCUMENTS. |
| 1 | 1/21/2009 | CHANDLER, SUMMER | L420 | 0.3 | $ 340.00 | $ 102.00 | CONFER WITH J.GASCOSKI REGARDING DOCUMENTS FOR POLISH LAW EXPERT. |
| 1 | 1/21/2009 | CHANDLER, SUMMER | L420 | 0.2 | $ 340.00 | $ 68.00 | CONFER WITH TEAM MEMBERS REGARDING DOCUMENTS TO BE GATHERED AND PRODUCED TO EXPERT. |
| 1 | 1/21/2009 | CHANDLER, SUMMER | L420 | 0.4 | $ 340.00 | $ 136.00 | REVIEW DOCUMENTS TO BE POTENTIALLY BE PRODUCED TO EXPERT AND REVIEW DOCKET IN RELATION TO SAME. |
| 1 | 1/21/2009 | CHANDLER, SUMMER | L320 | 0.2 | $ 340.00 | $ 68.00 | CONFER WITH R.OLINER REGARDING DOCUMENTS GATHERED FROM FORMER COUNSEL FOR DEBTORS. |
| 1 | 1/21/2009 | TOBIN, JANET L. | B190 | 4.2 | $ 200.00 | $ 840.00 | SEARCHES, LOCATION AND EXPORT OF DOCUMENTS MARKED AS VALUATION-RELATED FROM SUMMATION AND ADI DATABASES (4.0); COMMUNICATIONS WITH ATTORNEYS REGARDING ADDITIONAL DOCUMENTS TO BE LOCATED (0.2). |
| 1 | 1/21/2009 | GORDON, DAVID | L420 | 0.1 | $ 255.00 | $ 25.50 | MESSAGES WITH J. GASWOSKI SETTING UP CALL TO DISCUSS CERTAIN DOCUMENTS TO BE TRANSFERRED TO POLISH LAW EXPERT. |
| 1 | 1/21/2009 | GORDON, DAVID | L420 | 2.7 | $ 255.00 | $ 688.50 | COMPLETE REVIEW OF DOCUMENTS FOR VALUATION EXPERT. |
| 1 | 1/21/2009 | GORDON, DAVID | L420 | 1.0 | $ 255.00 | $ 255.00 | REDACT DOCUMENTS TO BE PROVIDED TO VALUATION EXPERT. |
| 1 | 1/21/2009 | GORDON, DAVID | L320 | 0.3 | $ 255.00 | $ 76.50 | DETERMINE WHETHER VARIOUS DOCUMENTS HAVE BEEN PRODUCED TO KONTRABECKI. |
| 1 | 1/21/2009 | GORDON, DAVID | L190 | 0.3 | $ 255.00 | $ 76.50 | LOCATE AS-PRODUCED VERSION OF PROTOCOL OF KUKULKA INTERROGATION (0.2); MESSAGE TO S. CHANDLER REGARDING SAME (0.1). |
| 1 | 1/21/2009 | GORDON, DAVID | L420 | 0.2 | $ 255.00 | $ 51.00 | CONFERENCES WITH P. CROSBY REGARDING GATHERING DOCUMENTS FOR VALUATION EXPERT. |
| 1 | 1/22/2009 | KAUFMAN, MARK | L330 | 0.9 | $ 570.00 | $ 513.00 | WORK ON ISSUES REGARDING J. HATFIELD'S 30(B)(6) EXAMINATION. |
| | 1/22/2009 | KAUFMAN, MARK | L390 | 0.3 | $ 570.00 | $ 171.00 | WORK ON ADJUSTMENTS TO SCHEDULING ORDER IN REGARD TO MODIFICATION OF BOTH LAY AND EXPERT DISCOVERY. |
| 1 | 1/22/2009 | KAUFMAN, MARK | L330 | 2.0 | $ 570.00 | $ 1,140.00 | DRAFT EMAIL TO T. GERKING REGARDING RULE (30)(b)(6) (1.1); CONFER WITH P. BENVENUTTI REGARDING SAME AND J. HATFIELD AS WITNESS (0.3); REVIEW EDITS TO EMAIL (0.3); REVISE AND TRANSMIT EMAIL (0.3). |
| 1 | 1/22/2009 | CHANDLER, SUMMER | L190 | 1.1 | $ 340.00 | $ 374.00 | MEETING WITH M.KAUFMAN AND D.GORDON REGARDING STATUS OF VARIOUS MATTERS WITH RESPECT TO CASE. |
| 1 | 1/22/2009 | CHANDLER, SUMMER | L420 | 0.2 | $ 340.00 | $ 68.00 | MESSAGE TO POLISH LAW EXPERT. |
| 1 | 1/22/2009 | CHANDLER, SUMMER | L420 | 0.5 | $ 340.00 | $ 170.00 | CONFER WITH TEAM MEMBERS REGARDING DOCUMENTS TO BE SENT TO POLISH LAW EXPERT. |
| 1 | 1/22/2009 | CHANDLER, SUMMER | L420 | 1.1 | $ 340.00 | $ 374.00 | REVIEW DOCUMENTS TO BE FORWARDED TO POLISH LAW EXPERT. |
| 1 | 1/22/2009 | CHANDLER, SUMMER | L140 | 0.2 | $ 340.00 | $ 68.00 | MESSAGE TO J.TOBIN REGARDING LOADING OF DOCUMENTS INTO DATA BASE. |
| 1 | 1/22/2009 | CHANDLER, SUMMER | L420 | 0.3 | $ 340.00 | $ 102.00 | CONFER WITH CO-COUNSEL FROM WHITE AND CASE REGARDING DOCUMENTS TO BE FORWARDED TO POLISH LAW EXPERT. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | 1/22/2009 | TOBIN, JANET L. | B190 | 6.4 | $ 200.00 | $ 1,280.00 | SEARCHES, LOCATION AND DOWNLOADING OF REVIEWED VALUATION DOCUMENTS FROM ADI DATABASE AND TRANSMITTAL TO P. CROSBY (2.7); SEARCHES, LOCATION AND TRANSMITTAL OF VARIOUS DOCUMENTS IN ADI DATABASE FOR D. GORDON (3.0); TRANSMITTAL OF ADDITIONAL DOCUMENTS TO ADI SUPPORT PERSONNEL FOR LOADING INTO DATABASE (0.5); COMMUNICATIONS WITH ATTORNEYS REGARDING SAME (0.2). |
| 1 | 1/22/2009 | GORDON, DAVID | L310 | 0.2 | $ 255.00 | $ 51.00 | REVIEW MESSAGES FROM S. CHANDLER REGARDING LEHMAN'S AFFIRMATIVE DISCOVERY. |
| 1 | 1/22/2009 | GORDON, DAVID | L420 | 0.2 | $ 255.00 | $ 51.00 | CONFERENCE WITH J. TOBIN REGARDING DOCUMENTS FOR PREPARATION OF VALUATION EXPERT. |
| 1 | 1/22/2009 | GORDON, DAVID | B190 | 1.4 | $ 255.00 | $ 357.00 | CONFERENCE WITH M. KAUFMAN REGARDING RESEARCH ISSUES. |
| 1 | 1/22/2009 | GORDON, DAVID | L420 | 0.2 | $ 255.00 | $ 51.00 | CONFERENCE WITH P. CROSBY REGARDING DOCUMENTS FOR PREPARATION OF VALUATION EXPERT. |
| 1 | 1/22/2009 | GORDON, DAVID | L420 | 0.6 | $ 255.00 | $ 153.00 | LOCATE DOCUMENTS FOR USE IN PREPARATION OF POLISH LAW EXPERT. |
| 1 | 1/23/2009 | KAUFMAN, MARK | L320 | 0.4 | $ 570.00 | $ 228.00 | REVIEW VARIOUS EMAILS REGARDING POLISH DOCUMENT PRODUCTION (0.2); EXCHANGE OF EMAILS BETWEEN L. GILICINSKI AND S. CHANDLER REGARDING SAME (0.2). |
| 1 | 1/23/2009 | KAUFMAN, MARK | L330 | 2.4 | $ 570.00 | $ 1,368.00 | WORK ON MATTERS RELATING TO PREPARATION FOR 30(B)(6) EXAMINATION OF J. HATFIELD (1.3); REVIEW OF DOCUMENTS IN PREPARATION OF J. HATFIELD'S 30(B)(6) EXAMINATION (0.7); CONFERRAL WITH J. HATFIELD WITH REGARD TO PRELIMINARY MATTERS RELATING TO HIS TESTIMONY (0.4). |
| 1 | 1/23/2009 | CHANDLER, SUMMER | L420 | 0.9 | $ 340.00 | $ 306.00 | CONFER WITH D.GORDON REGARDING DOCUMENTS TO BE GATHERED FOR POLISH LAW EXPERT(0.3); CONFER WITH S.BROOKS REGARDING SAME (0.2); CONFER WITH D.GORDON AND M.KAUFMAN REGARDING DOCUMENTS CONSIDERED FOR POTENTIAL PRODUCTION TO POLISH LAW EXPERT AND RELATED MATTERS (0.4). |
| 1 | 1/23/2009 | CHANDLER, SUMMER | L420 | 0.4 | $ 340.00 | $ 136.00 | CONFER WITH B.STONE REGARDING FILINGS TO GATHER FOR EXPERT PREPARATION (0.2); CONFER WITH CO-COUNSEL IN POLAND REGARDING SAME (0.2). |
| 1 | 1/23/2009 | CHANDLER, SUMMER | L420 | 0.2 | $ 340.00 | $ 68.00 | CONFER WITH TEAM MEMBERS REGARDING LOADING RECEIVED DOCUMENTS INTO DATABASE. |
| 1 | 1/23/2009 | CHANDLER, SUMMER | L140 | 1.2 | $ 340.00 | $ 408.00 | REVIEW DOCUMENTS IN CONNECTION WITH SANCTIONS DECISION. |
| 1 | 1/23/2009 | CHANDLER, SUMMER | L250 | 0.4 | $ 340.00 | $ 136.00 | CONFER WITH M.KAUFMAN REGARDING SANCTIONS DECISION. |
| 1 | 1/23/2009 | CHANDLER, SUMMER | L250 | 0.3 | $ 340.00 | $ 102.00 | CONFER WITH P.BENVENUTTI REGARDING SANCTIONS DECISION. |
| 1 | 1/23/2009 | CHANDLER, SUMMER | L250 | 0.3 | $ 340.00 | $ 102.00 | WORK ON GATHERING DOCUMENTS FOR EXPERT. |
| 1 | 1/23/2009 | GORDON, DAVID | L420 | 0.4 | $ 255.00 | $ 102.00 | REVIEW FILE DOCUMENTS TO PROVIDE TO POLISH LAW EXPERT PRIOR TO CALL WITH J. GASOWSKI. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | 1/23/2009 | GORDON, DAVID | L420 | 0.7 | $ 255.00 | $ 178.50 | CONFERENCE WITH J. GASOWSKI REGARDING CONTENT OF CERTAIN DOCUMENTS TO POTENTIALLY PROVIDE TO POLISH LAW EXPERT (0.1); REVIEW NOTES THEREFROM (0.6). |
| 1 | 1/23/2009 | GORDON, DAVID | L420 | 1.1 | $ 255.00 | $ 280.50 | CONFERENCES WITH S. CHANDLER REGARDING CONTENT OF CERTAIN DOCUMENTS TO POTENTIALLY PROVIDE TO POLISH LAW EXERT (0.5); CONFERENCE WITH M. KAUFMAN AND S. CHANDLER REGARDING SAME (0.6). |
| 1 | 1/23/2009 | GORDON, DAVID | L320 | 0.1 | $ 255.00 | $ 25.50 | MESSAGE TO P. CROSBY REGARDING KONTRABECKI PRIOR DOCUMENT REQUESTS. |
| 1 | 1/23/2009 | GORDON, DAVID | B190 | 2.8 | $ 255.00 | $ 714.00 | RESEARCH POTENTIAL CLAIMS AND DEFENSES THERETO (2.0); REVIEW PRIOR FILINGS AND COURT ORDERS REGARDING SAME (0.6); BEGIN DRAFTING MEMORANDUM REGARDING SAME (0.2). |
| 1 | 1/25/2009 | CHANDLER, SUMMER | L420 | 0.1 | $ 340.00 | $ 34.00 | MESSAGE TO POLISH LAW EXPERT. |
| 1 | 1/25/2009 | CHANDLER, SUMMER | L420 | 0.1 | $ 340.00 | $ 34.00 | MESSAGE TO J.TOBIN REGARDING DOCUMENTS FOR POLISH LAW EXPERT. |
| 1 | 1/25/2009 | CHANDLER, SUMMER | L420 | 0.1 | $ 340.00 | $ 34.00 | MESSAGE TO B.STONE REGARDING DOCUMENTS FOR POLISH LAW EXPERT. |
| 1 | 1/26/2009 | KAUFMAN, MARK | L240 | 2.6 | $ 570.00 | $ 1,482.00 | REVIEW P. BENVENUTTI'S DRAFT OF LEHMAN'S RESPONSE TO KONTRABECKI'S MOTION FOR RECONSIDERATION OF PARTIAL SUMMARY JUDGMENT ON VIOLATION OF THE AUTOMATIC STAY (1.8); SUBSEQUENT CONFERRAL WITH P. BENVENUTTI REGARDING REVISIONS THERETO (0.8). |
| 1 | 1/26/2009 | KAUFMAN, MARK | L320 | 0.4 | $ 570.00 | $ 228.00 | REVIEW VARIOUS EMAILS BETWEEN S. CHANDLER AND R. OLINER REGARDING PRODUCTION OF DOCUMENTS FROM PRIOR COUNSEL IN CONJUNCTION WITH USE FOR TRIAL AGAINST KONTRABECKI AND ISSUES PERTAINING TO ATTORNEY CLIENT PRIVILEGE ASSERTIONS. |
| 1 | 1/26/2009 | KAUFMAN, MARK | L390 | 0.4 | $ 570.00 | $ 228.00 | WORK ON ISSUES RELATING TO MODIFICATION OF SCHEDULING ORDER. |
| 1 | 1/26/2009 | KAUFMAN, MARK | L160 | 0.7 | $ 570.00 | $ 399.00 | CONSIDERATION OF  CASE DEVELOPMENTS. |
| 1 | 1/26/2009 | KAUFMAN, MARK | L330 | 0.9 | $ 570.00 | $ 513.00 | REVIEW OF J. BROGAN DEPOSITION TESTIMONY AS PREPARED BY COURT REPORTER. |
| 1 | 1/26/2009 | CHANDLER, SUMMER | L420 | 0.2 | $ 340.00 | $ 68.00 | CONFER WITH J.TOBIN REGARDING DOCUMENTS TO BE GATHERED FOR POLISH LAW EXPERT. |
| 1 | 1/26/2009 | CHANDLER, SUMMER | L320 | 0.1 | $ 340.00 | $ 34.00 | CONFER WITH J.TOBIN REGARDING DOCUMENT PRODUCTION ISSUES. |
| 1 | 1/26/2009 | TOBIN, JANET L. | B190 | 0.4 | $ 200.00 | $ 80.00 | COMMUNICATIONS WITH B. STONE AND I. FRANCOIS REGARDING LOCATION AND TRANSMITTAL OF ARCHIVED HEARING TRANSCRIPTS. |
| 1 | 1/27/2009 | KAUFMAN, MARK | L330 | 0.9 | $ 570.00 | $ 513.00 | CONFER WITH J. HATFIELD REGARDING HIS DEPOSITION AND ISSUES RELATING TO HIS RULE 30(B)(6) TESTIMONY (0.4); REVIEW VARIOUS DOCUMENTS IN CONJUNCTION WITH PREPARING FOR SAME (0.3); DISCUSSION OF SAME WITH J. HATFIELD (0.2). |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | 1/27/2009 | KAUFMAN, MARK | L330 | 2.5 | $ 570.00 | $ 1,425.00 | CONFER WITH P. BENVENUTTI REGARDING 30(B)(6) DEPOSITION (0.4); FOLLOW-UP EMAIL TO T. GERKING (0.3); REVIEW OF T. GERKING'S RESPONSE THERETO REGARDING DEPOSITION (0.4); DRAFT PROPOSED E-MAIL RESPONSE TO T. GERKING (0.6); CONFER WITH P. BENVENUTTI REGARDING RESPONSE (0.5); REVISE AND TRANSMIT EMAIL RESPONSE (0.3). |
| 1 | 1/27/2009 | KAUFMAN, MARK | L240 | 0.9 | $ 570.00 | $ 513.00 | REVIEW REVISION PREPARED BY P. BENVENUTTI IN OPPOSITION TO KONTRABECKI'S MOTION FOR RECONSIDERATION (0.5); REVIEW CASE AUTHORITY (0.2); REVIEW COMMUNICATIONS BETWEEN P. BENVENUTTI AND R. OLINER REGARDING R. OLINER'S JOINDER INTO MATTER (0.2). |
