# EXHIBIT C

# Summary of Hours Expended

Lehman Brothers Holdings, Inc.
Lazard Frères & Co. LLC
**Summary of Services Rendered by Project**

**October 1, 2008 - January 31, 2009**

| Project # | Project Description | Oct | Nov | Dec | Jan | Total |
|---|---|---|---|---|---|---|
| 1 | Interface with Professionals, Official Committees, and Other Parties-In-Interest | 547.3 | 522.7 | 495.9 | 429.3 | 1,995.1 |
| 2 | Business Operations Planning, Monitoring, Reporting and Analysis, and Projections | 180.2 | 72.9 | 25.6 | 13.0 | 291.7 |
| 3 | Preparation and/or Review of Court Filings | 24.8 | 2.0 | 32.1 | 7.0 | 65.9 |
| 4 | Court Testimony/Deposition and Preparation | 47.0 | 10.0 | 32.0 | 2.0 | 91.0 |
| 5 | Valuation Analysis | 16.0 | 89.0 | 50.6 | 29.0 | 184.6 |
| 6 | Capital Structure Review and Analysis | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 7 | Merger & Acquisition Activity | 838.7 | 858.1 | 548.8 | 158.5 | 2,404.1 |
| 8 | Financing Including DIP and Exit Financing | 1.5 | 0.0 | 0.0 | 0.0 | 1.5 |
| 9 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 845.3 | 561.5 | 338.3 | 406.2 | 2,151.3 |
| 10 | Fee Application, Engagement | 7.7 | 0.0 | 9.0 | 15.3 | 32.0 |
| 11 | Employee Retention Program | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL** | | **2,508.5** | **2,116.1** | **1,532.3** | **1,060.3** | **7,217.2** |

**Summary of Services Rendered by Professional**

| Name | Oct | Nov | Dec | Jan | Total |
|---|---|---|---|---|---|
| Barry W. Ridings, Managing Director | 137.8 | 45.4 | 56.7 | 16.6 | 256.5 |
| Terry Savage, Managing Director | 3.0 | 6.5 | 1.0 | 0.0 | 10.5 |
| Stephen Campbell, Managing Director | 8.0 | 0.0 | 0.0 | 0.0 | 8.0 |
| William Riddle, Managing Director | 15.0 | 0.0 | 0.0 | 0.0 | 15.0 |
| Tim Dana, Managing Director | 96.5 | 71.5 | 43.0 | 0.0 | 211.0 |
| Holcombe Green, Managing Director | 185.0 | 125.8 | 201.8 | 95.0 | 607.5 |
| Ben Sullivan, Managing Director | 29.0 | 17.5 | 0.0 | 0.0 | 46.5 |
| Matthew Lustig, Managing Director | 22.8 | 16.6 | 2.4 | 4.0 | 45.8 |
| Adam Palley, Managing Director | 50.3 | 19.5 | 0.0 | 0.0 | 69.8 |
| Alan Riffkin, Managing Director | 42.6 | 37.9 | 49.1 | 55.9 | 185.4 |
| Eric Hanson, Managing Director | 17.0 | 1.0 | 0.0 | 23.0 | 41.0 |
| Skip Grow, Managing Director | 16.1 | 32.0 | 15.3 | 21.4 | 84.7 |
| David Descoteaux, Managing Director | 173.1 | 110.0 | 29.5 | 41.5 | 354.1 |
| Daniel Rudgers, Director | 0.5 | 0.0 | 0.0 | 0.0 | 0.5 |
| Eric Roth, Director | 0.0 | 0.0 | 10.0 | 0.0 | 10.0 |
| Roberto Bandelli, Vice President | 0.0 | 0.0 | 165.0 | 0.0 | 165.0 |
| Matthew Whiting, Vice President | 134.0 | 96.0 | 48.0 | 40.5 | 318.5 |
| Andrew Curry, Vice President | 210.8 | 210.0 | 86.9 | 0.0 | 507.6 |
| Edward Flagg, Vice President | 294.0 | 275.8 | 170.8 | 117.5 | 858.0 |
| Elizabeth LaPuma, Vice President | 44.0 | 65.5 | 47.0 | 178.5 | 335.0 |
| Jason Blumberg, Associate | 198.0 | 157.5 | 38.5 | 0.0 | 394.0 |
| Daniel Siller, Associate | 80.0 | 18.0 | 0.0 | 0.0 | 98.0 |
| Denis de Graeve, Associate | 15.0 | 0.0 | 0.0 | 0.0 | 15.0 |
| C.J. Martin, Associate | 0.0 | 19.0 | 95.9 | 54.0 | 168.9 |
| Halton Peters, Associate | 24.0 | 7.5 | 12.5 | 19.0 | 63.0 |
| Justin Katz, Associate | 8.0 | 60.0 | 32.5 | 0.0 | 100.5 |
| Roshan Dharia, Analyst | 0.0 | 8.0 | 2.0 | 6.5 | 16.5 |
| Daniel Shribman, Analyst | 69.0 | 83.0 | 39.0 | 56.0 | 247.0 |
| Bobby Xu, Analyst | 68.7 | 34.0 | 15.0 | 29.0 | 146.7 |
| Todd Breeden, Analyst | 63.5 | 64.5 | 39.0 | 6.0 | 173.0 |
| Jeff Hypes, Analyst | 1.1 | 0.0 | 0.0 | 0.0 | 1.1 |
| David Jiang, Analyst | 139.7 | 141.1 | 49.3 | 0.0 | 330.1 |
| Jared Keating, Analyst | 0.0 | 0.0 | 0.0 | 197.0 | 197.0 |
| Melissa Gordon, Analyst | 120.9 | 83.7 | 43.7 | 10.0 | 258.3 |
| Alex Russo, Analyst | 121.3 | 235.6 | 182.0 | 73.9 | 612.8 |
| Alex Lintott, Analyst | 16.5 | 51.0 | 33.0 | 15.0 | 115.5 |
| Alina Zhitskaya, Analyst | 103.5 | 22.5 | 6.0 | 0.0 | 132.0 |
| Eric Hoest, Analyst | 0.0 | 0.0 | 3.0 | 0.0 | 3.0 |
| Emily Melchior, Analyst | 0.0 | 0.0 | 14.5 | 0.0 | 14.5 |
| **TOTAL** | **2,508.5** | **2,116.1** | **1,532.3** | **1,060.3** | **7,217.2** |

# Details of Hours

# 1st Interim Period

**Lehman Brothers Holdings, Inc.**
**Lazard Frères & Co. LLC**
**Summary of Services Rendered by Project**

**October 1, 2008 - November 30, 2008**

| Project # | Project Description | Oct | Nov | Total |
|---|---|---|---|---|
| 1 | Interface with Professionals, Official Committees, and Other Parties-In-Interest | 547.3 | 522.7 | 1,070.0 |
| 2 | Business Operations Planning, Monitoring, Reporting and Analysis, and Projections | 180.2 | 72.9 | 253.1 |
| 3 | Preparation and/or Review of Court Filings | 24.8 | 2.0 | 26.8 |
| 4 | Court Testimony/Deposition and Preparation | 39.0 | 10.0 | 49.0 |
| 5 | Valuation Analysis | 24.0 | 34.0 | 58.0 |
| 6 | Capital Structure Review and Analysis | 0.0 | 55.0 | 55.0 |
| 7 | Merger & Acquisition Activity | 808.7 | 832.1 | 1,640.8 |
| 8 | Financing Including DIP and Exit Financing | 31.5 | 26.0 | 57.5 |
| 9 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 845.3 | 561.5 | 1,406.8 |
| 10 | Fee Application, Engagement | 7.7 | 0.0 | 7.7 |
| 11 | Employee Retention Program | 0.0 | 0.0 | 0.0 |
| **TOTAL** | | **2,508.5** | **2,116.1** | **4,624.6** |

**Summary of Services Rendered by Professional**

| Name | Oct | Nov | Total |
|---|---|---|---|
| Barry W. Ridings, Managing Director | 137.8 | 45.4 | 183.2 |
| Terry Savage, Managing Director | 3.0 | 6.5 | 9.5 |
| Eric Hanson, Managing Director | 17.0 | 1.0 | 18.0 |
| Tim Dana, Managing Director | 96.5 | 71.5 | 168.0 |
| William Riddle, Managing Director | 15.0 | 0.0 | 15.0 |
| Ben Sullivan, Managing Director | 29.0 | 17.5 | 46.5 |
| Holcombe Green, Managing Director | 185.0 | 125.8 | 310.8 |
| Matthew Lustig, Managing Director | 22.8 | 16.6 | 39.4 |
| Alan Riffkin, Managing Director | 42.6 | 37.9 | 80.4 |
| Adam Palley, Managing Director | 50.3 | 19.5 | 69.8 |
| Stephen Campbell, Managing Director | 8.0 | 0.0 | 8.0 |
| Skip Grow, Managing Director | 16.1 | 32.0 | 48.0 |
| David Descoteaux, Director | 173.1 | 110.0 | 283.1 |
| Daniel Rudgers, Director | 0.5 | 0.0 | 0.5 |
| Matthew Whiting, Vice President | 134.0 | 96.0 | 230.0 |
| Andrew Curry, Vice President | 210.8 | 210.0 | 420.7 |
| Edward Flagg, Vice President | 294.0 | 275.8 | 569.8 |
| Elizabeth LaPuma, Vice President | 44.0 | 65.5 | 109.5 |
| Denis de Graeve, Associate | 15.0 | 0.0 | 15.0 |
| C.J. Martin, Associate | 0.0 | 19.0 | 19.0 |
| Daniel Siller, Associate | 80.0 | 18.0 | 98.0 |
| Halton Peters, Associate | 24.0 | 7.5 | 31.5 |
| Jason Blumberg, Associate | 198.0 | 157.5 | 355.5 |
| Justin Katz, Associate | 8.0 | 60.0 | 68.0 |
| Roshan Dharia, Analyst | 0.0 | 8.0 | 8.0 |
| Daniel Shribman, Analyst | 69.0 | 83.0 | 152.0 |
| Bobby Xu, Analyst | 68.7 | 34.0 | 102.7 |
| Todd Breeden, Analyst | 63.5 | 64.5 | 128.0 |
| Melissa Gordon, Analyst | 120.9 | 83.7 | 204.6 |
| Jeff Hypes, Analyst | 1.1 | 0.0 | 1.1 |
| Alex Russo, Analyst | 121.3 | 235.6 | 356.9 |
| David Jiang, Analyst | 139.7 | 141.1 | 280.8 |
| Alex Lintott, Analyst | 16.5 | 51.0 | 67.5 |
| Alina Zhitskaya, Analyst | 103.5 | 22.5 | 126.0 |
| **TOTAL** | **2,508.5** | **2,116.1** | **4,624.6** |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Barry W. Ridings, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 10/01/08 | Call with WG regarding sales process | 0.4 | 7 |
| 10/01/08 | Calls, emails regarding banks | 1.5 | 1 |
| 10/01/08 | Review materials regarding banks | 2.0 | 2 |
| 10/02/08 | Calls with A&M regarding assets, banks | 1.5 | 1 |
| 10/02/08 | Meeting with WG, A&M regarding asset sales | 1.0 | 7 |
| 10/02/08 | Calls with interested parties | 2.5 | 7 |
| 10/02/08 | Meeting with interested party regarding bank | 1.0 | 1 |
| 10/02/08 | Call with interested party regarding bank | 1.0 | 1 |
| 10/03/08 | Call with UCC regarding NB | 1.0 | 9 |
| 10/03/08 | Calls with banks | 1.5 | 1 |
| 10/03/08 | Meeting at Lazard | 1.0 | 9 |
| 10/03/08 | Email responses regarding interest | 2.0 | 7 |
| 10/03/08 | Call with bank | 1.0 | 2 |
| 10/03/08 | Review NB papers | 2.0 | 2 |
| 10/05/08 | Review drafts of documents regarding NB | 2.0 | 2 |
| 10/06/08 | Review financial material | 2.0 | 2 |
| 10/06/08 | Calls/emails with various interested parties on assets | 1.5 | 7 |
| 10/06/08 | Review NB asset status | 1.0 | 9 |
| 10/06/08 | Call with WG regarding IMD sale process | 0.5 | 7 |
| 10/06/08 | Review/revise Lazard application, affidavit | 2.0 | 10 |
| 10/07/08 | Review/revise Lazard application, affidavit | 2.0 | 10 |
| 10/07/08 | Responses to various interested parties | 2.5 | 7 |
| 10/07/08 | Calls with A&M, LCBC regarding sales process | 1.5 | 7 |
| 10/07/08 | Meetings with L team regarding projects | 1.0 | 9 |
| 10/08/08 | Return calls to interested parties on various assets | 1.0 | 7 |
| 10/08/08 | Participate at creditors meeting | 1.5 | 1 |
| 10/08/08 | Correspondence with NB, LBCB and private equity | 1.0 | 2 |
| 10/08/08 | Review NB court documents | 2.5 | 3 |
| 10/09/08 | Calls with interested parties | 1.5 | 7 |
| 10/09/08 | Respond to inquiries | 1.0 | 7 |
| 10/09/08 | Review NB documents | 2.5 | 2 |
| 10/10/08 | Call with LBCB regarding sale process | 1.0 | 7 |
| 10/10/08 | Call with A&M regarding engagement | 1.0 | 10 |
| 10/10/08 | Meeting of Lazard team regarding work streams | 1.0 | 2 |
| 10/10/08 | Review NB information | 2.0 | 9 |
| 10/10/08 | Meeting with WG regarding NB | 0.5 | 1 |
| 10/10/08 | Call with NB management regarding business update | 1.2 | 2 |
| 10/12/08 | Review material regarding various projects-LBCB, SWAPS, Europe, Sky Power | 3.0 | 9 |
| 10/13/08 | Meeting at WG regarding IMD sale | 3.5 | 7 |
| 10/13/08 | Calls with IMD management regarding business | 1.5 | 1 |
| 10/13/08 | Calls with various partners regarding assets | 1.0 | 7 |
| 10/13/08 | Review documents | 2.0 | 2 |
| 10/13/08 | Internal meeting with Lazard regarding projects | 1.0 | 1 |
| 10/14/08 | Review objections to IMD sale | 3.5 | 3 |
| 10/14/08 | Calls with IMD management regarding objections | 1.5 | 3 |
| 10/14/08 | Email responses to various inquiries | 1.0 | 7 |
| 10/14/08 | LBCB review material and updates | 1.5 | 9 |
| 10/14/08 | Internal calls with Lazard regarding projects | 1.0 | 1 |
| 10/15/08 | Review material for court, calls wit NB | 4.5 | 3 |
| 10/15/08 | Prepare proffer | 2.5 | 4 |
| 10/15/08 | Prepare for court, revise proffer, calls with WG | 3.0 | 4 |
| 10/16/08 | Court hearing | 9.0 | 4 |
| 10/18/08 | NB contact log review | 1.0 | 7 |
| 10/19/08 | Review NB presentation | 2.5 | 7 |
| 10/20/08 | Review new bid procedure order | 0.5 | 3 |
| 10/20/08 | Review Wilton regarding presentation | 1.5 | 8 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Barry W. Ridings, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 10/20/08 | Call with HLHZ regarding bidders | 0.5 | 7 |
| 10/20/08 | Emails with interested parties | 1.0 | 2 |
| 10/20/08 | Review NB presentation | 2.5 | 2 |
| 10/20/08 | Review contact log updates regarding NB | 1.0 | 7 |
| 10/21/08 | Call with A&M and WG regarding Trust | 0.5 | 1 |
| 10/21/08 | Meeting at NB with Bain | 3.0 | 7 |
| 10/21/08 | Calls with interested parties | 2.5 | 7 |
| 10/21/08 | Review Trust document | 1.5 | 2 |
| 10/21/08 | Review buyers list | 1.0 | 7 |
| 10/22/08 | Calls regarding hedge funds | 0.5 | 1 |
| 10/22/08 | Review NB update | 1.0 | 9 |
| 10/22/08 | Review revised NB presentation | 2.0 | 2 |
| 10/22/08 | Review documents regarding Trust | 2.0 | 9 |
| 10/22/08 | Contact log update | 1.0 | 7 |
| 10/22/08 | Calls with interested parties | 1.5 | 1 |
| 10/26/08 | Review HLHZ, FTI, and MT retention papers | 0.7 | 10 |
| 10/27/08 | Review recent court filings | 1.0 | 3 |
| 10/27/08 | Review calling log | 1.0 | 7 |
| 10/27/08 | Meetings at Lazard regarding LCBC, NB, Wilton | 2.0 | 1 |
| 10/28/08 | Calls with A&M regarding M&A process | 1.0 | 7 |
| 10/28/08 | Return inquiries regarding specific assets | 1.5 | 7 |
| 10/28/08 | Lazard meetings regarding UC and Sky Power | 2.0 | 7 |
| 10/28/08 | Review contact logs for IMD, UC and Real Estate | 1.5 | 2 |
| 10/29/08 | Prepare for update meeting and agenda with A&M | 1.5 | 2 |
| 10/29/08 | IMD purchase price analysis | 0.5 | 7 |
| 10/29/08 | Meeting with A&M and WG regarding status of sale processes | 2.5 | 7 |
| 10/29/08 | Review UC bids | 2.0 | 7 |
| 10/29/08 | Review European update | 1.0 | 9 |
| | **OCTOBER HOURS** | **137.8** | |
| | | | |
| 11/03/08 | Review NB presentations made to bidder | 2.5 | 2 |
| 11/04/08 | Review NB presentations made to bidder | 1.5 | 2 |
| 11/04/08 | Analysis of NB projections | 1.5 | 2 |
| 11/04/08 | Review of MB bids | 2.0 | 7 |
| 11/04/08 | Call regarding MB interest | 1.0 | 1 |
| 11/04/08 | Call with interested bidder regarding MB | 0.5 | 1 |
| 11/04/08 | Respond to emails regarding asset sales | 1.0 | 9 |
| 11/05/08 | Review list of issues regarding NB | 0.4 | 2 |
| 11/05/08 | Review NB term sheet | 0.5 | 7 |
| 11/05/08 | Conference calls regarding stand alone with WG and A&M | 2.0 | 1 |
| 11/05/08 | Call with WG regarding Bain | 0.8 | 1 |
| 11/05/08 | Analysis of proceeds/multiples for IMD sale | 3.0 | 5 |
| 11/06/08 | Review bids and summary regarding MB | 1.5 | 7 |
| 11/06/08 | Meeting regarding MB sales process | 1.0 | 7 |
| 11/07/08 | Prepare for meeting with HLHZ | 1.0 | 2 |
| 11/07/08 | Meeting with HLHZ regarding IMD update | 1.5 | 1 |
| 11/08/08 | Review NB current results | 1.0 | 2 |
| 11/10/08 | Correspondence regarding assets | 1.0 | 1 |
| 11/10/08 | Call with bidder | 0.5 | 7 |
| 11/10/08 | Call with A&M regarding NB | 0.8 | 1 |
| 11/11/08 | Valuation analysis regarding NB | 2.5 | 5 |
| 11/11/08 | Calls with A&M and WG regarding NB | 1.0 | 1 |
| 11/11/08 | Meeting with A&M regarding Japan | 1.5 | 1 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Barry W. Ridings, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 11/11/08 | Calls with HLHZ regarding NB | 0.8 | 1 |
| 11/11/08 | Call with Lazard Japan regarding Sunrise | 0.6 | 1 |
| 11/12/08 | Review UCC term sheet | 1.5 | 7 |
| 11/12/08 | Review PIK note analysis | 1.0 | 2 |
| 11/12/08 | Review status of Lehman banks | 1.5 | 2 |
| 11/13/08 | Call with A&M regarding Alternative Energy | 0.5 | 1 |
| 11/13/08 | Call with A&M regarding Japan investments | 0.5 | 1 |
| 11/19/08 | Review NB recent performances | 3.0 | 2 |
| 11/20/08 | Review LBB and LCB information | 2.0 | 2 |
| 11/21/08 | Review status of VC and MB sales | 1.5 | 7 |
| 11/25/08 | Call regarding hedge fund investments | 1.0 | 1 |
| 11/26/08 | call with W/G regarding updates | 1.5 | 1 |

**NOVEMBER HOURS**                                                          45.4

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Terry Savage, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 10/07/08 | Call with potential buyer regarding bank assets | 1.0 | 1 |
| 10/10/08 | Internal meeting regarding Lehman and asset sales | 2.0 | 1 |
| | **OCTOBER HOURS** | **3.0** | |
| 11/06/08 | Meeting at Lehman regarding hedge fund assets | 2.0 | 1 |
| 11/14/08 | Lehman Asia call | 1.5 | 1 |
| 11/17/08 | Phone call with Lehman Japan | 2.0 | 1 |
| 11/26/08 | Call with Lehman France | 1 | 1 |
| | **NOVEMBER HOURS** | **6.5** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Eric Hanson, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 10/01/08 | Mgt meeting | 2.0 | 1 |
| 10/02/08 | Call | 1.0 | 1 |
| 10/03/08 | Buyer call | 1.0 | 1 |
| 10/05/08 | Buyer call | 1.0 | 1 |
| 10/07/08 | Call | 1.0 | 1 |
| 10/09/08 | Leh Org Meeting | 1.0 | 1 |
| 10/11/08 | Buyer call | 1.0 | 1 |
| 10/13/08 | Call w/ LCBC | 1.0 | 1 |
| 10/21/08 | Call w/LBCB, Weil/A&M | 2.0 | 1 |
| 10/22/08 | Mgt meeting | 2.0 | 1 |
| 10/27/08 | Planning session | 2.0 | 1 |
| 10/28/08 | Buyer call | 1.0 | 1 |
| 10/29/08 | Buyer call | 1.0 | 1 |
| | **OCTOBER HOURS** | **17.0** | |
| | | | |
| 11/06/08 | A&M planning | 1.0 | 1 |
| | **NOVEMBER HOURS** | **1.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Tim Dana, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/01/08 | Mtg w/ management Utah Bank | 1.5 | 1 |
| 10/01/08 | Mtg w/ management LBB | 1.5 | 1 |
| 10/02/08 | LBB mgmt conf call | 2.0 | 7 |
| 10/03/08 | LF internal Lehman process update | 1.0 | 9 |
| 10/03/08 | Buyer calls | 2.0 | 7 |
| 10/04/08 | Calls w/ potential buyers | 1.0 | 7 |
| 10/06/08 | Meeting at LBB w/ mgmt; process discussion and diligence | 3.0 | 2 |
| 10/07/08 | Calls w/ mgmt and potential buyers | 8.5 | 7 |
| 10/08/08 | Meeting w/ LF team internal on Leh merchant banking | 1.0 | 2 |
| 10/08/08 | LBB buyer calls | 3.0 | 7 |
| 10/09/08 | LBB buyer calls | 2.5 | 7 |
| 10/10/08 | LF internal Lehman process update | 1.0 | 9 |
| 10/13/08 | LBB mgmt conf call | 0.5 | 7 |
| 10/13/08 | LBB buyer calls | 1.5 | 7 |
| 10/13/08 | LBB call | 1.0 | 1 |
| 10/13/08 | LBB/Latham/Weil intro call | 1.0 | 7 |
| 10/13/08 | LF internal Lehman staffing meeting | 1.0 | 9 |
| 10/14/08 | Dinner w/ Brad Faris (Latham and Watkins), counsel to LBB | 2.0 | 7 |
| 10/15/08 | LBB Management presentations | 11.0 | 7 |
| 10/15/08 | Houlihan updates | 1.0 | 1 |
| 10/16/08 | LBB Management presentations | 3.0 | 7 |
| 10/16/08 | Houlihan updates | 1.0 | 1 |
| 10/16/08 | Bid instructions letter | 1.0 | 7 |
| 10/17/08 | LBB mgmt conf call | 1.0 | 7 |
| 10/17/08 | Process update w/ Latham | 2.0 | 7 |
| 10/17/08 | Buyer calls | 1.5 | 7 |
| 10/17/08 | Other buyer calls | 1.0 | 7 |
| 10/20/08 | Discussion on bid instructions letter | 0.5 | 7 |
| 10/20/08 | Buyer calls and update w/ mgmt | 7.0 | 7 |
| 10/20/08 | Internal process and structuring work | 3.0 | 7 |
| 10/21/08 | Buyer calls and update w/ mgmt | 3.0 | 7 |
| 10/21/08 | LBB board meeting | 2.0 | 1 |
| 10/22/08 | Buyer calls | 2.5 | 7 |
| 10/22/08 | meeting/ mgmt and A&M | 5.0 | 7 |
| 10/23/08 | Buyer meeting | 1.5 | 7 |
| 10/24/08 | LF internal Lehman process update | 1.0 | 9 |
| 10/24/08 | Buyer calls | 1.5 | 7 |
| 10/27/08 | Mgmt update | 1.5 | 7 |
| 10/27/08 | Buyer calls | 1.0 | 7 |
| 10/28/08 | Buyer call | 0.5 | 7 |
| 10/28/08 | Mgmt update | 1.0 | 7 |
| 10/28/08 | Buyer call | 1.0 | 7 |
| 10/28/08 | Other buyer calls | 0.5 | 7 |
| 10/29/08 | Process update w/ A&M | 2.0 | 1 |
| 10/30/08 | Meeting w/ potential buyer | 1.0 | 7 |
| 10/31/08 | Meeting w/ A&M | 1.5 | 1 |
| 10/31/08 | Prep for OTS | 0.5 | 1 |
| 10/31/08 | Update w/ A&M, LBB and OTS | 1.5 | 1 |

**OCTOBER HOURS** — **96.5**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Tim Dana, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 11/03/08 | Buyer calls | 2.0 | 7 |
| 11/04/08 | OTS call and prep | 3.0 | 1 |
| 11/04/08 | Buyer calls | 2.0 | 7 |
| 11/05/08 | Buyer calls | 1.0 | 7 |
| 11/05/08 | Mgmt update | 1.0 | 7 |
| 11/07/08 | Buyer calls | 2.5 | 7 |
| 11/07/08 | Mgmt update | 1.5 | 7 |
| 11/10/08 | Call about purchase contract | 2.0 | 7 |
| 11/10/08 | Participation in NB call | 1.5 | 7 |
| 11/10/08 | Buyer calls | 2.0 | 7 |
| 11/11/08 | Mgmt update | 1.0 | 7 |
| 11/11/08 | Buyer calls | 1.0 | 7 |
| 11/12/08 | SBF process kickoff | 1.5 | 7 |
| 11/12/08 | Buyer calls | 2.0 | 7 |
| 11/13/08 | Mgmt update | 0.5 | 7 |
| 11/13/08 | SBF team call | 0.5 | 7 |
| 11/13/08 | Buyer calls | 2.0 | 7 |
| 11/13/08 | Mgmt discussion | 1.0 | 7 |
| 11/13/08 | Prep for buyer call w/ OTS | 1.5 | 7 |
| 11/14/08 | OTS update | 1.0 | 1 |
| 11/14/08 | OTS/buyer/LBB | 1.0 | 1 |
| 11/14/08 | Mgmt followup to OTS calls | 2.0 | 7 |
| 11/14/08 | Buyer calls | 1.0 | 7 |
| 11/14/08 | Due diligence | 5.0 | 7 |
| 11/16/08 | Mgmt update | 1.0 | 7 |
| 11/16/08 | Buyer calls | 1.5 | 7 |
| 11/17/08 | Mgmt call | 2.0 | 2 |
| 11/17/08 | Mgmt update | 1.0 | 7 |
| 11/17/08 | Buyer calls | 1.0 | 7 |
| 11/18/08 | SBF process | 2.0 | 7 |
| 11/19/08 | Process update w/ mgmt and counsel | 2.0 | 7 |
| 11/19/08 | Buyer calls | 1.5 | 7 |
| 11/20/08 | Sale process update | 1.0 | 7 |
| 11/20/08 | SBF process | 2.0 | 7 |
| 11/21/08 | Buyer calls | 1.5 | 7 |
| 11/21/08 | SBF process | 2.0 | 7 |
| 11/21/08 | OTS call and prep | 1.0 | 1 |
| 11/24/08 | SBF process | 2.0 | 7 |
| 11/24/08 | Mgmt update | 2.0 | 7 |
| 11/25/08 | Mgmt update | 1.5 | 7 |
| 11/25/08 | Buyer calls | 2.0 | 7 |
| 11/26/08 | Prep for buyer call | 1.5 | 7 |
| 11/26/08 | Mgmt update | 1.5 | 7 |
| 11/26/08 | SBF due dili call | 1.5 | 9 |
| 11/28/08 | Internal updates | 0.5 | 7 |