| 1 | 1/27/2009 | CHANDLER, SUMMER | L330 | 0.3 | $ 340.00 | $ 102.00 | CONFER WITH M.KAUFMAN REGARDING HATFIELD DEPOSITION. |
| 1 | 1/27/2009 | CHANDLER, SUMMER | L330 | 0.9 | $ 340.00 | $ 306.00 | WORK ON GATHERING DOCUMENTS FOR HATFIELD DEPOSITION. |
| 1 | 1/27/2009 | TOBIN, JANET L. | B190 | 0.4 | $ 200.00 | $ 80.00 | COMMUNICATIONS WITH ATTORNEYS AND LITIGATION SUPPORT PERSONNEL REGARDING LOADING OF ADDITIONAL DOCUMENTS INTO ADI DATABASE. |
| 1 | 1/27/2009 | GORDON, DAVID | B190 | 1.0 | $ 255.00 | $ 255.00 | CONTINUE RESEARCH REGARDING POTENTIAL CLAIMS AND DEFENSES THERETO. |
| 1 | 1/27/2009 | WILLIAMS, LATANDRA D. | L140 | 0.5 | $ 155.00 | $ 77.50 | IMPORT ELECTRONIC DATA FOR ATTORNEY REVIEW. |
| 1 | 1/28/2009 | KAUFMAN, MARK | L330 | 4.1 | $ 570.00 | $ 2,337.00 | WORK IN PREPARATION FOR J. HATFIELD 30(B)(6) EXAMINATION (0.8); REVIEW VARIOUS EMAILS AND DISCUSSION OF SAME WITH S. CHANDLER TO TRANSMIT TO J. HATFIELD MATTERS RELATING TO HIS PREPARATION FOR HIS EXAMINATION (0.4); REVIEW OF J. HATFIELD'S PRIOR TESTIMONY (0.5); PREPARATION FOR MEETING WITH J. HATFIELD (0.2); WORK ON OUTLINE OF ISSUES TO BE DISCUSSED WITH J. HATFIELD IN CONJUNCTION WITH HIS 30(B)(6) EXAMINATION (0.7); REVIEW VARIOUS PLEADINGS PERTAINING TO HATFIELD EXAMINATION AND TO POSITIONS BEING ADVANCED BY KONTRABECKI (0.5). |
| 1 | 1/28/2009 | CHANDLER, SUMMER | L310 | 0.2 | $ 340.00 | $ 68.00 | FORWARD SUBPOENA TO B.STONE. |
| 1 | 1/28/2009 | CHANDLER, SUMMER | L330 | 0.3 | $ 340.00 | $ 102.00 | FORWARD DOCUMENTS TO J.HATFIELD FOR DEPOSITION PREPARATION. |
| 1 | 1/28/2009 | GORDON, DAVID | L320 | 0.1 | $ 255.00 | $ 25.50 | MESSAGE TO P. CROSBY REGARDING DOCUMENT REVIEW. |
| 1 | 1/29/2009 | KAUFMAN, MARK | L330 | 4.2 | $ 570.00 | $ 2,394.00 | FURTHER PREPARATION FOR DISCUSSION WITH J. HATFIELD (0.7); MEETING WITH S. CHANDLER REGARDING HATFIELD ISSUES (1.9); SUBSEQUENT MEETING BY TELEPHONE WITH J. HATFIELD TO PREPARE HIM FOR HIS EXAMINATION (1.2); CONFERRAL WITH P. BENVENUTTI REGARDING MATTERS RELATING TO HATFIELD EXAMINATION (0.4). |
| 1 | 1/29/2009 | CULBRETH, JAMES W. | L330 | 0.2 | $ 405.00 | $ 81.00 | REVIEW EMAILS FROM S. CHANDLER REGARDING LOAN SUMMARY MEMORANDUM. |
| 1 | 1/29/2009 | CULBRETH, JAMES W. | L330 | 0.2 | $ 405.00 | $ 81.00 | EMAIL TO S. CHANDLER REGARDING LOAN SUMMARY MEMORANDUM. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | 1/29/2009 | CULBRETH, JAMES W. | L330 | 0.5 | $ 405.00 | $ 202.50 | REVIEW EMAILS FROM D. GORDON CONCERNING TIME OF INITIATION OF UCC FORECLOSURE SALES WITH RESPECT TO LIMITED LIABILITY COMPANY MEMBERSHIP INTEREST IN CEDCO. |
| 1 | 1/29/2009 | CULBRETH, JAMES W. | L330 | 0.6 | $ 405.00 | $ 243.00 | SEND EMAILS TO D. GORDON CONCERNING TIME OF INITIATION OF UCC FORECLOSURE SALES WITH RESPECT TO LIMITED LIABILITY COMPANY MEMBERSHIP INTEREST IN CEDCO. |
| 1 | 1/29/2009 | CHANDLER, SUMMER | L330 | 1.9 | $ 340.00 | $ 646.00 | CONFERENCE CALL WITH M.KAUFMAN AND J.HATFIELD IN PREPARATION FOR DEPOSITION. |
| 1 | 1/29/2009 | CHANDLER, SUMMER | L330 | 1.2 | $ 340.00 | $ 408.00 | MEET WITH M.KAUFMAN REGARDING PREPARATION FOR HATFIELD DEPOSITION. |
| 1 | 1/29/2009 | CHANDLER, SUMMER | L330 | 0.8 | $ 340.00 | $ 272.00 | WORK ON GATHERING DOCUMENTS FOR HATFIELD DEPOSITION. |
| 1 | 1/29/2009 | GORDON, DAVID | L330 | 0.2 | $ 255.00 | $ 51.00 | GATHER INFORMATION REGARDING NEW YORK FORECLOSURE FOR HATFIELD DEPOSITION. |
| 1 | 1/29/2009 | GORDON, DAVID | L320 | 0.1 | $ 255.00 | $ 25.50 | MESSAGE TO P. CROSBY REGARDING DOCUMENT REVIEW. |
| 1 | 1/29/2009 | GORDON, DAVID | B190 | 0.4 | $ 255.00 | $ 102.00 | CONTINUE RESEARCH REGARDING POTENTIAL CLAIMS AND DEFENSES THERETO. |
| 1 | 1/30/2009 | KAUFMAN, MARK | L240 | 1.7 | $ 570.00 | $ 969.00 | PRELIMINARY REVIEW OF KONTRABECKI'S OPPOSITION TO LEHMAN'S PARTIAL MOTION FOR SUMMARY JUDGMENT ON LIABILITY AND KONTRABECKI'S COUNTERMOTION. |
| 1 | 1/30/2009 | KAUFMAN, MARK | L350 | 4.0 | $ 570.00 | $ 2,280.00 | PRELIMINARY REVIEW OF KONTRABECKI'S DECLARATION (0.4); INITIAL DISCUSSION WITH P. BENVENUTTI REGARDING DECLARATION (0.3); CONFER WITH D. GORDON REGARDING LEGAL RESEARCH ISSUES IN CONJUNCTION WITH OPPOSITION TO DECLARATION (0.4); CONFER REGARDING POSSIBLE MOTION TO STRIKE ATTEMPTS BY KONTRABECKI TO RE-LITIGATE INTENT ISSUES (0.4); FURTHER REVIEW OF KONTRABECKI DECLARATION (1.0); CONSIDERATION OF DEFENSES TO ATTEMPT TO RE-LITIGATE (0.5); EMAIL TO W. OLSHAN WITH REGARD TO DECLARATION (0.2); REVIEW OF UN-REDACTED VERSION OF EXHIBIT 25 AND CONFER WITH P. BENVENUTTI REGARDING IMPLICATIONS (0.5); CONFER WITH D. GORDON REGARDING MOTION TO STRIKE (0.3). |
| 1 | 1/30/2009 | KAUFMAN, MARK | L330 | 2.1 | $ 570.00 | $ 1,197.00 | TELEPHONIC CONFERENCE WITH J. HATFIELD IN PREPARATION FOR HIS EXAMINATION (1.8); CONFER WITH L. GILICINSKI WITH REGARD TO POLISH REMEDY MATTERS WHICH RELATE TO 30(B)(6) ISSUES (0.3). |
| 1 | 1/30/2009 | CHANDLER, SUMMER | L330 | 1.8 | $ 340.00 | $ 612.00 | CONFERENCE CALL WITH M.KAUFMAN AND J.HATFIELD FOR DEPOSITION PREPARATION. |
| 1 | 1/30/2009 | CHANDLER, SUMMER | L330 | 0.4 | $ 340.00 | $ 136.00 | CONFER WITH M.KAUFMAN REGARDING DEPOSITION PREPARATION. |
| 1 | 1/30/2009 | CHANDLER, SUMMER | L330 | 1.0 | $ 340.00 | $ 340.00 | GATHER AND REVIEW DOCUMENTS FOR KONTRABECKI DEPOSITION PREPARATION. |
| 1 | 1/30/2009 | TOBIN, JANET L. | B190 | 0.5 | $ 200.00 | $ 100.00 | COMMUNICATIONS WITH LITIGATION SUPPORT PERSONNEL REGARDING LOADING OF ADDITIONAL DOCUMENTS INTO ADI DATABASE. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 1 | 1/30/2009 | GORDON, DAVID | C200 | 5.7 | $ 255.00 | $ 1,453.50 | RESEARCH SELECTIVE INVOCATION OF FIFTH AMENDMENT IN CONNECTION WITH STRIKING KONTABECKI AFFIDAVIT IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 1 | 1/30/2009 | GORDON, DAVID | L240 | 1.7 | $ 255.00 | $ 433.50 | REVIEW CERTAIN PRIOR HAGUE ORDERS AND PLEADING IN CONNECTION WITH INTENT ISSUES RELATING TO MOTION FOR SUMMARY JUDGMENT. |
| 1 | 1/31/2009 | KAUFMAN, MARK | L240 | 1.4 | $ 570.00 | $ 798.00 | REVIEW OF KONTRABECKI'S OPPOSITION TO AND IN SUPPORT OF SUMMARY JUDGMENT. |
|  | 1/31/2009 | KAUFMAN, MARK | L350 | 3.8 | $ 570.00 | $ 2,166.00 | FURTHER CONFERRAL WITH D. GORDON REGARDING VARIOUS RESEARCH BEING UNDERTAKEN IN RESPECT TO MOTION TO STRIKE, INCLUDING ISSUES RELATING TO FIFTH AMENDMENT AND IN REGARD TO WHETHER INTENT CAN BE DETERMINED IN OTHER THAN SUMMARY JUDGMENT; REVIEW OF VARIOUS PLEADINGS PERTAINING TO THAT MOTION; CONFER WITH P. BENVENUTTI REGARDING MOTION TO STRIKE AND TACTICAL ISSUES RELATING TO SAME; CONFER WITH D. GORDON REGARDING CERTAIN RESEARCH ISSUES TO BE UNDERTAKEN IN CONJUNCTION WITH MOTION TO STRIKE; FURTHER COMPREHENSIVE REVIEW OF KONTRABECKI'S DECLARATION AND DISCUSSION OF IT WITH P. BENVENUTTI; REVIEW OF MESSAGE FROM D. GORDON REGARDING OF KONTRABECKI'S CONTENTION THAT INTENT CANNOT BE FOUND OTHER THAN THROUGH SUMMARY JUDGMENT PROCESS. |
| 1 | 1/31/2009 | GORDON, DAVID | L240 | 1.2 | $ 255.00 | $ 306.00 | CONFERENCE WITH M. KAUFMAN AND P. BENVENUTTI REGARDING RESPONDING TO KONTRABECKI'S MOTION FOR SUMMARY JUDGMENT. |
| 1 | 1/31/2009 | GORDON, DAVID | L240 | 2.5 | $ 255.00 | $ 637.50 | RESEARCH ISSUES IN CONNECTION WITH RESPONDING TO KONTRABECKI'S MOTION FOR SUMMARY JUDGMENT. |
|  |  |  | **Total:** | **309.7** | **Total:** | **$ 111,164.00** |  |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 2 | 1/6/2009 | ELKO, ALISON | B160 | 1.5 | $ 255.00 | $ 382.50 | REVIEW UNITED STATES TRUSTEE FEE GUIDELINES (0.3); REVIEW ADMINISTRATIVE ORDER: GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES (0.4); REVIEW ADMINISTRATIVE ORDER: AMENDED GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES (0.2); REVIEW MOTION TO ESTABLISH PROCEDURES FOR INTERIM FEE APPLICATIONS (0.2); REVIEW AMENDED ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION (0.4). |
| 2 | 1/6/2009 | ELKO, ALISON | B160 | 2.7 | $ 255.00 | $ 688.50 | DRAFT MEMORANDUM REGARDING PROCEDURES FOR SEEKING INTERIM COMPENSATION. |
| 2 | 1/6/2009 | ELKO, ALISON | B160 | 0.3 | $ 255.00 | $ 76.50 | RESEARCH LOCAL RULES, ADMINISTRATIVE ORDERS AND UNITED STATES TRUSTEE GUIDELINES FOR APPLICATIONS FOR COMPENSATION. |
| 2 | 1/6/2009 | ELKO, ALISON | B160 | 0.3 | $ 255.00 | $ 76.50 | CORRESPOND WITH G. MARSH REGARDING MEMORANDUM SUMMARIZING PROCEDURES FOR SEEKING INTERIM COMPENSATION (0.1); CONFERENCE WITH G. MARSH REGARDING MEMORANDUM AND DRAFTING OF INTERIM FEE APPLICATIONS (0.2). |
| 2 | 1/6/2009 | CHANDLER, SUMMER | B110 | 0.7 | $ 340.00 | $ 238.00 | REVIEW BILLING STATEMENTS PREPARATORY TO GENERATING FEE APPLICATIONS. |
| 2 | 1/7/2009 | MARSH, GARY | B160 | 0.5 | $ 450.00 | $ 225.00 | WORK ON FEE APPLICATIONS. |
| 2 | 1/7/2009 | ELKO, ALISON | B160 | 0.3 | $ 170.00 | $ 51.00 | REVIEWED CORRESPONDENCE REGARDING INTERIM FEE APPLICATIONS AND TASK CODES (0.1); INTEROFFICE CONFERENCE WITH F. RUSSELL REGARDING THE PREPARATION OF INTERIM FEE APPLICATIONS (0.2). |
| 2 | 1/7/2009 | CHANDLER, SUMMER | B110 | 0.2 | $ 340.00 | $ 68.00 | CONFER WITH F.RUSSELL REGARDING FEE APPLICATION. |
| 2 | 1/8/2009 | MCGEEHAN, PATRICK | B160 | 0.4 | $ 500.00 | $ 200.00 | WORK ON COORDINATION OF INVOICE PREPARATION FOR SUBMITTAL TO BANKRUPTCY COURT. |
| 2 | 1/12/2009 | CHANDLER, SUMMER | B160 | 0.7 | $ 340.00 | $ 238.00 | CONFER WITH VARIOUS TEAM MEMBERS REGARDING TIME ENTRY AND FEE APPLICATION. |
| 2 | 1/12/2009 | RUSSELL, FRAN L. | B160 | 2.5 | $ 215.00 | $ 537.50 | REVIEW AND ANALYZE EXISTING TASK CODES FOR KONTRABECKI CASE AND U.S. TRUSTEE GUIDELINES FOR THE S.D.N.Y. REGARDING TASK CODES (1.2); REVIEW AND RESPOND TO EMAILS FROM G. MARSH, S. CHANDLER AND A. ELKO REGARDING NEW TASK CODES (0.5); PREPARE EXPANDED LIST OF TASK CODES AND COMMUNICATE CHANGES TO BILLING DEPARTMENT (0.8). |
| 2 | 1/13/2009 | CHANDLER, SUMMER | B160 | 0.3 | $ 340.00 | $ 102.00 | CORRESPONDENCE REGARDING TIME KEEPING AND FEE APPLICATIONS. |