**NOVEMBER HOURS**                                                         **71.5**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
William Riddle, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/01/08 | Meeting with Alvarez & Marsal | 2.0 | 1 |
| 10/02/08 | Introductory call with LBVC management | 1.5 | 1 |
| 10/03/08 | Internal process and workflow discussion | 1.0 | 7 |
| 10/06/08 | Intro meeting with Lehman Bros Merchant banking professionals | 4.0 | 1 |
| 10/08/08 | Meeting with Lehman Merchant Banking professionals, Lazard, A&M, lawyers | 4.0 | 1 |
| 10/29/08 | Barry Ridings | 0.5 | 1 |
| 10/29/08 | Meeting with A&M | 2.0 | 1 |
| | **OCTOBER HOURS** | **15.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Ben Sullivan, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 10/06/08 | Intro meeting with Lehman Bros Merchant banking professionals | 4.0 | 1 |
| 10/08/08 | Meeting with Lehman Merchant Banking professionals, Lazard, A&M, lawyers | 4.0 | 1 |
| 10/10/08 | Meeting with A&M | 2.0 | 1 |
| 10/10/08 | Drafting of offering material for Lehman Bros Merchant Banking | 6.0 | 9 |
| 10/10/08 | Internal Lazard meeting to discuss Lehman Merchant Banking | 1.0 | 1 |
| 10/11/08 | Drafting of offering material for Lehman Bros Merchant Banking | 3.0 | 9 |
| 10/12/08 | Drafting of offering material for Lehman Bros Merchant Banking | 3.0 | 9 |
| 10/14/08 | Meeting with Lehman Merchant Banking professionals, Lazard, A&M, lawyers | 4.0 | 1 |
| 10/29/08 | Meeting with A&M | 2.0 | 1 |
| | **OCTOBER HOURS** | **29.0** | |
| 11/05/08 | Lehman Merchant Banking Bid Review | 2.0 | 1 |
| 11/06/08 | Creditors Advisors Meeting re LBMB | 1.0 | 1 |
| 11/06/08 | Lehman Meeting about hedge fund asset | 1.0 | 1 |
| 11/06/08 | Meeting with LBMB Management Team | 1.5 | 1 |
| 11/07/08 | Call with Jack McCarthy of A&M to Review LBMB Bids | 1.5 | 9 |
| 11/07/08 | Prep for LBMB LP Steering Committee Meeting | 2.0 | 1 |
| 11/07/08 | LBMB LP Steering Committee Meeting at Kirkland & Ellis | 2.0 | 9 |
| 11/10/08 | LBMB meeting | 2.5 | 1 |
| 11/25/08 | Lehman Strategy Meeting | 4.0 | 1 |
| | **NOVEMBER HOURS** | **17.5** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Holcombe Green, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/01/08 | Meeting with A&M | 2.0 | 1 |
| 10/01/08 | Document review, prepare for conference call | 2.0 | 9 |
| 10/01/08 | Calls and emails | 2.0 | 9 |
| 10/02/08 | Introductory call with LBVC management | 1.5 | 1 |
| 10/02/08 | Review materials | 2.0 | 9 |
| 10/02/08 | Review and prepare materials regarding venture capital business | 2.0 | 7 |
| 10/02/08 | Internal discussions | 2.0 | 9 |
| 10/02/08 | Calls and emails | 2.0 | 7 |
| 10/03/08 | Internal process and workflow discussion | 1.0 | 7 |
| 10/03/08 | Review and prepare materials regarding venture capital and merchant banking | 3.0 | 7 |
| 10/03/08 | Other internal discussions | 2.0 | 7 |
| 10/03/08 | Calls and emails | 2.0 | 7 |
| 10/04/08 | Review and prepare materials regarding venture capital and merchant banking | 3.0 | 7 |
| 10/04/08 | Discussion with A&M | 2.0 | 1 |
| 10/04/08 | Calls and emails | 2.0 | 7 |
| 10/05/08 | Review and prepare materials regarding venture capital and merchant banking | 5.0 | 7 |
| 10/05/08 | Calls and emails | 3.0 | 7 |
| 10/06/08 | Kick off meeting with LBMB management, A&M, WGM | 4.0 | 1 |
| 10/06/08 | Prepare materials for merchant banking | 2.0 | 7 |
| 10/06/08 | Internal meetings | 2.0 | 7 |
| 10/06/08 | Calls and emails | 2.0 | 7 |
| 10/07/08 | Internal meeting regarding sale of LBMB | 1.0 | 7 |
| 10/07/08 | Meeting with bankruptcy and corporate counsel at WGM | 2.5 | 1 |
| 10/07/08 | Call | 0.5 | 1 |
| 10/07/08 | Review and prepare materials regarding venture capital and merchant banking | 2.0 | 7 |
| 10/07/08 | Calls and emails | 2.0 | 7 |
| 10/08/08 | Review and prepare materials | 6.0 | 7 |
| 10/08/08 | Meeting with LBMB management, A&M, WGM | 4.0 | 1 |
| 10/08/08 | Calls and emails | 2.0 | 7 |
| 10/09/08 | Document review, prepare for meeting with LBVC management, travel to Menlo Park | 8.0 | 7 |
| 10/09/08 | Meeting and dinner with management of LBVC | 9.0 | 1 |
| 10/09/08 | Travel back to NYC | 7.0 | 7 |
| 10/10/08 | Discussion with Greg Myers | 1.0 | 7 |
| 10/10/08 | Internal discussions | 2.0 | 7 |
| 10/10/08 | Calls and emails | 4.0 | 7 |
| 10/11/08 | Call with Jack McCarthy | 2.0 | 1 |
| 10/11/08 | Calls and emails | 2.0 | 7 |
| 10/12/08 | Calls and emails | 2.0 | 7 |
| 10/13/08 | Call with WGM | 0.8 | 1 |
| 10/13/08 | Internal discussions | 2.0 | 7 |
| 10/13/08 | Calls with buyers | 2.5 | 7 |
| 10/13/08 | Calls and emails | 3.0 | 7 |
| 10/14/08 | Call | 1.0 | 7 |
| 10/14/08 | Meeting with potential buyer | 1.5 | 1 |
| 10/14/08 | Prepare for call with creditors' advisors | 1.5 | 9 |
| 10/14/08 | Calls and emails | 2.0 | 7 |
| 10/15/08 | Call with creditors' advisors | 2.0 | 1 |
| 10/15/08 | Discussion with A&M | 1.0 | 1 |
| 10/15/08 | Emails received and sent | 3.0 | 7 |
| 10/15/08 | Calls with prospective buyers and others | 3.0 | 7 |
| 10/16/08 | Discussions with A&M/Lehman | 2.0 | 1 |
| 10/16/08 | Internal discussions | 1.0 | 7 |
| 10/16/08 | Emails received and sent | 2.0 | 7 |
| 10/16/08 | Calls with prospective buyers and others | 2.0 | 7 |
| 10/20/08 | Internal discussions | 1.0 | 7 |
| 10/20/08 | Calls with Weil and Lehman | 1.5 | 1 |

Lehman Brothers Holdings, Inc.
Time Detail
Lazard Frères & Co. LLC
Holcombe Green, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 10/20/08 | Document review | 1.0 | 7 |
| 10/20/08 | Emails received and sent | 2.0 | 7 |
| 10/20/08 | Calls with prospective buyers and others | 2.0 | 7 |
| 10/21/08 | Calls with Weil and Lehman | 2.5 | 1 |
| 10/21/08 | Internal discussions | 1.0 | 7 |
| 10/21/08 | Calls with prospective buyers and others | 2.0 | 7 |
| 10/21/08 | Emails received and sent | 2.0 | 7 |
| 10/22/08 | Calls with Weil and Lehman | 2.5 | 1 |
| 10/22/08 | Internal discussions | 1.0 | 7 |
| 10/22/08 | Calls with prospective buyers and others | 2.0 | 7 |
| 10/22/08 | Emails received and sent | 2.0 | 7 |
| 10/23/08 | Call with Lehman | 1.0 | 7 |
| 10/23/08 | Calls with buyers | 2.0 | 7 |
| 10/23/08 | Review materials sent from Lehman | 0.5 | 7 |
| 10/23/08 | Call with Lehman | 0.5 | 7 |
| 10/23/08 | Internal meeting regarding sale of LBMB | 1.0 | 7 |
| 10/23/08 | Email communications | 1.5 | 7 |
| 10/24/08 | Internal meeting regarding asset sales | 1.0 | 7 |
| 10/24/08 | Email communications | 1.5 | 7 |
| 10/24/08 | Call with Lehman | 1.0 | 7 |
| 10/24/08 | Review materials sent from Lehman | 0.5 | 7 |
| 10/24/08 | Calls with buyers | 2.5 | 7 |
| 10/25/08 | Email communications | 1.0 | 7 |
| 10/25/08 | Review materials | 1.0 | 7 |
| 10/26/08 | Email communications | 1.0 | 7 |
| 10/26/08 | Review materials | 1.0 | 7 |
| 10/27/08 | Review materials sent from Lehman | 1.5 | 7 |
| 10/27/08 | Email communications | 1.0 | 7 |
| 10/27/08 | Calls with buyers | 1.0 | 7 |
| 10/27/08 | Calls with Lehman | 3.0 | 7 |
| 10/27/08 | Calls with Weil | 0.3 | 7 |
| 10/27/08 | Prepare materials regarding venture capital | 3.0 | 7 |
| | **OCTOBER HOURS** | **185.0** | |
| 11/01/08 | Email communications | 2.0 | 7 |
| 11/01/08 | Calls with Lazard team, Lehman and potential buyers | 1.0 | 7 |
| 11/02/08 | Email communications | 2.0 | 7 |
| 11/02/08 | Calls with Lazard team, Lehman and potential buyers | 1.0 | 7 |
| 11/03/08 | Review proposals for merchant banking | 3.0 | 7 |
| 11/03/08 | Calls with buyers | 2.0 | 7 |
| 11/03/08 | Calls with Lehman management | 2.0 | 7 |
| 11/03/08 | Email communications | 3.0 | 7 |
| 11/04/08 | Review proposals for merchant banking | 2.0 | 7 |
| 11/04/08 | Calls with buyers | 1.0 | 7 |
| 11/04/08 | Calls with Lehman management | 2.0 | 7 |
| 11/04/08 | Email communications | 2.0 | 7 |
| 11/05/08 | Internal meeting to prepare for meeting with management | 1.0 | 7 |
| 11/05/08 | Meeting with management | 1.8 | 7 |
| 11/05/08 | Calls with buyers | 1.0 | 7 |
| 11/05/08 | Email communications | 2.0 | 7 |
| 11/06/08 | Calls and Emails | 2.0 | 7 |
| 11/07/08 | Call with Limited Partner Steering Committee | 1.5 | 7 |
| 11/07/08 | Calls and Emails | 2.0 | 7 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Holcombe Green, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 11/08/08 | Calls and Emails | 2.0 | 7 |
| 11/09/08 | Calls and Emails | 2.0 | 7 |
| 11/10/08 | Calls and Emails | 2.0 | 7 |
| 11/11/08 | Calls and Emails | 2.0 | 7 |
| 11/12/08 | Calls and Emails | 2.0 | 7 |
| 11/12/08 | Call with merchant banking management and attorneys | 1.5 | 7 |
| 11/12/08 | Call with VC management | 1.0 | 7 |
| 11/13/08 | Calls and Emails | 2.0 | 7 |
| 11/13/08 | Meeting with prospective buyer of VC | 1.0 | 7 |
| 11/14/08 | Calls and Emails | 2.0 | 7 |
| 11/14/08 | Calls with Lehman management | 2.0 | 7 |
| 11/15/08 | Calls and Emails | 2.0 | 7 |
| 11/16/08 | Calls and Emails | 2.0 | 7 |
| 11/17/08 | Calls with Lehman management | 3.0 | 7 |
| 11/17/08 | Calls and Emails | 2.0 | 7 |
| 11/18/08 | Calls with Lehman management | 3.0 | 7 |
| 11/18/08 | Calls and Emails | 2.0 | 7 |
| 11/19/08 | Call with VC management | 1.5 | 7 |
| 11/19/08 | Meeting with buyer of LBMB | 1.0 | 7 |
| 11/19/08 | Call with limited partner in LBMB | 1.0 | 7 |
| 11/19/08 | Email communications | 2.0 | 7 |
| 11/19/08 | Calls | 2.0 | 7 |
| 11/20/08 | Email communications | 2.0 | 7 |
| 11/20/08 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 11/20/08 | Calls with Lehman management | 2.0 | 7 |
| 11/21/08 | Call re VC proposal | 1.0 | 7 |
| 11/21/08 | Email communications | 2.0 | 7 |
| 11/21/08 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 11/21/08 | Calls with Lehman management | 3.0 | 7 |
| 11/22/08 | Calls and Emails | 2.0 | 7 |
| 11/23/08 | Calls and Emails | 2.0 | 7 |
| 11/24/08 | Email communications | 2.0 | 7 |
| 11/24/08 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 11/24/08 | Calls with Lehman management | 2.0 | 7 |
| 11/24/08 | Meeting with management | 1.5 | 7 |
| 11/24/08 | Meeting with management | 0.5 | 7 |
| 11/24/08 | Calls with VC team | 3.0 | 7 |
| 11/25/08 | Meeting with Houlihan | 1.5 | 7 |
| 11/25/08 | Email communications | 2.0 | 7 |
| 11/25/08 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 11/25/08 | Calls with Lehman management | 3.0 | 7 |
| 11/26/08 | Call with prospective buyer | 1.0 | 7 |
| 11/26/08 | Calls and Emails | 2.0 | 7 |
| 11/27/08 | Calls and Emails | 1.0 | 7 |
| 11/28/08 | Calls and Emails | 3.0 | 7 |
| 11/29/08 | Calls and Emails | 3.0 | 7 |
| 11/30/08 | Calls and Emails | 3.0 | 7 |