| 2 | 1/13/2009 | CHANDLER, SUMMER | B160 | 0.2 | $ 340.00 | $ 68.00 | REVIEW NEW TIME CODING PROCEDURES. |

| 2 | 1/13/2009 | RUSSELL, FRAN L. | B160 | 3.7 | $ 215.00 | $ | 795.50 | PREPARATION OF MONTHLY FEE STATEMENTS TO SERVE IN ACCORDANCE WITH S.D.N.Y. LOCAL RULES AND UST REQUIREMENTS. |
|---|---|---|---|---|---|---|---|---|
| 2 | 1/23/2009 | MCGEEHAN, PATRICK | B160 | 0.3 | $ 500.00 | $ | 150.00 | WORK ON BILL REVISIONS TO CONFORM WITH FEE APPLICATION REQUIREMENTS. |
| 2 | 1/27/2009 | RUSSELL, FRAN | B160 | 3.1 | $ 215.00 | $ | 666.50 | REVIEW BILLING STATEMENTS FOR SEPTEMBER 2008 FOR PREPARATION OF FEE STATEMENTS AND FEE APPLICATIONS. |
| 2 | 1/27/2009 | ELKO, ALISON | B160 | 0.2 | $ 255.00 | $ | 51.00 | CONFERENCE WITH D. GEIGER REGARDING BILLING PROCEDURES AND TIME ENTRY GUIDELINES. |
| 2 | 1/28/2009 | RUSSELL, FRAN | B160 | 2.3 | $ 215.00 | $ | 494.50 | REVIEW BILLING STATEMENTS FOR OCTOBER 2008 FOR PREPARATION OF FEE STATEMENTS AND FEE APPLICATIONS. |
| 2 | 1/28/2009 | ELKO, ALISON | B160 | 0.2 | $ 255.00 | $ | 51.00 | CONFERENCE WITH F. RUSSELL REGARDING PREPARATION OF APPLICATIONS FOR COMPENSATION. |
| 2 | 1/28/2009 | ELKO, ALISON | B160 | 0.2 | $ 255.00 | $ | 51.00 | CONFERENCE WITH D. GEIGER REGARDING BILLING PROCEDURES AND TIME ENTRY GUIDELINES. |
| 2 | 1/28/2009 | ELKO, ALISON | B160 | 0.1 | $ 255.00 | $ | 25.50 | CORRESPOND WITH F. RUSSELL REGARDING BILLING CODES AND TASK CODES. |
| 2 | 1/28/2009 | ELKO, ALISON | B160 | 2.1 | $ 255.00 | $ | 535.50 | DRAFT MEMORANDUM REGARDING REQUIRED BILLING PROCEDURES AND TIME ENTRY GUIDELINES. |
| 2 | 1/29/2009 | ELKO, ALISON | B160 | 0.2 | $ 255.00 | $ | 51.00 | REVIEW LITIGATION, BANKRUPTCY, COUNSELING AND PROJECT TASK CODES OF THE ABA UNIFORM TASK-BASED MANAGEMENT SYSTEM INFORMATION. |
| 2 | 1/29/2009 | ELKO, ALISON | B160 | 0.1 | $ 255.00 | $ | 25.50 | REVIEW PROJECT CODES ARTICULATED BY UNITED STATES TRUSTEE. |
| 2 | 1/29/2009 | ELKO, ALISON | B160 | 0.8 | $ 255.00 | $ | 204.00 | DRAFT ADDENDUM TO MEMORANDUM REGARDING BILLING PROCEDURES AND TIME ENTRY GUIDELINES. |
| 2 | 1/29/2009 | ELKO, ALISON | B160 | 0.1 | $ 255.00 | $ | 25.50 | COMMUNICATIONS WITH D. GEIGER REGARDING MEMORANDUM REGARDING BILLING PROCEDURES AND TIME ENTRY GUIDELINES AND ADDENDUM ATTACHED THERETO. |
| 2 | 1/30/2009 | MCGEEHAN, PATRICK | B160 | 0.2 | $ 500.00 | $ | 100.00 | WORK ON CONFORMING BILLS TO REQUIRED COURT FORMATTING. |
| 2 | 1/30/2009 | RUSSELL, FRAN | B160 | 1.7 | $ 215.00 | $ | 365.50 | REVIEW BILLING STATEMENTS FOR NOVEMBER 2008 FOR PREPARATION OF FEE STATEMENTS AND FEE APPLICATIONS. |
| 2 | 1/31/2009 | RUSSELL, FRAN | B160 | 3.7 | $ 215.00 | $ | 795.50 | REVIEW BILLING STATEMENTS FOR DECEMBER 2008 FOR PREPARATION OF FEE STATEMENTS AND FEE APPLICATIONS. |
| | | | **Total:** | **29.6** | **Total:** | **$** | **7,339.00** | |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3 | 1/6/2009 | WEISS, CHARLES | B120 | 0.3 | $ 450.00 | $ 135.00 | E-MAILS WITH A. GLEADON REGARDING BORROWER PROPOSAL. |
| 3 | 1/6/2009 | WEISS, CHARLES | B120 | 0.3 | $ 450.00 | $ 135.00 | E-MAILS WITH C. WILLIAMS REGARDING FORECLOSURE. |
| 3 | 1/6/2009 | WEISS, CHARLES | B120 | 0.4 | $ 450.00 | $ 180.00 | REVIEW TRUSTEE'S SALE GUARANTY. |
| 3 | 1/8/2009 | HALL, THOMAS | B120 | 0.3 | $ 390.00 | $ 117.00 | REVIEW TRUSTEE'S SALE GUARANTY TRANSMITTED FROM LOCAL COUNSEL. |
| 3 | 1/9/2009 | WEISS, CHARLES | B120 | 0.5 | $ 450.00 | $ 225.00 | COMMUNICATIONS WITH C. WILLIAMS REGARDING PRIORITY OF ITEMS SHOWN ON TRUSTEE'S SALE GUARANTY (0.3); WORK WITH T. HALL REGARDING SAME (0.2). |
| 3 | 1/23/2009 | WEISS, CHARLES | B120 | 0.2 | $ 450.00 | $ 90.00 | COMMUNICATIONS WITH A. GLENDON REGARDING WORKOUT PROPOSAL. |
| 3 | 1/30/2009 | HALL, THOMAS | B120 | 0.3 | $ 390.00 | $ 117.00 | REVIEW AND ANALYZE LETTER FROM BORROWER COUNSEL PROPOSING SETTLEMENT ALTERNATIVES. |
| 3 | 1/30/2009 | WEISS, CHARLES | B120 | 0.3 | $ 450.00 | $ 135.00 | REVIEW COMMUNICATIONS WITH LEHMAN AND TRIMONT REGARDING BORROWER SETTLEMENT PROPOSAL. |
| | | | **Total:** | **2.6** | **Total:** | **$ 1,134.00** | |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 4 | 1/5/2009 | LARSEN, J. DAVID | B120 | 1.8 | $ 425.00 | $ 765.00 | REVIEW RESEARCH AND MEMORANDUM REGARDING DEED-IN-LIEU, TRANSFER TAX AND SUB-DIVIDED LANDS ACT COMPLIANCE ISSUES. |
| 4 | 1/6/2009 | HALL, THOMAS D. | B120 | 1.9 | $ 390.00 | $ 741.00 | ASSEMBLE DEMAND LETTERS FOR TRANSMITTAL TO M. LASCHER (0.6); REVISE PRENEGOTIATION AGREEMENT AND TRANSMIT TO M. LASCHER (1.3). |
| 4 | 1/6/2009 | WEISS, CHARLES | B120 | 0.4 | $ 450.00 | $ 180.00 | TELEPHONE CONFERENCE WITH J. HALPERIN AND M. LASCKER REGARDING TAKE BACK ISSUES AND ACTIONS TAKEN. |
| 4 | 1/6/2009 | WEISS, CHARLES | B120 | 0.4 | $ 450.00 | $ 180.00 | WORK WITH T. HALL REGARDING MATERIALS TO BE DELIVERED TO M. LASCKER AND PRENEGOTIATION AGREEMENT STATUS. |
| 4 | 1/7/2009 | LARSEN, J. DAVID | B120 | 0.2 | $ 425.00 | $ 85.00 | TELEPHONE CALL TO C. WEISS REGARDING DEED-IN-LIEU, TRANSFER TAX AND SUB-DIVIDED LANDS ACT COMPLIANCE ISSUES. |
| 4 | 1/8/2009 | LARSEN, J. DAVID | B120 | 0.4 | $ 425.00 | $ 170.00 | TELEPHONE CONFERENCE WITH C. WEISS REGARDING DEED-IN-LIEU, TRANSFER TAX AND SUBDIVIDED LANDS ACT COMPLIANCE ISSUE. |
| 4 | 1/8/2009 | WEISS, CHARLES | B120 | 0.3 | $ 450.00 | $ 135.00 | REVIEW CORRESPONDENCE REGARDING TITLE COMMITMENTS. |
| 4 | 1/8/2009 | WEISS, CHARLES | B120 | 0.4 | $ 450.00 | $ 180.00 | TELEPHONE CONFERENCE WITH D. LARSEN REGARDING CALIFORNIA LAW ON TRANSFER TAXES AND CONDO LAW COMPLIANCE. |
| 4 | 1/8/2009 | WEISS, CHARLES | B120 | 0.3 | $ 450.00 | $ 135.00 | COMMUNICATIONS WITH CLIENT REGARDING STATUS. |
| 4 | 1/12/2009 | HALL, THOMAS D. | B120 | 0.5 | $ 390.00 | $ 195.00 | AT M. LASCHER REQUEST, FINALIZE DRAFT OF PRENEGOTIATION AGREEMENT FOR TRANSMITTAL (0.3); TELEPHONE CONVERSATIONS WITH M. LASCHER REGARDING SAME (0.2). |
| 4 | 1/12/2009 | WEISS, CHARLES | B120 | 0.5 | $ 450.00 | $ 225.00 | REVIEW CORRESPONDENCE (0.2); WORK WITH T. HALL (0.1); TELEPHONE CONFERENCE WITH S. FARB REGARDING PRENEGOTIATION AGREEMENT AND DEAL STATUS (0.2). |
| 4 | 1/12/2009 | WEISS, CHARLES | B120 | 0.2 | $ 450.00 | $ 90.00 | TELEPHONE CONFERENCE WITH T. HALL AND M. LASCHER REGARDING PRENEGOTIATION AGREEMENT, DEAL STATUS AND NEXT STEPS. |
| 4 | 1/13/2009 | HALL, THOMAS D. | B120 | 0.8 | $ 390.00 | $ 312.00 | REVISE PRENEGOTIATION AGREEMENT DRAFT TO REFLECT INFORMATION RECEIVED FROM TRIMONT FOR CENTENNIAL LOAN. |
| 4 | 1/13/2009 | HALL, THOMAS D. | B120 | 0.2 | $ 390.00 | $ 78.00 | COMMUNICATIONS WITH G. TAYLOR AND A. SAVAGE TO OBTAIN INFORMATION REGARDING CENTENNIAL HILLS LOAN. |
| 4 | 1/13/2009 | HALL, THOMAS D. | B120 | 0.2 | $ 390.00 | $ 78.00 | TRANSMIT PRENEGOTIATION AGREEMENT TO S. FARB FOR EXECUTION. |
| 4 | 1/20/2009 | HALL, THOMAS D. | B120 | 0.2 | $ 390.00 | $ 78.00 | EMAIL TO C. WEISS REGARDING S. FARB RESPONSE TO PRENEGOTIATION AGREEMENT. |
| 4 | 1/20/2009 | WEISS, CHARLES | B120 | 0.3 | $ 450.00 | $ 135.00 | COMMUNICATIONS WITH T. HALL AND S. FARB REGARDING PRENEGOTIATION AGREEMENT. |
| 4 | 1/21/2009 | HALL, THOMAS D. | B120 | 0.3 | $ 390.00 | $ 117.00 | EMAIL CORRESPONDENCE WITH S. FARB REGARDING DRAFT OF PRENEGOTIATION AGREEMENT. |
| | | | Total: | 9.3 | Total: | $ 3,879.00 | |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5 | 1/6/2009 | WALLING, GERALD | B120 | 2.9 | $ 395.00 | $ 1,145.50 | CALL WITH J. SCAFFIN REGARDING MEZZANINE LOAN ASSIGNMENT (0.2); MAKE RELATED FILE REVIEW TO VERIFY EXECUTION AND DELIVERY STATUS OF MEZZANINE LOAN ASSIGNMENT DOCUMENTS (0.5); CORRESPONDENCE TO J. SCAFFIN REGARDING EXECUTION AND DELIVERY STATUS OF MEZZANINE LOAN ASSIGNMENT DOCUMENTS (0.3); LENGTHY CALL WITH B. GROSS REGARDING STRUCTURE OF PROPOSED EQUITY TRANSFER (1.2); COMMUNICATIONS WITH J. SCAFFIN REGARDING CALL WITH B. GROSS ABOUT PROPOSED EQUITY TRANSFER (0.2); WORK WITH C. WEISS REGARDING CALL WITH G. BROSS REGARDING PROPOSED EQUITY TRANSFER (0.3); COMMUNICATION WITH B. LUBKEMAN REGARDING LBHI INSOLVENCY IMPACT ON CONDOMINIUM REGISTRATION AMENDMENTS (0.2). |
| 5 | 1/6/2009 | WEISS, CHARLES | B120 | 0.4 | $ 450.00 | $ 180.00 | REVIEW MEMOS REGARDING CONDO REGISTRATION AMENDMENTS AND OPEN ISSUES TO COMPLETE TAKE BACK. |
| 5 | 1/6/2009 | WEISS, CHARLES | B120 | 0.3 | $ 450.00 | $ 135.00 | WORK WITH G. WALLING REGARDING LEHMAN INQUIRY  CONDO REGISTRATION AMENDMENTS AND OPEN ISSUES TO COMPLETE TAKE BACK. |
| 5 | 1/7/2009 | WALLING, GERALD | B120 | 1.2 | $ 395.00 | $ 474.00 | CALL WITH J. SCAFFIN REGARDING DEAL STATUS (0.3); COMMUNICATION TO B. LUBKEMAN REGARDING IMPACT OF LBHI BANKRUPTCY ON REAL ESTATE BOARD (0.2); REVIEW OF CONDOMINIUM REGISTRATION AMENDMENTS AND LBHI EXIT STRATEGY FROM BULK SALE TO RETAIL SALE OF UNITS (0.4); WORK WITH C. WEISS REGARDING MEZZANINE LENDER EXIT STRATEGY CHANGE FROM BULK SALE TO LONG TERM HOLD AND RETAIL VALUE OF CONDOMINIUM UNITS (0.1); COMMUNICATIONS WITH B. GROSS REGARDING FEE ESTIMATE (0.2). |
| 5 | 1/7/2009 | WEISS, CHARLES | B120 | 0.5 | $ 450.00 | $ 225.00 | TELEPHONE CONFERENCE WITH J. SCAFFIN (0.4); WORK WITH G. WALLING REGARDING TAKE BACK REQUIREMENTS (0.1). |
| 5 | 1/8/2009 | WALLING, GERALD | B120 | 0.4 | $ 395.00 | $ 158.00 | COMMUNICATIONS TO B. LUBKEMAN REGARDING CONDOMINIUM REGISTRATION AMENDMENTS (0.2); CALL FROM B. LUBKEMAN REGARDING REGARDING POST-EQUITY TRANSFER OF FILING OF AMENDMENTS TO VIRGINAL CONDOMINIUM REGISTRATIONS (0.2). |
| 5 | 1/9/2009 | WALLING, GERALD | B120 | 0.7 | $ 395.00 | $ 276.50 | WORK WITH C. WEISS REGARDING CONDOMINIUM REGISTRATION AMENDMENTS AND SCOPE OF FORBEARANCE (0.3); CALL TO B. GROSS (0.1); COMMUNICATION WITH J. SCAFFIN REGARDING DEAL REVIEW BY LBHI AND EFFORTS TO CONTACT B. GROSS (0.2); COMMUNICATION FROM B. LUBKEMAN REGARDING UNPAID FEE BALANCE (0.1). |
| 5 | 1/9/2009 | WEISS, CHARLES | B120 | 0.6 | $ 450.00 | $ 270.00 | TELEPHONE CALL WITH R. BRUSCO AND B. GROSS REGARDING ACTIONS TO BE TAKEN TO COMPLETE TAKE BACK AND ANTICIPATED COST OF SAME AND ISSUES RELATING TO SENIOR LOAN FORBEARANCE (0.4); COMMUNICATIONS WITH J. SCAFFIN REGARDING SAME (0.2). |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 5 | 1/9/2009 | WEISS, CHARLES | B120 | 0.3 | $ 450.00 | $ 135.00 | COMMUNICATIONS WITH G. WALLING REGARDING TAKE BACK AND B. LUBKEMAN ADVICE REGARDING CONDO REGISTRATION AMENDMENT. |