**NOVEMBER HOURS**     125.8

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Matthew Lustig, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 10/06/08 | Meeting with LEH Principal | 2.0 | 1 |
| 10/08/08 | Internal LAZ Meeting | 0.3 | 1 |
| 10/10/08 | Meeting with LEH Principals | 2.5 | 1 |
| 10/15/08 | Meeting with potential bidder | 0.3 | 7 |
| 10/20/08 | Meeting with LEH Principals | 2.0 | 1 |
| 10/21/08 | Conference Call with LAZ and LEH Principals | 1.0 | 1 |
| 10/22/08 | Calls with potential bidders | 3.4 | 7 |
| 10/23/08 | Calls with potential bidders | 0.8 | 7 |
| 10/23/08 | Internal LAZ Meeting/follow-up | 0.8 | 1 |
| 10/24/08 | Conference Call with LAZ and LEH Principals | 1.5 | 1 |
| 10/24/08 | Meeting with Principal | 0.3 | 1 |
| 10/27/08 | Telephone call with potential bidder | 0.3 | 7 |
| 10/28/08 | Meetings with potential bidders | 1.9 | 7 |
| 10/29/08 | Meeting @ LEH with Alvarez & Marsal | 2.0 | 1 |
| 10/29/08 | Follow Up Calls with Potential Bidder | 0.9 | 7 |
| 10/30/08 | Meeting @ LEH with Alvarez & Marsal | 1.5 | 1 |
| 10/31/08 | Conference Calls with potential bidders | 1.5 | 7 |
| | **OCTOBER HOURS** | **22.8** | |
| 11/01/08 | Review Deal Materials | 1.0 | 9 |
| 11/03/08 | Telephone calls and emails with potential investors | 0.3 | 1 |
| 11/05/08 | Telephone calls with potential investors | 1.2 | 1 |
| 11/05/08 | LEH Conference Call | 0.3 | 1 |
| 11/06/08 | Telephone call with potential investor | 0.8 | 1 |
| 11/07/08 | Internal Catch Up Meeting | 0.5 | 1 |
| 11/07/08 | Telephone calls with potential investors | 1.1 | 1 |
| 11/11/08 | Telephone calls with potential investors | 0.8 | 1 |
| 11/11/08 | Meeting with potential investor | 1.0 | 1 |
| 11/12/08 | Telephone call with LEH Management | 1.0 | 1 |
| 11/13/08 | Telephone calls with potential investors | 1.3 | 1 |
| 11/14/08 | Telephone calls with potential investors | 0.3 | 1 |
| 11/17/08 | Meeting with LEH @ Lazard | 1.0 | 1 |
| 11/17/08 | Internal Catch Up Meeting | 0.3 | 1 |
| 11/20/08 | Telephone calls with potential investors | 1.0 | 1 |
| 11/21/08 | Telephone call with potential investor | 0.3 | 1 |
| 11/21/08 | Telephone call with LEH advisor and internal team meeting | 1.0 | 1 |
| 11/24/08 | Telephone call with potential investors | 0.8 | 1 |
| 11/26/08 | Telephone calls with potential investors | 2.7 | 1 |
| | **NOVEMBER HOURS** | **16.6** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Alan Riffkin, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/01/08 | Meeting at LEH | 1.5 | 1 |
| 10/03/08 | Internal LAZ meeting | 1.0 | 1 |
| 10/06/08 | LEH Group Presentations at 399 Park | 2.0 | 9 |
| 10/07/08 | Meeting with LEH Principal at Lazard | 1.0 | 1 |
| 10/10/08 | Internal LAZ meeting | 1.0 | 1 |
| 10/10/08 | Meeting with LEH Principals at LAZ | 2.0 | 1 |
| 10/14/08 | Meeting with LEH Principal at LAZ | 1.0 | 1 |
| 10/16/08 | Call to discuss Fund Model w/ LEH | 0.5 | 9 |
| 10/16/08 | Call with Weil | 1.0 | 1 |
| 10/20/08 | Internal LAZ meeting | 1.0 | 1 |
| 10/20/08 | LAZ / LEH / A&M Call/Meeting re: Process | 2.0 | 1 |
| 10/21/08 | Process Follow-up call with A&M & LEH | 1.0 | 1 |
| 10/21/08 | Catch up call with Weil | 0.5 | 1 |
| 10/22/08 | Meeting with LEH Principal at Lazard | 1.3 | 1 |
| 10/22/08 | Calls with investors | 4.3 | 1 |
| 10/23/08 | Conf. Call | 0.5 | 1 |
| 10/23/08 | Calls with investors | 3.3 | 1 |
| 10/24/08 | Calls with investors | 2.0 | 1 |
| 10/24/08 | Process Call with LEH | 2.5 | 1 |
| 10/27/08 | Calls with investors | 1.5 | 1 |
| 10/28/08 | Calls with investors | 2.0 | 1 |
| 10/29/08 | Process Calls with A&M & LEH | 1.3 | 1 |
| 10/29/08 | Calls with investors | 1.5 | 1 |
| 10/30/08 | Calls with investors | 2.0 | 1 |
| 10/30/08 | Process meeting w/ A&M at LEH | 2.5 | 1 |
| 10/31/08 | Calls with investors | 1.5 | 1 |
| 10/31/08 | LEH Process | 1.0 | 1 |
| | **OCTOBER HOURS** | **42.6** | |
| 11/01/08 | Reviewing documents | 1.5 | 9 |
| 11/03/08 | Calls with investors | 0.8 | 1 |
| 11/03/08 | LEH Process/Meetings | 2.5 | 7 |
| 11/04/08 | Calls with investors | 0.8 | 1 |
| 11/04/08 | LEH Process | 1.5 | 7 |
| 11/05/08 | Calls with investors | 0.5 | 1 |
| 11/05/08 | Process Call with A&M & LEH | 1.3 | 1 |
| 11/06/08 | LEH Process | 0.5 | 7 |
| 11/06/08 | Calls with LEH and/or investors | 0.3 | 1 |
| 11/07/08 | LEH Process | 0.3 | 7 |
| 11/07/08 | Calls with LEH and/or investors | 0.3 | 1 |
| 11/09/08 | LEH Process | 0.3 | 7 |
| 11/10/08 | LEH Process | 1.5 | 7 |
| 11/10/08 | Calls with LEH and/or investors | 1.0 | 1 |
| 11/11/08 | LEH Process | 0.5 | 7 |
| 11/11/08 | Calls with LEH and/or investors | 0.8 | 1 |
| 11/12/08 | LEH Process & Meetings | 1.5 | 7 |
| 11/12/08 | Calls with LEH and/or investors | 0.5 | 1 |
| 11/13/08 | LEH Process | 0.3 | 7 |
| 11/13/08 | Calls with LEH and/or investors | 0.3 | 1 |
| 11/14/08 | LEH Process | 0.8 | 7 |
| 11/14/08 | Calls with LEH and/or investors | 0.5 | 1 |
| 11/17/08 | Calls with LEH and/or investors | 0.5 | 1 |
| 11/18/08 | LEH Meeting | 0.8 | 1 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Alan Riffkin, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 11/18/08 | Calls with LEH and/or investors | 0.8 | 1 |
| 11/20/08 | Calls with LEH and/or investors | 1.5 | 1 |
| 11/21/08 | LEH Process | 0.8 | 7 |
| 11/21/08 | Calls with LEH and/or investors | 0.3 | 1 |
| 11/24/08 | LEH Process | 1.0 | 7 |
| 11/24/08 | Calls with LEH and/or investors | 1.0 | 1 |
| 11/25/08 | LEH Process | 3.0 | 7 |
| 11/25/08 | Calls with LEH and/or investors | 3.5 | 1 |
| 11/26/08 | LEH Process | 1.0 | 7 |
| 11/26/08 | Calls with LEH and/or investors | 2.5 | 1 |
| 11/28/08 | LEH Process | 2.0 | 7 |
| 11/30/08 | LEH Process | 0.5 | 7 |
| 11/30/08 | Calls with LEH and/or investors | 0.5 | 1 |
| | **NOVEMBER HOURS** | **37.9** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Adam Palley, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 09/26/08 | Meeting w/ A&M | 1.5 | 1 |
| 10/02/08 | Call with A&M & LEH | 0.5 | 1 |
| 10/02/08 | Internal Coordinating | 0.5 | 1 |
| 10/03/08 | Internal LAZ meeting | 1.0 | 1 |
| 10/06/08 | LEH Group Presentations at 399 Park | 2.0 | 1 |
| 10/07/08 | Meeting with LEH Principal at Lazard | 1.0 | 1 |
| 10/07/08 | Engagement Letter | 1.0 | 3 |
| 10/07/08 | Investor Calls | 0.5 | 1 |
| 10/07/08 | Review process materials for LEH Principals and A&M | 3.0 | 9 |
| 10/08/08 | Review process materials for LEH Principals and A&M | 3.0 | 9 |
| 10/09/08 | Review process materials for LEH Principals and A&M | 3.0 | 9 |
| 10/10/08 | Internal LAZ meeting | 1.0 | 1 |
| 10/10/08 | Meeting with LEH Principals at LAZ | 2.0 | 1 |
| 10/12/08 | Review due diligence | 1.0 | 9 |
| 10/16/08 | Call to discuss analysis w/ LEH | 0.5 | 9 |
| 10/16/08 | Call with Weil | 1.0 | 1 |
| 10/16/08 | Review marketing materials / diligence | 2.0 | 9 |
| 10/17/08 | Review marketing materials / diligence | 2.0 | 9 |
| 10/20/08 | Internal LAZ meeting | 1.0 | 1 |
| 10/20/08 | LAZ / LEH / A&M Call/Meeting re: Process | 2.0 | 1 |
| 10/23/08 | Call with A&M | 0.5 | 1 |
| 10/23/08 | Calls with investors | 3.3 | 1 |
| 10/23/08 | Review marketing materials / diligence | 2.0 | 9 |
| 10/24/08 | Review marketing materials / diligence | 2.0 | 9 |
| 10/26/08 | Calls with Weil | 5.0 | 9 |
| 10/27/08 | Meeting with investors | 0.5 | 1 |
| 10/30/08 | Calls with investors | 2.0 | 1 |
| 10/30/08 | Review marketing materials / diligence | 2.0 | 9 |
| 10/31/08 | Review marketing materials / diligence | 1.0 | 9 |
| 10/31/08 | Calls with investors | 1.5 | 1 |
| 10/31/08 | LEH Process | 1.0 | 9 |
| | **OCTOBER HOURS** | **50.3** | |
| 11/03/08 | Calls with investors | 0.8 | 1 |
| 11/03/08 | Internal discussions / meetings | 1.5 | 1 |
| 11/04/08 | Calls with investors | 0.8 | 1 |
| 11/04/08 | LEH Process | 1.5 | 9 |
| 11/05/08 | Calls with investors | 0.5 | 1 |
| 11/07/08 | Calls with investors | 4.0 | 1 |
| 11/10/08 | Review marketing materials | 1.0 | 9 |
| 11/11/08 | Review marketing materials | 1.0 | 9 |
| 11/11/08 | Calls with investors | 1.5 | 1 |
| 11/12/08 | Calls with investors | 1.5 | 1 |
| 11/13/08 | Review marketing materials | 1.0 | 9 |
| 11/21/08 | Internal call with Lazard Paris | 0.5 | 1 |
| 11/24/08 | Review marketing materials | 1.0 | 9 |
| 11/25/08 | Review marketing materials | 1.0 | 9 |
| 11/25/08 | Call w / A&M Paris, Lazard and LEH | 1.0 | 1 |
| 11/26/08 | Review marketing materials | 1.0 | 9 |
| | **NOVEMBER HOURS** | **19.5** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Stephen Campbell, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/14/08 | Wilton Re - Travel and due diligence | 6.0 | 9 |
| 10/17/08 | Review of Wilton Re documents | 1.0 | 9 |
| 10/20/08 | Review of Wilton Re documents | 1.0 | 9 |
| | **OCTOBER HOURS** | **8.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Skip Grow, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/06/08 | SkyPower - Internal Strategy Discussion (Matthew Whiting) | 0.5 | 1 |
| 10/07/08 | SkyPower - Discussion with Marathon re: Sale Process (Ted Brandt) | 1.2 | 7 |
| 10/07/08 | SkyPower - Discussion with A&M re: Sale Process (McIntosh) | 1.4 | 1 |
| 10/08/08 | SkyPower - Review of Materials (Sales Memo, Investor List, etc.) | 2.2 | 9 |
| 10/10/08 | SkyPower - Discussion of potential investors, valuation with Marathon | 1.1 | 1 |
| 10/10/08 | SkyPower - Internal Discussion re: investor list (Donat, Peters, Mir) | 0.3 | 1 |
| 10/16/08 | SkyPower - Valuation Discussion | 1.5 | 5 |
| 10/17/08 | SkyPower - Valuation work/Model review | 1.2 | 5 |
| 10/20/08 | SkyPower - Strategy Discussion with A&M | 0.3 | 1 |
| 10/20/08 | SkyPower - Update call with working group | 1.3 | 1 |
| 10/21/08 | SkyPower - Review of Process & Status of Auction | 0.4 | 9 |
| 10/22/08 | SkyPower - Call with A&M to discuss process - Discussion of Valuation/Timing/Investors | 0.5 | 1 |
| 10/23/08 | SkyPower - Valuation Discussion with Marathon | 0.3 | 5 |
| 10/24/08 | SkyPower - Discussion of Solar business, potential investors, & valuation | 1.5 | 1 |
| 10/26/08 | SkyPower - Discussion of Solar buyer; status review | 1.1 | 1 |
| 10/27/08 | SkyPower - Discussion of sale process with A&A | 0.3 | 1 |
| 10/28/08 | SkyPower - Bullet points for review with A&A | 0.2 | 1 |
| 10/29/08 | SkyPower - Discussion with Jack McCarthy (A&M) re: Tax Equity | 0.3 | 1 |
| 10/29/08 | SkyPower - Discussion with Ted Brandt re: Solar Business | 0.3 | 1 |
| 10/30/08 | SkyPower - Discussion with Ted Brandt re: Wind Buyers, Solar Process | 0.3 | 1 |
| | **OCTOBER HOURS** | **16.1** | |
| 11/03/08 | SkyPower - Update on process, discussion with buyers | 1.2 | 7 |
| 11/03/08 | SkyPower - Preparation of solar buyers list | 0.3 | 7 |
| 11/03/08 | SkyPower - Discussion with A&M on oil trading business and tax equity business | 0.3 | 1 |
| 11/06/08 | SkyPower - Contact solar players, voice and emails | 2.1 | 7 |
| 11/07/08 | SkyPower - Process Discussion | 2.2 | 1 |
| 11/07/08 | SkyPower - Call with Ted Brandt of Marathon - Allocation Discussion | 0.5 | 1 |
| 11/10/08 | SkyPower - Allocation of calling responsibilities | 1.5 | 1 |
| 11/10/08 | SkyPower - Outbound calls to solar investors & follow-up | 0.3 | 1 |
| 11/12/08 | SkyPower - Follow-Up calls re: Solar business | 1.5 | 1 |
| 11/12/08 | SkyPower - Travel to Toronto for meeting with SkyPower | 7.3 | 1 |
| 11/13/08 | SkyPower - SkyPower Mtg. at SkyPower's offices in Toronto and return travel to NYC | 10.0 | 1 |
| 11/14/08 | SkyPower - Meetings with investors - Follow-Up calls | 3.0 | 1 |
| 11/24/08 | SkyPower - Update on Status | 1.2 | 1 |
| 11/24/08 | SkyPower - Follow-Up calls to Investors re: SkyPower Solar | 0.3 | 1 |
| 11/27/08 | SkyPower - Follow-Up calls re: Solar business | 0.3 | 1 |
| | **NOVEMBER HOURS** | **32.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Daniel Rudgers, Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/17/08 | Calls re: LB Merchant Banking fund | 0.5 | 1 |
| | **OCTOBER HOURS** | **0.5** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
David Descoteaux, Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/01/08 | Call with SG regarding sales process | 0.4 | 1 |
| 10/01/08 | Calls, emails regarding banks | 1.5 | 1 |
| 10/01/08 | Review materials on LBCB | 1.0 | 9 |
| 10/01/08 | Review materials regarding banks | 2.0 | 9 |
| 10/02/08 | Calls with A&M regarding assets, banks | 1.5 | 1 |
| 10/02/08 | Calls with interested parties | 2.5 | 1 |
| 10/02/08 | Meeting with interested party regarding bank | 1.0 | 7 |
| 10/02/08 | Call with interested party regarding bank | 1.0 | 7 |
| 10/03/08 | Call re: LBCB Munis | 1.5 | 1 |
| 10/03/08 | Call with UCC regarding NB | 1.0 | 1 |
| 10/03/08 | Review list of potential bidders and contact log | 0.5 | 1 |
| 10/03/08 | Calls with bank | 1.5 | 1 |
| 10/03/08 | Meeting at Lazard | 1.0 | 1 |
| 10/03/08 | Email responses regarding interest | 2.0 | 7 |
| 10/03/08 | Review NB documents | 3.5 | 9 |
| 10/03/08 | Review drafts of documents regarding NB | 2.0 | 9 |
| 10/06/08 | Review financial material | 2.0 | 9 |
| 10/06/08 | Daily internal call LBCB management, A&M, Weil | 1.0 | 1 |
| 10/06/08 | Calls/emails with various interested parties on assets | 1.5 | 7 |
| 10/06/08 | Review NB asset status | 1.0 | 9 |
| 10/06/08 | Call with WG regarding NB sale process | 0.5 | 1 |
| 10/06/08 | Review/revise Lazard application, affidavit | 3.0 | 3 |
| 10/07/08 | Contacting potential bidders | 2.0 | 7 |
| 10/07/08 | Daily internal call LBCB management, A&M, Weil | 1.0 | 1 |
| 10/07/08 | Review/revise Lazard application, affidavit | 1.5 | 3 |
| 10/07/08 | Responses to various interested parties | 3.5 | 7 |
| 10/07/08 | Calls with A&M, LCBC regarding sales process | 1.5 | 1 |
| 10/07/08 | Meeting with L team regarding projects | 1.0 | 1 |
| 10/08/08 | Reporting on potential bidders | 1.0 | 1 |
| 10/08/08 | Participate at creditors meeting | 1.5 | 1 |
| 10/08/08 | Correspondence with NB, LBCB | 2.0 | 1 |
| 10/08/08 | Daily internal call LBCB management, A&M, Weil | 1.0 | 1 |
| 10/08/08 | Return calls to interested parties on NB | 1.0 | 7 |
| 10/09/08 | Calls with interested parties | 1.5 | 7 |
| 10/09/08 | Respond to NB inquiries | 1.0 | 7 |
| 10/09/08 | Responses to various inquiries | 1.0 | 1 |
| 10/09/08 | Review NB documents | 2.5 | 9 |
| 10/09/08 | Daily internal call LBCB management, A&M, Weil | 1.0 | 1 |
| 10/10/08 | Call with A&M regarding engagement | 1.0 | 1 |
| 10/10/08 | Meeting at Lazard team regarding work streams | 1.0 | 1 |
| 10/10/08 | Review NB information | 2.0 | 9 |
| 10/10/08 | Meeting with WG regarding NB | 0.5 | 7 |
| 10/10/08 | Call with NB management regarding business update | 1.2 | 1 |
| 10/10/08 | Call with IMD | 1.0 | 1 |
| 10/10/08 | Reporting on potential bidders | 1.0 | 1 |
| 10/10/08 | Calls w/ interested parties | 2.0 | 7 |
| 10/10/08 | LBCB Board call | 1.0 | 1 |
| 10/12/08 | Review material regarding various projects-LBCB, SWAPS, Europe, Sky Power | 3.0 | 1 |
| 10/13/08 | Meeting at WG regarding IMD sale | 3.5 | 7 |
| 10/13/08 | Calls with IMD management regarding business | 1.5 | 9 |
| 10/13/08 | Calls with various partners regarding assets | 1.0 | 1 |
| 10/13/08 | Review documents | 2.0 | 9 |
| 10/13/08 | Internal meeting with Lazard regarding project | 1.0 | 1 |
| 10/13/08 | Meeting w/ Trust management | 1.0 | 1 |
| 10/13/08 | Calls with interested parties | 1.5 | 7 |
| 10/14/08 | Review objections to IMD sale | 3.0 | 3 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
David Descoteaux, Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/14/08 | Calls with IMD management regarding objections | 1.5 | 1 |
| 10/14/08 | Calls with interested parties | 1.5 | 7 |
| 10/14/08 | Internal calls with Lazard regarding projects | 1.0 | 1 |
| 10/14/08 | Daily internal call LBCB management, A&M, Weil | 1.5 | 1 |
| 10/15/08 | Review material for court, calls w/ NB management | 4.5 | 4 |
| 10/15/08 | Calls with WG | 3.0 | 1 |
| 10/15/08 | Calls with interested Parties | 1.5 | 7 |
| 10/16/08 | Daily internal call LBCB management, A&M, Weil | 1.0 | 1 |
| 10/17/08 | NB contact log review | 1.0 | 9 |
| 10/17/08 | Review NB presentation | 2.5 | 9 |
| 10/17/08 | Reporting on potential bidders | 1.0 | 1 |
| 10/17/08 | Update calls with creditors | 2.0 | 1 |
| 10/17/08 | LBCB Board call | 1.0 | 1 |
| 10/20/08 | Review new bid procedure order | 0.5 | 3 |
| 10/20/08 | Call with HLHZ regarding bidders | 1.5 | 1 |
| 10/20/08 | Calls with interested parties | 0.5 | 7 |
| 10/20/08 | Review NB presentation | 2.0 | 9 |
| 10/20/08 | Daily internal call LBCB management, A&M, Weil | 2.5 | 1 |
| 10/21/08 | Call with A&M and WG regarding Trust | 0.5 | 1 |
| 10/21/08 | Meeting at NB with potential buyer | 4.0 | 7 |
| 10/21/08 | Calls with interested parties | 2.5 | 1 |
| 10/21/08 | Review bonus Trust document | 1.5 | 9 |
| 10/21/08 | Review buyers list | 1.0 | 9 |
| 10/22/08 | Calls regarding hedge funds | 0.5 | 1 |
| 10/22/08 | Review NB update | 1.0 | 9 |
| 10/22/08 | Review revised NB presentation | 2.0 | 9 |
| 10/22/08 | Review documents regarding Trust | 2.0 | 9 |
| 10/22/08 | Contact log update | 1.0 | 9 |
| 10/22/08 | Calls with interested parties | 1.5 | 1 |
| 10/22/08 | Daily internal call LBCB management, A&M, Weil | 1.0 | 1 |
| 10/24/08 | Call re: Trust w/ Weil, A&M | 1.5 | 1 |
| 10/24/08 | Lazard internal coordination meeting | 1.0 | 1 |
| 10/24/08 | LBCB Board call | 1.0 | 1 |
| 10/27/08 | Call w/ IMD interested parties | 2.0 | 1 |
| 10/27/08 | Review IMD call log | 1.0 | 9 |
| 10/27/08 | Meeting at Lazard regarding LCBC, NB, | 2.0 | 1 |
| 10/27/08 | Meeting w/ Trust Management and A&M | 2.0 | 1 |
| 10/28/08 | Calls with A&M regarding M&A process | 1.0 | 1 |
| 10/28/08 | Review contact logs for IMD, Vc and Real Estate | 1.5 | 9 |
| 10/28/08 | Calls with interested parties | 1.5 | 1 |
| 10/28/08 | Call with LBCB, lawyers and A&M | 1.0 | 1 |
| 10/29/08 | Prepare for update meeting and agenda with A&M | 1.5 | 1 |
| 10/29/08 | IMD purchase price analysis | 1.5 | 5 |
| 10/29/08 | Call with LBCB | 1.0 | 1 |
| 10/29/08 | Meeting with A&M and WG regarding status of sales processes | 2.5 | 1 |
| 10/29/08 | Review VC bids | 2.0 | 9 |
| 10/29/08 | Review European update | 1.0 | 9 |
| 10/29/08 | Meeting re: NB legal issues at Weil | 3.0 | 1 |
| 10/29/08 | Call w/ A&M, Weil, Trust | 1.5 | 1 |
| 10/30/08 | Call w/ A&M, Weil, Trust | 1.5 | 1 |
| 10/30/08 | Meeting w/ HLHZ re: VC | 1.0 | 1 |
| 10/30/08 | Call w/ NB management | 2.5 | 1 |
| 10/30/08 | Meeting w/ A&M re: Real Estate | 1.5 | 1 |
| 10/31/08 | Call w/ NB management | 2.5 | 1 |
| 10/31/08 | LBCB Board call | 1.0 | 1 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
David Descoteaux, Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| | **OCTOBER HOURS** | **173.1** | |
| 11/02/08 | Review NB presentation to bidder | 2.0 | 9 |
| 11/03/08 | NB presentation made to bidder | 6.0 | 1 |
| 11/04/08 | Analysis of NB projections | 1.5 | 5 |
| 11/04/08 | Review of MB bids | 2.0 | 7 |
| 11/04/08 | Call regarding MB interest | 1.0 | 7 |
| 11/04/08 | Respond to inquiries regarding asset sales | 1.5 | 7 |
| 11/04/08 | Trust meeting w/ A&M, management | 1.5 | 1 |
| 11/04/08 | Review NB term sheet | 1.5 | 7 |
| 11/05/08 | Review list of issues regarding NB | 0.4 | 7 |
| 11/05/08 | Conference calls regarding stand alone with WG and A&M | 2.0 | 1 |
| 11/05/08 | Call with WG regarding Bain | 0.8 | 1 |
| 11/05/08 | Analysis of proceeds/multiples for IMD sale | 3.0 | 5 |
| 11/06/08 | Review bids and summary regarding MB | 1.5 | 7 |
| 11/06/08 | Meeting regarding MB sales process | 1.0 | 7 |
| 11/06/08 | Meeting with HLHZ re: LBMB | 1.0 | 1 |
| 11/06/08 | Call re: Trust | 1.0 | 1 |
| 11/06/08 | NB meeting with bidder | 4.0 | 1 |
| 11/07/08 | Call w/ A&M, Weil | 1.0 | 1 |
| 11/07/08 | Prepare for meeting with HLHZ | 1.5 | 1 |
| 11/07/08 | Internal meeting w/ Lazard re: project | 1.0 | 1 |
| 11/07/08 | Meeting with HLHZ regarding IMD update | 1.5 | 1 |
| 11/08/08 | Review NB current results | 1.0 | 5 |
| 11/10/08 | Correspondence regarding Lehman assets | 1.0 | 1 |
| 11/10/08 | Call w/ bidder re: Trust | 1.5 | 1 |
| 11/10/08 | Call w/ Weil re: NB liabilities and indemnity | 1.5 | 1 |
| 11/10/08 | Call w/ Trust management | 0.5 | 1 |
| 11/10/08 | Call with bidder | 0.5 | 7 |
| 11/10/08 | Call with A&M regarding NB | 0.5 | 1 |
| 11/11/08 | Valuation analysis regarding NB | 3.5 | 5 |
| 11/11/08 | Calls with A&M and WG regarding NB | 1.0 | 1 |
| 11/11/08 | Meeting with A&M regarding Japan | 1.5 | 1 |
| 11/11/08 | Calls with HLHZ regarding NB | 0.8 | 1 |
| 11/12/08 | Review UCC comments to term sheet | 1.5 | 9 |
| 11/12/08 | Call w/ HLHZ, Milbank re: NB | 1.0 | 1 |
| 11/12/08 | Review status of Lehman banks | 1.5 | 9 |
| 11/13/08 | Call w/ bidder re: Trust | 1.0 | 1 |
| 11/14/08 | Internal meeting w/ Lazard re: project | 1.0 | 1 |
| 11/17/08 | Creditor bid analysis | 3.0 | 5 |
| 11/17/08 | Meeting w/ NB management and A&M re: run rate | 2.0 | 9 |
| 11/17/08 | Preparing data and sharing information with creditors committee | 0.5 | 9 |
| 11/18/08 | Creditor bid analysis | 2 | 5 |
| 11/19/08 | Meeting w/ A&M, Weil re: NB process | 2 | 1 |
| 11/19/08 | Creditor bid analysis | 2 | 5 |
| 11/19/08 | Call with LBCB, lawyers and A&M | 1 | 1 |
| 11/20/08 | Calls w/ HLHZ re: NB | 2 | 1 |
| 11/20/08 | Review sale process letter | 1.5 | 9 |
| 11/20/08 | Meeting w/ A&M re: NB | 1.5 | 1 |
| 11/21/08 | Calls w/ NB management re: run rate, other diligence | 2.5 | 1 |
| 11/21/08 | Calls w/ NB management and bidders | 2.5 | 1 |
| 11/21/08 | Review NB MBO termsheet | 2.5 | 9 |
| 11/21/08 | Creditor bid analysis | 1.5 | 5 |
| 11/23/08 | Meeting w/ NB management re: run rate | 5.0 | 9 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
David Descoteaux, Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 11/24/08 | Creditor bid analysis | 3.0 | 5 |
| 11/24/08 | Meeting w/ NB management/Pms re: bid | 2.0 | 1 |
| 11/24/08 | Call w/ NB management | 0.5 | 1 |
| 11/25/08 | Meeting w/ HLHZ and A&M re: VC sale processes | 1.0 | 1 |
| 11/25/08 | Meeting w/ A&M, LEH | 1.0 | 1 |
| 11/25/08 | Call w/ A&M, Weil re: bidder proposal for Trust | 1.0 | 1 |
| 11/25/08 | Meeting w/ A&M, NB management re: MBO bid | 1.5 | 1 |
| 11/26/08 | Call w/ A&M, Weil re: bid NB MBO | 1.5 | 1 |
| 11/28/08 | Review NB MBOD termsheet/AFA | 2.5 | 9 |
| 11/28/08 | Call w/ HLHZ re: NB process | 0.5 | 1 |
| 11/29/08 | Calls w/ NB management, A&M,  Weil re: bid | 3.5 | 1 |
| 11/29/08 | Review bid documents | 1.5 | 9 |
| 11/30/08 | Calls w/ NB management, A&M,  Weil re: bid | 1.0 | 1 |
| 11/30/08 | Review NB bid docs | 2.0 | 9 |

**NOVEMBER HOURS**      110.0

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Matthew Whiting, Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 10/01/08 | Review materials/calls on LB banks | 7.0 | 9 |
| 10/02/08 | Respond to inbound inquiries | 1.0 | 1 |
| 10/03/08 | Respond to inbound inquiries | 1.0 | 1 |
| 10/03/08 | Meeting with potential LEH asset buyer | 1.0 | 2 |
| 10/03/08 | Meeting at Lazard | 1.0 | 2 |
| 10/04/08 | Review materials on LB banks | 3.0 | 9 |
| 10/06/08 | Review materials on LB banks | 4.0 | 9 |
| 10/06/08 | Discussion on LB banks | 2.0 | 1 |
| 10/06/08 | Call on NB | 1.0 | 1 |
| 10/07/08 | Prepare NB sale process docs | 3.0 | 9 |
| 10/07/08 | Discussions on NB sale process | 1.0 | 1 |
| 10/07/08 | Respond to inbound inquiries | 1.0 | 1 |
| 10/08/08 | Creditors meeting | 4.0 | 1 |
| 10/08/08 | Meeting on MB with mgmt | 2.0 | 1 |
| 10/09/08 | Discussions on LB banks | 2.0 | 9 |
| 10/09/08 | Respond to inbound inquiries | 1.0 | 1 |
| 10/09/08 | Discussions on NB sale process | 2.0 | 1 |
| 10/09/08 | Review asset manager information | 1.0 | 9 |
| 10/10/08 | Lazard LEH meeting | 1.0 | 1 |
| 10/10/08 | Discussions on LB banks | 1.0 | 1 |
| 10/10/08 | Prepare NB sale process docs | 3.0 | 9 |
| 10/10/08 | Call on NB | 1.0 | 1 |
| 10/12/08 | Prepare NB sale process docs | 1.0 | 9 |
| 10/13/08 | NB meeting at WG | 3.0 | 1 |
| 10/13/08 | Discussion on LB banks | 1.0 | 1 |
| 10/13/08 | Discussion on Wilton Re | 1.0 | 1 |
| 10/14/08 | Review IMD information | 1.0 | 9 |
| 10/14/08 | Wilton meeting | 5.0 | 1 |
| 10/14/08 | Prepare NB sale process docs | 1.0 | 9 |
| 10/15/08 | Wilton meeting | 1.0 | 1 |
| 10/15/08 | Discussions on LB banks | 1.0 | 1 |
| 10/15/08 | Prepare NB sale process docs | 4.0 | 9 |
| 10/15/08 | Review court materials | 1.0 | 3 |
| 10/16/08 | Court hearing | 9.0 | 4 |
| 10/17/08 | Review Wilton materials | 1.0 | 9 |
| 10/17/08 | Contact potential interested NB parties | 3.0 | 1 |
| 10/17/08 | Prepare NB sale process docs | 2.0 | 9 |
| 10/19/08 | Prepare NB sale process docs | 3.0 | 9 |
| 10/20/08 | Contact potential interested NB parties | 5.0 | 1 |
| 10/20/08 | Prepare NB sale process docs | 2.0 | 9 |
| 10/20/08 | Review VC materials | 2.0 | 9 |
| 10/21/08 | Discussions with potential interested NB parties | 6.0 | 1 |
| 10/21/08 | Discussion on Wilton Re | 2.0 | 1 |
| 10/22/08 | Review NB materials | 2.0 | 9 |
| 10/22/08 | Discussions with potential interested NB parties | 3.0 | 1 |
| 10/23/08 | NB call on process | 1.0 | 1 |
| 10/23/08 | Discussions with potential interested NB parties | 4.0 | 1 |
| 10/23/08 | Review NB materials | 1.0 | 9 |
| 10/23/08 | Discussions on VC | 1.0 | 1 |
| 10/24/08 | Lazard LEH meeting | 1.0 | 1 |
| 10/24/08 | Discussions with potential interested NB parties | 2.0 | 1 |
| 10/24/08 | Discussions on VC process | 1.0 | 1 |
| 10/24/08 | Discussions on LB banks | 1.0 | 1 |
| 10/26/08 | Review NB materials | 3.0 | 9 |
| 10/27/08 | Discussions on VC and MB | 1.0 | 1 |
| 10/27/08 | Discussions with potential interested NB parties | 3.0 | 1 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Matthew Whiting, Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 10/27/08 | Review VC materials | 2.0 | 9 |
| 10/28/08 | Preparation for update meeting | 2.0 | 9 |
| 10/29/08 | Meeting on sale processes | 2.0 | 1 |
| 10/29/08 | Respond to inbound inquiries | 1.0 | 1 |
| 10/30/08 | VC meeting | 1.0 | 1 |
| 10/30/08 | Discussions with potential interested NB parties | 2.0 | 1 |
| 10/31/08 | Review NB materials | 1.0 | 9 |
| | **OCTOBER HOURS** | **134.0** | |
| 11/01/08 | Discussions with potential interested NB parties | 1.0 | 1 |
| 11/02/08 | Review NB sale process docs | 1.0 | 9 |
| 11/03/08 | Preparation/Discussion of NB materials | 4.0 | 9 |
| 11/04/08 | Review/Discussion on MB materials | 2.0 | 9 |
| 11/04/08 | Discussions with potential interested NB parties | 1.0 | 1 |
| 11/04/08 | Review NB materials | 1.0 | 9 |
| 11/05/08 | Calls on NB process | 2.0 | 1 |
| 11/05/08 | Review NB materials | 3.0 | 9 |
| 11/05/08 | Discussions with potential interested NB parties | 1.0 | 1 |
| 11/06/08 | Meeting on MB process | 1.0 | 1 |
| 11/06/08 | Meeting on LEH HF investments | 1.0 | 1 |
| 11/06/08 | Review NB materials | 4.0 | 1 |
| 11/07/08 | Meeting with HL on NB | 1.0 | 1 |
| 11/07/08 | Review NB materials | 2.0 | 1 |
| 11/07/08 | Respond to inbound inquiries | 1.0 | 1 |
| 11/07/08 | Discussions on NB purchase prices | 2.0 | 1 |
| 11/09/08 | Discussion on NB process | 2.0 | 1 |
| 11/10/08 | Discussions with potential interested NB parties | 1.0 | 1 |
| 11/10/08 | Call on NB process | 1.0 | 1 |
| 11/10/08 | Review NB documents | 3.0 | 1 |
| 11/11/08 | Discussion on MB | 1.0 | 1 |
| 11/11/08 | Prepare/Review financial analysis | 2.0 | 5 |
| 11/11/08 | Discussion on NB process | 1.0 | 1 |
| 11/11/08 | Meeting with A&M on Asia | 1.0 | 1 |
| 11/12/08 | Review comments to IMD term sheet | 2.0 | 3 |
| 11/12/08 | Review LEH HF investment docs | 3.0 | 9 |
| 11/12/08 | Calls on Asia process | 1.0 | 1 |
| 11/13/08 | Review NB docs on transaction structure | 1.0 | 9 |
| 11/13/08 | Review NB purchase price docs | 1.0 | 9 |
| 11/13/08 | Discussion on foreign transactions | 1.0 | 1 |
| 11/13/08 | Respond to inbound inquiries | 1.0 | 1 |
| 11/14/08 | Call on Asia process | 1.0 | 1 |
| 11/14/08 | Internal meeting on process | 1.0 | 1 |
| 11/14/08 | Discussion on MB process | 1.0 | 1 |
| 11/16/08 | Review NB transaction docs | 3.0 | 9 |
| 11/17/08 | Respond to inbound inquiries | 1.0 | 1 |
| 11/17/08 | Review MB process docs | 1.0 | 9 |
| 11/17/08 | Discussion on VC process | 1.0 | 1 |
| 11/18/08 | Review NB financial analysis | 3.0 | 9 |
| 11/18/08 | Respond to inbound inquiries | 1.0 | 1 |
| 11/20/08 | NB meeting | 2.0 | 1 |
| 11/20/08 | Review Asia materials | 3.0 | 9 |
| 11/20/08 | Call on Asia process | 1.0 | 1 |
| 11/21/08 | Review NB comparison | 2.0 | 9 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Matthew Whiting, Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 11/21/08 | Review NB documents | 2.0 | 9 |
| 11/21/08 | Respond to inbound inquiries | 1.0 | 1 |
| 11/22/08 | Discussion on LEH HF investments | 1.0 | 1 |
| 11/23/08 | Review of asset mgmt industry info | 2.0 | 9 |
| 11/23/08 | Call on Asia process | 1.0 | 1 |
| 11/24/08 | Call with NB mgmt | 1.0 | 1 |
| 11/24/08 | Review LEH HF investment docs | 2.0 | 9 |
| 11/24/08 | Review of asset mgmt industry info | 1.0 | 9 |
| 11/25/08 | Meeting on VC process | 1.0 | 1 |
| 11/25/08 | Meeting on LEH HF investment | 1.0 | 1 |
| 11/25/08 | Discussion on Asia process | 1.0 | 1 |
| 11/26/08 | Review LEH HF investment materials | 2.0 | 9 |
| 11/26/08 | Review/Discussion of NB documents | 3.0 | 9 |
| 11/28/08 | Review/Discussion of NB documents | 4.0 | 9 |
| 11/30/08 | Review/Discussion of NB documents | 2.0 | 9 |

**NOVEMBER HOURS**    96.0

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Andrew Curry, Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/02/08 | Introductory call with LBVC management | 1.5 | 9 |
| 10/03/08 | Internal process and workflow discussion | 2.0 | 9 |
| 10/04/08 | Review and prepare materials | 2.0 | 9 |
| 10/05/08 | Review and prepare materials | 6.0 | 9 |
| 10/06/08 | Kick off meeting with LBMB management, A&M, Weil Gotshal | 4.0 | 9 |
| 10/07/08 | Internal meeting regarding sale of LBMB | 2.0 | 9 |
| 10/07/08 | Meeting with bankruptcy and corporate counsel at Weil Gotshal | 2.5 | 9 |
| 10/07/08 | Review and prepare materials | 4.0 | 9 |
| 10/08/08 | Review and prepare materials | 2.0 | 9 |
| 10/08/08 | Meeting with LBMB management, A&M, Weil Gotshal | 4.0 | 9 |
| 10/08/08 | Review and prepare materials | 8.0 | 9 |
| 10/09/08 | Calls with Weil Gotshal | 1.5 | 9 |
| 10/09/08 | Review and prepare materials | 13.0 | 9 |
| 10/10/08 | Review and prepare materials | 12.0 | 9 |
| 10/11/08 | Review and prepare materials | 6.0 | 9 |
| 10/11/08 | Calls with Weil Gotshal | 1.5 | 9 |
| 10/12/08 | Review and prepare materials | 9.0 | 9 |
| 10/13/08 | Calls with Weil Gotshal | 0.8 | 9 |
| 10/13/08 | Review and prepare materials | 6.0 | 9 |
| 10/13/08 | Internal process meeting | 0.5 | 9 |
| 10/13/08 | Meeting at Weil Gotshal to discuss fund terms | 2.0 | 9 |
| 10/14/08 | Prepare for call with creditors' advisors | 1.5 | 9 |
| 10/14/08 | Internal process meeting | 1.0 | 9 |
| 10/14/08 | Review and prepare materials | 3.0 | 9 |
| 10/15/08 | Call with creditors' advisors | 2.0 | 1 |
| 10/15/08 | Review and prepare materials | 5.0 | 9 |
| 10/16/08 | Review and prepare materials | 5.0 | 9 |
| 10/16/08 | Coordinated Dataroom materials | 2.0 | 9 |
| 10/16/08 | Internal Process meeting | 1.0 | 9 |
| 10/17/08 | Coordinated Dataroom materials | 1.0 | 9 |
| 10/17/08 | Sent NDAs to prospective purchasers | 3.0 | 7 |
| 10/18/08 | Review and prepare materials | 2.0 | 9 |
| 10/18/08 | Sent NDAs to prospective purchasers | 1.0 | 7 |
| 10/19/08 | Review and prepare materials | 3.0 | 9 |
| 10/20/08 | Review and prepare materials | 3.0 | 9 |
| 10/20/08 | Contacted potential buyers | 3.0 | 7 |
| 10/20/08 | Discussed NDA comments with Weil Gotshal | 2.0 | 9 |
| 10/21/08 | Attended Management Meeting | 4.5 | 9 |
| 10/21/08 | Calls with Weil | 0.5 | 9 |
| 10/21/08 | Call with prospective buyers | 2.0 | 7 |
| 10/22/08 | Called prospective buyers | 2.0 | 7 |
| 10/22/08 | Discussed NDA comments with Weil Gotschal | 1.5 | 7 |
| 10/22/08 | Arranged management presentations | 0.8 | 7 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Andrew Curry, Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/22/08 | Followed up with prospective buyers | 2.3 | 7 |
| 10/23/08 | Called and followed up with prospective buyers | 3.0 | 7 |
| 10/23/08 | Discussed NDA comments with Weil Gotshal | 1.0 | 7 |
| 10/23/08 | Internal Process/update meeting | 1.5 | 9 |
| 10/24/08 | Called and followed up with prospective buyers | 3.5 | 7 |
| 10/24/08 | Discussed NDA comments with Weil Gotshal | 1.0 | 7 |
| 10/24/08 | Sent out NDAs and process letters | 2.0 | 7 |
| 10/24/08 | Arranged management presentations | 1.0 | 7 |
| 10/25/08 | Sent out NDAs and process letters | 2.0 | 7 |
| 10/26/08 | Document review | 4.3 | 9 |
| 10/27/08 | Called prospective buyers | 3.0 | 7 |
| 10/27/08 | Arranged management presentations | 1.0 | 7 |
| 10/27/08 | Sent out process letters | 1.5 | 7 |
| 10/27/08 | Discussed NDA comments with Weil Gotschal | 1.5 | 7 |
| 10/27/08 | Discussed legal entities with Weil Gotschal | 1.5 | 9 |
| 10/27/08 | Calls with LBMB team | 1.5 | 9 |
| 10/28/08 | Management meeting at LBMB | 5.5 | 7 |
| 10/28/08 | Calls with LBMB team | 2.5 | 9 |
| 10/28/08 | Calls with Weil Gotshal | 2.0 | 9 |
| 10/28/08 | Called prospective buyers | 1.0 | 7 |
| 10/29/08 | Meeting with LBVC | 0.8 | 9 |
| 10/29/08 | Called/Followed up with prospective buyers | 2.0 | 7 |
| 10/29/08 | Calls with Weil Gotshal | 2.0 | 9 |
| 10/29/08 | Internal process meeting | 2.0 | 9 |
| 10/29/08 | Responded to Buyer questions | 1.0 | 7 |
| 10/30/08 | Meeting with Creditor Committee Advisors | 1.5 | 1 |
| 10/30/08 | Call with LBMB team | 1.0 | 9 |
| 10/30/08 | Called/Followed up with prospective buyers | 3.0 | 7 |
| 10/30/08 | Responded to Buyer questions | 1.0 | 7 |
| 10/30/08 | Calls with prospective buyers | 1.3 | 7 |
| 10/30/08 | Calls with Weil Gotshal | 1.0 | 9 |
| 10/30/08 | Internal process meeting | 2.0 | 9 |
| 10/30/08 | Follow up on prospective buyers question | 1.0 | 7 |
| 10/31/08 | Call with LBMB team | 1.0 | 9 |
| 10/31/08 | Called/Followed up with prospective buyers | 1.0 | 9 |
| 10/31/08 | Calls/Emails with Weil Gotshal | 0.8 | 9 |
| 10/31/08 | Financial analysis | 1.0 | 9 |
| 10/31/08 | Calls with LBMB team | 1.5 | 9 |
| 10/31/08 | Follow up on prospective buyers question | 1.5 | 7 |
| 10/31/08 | Internal process discussion | 1.0 | 9 |
| 10/31/08 | Calls with prospective buyers | 1.0 | 7 |
| | **OCTOBER HOURS** | **210.8** | |
| | | | |
| 11/01/08 | Reviewed materials | 1.5 | 9 |
| 11/02/08 | Reviewed Draft Purchase Agreement and Process Letter | 2.0 | 9 |
| 11/03/08 | Contacted potential purchasers | 1.5 | 7 |
| 11/03/08 | Followed up with potential purchasers | 2.0 | 7 |
| 11/03/08 | Reviewed Indications of Interest | 2.0 | 9 |
| 11/03/08 | Calls with Weil Gotshal and prospective purchaser | 1.3 | 7 |
| 11/03/08 | Review and prepare materials | 2.0 | 9 |
| 11/04/08 | Call with lawyers | 1.5 | 7 |
| 11/04/08 | Calls with prospective purchasers | 1.0 | 7 |
| 11/05/08 | Called prospective purchasers to review indications of interest | 3.5 | 7 |