| 5 | 1/12/2009 | WALLING, GERALD | B120 | 0.2 | $ 395.00 | $ 79.00 | WORKED WITH C. WEISS, E. STEPHENSON AND C. MOORE REGARDING NEW MATTER NUMBER. |
| 5 | 1/13/2009 | WALLING, GERALD | B120 | 0.4 | $ 395.00 | $ 158.00 | COMMUNICATIONS WITH J. SCAFFIN REGARDING B. LUBKEMAN'S COMMENTS CONCERNING LBHI INSOLVENCY IMPACT ON VIRGINIA CONDOMINIUM REGISTRATION AMENDMENT AND REGARDING LEHMAN APPROVAL STATUS FOR EQUITY TRANSFER AND ENGAGEMENT OF KILPATRICK AS TRIMONT COUNSEL RELATIVE TO MORTGAGE LOAN. |
| 5 | 1/13/2009 | WEISS, CHARLES | B120 | 0.2 | $ 450.00 | $ 90.00 | REVIEW CORRESPONDENCE REGARDING TAKE BACK STATUS AND NEXT STEPS. |
| 5 | 1/14/2009 | WALLING, GERALD | B120 | 0.2 | $ 395.00 | $ 79.00 | COMMUNICATIONS WITH J. SCAFFIN REGARDING MCGUIRE WOODS INVOICE. |
| 5 | 1/20/2009 | WALLING, GERALD | B120 | 3.8 | $ 395.00 | $ 1,501.00 | COMMUNICATIONS WITH B. GROSS REGARDING PREPARATION OF EQUITY TRANSFER/MEZZANINE LOAN REMEDY EXERCISE (.2); MADE RELATED REVIEW OF CORRESPONDENCE FILE (.3); PREPARED DEAL SUMMARY MEMO (3.0); MEMO TO B. GROSS REGARDING DEAL SUMMARY (0.1); WORKED WITH C. WEISS REGARDING DEAL SUMMARY (0.2). |
| 5 | 1/20/2009 | WEISS, CHARLES | B120 | 0.5 | $ 450.00 | $ 225.00 | REVIEW TAKE BACK SUMMARY (0.1); TELEPHONE CONFERENCE WITH G. WALLING REGARDING COMMENTS TO SAME (0.2). |
| 5 | 1/23/2009 | WALLING, GERALD | B120 | 0.3 | $ 395.00 | $ 118.50 | COMMUNICATION FROM J. SCAFFIN REGARDING PURSUIT OF NON-CONFORMING SALE CONTRACTS AND LEASES (0.2); COMMUNICATION FROM R. JACOBS REGARDING SAME (0.1). |
| 5 | 1/23/2009 | WEISS, CHARLES | B120 | 0.3 | $ 450.00 | $ 135.00 | REVIEW CORRESPONDENCE REGARDING INTERIM SALES AND LEASING AND STATUS OF TAKE BACK. |
| | | | Total: | 13.2 | Total: | $ 5,384.50 | |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 7 | 1/6/2009 | MCGEEHAN, PATRICK | B120 | 0.6 | $500.00 | $ 300.00 | WORK ON PROPOSED LETTER TO PETROLEUM REALTY INVESTMENT PARTNERS REGARDING SETTLEMENT DISCUSSIONS. |
| 7 | 1/7/2009 | MCGEEHAN, PATRICK | B120 | 1.8 | $500.00 | $ 900.00 | COMPLETE PROPOSED LETTER REGARDING SETTLEMENT DISCUSSIONS AND TRANSMIT TO MR. LEONARD WITH EXPLANATORY TRANSMITTAL NOTE. |
| 7 | 1/27/2009 | MCGEEHAN, PATRICK | B120 | 0.5 | $500.00 | $ 250.00 | EMAIL COMMUNICATIONS WITH MR. LEONARD REGARDING ANNUAL FINANCIAL STATEMENTS FOR PETROLEUM REALTY INVESTMENT PARTNERS. |
| 7 | 1/28/2009 | MCGEEHAN, PATRICK | B120 | 0.8 | $500.00 | $ 400.00 | MEETING WITH MESSRS. GRAPKOWSKI, LEONARD AND OLSHAN REGARDING STRATEGY TOWARD PETROLEUM REALTY INVESTMENT PARTNERS PORTFOLIO. |
|  |  |  | Total: | 3.7 | Total: | $ 1,850.00 |  |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8 | 1/5/2009 | MCGEEHAN, PATRICK | B120 | 1.9 | $ 500.00 | 950.00 | TELEPHONE CALL WITH P. HURDLE REGARDING DRAFTING OF IVANKOVICH CERTIFICATE (0.4); REVIEW WITH H. SEWELL STRATEGY TOWARD UPCOMING DISCOVERY AND STATUS CONFERENCE IN COOK COUNTY, ILLINOIS LITIGATION (0.8); PLANNING AND STRATEGY REGARDING IVANKOVICH REQUEST FOR FILING OF AMENDED ANSWER (0.7). |
| 8 | 1/5/2009 | HURDLE III, PAUL | B120 | 1.0 | $ 470.00 | 470.00 | TELEPHONE CONFERENCE WITH P. MCGEEHAN REGARDING STATUS OF DEAL AND HIS DISCUSSION WITH DR. IVANKOVICH AND D. BRODERICK (0.4); DRAFT CERTIFICATE OF DR. IVANKOVICH AND SUB MEZZANINE BORROWER (0.6). |
| 8 | 1/6/2009 | MCGEEHAN, PATRICK | B120 | 0.6 | $ 500.00 | 300.00 | REVIEW CORRESPONDENCE FROM HCIV MORTGAGE LENDER REGARDING FORECLOSURE. |
| 8 | 1/6/2009 | SEWELL, HENRY | B120 | 2.5 | $ 440.00 | 1,100.00 | REVIEW OVERALL STATUS OF CASE AND DEADLINES (0.6); CONFERENCE WITH P. MCGEEHAN (0.4); LENGTHY TELEPHONE CONFERENCE WITH ATTORNEY FOR PLAINTIFF (1.0); CONFERENCE WITH COURT REGARDING RESCHEDULING OF STATUS CONFERENCE (0.5). |
| 8 | 1/6/2009 | LUDLAM, JAMES | B120 | 0.4 | $ 305.00 | 122.00 | COMMUNICATIONS REGARDING STATUS OF SUB-MEZZ LOAN AND CERTIFICATE OF DR. IVANKOVICH. |
| 8 | 1/6/2009 | HURDLE III, PAUL | B120 | 3.0 | $ 470.00 | 1,410.00 | EMAILS AND TELEPHONE CONFERENCE WITH J. LULLANT (0.3);  EMAILS AND TELEPHONE CONFERENCE WITH  P. MCGEEHAN (0.3); REVIEW LETTER AGREEMENT WITH DR. IVANKOVICH (0.4); REVIEW RELEASE WITH DR. IVANKOVICH (0.4); FINISHED DRAFTING CERTIFICATE OF DR. IVANKOVICH (0.5) FINISHED DRAFTING CERTIFICATE OF SECOND MEZZANINE BORROWER (0.5); REVIEW DLA/RUDNICK DRAFT LETTER (0.3);  REVIEW H. SEWELL MEMO REGARDING ILLINOIS LITIGATION (0.3) . |
| 8 | 1/7/2009 | SEWELL, HENRY | B120 | 0.5 | $ 440.00 | 220.00 | FOLLOW UP WITH COURT AND ATTORNEY FOR PLAINTIFF REGARDING SCHEDULING ISSUES AND DISCOVER. |
| 8 | 1/7/2009 | HURDLE III, PAUL | B120 | 3.0 | $ 470.00 | 1,410.00 | REVIEW DRAFT LETTER TO DLA PIPER (RUDNICK) (0.5); REVIEW UNDERLYING INTERCREDITOR AGREEMENT DLA PIPER (RUDNICK) (0.5); REVISE CERTIFICATE BY DR. IVANKOVICH (1.0); REVISE CERTIFICATE BY  SUB-MEZZ BORROWERS (1.0). |
| 8 | 1/8/2009 | MCGEEHAN, PATRICK | B120 | 0.7 | $ 500.00 | 350.00 | PLANNING REGARDING STRATEGY TO RESOLVE COOK COUNTY, ILLINOIS LITIGATION (0.5); TELEPHONE CALL WITH  H. SEWELL REGARDING SAME (0.2). |
| 8 | 1/12/2009 | MCGEEHAN, PATRICK | B120 | 0.5 | $ 500.00 | 250.00 | VOICE MAIL COMMUNICATIONS WITH COUNSEL TO IVANKOVICH (GUARANTOR) REGARDING COOK COUNTY, ILLINOIS LITIGATION. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 8 | 1/12/2009 | SEWELL, HENRY | B120 | 1.4 | $ 440.00 | $ 616.00 | REVIEW PLEADINGS RECEIVED FROM PLAINTIFF (0.9); REVIEW DOCKET AND DISCOVERY REQUESTS FROM PLAINTIFF (0.5). |
| 8 | 1/13/2009 | MCGEEHAN, PATRICK | B120 | 0.7 | $ 500.00 | $ 350.00 | TELEPHONE CALL WITH MR. BRODERICK, COUNSEL TO GUARANTOR, REGARDING STATUS OF CENTERLINE TRANSACTION OF EQUIBASE ACTIONS, AND GUARANTOR REQUEST FOR LETTER TO EQUIBASE ASSERTING POSITIONS UNDER INTERCREDITOR AGREEMENT. |
| 8 | 1/14/2009 | MCGEEHAN, PATRICK | B120 | 0.2 | $ 500.00 | $ 100.00 | VOICE MAIL COMMUNICATIONS WITH MR. BRODERICK, COUNSEL TO IVANKOVICH. |
| 8 | 1/15/2009 | SEWELL, HENRY | B120 | 3.0 | $ 440.00 | $ 1,320.00 | REVIEW, EDIT AND FINALIZE RESPONSES TO DISCOVERY REQUESTS PROPOUNDED BY PLAINTIFF (1.2); REVIEW DOCUMENTS REGARDING SAME (1.5); REVIEW COURT RULES REGARDING SERVICE RULES;(.3). |
| 8 | 1/20/2009 | MCGEEHAN, PATRICK | B120 | 0.9 | $ 500.00 | $ 450.00 | WORK ON COMPLETION OF LETTER REGARDING PJ INTERCREDITOR AND IVANKOVICH CERTIFICATE. |
| 8 | 1/20/2009 | SEWELL, HENRY | B120 | 2.0 | $ 440.00 | $ 880.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH COURT AND OPPOSING COUNSEL REGARDING STATUS OF CASE (0.7); FOLLOW UP TELEPHONE CONFERENCE WITH P. MCGEEHAN REGARDING SAME (0.3); PREPARE REPORT REGARDING STATUS OF CASE IN LIGHT OF DEVELOPMENTS AT CONFERENCE (1.0). |
| 8 | 1/21/2009 | MCGEEHAN, PATRICK | B120 | 0.2 | $ 500.00 | $ 100.00 | VOICE AND EMAIL COMMUNICATIONS WITH MR. BRODERICK REGARDING STATUS. |
| 8 | 1/21/2009 | SEWELL, HENRY | B120 | 1.0 | $ 440.00 | $ 440.00 | PREPARE REPORT REGARDING STATUS OF CASE AND DEVELOPMENTS AT CONFERENCE WITH COURT. |
| 8 | 1/22/2009 | MCGEEHAN, PATRICK | B120 | 1.2 | $ 500.00 | $ 600.00 | COMPLETE LETTER TO MR. RUDNICK AND IVANKOVICH CERTIFICATE (0.5); TELEPHONE CALL WITH MR. MALK REGARDING UPCOMING PRELIMINARY INJUNCTION HEARING AND CERTIFICATE TO BE REQUIRED FROM IVANKOVICH (0.7). |
| 8 | 1/29/2009 | SEWELL, HENRY | B120 | 1.8 | $ 440.00 | $ 792.00 | PREPARE DETAILED REPORT REGARDING STATUS OF CASE FOR P. MCGEEHAN. |
| 8 | 1/30/2009 | SEWELL, HENRY | B120 | 0.8 | $ 440.00 | $ 352.00 | ATTENTION TO ISSUES REGARDING CHICAGO COUNSEL AND EMAIL TO P. MCGEEHAN REGARDING SAME. |
|  |  |  | **Total:** | **27.3** | **Total:** | **$ 12,582.00** |  |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 10 | 1/8/2009 | MCGEEHAN, PATRICK | B120 | 2.0 | $ 500.00 | $ 1,000.00 | TELEPHONE CALL WITH MR. BURNS OF TRIMONT REGARDING OUTSTANDING MATTERS ON ASSETS TO BE COMPLETED (0.8); REVIEW FILES AND NOTES TO ASSEMBLE INFO AND PREPARE FOR CALL WITH MR. NASTASI (0.4); TELEPHONE CALL WITH MR. ASENDORF OF TRENAM REGARDING GABLES STATUS IN PREPARATION FOR CONFERENCE CALL (0.5); EMAIL COMMUNICATIONS WITH MS. COLTON OF TRENAM REGARDING MILESTONE SUIT STATUS AND EDEN SPRINGS FORECLOSURE STATUS IN PREPARATION FOR CONFERENCE CALL (0.3). |
| 10 | 1/9/2009 | MCGEEHAN, PATRICK | B120 | 0.9 | $ 500.00 | $ 450.00 | CONFERENCE CALL WITH MESSRS. NASTASI AND BURNS REGARDING ITEMS ON PORTFOLIO OF ASSETS TO BE COMPLETED AND RESOLVED. |
| 10 | 1/12/2009 | MCGEEHAN, PATRICK | B120 | 0.3 | $ 500.00 | $ 150.00 | TELEPHONE CALL WITH MR. BURNS OF TRIMONT REGARDING SCHEDULING CALL WITH LEHMAN TO REVIEW OUTSTANDING MATTERS IN PORTFOLIO TO BE COMPLETED. |
| 10 | 1/14/2009 | MCGEEHAN, PATRICK | B120 | 1.8 | $ 500.00 | $ 900.00 | PREPARE FOR AND TELEPHONE CALL WITH MR. WARREN OF LEHMAN AND MR. BURNS AND OTHER TRIMONT REPRESENTATIVES WITH FLORIDA COUNSEL TO REVIEW AND DEVELOP STRATEGY TOWARD OUTSTANDING MATTERS TO BE COMPLETED IN EB DEVELOPERS ASSET PORTFOLIO. |
| 10 | 1/20/2009 | FLAUM, DOUGLAS | B120 | 0.3 | $ 255.00 | $ 76.50 | REVIEW FILE REGARDING STATUS. |
| 10 | 1/20/2009 | MCGEEHAN, PATRICK | B120 | 0.4 | $ 500.00 | $ 200.00 | REVIEW WITH MR. FLAUM ACTIONS TO BE TAKEN ON ESTATE CLAIMS AND VILLAGE OAKS EARNEST MONEY DEPOSITS. |
| 10 | 1/21/2009 | FLAUM, DOUGLAS | B120 | 0.4 | $ 255.00 | $ 102.00 | CONFERENCE WITH P. MCGEEHAN REGARDING ESTATE CLAIMS. |
| 10 | 1/21/2009 | MCGEEHAN, PATRICK | B120 | 0.6 | $ 500.00 | $ 300.00 | PLANNING REGARDING COMPLETION OF EB DEVELOPERS PORTFOLIO MATTERS (0.4); REVIEW ACTIONS TO BE TAKEN WITH MR. FLAUM (0.2). |
| 10 | 1/22/2009 | FLAUM, DOUGLAS | B120 | 0.9 | $ 255.00 | $ 229.50 | REVIEW FILE (0.2); DRAFT CHART REGARDING CLAIMS (0.5); CORRESPOND WITH P. MCGEEHAN REGARDING SAME (0.2). |