Lehman Brothers Holdings, Inc.
Time Detail
Lazard Frères & Co. LLC
Andrew Curry, Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 11/05/08 | Internal meeting | 0.5 | 9 |
| 11/05/08 | Meeting with LBMB Management team to review bids | 2.5 | 7 |
| 11/05/08 | Calls with prospective purchasers | 1.0 | 7 |
| 11/05/08 | Review and prepare materials | 4.5 | 1 |
| 11/06/08 | Preparation for creditor committee advisors meeting | 1.0 | 1 |
| 11/06/08 | Meeting with the creditor committee advisors | 1.5 | 1 |
| 11/06/08 | Calls with prospective purchasers | 1.5 | 7 |
| 11/06/08 | Meeting with LBMB Management team | 2.5 | 9 |
| 11/06/08 | Call with Weil Gotshal | 1.0 | 9 |
| 11/06/08 | Internal process meeting | 1.0 | 9 |
| 11/06/08 | Call with Alvarez & Marsal | 1.0 | 9 |
| 11/06/08 | Review and prepare materials | 3.0 | 9 |
| 11/06/08 | Call with Weil Gotshal | 1.0 | 9 |
| 11/07/08 | Review and prepare materials | 2.0 | 9 |
| 11/07/08 | Call with Alvarez & Marsal | 1.5 | 9 |
| 11/07/08 | Call with Weil Gotshal | 0.5 | 9 |
| 11/07/08 | Meeting with LP Advisory Committee | 2.5 | 9 |
| 11/07/08 | Calls with prospective purchasers | 3.0 | 9 |
| 11/07/08 | Calls with LBMB Management team | 2.0 | 9 |
| 11/09/08 | Review and prepare materials | 4.0 | 9 |
| 11/10/08 | Contacted potential buyers | 2.0 | 7 |
| 11/10/08 | Meeting with LBMB management team | 2.5 | 9 |
| 11/10/08 | Contacted potential buyers | 3.0 | 7 |
| 11/10/08 | Review and prepare process letter | 1.5 | 9 |
| 11/10/08 | Calls with LBMB team to review dataroom materials | 2.0 | 9 |
| 11/10/08 | Send process letter to buyers | 1.5 | 9 |
| 11/11/08 | Contacted potential buyers | 3.5 | 7 |
| 11/11/08 | Call with LBMB to review dataroom materials | 1.5 | 9 |
| 11/11/08 | Negotiated and sent NDA side letter to potential buyers | 1.0 | 7 |
| 11/11/08 | Internal discussions regarding second round process | 2.0 | 9 |
| 11/11/08 | Review and prepare materials | 2.0 | 9 |
| 11/12/08 | Contacted potential buyers | 2.0 | 7 |
| 11/12/08 | Call with LBMB Management Team | 1.0 | 9 |
| 11/12/08 | Calls with Weil Gotshal to discuss purchase agreement | 2.5 | 9 |
| 11/12/08 | Internal process discussion | 2.0 | 9 |
| 11/12/08 | Review and prepare materials | 3.0 | 9 |
| 11/13/08 | Call with LBMB Management Team | 1.5 | 9 |
| 11/13/08 | Contacted potential buyers | 1.0 | 7 |
| 11/13/08 | Meeting with LP Steering Committee | 2.0 | 9 |
| 11/14/08 | Calls with LBMB team | 3.0 | 9 |
| 11/14/08 | Contacted potential buyers | 3.0 | 7 |
| 11/14/08 | Calls with Weil Gotshal to discuss purchase agreement | 0.5 | 9 |
| 11/14/08 | Internal discussions regarding second round process | 3.0 | 9 |
| 11/15/08 | Review materials | 2.0 | 9 |
| 11/15/08 | Responded to bidder's questions | 2.0 | 9 |
| 11/16/08 | Responded to bidder's questions | 1.0 | 9 |
| 11/16/08 | Call with Weil Gotshal | 0.5 | 9 |
| 11/16/08 | Review materials | 1.5 | 9 |
| 11/17/08 | Internal process and workflow discussion | 1.0 | 9 |
| 11/17/08 | Contacted buyers to discuss diligence requests | 1.5 | 9 |
| 11/17/08 | Responded to bidder's questions | 3.0 | 9 |
| 11/17/08 | Contacted potential purchasers to discuss their bids | 1.0 | 7 |
| 11/17/08 | Arranged management meetings and diligence sessions | 1.5 | 9 |
| 11/18/08 | Attended Management Meeting | 6.5 | 7 |
| 11/18/08 | Internal process and workflow discussion | 1.0 | 9 |
| 11/19/08 | Responded to bidders' questions | 2.5 | 9 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Andrew Curry, Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 11/19/08 | Internal process and workflow discussion | 1.0 | 9 |
| 11/19/08 | Attended Management Meeting | 5.0 | 7 |
| 11/19/08 | Attended buyer DD session | 1.5 | 7 |
| 11/19/08 | Meeting with potential purchaser | 1.0 | 7 |
| 11/19/08 | Internal process and workflow discussion | 1.0 | 9 |
| 11/19/08 | Responded to bidders' questions | 1.5 | 9 |
| 11/20/08 | Attended buyer DD session | 3.0 | 7 |
| 11/20/08 | Attended Management Meeting | 3.5 | 7 |
| 11/20/08 | Conference call with Weil to discuss open legal and structure items | 1.5 | 9 |
| 11/20/08 | Responded to bidders' questions | 2.0 | 9 |
| 11/20/08 | Contacted potential purchasers to discuss their bids | 1.0 | 7 |
| 11/20/08 | Call with Weil to discuss legal items | 0.5 | 9 |
| 11/21/08 | Contacted potential purchasers to discuss their bids | 1.0 | 7 |
| 11/21/08 | Internal process and workflow discussion | 0.5 | 9 |
| 11/21/08 | Responded to bidders' questions | 2.0 | 7 |
| 11/21/08 | Attended Management Meeting | 3.5 | 7 |
| 11/21/08 | Contacted potential purchasers to discuss their bids | 0.5 | 7 |
| 11/21/08 | Arranged management meetings and diligence sessions | 1.5 | 9 |
| 11/22/08 | Responded to bidders' questions | 3.0 | 7 |
| 11/22/08 | Reviewed materials | 2.0 | 9 |
| 11/23/08 | Call with LBMB CFO | 1.0 | 9 |
| 11/23/08 | Planned and coordinated logistics for management meetings | 1.0 | 9 |
| 11/21/08 | Contacted potential purchasers to discuss their bids | 1.0 | 7 |
| 11/24/08 | Attended Management Meeting | 1.0 | 7 |
| 11/24/08 | Discussion with LBMB CFO | 2.0 | 9 |
| 11/24/08 | Responded to bidders' questions | 4.0 | 9 |
| 11/24/08 | Preparation for creditor committee advisors meeting | 1.5 | 1 |
| 11/21/08 | Contacted potential purchasers to discuss the process | 1.0 | 7 |
| 11/25/08 | Meeting with Creditor Committee | 1.0 | 1 |
| 11/25/08 | Conference call with Weil and buyers | 2.0 | 7 |
| 11/25/08 | Responded to bidders' questions | 6.0 | 7 |
| 11/26/08 | Responded to bidders' questions | 7.0 | 9 |
| 11/26/08 | Arranged management meetings and diligence sessions | 1.5 | 9 |
| 11/26/08 | Worked with LBMB to provide schedules for bidders | 1.5 | 9 |
| 11/26/08 | Contacted potential purchasers to discuss the process | 1.5 | 9 |
| 11/27/08 | Responded to buyers emails and arranged conference calls | 2.0 | 9 |
| 11/28/08 | Call with potential purchaser and LBMB Management Team | 2.0 | 7 |
| 11/28/08 | Call with LBMB CFO | 1.0 | 9 |
| 11/28/08 | Reviewed materials | 2.0 | 9 |
| 11/29/08 | Responded to bidders' questions | 3.0 | 9 |
| 11/30/08 | Reviewed Purchase Agreement and Schedules | 3.0 | 9 |

**NOVEMBER HOURS**                                                210.0

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Edward Flagg, Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/01/08 | Meeting at LEH | 1.5 | 1 |
| 10/03/08 | Internal LAZ meeting | 1.0 | 1 |
| 10/06/08 | LEH Group Presentations at 399 Park | 2.0 | 9 |
| 10/07/08 | Meeting with LEH Principal at Lazard | 1.0 | 1 |
| 10/07/08 | Prepare process materials for LEH Principals and A&M | 10.0 | 9 |
| 10/08/08 | Prepare process materials for LEH Principals and A&M | 10.0 | 9 |
| 10/09/08 | Prepare process materials for LEH Principals and A&M | 10.0 | 9 |
| 10/10/08 | Prepare process materials for LEH Principals and A&M | 9.0 | 9 |
| 10/10/08 | Internal LAZ meeting | 1.0 | 1 |
| 10/10/08 | Meeting with LEH Principals at LAZ | 2.0 | 1 |
| 10/11/08 | Due diligence | 12.0 | 9 |
| 10/12/08 | Due diligence | 12.0 | 9 |
| 10/13/08 | Due diligence | 12.0 | 9 |
| 10/14/08 | Meeting with LEH Principal at LAZ | 1.0 | 1 |
| 10/14/08 | Prepare marketing materials / diligence | 12.0 | 9 |
| 10/15/08 | Prepare marketing materials / diligence | 12.0 | 9 |
| 10/16/08 | Call to discuss model w/ LEH | 0.5 | 5 |
| 10/16/08 | Call with Weil | 1.0 | 1 |
| 10/16/08 | Prepare marketing materials / diligence | 11.0 | 9 |
| 10/17/08 | Prepare marketing materials / diligence | 12.0 | 9 |
| 10/18/08 | Prepare marketing materials / diligence | 12.0 | 9 |
| 10/19/08 | Prepare marketing materials / diligence | 12.0 | 9 |
| 10/20/08 | Internal LAZ meeting | 1.0 | 1 |
| 10/20/08 | LAZ / LEH / A&M Call/Meeting re: Process | 2.0 | 1 |
| 10/20/08 | Prepare marketing materials / diligence | 10.0 | 9 |
| 10/21/08 | Process Follow-up call with A&M & LEH | 1.0 | 1 |
| 10/21/08 | Catch up call with Weil | 0.5 | 1 |
| 10/21/08 | Prepare marketing materials / diligence | 10.0 | 9 |
| 10/22/08 | Meeting with LEH Principal at Lazard | 1.0 | 1 |
| 10/22/08 | Calls with investors | 4.0 | 1 |
| 10/22/08 | Prepare marketing materials / diligence | 7.0 | 9 |
| 10/23/08 | Conf. Call | 0.5 | 1 |
| 10/23/08 | Calls with investors | 3.3 | 1 |
| 10/23/08 | Prepare marketing materials / diligence | 7.0 | 9 |
| 10/24/08 | Calls with investors | 2.0 | 1 |
| 10/24/08 | Process Call with LEH | 2.5 | 1 |
| 10/24/08 | Prepare marketing materials / diligence | 7.0 | 9 |
| 10/25/08 | Prepare marketing materials / diligence | 10.0 | 9 |
| 10/26/08 | Calls with Weil re: structure | 5.0 | 1 |
| 10/27/08 | Calls with investors | 1.5 | 1 |
| 10/27/08 | Prepare marketing materials / diligence | 10.0 | 9 |
| 10/28/08 | Calls with investors | 2.0 | 1 |
| 10/28/08 | Prepare marketing materials / diligence | 10.0 | 9 |
| 10/29/08 | Process Calls with A&M & LEH | 1.3 | 1 |
| 10/29/08 | Calls with investors | 1.5 | 1 |
| 10/29/08 | Prepare marketing materials / diligence | 10.0 | 9 |
| 10/30/08 | Calls with investors | 2.0 | 1 |
| 10/30/08 | Process meeting w/ A&M at LEH | 2.5 | 1 |
| 10/30/08 | Prepare marketing materials / diligence | 10.0 | 9 |
| 10/31/08 | Calls with investors | 1.5 | 1 |
| 10/31/08 | LEH Process | 1.0 | 9 |
| 10/31/08 | Prepare marketing materials / diligence | 10.0 | 9 |

**OCTOBER HOURS**      294.0

Lehman Brothers Holdings, Inc.
Time Detail
Lazard Frères & Co. LLC
Edward Flagg, Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 11/01/08 | Reviewing documents | 1.5 | 9 |
| 11/01/08 | Prepare marketing materials / diligence | 10.0 | 9 |
| 11/02/08 | Prepare marketing materials / diligence | 10.0 | 9 |
| 11/03/08 | Calls with investors | 0.8 | 1 |
| 11/03/08 | LEH Process/Meetings | 2.5 | 1 |
| 11/03/08 | Prepare marketing materials / diligence | 10.0 | 9 |
| 11/04/08 | Calls with investors | 0.8 | 1 |
| 11/04/08 | LEH Process | 1.5 | 9 |
| 11/04/08 | Prepare marketing materials / diligence | 10.0 | 9 |
| 11/05/08 | Calls with investors | 0.5 | 1 |
| 11/05/08 | Process Call with A&M & LEH | 1.3 | 9 |
| 11/05/08 | Prepare marketing materials / diligence | 10.0 | 9 |
| 11/06/08 | Prepare marketing materials / diligence | 12.0 | 9 |
| 11/07/08 | Calls with investors | 4.0 | 1 |
| 11/07/08 | Prepare marketing materials / diligence | 8.0 | 9 |
| 11/08/08 | Prepare marketing materials / diligence | 8.0 | 9 |
| 11/09/08 | Prepare marketing materials / diligence | 4.0 | 9 |
| 11/10/08 | Catchup with Weil / A&M | 8.0 | 1 |
| 11/10/08 | Prepare marketing materials / diligence | 8.0 | 9 |
| 11/11/08 | Calls with investors | 4.0 | 1 |
| 11/11/08 | Prepare marketing materials / diligence | 8.0 | 9 |
| 11/12/08 | Calls with investors | 4.0 | 1 |
| 11/12/08 | Prepare marketing materials / diligence | 8.0 | 9 |
| 11/13/08 | Calls with investors | 4.0 | 1 |
| 11/13/08 | Prepare marketing materials / diligence | 8.0 | 9 |
| 11/14/08 | Calls with investors | 4.0 | 1 |
| 11/14/08 | Prepare marketing materials / diligence | 8.0 | 9 |
| 11/15/08 | Prepare marketing materials / diligence | 5.0 | 9 |
| 11/16/08 | Prepare marketing materials / diligence | 5.0 | 9 |
| 11/17/08 | Calls with investors | 4.0 | 1 |
| 11/17/08 | Prepare marketing materials / diligence | 8.0 | 9 |
| 11/18/08 | Meeting with LEH Principals | 2.0 | 1 |
| 11/18/08 | Calls with investors | 4.0 | 1 |
| 11/18/08 | Prepare marketing materials / diligence | 5.0 | 9 |
| 11/19/08 | Calls with investors | 4.0 | 1 |
| 11/19/08 | Prepare marketing materials / diligence | 5.0 | 9 |
| 11/20/08 | Calls with investors | 4.0 | 1 |
| 11/20/08 | Prepare marketing materials / diligence | 5.0 | 9 |
| 11/21/08 | Calls with investors | 4.0 | 1 |
| 11/21/08 | Prepare marketing materials / diligence | 5.0 | 9 |
| 11/22/08 | Prepare marketing materials / diligence | 5.0 | 9 |
| 11/23/08 | Prepare marketing materials / diligence | 7.0 | 9 |
| 11/24/08 | Calls with investors | 4.0 | 1 |
| 11/24/08 | Prepare marketing materials / diligence | 8.0 | 9 |
| 11/25/08 | Calls with investors | 4.0 | 1 |
| 11/25/08 | Prepare marketing materials / diligence | 8.0 | 9 |
| 11/26/08 | Calls with investors | 4.0 | 1 |
| 11/26/08 | Prepare marketing materials / diligence | 5.0 | 9 |
| 11/28/08 | Weil / A&M catchup | 2.0 | 1 |
| 11/29/08 | Prepare marketing materials / diligence | 5.0 | 9 |
| 11/30/08 | Prepare marketing materials / diligence | 5.0 | 9 |

**NOVEMBER HOURS** — 275.8

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Elizabeth LaPuma, Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/15/08 | LBB Diligence requests | 2.0 | 7 |
| 10/15/08 | Review LBB Dataroom | 2.0 | 7 |
| 10/16/08 | Meeting with potential buyer | 3.0 | 1 |
| 10/16/08 | Sending out confidentiality agreements | 2.0 | 7 |
| 10/16/08 | Updating buyers log | 1.0 | 7 |
| 10/16/08 | Writing LBB bid letter | 2.0 | 7 |
| 10/17/08 | LBB bid letter | 2.0 | 7 |
| 10/17/08 | Call with potential buyer | 1.5 | 1 |
| 10/17/08 | Working through confidentiality agreements | 1.0 | 7 |
| 10/18/08 | Bid instruction letter | 0.5 | 7 |
| 10/19/08 | Fulfilling LBB diligence requests | 1.0 | 7 |
| 10/20/08 | LBB diligence requests | 1.0 | 1 |
| 10/20/08 | LBB Board presentation | 3.0 | 1 |
| 10/21/08 | Call with potential buyer | 1.0 | 1 |
| 10/21/08 | Work on contact log | 1.0 | 7 |
| 10/21/08 | presentation to LBB Board | 2.0 | 1 |
| 10/22/08 | Send out confidentiality agreements | 1.0 | 7 |
| 10/22/08 | Call with A&M | 1.0 | 1 |
| 10/23/08 | Call | 1.0 | 1 |
| 10/23/08 | Internal LBB meeting | 1.0 | 1 |
| 10/23/08 | Called potential LBB strategic buyers | 2.0 | 1 |
| 10/24/08 | Called potential LBB strategic buyers | 1.5 | 1 |
| 10/27/08 | Mgmt update | 1.0 | 1 |
| 10/27/08 | Buyer calls | 0.5 | 1 |
| 10/28/08 | Buyer call | 0.5 | 7 |
| 10/28/08 | Mgmt update | 1.0 | 7 |
| 10/28/08 | Buyer call | 1.0 | 7 |
| 10/28/08 | Other buyer calls | 0.5 | 7 |
| 10/29/08 | Process update w/ A&M | 2.0 | 1 |
| 10/30/08 | Meeting w/ potential buyer | 1.0 | 7 |
| 10/31/08 | Meeting w/ A&M | 1.5 | 1 |
| 10/31/08 | Update w/ A&M, LBB and OTS | 1.5 | 1 |
| | **OCTOBER HOURS** | **44.0** | |
| 11/03/08 | Buyer calls | 2.0 | 7 |
| 11/04/08 | Internal OTS call | 3.0 | 1 |
| 11/04/08 | Buyer calls | 2.0 | 7 |
| 11/05/08 | Buyer calls | 1.0 | 7 |
| 11/06/08 | Buyer calls | | |
| 11/07/08 | Buyer calls | 2.5 | 7 |
| 11/08/08 | Buyer calls | | |
| 11/10/08 | Call | 1.5 | 7 |
| 11/10/08 | Buyer calls | 2.0 | 7 |
| 11/11/08 | Call | 1.0 | 7 |
| 11/12/08 | SBF process kickoff | 1.5 | 7 |
| 11/12/08 | Call | 2.0 | 7 |
| 11/13/08 | SBF team call | 0.5 | 7 |
| 11/13/08 | Buyer calls | 2.0 | 7 |
| 11/13/08 | Mgmt discussion about TARP filing | 1.0 | 7 |
| 11/13/08 | Prep for call w/ OTS | 1.5 | 7 |
| 11/14/08 | OTS update | 1.0 | 1 |
| 11/14/08 | OTS/LBB | 1.0 | 1 |
| 11/14/08 | Mgmt followup to OTS calls | 2.0 | 7 |
| 11/14/08 | Buyer calls | 1.0 | 7 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Elizabeth LaPuma, Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 11/14/08 | Seller finance concept structuring | 5.0 | 7 |
| 11/16/08 | Mgmt update | 1.0 | 7 |
| 11/16/08 | Buyer calls | 1.5 | 7 |
| 11/17/08 | Mgmt call on projections | 2.0 | 2 |
| 11/17/08 | Mgmt update | 1.0 | 7 |
| 11/17/08 | Buyer calls | 1.0 | 7 |
| 11/18/08 | SBF process | 2.0 | 7 |
| 11/19/08 | Process update w/ mgmt and counsel | 2.0 | 7 |
| 11/19/08 | Buyer calls | 1.5 | 7 |
| 11/20/08 | Sale process update | 1.0 | 7 |
| 11/20/08 | SBF process | 2.0 | 7 |
| 11/21/08 | Buyer calls | 1.5 | 7 |
| 11/21/08 | SBF process | 2.0 | 7 |
| 11/21/08 | OTS call and prep | 1.0 | 1 |
| 11/24/08 | SBF process | 2.0 | 7 |
| 11/24/08 | Mgmt update | 2.0 | 7 |
| 11/25/08 | Mgmt update | 1.5 | 7 |
| 11/25/08 | Buyer calls | 2.0 | 7 |
| 11/26/08 | Prep for call | 1.5 | 7 |
| 11/26/08 | Mgmt update | 1.5 | 7 |
| 11/26/08 | SBF due dili call | 1.5 | 9 |
| 11/28/08 | Internal updates | 0.5 | 7 |
| | **NOVEMBER HOURS** | **65.5** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Denis de Graeve, Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/14/08 | Wilton Re - Travel and due diligence | 6.0 | 9 |
| 10/15/08 | Preparation / review of Wilton Re documents | 2.0 | 9 |
| 10/16/08 | Preparation / review of Wilton Re documents | 2.0 | 9 |
| 10/17/08 | Preparation / review of Wilton Re documents | 2.0 | 9 |
| 10/20/08 | Preparation / review of Wilton Re documents | 2.0 | 9 |
| 10/21/08 | Preparation / review of Wilton Re documents | 1.0 | 9 |
| | **OCTOBER HOURS** | **15.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
C.J. Martin, Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 11/19/08 | Internal due diligence, created marketing materials for CDO Fund sale process | 4.0 | 9 |
| 11/20/08 | Meeting to discuss CDO Fund data room prep | 2.0 | 1 |
| 11/21/08 | Meeting to discuss CDO Fund data room prep | 1.5 | 1 |
| 11/21/08 | Refined buyer list, process timeline, and data room logistics | 2.5 | 9 |
| 11/22/08 | Reviewed data room data provided by Lehman | 4.0 | 9 |
| 11/23/08 | Drafted teaser and reviewed talking points for marketing call | 2.0 | 9 |
| 11/24/08 | Reviewed data room data provided by Lehman, facilitated the data room creation process | 3.0 | 9 |
| | **NOVEMBER HOURS** | **19.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Daniel Siller, Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/01/08 | Creating materials on LBCB for internal review purposes | 3.0 | 2 |
| 10/02/08 | Planning meeting to prepare for discussion with potential bidder | 2.0 | 2 |
| 10/02/08 | Meeting with potential bidder | 2.0 | 7 |
| 10/03/08 | Performed financial analysis on LBCB | 4.0 | 5 |
| 10/03/08 | Preparing data room for potential bidders | 6.0 | 2 |
| 10/03/08 | Preparing list of potential bidders and contact log | 6.0 | 2 |
| 10/04/08 | Preparing data room for potential bidders | 6.0 | 2 |
| 10/05/08 | Preparing data room for potential bidders | 6.0 | 2 |
| 10/06/08 | Contacting potential bidders | 1.0 | 7 |
| 10/06/08 | Reporting on potential bidders | 1.0 | 2 |
| 10/06/08 | Daily internal call | 1.0 | 2 |
| 10/07/08 | Contacting potential bidders | 1.0 | 7 |
| 10/07/08 | Reporting on potential bidders | 1.0 | 2 |
| 10/07/08 | Daily internal call | 1.0 | 2 |
| 10/08/08 | Contacting potential bidders | 1.0 | 7 |
| 10/08/08 | Reporting on potential bidders | 1.0 | 2 |
| 10/08/08 | Daily internal call | 1.0 | 2 |
| 10/09/08 | Contacting potential bidders | 1.0 | 7 |
| 10/09/08 | Reporting on potential bidders | 1.0 | 2 |
| 10/09/08 | Daily internal call | 1.0 | 2 |
| 10/10/08 | Contacting potential bidders | 1.0 | 7 |
| 10/10/08 | Reporting on potential bidders | 1.0 | 2 |
| 10/10/08 | LBCB Board call | 1.0 | 1 |
| 10/13/08 | Contacting potential bidders | 1.0 | 7 |
| 10/13/08 | Reporting on potential bidders | 1.0 | 2 |
| 10/13/08 | Daily internal call | 1.0 | 2 |
| 10/14/08 | Contacting potential bidders | 1.0 | 7 |
| 10/14/08 | Reporting on potential bidders | 1.0 | 2 |
| 10/14/08 | Daily internal call | 1.0 | 2 |
| 10/15/08 | Contacting potential bidders | 1.0 | 7 |
| 10/15/08 | Reporting on potential bidders | 1.0 | 2 |
| 10/15/08 | Daily internal call | 1.0 | 2 |
| 10/16/08 | Contacting potential bidders | 1.0 | 7 |
| 10/16/08 | Reporting on potential bidders | 1.0 | 2 |
| 10/16/08 | Daily internal call | 1.0 | 2 |
| 10/17/08 | Contacting potential bidders | 1.0 | 7 |
| 10/17/08 | Reporting on potential bidders | 1.0 | 2 |
| 10/17/08 | LBCB Board call | 1.0 | 1 |
| 10/20/08 | Contacting potential bidders | 1.0 | 7 |
| 10/20/08 | Daily internal call | 1.0 | 2 |
| 10/21/08 | Contacting potential bidders | 1.0 | 7 |
| 10/21/08 | Daily internal call | 1.0 | 2 |
| 10/22/08 | Contacting potential bidders | 1.0 | 7 |
| 10/22/08 | Daily internal call | 1.0 | 2 |
| 10/23/08 | Contacting potential bidders | 1.0 | 7 |
| 10/23/08 | Daily internal call | 1.0 | 2 |
| 10/24/08 | Contacting potential bidders | 1.0 | 7 |
| 10/24/08 | LBCB Board call | 1.0 | 1 |
| 10/27/08 | Contacting potential bidders | 1.0 | 7 |
| 10/28/08 | Call with LBCB, lawyers and A&M | 1.0 | 1 |
| 10/29/08 | call with LBCB | 1.0 | 1 |
| 10/30/08 | Contacting potential bidders | 1.0 | 7 |
| 10/31/08 | LBCB Board call | 1.0 | 1 |