| 10 | 1/23/2009 | MCGEEHAN, PATRICK | B120 | 0.2 | $ 500.00 | $ 100.00 | TELEPHONE CALL WITH MR. FLAUM REGARDING STATUS OF MATTERS IN PROGRESS REGARDING CLAIMS AND VILLAGE OAKS LETTER. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 10 | 1/27/2009 | MCGEEHAN, PATRICK | B120 | 0.9 | $ 500.00 | $ 450.00 | EMAIL COMMUNICATIONS WITH MR. BURNS AND MR. NASTASI REGARDING GABLES MATTER AND ASSISTANCE REGARDING SAME FROM MR. AKERAM SENTERFITT (0.4); TELEPHONE CALL WITH MR. STACKER OF HERMAN REGARDING SAME (0.9). |
| 10 | 1/28/2009 | FLAUM, DOUGLAS | B120 | 1.8 | $ 255.00 | $ 459.00 | REVIEW CORRESPONDENCE REGARDING AGREEMENT REGARDING LOANS (0.3); CORRESPOND WITH A. GILBERT AT TRIMONT REGARDING SAME (0.2); CONFERENCE WITH PARALEGAL AT LOCAL COUNSEL REGARDING FORECLOSURE PROCESS (0.3); CONFERENCE WITH K. OLSON REGARDING FORECLOSURE PROCESS (0.2); REVIEW FILE REGARDING ESTATE CLAIMS (0.5); CORRESPOND WITH K. OLSON REGARDING ESTATE CLAIMS (0.3). |
| 10 | 1/29/2009 | FLAUM, DOUGLAS | B120 | 0.3 | $ 255.00 | $ 76.50 | CONFERENCE WITH K. OLSON OF TRIMONT REGARDING HER QUESTIONS REGARDING 1099 AND CLAIMS AGAINST ESTATE. |
| 10 | 1/29/2009 | MCGEEHAN, PATRICK | B120 | 0.2 | $ 500.00 | $ 100.00 | EMAIL COMMUNICATIONS WITH MR. BURNS OF TRIMONT REGARDING GABLES MARQUIS STATUS AND LIEN ANALYSIS BY AKERMAN. |
| | | | Total: | 11.0 | Total: | $ 4,593.50 | |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | 1/5/2009 | CHANDLER, SUMMER | B140 | 0.8 | $ 340.00 | $ 272.00 | MEET WITH D. GEIGER REGARDING MOTION FOR RELIEF FROM STAY. |
| 11 | 1/5/2009 | GEE, ROBERT M. | B110 | 0.1 | $ 200.00 | $ 20.00 | UPDATE CASE CALENDAR. |
| 11 | 1/5/2009 | GEIGER, DAVID A. | B110 | 2.9 | $ 375.00 | $ 1,087.50 | REVIEW AND REVISE MOTION FOR RELIEF FROM STAY (1.6); CONFERENCE WITH S. CHANDLER REGARDING MOTION FOR RELIEF FROM STAY (0.8); REVIEW AND REVISE PROOFS OF CLAIMS FOR MIDDLE MOUNTAIN AND A&N BANKRUPTCY CASES (0.5). |
| 11 | 1/5/2009 | GORDON, DAVID | B190 | 1.5 | $ 255.00 | $ 382.50 | REVIEW NUMEROUS LOAN DOCUMENTS AND SECURITY INSTRUMENTS IN CONNECTION WITH DRAFTING PROOFS OF CLAIM ON BEHALF OF MMAZ IN MM 156 AND A&N INVESTMENTS BANKRUPTCY CASES. |
| 11 | 1/5/2009 | GORDON, DAVID | B190 | 0.5 | $ 255.00 | $ 127.50 | CONFERENCES WITH D. GEIGER REGARDING REVISIONS TO PROOFS OF CLAIM ON BEHALF OF MMAZ IN MM 156 AND A&N INVESTMENTS BANKRUPTCY CASES. |
| 11 | 1/5/2009 | GORDON, DAVID | B190 | 3.5 | $ 255.00 | $ 892.50 | DRAFT PROOFS OF CLAIM ON BEHALF OF MMAZ IN MM 156 AND A&N INVESTMENTS BANKRUPTCY CASES (3.0); REVISIONS TO SAME (0.5). |
| 11 | 1/5/2009 | GRAHAM, CHRISTOPHER F | B110 | 0.5 | $ 700.00 | $ 350.00 | REVIEW JUDGE MCMAHON'S ENDORSED ORDER (0.2); CHECK DOCKET (0.2); OFFICE CONFERENCE WITH D. GEIGER REGARDING SAME (0.1). |
| 11 | 1/5/2009 | MARSH, GARY | B110 | 1.0 | $ 450.00 | $ 450.00 | WORK ON PROOFS OF CLAIM (0.3); REVIEW E-MAILS (0.2). |
| 11 | 1/5/2009 | WEISS, CHARLES | B120 | 0.4 | $ 450.00 | $ 180.00 | WORK WITH E. GORDON AND G. MARSH REGARDING PROOFS OF CLAIM IN BORROWER BANKRUPTCIES. |
| 11 | 1/6/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ 150.00 | REVIEW AND REVISE PROOFS OF CLAIM. |
| 11 | 1/6/2009 | GEIGER, DAVID A. | B120 | 0.3 | $ 375.00 | $ 112.50 | ATTEND A&N BANKRUPTCY STATUS CONFERENCE VIA TELEPHONE. |
| 11 | 1/6/2009 | GORDON, DAVID | B190 | 2.5 | $ 255.00 | $ 637.50 | FINALIZE PROOFS OF CLAIM IN MM 156 AND A&N BANKRUPTCIES (2.0); CONFERENCES WITH D. GEIGER AND G. MARSH REGARDING SAME (0.2); CONFERENCES WITH LOCAL COUNSEL REGARDING SAME (0.1); MESSAGES WITH B. COLLINS REGARDING SAME (0.2). |
| 11 | 1/6/2009 | MARSH, GARY | B110 | 2.0 | $ 450.00 | $ 900.00 | WORK ON PROOFS OF CLAIMS (0.3); PREPARE FOR STATUS CONFERENCE (0.5); PARTICIPATE IN STATUS CONFERENCE TELEPHONICALLY (1.2). |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | 1/7/2009 | CHANDLER, SUMMER | B140 | 0.5 | $ 340.00 | $ 170.00 | WORK ON REVISIONS TO MOTION FOR RELIEF FROM STAY BRIEF. |
| 11 | 1/7/2009 | GORDON, DAVID | B190 | 0.3 | $ 255.00 | $ 76.50 | CONFERENCE WITH G. WALLING REGARDING LAND DESCRIPTION ON EXHIBIT TO COLLINS DECLARATION IN SUPPORT OF SINGLE ASSET REAL ESTATE MOTION. |
| 11 | 1/7/2009 | GORDON, DAVID | B190 | 1.7 | $ 255.00 | $ 433.50 | REVISE SINGLE ASSET REAL ESTATE MOTION AND COLLINS DECLARATION IN SUPPORT OF SAME. |
| 11 | 1/7/2009 | MARSH, GARY | B110 | 1.0 | $ 450.00 | $ 450.00 | REVIEW E-MAILS AND PLEADINGS (0.4); WORK ON SINGLE ASSET REAL ESTATE MOTION (0.6). |
| 11 | 1/7/2009 | WALLING, GERALD | B120 | 0.7 | $ 395.00 | $ 276.50 | WORK WITH D. GORDON ABOUT MARICOPA SURVEY/LEGAL DESCRIPTION. |
| 11 | 1/8/2009 | CHANDLER, SUMMER | B140 | 2.3 | $ 340.00 | $ 782.00 | WORK ON RESEARCH IN CONNECTION WITH MOTION FOR RELIEF FROM STAY. |
| 11 | 1/8/2009 | CHANDLER, SUMMER | B140 | 0.3 | $ 340.00 | $ 102.00 | CONFER WITH D. GORDON REGARDING TAXES PAID ON PROPERTIES (0.2) ; CONFER WITH D. GEIGER REGARDING TAXES PAID ON PROPERTIES (0.1). |
| 11 | 1/8/2009 | CHANDLER, SUMMER | B140 | 2.1 | $ 340.00 | $ 714.00 | WORK ON REVISIONS TO MOTION FOR RELIEF FROM STAY. |
| 11 | 1/8/2009 | GEIGER, DAVID A. | B120 | 1.5 | $ 375.00 | $ 562.50 | REVIEW AND REVISE SINGLE ASSET REAL ESTATE MOTION. |
| 11 | 1/8/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ 150.00 | BRIEF REVIEW OF DOCUMENTS PRODUCED BY DEBTORS PURSUANT TO 2004 ORDER. |
| 11 | 1/8/2009 | GEIGER, DAVID A. | B120 | 0.5 | $ 375.00 | $ 187.50 | RESEARCH REGARDING COMPELLING PRODUCTION OF DOCUMENTS. |
| 11 | 1/8/2009 | GEIGER, DAVID A. | B120 | 0.1 | $ 375.00 | $ 37.50 | TELEPHONE CONFERENCE WITH S. HAY, MIDDLE MOUNTAIN 156 INDEPENDENT MANAGER. |
| 11 | 1/8/2009 | GEIGER, DAVID A. | B120 | 0.1 | $ 375.00 | $ 37.50 | TELEPHONE CONFERENCE WITH R. CHARLES REGARDING DOCUMENT PRODUCTION. |
| 11 | 1/8/2009 | GEIGER, DAVID A. | B120 | 0.2 | $ 375.00 | $ 75.00 | TELEPHONE CONFERENCE WITH A. UNTERBERGER OF CSC REGARDING MM 156 INDEPENDENT MANAGER. |
| 11 | 1/8/2009 | GEIGER, DAVID A. | B120 | 0.5 | $ 375.00 | $ 187.50 | REVIEW AND REVISE B. COLLINS' DECLARATION FOR SINGLE ASSET REAL ESTATE MOTION. |
| 11 | 1/8/2009 | GORDON, DAVID | B190 | 0.4 | $ 255.00 | $ 102.00 | MESSAGES WITH S. CHANDLER AND D. GEIGER REGARING TAX ADVANCES (0.2); LOCATE DOCUMENTS IN CONNECTION WITH SAME (0.2). |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | | Narrative |
|---|---|---|---|---|---|---|---|---|
| 11 | 1/8/2009 | WALLING, GERALD | B120 | 0.5 | $ 395.00 | $ | 197.50 | COMMUNICATIONS WITH T. RICCITELLO ABOUT RESCHEDULING MARICOPA/PINAL FORECLOSURE SALE DATES (0.2); COMMUNICATIONS WITH J. HALPERIN, C. WEISS AND G. MARSH REGARDING 60 DAY FORECLOSURE DEFERRAL (0.3). |
| 11 | 1/8/2009 | WEISS, CHARLES | B120 | 0.3 | $ 450.00 | $ | 135.00 | COMMUNICATIONS WITH T. RICIATELLO AND LEHMAN REGARDING FORECLOSURE CONTINUANCE. |
| 11 | 1/9/2009 | CHANDLER, SUMMER | B140 | 0.3 | $ 340.00 | $ | 102.00 | SKIM CORRESPONDENCE REGARDING TAXES PAID (0.1); MESSAGE TO G. MARSH AND D. GEIGER REGARDING BRIEF (0.2). |
| 11 | 1/9/2009 | GORDON, DAVID | B190 | 0.5 | $ 255.00 | $ | 127.50 | REVIEW CHANGES TO SINGLE ASSET REAL ESTATE MOTION AND COLLINS DECLARATION IN SUPPORT OF SAME (0.4); MESSAGES WITH B. COLLINS REGARDING EXECUTION OF DECLARATION (0.1). |
| 11 | 1/9/2009 | MARSH, GARY | B190 | 0.5 | $ 450.00 | $ | 225.00 | WORK ON SINGLE ASSET REAL ESTATE MOTION. |
| 11 | 1/10/2009 | CHANDLER, SUMMER | B140 | 2.3 | $ 340.00 | $ | 782.00 | WORK ON MOTION FOR RELIEF FROM STAY. |
| 11 | 1/10/2009 | GORDON, DAVID | B190 | 0.3 | $ 255.00 | $ | 76.50 | MESSAGES WITH S. CHANDLER REGARDING STATUS OF GUARANTEE SUIT (0.1); LOCATE DOCUMENTS IN CONNECTION WITH SAME (0.2). |
| 11 | 1/11/2009 | CHANDLER, SUMMER | B140 | 1.0 | $ 340.00 | $ | 340.00 | WORK ON MOTION FOR RELIEF FROM STAY. |
| 11 | 1/11/2009 | CHANDLER, SUMMER | B140 | 0.9 | $ 340.00 | $ | 306.00 | REVIEW TAX INFORMATION IN CONNECTION WITH WORK ON MOTION FOR RELIEF FROM STAY. |
| 11 | 1/12/2009 | CHANDLER, SUMMER | B140 | 4.4 | $ 340.00 | $ | 1,496.00 | WORK ON REVISIONS TO BRIEF ON MOTION FOR STAY RELIEF. |
| 11 | 1/12/2009 | CHANDLER, SUMMER | B140 | 1.0 | $ 340.00 | $ | 340.00 | WORK ON RESEARCH REGARDING NEW DEBTOR SYNDROME. |
| 11 | 1/12/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ | 150.00 | RESEARCH REGARDING LOCAL RULES ON MOTION FOR RELIEF FROM STAY. |
| 11 | 1/12/2009 | GEIGER, DAVID A. | B120 | 0.1 | $ 375.00 | $ | 37.50 | RESEARCH REGARDING SCHEDULING HEARINGS. |
| 11 | 1/12/2009 | GEIGER, DAVID A. | B120 | 1.4 | $ 375.00 | $ | 525.00 | REVIEW DOCUMENT PRODUCTION OF MM 156, A&N AND JENKINS. |
| 11 | 1/12/2009 | GEIGER, DAVID A. | B120 | 0.2 | $ 375.00 | $ | 75.00 | TELEPHONE CONFERENCE WITH R. CHARLES REGARDING HEARING DATES AND RELATED MATTERS FOR SINGLE ASSET REAL ESTATE MOTION AND MOTION FOR RELIEF FROM STAY. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | 1/12/2009 | GORDON, DAVID | B190 | 0.8 | $ 255.00 | $ 204.00 | MESSAGES WITH B. COLLINS, S. CHANDLER AND D. GEIGER REGARDING TAX ADVANCE ISSUES (0.2); REVIEW DOCUMENTS IN CONNECTION WITH SAME (0.6). |
| 11 | 1/12/2009 | MARSH, GARY | B190 | 0.3 | $ 450.00 | $ 135.00 | REVIEW E-MAILS. |
| 11 | 1/12/2009 | MARSH, GARY | B190 | 0.3 | $ 450.00 | $ 135.00 | REVIEW PLEADINGS. |
| 11 | 1/12/2009 | MARSH, GARY | B190 | 0.4 | $ 450.00 | $ 180.00 | WORK ON MOTIONS. |
| 11 | 1/13/2009 | CHANDLER, SUMMER | B140 | 0.3 | $ 340.00 | $ 102.00 | CONFER WITH D. GEIGER REGARDING REVISIONS TO BRIEF. |
| 11 | 1/13/2009 | CHANDLER, SUMMER | B140 | 1.8 | $ 340.00 | $ 612.00 | WORK ON REVISIONS TO BRIEF. |
| 11 | 1/13/2009 | GEIGER, DAVID A. | B120 | 2.5 | $ 375.00 | $ 937.50 | REVIEW AND REVISE MOTION FOR RELIEF FROM STAY. |
| 11 | 1/13/2009 | GORDON, DAVID | B120 | 0.3 | $ 255.00 | $ 76.50 | CONFERENCE WITH B. COLLINS REGARDING FORECLOSURE ISSUES (0.1); GATHER DATA IN CONNECTION WITH SAME (0.1); MESSAGE TO B. COLLINS REGARDING SAME (0.1). |
| 11 | 1/13/2009 | GORDON, DAVID | B140 | 0.2 | $ 255.00 | $ 51.00 | GATHER DOCUMENTS FOR S. CHANDLER IN CONNECTION WITH MOTION FOR RELIEF FROM STAY. |
| 11 | 1/13/2009 | MARSH, GARY | B190 | 0.5 | $ 450.00 | $ 225.00 | WORK ON MOTIONS. |