**OCTOBER HOURS**　　　　　　　　　　　　　　　　　　**80.0**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Daniel Siller, Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 11/03/08 | Contacting potential bidders | 1.0 | 7 |
| 11/05/08 | Contacting potential bidders | 1.0 | 7 |
| 11/07/08 | Internal meeting | 1.0 | 7 |
| 11/10/08 | Contacting potential bidders | 1.0 | 5 |
| 11/12/08 | Contacting potential bidders | 1.0 | 2 |
| 11/14/08 | Internal meeting | 1.0 | 2 |
| 11/17/08 | Preparing data and sharing information with creditors committee | 1.0 | 1 |
| 11/19/08 | Call with LBCB, lawyers and A&M | 1.0 | 1 |
| 11/20/08 | Preparing and e-mailing process letter | 5.0 | 2 |
| 11/21/08 | Reporting on potential bidders | 1.0 | 2 |
| 11/24/08 | Contacting potential bidders | 1.0 | 7 |
| 11/25/08 | Contacting potential bidders | 1.0 | 7 |
| 11/26/08 | Contacting potential bidders | 1.0 | 7 |
| 11/28/08 | Contacting potential bidders | 1.0 | 7 |

**NOVEMBER HOURS**                                                     **18.0**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Halton Peters, Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/08/08 | Prep for meeting on SkyPower sale process | 3.5 | 7 |
| 10/08/08 | Meeting to review SkyPower sale process | 1.0 | 7 |
| 10/10/08 | Review of preliminary SkyPower contact list | 1.0 | 7 |
| 10/12/08 | Review of preliminary SkyPower contact list | 1.5 | 7 |
| 10/13/08 | Review of potential supplementary SkyPower contacts | 1.0 | 7 |
| 10/19/08 | Review of report on SkyPower | 1.5 | 7 |
| 10/20/08 | Review of potential supplementary SkyPower contacts | 1.5 | 7 |
| 10/21/08 | Review of SkyPower analysis | 2.5 | 7 |
| 10/22/08 | Prep for SkyPower valuation call | 3.0 | 7 |
| 10/23/08 | Prep for SkyPower valuation call | 1.5 | 7 |
| 10/23/08 | SkyPower valuation call | 1.0 | 7 |
| 10/28/08 | Prep for Internal call to review of SkyPower analysis | 2.0 | 7 |
| 10/29/08 | Internal call to review of SkyPower analysis | 1.0 | 7 |
| 10/31/08 | Review of draft SkyPower materials | 2.0 | 7 |
| | **OCTOBER HOURS** | **24.0** | |
| 11/03/08 | Review of SkyPower restructuring materials | 2.5 | 7 |
| 11/06/08 | Review of SkyPower overview and valuation materials | 1.5 | 7 |
| 11/06/08 | Review of report on SkyPower | 0.5 | 7 |
| 11/12/08 | Review of SkyPower working group list | 0.5 | 7 |
| 11/19/08 | Contact potential bidders | 1.5 | 7 |
| 11/24/08 | Review of report on SkyPower | 1.0 | 7 |
| | **NOVEMBER HOURS** | **7.5** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Jason Blumberg, Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 10/01/08 | Prepared buyers list | 3.0 | 7 |
| 10/02/08 | LBB mgmt conf call | 2.0 | 7 |
| 10/03/08 | LF internal Lehman process update | 1.0 | 9 |
| 10/03/08 | Buyer calls | 2.0 | 7 |
| 10/03/08 | Prepared buyer contact log | 3.0 | 7 |
| 10/05/08 | Updated contact log | 2.0 | 7 |
| 10/06/08 | Meeting at LBB w/ mgmt; process discussion and diligence | 3.0 | 2 |
| 10/06/08 | Calls w/ mgmt and potential buyers | 8.5 | 7 |
| 10/07/08 | Contact log and process | 3.5 | 7 |
| 10/07/08 | Calls w/ mgmt and potential buyers | 8.5 | 7 |
| 10/08/08 | Meeting w/ LF team internal on Leh merchant banking | 1.0 | 2 |
| 10/08/08 | LBB buyer calls | 3.0 | 7 |
| 10/08/08 | Contact log and process | 4.0 | 7 |
| 10/09/08 | Calls w/ lawyers and buyers | 4.0 | 7 |
| 10/10/08 | LF internal Lehman process update | 1.0 | 9 |
| 10/10/08 | Contact log and process | 7.0 | 7 |
| 10/12/08 | Contact log and process | 4.0 | 7 |
| 10/13/08 | LBB mgmt conf call | 0.5 | 7 |
| 10/13/08 | LBB buyer calls | 1.5 | 7 |
| 10/13/08 | LBB call | 1.0 | 1 |
| 10/13/08 | LBB/lawyers intro call | 1.0 | 7 |
| 10/13/08 | Contact log and process | 3.5 | 7 |
| 10/14/08 | Working group list, mgmt presentation scheduling, printing books and contact log | 16.0 | 7 |
| 10/15/08 | LBB Management presentations | 11.0 | 7 |
| 10/15/08 | Houlihan updates | 2.5 | 7 |
| 10/16/08 | LBB Management presentations | 5.0 | 7 |
| 10/16/08 | Houlihan updates | 2.5 | 7 |
| 10/16/08 | Worked on bid instructions letter | 2.0 | 7 |
| 10/17/08 | LBB mgmt conf call | 1.0 | 7 |
| 10/17/08 | Process update w/ lawyers | 2.0 | 7 |
| 10/17/08 | Buyer calls | 1.5 | 7 |
| 10/17/08 | Other buyer calls | 1.0 | 7 |
| 10/17/08 | Bid instructions letter and contact log | 2.5 | 7 |
| 10/18/08 | Process and contact log | 2.5 | 7 |
| 10/19/08 | Call | 1.5 | 7 |
| 10/20/08 | Discussion on bid instructions letter | 0.5 | 7 |
| 10/20/08 | Buyer calls and update w/ mgmt | 6.0 | 7 |
| 10/20/08 | Internal process and structuring work | 3.0 | 7 |
| 10/20/08 | Process and contact log | 2.5 | 7 |
| 10/21/08 | Buyer calls and update w/ mgmt | 3.0 | 7 |
| 10/21/08 | LBB board meeting | 2.0 | 1 |
| 10/21/08 | Process, contact log and Houlihan updates | 4.5 | 1 |
| 10/22/08 | Buyer calls | 2.5 | 7 |
| 10/22/08 | Meeting/ mgmt and A&M on master forward | 5.0 | 7 |
| 10/22/08 | Process, contact log and diligence requests | 3.0 | 7 |
| 10/23/08 | Mgmt call | 1.5 | 7 |
| 10/23/08 | Buyer meeting | 1.5 | 7 |
| 10/23/08 | Process and diligence requests | 3.5 | 7 |
| 10/24/08 | LF internal Lehman process update | 1.0 | 9 |
| 10/24/08 | Call with Houlihan re. financials | 1.0 | 7 |
| 10/24/08 | Buyer calls | 1.5 | 7 |
| 10/24/08 | Process, contact log and diligence requests | 3.5 | 7 |
| 10/26/08 | Houlihan updates and contact log | 2.5 | 7 |
| 10/27/08 | Mgmt update | 1.5 | 7 |
| 10/27/08 | Buyer calls | 1.0 | 7 |

Lehman Brothers Holdings, Inc.
Time Detail
Lazard Frères & Co. LLC
Jason Blumberg, Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 10/27/08 | Summary of bids and diligence requests | 4.0 | 7 |
| 10/28/08 | Mgmt update | 1.0 | 7 |
| 10/28/08 | Buyer call | 1.0 | 7 |
| 10/28/08 | Diligence requests | 3.0 | 7 |
| 10/29/08 | Process update w/ A&M | 2.0 | 1 |
| 10/29/08 | Process, contact log, Houlihan update and diligence requests | 5.0 | 7 |
| 10/30/08 | Call with advisors | 1.5 | 7 |
| 10/30/08 | Meeting w/potential buyer | 1.0 | 7 |
| 10/30/08 | Process, diligence requests and contact log | 3.0 | 7 |
| 10/31/08 | Meeting w/ A&M | 1.5 | 1 |
| 10/31/08 | Update w/ A&M, LBB and OTS | 1.5 | 1 |
| 10/31/08 | Process and diligence requests | 4.0 | 1 |
| | **OCTOBER HOURS** | **198.0** | |
| 11/04/08 | Process and contact log | 4.0 | 1 |
| 11/04/08 | OTS call and prep | 3.0 | 1 |
| 11/04/08 | Buyer calls | 3.0 | 7 |
| 11/04/08 | Diligence requests and bid letter | 3.5 | 7 |
| 11/05/08 | Process and contact log | 3.5 | 7 |
| 11/05/08 | Buyer calls | 1.5 | 7 |
| 11/05/08 | Mgmt update | 1.0 | 7 |
| 11/06/08 | Process | 3.5 | 7 |
| 11/07/08 | Buyer calls | 2.5 | 7 |
| 11/07/08 | Process and contact log | 4.0 | 7 |
| 11/07/08 | Mgmt update | 1.5 | 7 |
| 11/08/08 | Process and contact log | 3.0 | 7 |
| 11/09/08 | Process and contact log | 3.0 | 7 |
| 11/10/08 | Process and contact log | 2.5 | 7 |
| 11/10/08 | Call about process | 2.0 | 7 |
| 11/10/08 | Participation in NB transaction issues call | 1.5 | 7 |
| 11/10/08 | Buyer calls | 2.0 | 7 |
| 11/11/08 | Process | 2.5 | 7 |
| 11/11/08 | Mgmt update | 1.0 | 7 |
| 11/11/08 | Buyer calls | 1.0 | 7 |
| 11/12/08 | Process and contact log | 4.0 | 7 |
| 11/12/08 | Buyer calls | 2.0 | 7 |
| 11/13/08 | Process and contact log | 4.0 | 7 |
| 11/13/08 | Mgmt update | 0.5 | 7 |
| 11/13/08 | Buyer calls | 2.0 | 7 |
| 11/13/08 | Mgmt discussion | 1.0 | 7 |
| 11/13/08 | Prep for call w/ OTS | 1.0 | 7 |
| 11/14/08 | OTS update | 1.0 | 1 |
| 11/14/08 | OTS/LBB | 1.0 | 1 |
| 11/14/08 | Mgmt followup to OTS calls | 2.0 | 7 |
| 11/14/08 | Buyer calls | 1.0 | 7 |
| 11/14/08 | Seller finance concept structuring | 5.0 | 7 |
| 11/15/08 | Seller finance concept structuring | 5.0 | 7 |
| 11/16/08 | Mgmt update | 1.0 | 7 |
| 11/16/08 | Buyer calls | 1.5 | 7 |
| 11/17/08 | Diligence call | 2.0 | 7 |
| 11/17/08 | Mgmt call on projections | 2.0 | 2 |
| 11/17/08 | Mgmt update | 1.0 | 7 |
| 11/17/08 | Buyer calls | 1.0 | 7 |

**Lehman Brothers Holdings, Inc.**
**Lazard Frères & Co. LLC**
**Summary of Services Rendered by Project**

**December 1, 2008 - December 31, 2008**

| Project # | Project Description | Dec |
|---|---|---|
| 1 | Interface with Professionals, Official Committees, and Other Parties-In-Interest | 495.9 |
| 2 | Business Operations Planning, Monitoring, Reporting and Analysis, and Projections | 25.6 |
| 3 | Preparation and/or Review of Court Filings | 32.1 |
| 4 | Court Testimony/Deposition and Preparation | 32.0 |
| 5 | Valuation Analysis | 50.6 |
| 6 | Capital Structure Review and Analysis | 0.0 |
| 7 | Merger & Acquisition Activity | 548.8 |
| 8 | Financing Including DIP and Exit Financing | 0.0 |
| 9 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 338.3 |
| 10 | Fee Application, Engagement | 9.0 |
| 11 | Employee Retention Program | 0.0 |
| **TOTAL** | | **1,532.3** |

**Summary of Services Rendered by Professional**

| Name | Dec |
|---|---|
| Barry W. Ridings, Managing Director | 56.7 |
| Terry Savage, Managing Director | 1.0 |
| Tim Dana, Managing Director | 43.0 |
| Holcombe Green, Managing Director | 201.8 |
| Matthew Lustig, Managing Director | 2.4 |
| Alan Riffkin, Managing Director | 49.1 |
| Skip Grow, Managing Director | 15.3 |
| David Descoteaux, Director | 29.5 |
| Eric Roth, Director | 10.0 |
| Matthew Whiting, Vice President | 48.0 |
| Andrew Curry, Vice President | 86.9 |
| Edward Flagg, Vice President | 170.8 |
| Elizabeth LaPuma, Vice President | 47.0 |
| Roberto Bandelli, Vice President | 165.0 |
| C.J. Martin, Associate | 95.9 |
| Halton Peters, Associate | 12.5 |
| Jason Blumberg, Associate | 38.5 |
| Justin Katz, Associate | 32.5 |
| Roshan Dharia, Analyst | 2.0 |
| Daniel Shribman, Analyst | 39.0 |
| Bobby Xu, Analyst | 15.0 |
| Todd Breeden, Analyst | 39.0 |
| Emily Melchior, Analyst | 14.5 |
| Melissa Gordon, Analyst | 43.7 |
| Alex Russo, Analyst | 182.0 |
| David Jiang, Analyst | 49.3 |
| Alina Zhitskaya, Analyst | 6.0 |
| Alex Lintott, Analyst | 33.0 |
| Eric Hoest, Analyst | 3.0 |
| **TOTAL** | **1,532.3** |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Barry W. Ridings, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/01/09 | Crossroads bidder discussions | 0.5 | 7 |
| 12/01/09 | Lazard meeting regarding stand alone | 1.0 | 1 |
| 12/01/09 | Lehman Venture agreement review | 0.6 | 2 |
| 12/01/09 | Review Crossroads bid package | 3.5 | 7 |
| 12/01/09 | Research on asset management industry | 1.0 | 9 |
| 12/02/09 | Calls with bidders | 1.5 | 7 |
| 12/02/09 | Review bid documents | 4.0 | 7 |
| 12/02/09 | Analysis of bids | 1.5 | 7 |
| 12/02/09 | Calls with WG and A&M regarding bids | 1.5 | 1 |
| 12/03/09 | Meeting at WG before auction | 1.5 | 1 |
| 12/03/09 | Auction | 1.0 | 7 |
| 12/04/09 | Review bids for merchant banking | 1.0 | 7 |
| 12/04/09 | Review presentation to lenders | 2.0 | 7 |
| 12/04/09 | Meeting with management regarding asset sales | 3.0 | 7 |
| 12/04/09 | Meeting with creditors regarding asset sales, business | 1.0 | 7 |
| 12/08/09 | Call regarding NB with industry sources | 0.5 | 9 |
| 12/09/09 | Review Trustee question regarding Lazard retention | 0.8 | 10 |
| 12/09/09 | Review NB current financial performance | 2.5 | 2 |
| 12/10/09 | Review DE Shaw information regarding redemption | 0.5 | 2 |
| 12/11/09 | Update regarding UC and MB sale process | 1.0 | 7 |
| 12/11/09 | Call with Lazard Brazil regarding sales | 0.7 | 1 |
| 12/11/09 | Review call log | 1.5 | 7 |
| 12/13/09 | Call regarding MB sale | 0.5 | 1 |
| 12/15/09 | Review LBB portfolio | 0.5 | 2 |
| 12/15/09 | Update on Jazz Phame | 0.5 | 2 |
| 12/15/09 | Prepare for hearing | 1.5 | 3 |
| 12/16/09 | Travel to and from court | 1.0 | 3 |
| 12/16/09 | Court hearing | 0.6 | 3 |
| 12/16/09 | Update regarding Spinnaker | 0.5 | 7 |
| 12/16/09 | Update regarding DE Shaw | 0.5 | 2 |
| 12/16/09 | Update regarding CDOs | 0.5 | 2 |
| 12/16/09 | Review PSA regarding Washington Square | 1.5 | 7 |
| 12/17/09 | Prepare proffer for NB hearing | 3.0 | 3 |
| 12/18/09 | Prepare/revise proffer | 1.5 | 3 |
| 12/18/09 | Analysis of LB Italy | 1.0 | 2 |
| 12/18/09 | Update regarding MB sale process and buyers | 1.0 | 7 |
| 12/19/09 | Call with Lazard France regarding French real estate | 1.0 | 1 |
| 12/19/09 | Revise proffer | 2.0 | 3 |
| 12/19/09 | Review bid for property | 1.0 | 7 |
| 12/21/09 | Prepare for NB hearing | 1.5 | 3 |
| 12/22/09 | Court regarding NB sale | 4.0 | 3 |
| 12/22/09 | Travel to and from court | 1.0 | 3 |

**DECEMBER HOURS**      **56.7**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Terry Savage, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 12/22/08 | Call with Lehman Italy | 1 | 1 |
| | **DECEMBER HOURS** | **1.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co.  LLC
Tim Dana, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 12/01/08 | Buyer call | 0.8 | 7 |
| 12/02/08 | Buyer call | 1.0 | 7 |
| 12/03/08 | Prep for buyer meeting | 0.5 | 7 |
| 12/03/08 | Equifin mgmt presentation | 4.0 | 7 |
| 12/03/08 | CD mgmt discussion on process | 1.5 | 7 |
| 12/03/08 | SBF process | 1.5 | 7 |
| 12/04/08 | Prep for OTS call, update mgmt and counsel | 3.0 | 7 |
| 12/05/08 | Update w/ OTS | 0.5 | 1 |
| 12/05/08 | Update w/ mgmt and counsel | 2.5 | 7 |
| 12/05/08 | Buyer calls | 1.0 | 7 |
| 12/06/08 | Calls w/ SBF management about bids and prep | 1.5 | 7 |
| 12/06/08 | Latham update | 1.0 | 7 |
| 12/07/08 | Team update call: regulatory, process | 1.0 | 7 |
| 12/08/08 | Call w/ LBB independent director financial advisor (D&P) | 0.5 | 7 |
| 12/08/08 | Calls w/ potential buyers | 5.0 | 7 |
| 12/09/08 | Call on draft contract | 1.0 | 7 |
| 12/09/08 | Buyer calls | 0.5 | 7 |
| 12/09/08 | Call w/ buyer | 1.5 | 7 |
| 12/09/08 | Call /w Mgmt bids | 1.0 | 7 |
| 12/09/08 | CD bid letter drafting | 0.5 | 7 |
| 12/10/08 | Calls w/ mgmt and attorneys to review bid, expectations and prep for OTS | 2.5 | 7 |
| 12/10/08 | Calls w/ potential buyers of LBB | 1.5 | 7 |
| 12/10/08 | Draft contract review and deals points | 2.5 | 7 |
| 12/10/08 | Call w/ OTS | 0.8 | 1 |
| 12/10/08 | compile recorded hours | 2.0 | 10 |
| 12/11/08 | compile recorded hours | 1.0 | 10 |
| 12/11/08 | Buyer calls | 1.5 | 7 |
| 12/12/08 | OTS update and prep | 1.5 | 1 |

**DECEMBER HOURS**                                                                43.0

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Holcombe Green, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/01/08 | Call re potential asset sale | 1.0 | 7 |
| 12/01/08 | Call with VC management | 1.0 | 7 |
| 12/01/08 | Email and other communications | 2.0 | 7 |
| 12/01/08 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 12/01/08 | Calls with Lehman management | 3.0 | 7 |
| 12/02/08 | Call with advisor to LBMB limited partners | 1.0 | 7 |
| 12/02/08 | Call with LBMB management | 2.0 | 7 |
| 12/02/08 | Email and other communications | 2.0 | 7 |
| 12/02/08 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 12/02/08 | Calls with Lehman management | 2.0 | 7 |
| 12/03/08 | Call with prospective buyer | 1.0 | 7 |
| 12/03/08 | Meeting with management | 1.5 | 7 |
| 12/03/08 | Meeting with prospective buyer of VC | 1.0 | 7 |
| 12/03/08 | Call with prospective buyer | 1.0 | 7 |
| 12/03/08 | Email and other communications | 2.0 | 7 |
| 12/03/08 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 12/03/08 | Calls with Lehman management | 2.0 | 7 |
| 12/04/08 | Meeting with merchant banking limited partner advisory committees | 2.0 | 7 |
| 12/04/08 | Meeting with Houlihan and A&M | 2.0 | 7 |
| 12/04/08 | Email and other communications | 2.0 | 7 |
| 12/04/08 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 12/04/08 | Calls with Lehman management | 2.0 | 7 |
| 12/05/08 | Call with prospective buyer | 1.0 | 7 |
| 12/05/08 | Internal meeting regarding asset sales | 2.0 | 7 |
| 12/05/08 | Email and other communications | 2.0 | 7 |
| 12/05/08 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 12/05/08 | Calls with Lehman management | 2.0 | 7 |
| 12/06/08 | Calls and Emails | 2.0 | 7 |
| 12/07/08 | Calls and Emails | 2.0 | 7 |
| 12/08/08 | Call with Weil | 1.0 | 7 |
| 12/08/08 | Call with VC buyer | 2.0 | 7 |
| 12/08/08 | Email and other communications | 2.0 | 7 |
| 12/08/08 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 12/08/08 | Calls with Lehman management | 2.0 | 7 |
| 12/09/08 | Call with A&M | 1.0 | 7 |
| 12/09/08 | Meeting with prospective buyer of LBMB | 1.0 | 7 |
| 12/09/08 | Call with VC management | 1.0 | 7 |
| 12/09/08 | Meeting with Lehman re prospective asset sale | 2.0 | 7 |
| 12/09/08 | Meeting with LBMB management | 2.0 | 7 |
| 12/09/08 | Calls and Emails | 3.0 | 7 |
| 12/10/08 | Meeting with Houlihan and A&M | 1.5 | 7 |
| 12/10/08 | Call with advisor to LBMB limited partners | 1.5 | 7 |
| 12/10/08 | Email and other communications | 2.0 | 7 |
| 12/10/08 | Calls with buyers, attorneys, other interested parties | 3.0 | 7 |
| 12/10/08 | Calls with Lehman management | 3.0 | 7 |
| 12/11/08 | Meeting with merchant banking limited partner advisory committees | 2.0 | 7 |
| 12/11/08 | Internal meeting | 0.5 | 7 |
| 12/11/08 | Call with advisor to LBMB limited partners | 1.0 | 7 |
| 12/11/08 | Email and other communications | 2.0 | 7 |
| 12/11/08 | Calls with buyers, attorneys, other interested parties | 3.0 | 7 |
| 12/11/08 | Calls with Lehman management | 3.0 | 7 |
| 12/12/08 | Call with buyer of Venture Capital business | 2.0 | 7 |
| 12/12/08 | Email and other communications | 2.0 | 7 |
| 12/12/08 | Calls with buyers, attorneys, other interested parties | 3.0 | 7 |
| 12/12/08 | Calls with Lehman management | 3.0 | 7 |
| 12/13/08 | Email and other communications | 1.0 | 7 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Holcombe Green, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 12/13/08 | Calls with buyers, attorneys, other interested parties | 1.0 | 7 |
| 12/13/08 | Calls with Lehman management | 1.0 | 7 |
| 12/14/08 | Email and other communications | 1.0 | 7 |
| 12/14/08 | Calls with buyers, attorneys, other interested parties | 1.0 | 7 |
| 12/14/08 | Calls with Lehman management | 1.0 | 7 |
| 12/15/08 | Call with Houlihan Lokey | 1.0 | 7 |
| 12/15/08 | Call with potential buyer | 1.0 | 7 |
| 12/15/08 | Call with potential buyer | 0.5 | 7 |
| 12/15/08 | Call with merchant banking management and attorneys | 0.5 | 7 |
| 12/15/08 | Email and other communications | 2.5 | 7 |
| 12/15/08 | Calls with buyers, attorneys, other interested parties | 2.5 | 7 |
| 12/15/08 | Calls with Lehman management | 2.5 | 7 |
| 12/16/08 | Meeting with Lehman, A&M, merchant banking management | 2.0 | 7 |
| 12/16/08 | Call with Lehman, Weil, A&M, buyer of venture capital business | 1.0 | 7 |
| 12/16/08 | Email and other communications | 2.0 | 7 |
| 12/16/08 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 12/16/08 | Calls with Lehman management | 1.0 | 7 |
| 12/17/08 | Call with Weil and A&M re venture capital | 1.0 | 7 |
| 12/17/08 | Email and other communications | 3.0 | 7 |
| 12/17/08 | Calls with buyers, attorneys, other interested parties | 3.0 | 7 |
| 12/17/08 | Calls with Lehman management | 3.0 | 7 |
| 12/18/08 | Call with potential buyer | 0.8 | 7 |
| 12/18/08 | Conference call re venture capital | 1.0 | 7 |
| 12/18/08 | Call re venture capital | 1.0 | 7 |
| 12/18/08 | Email and other communications | 2.5 | 7 |
| 12/18/08 | Calls with buyers, attorneys, other interested parties | 2.5 | 7 |
| 12/18/08 | Calls with Lehman management | 2.5 | 7 |
| 12/19/08 | Email and other communications | 3.0 | 7 |
| 12/19/08 | Calls with buyers, attorneys, other interested parties | 1.0 | 7 |
| 12/19/08 | Calls with Lehman management | 1.0 | 7 |
| 12/20/08 | Email and other communications | 3.0 | 7 |
| 12/20/08 | Calls with buyers, attorneys, other interested parties | 1.0 | 7 |
| 12/20/08 | Calls with Lehman management | 1.0 | 7 |
| 12/21/08 | Email and other communications | 2.0 | 7 |
| 12/21/08 | Calls with buyers, attorneys, other interested parties | 1.0 | 7 |
| 12/21/08 | Calls with Lehman management | 1.0 | 7 |
| 12/22/08 | Meeting with Lehman re merchant banking | 2.0 | 7 |
| 12/22/08 | Email and other communications | 3.0 | 7 |
| 12/22/08 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 12/22/08 | Calls with Lehman management | 2.0 | 7 |
| 12/23/08 | Email and other communications | 2.0 | 7 |
| 12/23/08 | Calls with buyers, attorneys, other interested parties | 1.0 | 7 |
| 12/23/08 | Calls with Lehman management | 1.0 | 7 |
| 12/24/08 | Email and other communications | 2.0 | 7 |
| 12/24/08 | Calls with buyers, attorneys, other interested parties | 1.0 | 7 |
| 12/24/08 | Calls with Lehman management | 1.0 | 7 |
| 12/25/08 | Email and other communications | 1.0 | 7 |
| 12/26/08 | Email and other communications | 2.0 | 7 |
| 12/27/08 | Email and other communications | 2.0 | 7 |
| 12/28/08 | Email and other communications | 2.0 | 7 |
| 12/29/08 | Email and other communications | 2.0 | 7 |
| 12/30/08 | Calls with Lehman management | 2.0 | 7 |
| 12/30/08 | Email and other communications | 3.0 | 7 |
| 12/31/08 | Calls with buyers, attorneys, other interested parties | 3.0 | 7 |
| 12/31/08 | Calls with Lehman management | 3.0 | 7 |
| 12/31/08 | Email and other communications | 3.0 | 7 |