| 11 | 1/14/2009 | CHANDLER, SUMMER | B140 | 0.4 | $ 340.00 | $ 136.00 | CONFER WITH D. GEIGER REGARDING MOTION (0.1); WORK ON BRIEF (0.3). |
| 11 | 1/14/2009 | CHANDLER, SUMMER | B140 | 0.2 | $ 340.00 | $ 68.00 | SKIM DRAFT BRIEF. |
| 11 | 1/14/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ 150.00 | ANALYZE MOTION FOR RELIEF FROM STAY. |
| 11 | 1/14/2009 | GORDON, DAVID | B140 | 0.4 | $ 255.00 | $ 102.00 | LOCATE DOCUMENTS FOR S. CHANDLER TO ASSIST WITH MOTION FOR RELIEF FROM STAY. |
| 11 | 1/14/2009 | MARSH, GARY | B110 | 1.0 | $ 450.00 | $ 450.00 | REVIEW PLEADINGS AND E-MAILS. |
| 11 | 1/15/2009 | GEIGER, DAVID A. | B120 | 0.2 | $ 375.00 | $ 75.00 | COORDINATE FILING SINGLE ASSET REAL ESTATE MOTION. |
| 11 | 1/15/2009 | GEIGER, DAVID A. | B120 | 2.9 | $ 375.00 | $ 1,087.50 | REVIEW AND REVISE MOTION FOR RELIEF FROM STAY. |
| 11 | 1/15/2009 | GEIGER, DAVID A. | B120 | 0.2 | $ 375.00 | $ 75.00 | TELEPHONE CONFERENCE WITH M. OHRE REGARDING APS ACTION. |
| 11 | 1/15/2009 | GEIGER, DAVID A. | B120 | 2.4 | $ 375.00 | $ 900.00 | PREPARE FOR RULE 2004 EXAMS OF MIDDLE MOUNTAIN DEBTORS. |
| 11 | 1/15/2009 | GORDON, DAVID | B140 | 0.2 | $ 255.00 | $ 51.00 | CONFERENCE WITH D. GEIGER REGARDING SINGLE ASSET REAL ESTATE MOTION (0.1); MESSAGE TO D. GEIGER REGARDING SAME (0.1). |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | 1/15/2009 | WEISS, CHARLES | B120 | 0.4 | $ 450.00 | $ 180.00 | TELEPHONE CONFERENCE WITH C. WARREN REGARDING BANKRUPTCY STATUS, FORECLOSURE TIMING AND REO SOLE DISCRETION VIS IMH. |
| 11 | 1/16/2009 | GEIGER, DAVID A. | B190 | 0.5 | $ 375.00 | $ 187.50 | TELEPHONE CONFERENCE WITH G. MARSH AND W. OLSHAN REGARDING STATUS AND STRATEGY. |
| 11 | 1/16/2009 | GEIGER, DAVID A. | B190 | 0.2 | $ 375.00 | $ 75.00 | CONFERENCE WITH D. GORDON REGARDING MOTION FOR RELIEF FROM STAY. |
| 11 | 1/16/2009 | GEIGER, DAVID A. | B190 | 0.3 | $ 375.00 | $ 112.50 | TELEPHONE CONFERENCE WITH A. NEWDELMAN REGARDING 2004 DOCUMENT PRODUCTION DEFICIENCIES. |
| 11 | 1/16/2009 | GEIGER, DAVID A. | B190 | 2.2 | $ 375.00 | $ 825.00 | PREPARE CORRESPONDENCE TO A. NEWDELMAN REGARDING 2004 DOCUMENT PRODUCTION DEFICIENCIES. |
| 11 | 1/16/2009 | GEIGER, DAVID A. | B190 | 2.6 | $ 375.00 | $ 975.00 | REVIEW AND REVISE MOTION FOR RELIEF FROM STAY. |
| 11 | 1/16/2009 | GORDON, DAVID | B140 | 1.5 | $ 255.00 | $ 382.50 | CONFERENCE WITH D. GEIGER REGARDING MOTION FOR RELIEF FROM STAY (0.2); REVISE SAME (1.3). |
| 11 | 1/16/2009 | GORDON, DAVID | B140 | 2.9 | $ 255.00 | $ 739.50 | DRAFT COLLINS DECLARATION IN SUPPORT OF MOTION FOR RELIEF FROM STAY (2.0); REVISIONS TO SAME (0.5); ASSEMBLE EXHIBITS IN CONNECTION WITH SAME (0.4). |
| 11 | 1/16/2009 | MARSH, GARY | B110 | 0.8 | $ 450.00 | $ 360.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH B. OLSHAN. |
| 11 | 1/16/2009 | MARSH, GARY | B190 | 0.3 | $ 450.00 | $ 135.00 | REVIEW E-MAILS. |
| 11 | 1/19/2009 | GEIGER, DAVID A. | B190 | 5.6 | $ 375.00 | $ 2,100.00 | REVIEW AND REVISE MOTION FOR RELIEF FROM STAY AND MOTION TO DISMISS. |
| 11 | 1/19/2009 | GEIGER, DAVID A. | B190 | 0.1 | $ 375.00 | $ 37.50 | PREPARE CORRESPONDENCE TO R. CHARLES REGARDING SINGLE ASSET REAL ESTATE MOTION. |
| 11 | 1/20/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ 150.00 | REVIEW AND REVISE DECLARATION OF B. COLLINS IN SUPPORT OF MOTION FOR RELIEF FROM STAY. |
| 11 | 1/20/2009 | GEIGER, DAVID A. | B120 | 0.5 | $ 375.00 | $ 187.50 | REVIEW CORRESPONDENCE FROM AND PREPARE CORRESPONDENCE TO A. NEWDELMAN REGARDING 2004 DOCUMENT PRODUCTION ISSUES. |
| 11 | 1/20/2009 | GEIGER, DAVID A. | B120 | 4.6 | $ 375.00 | $ 1,725.00 | REVIEW AND REVISE MOTION FOR RELIEF FROM STAY. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | 1/20/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ 150.00 | CONFERENCE WITH G. MARSH REGARDING MOTION FOR RELIEF FROM STAY AND DISCOVERY DISPUTE. |
| 11 | 1/20/2009 | GEIGER, DAVID A. | B120 | 0.3 | $ 375.00 | $ 112.50 | CONFERENCE WITH D. GORDON REGARDING PREPARATIONS FOR 2004 EXAMINATIONS OF DEBTORS. |
| 11 | 1/20/2009 | GORDON, DAVID | B140 | 0.1 | $ 255.00 | $ 25.50 | CONFERENCE WITH D. GEIGER REGARDING COLLINS DECLARATION IN SUPPORT OF MOTION FOR RELIEF FROM STAY. |
| 11 | 1/20/2009 | GORDON, DAVID | B140 | 0.9 | $ 255.00 | $ 229.50 | REVISE COLLINS DECLARATION IN SUPPORT OF MOTION FOR RELIEF FROM STAY. |
| 11 | 1/20/2009 | GORDON, DAVID | B140 | 0.8 | $ 255.00 | $ 204.00 | GATHER AND ASSEMBLE EXHIBITS TO COLLINS DECLARATION IN SUPPORT OF MOTION FOR RELIEF FROM STAY. |
| 11 | 1/20/2009 | GORDON, DAVID | B190 | 0.3 | $ 255.00 | $ 76.50 | CONFERENCE WITH D. GEIGER REGARDING PREPARATION FOR RULE 2004 EXAMINATION. |
| 11 | 1/20/2009 | GORDON, DAVID | B190 | 0.5 | $ 255.00 | $ 127.50 | RESEARCH ISSUES IN CONNECTION WITH RULE 2004 EXAMINATION. |
| 11 | 1/20/2009 | MARSH, GARY | B190 | 0.5 | $ 450.00 | $ 225.00 | REVIEW PLEADINGS AND E-MAILS. |
| 11 | 1/20/2009 | MARSH, GARY | B190 | 0.7 | $ 450.00 | $ 315.00 | WORK ON DISCOVERY. |
| 11 | 1/20/2009 | WEISS, CHARLES | B120 | 1.6 | $ 450.00 | $ 720.00 | REVIEW CORRESPONDENCE REGARDING BANKRUPTCY CASE DEVELOPMENTS AND COMMUNICATIONS WITH G. MARSH REGARDING SAME (0.3); REVIEW AND COMMENT ON LIFT STAY/DISMISSAL PLEADINGS (1.3). |
| 11 | 1/21/2009 | GEIGER, DAVID A. | B120 | 0.2 | $ 375.00 | $ 75.00 | CONFERENCE WITH D. GORDON REGARDING 2004 EXAMS. |
| 11 | 1/21/2009 | GEIGER, DAVID A. | B120 | 0.5 | $ 375.00 | $ 187.50 | PREPARE CORRESPONDENCE TO A. NEWDELMAN REGARDING DISCOVERY DISPUTE AND RELATED ISSUES. |
| 11 | 1/21/2009 | GEIGER, DAVID A. | B120 | 0.8 | $ 375.00 | $ 300.00 | RESEARCH REGARDING DEBTOR'S DUTIES OF DISCLOSURE AND PRODUCTION. |
| 11 | 1/21/2009 | GORDON, DAVID | B190 | 0.5 | $ 255.00 | $ 127.50 | RESEARCH ISSUES IN CONNECTION WITH CONDUCTING N. BONANNO RULE 2004 EXAMINATION. |
| 11 | 1/21/2009 | GORDON, DAVID | B190 | 0.2 | $ 255.00 | $ 51.00 | CONFERENCE WITH D. GEIGER REGARDING N. BONANNO RULE 2004 EXAMINATION. |
| 11 | 1/21/2009 | GORDON, DAVID | B190 | 2.0 | $ 255.00 | $ 510.00 | GATHER AND ASSEMBLE RELEVANT DOCUMENTS FOR CONDUCTING RULE 2004 DEBTOR EXAMINATIONS. |
| 11 | 1/21/2009 | MARSH, GARY | B110 | 0.2 | $ 450.00 | $ 90.00 | EMAIL TO W. OLSHAN. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | 1/21/2009 | MARSH, GARY | B190 | 2.0 | $ 450.00 | $ 900.00 | REVIEW MOTION FOR RELIEF AND TO DISMISS. |
| 11 | 1/21/2009 | WEISS, CHARLES | B120 | 1.0 | $ 450.00 | $ 450.00 | FURTHER REVIEW OF LIFT STAY/DISMISSAL PLEADINGS AND TELEPHONE CONFERENCE WITH G. MARSH REGARDING SAME (0.7); TELEPHONE CONFERENCE WITH C. WARREN REGARDING SETTLEMENT PROPOSAL (0.3). |
| 11 | 1/22/2009 | GEIGER, DAVID A. | B120 | 0.1 | $ 375.00 | $ 37.50 | REVIEW CORRESPONDENCE FROM A. NEWDELMAN REGARDING PROPOSED STIPULATION ON SINGLE ASSET REAL ESTATE MOTION. |
| 11 | 1/22/2009 | GEIGER, DAVID A. | B120 | 0.2 | $ 375.00 | $ 75.00 | PREPARE CORRESPONDENCE TO G. MARSH REGARDING A. NEWDELMAN'S PROPOSED STIPULATION ON SINGLE ASSET REAL ESTATE MOTION. |
| 11 | 1/22/2009 | GORDON, DAVID | B190 | 0.4 | $ 255.00 | $ 102.00 | CONTINUE TO GATHER DOCUMENTS FOR RULE 2004 DEBTOR EXAMS. |
| 11 | 1/22/2009 | GORDON, DAVID | B140 | 0.3 | $ 255.00 | $ 76.50 | CONFERENCE WITH D. GEIGER REGARDING SINGLE ASSET REAL ESTATE MOTION AND PROPOSED STIPULATION REGARDING SAME. |
| 11 | 1/23/2009 | GEIGER, DAVID A. | B120 | 0.3 | $ 375.00 | $ 112.50 | ANALYZE DEBTOR'S PROPOSAL OF RESOLVING SINGLE ASSET REAL ESTATE MOTION. |
| 11 | 1/23/2009 | GEIGER, DAVID A. | B120 | 0.8 | $ 375.00 | $ 300.00 | REVIEW DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT. |
| 11 | 1/23/2009 | GEIGER, DAVID A. | B120 | 0.5 | $ 375.00 | $ 187.50 | REVIEW CORRESPONDENCE FROM D. GORDON AND G. MARSH REGARDING DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT. |
| 11 | 1/23/2009 | GEIGER, DAVID A. | B120 | 3.8 | $ 375.00 | $ 1,425.00 | PREPARE MOTION FOR RELIEF FROM STAY. |
| 11 | 1/23/2009 | GORDON, DAVID | B190 | 0.8 | $ 255.00 | $ 204.00 | REVIEW BONANNO OPPOSITION TO MOTION FOR SUMMARY JUDGMENT (0.5); REVIEW BONANNO AFFIDAVIT IN SUPPORT OF SAME (0.6); MESSAGES WITH G. MARSH AND D. GEIGER REGARING SAME (0.1). |
| 11 | 1/23/2009 | GORDON, DAVID | B190 | 0.1 | $ 255.00 | $ 25.50 | REVIEW LOCAL RULES OF SOUTHERN DISTRICT OF NEW YORK IN CONNECTION WITH REPLY BRIEF ON MOTION FOR SUMMARY JUDGMENT. |
| 11 | 1/23/2009 | GRAHAM, CHRISTOPHER F | B120 | 0.8 | $ 700.00 | $ 560.00 | REVISE E-MAILS REGARDING FILING OF ANSWERING PAPERS BY DEFENDANTS (0.3); E-MAIL EXCHANGE WITH A. KAUFMAN AND D. GEIGER REGARDING SAME (0.3); CHECK DOCKET (0.2) |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | 1/23/2009 | MARSH, GARY | B190 | 1.0 | $ 450.00 | $ 450.00 | REVIEW BONANNO SUMMARY JUDGMENT RESPONSE. |
| 11 | 1/23/2009 | MARSH, GARY | B110 | 0.5 | $ 450.00 | $ 225.00 | REVIEW EMAILS AND PLEADINGS. |
| 11 | 1/23/2009 | MARSH, GARY | B190 | 1.5 | $ 450.00 | $ 675.00 | WORK ON BANKRUPTCY CASE. |
| 11 | 1/25/2009 | GEIGER, DAVID A. | B120 | 2.4 | $ 375.00 | $ 900.00 | ANALYZE DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT IN PREPARATION FOR REPLY. |
| 11 | 1/25/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ 150.00 | RESEARCH REGARDING RULE 56(F) ISSUES FOR REPLY TO DEFENDANTS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT. |
| 11 | 1/25/2009 | GEIGER, DAVID A. | B120 | 0.3 | $ 375.00 | $ 112.50 | CONFERENCE WITH D. GORDON REGARDING PREPARATION OF REPLY FOR SUMMARY JUDGMENT MOTION. |
| 11 | 1/25/2009 | GORDON, DAVID | B190 | 0.3 | $ 255.00 | $ 76.50 | CONFERENCE WITH D. GEIGER REGARDING REPLY BREIF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | 1/25/2009 | GORDON, DAVID | B190 | 3.5 | $ 255.00 | $ 892.50 | RESEARCH NUMEROUS ISSUES IN CONNECTION WITH REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, INCLUDING LACK OF CONSIDERATION, ENFORCEABILITY OF PENALTY PROVISIONS, RULE 56(F) STANDARDS, AND LOCAL RULES FOR SUBMISSION OF AFFIDAVITS AND STATEMENTS OF FACT. |