**DECEMBER HOURS**      **201.8**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Matthew Lustig, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/06/08 | Prep for Call | 0.5 | 9 |
| 12/08/08 | Prep for Call | 0.3 | 9 |
| 12/08/08 | Conference Call | 1.0 | 1 |
| 12/10/08 | Telephone calls with potential investors | 0.3 | 1 |
| 12/17/08 | Telephone calls with potential investors | 0.3 | 1 |
| | **DECEMBER HOURS** | **2.4** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Alan Riffkin, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 12/01/08 | LEH Process | 1.5 | 1 |
| 12/01/08 | Calls with LEH and/or investors | 0.5 | 7 |
| 12/02/08 | LEH Process | 1.5 | 1 |
| 12/02/08 | Calls with LEH and/or investors | 1.5 | 7 |
| 12/03/08 | Meetings with LEH | 2.5 | 1 |
| 12/03/08 | Calls with LEH and/or investors | 1.0 | 1 |
| 12/04/08 | LEH Process & Meetings | 2.5 | 7 |
| 12/04/08 | Calls with LEH and/or investors | 0.0 | 1 |
| 12/05/08 | LEH Process | 3.0 | 7 |
| 12/05/08 | Calls with LEH and/or investors | 0.5 | 1 |
| 12/07/08 | LEH Process | 0.5 | 7 |
| 12/07/08 | Calls with LEH and/or investors | 1.0 | 1 |
| 12/08/08 | LEH Process & Meeting with LP Steering Committee | 1.0 | 7 |
| 12/08/08 | Calls with LEH and/or investors | 1.0 | 1 |
| 12/09/08 | LEH Process | 2.0 | 7 |
| 12/09/08 | Calls with LEH and/or investors | 1.5 | 1 |
| 12/10/08 | LEH Process Review | 2.0 | 7 |
| 12/10/08 | Calls with LEH and/or investors | 1.0 | 1 |
| 12/11/08 | LEH Process | 1.0 | 7 |
| 12/11/08 | Calls with LEH and/or investors | 2.0 | 1 |
| 12/12/08 | LEH Process | 1.0 | 7 |
| 12/12/08 | Calls with LEH and/or investors | 1.5 | 1 |
| 12/13/08 | LEH Process Review with A&M | 0.5 | 7 |
| 12/15/08 | LEH Process, emailing | 0.5 | 7 |
| 12/15/08 | Calls with LEH and/or investors | 0.5 | 1 |
| 12/16/08 | Calls with LEH and/or investors | 0.8 | 1 |
| 12/17/08 | Investor meetings with LEH Management | 4.5 | 1 |
| 12/17/08 | Calls with LEH and/or investors | 1.5 | 1 |
| 12/18/08 | Investor meetings with LEH Management | 2.5 | 1 |
| 12/18/08 | Calls with LEH and/or investors | 1.5 | 1 |
| 12/19/08 | Investor meetings with LEH Management | 2.0 | 1 |
| 12/19/08 | Calls with LEH and/or investors | 3.0 | 1 |
| 12/20/08 | LEH Process | 1.0 | 7 |
| 12/22/08 | LEH Process | 0.8 | 7 |

**DECEMBER HOURS**      **49.1**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Skip Grow, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 12/03/08 | Discussion regarding auction | 0.4 | 1 |
| 12/03/08 | Discussion regarding auction | 0.2 | 1 |
| 12/05/08 | Discussion regarding auction | 0.4 | 1 |
| 12/07/08 | Discussion of proposals and strategy | 1.0 | 1 |
| 12/08/08 | Discussion of status | 0.3 | 1 |
| 12/08/08 | Discussion of sale | 1.5 | 1 |
| 12/10/08 | Discussion regarding assets and purchase | 0.3 | 1 |
| 12/11/08 | Discussion regarding assets and purchase | 0.4 | 1 |
| 12/11/08 | Discussion regarding assets and purchase | 0.2 | 1 |
| 12/11/08 | Discussion regarding status | 0.4 | 1 |
| 12/11/08 | Discussion regarding status | 0.3 | 1 |
| 12/12/08 | Call regarding assets | 0.5 | 1 |
| 12/12/08 | Call to discuss status and valuation | 1.0 | 1 |
| 12/14/08 | Review of financial models | 1.1 | 1 |
| 12/15/08 | Discussion regarding Auction | 0.2 | 1 |
| 12/15/08 | Call | 1.0 | 1 |
| 12/16/08 | Discussion of proposal | 0.2 | 1 |
| 12/16/08 | Discussion w/ Lazard team | 1.0 | 1 |
| 12/17/08 | Discussion w/ Lazard team | 0.5 | 1 |
| 12/18/08 | Presentation to A&M | 2.0 | 1 |
| 12/18/08 | Conference Call regarding assets | 1.0 | 1 |
| 12/18/08 | Internal discussion | 0.2 | 1 |
| 12/19/08 | Discussion with third parties | 0.2 | 1 |
| 12/19/08 | Discussion with third parties | 0.3 | 1 |
| 12/21/08 | Discussion of asset status | 1.0 | 1 |

**DECEMBER HOURS**   15.3

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
David Descoteaux, Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/01/08 | Review NB docs | 2.0 | 9 |
| 12/01/08 | Calls with NB | 1.5 | 1 |
| 12/01/08 | Calls with Weil, A&M | 3.5 | 1 |
| 12/02/08 | Calls w/ other interested parties | 1.0 | 1 |
| 12/02/08 | Calls with Weil, A&M re: NB | 2.5 | 1 |
| 12/03/08 | Meeting with Weil, A&M | 1.0 | 1 |
| 12/03/08 | NB auction | 6.0 | 4 |
| 12/03/08 | Call with A&M re: Trust | 1.0 | 1 |
| 12/05/08 | Update meeting | 1.0 | 1 |
| 12/11/08 | Call re: Lehman Brazil | 1.0 | 1 |
| 12/16/08 | Retention meeting | 3.0 | 1 |
| 12/19/08 | call re: Lehman Trusts wind-down mechanics | 1.0 | 1 |
| 12/22/08 | IMD Sale hearing | 4.0 | 4 |
| 12/30/08 | Call w/ Weil | 1.0 | 1 |
| | **DECEMBER HOURS** | **29.5** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co.  LLC
Eric Roth, Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/17/08 | Review of dataroom | 3.0 | 9 |
| 12/18/08 | Meeting with client | 2.0 | 1 |
| 12/18/08 | Review of September offering | 3.0 | 9 |
| 12/19/08 | Review of dataroom financials and offering documents | 2.0 | 9 |
| | **DECEMBER HOURS** | **10.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Matthew Whiting, Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 12/01/08 | Update call on foreign operations | 1.0 | 1 |
| 12/02/08 | Discussion on IMD businesses | 2.0 | 1 |
| 12/02/08 | Preparation for auction | 5.0 | 4 |
| 12/03/08 | IMD auction | 7.0 | 4 |
| 12/04/08 | Meeting on asset sales | 2.0 | 1 |
| 12/04/08 | Discussion on foreign operations | 1.0 | 1 |
| 12/05/08 | Update meeting | 1.0 | 1 |
| 12/07/08 | Review alternative investments | 1.0 | 9 |
| 12/08/08 | Review IMD docs | 2.0 | 9 |
| 12/10/08 | Meeting with outside party on Lehman | 3.0 | 1 |
| 12/11/08 | Update call on foreign operations | 1.0 | 1 |
| 12/12/08 | Review foreign operations | 1.0 | 9 |
| 12/14/08 | Review foreign operations | 2.0 | 9 |
| 12/15/08 | Update call on foreign operations | 1.0 | 1 |
| 12/16/08 | Retention hearing | 2.0 | 4 |
| 12/17/08 | Review alternative investments | 1.0 | 9 |
| 12/18/08 | Review alternative investments | 2.0 | 9 |
| 12/21/08 | Review sale process docs | 1.0 | 9 |
| 12/21/08 | Preparation for court | 3.0 | 4 |
| 12/22/08 | Hearing on IMD | 5.0 | 4 |
| 12/23/08 | Update on foreign operations | 1.0 | 9 |
| 12/30/08 | Review alternative investments | 3.0 | 9 |

**DECEMBER HOURS**                                                                 **48.0**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Edward Flagg, Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/01/08 | Negotiation / discussion with A&M on process | 8.0 | 1 |
| 12/02/08 | Negotiation / discussion with A&M on process | 10.0 | 1 |
| 12/03/08 | Negotiation / discussion with A&M on process | 10.0 | 1 |
| 12/04/08 | Negotiation / discussion with A&M on process | 10.0 | 1 |
| 12/05/08 | Negotiation / discussion with A&M on process | 10.0 | 1 |
| 12/06/08 | Negotiation / discussion with A&M on process | 1.5 | 1 |
| 12/07/08 | Negotiation / discussion with A&M on process | 1.5 | 1 |
| 12/08/08 | Negotiation / discussion with A&M on process | 10.0 | 1 |
| 12/09/08 | Negotiation / discussion with A&M on process | 10.0 | 1 |
| 12/10/08 | Reviewing diligence materials | 0.5 | 1 |
| 12/11/08 | Negotiation / discussion with A&M on process | 1.3 | 1 |
| 12/12/08 | Negotiation / discussion with A&M on process | 10.0 | 1 |
| 12/13/08 | Negotiation / discussion with A&M on process | 1.0 | 1 |
| 12/15/08 | Negotiation / discussion with A&M, Weil, MS on process | 8.0 | 1 |
| 12/16/08 | Negotiation / discussion with A&M, Weil, MS on process | 8.0 | 1 |
| 12/17/08 | Buyer review | 4.0 | 9 |
| 12/18/08 | Buyer review | 8.0 | 9 |
| 12/19/08 | Buyer review | 8.0 | 9 |
| 12/20/08 | Buyer review | 4.0 | 9 |
| 12/21/08 | Reviewing bids | 8.0 | 9 |
| 12/22/08 | Buyer review | 4.0 | 9 |
| 12/23/08 | Buyer review | 8.0 | 9 |
| 12/26/08 | Buyer review | 4.0 | 9 |
| 12/27/08 | Buyer review | 8.0 | 9 |
| 12/28/08 | Buyer review | 5.0 | 9 |
| 12/29/08 | Buyer review | 5.0 | 9 |
| 12/30/08 | Work on compiling list of diligence information | 4.0 | 9 |
| 12/31/08 | Buyer review | 1.0 | 9 |

**DECEMBER HOURS**  **170.8**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Andrew Curry, Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 12/01/08 | Coordinated management meetings and diligence calls | 1.5 | 9 |
| 12/01/08 | Calls with prospective purchasers and LBMB management team | 1.5 | 7 |
| 12/01/08 | Responded to buyers' questions | 4.0 | 7 |
| 12/01/08 | Calls with LBMB CFO to answer questions | 2.0 | 9 |
| 12/01/08 | Calls with Weil Gotshal to answer buyers questions | 0.5 | 9 |
| 12/01/08 | Internal discussions and process meetings | 1.0 | 9 |
| 12/02/08 | Responded to buyers' questions | 2.0 | 9 |
| 12/02/08 | Reviewed and evaluated final bids | 3.0 | 9 |
| 12/02/08 | Review and prepared materials | 2.0 | 9 |
| 12/02/08 | Contacted potential purchasers | 1.5 | 7 |
| 12/02/08 | Discussed bids with Alvarez | 0.3 | 9 |
| 12/03/08 | Discussed bids with Alvarez and management team | 2.0 | 9 |
| 12/03/08 | Calls with buyers to discuss final bids | 2.0 | 7 |
| 12/03/08 | Preparation for creditor committee advisors meeting | 1.0 | 1 |
| 12/04/08 | Preparation for creditor committee advisors meeting | 2.0 | 1 |
| 12/04/08 | Meeting with LP Advisory Committee | 2.0 | 9 |
| 12/04/08 | Meeting with the creditor committee advisors | 1.5 | 1 |
| 12/04/08 | Discussions with buyers regarding final bids | 2.0 | 7 |
| 12/04/08 | Reviewed materials | 2.0 | 9 |
| 12/05/08 | Participated on phone calls with prospective buyers | 2.0 | 9 |
| 12/05/08 | Participated on phone calls with advisor to LP Advisory Committee | 0.5 | 9 |
| 12/06/08 | Reviewed materials | 1.0 | 9 |
| 12/07/08 | Drafted documents | 2.5 | 9 |
| 12/07/08 | Reviewed materials | 2.0 | 9 |
| 12/07/08 | Call with Weil | 1.0 | 9 |
| 12/07/08 | Revised documents | 1.0 | 9 |
| 12/08/08 | Call with Alvarez & Marsal | 1.0 | 9 |
| 12/08/08 | Internal discussions and process meetings | 2.0 | 9 |
| 12/09/08 | Revised documents | 2.0 | 9 |
| 12/10/08 | Meeting with Alvarez&Marsal and Houlihan | 2.0 | 1 |
| 12/10/08 | Internal discussions and process meetings | 1.0 | 9 |
| 12/10/08 | Call to discuss LP feedback | 2.0 | 9 |
| 12/10/08 | Reviewed updated bids and prepared bid summary | 2.0 | 9 |
| 12/11/08 | Preparation for call with LP Advisory Committee | 1.5 | 9 |
| 12/11/08 | Call with LP Advisory Committee | 1.0 | 9 |
| 12/11/08 | Reviewed and prepared materials | 1.0 | 9 |
| 12/11/08 | Discussed documents | 0.5 | 9 |
| 12/12/08 | Reviewed materials | 1.5 | 9 |
| 12/14/08 | Call with LBMB management team | 1.0 | 9 |
| 12/14/08 | Discussions with buyers regarding final bids | 1.0 | 7 |
| 12/14/08 | Reviewed materials | 3.0 | 7 |
| 12/14/08 | Spoke with potential purchasers | 1.5 | 7 |
| 12/15/08 | Call with Houlihan and Alvarez & Marsal | 1.5 | 9 |
| 12/15/08 | Call with LP Advisory committee | 1.5 | 9 |
| 12/15/08 | Call with Alvarez to discuss Lehman MBO proposal | 1.0 | 9 |
| 12/15/08 | Call with LBMB Management team and Alvarez | 1.5 | 9 |
| 12/15/08 | Call with Houlihan and Alvarez & Marsal | 1.5 | 9 |
| 12/15/08 | Call with LP Advisory Committee | 1.0 | 9 |
| 12/15/08 | Call with Alvarez and Lehman estate | 0.5 | 9 |
| 12/15/08 | Call with LBMB Management and Alvarez and Lehman estate | 1.5 | 9 |
| 12/16/08 | Reviewed revised management term sheet | 1.0 | 9 |
| 12/17/08 | Reviewed materials | 2.0 | 9 |
| 12/22/08 | Reviewed documents | 2.0 | 9 |
| 12/29/08 | Conference call with Weil and Lehman | 1.5 | 9 |
| 12/30/08 | Conference call with Weil, Lehman, Paul Weiss and Management Team | 2.8 | 9 |

**DECEMBER HOURS**                                                         86.9

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co.  LLC
Elizabeth LaPuma, Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/01/08 | Buyer call | 0.8 | 7 |
| 12/01/08 | Discuss SBF numbers | 1.0 | 7 |
| 12/01/08 | Potential SBF buyers | 1.0 | 7 |
| 12/02/08 | Diligence Calls with SBF buyers | 2.0 | 7 |
| 12/02/08 | Diligence Calls with LBB buyers | 3.0 | 7 |
| 12/02/08 | Preparing SBF MSR information | 1.5 | 7 |
| 12/02/08 | LBB Buyer call -- GE | 1.0 | 7 |
| 12/03/08 | Prep for Equifin meeting | 0.5 | 7 |
| 12/03/08 | Equifin mgmt presentation | 4.0 | 7 |
| 12/03/08 | Addressing SBF diligence questions | 1.5 | 7 |
| 12/04/08 | Prep for OTS call, update mgmt and counsel | 1.5 | 7 |
| 12/04/08 | Discussions with potential SBF buyers | 1.0 | 7 |
| 12/05/08 | LBB Calls with Equifin | 0.5 | 1 |
| 12/05/08 | Summarize SBF bids | 2.5 | 7 |
| 12/07/08 | Team update call: regulatory, process | 1.0 | 7 |
| 12/08/08 | Call w/ LBB independent director financial advisor | 0.5 | 7 |
| 12/08/08 | Calls w/ potential buyers | 5.0 | 7 |
| 12/09/08 | Campus Door bid letter | 1.0 | 7 |
| 12/09/08 | Buyer calls | 0.5 | 7 |
| 12/09/08 | Set up dataroom for SBF | 1.5 | 7 |
| 12/10/08 | Calls w/ mgmt and attorneys | 2.5 | 7 |
| 12/10/08 | Calls w/ potential buyers of LBB | 1.5 | 7 |
| 12/10/08 | Draft contract review and deals points | 2.5 | 7 |
| 12/10/08 | Call w/ OTS | 0.8 | 1 |
| 12/10/08 | compile recorded hours | 2.0 | 10 |
| 12/11/08 | compile recorded hours | 1.0 | 10 |
| 12/11/08 | Buyer calls | 1.5 | 7 |
| 12/12/08 | OTS update and prep | 1.5 | 1 |
| 12/15/08 | Internal call and process | 1.5 | 1 |
| 12/15/08 | Following up with SBF buyers | 1.0 | 7 |

**DECEMBER HOURS**                                    47.0

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Roberto Bandelli, Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 12/01/08 | SkyPower - Review background materials | 10.0 | 9 |
| 12/02/08 | SkyPower - Review background materials | 10.0 | 9 |
| 12/03/08 | SkyPower - Communication with perspective buyers | 5.0 | 1 |
| 12/03/08 | SkyPower - Communication with perspective buyers | 5.0 | 1 |
| 12/04/08 | SkyPower - Review background materials | 6.0 | 9 |
| 12/05/08 | SkyPower - Update buyer tracking sheet | 6.0 | 9 |
| 12/07/08 | SkyPower - Model review | 5.0 | 9 |
| 12/08/08 | SkyPower - Model review | 5.0 | 9 |
| 12/09/08 | SkyPower - Valuation work | 6.0 | 5 |
| 12/10/08 | SkyPower - Follow up calls with perspective buyers | 6.0 | 1 |
| 12/10/08 | SkyPower - Follow up calls with perspective buyers | 6.0 | 1 |
| 12/11/08 | SkyPower - Preparation materials meeting with Lehman | 3.0 | 9 |
| 12/12/08 | SkyPower - Preparation materials meeting with Lehman | 4.0 | 9 |
| 12/13/09 | SkyPower - Update buyer tracking sheet | 4.0 | 9 |
| 12/14/08 | SkyPower - Preparation materials meeting with Lehman | 6.0 | 9 |
| 12/15/08 | SkyPower - Follow up calls with perspective buyers | 6.0 | 1 |
| 12/16/08 | SkyPower - Follow up calls with perspective buyers | 6.0 | 1 |
| 12/17/08 | SkyPower - Preparation materials meeting with Lehman | 10.0 | 9 |
| 12/18/08 | SkyPower - Preparation materials meeting with Lehman | 6.0 | 9 |
| 12/18/08 | SkyPower - Meeting with Lehman | 3.0 | 1 |
| 12/18/08 | SkyPower - Concall with CSI | 1.0 | 1 |
| 12/19/08 | SkyPower - Follow up on CSI concall | 8.0 | 1 |
| 12/20/08 | SkyPower - Follow up on CSI concall | 8.0 | 1 |
| 12/20/08 | SkyPower - Valuation work and financial model | 10.0 | 5 |
| 12/21/08 | SkyPower - Follow up on CSI concall | 8.0 | 1 |
| 12/22/08 | SkyPower - Follow up on CSI concall | 8.0 | 1 |
| 12/23/08 | SkyPower - Update buyer tracking sheet | 4.0 | 9 |

**DECEMBER HOURS**                                                              **165.0**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
C.J. Martin, Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/01/08 | Call re: call program. | 0.5 | 1 |
| 12/01/08 | Call with Weil & LEH | 0.5 | 1 |
| 12/01/08 | Reviewed data room documents and talking points | 4.0 | 9 |
| 12/02/08 | Made marketing calls to prospective bidders | 3.0 | 1 |
| 12/02/08 | Call with Weil & LEH | 0.5 | 1 |
| 12/03/08 | Made marketing calls to prospective bidders | 3.0 | 1 |
| 12/04/08 | Made marketing calls to prospective bidders | 5.0 | 1 |
| 12/05/08 | Made marketing calls to prospective bidders | 3.0 | 1 |
| 12/07/08 | Negotiated NDAs | 0.3 | 1 |
| 12/08/08 | Made marketing calls to prospective bidders | 3.0 | 1 |
| 12/08/08 | Status call | 0.3 | 1 |
| 12/09/08 | Made marketing calls to prospective bidders | 4.0 | 1 |
| 12/09/08 | Q&A call | 0.2 | 1 |
| 12/10/08 | Made marketing calls to prospective bidders | 4.0 | 1 |
| 12/10/08 | Q&A call | 0.2 | 1 |
| 12/10/08 | Q&A call | 0.5 | 1 |
| 12/11/08 | Made marketing calls to prospective bidders | 4.0 | 1 |
| 12/11/08 | Management meeting with Lehman | 1.5 | 1 |
| 12/11/08 | Meeting regarding the process | 1.0 | 1 |
| 12/12/08 | Made marketing calls to prospective bidders | 4.0 | 1 |
| 12/12/08 | Call with Lehman and Weil | 0.5 | 1 |
| 12/12/08 | Management call with Lehman | 1.0 | 1 |
| 12/13/08 | Updated call log and followed up on outstanding questions. | 2.0 | 1 |
| 12/15/08 | Made marketing calls to prospective bidders | 5.0 | 1 |
| 12/16/08 | Hosted the management call program | 4.0 | 1 |
| 12/16/08 | Made marketing calls to prospective bidders | 2.0 | 1 |
| 12/17/08 | Hosted the management call program | 6.0 | 1 |
| 12/17/08 | Made marketing calls to prospective bidders | 2.0 | 1 |
| 12/18/08 | Hosted the management call program | 2.0 | 1 |
| 12/18/08 | Call with Lehman and Weil regarding bid evaluation process | 0.5 | 1 |
| 12/18/08 | Made marketing calls to prospective bidders | 4.0 | 1 |
| 12/19/08 | Fielded questions prior to receiving bids | 2.0 | 1 |
| 12/19/08 | Evaluated bids, contacted bidders with follow-up questions | 4.0 | 1 |
| 12/20/08 | Evaluated bids, contacted bidders regarding bids | 1.0 | 1 |
| 12/20/08 | Created bid analysis materials | 2.0 | 1 |
| 12/21/00 | Modified bid analysis materials | 3.0 | 1 |
| 12/21/08 | Bid analysis with Lehman, Weil, Houilhan, and Lazard | 1.0 | 1 |
| 12/21/08 | Prepared questions for top two bidders | 0.5 | 1 |
| 12/22/08 | Calls regarding bids | 4.0 | 1 |
| 12/23/08 | Calls regarding bids | 4.0 | 1 |
| 12/23/08 | Call with Weil | 1.0 | 1 |
| 12/23/08 | Analyzed bids | 1.0 | 1 |
| 12/23/08 | Call to clarify bids | 1.0 | 1 |

**DECEMBER HOURS**        95.9

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Halton Peters, Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/02/08 | Follow-up on potential bidders | 0.5 | 7 |
| 12/09/08 | Review of SkyPower valuation materials | 1.5 | 7 |
| 12/10/08 | Review of SkyPower valuation materials | 1.0 | 7 |
| 12/13/08 | Prep for SkyPower valuation call | 3.5 | 7 |
| 12/14/08 | SkyPower valuation call | 2.0 | 7 |
| 12/15/08 | Review of SkyPower valuation materials | 2.5 | 7 |
| 12/16/08 | Review of SkyPower valuation materials | 1.5 | 7 |
| | **DECEMBER HOURS** | **12.5** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Jason Blumberg, Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/01/08 | Buyer | 0.8 | 7 |
| 12/02/08 | Buyer call | 1.0 | 7 |
| 12/03/08 | Prep for Equifin meeting | 0.5 | 7 |
| 12/03/08 | Equifin mgmt presentation | 4.0 | 7 |
| 12/03/08 | CD mgmt discussion on process | 1.5 | 7 |
| 12/03/08 | SBF process | 1.0 | 7 |
| 12/04/08 | Prep for OTS call, update mgmt and counsel | 3.0 | 7 |
| 12/05/08 | Update w/ OTS | 0.5 | 1 |
| 12/05/08 | Update w/ mgmt and counsel | 2.5 | 7 |
| 12/06/08 | Calls w/ SBF management about bids and prep | 1.5 | 7 |
| 12/06/08 | Latham update | 1.0 | 7 |
| 12/07/08 | Team update call: regulatory, process | 1.0 | 7 |
| 12/08/08 | Call w/ LBB independent director financial advisor (D&P) | 0.5 | 7 |
| 12/08/08 | Calls w/ potential buyers | 5.0 | 7 |
| 12/09/08 | Call on draft contract | 1.0 | 7 |
| 12/09/08 | Buyer calls | 0.5 | 7 |
| 12/09/08 | Call w/ Equifin on CD | 1.5 | 7 |
| 12/09/08 | Call /w Mgmt | 1.0 | 7 |
| 12/09/08 | CD bid letter drafting | 0.5 | 7 |
| 12/10/08 | Calls w/ mgmt and attorneys | 2.5 | 7 |
| 12/10/08 | Calls w/ potential buyers of LBB | 1.5 | 7 |
| 12/10/08 | Draft contract review and deals points | 2.5 | 7 |
| 12/10/08 | Call w/ OTS | 0.8 | 1 |
| 12/10/08 | compile recorded hours | 2.0 | 10 |
| 12/12/08 | OTS update | 1.0 | 1 |

**DECEMBER HOURS**  **38.5**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Justin Katz, Associate

| Date: | Description of Work: | Hours: | Code |
|-------|----------------------|--------|------|
| 12/15/08 | Calls with Lehman | 2.0 | 9 |
| 12/13/08 | Prepare materials | 2.0 | 9 |
| 12/12/08 | Prepare materials | 6.0 | 9 |
| 12/12/08 | Calls with Lehman | 2.0 | 9 |
| 12/11/08 | Prepare materials | 2.0 | 9 |
| 12/10/08 | Prepare materials | 2.0 | 9 |
| 12/09/08 | Prepare materials | 4.0 | 9 |
| 12/07/08 | Call with buyers | 1.0 | 9 |
| 12/04/08 | Prepare materials | 4.0 | 9 |
| 12/04/08 | Creditor meeting | 1.5 | 1 |
| 12/03/08 | Prepare materials | 4.0 | 9 |
| 12/02/08 | Prepare materials | 2.0 | 9 |
| | **DECEMBER HOURS** | **32.5** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Roshan Dharia, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/08/08 | Call with Company Counsel | 2.0 | 1 |
| | **DECEMBER HOURS** | **2.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Daniel Shribman, Analyst