| 11 | 1/26/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ 150.00 | PREPARE CORRESPONDENCE TO DEBTOR'S COUNSEL AND N. BONANNO'S COUNSEL REGARDING CLIENT COMMUNICATION ISSUES. |
| 11 | 1/26/2009 | GEIGER, DAVID A. | B120 | 0.2 | $ 375.00 | $ 75.00 | RESEARCH REGARDING LOCAL RULE 56.1. |
| 11 | 1/26/2009 | GEIGER, DAVID A. | B120 | 0.8 | $ 375.00 | $ 300.00 | RESEARCH REGARDING DEFENDANT'S ARGUMENT REGARDING WAIVERS AND UNENFORCEABLE PENALTY. |
| 11 | 1/26/2009 | GEIGER, DAVID A. | B120 | 0.1 | $ 375.00 | $ 37.50 | PREPARE CORRESPONDENCE TO M. OHRE REGARDING JANUARY 30 APS HEARING. |
| 11 | 1/26/2009 | GEIGER, DAVID A. | B120 | 1.8 | $ 375.00 | $ 675.00 | PREPARE MOTION FOR RELIEF FROM STAY. |
| 11 | 1/26/2009 | GEIGER, DAVID A. | B120 | 0.5 | $ 375.00 | $ 187.50 | CONFERENCES WITH D. GORDON REGARDING REPLY FOR MOTION FOR SUMMARY JUDGMENT IN GUARANTY LITIGATION. |
| 11 | 1/26/2009 | GEIGER, DAVID A. | B120 | 2.1 | $ 375.00 | $ 787.50 | ANALYZE REPLY TO DEFENDANTS' SUMMARY JUDGMENT OPPOSITION. |
| 11 | 1/26/2009 | GEIGER, DAVID A. | B120 | 1.5 | $ 375.00 | $ 562.50 | REVIEW DRAFT REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | 1/26/2009 | GORDON, DAVID | B190 | 0.5 | $ 255.00 | $ 127.50 | CONFERENCES WITH D. GEIGER REGARDING REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT IN GUARANTY SUIT. |
| 11 | 1/26/2009 | GORDON, DAVID | B190 | 9.6 | $ 255.00 | $ 2,448.00 | DRAFT REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT IN GUARANTY SUIT (8.6); REVISIONS TO SAME (1.0). |
| 11 | 1/26/2009 | GRAHAM, CHRISTOPHER F | B120 | 2.5 | $ 700.00 | $ 1,750.00 | REVIEW COMMENT ON BRIEF AND AFFIDAVIT(0.9); OFFICE CONFERENCE WITH  A. KAUFMAN REGARDING SAME (0.3);  OFFICE CONFERENCE WITH DAVID GEIGER REGARDING FACTUAL ALLEGATIONS (0.2); CHECK DOCKET (0.2); E-MAILS REGARDING LOCAL RULE 56 STATEMENTS (0.4); REVIEW CASE SUMMARIES FROM OPPOSING BRIEF (0.5). |
| 11 | 1/26/2009 | KAUFMAN, ALAN F. | B110 | 0.8 | $ 400.00 | $ 320.00 | REVIEW BONANNOS' OPPOSITION TO SUMMARY JUDGMENT MOTION (0.5): CONFER WITH C. GRAHAM AND D. GEIGER REGARDING SAME (0.3). |
| 11 | 1/26/2009 | WEISS, CHARLES | B120 | 1.2 | $ 450.00 | $ 540.00 | REVIEW E-MAILS FROM D. GEIGER AND B. OLSHAM (0.2); REVIEW AND COMMENTS TO LIFT STAY/DISMISSAL PLEADINGS (0.8); TELEPHONE CONFERENCE WITH G. MARSH REGARDING BANKRUPTCY CASE DEVELOPMENTS (0.2). |
| 11 | 1/27/2009 | GEIGER, DAVID A. | B120 | 0.2 | $ 375.00 | $ 75.00 | TELEPHONE CONFERENCE WITH A. NEWDELMAN REGARDING SETTLEMENT OF SINGLE ASSET REAL |
| 11 | 1/27/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ 150.00 | CONFERENCE WITH G. MARSH REGARDING SETTLEMENT OF SINGLE ASSET REAL ESTATE MOTION. |
| 11 | 1/27/2009 | GEIGER, DAVID A. | B120 | 4.6 | $ 375.00 | $ 1,725.00 | PREPARE REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | 1/27/2009 | GEIGER, DAVID A. | B120 | 0.5 | $ 375.00 | $ 187.50 | CONFERENCES WITH D. GORDON REGARDING REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | 1/27/2009 | GORDON, DAVID | B190 | 0.5 | $ 255.00 | $ 127.50 | CONFERENCES WITH D. GEIGER REGARDING REVISIONS TO REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | 1/27/2009 | GORDON, DAVID | B190 | 5.4 | $ 255.00 | $ 1,377.00 | REVISE REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (3.0); RESEARCH VARIOUS ISSUES IN CONNECTION WITH SAME (2.4). |
| 11 | 1/27/2009 | GRAHAM, CHRISTOPHER F | B120 | 0.5 | $ 700.00 | $ 350.00 | REVIEW E-MAILS REGARDING REPLY PAPERS(0.3); OFFICE CONFERENCE WITH  A. KAUFMAN REGARDING REPLY PAPERS(0.2) |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | 1/27/2009 | KAUFMAN, ALAN F. | B190 | 0.4 | $ 400.00 | $ 160.00 | CONFER WITH C. GRAHAM AND D. GEIGER REGARDING SUMMARY JUDGMENT MOTION. |
| 11 | 1/27/2009 | MARSH, GARY | B190 | 2.0 | $ 450.00 | $ 900.00 | WORK ON SUMMARY JUDGMENT REPLY. |
| 11 | 1/27/2009 | MARSH, GARY | B190 | 2.0 | $ 450.00 | $ 900.00 | WORK ON BANKRUPTCY MOTIONS. |
| 11 | 1/28/2009 | GEIGER, DAVID A. | B120 | 4.8 | $ 375.00 | $ 1,800.00 | PREPARE REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | 1/28/2009 | GEIGER, DAVID A. | B120 | 0.2 | $ 375.00 | $ 75.00 | PREPARE CONSENT ORDER ON SINGLE ASSET REAL ESTATE MOTION. |
| 11 | 1/28/2009 | GEIGER, DAVID A. | B120 | 0.5 | $ 375.00 | $ 187.50 | TELEPHONE CONFERENCE WITH M. OHRE REGARDING APS ACTION. |
| 11 | 1/28/2009 | GEIGER, DAVID A. | B120 | 0.3 | $ 375.00 | $ 112.50 | TELEPHONE CONFERENCE WITH R. CHARLES REGARDING MOTION FOR RELIEF FROM STAY. |
| 11 | 1/28/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ 150.00 | CONFERENCE WITH G. MARSH REGARDING MOTION FOR RELIEF FROM STAY AND APS ACTION. |
| 11 | 1/28/2009 | GEIGER, DAVID A. | B120 | 0.3 | $ 375.00 | $ 112.50 | CONFERENCE WITH D. GORDON REGARDING REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | 1/28/2009 | GEIGER, DAVID A. | B120 | 0.2 | $ 375.00 | $ 75.00 | CONFERENCE WITH D. GORDON REGARDING MOTION FOR RELIEF FROM STAY REVISIONS. |
| 11 | 1/28/2009 | GEIGER, DAVID A. | B120 | 0.5 | $ 375.00 | $ 187.50 | PREPARE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM R. CHARLES REGARDING MOTION FOR RELIEF FROM STAY. |
| 11 | 1/28/2009 | GEIGER, DAVID A. | B120 | 0.2 | $ 375.00 | $ 75.00 | REVIEW CORRESPONDENCE FROM T. RICCITELLO REGARDING MIDDLE MOUNTAIN TAX ISSUES. |
| 11 | 1/28/2009 | GEIGER, DAVID A. | B120 | 0.1 | $ 375.00 | $ 37.50 | PREPARE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. COLLINS REGARDING MIDDLE MOUNTAIN TAX ISSUES. |
| 11 | 1/28/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ 150.00 | TELEPHONE CONFERENCE WITH A. KAUFMAN REGARDING REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | 1/28/2009 | GORDON, DAVID | B190 | 2.8 | $ 255.00 | $ 714.00 | WORK ON REVISIONS TO REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | 1/28/2009 | GORDON, DAVID | B140 | 4.0 | $ 255.00 | $ 1,020.00 | REVISE MOTION FOR RELIEF FROM STAY TO REMOVE ALL AGRUMENTS RELATING TO DISMISSAL (2.5); REVISE COLLINS DECLARATION IN SUPPORT OF SAME (1.3); GATHER ALL EXHIBITS FOR COLLINS DECLARATION (0.2). |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | 1/28/2009 | KAUFMAN, ALAN F. | B190 | 1.2 | $ 400.00 | $ 480.00 | REVIEW AND REVISE REPLY IN FURTHER SUPPORT OF SUMMARY JUDGMENT MOTION (0.6); CONFER WITH C. GRAHAM AND D. GEIGER REGARDING SAME (0.6). |
| 11 | 1/28/2009 | MARSH, GARY | B190 | 2.0 | $ 450.00 | $ 900.00 | WORK ON SUMMARY JUDGMENT REPLY. |
| 11 | 1/28/2009 | MARSH, GARY | B190 | 1.0 | $ 450.00 | $ 450.00 | WORK ON BANKRUPTCY MOTION. |
| 11 | 1/28/2009 | WEISS, CHARLES | B120 | 0.4 | $ 450.00 | $ 180.00 | REVIEW TITLE ENDORSEMENT AND RELATED CORRESPONDENCE REGARDING PROPERTY TAXES. |
| 11 | 1/29/2009 | GEIGER, DAVID A. | B120 | 0.6 | $ 375.00 | $ 225.00 | PREPARE CORRESPONDENCE TO A. NEWDELMAN REGARDING DISCOVERY DISPUTE AND SECOND REQUEST FOR GOOD FAITH CONFERENCE. |
| 11 | 1/29/2009 | GEIGER, DAVID A. | B120 | 5.2 | $ 375.00 | $ 1,950.00 | REVIEW AND REVISE REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | 1/29/2009 | GEIGER, DAVID A. | B120 | 0.8 | $ 375.00 | $ 300.00 | REVIEW AND REVISE MOTION FOR RELIEF FROM STAY. |
| 11 | 1/29/2009 | GEIGER, DAVID A. | B120 | 0.2 | $ 375.00 | $ 75.00 | PREPARE CORRESPONDENCE TO A. NEWDELMAN REGARDING CONSENT ORDER ON SINGLE ASSET |
| 11 | 1/29/2009 | GEIGER, DAVID A. | B120 | 0.2 | $ 375.00 | $ 75.00 | REVIEW AND REVISE PROPOSED ORDER GRANTING MOTION FOR RELIEF FROM STAY. |
| 11 | 1/29/2009 | GEIGER, DAVID A. | B120 | 0.3 | $ 375.00 | $ 112.50 | TELEPHONE CONFERENCE WITH M. OHRE REGARDING APS STATUS CONFERENCE. |
| 11 | 1/29/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ 150.00 | TELEPHONE CONFERENCE WITH A. KAUFMAN REGARDING REVISIONS TO REPLY BRIEF. |
| 11 | 1/29/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ 150.00 | RESEARCH REGARDING ENFORCEMENT OF RULE 2004 ORDER. |
| 11 | 1/29/2009 | GEIGER, DAVID A. | B120 | 0.2 | $ 375.00 | $ 75.00 | REVIEW JOINT PRETRIAL CONFERENCE MEMORANDUM FOR APS ACTION. |
| 11 | 1/29/2009 | GEIGER, DAVID A. | B120 | 0.3 | $ 375.00 | $ 112.50 | CONFERENCE WITH D. GORDON REGARDING REVISIONS TO REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | 1/29/2009 | GORDON, DAVID | B190 | 0.3 | $ 255.00 | $ 76.50 | CONFERENCE WITH D. GEIGER REGARDING REVISIONS TO REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 11 | 1/29/2009 | GORDON, DAVID | B190 | 1.7 | $ 255.00 | $ 433.50 | RESEARCH COMPELLING PRODUCTION OF DOCUMENTS UNDER RULE 2004. |
| 11 | 1/29/2009 | GORDON, DAVID | B190 | 0.8 | $ 255.00 | $ 204.00 | REVISE COLLINS DECLARATION IN SUPPORT OF MOTION FOR RELIEF FROM STAY AND EXHIBITS TO SAME. |
| 11 | 1/29/2009 | GORDON, DAVID | B140 | 0.5 | $ 255.00 | $ 127.50 | DRAFT PROPOSED ORDER GRANTING RELIEF FROM STAY. |
| 11 | 1/29/2009 | GORDON, DAVID | B190 | 0.4 | $ 255.00 | $ 102.00 | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | 1/29/2009 | GRAHAM, CHRISTOPHER F | B190 | 1.0 | $ 700.00 | $ 700.00 | OFFICE CONFERENCE WITH  A. KAUFMAN REGARDING CHANGES TO BRIEF (0.3); CHECK DOCKET (0.2); REVIEW CHANGES (0.5). |
| 11 | 1/29/2009 | KAUFMAN, ALAN F. | B190 | 1.8 | $ 400.00 | $ 720.00 | REVIEW AND REVISE REPLY IN FURTHER SUPPORT OF SUMMARY JUDGMENT MOTION (1.3); CONFER WITH D. GEIGER REGARDING SAME (0.5). |
| 11 | 1/29/2009 | MARSH, GARY | B190 | 1.0 | $ 450.00 | $ 450.00 | REVIEW BRIEFS AND E-MAILS. |
| 11 | 1/30/2009 | GEE, ROBERT M. | B110 | 1.6 | $ 200.00 | $ 320.00 | FORMATTED AND UPDATED REPLY BRIEF TO BONANNO RESPONSE TO MOTION FOR SUMMARY JUDGMENT (0.4); ELECTRONICALLY FILED REPLY BRIEF (0.2);  PREPARED AFFIDAVIT OF SERVICE REGARDING SAME (0.2); CONFER WITH A. KAUFMAN REGARDING SAME (0.2); SERVED COURTESY COPY OF REPLY BRIEF ON DEFENDANTS' COUNSEL (0.6). |
| 11 | 1/30/2009 | GEIGER, DAVID A. | B120 | 1.8 | $ 375.00 | $ 675.00 | FINALIZE BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT IN GUARANTY ACTION. |
| 11 | 1/30/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ 150.00 | ATTEND TELEPHONIC COURT STATUS CONFERENCE IN APS ACTION. |