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 12/01/08 | Financial analysis for IMD Bid | 3.0 | 5 |
| 12/02/08 | IMD Bid Auction preparation | 10.0 | 5 |
| 12/03/08 | IMD Auction | 7.0 | 5 |
| 12/04/08 | LBAM Asia Diligence | 2.0 | 3 |
| 12/04/08 | Barclays PIK Note Diligence | 3.0 | 2 |
| 12/09/08 | DE Shaw stake Diligence | 4.0 | 3 |
| 12/10/08 | DE Shaw stake Diligence | 3.0 | 3 |
| 12/16/08 | Ridings Proffer Preparation | 3.0 | 5 |
| 12/17/08 | Ridings Proffer Preparation | 4.0 | 5 |
| | **DECEMBER HOURS** | **39.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Bobby Xu, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|----------------------|--------|------|
| 12/02/08 | Prepare court materials | 6.0 | 3 |
| 12/05/08 | Internal meeting & planning | 3.0 | 9 |
| 12/16/08 | Prepare court materials | 1.0 | 3 |
| 12/19/08 | Prepare court materials | 2.0 | 9 |
| 12/22/08 | Prepare court materials | 3.0 | 9 |
| | **DECEMBER HOURS** | **15.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Todd Breeden, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/02/08 | LBB Management Presentation | 6.0 | 1 |
| 12/02/08 | Buyers Call | 2.0 | 1 |
| 12/02/08 | Contact Log Edits | 2.0 | 2 |
| 12/03/08 | LBB Materials Delivery | 1.0 | 1 |
| 12/04/08 | Contact Log Edits | 1.0 | 2 |
| 12/07/08 | Buyers Calls | 8.0 | 1 |
| 12/08/08 | LBB Materials Delivery | 2.0 | 1 |
| 12/09/08 | Data Room Management | 1.0 | 2 |
| 12/09/08 | Bid Letter Edits/Distribution | 2.0 | 1 |
| 12/10/08 | Buyers Calls | 2.0 | 1 |
| 12/11/08 | Contact Log Edits | 3.0 | 2 |
| 12/11/08 | Compile Recorded Hours | 2.0 | 2 |
| 12/12/08 | Contact Log Edits | 1.0 | 2 |
| 12/13/08 | Contact Log Edits | 1.0 | 2 |
| 12/19/08 | Contact Log Edits | 2.0 | 2 |
| 12/31/08 | Contact Log Edits | 3.0 | 2 |
| | **DECEMBER HOURS** | **39.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Melissa Gordon, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/03/08 | Call with bidder and counsel, Weil and A&M | 1.8 | 1 |
| 12/03/08 | Reviewing PSA | 1.0 | 7 |
| 12/04/08 | Updating materials, WGL, etc. | 1.0 | 7 |
| 12/05/08 | Update Meeting | 1.0 | 1 |
| 12/05/08 | Reviewing PSA | 1.3 | 7 |
| 12/07/08 | Reviewing PSA and issues list | 1.0 | 7 |
| 12/08/08 | Call/Meeting with Weil and A&M | 1.2 | 1 |
| 12/08/08 | Call with Weil, A&M, bidder and counsel | 1.5 | 1 |
| 12/08/08 | Document Review | 0.5 | 7 |
| 12/08/08 | Emails, scheduling calls, etc. | 0.6 | 7 |
| 12/08/08 | Call with LBVP and Weil | 1.1 | 1 |
| 12/08/08 | Reviewing data room | 1.5 | 7 |
| 12/09/08 | Financial analysis | 1.0 | 7 |
| 12/09/08 | Call with LBVP | 0.7 | 1 |
| 12/10/08 | Call with LBVP and bidder | 0.8 | 1 |
| 12/10/08 | Updating materials, reports, etc. | 0.5 | 7 |
| 12/11/08 | Emails and document review | 1.0 | 7 |
| 12/12/08 | Updating materials, reports, etc. | 0.5 | 7 |
| 12/12/08 | Call with Weil, A&M, bidder and counsel | 1.5 | 1 |
| 12/15/08 | Call with bidder | 0.6 | 1 |
| 12/15/08 | Call with Weil | 0.4 | 1 |
| 12/15/08 | Reviewing PSA | 1.0 | 7 |
| 12/15/08 | Liquidation models | 1.5 | 9 |
| 12/15/08 | Call with LBVP | 0.3 | 1 |
| 12/15/08 | Updating materials, reports, etc. | 0.5 | 7 |
| 12/16/08 | Document Review | 1.5 | 9 |
| 12/16/08 | Call with Weil, A&M, bidder and counsel | 1.2 | 1 |
| 12/16/08 | Emails, open issues on docs, etc | 0.8 | 9 |
| 12/17/08 | Call with Weil and A&M | 1.0 | 1 |
| 12/17/08 | Call with Weil, A&M, bidder and counsel | 2.0 | 1 |
| 12/17/08 | Presentation for the Estate | 1.4 | 7 |
| 12/18/08 | Emails, organizing calls | 0.5 | 7 |
| 12/19/08 | Document Review | 1.0 | 7 |
| 12/21/08 | Document Review | 4.5 | 7 |
| 12/27/08 | Document Review | 3.0 | 7 |
| 12/28/08 | Document Review | 3.0 | 7 |
| | **DECEMBER HOURS** | **43.7** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Alex Russo, Financial Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/01/08 | Answered investor questions via email | 0.6 | 1 |
| 12/01/08 | Calls with potential investors to answer questions | 0.4 | 1 |
| 12/01/08 | Call with management | 1.5 | 1 |
| 12/01/08 | Call with client and lawyers to review proposals | 1.3 | 1 |
| 12/01/08 | Reviewed legal templates | 0.2 | 9 |
| 12/01/08 | Call with lawyers | 0.4 | 1 |
| 12/02/08 | Reviewed second round process letter | 0.6 | 9 |
| 12/02/08 | Call with potential investor to update process | 0.2 | 1 |
| 12/02/08 | Drafted, reviewed and sent email | 0.8 | 7 |
| 12/02/08 | Call with management | 0.2 | 1 |
| 12/02/08 | Reviewed new data room | 1.4 | 9 |
| 12/03/08 | Responded to investor questions | 0.4 | 1 |
| 12/03/08 | Examined new dataroom | 0.6 | 9 |
| 12/04/08 | Presentation changes | 0.5 | 7 |
| 12/05/08 | Call with management | 1.2 | 1 |
| 12/05/08 | Downloaded and began review of new materials | 1.6 | 9 |
| 12/06/08 | Data room | 1.2 | 9 |
| 12/07/08 | Data room | 0.8 | 9 |
| 12/07/08 | Data room | 2.2 | 7 |
| 12/07/08 | Data room | 5.5 | 7 |
| 12/07/08 | Data room | 3.5 | 7 |
| 12/07/08 | Data room | 1.5 | 7 |
| 12/08/08 | Calls with management | 0.6 | 1 |
| 12/08/08 | Organized received files | 0.5 | 7 |
| 12/08/08 | Review of materials | 0.8 | 9 |
| 12/08/08 | Data room | 1.8 | 7 |
| 12/08/08 | Data room | 1.2 | 7 |
| 12/09/08 | Calls with management | 0.5 | 1 |
| 12/09/08 | Internal discussion | 1.2 | 9 |
| 12/09/08 | Finalized November hours submission | 0.2 | 10 |
| 12/09/08 | Data room | 2.4 | 7 |
| 12/09/08 | Review call to discuss list circulated to management | 0.6 | 1 |
| 12/09/08 | Review of models | 1.2 | 9 |
| 12/09/08 | Calls with potential investor | 0.4 | 1 |
| 12/09/08 | Followup discussion with management | 0.6 | 7 |
| 12/09/08 | Prepared key file guide | 3.5 | 7 |
| 12/10/08 | Drafted and resent email | 0.9 | 7 |
| 12/10/08 | Call with management | 0.2 | 1 |
| 12/10/08 | Organized list of second round participants | 0.3 | 9 |
| 12/10/08 | Internal discussion | 0.5 | 7 |
| 12/10/08 | Compared lists | 0.5 | 9 |
| 12/10/08 | Call with management | 0.4 | 1 |
| 12/10/08 | Reviewed dataroom permissions | 1.4 | 7 |
| 12/11/08 | Data room | 3.4 | 7 |
| 12/11/08 | Data room | 0.8 | 7 |
| 12/11/08 | Data room | 0.6 | 7 |
| 12/11/08 | Data room | 0.4 | 7 |
| 12/12/08 | Data room | 1.2 | 7 |
| 12/12/08 | Calls with second round participant | 0.2 | 7 |
| 12/12/08 | Began compiling second round investor questions | 1.2 | 7 |
| 12/12/08 | Reviewed materials | 1.0 | 1 |
| 12/12/08 | Investor call | 0.3 | 1 |
| 12/12/08 | Review of financial analysis | 1.3 | 5 |
| 12/12/08 | Downloaded and posted new models | 1.4 | 7 |
| 12/12/08 | Processed additional user requests | 1.5 | 7 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Alex Russo, Financial Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/12/08 | Data room | 3.4 | 9 |
| 12/13/08 | Data room | 1.0 | 7 |
| 12/13/08 | Data room | 1.5 | 7 |
| 12/13/08 | Data room | 0.5 | 7 |
| 12/13/08 | Reviewed latest analysis | 0.6 | 5 |
| 12/13/08 | Downloaded and posted new models | 1.5 | 7 |
| 12/15/08 | Data room | 1.0 | 7 |
| 12/15/08 | Data room | 2.3 | 7 |
| 12/15/08 | Created consolidated question/request list | 2.4 | 7 |
| 12/15/08 | Added new investor requests to request list | 1.5 | 7 |
| 12/15/08 | Call with lawyers | 0.6 | 1 |
| 12/16/08 | Call with second round participant | 0.4 | 1 |
| 12/16/08 | Circulated initial request lists | 1.2 | 7 |
| 12/16/08 | Received investor requests and responded/processed | 1.5 | 7 |
| 12/16/08 | Call with management | 0.5 | 7 |
| 12/16/08 | Data room | 0.4 | 7 |
| 12/16/08 | Data room | 1.2 | 7 |
| 12/16/08 | Data room | 1.2 | 7 |
| 12/16/08 | Data room | 1.4 | 7 |
| 12/16/08 | Data room | 0.8 | 7 |
| 12/16/08 | Data room | 1.0 | 7 |
| 12/16/08 | Added new investor requests to request list | 0.8 | 7 |
| 12/16/08 | Reviewed draft of management presentation | 0.4 | 9 |
| 12/16/08 | Data room | 0.9 | 7 |
| 12/16/08 | Assisted lawyers | 0.5 | 9 |
| 12/17/08 | Asset management call | 4.5 | 1 |
| 12/17/08 | Asset management call | 4.3 | 1 |
| 12/17/08 | Asset management call | 3.8 | 1 |
| 12/17/08 | Processed additional user requests from second round investors | 0.3 | 1 |
| 12/17/08 | Received and updated investor questions and requests list | 0.5 | 7 |
| 12/17/08 | Data room | 0.7 | 7 |
| 12/17/08 | Submitted questions to management on behalf of investors | 0.8 | 7 |
| 12/17/08 | Data room | 0.6 | 7 |
| 12/17/08 | Data room | 0.3 | 7 |
| 12/18/08 | Asset management call | 2.3 | 1 |
| 12/18/08 | Asset management call | 4.2 | 1 |
| 12/18/08 | Asset management call | 3.5 | 1 |
| 12/18/08 | Reviewed latest presentation | 0.3 | 9 |
| 12/18/08 | Review of investor requests internally | 0.8 | 1 |
| 12/18/08 | Received and updated investor questions and requests list | 0.5 | 7 |
| 12/18/08 | Asset management call | 2.5 | 7 |
| 12/18/08 | Financial Analysis | .1.5 | 5 |
| 12/18/08 | Drafted response | 1.3 | 7 |
| 12/18/08 | Drafted and sent information | 0.8 | 7 |
| 12/18/08 | Forwarded investor questions to regional teams | 0.3 | 7 |
| 12/19/08 | Data room | 0.8 | 1 |
| 12/19/08 | Asset management call | 2.9 | 1 |
| 12/19/08 | Asset management call | 2.4 | 1 |
| 12/19/08 | Catch-up call with management, lawyers and client | 1.2 | 1 |
| 12/19/08 | Added new investor requests to request list | 0.5 | 7 |
| 12/19/08 | Responded to investor request emails | 1.5 | 7 |
| 12/19/08 | Data room | 1.2 | 7 |
| 12/19/08 | Call with management | 0.3 | 1 |
| 12/19/08 | Received information | 0.3 | 9 |
| 12/19/08 | Received and responded to question list | 0.5 | 7 |
| 12/19/08 | Data room | 0.6 | 7 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Alex Russo, Financial Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/19/08 | Data room | 0.8 | 7 |
| 12/19/08 | Data room | 0.4 | 7 |
| 12/19/08 | Data room | 1.3 | 7 |
| 12/20/08 | Coordinated regional contacts for asset-specific questions | 0.4 | 1 |
| 12/20/08 | Organized and emailed information | 0.8 | 9 |
| 12/20/08 | Organized and emailed information | 0.3 | 9 |
| 12/20/08 | Sent detailed response email | 0.5 | 7 |
| 12/21/08 | Data room | 2.3 | 7 |
| 12/21/08 | Data room | 0.9 | 7 |
| 12/21/08 | Asset management call | 2.5 | 1 |
| 12/21/08 | Created summary sheet | 3.1 | 5 |
| 12/21/08 | Answered questions | 0.4 | 9 |
| 12/22/08 | Data room | 0.9 | 1 |
| 12/22/08 | Processed additional user requests | 0.5 | 7 |
| 12/22/08 | Data room | 0.8 | 7 |
| 12/22/08 | Sent email alerts | 1.5 | 7 |
| 12/22/08 | Responded to investor requests | 2.5 | 7 |
| 12/22/08 | Discussed open legal investor questions with legal counsel | 0.8 | 1 |
| 12/22/08 | Data room | 0.5 | 7 |
| 12/22/08 | Call with management | 0.6 | 1 |
| 12/22/08 | Downloaded and posted ICMs received from management | 0.4 | 7 |
| 12/22/08 | Data room | 1.4 | 7 |
| 12/22/08 | Data room | 0.9 | 7 |
| 12/22/08 | Forwarded investor questions | 1.0 | 7 |
| 12/22/08 | Call with legal team | 0.3 | 7 |
| 12/22/08 | Data room | 0.3 | 7 |
| 12/23/08 | Call with client and management team | 0.7 | 1 |
| 12/23/08 | Call with management | 0.5 | 1 |
| 12/23/08 | Responded to investor questions | 1.5 | 7 |
| 12/23/08 | Downloaded and posted models | 0.5 | 7 |
| 12/23/08 | Call with investor group | 0.6 | 1 |
| 12/23/08 | Created summary of information | 1.2 | 9 |
| 12/23/08 | Data room | 0.3 | 7 |
| 12/23/08 | Data room | 0.3 | 7 |
| 12/23/08 | Data room | 0.7 | 7 |
| 12/23/08 | Internal call | 0.8 | 5 |
| 12/23/08 | Responded to investor requests | 0.5 | 7 |
| 12/24/08 | Data room | 0.5 | 9 |
| 12/28/08 | Updated outstanding items list | 1.5 | 7 |
| 12/29/08 | Responded to investor questions/requests | 0.9 | 7 |
| 12/29/08 | Introduction call with LP advisor | 1.1 | 1 |
| 12/29/08 | Data room | 0.6 | 7 |
| 12/29/08 | Data room | 0.8 | 7 |
| 12/29/08 | Data room | 0.5 | 7 |
| 12/30/08 | Call with lawyers | 0.3 | 1 |
| 12/30/08 | Distributed investor requests | 0.5 | 7 |
| 12/30/08 | Internal meeting | 1.0 | 5 |
| 12/30/08 | Call | 0.8 | 5 |
| 12/30/08 | Data room | 0.6 | 7 |
| 12/30/08 | Responded to investor questions | 0.4 | 7 |
| 12/30/08 | Data room | 0.3 | 7 |
| 12/30/08 | Data room | 1.5 | 7 |
| 12/30/08 | Data room | 0.5 | 7 |
| 12/30/08 | Data room | 0.8 | 7 |
| 12/30/08 | Data room | 0.8 | 7 |
| 12/31/08 | Forwarded investor questions | 0.4 | 7 |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Alex Russo, Financial Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/31/08 | Responded to investor questions | 1.4 | 7 |
| 12/31/08 | Updated question log | 0.5 | 7 |
| | **DECEMER HOURS** | **182.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
David Jiang, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/01/08 | Call with Lehman to review second round information staging | 1.3 | 1 |
| 12/01/08 | Call with A&M and Weil to review bids | 1.2 | 1 |
| 12/01/08 | Updating internal organizational documents | 0.6 | 7 |
| 12/01/08 | Preparing process update decks | 1.8 | 1 |
| 12/02/08 | Reviewing process letter for round 2 | 0.5 | 7 |
| 12/02/08 | Preparing process update deck for creditors | 4.3 | 7 |
| 12/03/08 | Preparing process update deck for creditors | 0.5 | 7 |
| 12/03/08 | Entering round 2 dataroom to explore functionality | 1.2 | 7 |
| 12/04/08 | Updating internal organizational documents | 0.4 | 7 |
| 12/04/08 | Preparing process update deck for LPs | 2.0 | 7 |
| 12/08/08 | Internal review of models provided for second round | 3.0 | 9 |
| 12/08/08 | Call with Lehman to walk through model | 0.8 | 1 |
| 12/08/08 | Call with LP Steering Committee | 1.0 | 1 |
| 12/08/08 | Internal review of asset-level models provided for second round | 0.8 | 9 |
| 12/09/08 | Dataroom management | 3.5 | 7 |
| 12/09/08 | Reviewing financial information for second round dataroom | 0.6 | 9 |
| 12/09/08 | Reviewing asset models provided for second round | 2.5 | 9 |
| 12/10/08 | Dataroom management | 5.0 | 7 |
| 12/10/08 | Reviewing financial information for second round dataroom | 2.4 | 9 |
| 12/10/08 | Updating internal organizational documents | 0.3 | 7 |
| 12/11/08 | Dataroom management | 3.5 | 7 |
| 12/12/08 | Preparing process letters | 0.2 | 7 |
| 12/12/08 | Compiling asset summaries for internal use | 1.6 | 7 |
| 12/12/08 | Dataroom management | 3.0 | 7 |
| 12/13/08 | Dataroom management | 1.2 | 7 |
| 12/14/08 | Dataroom management | 0.8 | 7 |
| 12/15/08 | Updating internal organizational documents | 1.0 | 7 |
| 12/15/08 | Preparing slides summarizing management meeting logistics | 3.5 | 7 |
| 12/15/08 | Dataroom management | 0.8 | 7 |

**DECEMBER HOURS**  49.3

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Alina Zhitskaya, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/02/08 | Document prep | 1.0 | 9.0 |
| 12/04/08 | Creditor Committee Presentation Drafting, Revision & mtg prep | 5.0 | 9.0 |
| | **DECEMBER HOURS** | **6.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Emily Melchior, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/03/08 | Worked on presentation | 1.0 | 9 |
| 12/04/08 | Worked on presentation | 1.5 | 9 |
| 12/08/08 | Worked on presentation | 1.0 | 9 |
| 12/09/08 | Meeting at Lehman Brothers | 2.0 | 9 |
| 12/10/08 | Work as follow up to meeting | 2.0 | 9 |
| 12/11/08 | Work as follow up to meeting | 4.0 | 9 |
| 12/12/08 | Work as follow up to meeting | 3.0 | 9 |
| | **DECEMBER HOURS** | **14.5** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Eric Hoest, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 12/18/08 | Review of dataroom, financials and offering documents | 3.0 | 9 |
| | **DECEMBER HOURS** | **3.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Alex Lintott, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|----------------------|--------|------|
| 12/02/08 | Following-up on NDAs/Updating tracking list | 3.0 | 1 |
| 12/05/08 | Preparing documents for internal meetings | 2.0 | 1 |
| 12/06/08 | Following-up on NDAs/Updating tracking list | 1.0 | 1 |
| 12/08/08 | Following-up on NDAs/Updating tracking list | 1.0 | 1 |
| 12/10/08 | Following-up on NDAs/Updating tracking list | 1.0 | 1 |
| 12/11/08 | Conference Call - Model Walk through | 3.0 | 1 |
| 12/12/08 | Following-up on NDAs/Updating tracking list | 2.0 | 1 |
| 12/14/08 | Preparing documents for internal meetings | 1.5 | 1 |
| 12/16/08 | Following-up on NDAs/Updating tracking list | 2.5 | 1 |
| 12/17/08 | Preparing documents for internal meetings | 5.0 | 1 |
| 12/19/08 | Following-up on NDAs/Updating tracking list | 3.0 | 1 |
| 12/20/08 | Conference Call | 2.0 | 1 |
| 12/21/08 | Conference Call/Diligence Questions | 4.0 | 1 |
| 12/23/08 | Diligence Questions | 2.0 | 1 |

**DECEMBER HOURS**                                          **33.0**

Page 80 of 100

**Lehman Brothers Holdings, Inc.**
**Lazard Frères & Co. LLC**
**Summary of Services Rendered by Project**

**January 1, 2009 - January 31, 2009**

| Project # | Project Description | Jan |
|---|---|---|
| 1 | Interface with Professionals, Official Committees, and Other Parties-In-Interest | 429.3 |
| 2 | Business Operations Planning, Monitoring, Reporting and Analysis, and Projections | 13.0 |
| 3 | Preparation and/or Review of Court Filings | 7.0 |
| 4 | Court Testimony/Deposition and Preparation | 2.0 |
| 5 | Valuation Analysis | 29.0 |
| 6 | Capital Structure Review and Analysis | 0.0 |
| 7 | Merger & Acquisition Activity | 158.5 |
| 8 | Financing Including DIP and Exit Financing | 0.0 |
| 9 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 406.2 |
| 10 | Fee Application, Engagement | 15.3 |
| 11 | Employee Retention Program | 0.0 |
| **TOTAL** | | **1,060.3** |

**Summary of Services Rendered by Professional**

| Name | Jan |
|---|---|
| Barry W. Ridings, Managing Director | 16.6 |
| Holcombe Green, Managing Director | 95.0 |
| Matthew Lustig, Managing Director | 4.0 |
| Alan Riffkin, Managing Director | 55.9 |
| Eric Hanson, Managing Director | 23.0 |
| Skip Grow, Managing Director | 21.4 |
| David Descoteaux, Managing Director | 41.5 |
| Matthew Whiting, Vice President | 40.5 |
| Edward Flagg, Vice President | 117.5 |
| Elizabeth LaPuma, Vice President | 178.5 |
| C.J. Martin, Associate | 54.0 |
| Halton Peters, Associate | 19.0 |
| Roshan Dharia, Analyst | 6.5 |
| Daniel Shribman, Analyst | 56.0 |
| Bobby Xu, Analyst | 29.0 |
| Todd Breeden, Analyst | 6.0 |
| Jared Keating, Analyst | 197.0 |
| Melissa Gordon, Analyst | 10.0 |
| Alex Russo, Analyst | 73.9 |
| Alex Lintott, Analyst | 15.0 |
| **TOTAL** | **1,060.3** |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Barry W. Ridings, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 01/06/09 | Review H-Tel objection | 1.0 | 10 |
| 01/07/09 | Meeting at Lazard regarding various assignments, UC, MB, banks, RE | 2.0 | 1 |
| 01/07/09 | Review e-mails regarding LBCB | 1.0 | 2 |
| 01/15/09 | Prepare for UCC meeting, meet with WG, A&M | 1.0 | 2 |
| 01/15/09 | UCC meeting | 3.0 | 1 |
| 01/19/09 | Review/revise fee application | 2.0 | 10 |
| 01/20/09 | Meeting at Lehman with A&M, WG regarding updates | 2.0 | 1 |
| 01/21/09 | Call with WG regarding LBCB and LBB | 1.1 | 1 |
| 01/26/09 | Review/revise supplemental disclosure regarding parties in interest | 1.5 | 10 |
| 01/23/09 | E-mails regarding french real estate issues | 0.5 | 2 |
| 01/27/09 | Update regarding Utah bank/FDIC | 0.5 | 2 |
| 01/28/09 | Review of french real estate | 0.5 | 2 |
| 01/30/09 | Change to Lazard disclosure | 0.5 | 10 |
| | **JANUARY HOURS** | **16.6** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Holcombe Green, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 01/01/09 | Emails and other communications | 2.0 | 7 |
| 01/02/09 | Emails and other communications | 2.0 | 7 |
| 01/02/09 | Calls with management | 2.0 | 7 |
| 01/02/09 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 01/03/09 | Emails and other communications | 2.0 | 7 |
| 01/04/09 | Emails and other communications | 2.0 | 7 |
| 01/05/09 | Emails and other communications | 2.0 | 7 |
| 01/05/09 | Calls with management | 2.0 | 7 |
| 01/05/09 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 01/06/09 | Emails and other communications | 2.0 | 7 |
| 01/06/09 | Calls with management | 2.0 | 7 |
| 01/06/09 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 01/07/09 | Emails and other communications | 2.0 | 7 |
| 01/07/09 | Calls with management | 2.0 | 7 |
| 01/07/09 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 01/08/09 | Emails and other communications | 2.0 | 7 |
| 01/08/09 | Calls with management | 2.0 | 7 |
| 01/08/09 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 01/09/09 | Emails and other communications | 2.0 | 7 |
| 01/09/09 | Calls with management | 2.0 | 7 |
| 01/09/09 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 01/10/09 | Emails and other communications | 2.0 | 7 |
| 01/11/09 | Emails and other communications | 2.0 | 7 |
| 01/12/09 | Calls with management | 2.0 | 7 |
| 01/12/09 | Calls with buyers, attorneys, other interested parties | 2.0 | 7 |
| 01/12/09 | Emails and other communications | 2.0 | 7 |
| 01/13/09 | Calls with management | 1.5 | 7 |
| 01/13/09 | Calls with buyers, attorneys, other interested parties | 1.5 | 7 |
| 01/13/09 | Emails and other communications | 1.5 | 7 |
| 01/14/09 | Calls with management | 1.5 | 7 |
| 01/14/09 | Calls with buyers, attorneys, other interested parties | 1.5 | 7 |
| 01/14/09 | Emails and other communications | 1.5 | 7 |
| 01/15/09 | Emails and other communications | 2.0 | 7 |
| 01/16/09 | Calls with management | 1.5 | 7 |
| 01/16/09 | Calls with buyers, attorneys, other interested parties | 1.5 | 7 |
| 01/16/09 | Emails and other communications | 1.5 | 7 |
| 01/17/09 | Emails and other communications | 1.5 | 7 |
| 01/18/09 | Emails and other communications | 1.5 | 7 |
| 01/19/09 | Emails and other communications | 1.5 | 7 |
| 01/20/09 | Meetings with management | 3.0 | 7 |
| 01/20/09 | Emails and other communications | 1.5 | 7 |
| 01/21/09 | Emails and other communications | 1.5 | 7 |
| 01/22/09 | Emails and other communications | 1.5 | 7 |
| 01/23/09 | Emails and other communications | 1.5 | 7 |
| 01/24/09 | Emails and other communications | 1.5 | 7 |
| 01/25/09 | Emails and other communications | 1.5 | 7 |
| 01/26/09 | Emails and other communications | 1.5 | 7 |
| 01/27/09 | Emails and other communications | 1.5 | 7 |
| 01/27/09 | Meetings with management | 2.0 | 7 |
| 01/28/09 | Emails and other communications | 1.5 | 7 |
| 01/29/09 | Emails and other communications | 1.5 | 7 |
| 01/30/09 | Emails and other communications | 1.5 | 7 |
| 01/31/09 | Emails and other communications | 1.5 | 7 |

**JANUARY HOURS**                                                    **95.0**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Matthew Lustig, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 01/05/09 | Telephone calls with prospective investor | 0.3 | 1 |
| 01/05/09 | Telephone calls with LEH | 0.3 | 1 |
| 01/05/09 | Internal Discussions | 0.5 | 1 |
| 01/20/09 | Telephone call with prospective investor | 0.4 | 1 |
| 01/23/09 | Telephone call with prospective investor | 1.0 | 1 |
| 01/31/09 | Telephone calls with prospective investors | 1.5 | 1 |
| | **JANUARY HOURS** | **4.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Alan Riffkin, Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 01/04/09 | Internal review of process/next steps | 0.8 | 9 |
| 01/05/09 | Process Update calls with interested parties; review of buyer status | 5.0 | 1 |
| 01/06/09 | Management meetings at Lazard offices, calls with investors | 5.0 | 1 |
| 01/07/09 | Calls with investors, LEH Mgmt, LEH advisors re: Process Update | 4.0 | 1 |
| 01/08/09 | LEH process, calls with LEH and investors | 2.5 | 1 |
| 01/09/09 | LEH process, internal discussion, calls with investors | 3.5 | 9 |
| 01/11/09 | Internal review of process | 0.5 | 9 |
| 01/12/09 | Meeting with LEH & A&M, Calls with interested parties; review of buyer status | 2.0 | 1 |
| 01/13/09 | Update call with LEH advisors re: feedback on LP Meetings | 2.0 | 1 |
| 01/14/09 | Calls with investors, LEH Mgmt, LEH process | 3.5 | 1 |
| 01/15/09 | Call with management, investor calls | 1.0 | 1 |
| 01/16/09 | Process Update calls with interested parties, Meeting re: Mgmt. Business Plan | 2.0 | 1 |
| 01/19/09 | Internal review of process | 0.5 | 9 |
| 01/20/09 | Meeting with LEH mgmt, Update meetings with advisors | 2.0 | 1 |
| 01/21/09 | Review of incoming proprosals, calls with investors, internal process | 3.0 | 9 |
| 01/22/09 | Proposal reviews with different investors, presentation review | 2.0 | 1 |
| 01/23/09 | Meeting with LEH and advisors to review proposals, calls with investors, Mgmt. | 4.0 | 1 |
| 01/24/09 | LEH process, internal discussion | 0.8 | 9 |
| 01/25/09 | LEH process, internal discussion | 0.8 | 9 |
| 01/26/09 | Internal review of presentation materials, calls with LEH advisors | 2.0 | 9 |
| 01/27/09 | Calls with management, advisors, investors | 2.0 | 1 |
| 01/28/09 | Review of Mgmt. Proposal, Meeting with creditor advisors, call with Mgmt. | 2.5 | 1 |
| 01/29/09 | Process review call with LEH advisors, investor calls | 1.5 | 9 |
| 01/30/09 | Calls with management and creditors | 2.5 | 1 |
| 01/31/09 | LEH process | 0.5 | 9 |