| 11 | 1/30/2009 | GEIGER, DAVID A. | B120 | 0.3 | $ 375.00 | $ 112.50 | TELEPHONE CONFERENCES WITH M. OHRE REGARDING TELEPHONIC COURT STATUS CONFERENCE IN APS ACTION. |
| 11 | 1/30/2009 | GEIGER, DAVID A. | B120 | 0.2 | $ 375.00 | $ 75.00 | PREPARE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM A. NEWDELMAN REGARDING CONSENT ORDER ON SINGLE ASSET REAL ESTATE MOTION. |
| 11 | 1/30/2009 | GEIGER, DAVID A. | B120 | 0.8 | $ 375.00 | $ 300.00 | PREPARE CORRESPONDENCE TO A. NEWDELMAN REGARDING DISCOVERY DISPUTE. |
| 11 | 1/30/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ 150.00 | REVIEW AND REVISE CONSENT ORDER ON SINGLE ASSET REAL ESTATE MOTION. |
| 11 | 1/30/2009 | GEIGER, DAVID A. | B120 | 0.4 | $ 375.00 | $ 150.00 | PREPARE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM R. CHARLES REGARDING FINALIZATION AND SUBMISSION TO COURT OF CONSENT ORDER ON SINGLE ASSET REAL ESTATE |
| 11 | 1/30/2009 | GRAHAM, CHRISTOPHER F | B120 | 0.9 | $ 700.00 | $ 630.00 | REVEW FINAL VERSION OF REPLAY BRIEF (0.5); OFFICE CONFERENCE WITH ALAN KAUFMAN REGARDING SERVICE/FILING/CHANGES (0.2);  CHECK DOCKET SHEET (0.2). |
| 11 | 1/30/2009 | KAUFMAN, ALAN F. | B190 | 1.4 | $ 400.00 | $ 560.00 | REVIEW, REVISE AND FINALIZE REPLY IN FURTHER SUPPORT OF SUMMARY JUDGMENT MOTION. |
| 11 | 1/30/2009 | MARSH, GARY | B190 | 1.5 | $ 450.00 | $ 675.00 | WORK ON SUMMARY JUDGMENT REPLY. |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 11 | 1/30/2009 | MARSH, GARY | B110 | 0.5 | $ 450.00 | $ 225.00 | REVIEW E-MAILS AND PLEADINGS. |
| 11 | 1/31/2009 | GEIGER, DAVID A. | B120 | 0.1 | $ 375.00 | $ 37.50 | PREPARE CORRESPONDENCE TO T. RICCITELLO REGARDING RESETTING TRUSTEE SALES. |
| 11 | 1/31/2009 | GEIGER, DAVID A. | B120 | 1.4 | $ 375.00 | $ 525.00 | PREPARE CORRESPONDENCE TO A. NEWDELMAN REGARDING DISCOVERY DISPUTE AND RELATED ISSUES. |
| 11 | 1/31/2009 | WEISS, CHARLES | B120 | 0.4 | $ 450.00 | $ 180.00 | REVIEW CORRESPONDENCE REGARDING LITIGATION STATUS AND NEXT STEPS (0.2); TELEPHONE CONFERENCE WITH G. MARSH REGARDIGN SAME (0.2). |
| | | | Total: | 199.2 | Total: | $ 71,631.50 | |

| Legend | Name | Date | Task Code | Hours | Rate | Amount | Narrative |
|--------|------|------|-----------|-------|------|--------|-----------|
| 12 | WALLING, GERALD | 01/29/2009 | B250 | 0.3 | $395.00 | $118.50 | COMMUNICATIONS WITH B. KEEBLER REGARDING TRANSFER OF LOAN SERVICING (0.2); WORK WITH C. WEISS REGARDING SAME (0.1). |
| | | | **Total:** | **0.3** | **Total:** | **$118.50** | |

| Legend | Date | Name | Task Code | Hours | Rate | Amount | Narrative |
|--------|------|------|-----------|-------|------|--------|-----------|
| 14 | 12/2/2008 | GRAHAM, CHRISTOPHER | B120 | 0.5 | $ 700.00 | $ 350.00 | TELEPHONE CONFERENCE WITH T.VAUGH REGARDING MARKETING (0.2); OFFICE CONFERENCE WITH P. MCGEEHAN REGARDING SAME AND ONE CAP SETTLEMENT (0.3). |
| | | | **Total:** | **0.5** | **Total:** | **$ 350.00** | |

| Legend | Timekeeper Name | Date | Task Code | Hours | Rate | Amount | Narrative |
|--------|-----------------|------|-----------|-------|------|--------|-----------|
| 15 | MCGEEHAN, PATRICK | 01/05/2009 | L120 | 0.2 | $500.00 | $ 100.00 | TELEPHONE CALL WITH MR. PHILLIPS REGARDING STATUS CONFERENCE ON SWINERTON SUIT WITH RESPECT TO MERRITT ASSET. |
| 15 | PHILLIPS, LAURENCE R. | 01/06/2009 | L230 | 2.9 | $430.00 | $ 1,247.00 | PREPARE FOR AND PARTICIPATE IN CASE MANAGEMENT CONFERENCE (1.9); PREPARE CORRESPONDENCE REPORTING OUTCOME OF THE SAME (1.0). |
| | | | **Total:** | **3.1** | **Total:** | **$ 1,347.00** | |

| Legend | Name | Date | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 17 | FLAUM, DOUGLAS | 01/06/2009 | B250 | 1.8 | $ 255.00 | $ 459.00 | CONFERENCE WITH K. LEWIS REGARDING TITLE MATTERS (0.5); REVIEW TITLE DOCS REGARDING ENCUMBRANCES ON PROPERTIES AND EFFECT OF FORECLOSURES (0.6); CONFERENCE WITH K. LEWIS REGARDING SAME (0.7). |
| 17 | LEWIS, KATHERINE M. | 01/06/2009 | L470 | 0.6 | $ 380.00 | $ 228.00 | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING FORECLOSURE MATTERS. |
| 17 | MCGEEHAN, PATRICK | 01/06/2009 | P500 | 0.2 | $ 500.00 | $ 100.00 | REVIEW AND RESPOND TO EMAIL COMMUNICATIONS REGARDING COORDINATION OF FORECLOSURE. |
| 17 | FLAUM, DOUGLAS | 01/07/2009 | B250 | 0.5 | $ 255.00 | $ 127.50 | CONFERENCE WITH K. LEWIS REGARDING TITLE ISSUES (0.3); CORRESPOND WITH K. LEWIS REGARDING SAME (0.2). |
| 17 | FLAUM, DOUGLAS | 01/08/2009 | B250 | 0.3 | $ 255.00 | $ 76.50 | CONFERENCE WITH K. LEWIS REGARDING FILES AND RESEARCH (0.1); REVIEW FILES REGARDING SAME (0.2). |
| 17 | LEWIS, KATHERINE M. | 01/08/2009 | L470 | 0.3 | $ 380.00 | $ 114.00 | DISCUSSION AND CORRESPONDENCE WITH LOCAL COUNSEL REGARDING FINAL FORECLOSURE PACKAGES. |
| 17 | LEWIS, KATHERINE M. | 01/08/2009 | L470 | 0.3 | $ 380.00 | $ 114.00 | MEETING WITH P. MCGEEHAN REGARDING FORECLOSURE FILINGS AND EXCEPTIONS ON COLLATERAL PROPERTIES. |
| 17 | LEWIS, KATHERINE M. | 01/08/2009 | L470 | 1.4 | $ 380.00 | $ 532.00 | REVIEW AND REVISE FORECLOSURE FILINGS. |
| 17 | MCGEEHAN, PATRICK | 01/08/2009 | L120 | 0.4 | $ 500.00 | $ 200.00 | REVIEW WITH MS. LEWIS APPROACH TOWARD STRUCTURE OF FORECLOSURE AND DECISIONS IN LIGHT OF SECURITY STRUCTURE AND POSSIBLE RESPONSES TO EMAIL FROM MR. HORN. |
| 17 | LEWIS, KATHERINE M. | 01/09/2009 | L470 | 2.3 | $ 380.00 | $ 874.00 | WORK ON REAL COVENANTS RESEARCH MATTER WITH P. YOXALL (1.3); REVIEW OF SELECTED CASE LAW RELATING TO SAME (1.0). |
| 17 | LEWIS, KATHERINE M. | 01/09/2009 | L470 | 0.2 | $ 380.00 | $ 76.00 | COMMUNICATIONS WITH B. SWINDELL REGARDING DEMAND/STRICT COMPLIANCE LETTER. |
| 17 | YOXALL, PETER | 01/09/2009 | L470 | 3.8 | $ 235.00 | $ 893.00 | PERFORM RESEARCH OF COLORADO STATUTORY LAW AND CASE LAW CONCERNING WHETHER REAL COVENANTS RUN WITH THE LAND AFTER FORECLOSURE OF THE RESPECTIVE PROPERTY. |
| 17 | YOXALL, PETER | 01/09/2009 | L470 | 0.3 | $ 235.00 | $ 70.50 | DISCUSS BACKGROUND FACTS AND ISSUES CONCERNING LOT 161 COVENANT WITH K. LEWIS. |
| 17 | YOXALL, PETER | 01/09/2009 | L470 | 0.4 | $ 235.00 | $ 94.00 | DISCUSS WITH K. LEWIS RESEARCH FINDINGS CONCERNING WHETHER COVENANTS RUN WITH THE LAND AFTER FORECLOSURE OF THE RESPECTIVE PROPERTY. |
| 17 | YOXALL, PETER | 01/09/2009 | L470 | 1.6 | $ 235.00 | $ 376.00 | REVIEW AND ANALYZE CASE LAW MATERIALS CONCERNING REAL COVENANTS UNDER COLORADO LAW. |
| 17 | LEWIS, KATHERINE M. | 01/12/2009 | L470 | 1.9 | $ 380.00 | $ 722.00 | REVIEW OF SUMMARY MEMORANDUM REGARDING CASE LAW ON REAL COVENANTS IN RELATION TO PARKING AGREEMENT (1.5); COMMUNICATIONS WITH P. YOXALL REGARDING SAME (0.4). |

| Legend | Name | Date | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 17 | YOXALL, PETER | 01/12/2009 | L470 | 2.1 | $ 235.00 | $ 493.50 | FURTHER REVIEW AND ANALYSIS OF CASE LAW MATERIALS CONCERNING REAL COVENANTS UNDER COLORADO LAW IN PREPARATION TO DRAFT SUMMARY OF FINDINGS. |
| 17 | YOXALL, PETER | 01/12/2009 | L470 | 2 | $ 235.00 | $ 470.00 | DRAFT SUMMARY OF RESEARCH FINDINGS CONCERNING REAL COVENANTS UNDER COLORADO LAW. |
| 17 | LEWIS, KATHERINE M. | 01/14/2009 | L470 | 0.5 | $ 380.00 | $ 190.00 | COMMUNICATIONS WITH COUNSEL FOR ST. SOPHIA PARTNERS/HORN REGARDING LOT 161 C-R PARKING AGREEMENT AND PRIOR PURCHASE OFFER TO BORROWER. |
| 17 | LEWIS, KATHERINE M. | 01/14/2009 | L470 | 0.7 | $ 380.00 | $ 266.00 | EXTENSIVE COMMUNICATIONS WITH L. GIESLER REGARDING STATUS AND WITH  LEHMAN PERSONNEL REGARDING ADDITIONAL CUSTODIAL FILE REQUEST FROM PUBLIC TRUSTEE. |
| 17 | LEWIS, KATHERINE M. | 01/14/2009 | L470 | 0.3 | $ 380.00 | $ 114.00 | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING ADDITIONAL PUBLIC TRUSTEE FILING REQUIREMENTS. |
| 17 | LEWIS, KATHERINE M. | 01/15/2009 | L470 | 0.6 | $ 380.00 | $ 228.00 | EXTENSIVE COMMUNICATIONS WITH TRIMONT AND LEHMAN PERSONNEL REGARDING RELEASE OF 2006 PROMISSORY NOTE FROM CUSTODIAL FILE. |
| 17 | LEWIS, KATHERINE M. | 01/15/2009 | L470 | 0.4 | $ 380.00 | $ 152.00 | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING PUBLIC TRUSTEE REQUEST FOR SUPERSEDED 2006 PROMISSORY NOTE. |
| 17 | LEWIS, KATHERINE M. | 01/15/2009 | L470 | 0.3 | $ 380.00 | $ 114.00 | DISCUSSION WITH P. MCGEEHAN REGARDING FORECLOSURE STATUS AND PARKING COVENANT ISSUES. |
| 17 | MCGEEHAN, PATRICK | 01/16/2009 | L120 | 0.2 | $ 500.00 | $ 100.00 | REVIEW STATUS OF FORECLOSURE FILINGS WITH MS. LEWIS. |
| 17 | LEWIS, KATHERINE M. | 01/19/2009 | L470 | 0.4 | $ 380.00 | $ 152.00 | COMMUNICATIONS WITH PUBLIC TRUSTEE OF SAN MIGUEL COUNTY, COLORADO REGARDING TRANSMITTAL OF 2006 SECURED PROMISSORY NOTE. |
| 17 | MCGEEHAN, PATRICK | 01/21/2009 | P300 | 0.2 | $ 500.00 | $ 100.00 | REVIEW STATUS OF FORECLOSURE FILING WITH MS. LEWIS. |
| 17 | MCGEEHAN, PATRICK | 01/28/2009 | B410 | 1.2 | $ 500.00 | $ 600.00 | EMAIL COMMUNICATIONS WITH MS. GEISLER REGARDING PARKING COVENANT (0.6); TELEPHONE CALL WITH MS. GEISLER REGARDING POSSIBLE MEETING REGARDING SAME (0.6). |
| 17 | FLAUM, DOUGLAS | 01/29/2009 | B250 | 0.2 | $ 255.00 | $ 51.00 | REVIEW CORRESPONDENCE FROM K. LEWIS REGARDING MECHANIC'S LIEN (0.1); CORRESPOND WITH K. LEWIS REGARDING SAME (0.1). |
| 17 | LEWIS, KATHERINE M. | 01/29/2009 | L470 | 0.2 | $ 380.00 | $ 76.00 | CORRESPONDENCE WITH L. GIESLER REGARDING LIENHOLDER NOTICE. |
| 17 | MCGEEHAN, PATRICK | 01/29/2009 | B410 | 0.5 | $ 500.00 | $ 250.00 | FURTHER EMAIL COMMUNICATIONS WITH MS. GEISLER REGARDING FORECLOSURE AND PARKING COVENANT. |
| 17 | LEWIS, KATHERINE M. | 01/30/2009 | L470 | 0.2 | $ 380.00 | $ 76.00 | CORRESPONDENCE WITH LOCAL COUNSEL REGARDING LIENHOLDER NOTICE REQUEST. |
| 17 | LEWIS, KATHERINE M. | 01/30/2009 | L470 | 0.3 | $ 380.00 | $ 114.00 | BRIEF REVIEW OF LIENHOLDER NOTICE AND OF STATE STATUTE CITED IN SAME. |

| Legend | Name | Date | Task Code | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 17 | LEWIS, KATHERINE M. | 01/30/2009 | L470 | 0.3 | $ 380.00 | $       114.00 | CORRESPONDENCE WITH P. MCGEEHAN AND D. FLAUM REGARDING NOTICE FROM LIENHOLDER AND REGARDING PROPOSED MEETING WITH HORN PARTIES. |
| | | | **Total:** | **26.9** | **Total:** | **$  8,717.00** | |