**JANUARY HOURS**                                                                    55.9

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Eric Hanson, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 01/13/09 | Due diligence call | 3.0 | 9 |
| 01/14/09 | Discussion regarding platforms and bids | 1.0 | 1 |
| 01/15/09 | Discussion with HL and AM to discuss options | 4.0 | 1 |
| 01/20/09 | Meeting at A&M to discuss full process | 1.0 | 1 |
| 01/21/09 | Discussion with internal and with Leh regarding the bids and our recommendation | 3.0 | 1 |
| 01/22/09 | Call with HL, Weil and A&M to discuss legal issues | 1.0 | 1 |
| 01/23/09 | Call with HL, Weil and A&M to discuss legal issues | 2.0 | 1 |
| 01/23/09 | Discussion about bid details | 2.0 | 1 |
| 01/24/09 | Call with HL, Weil and A&M to discuss legal issues | 2.0 | 1 |
| 01/24/09 | Drafted bid materials | 1.0 | 9 |
| 01/27/09 | Call with A&M, Weil, and Houilhan | 1.0 | 1 |
| 01/30/09 | Call with A&M, Weil, Houilhan | 2.0 | 1 |

**JANUARY HOURS**                                                        **23.0**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Skip Grow, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|----------------------|--------|------|
| 01/05/09 | Discussion of status: solar, turbines, etc. - all hands | 0.2 | 1 |
| 01/06/09 | Call | 0.3 | 1 |
| 01/06/09 | Email exchange | 0.2 | 1 |
| 01/07/09 | Call | 0.3 | 1 |
| 01/07/09 | Email exchanges to obtain info. | 0.3 | 1 |
| 01/07/09 | Call w/ general council | 1.0 | 1 |
| 01/07/09 | Update call re: bids | 0.5 | 1 |
| 01/08/09 | Call re: Solar Business | 0.3 | 1 |
| 01/12/09 | Travel to Toronto for SkyPower Mtg. - Process update/planning | 13.0 | 9 |
| 01/13/09 | Turbine auction discussion | 1.5 | 1 |
| 01/15/09 | Review of Bids | 0.2 | 9 |
| 01/16/09 | Meeting to discuss turbine auction | 2.0 | 1 |
| 01/20/09 | Lehman process update | 1.0 | 1 |
| 01/21/09 | Discussion concerning solar bid | 0.3 | 1 |
| 01/21/09 | Discussion regarding SkyPower Solar Bid | 0.3 | 1 |

**JANUARY HOURS**                                                                    21.4

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
David Descoteaux, Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 01/06/09 | call w/ A&M re: PIKNote | 1.5 | 1 |
| 01/06/09 | Review H-Tel Objection | 1.5 | 10 |
| 01/07/09 | Update call | 1.0 | 1 |
| 01/07/09 | Meeting at Lazard re: various assignements, UC, MB, Banks, RE | 2.0 | 1 |
| 01/07/09 | review emails re: LBCB | 0.5 | 2 |
| 01/07/09 | Call w/ Advisors re: trust | 1.0 | 1 |
| 01/12/09 | Meeting re: fee application | 1.0 | 1 |
| 01/13/09 | Call with Weil re: IMD sale | 1.0 | 1 |
| 01/15/09 | Prepare for UCC Meeting , meet w/ WG and A&M | 1.0 | 2 |
| 01/15/09 | Lehman UCC Meeting | 3.5 | 1 |
| 01/17/09 | Call w/ NIM excluded/included business | 1.0 | 7 |
| 01/19/09 | Review/ Revise fee application | 3.0 | 10 |
| 01/20/09 | Meeting at Lehman w/ A&M, WG re: Updates | 2.0 | 1 |
| 01/20/09 | Due diligence w/ alternative asset manager meeting | 3.0 | 9 |
| 01/21/09 | Call w/ Administrators re: IMD | 1.0 | 1 |
| 01/21/09 | Call Re: Utah bank action Plan | 1.5 | 1 |
| 01/23/09 | Conf. Call w/ Advisors re: trust | 1.5 | 7 |
| 01/23/09 | review/discuss alternative asset manager diligence list | 1.0 | 9 |
| 01/26/09 | review/revise supplemental disclosure re: parties in interest | 2.0 | 10 |
| 01/27/09 | Internal discussion re: Utah Bank / FDIC | 1.5 | 2 |
| 01/27/09 | Trust/NYPB&T Meeting | 1.0 | 1 |
| 01/27/09 | Call w/ advisors re: alternative asset manager diligence | 1.0 | 9 |
| 01/27/09 | Call re: LBAME | 1.0 | 7 |
| 01/28/09 | Trust APA Markup Conf. Call | 2.0 | 1 |
| 01/28/09 | Review of French Real Estate | 0.5 | 2 |
| 01/29/09 | Call re: LBAM asia | 1.0 | 1 |
| 01/29/09 | Trust call w/ Neuberger | 1.0 | 1 |
| 01/29/09 | LBAM Europe meeting | 1.0 | 1 |
| 01/29/09 | Internal call re: trust | 1.0 | 7 |
| 01/30/09 | change to Lazard disclosure | 0.5 | 10 |

**JANUARY HOURS**                                              **41.5**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Matthew Whiting, Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|----------------------|--------|------|
| 01/05/09 | Review alternative investments | 1.5 | 9 |
| 01/06/09 | Call on PIK Note | 1.0 | 1 |
| 01/07/09 | Internal update meeting | 2.0 | 9 |
| 01/08/09 | Review foreign ops | 1.5 | 9 |
| 01/09/09 | Review foreign ops | 0.5 | 9 |
| 01/11/09 | Review alternative investments | 1.5 | 9 |
| 01/12/09 | Review alternative investments | 2.5 | 9 |
| 01/13/09 | Review foreign ops | 0.5 | 9 |
| 01/14/09 | Review foreign ops | 1.5 | 9 |
| 01/15/09 | Review alternative investments materials | 2.5 | 9 |
| 01/16/09 | Review alternative investments materials | 3.5 | 9 |
| 01/18/09 | Review PIK note materials | 2.5 | 9 |
| 01/20/09 | Update meeting at Lehman | 3.0 | 1 |
| 01/20/09 | Alternative asset manager diligence | 3.0 | 9 |
| 01/21/09 | Call on IMD | 1.0 | 1 |
| 01/23/09 | Review alternative investments materials | 1.5 | 9 |
| 01/25/09 | Review foreign ops | 2.5 | 9 |
| 01/26/09 | Review foreign ops | 3.5 | 9 |
| 01/27/09 | Review alternative investments | 1.5 | 9 |
| 01/27/09 | Call on alternative investments | 1.0 | 1 |
| 01/27/09 | Call on foreign ops | 1.5 | 1 |
| 01/28/09 | Call on foreign ops | 1.0 | 1 |
| | **JANUARY HOURS** | **40.5** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Edward Flagg, Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 01/05/09 | Buyer term sheet negotiation / discussion with A&M on process | 4.0 | 1 |
| 01/06/09 | Conduct Management Meeting with Third Party/ Conduct Asset Management review of underlying fund assets with REPE team and third parties/ buyer term sheet negotiation / discussion with A&M on process | 10.0 | 1 |
| 01/07/09 | Conduct Management Meeting with Third Party/ Conduct Asset Management review of underlying fund assets with REPE team and third parties/ buyer term sheet negotiation / discussion with A&M on process | 10.0 | 1 |
| 01/08/09 | Conduct Management Meeting with Third Party/ Conduct Asset Management review of underlying fund assets with REPE team and third parties/ buyer term sheet negotiation / discussion with A&M on process | 10.0 | 1 |
| 01/09/09 | Conduct Management Meeting with Third Party/ Conduct Asset Management review of underlying fund assets with REPE team and third parties/ buyer term sheet negotiation / discussion with A&M on process | 4.0 | 1 |
| 01/12/09 | Conduct Management Meeting with Third Party/ Conduct Asset Management review of underlying fund assets with REPE team and third parties/ buyer term sheet negotiation / discussion with A&M on process | 1.5 | 1 |
| 01/13/09 | Buyer term sheet negotiation / refine asset management information provided to third parties / discussion with A&M on process | 1.5 | 1 |
| 01/14/09 | Buyer term sheet negotiation / refine asset management information provided to third parties / discussion with A&M on process | 10.0 | 1 |
| 01/15/09 | Buyer term sheet negotiation / refine asset management information provided to third parties / discussion with A&M on process | 10.0 | 1 |
| 01/16/09 | Buyer term sheet negotiation / refine asset management information provided to third parties / discussion with A&M on process | 0.5 | 1 |
| 01/19/09 | Buyer term sheet negotiation / refine asset management information provided to third parties / discussion with A&M on process | 3.5 | 1 |
| 01/20/09 | Buyer term sheet negotiation / refine asset management information provided to third parties / discussion with A&M on process | 7.0 | 1 |
| 01/21/09 | Buyer term sheet negotiation / refine asset management information provided to third parties / discussion with A&M on process | 1.0 | 1 |
| 01/22/09 | Negotiation of management only proposal structure and economics / discussion with A&M on process | 8.0 | 1 |
| 01/23/09 | Negotiation of management only proposal structure and economics / discussion with A&M on process | 8.5 | 1 |
| 01/26/09 | Negotiation of management only proposal structure and economics / discussion with A&M on process | 4.0 | 1 |
| 01/27/09 | Negotiation of management only proposal structure and economics / discussion with A&M on process | 8.0 | 1 |
| 01/28/09 | Negotiation of management only proposal structure and economics / discussion with A&M on process | 8.0 | 1 |
| 01/30/09 | Buyer term sheet negotiation / discussion with A&M on process | 8.0 | 1 |

**JANUARY HOURS**    **117.5**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Elizabeth LaPuma, Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 01/05/09 | Call with potential SBF buyers | 2.0 | 1 |
| 01/06/09 | Call with potential LBB buyer | 1.0 | 1 |
| 01/07/09 | Call w/LBB to discuss all processes | 2.0 | 1 |
| 01/08/09 | Prepared diligence materials | 4.0 | 9 |
| 01/09/09 | Prepared diligence materials | 2.0 | 9 |
| 01/10/09 | Discussions with interested parties about process | 2.0 | 1 |
| 01/10/09 | Prepared mgmt pres. | 5.0 | 9 |
| 01/11/09 | Prepared mgmt pres. | 5.0 | 9 |
| 01/11/09 | Diligence discussions with interested parties | 3.0 | 1 |
| 01/12/09 | Mgmt pres. in Denver | 8.0 | 1 |
| 01/13/09 | Mgmt pres. in Denver and California | 8.0 | 1 |
| 01/14/09 | Mgmt pres. in California | 12.0 | 1 |
| 01/15/09 | Prepared diligence materials | 10.0 | 9 |
| 01/15/09 | Diligence discussions | 3.0 | 9 |
| 01/15/09 | SBF reimbursement letter | 2.0 | 9 |
| 01/16/09 | Prepared diligence materials | 8.0 | 9 |
| 01/16/09 | Contract Discussions w/ counsel | 1.0 | 1 |
| 01/16/09 | Diligence calls | 2.0 | 9 |
| 01/16/09 | Worked on SBF reimbursement letter | 2.0 | 9 |
| 01/17/09 | Diligence calls | 2.0 | 9 |
| 01/17/09 | Contract Discussions w/ counsel | 1.0 | 1 |
| 01/18/09 | Diligence calls | 3.0 | 9 |
| 01/18/09 | Speak with potential SBF buyers | 2.0 | 1 |
| 01/18/09 | Prepared diligence materials | 8.0 | 9 |
| 01/19/09 | Diligence calls | 3.0 | 9 |
| 01/19/09 | Diligence calls | 4.0 | 9 |
| 01/20/09 | Contract Discussions w/ counsel | 1.0 | 1 |
| 01/20/09 | Call with the OTS | 1.0 | 1 |
| 01/20/09 | Prepared diligence materials | 6.0 | 9 |
| 01/21/09 | Discussions with interested parties | 3.0 | 1 |
| 01/21/09 | Internal meeting re: Lehman | 1.0 | 9 |
| 01/21/09 | Contract Discussions w/ counsel | 1.0 | 1 |
| 01/22/09 | Prepared diligence materials | 6.0 | 9 |
| 01/22/09 | Diligence calls | 4.0 | 9 |
| 01/22/09 | Prepared diligence materials | 7.0 | 9 |
| 01/23/09 | Diligence calls | 1.0 | 9 |
| 01/23/09 | Contract Discussions w/ counsel | 2.0 | 9 |
| 01/23/09 | OTS Call | 1.0 | 1 |
| 01/24/09 | Discussions with interested parties | 3.0 | 1 |
| 01/24/09 | Contract Discussions w/ counsel | 2.0 | 1 |
| 01/24/09 | Diligence calls | 3.0 | 9 |
| 01/25/09 | Prepared diligence materials | 6.0 | 9 |
| 01/25/09 | Prepared diligence materials | 4.0 | 9 |
| 01/26/09 | Diligence calls | 2.0 | 9 |
| 01/26/09 | Contract Discussions w/ counsel | 1.0 | 1 |
| 01/26/09 | Prepared diligence materials | 4.0 | 9 |
| 01/27/09 | Contract Discussions w/ counsel | 1.0 | 1 |
| 01/27/09 | Diligence calls | 1.0 | 9 |
| 01/27/09 | Call re: SBF | 2.0 | 1 |
| 01/28/09 | Diligence calls | 2.0 | 9 |
| 01/28/09 | Diligence calls | 3.0 | 9 |
| 01/29/09 | Call with interested party | 2.0 | 1 |
| 01/30/09 | Contract Discussions w/ counsel | 2.0 | 1 |
| 01/30/09 | LBB servicing call | 1.5 | 1 |

**JANUARY HOURS**                                              **178.5**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
C.J. Martin, Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 01/12/09 | Materials and review with diligence trip | 2.0 | 1 |
| 01/13/09 | Due diligence trip | 10.0 | 1 |
| 01/14/09 | Discussion regarding platforms and bids | 2.0 | 1 |
| 01/15/09 | Discussion with HL and AM to discuss options | 4.0 | 1 |
| 01/16/09 | Discussion with Weil about legal point of view from bids | 1.0 | 1 |
| 01/20/09 | Meeting at A&M to discuss full process | 3.0 | 1 |
| 01/21/09 | Discussion with internal and with Leh regarding the bids and our recommendation | 4.0 | 1 |
| 01/21/09 | Generated bid adjustments for Weil | 1.0 | 1 |
| 01/22/09 | Call with HL, Weil and A&M to discuss legal issues | 1.0 | 1 |
| 01/22/09 | Discussed certain points regarding transfer agreement | 1.0 | 1 |
| 01/23/09 | Call with HL, Weil and A&M to discuss legal issues | 2.0 | 1 |
| 01/23/09 | Discussion about bid details | 2.0 | 1 |
| 01/23/09 | Discussion with Weil about process | 1.0 | 1 |
| 01/24/09 | Call with HL, Weil and A&M to discuss legal issues | 2.0 | 1 |
| 01/24/09 | Call about process | 1.0 | 1 |
| 01/24/09 | Drafted bid materials | 2.0 | 1 |
| 01/25/09 | Discussion with Weil with status check on process | 2.0 | 1 |
| 01/26/09 | Discussion with Weil on tranfer agreement | 1.0 | 1 |
| 01/27/09 | Prep for the "all-hands" calls later in the afternoon | 2.0 | 1 |
| 01/27/09 | Call with A&M, Weil, and Houilhan | 1.0 | 1 |
| 01/27/09 | Call with A&M, Weil, Houilhan | 2.0 | 1 |
| 01/28/09 | Call with Lehman and Weil | 1.0 | 1 |
| 01/28/09 | Created discussion materials | 2.0 | 1 |
| 01/29/09 | Call with Lehman and Weil | 2.0 | 1 |
| 01/30/09 | Call with A&M, Weil, and Houilhan | 2.0 | 1 |

**JANUARY HOURS** — **54.0**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Halton Peters, Associate

| Date: | Description of Work: | Hours: | Code |
|-------|----------------------|--------|------|
| 01/07/09 | Preparation for SkyPower Solar bid discussion | 3.0 | 7 |
| 01/07/09 | SkyPower Solar bid discussion | 1.5 | 7 |
| 01/12/09 | Review of SkyPower tracking report | 1.0 | 7 |
| 01/15/09 | Preparation for meeting with SkyPower CEO | 2.0 | 7 |
| 01/16/09 | Meeting with SkyPower CEO and meeting preparation | 3.5 | 7 |
| 01/20/09 | SkyPower financial analysis | 2.5 | 7 |
| 01/23/09 | SkyPower financial analysis | 2.0 | 7 |
| 01/28/09 | SkyPower financial analysis | 1.0 | 7 |
| 01/28/09 | SkyPower financial analysis | 2.5 | 7 |
| | **JANUARY HOURS** | **19.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Roshan Dharia, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 01/07/09 | Call w/ Advisors re: trust | 1.0 | 1 |
| 01/23/09 | Conf. Call w/ Advisors re: trust | 1.5 | 7 |
| 01/27/09 | Trust/NYPB&T Meeting | 1.0 | 1 |
| 01/28/09 | Trust APA Markup Conf. Call | 2.0 | 1 |
| 01/29/09 | Internal call re: trust | 1.0 | 7 |
| | **JANUARY HOURS** | **6.5** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Daniel Shribman, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 01/07/09 | PIK Note discussion | 3.0 | 9 |
| 01/08/09 | LBAM Europe diligence | 4.0 | 9 |
| 01/15/09 | Alternative asset manager deck | 8.0 | 9 |
| 01/16/09 | Alternative asset manager deck | 4.0 | 9 |
| 01/20/09 | Alternative asset manager internal meeting | 7.0 | 9 |
| 01/20/09 | A&M update meeting | 3.0 | 9 |
| 01/21/09 | LBAM Asia and Europe update | 2.0 | 9 |
| 01/21/09 | Alternative asset manager analysis | 6.0 | 9 |
| 01/22/09 | Alternative asset manager analysis | 6.0 | 9 |
| 01/23/09 | Alternative asset manager analysis | 4.0 | 9 |
| 01/23/09 | LBAM Europe diligence | 2.0 | 9 |
| 01/27/09 | Alternative asset manager call with Lehman | 2.0 | 9 |
| 01/27/09 | LBAM Europe call | 2.0 | 9 |
| 01/27/09 | Alternative asset manager deck | 3.0 | 9 |

**JANUARY HOURS**                                                   **56.0**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Bobby Xu, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 01/06/09 | PIK note call | 1.5 | 1 |
| 01/06/09 | Fax documents | 0.5 | 9 |
| 01/08/09 | Prepare court materials | 3.0 | 3 |
| 01/13/09 | Prepare court materials | 4.0 | 3 |
| 01/21/09 | Alternative asset manager internal meeting | 1.0 | 9 |
| 01/21/09 | Alternative asset manager due diligence | 4.0 | 9 |
| 01/22/09 | Prepare Alternative asset manager deck | 5.0 | 9 |
| 01/23/09 | Prepare Alternative asset manager deck | 4.0 | 9 |
| 01/26/09 | Compile court documents | 2.0 | 4 |
| 01/27/09 | Alternative asset manager call with Lehman | 2.0 | 1 |
| 01/27/09 | Prepare Alternative asset manager deck | 2.0 | 9 |
| | **JANUARY HOURS** | **29.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Todd Breeden, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 01/15/09 | Contact Log Edits | 3.0 | 2 |
| 01/26/09 | Contact Log Edits | 3.0 | 2 |
| | **JANUARY HOURS** | **6.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Jared Keating, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 01/07/09 | Call w/LBB | 2.0 | 1 |
| 01/08/09 | Prepared diligence materials | 4.0 | 9 |
| 01/09/09 | Prepared diligence materials | 2.0 | 9 |
| 01/10/09 | Discussions with interested parties | 2.0 | 1 |
| 01/10/09 | Prepared mgmt pres. | 5.0 | 9 |
| 01/11/09 | Prepared mgmt pres. | 5.0 | 9 |
| 01/11/09 | Discussions with interested parties | 3.0 | 1 |
| 01/12/09 | Mgmt pres. in Denver | 8.0 | 1 |
| 01/13/09 | Mgmt pres. in Denver | 8.0 | 1 |
| 01/14/09 | Mgmt pres. in Denver | 5.0 | 1 |
| 01/15/09 | Prepared diligence materials | 10.0 | 9 |
| 01/15/09 | Discussions with interested parties | 3.0 | 1 |
| 01/15/09 | Discussions with interested parties | 2.0 | 1 |
| 01/16/09 | Prepared diligence materials | 8.0 | 9 |
| 01/16/09 | Contract Discussions with counsel | 1.0 | 1 |
| 01/16/09 | Diligence calls | 2.0 | 9 |
| 01/17/09 | Prepared diligence materials | 10.0 | 1 |
| 01/17/09 | Diligence calls | 2.0 | 9 |
| 01/18/09 | Contract Discussions with counsel | 1.0 | 1 |
| 01/18/09 | Diligence calls | 3.0 | 9 |
| 01/18/09 | Prepared diligence materials | 8.0 | 9 |
| 01/19/09 | Prepared diligence materials | 8.0 | 9 |
| 01/19/09 | Diligence calls | 3.0 | 9 |
| 01/20/09 | Diligence calls | 4.0 | 9 |
| 01/20/09 | Contract Discussions with counsel | 1.0 | 1 |
| 01/20/09 | Prepared diligence materials | 6.0 | 9 |
| 01/21/09 | Prepared diligence materials | 6.0 | 9 |
| 01/21/09 | Discussions with interested parties | 3.0 | 1 |
| 01/21/09 | Contract Discussions with counsel | 1.0 | 1 |
| 01/22/09 | Contract Discussions with counsel | 1.0 | 1 |
| 01/22/09 | Prepared diligence materials | 6.0 | 9 |
| 01/22/09 | Diligence calls | 4.0 | 9 |
| 01/23/09 | Prepared diligence materials | 7.0 | 9 |
| 01/23/09 | Diligence calls | 1.0 | 9 |
| 01/23/09 | Contract Discussions with counsel | 2.0 | 1 |
| 01/24/09 | Prepared diligence materials | 6.0 | 9 |
| 01/24/09 | Discussions with interested parties | 3.0 | 1 |
| 01/24/09 | Contract Discussions with counsel | 2.0 | 1 |
| 01/25/09 | Diligence calls | 3.0 | 9 |
| 01/25/09 | Prepared diligence materials | 6.0 | 9 |
| 01/26/09 | Prepared diligence materials | 4.0 | 9 |
| 01/26/09 | Diligence calls | 2.0 | 9 |
| 01/26/09 | Contract Discussions with counsel | 1.0 | 1 |
| 01/27/09 | Prepared diligence materials | 4.0 | 9 |
| 01/27/09 | Contract Discussions with counsel | 1.0 | 1 |
| 01/27/09 | Diligence calls | 1.0 | 9 |
| 01/28/09 | Prepared diligence materials | 6.0 | 9 |
| 01/28/09 | Diligence calls | 2.0 | 9 |
| 01/29/09 | Diligence calls | 3.0 | 9 |
| 01/30/09 | Diligence calls | 2.0 | 9 |
| 01/30/09 | Contract Discussions with counsel | 2.0 | 1 |
| 01/31/09 | Prepared diligence materials | 2.0 | 9 |

**JANUARY HOURS**                                              **197.0**

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Melissa Gordon, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 01/05/09 | Presentation for Board of Directors | 2.0 | 7 |
| 01/07/09 | Presentation for Board of Directors | 3.0 | 7 |
| 01/08/09 | Document Review | 1.0 | 7 |
| 01/09/08 | Call with Weil, LBVP and buyer's counsel | 1.0 | 1 |
| 01/09/09 | Document Review | 1.0 | 7 |
| 01/12/09 | Document Review | 1.0 | 7 |
| 01/20/09 | Document Review | 1.0 | 7 |
| | **JANUARY HOURS** | **10.0** | |

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Alex Russo, Financial Analyst

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 01/02/09 | Responded to investor questions | 0.2 | 7 |
| 01/02/09 | Discussions with management | 0.3 | 7 |
| 01/02/09 | Requested documents | 0.2 | 7 |
| 01/02/09 | Financial analysis | 5.4 | 5 |
| 01/03/09 | Data room | 0.7 | 7 |
| 01/04/09 | Responded to investor questions | 1.2 | 7 |
| 01/04/09 | Updated investor request/questions log | 0.5 | 7 |
| 01/04/09 | Financial analysis | 6.2 | 5 |
| 01/05/09 | Internal review | 0.4 | 7 |
| 01/05/09 | Process update call | 1.5 | 1 |
| 01/05/09 | Process update call | 0.6 | 1 |
| 01/05/09 | Responded to investor questions | 1.3 | 7 |
| 01/05/09 | Received and circulated additional investor requests | 0.8 | 7 |
| 01/05/09 | Data room | 3.4 | 7 |
| 01/05/09 | Call with European investor diligence team | 0.3 | 7 |
| 01/05/09 | Financial analysis | 4.2 | 5 |
| 01/05/09 | Requested models | 0.2 | 7 |
| 01/05/09 | Data room | 0.5 | 7 |
| 01/05/09 | Requested models | 0.3 | 7 |
| 01/05/09 | Discussion around investor request | 0.8 | 7 |
| 01/06/09 | Responded to investor requests | 0.8 | 7 |
| 01/06/09 | Call with investor | 0.8 | 1 |
| 01/06/09 | Investor call | 1.8 | 1 |
| 01/06/09 | Data room | 0.6 | 7 |
| 01/06/09 | Received and distributed questions | 0.5 | 7 |
| 01/06/09 | Created presentation slide | 1.7 | 9 |
| 01/06/09 | Call with management | 0.6 | 1 |
| 01/06/09 | Call scheduling | 1.4 | 1 |
| 01/06/09 | Financial analysis | 1.5 | 7 |
| 01/06/09 | Data room | 0.7 | 7 |
| 01/06/09 | Financial analysis | 3.4 | 7 |
| 01/07/09 | Data room | 4.1 | 7 |
| 01/07/09 | Internal process update call | 0.7 | 1 |
| 01/07/09 | Data room | 0.4 | 7 |
| 01/07/09 | Data room | 1.1 | 7 |
| 01/07/09 | Financial analysis | 1.5 | 9 |
| 01/07/09 | Process update call | 0.9 | 1 |
| 01/07/09 | Financial analysis | 1.4 | 5 |
| 01/07/09 | Data room | 0.5 | 7 |
| 01/07/09 | Financial analysis | 4.5 | 5 |
| 01/08/09 | Updated time log | 1.8 | 10 |
| 01/08/09 | Call with third-party | 0.7 | 1 |
| 01/08/09 | Continued running asset sensitivites | 2.3 | 5 |
| 01/08/09 | Financial analysis | 2.8 | 5 |
| 01/08/09 | Responded to investor requests | 0.6 | 7 |
| 01/08/09 | Updated questions log | 1.5 | 7 |
| 01/08/09 | Sent management follow-up questions | 0.4 | 9 |
| 01/08/09 | Internal review of models | 2.2 | 5 |
| 01/08/09 | Updated time log | 1.5 | 10 |
| 01/08/09 | Asset review call | 0.5 | 1 |
| 01/08/09 | Responded to investor questions | 1.2 | 7 |
| 01/08/09 | Data room | 0.5 | 7 |

**JANUARY HOURS**         73.9

**Lehman Brothers Holdings, Inc.**
Time Detail
Lazard Frères & Co. LLC
Alex Lintott, Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 01/08/09 | Conference Call | 3.0 | 1 |
| 01/10/09 | Communications with team | 2.0 | 9 |
| 01/12/09 | Industry reasearch | 2.0 | 9 |
| 01/12/09 | Updating internal status materials | 5.0 | 9 |
| 01/14/09 | Updating tracking materials | 1.0 | 9 |
| 01/15/09 | Fee runs | 2.0 | 9 |
| | **JANUARY HOURS** | **15.0** | |