# EXHIBIT D

## Details of Expenses

**Lehman Brothers Holding Inc.**
**1st Interim Application**
**Lazard Frères & Co. LLC**

**September 15, 2008 - January 31, 2009**

**Fee Calculation**

| Item | Amount Incurred |
|---|---|
| Monthly Fees: October 1, 2008 - October 31, 2008 | $400,000.00 |
| Monthly Fees: November 1, 2008 - November 30, 2008 | 400,000.00 |
| Monthly Fees: December 1, 2008 - December 31, 2008 | 400,000.00 |
| Monthly Fees: January 1, 2009 - January 31, 2009 | 400,000.00 |
| Barclays Sale Fee | 5,000,000.00 |
| **TOTAL** | **$6,600,000.00** |

**Summary of Out-of-Pocket Expenses** [1]

| Item | Amount Incurred |
|---|---|
| Car Services and Taxis | $8,976.52 |
| Consulting-Non-IT | 5,400.00 |
| Courier/Shipping | 403.36 |
| Electronic Information Service | 180.18 |
| Employee Meals | 7,841.33 |
| Meals-Meetings/Travel | 342.04 |
| Photocopying Costs | 4,129.87 |
| Telephone/Telex/Fax-Usage | 463.99 |
| Temporary Wages | 1,391.74 |
| Travel | 4,338.92 |
| **TOTAL** | **$33,467.95** |

---

[1] *Additional expense detail will be furnished upon request.*

**Lehman Brothers Holding Inc.**
**1st Interim Application**
**Lazard Frères & Co. LLC**

**September 15, 2008 - January 31, 2009**

**Summary of Out-of-Pocket Expenses** [1]

| Item | September -November | December | January | TOTAL |
|------|---------:|---------:|--------:|------:|
| Car Services and Taxis | 2,333.28 | 2,706.60 | 3,936.64 | $8,976.52 |
| Consulting-Non-IT | 4,620.00 | 780.00 | 0.00 | 5,400.00 |
| Courier/Shipping | 0.00 | 268.36 | 135.00 | 403.36 |
| Electronic Information Service | 27.28 | 152.90 | 0.00 | 180.18 |
| Employee Meals | 995.78 | 4,412.08 | 2,433.47 | 7,841.33 |
| Meals-Meetings/Travel | 322.35 | 0.00 | 19.69 | 342.04 |
| Photocopying Costs | 73.65 | 858.67 | 3,197.55 | 4,129.87 |
| Telephone/Telex/Fax-Usage | 273.06 | 90.75 | 100.18 | 463.99 |
| Temporary Wages | 1,175.59 | 216.15 | 0.00 | 1,391.74 |
| Travel | 2,171.08 | 0.00 | 2,167.84 | 4,338.92 |
| **TOTAL** | **11,992.07** | **9,485.51** | **11,990.37** | **$33,467.95** |

[1]   *Additional expense detail will be furnished upon request.*

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

# LAZARD

Exp Detail_Sep-Nov 08

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| OPENING BALANCE | 1/1/1900 | | 0.00 |
| **Car Services and Taxis** | | | |
| | 10/23/2008 | Amdemariam-NYC TAXI MED 5B85 Q1OZONE PARK 09/13/2008 | 9.40 |
| | 11/26/2008 | Blumberg-O 11/19/2008 00:10 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 33.66 |
| | 11/12/2008 | Breeden-Lazard/home - early morning 10/21/2008 | 7.40 |
| | 11/12/2008 | Breeden-Lazard/home - late night 10/21/2008 | 9.00 |
| | 11/12/2008 | Breeden-Lazard/home 10/17/2008 | 7.92 |
| | 11/12/2008 | Breeden-Lazard/home 10/24/2008 | 9.40 |
| | 11/24/2008 | Descoteaux-from meeting to office 10/21/2008 | 7.00 |
| | 11/24/2008 | Descoteaux-from meeting to office 11/04/2008 | 6.00 |
| | 11/24/2008 | Descoteaux-to meeting from office 10/03/2008 | 8.00 |
| | 11/24/2008 | Descoteaux-to meeting from office 11/03/2008 | 10.00 |
| | 10/30/2008 | Dharia-O 10/20/2008 22:23 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 33.66 |
| | 11/11/2008 | Flagg-NYC TAXI MED 3P37 09 BRONX NY 10/04/2008 | 17.16 |
| | 10/24/2008 | Flagg-O 10/13/2008 23:20 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 33.66 |
| | 10/24/2008 | Flagg-O 10/14/2008 22:17 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 33.66 |
| | 10/24/2008 | Flagg-O 10/16/2008 23:00 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 33.66 |
| | 10/30/2008 | Flagg-O 10/20/2008 21:00 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 33.66 |
| | 11/7/2008 | Flagg-O 10/29/2008 21:45 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 33.66 |
| | 11/7/2008 | Flagg-O 10/30/2008 21:00 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 33.66 |
| | 11/14/2008 | Flagg-O 11/03/2008 23:16 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 33.66 |
| | 11/14/2008 | Flagg-O 11/07/2008 21:00 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 33.66 |
| | 11/11/2008 | Flagg-Taxi - Office to Home 10/17/2008 | 11.76 |
| | 11/11/2008 | Flagg-Taxi - Office to Home 10/22/2008 | 15.00 |
| | 11/11/2008 | Flagg-Taxi - Weekend 10/04/2008 | 21.00 |
| | 11/11/2008 | Flagg-WAHEED BROKERAGE INC BROOKLYN 10/08/2008 | 11.40 |
| | 11/25/2008 | Holmes-D 10/21/2008 01:09 250 W 103 S / Origin: 49 W 49 ST  M Dest: 250 W 103 ST 10025 M / DIAL CAR INC | 33.66 |
| | 10/30/2008 | Jiang-O 10/20/2008 23:10 QU / Origin: 30 ROCK Dest: QU / MEZ SERVICE LLC | 59.16 |
| | 10/30/2008 | Jiang-O 10/21/2008 22:50 QU / Origin: 30 ROCK Dest: QU / MEZ SERVICE LLC | 59.16 |
| | 10/30/2008 | Jiang-O 10/22/2008 23:15 QU / Origin: 30 ROCK Dest: QU / MEZ SERVICE LLC | 59.16 |
| | 10/30/2008 | Jiang-O 10/23/2008 22:00 QU / Origin: 30 ROCK Dest: QU / MEZ SERVICE LLC | 59.16 |
| | 11/7/2008 | Jiang-O 10/29/2008 23:58 QU / Origin: 30 ROCK Dest: QU / MEZ SERVICE LLC | 59.16 |
| | 11/7/2008 | Jiang-O 10/30/2008 23:15 QU / Origin: 30 ROCK Dest: QU / MEZ SERVICE LLC | 59.16 |

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

Exp Detail_Sep-Nov 08

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| Car Services and Taxis | 11/14/2008 | Jiang-O 11/06/2008 22:58 QU / Origin: 30 ROCK Dest: QU / MEZ SERVICE LLC | 58.14 |
| | 11/14/2008 | Jiang-O 11/07/2008 21:39 QU / Origin: 30 ROCK Dest: QU / MEZ SERVICE LLC | 59.16 |
| | 11/20/2008 | Jiang-O 11/10/2008 22:30 QU / Origin: 30 ROCK Dest: QU / MEZ SERVICE LLC | 58.14 |
| | 11/20/2008 | Jiang-O 11/11/2008 21:00 QU / Origin: 30 ROCK Dest: QU / MEZ SERVICE LLC | 58.14 |
| | 11/26/2008 | LaPuma-CITY BEST MANAGEMENT NEW YORK 11/05/2008 | 12.80 |
| | 11/25/2008 | Ogasawara-D 09/18/2008 00:00 M / Origin: 49 W 49 ST  M Dest: M / DIAL CAR INC | 46.92 |
| | 11/25/2008 | Ogasawara-D 09/19/2008 15:22 1 BOWLING G / Origin: 50 W 50 ST  M Dest: 1 BOWLING GREEN 10004 M / DIAL CA | 44.88 |
| | 10/8/2008 | Ogasawara-NYC TAXI MED 1V89 09 BROOKLYN  09/07/2008 | 5.12 |
| | 10/1/2008 | Ogasawara-taxi home to office (wknd) 09/13/2008 | 5.00 |
| | 10/8/2008 | Ogasawara-THE BRIDGE GROUP OF LONG ISLAN 09/12/2008 | 9.20 |
| | 9/23/2008 | Parr-ELITE LIMOSINE PLUS LIC NY 08/19/2008 | 289.43 |
| | 11/7/2008 | Proskurniak-O 10/29/2008 21:45 LI / Origin: 30 ROCK Dest: LI / MEZ SERVICE LLC | 117.36 |
| | 11/24/2008 | Ridings-Cab-downtown court to NJ home 10/16/2008 | 200.00 |
| | 9/26/2008 | Ridings-NYCBankruptcyCourt to Home 09/20/2008 | 200.00 |
| | 10/31/2008 | Rifkin-MIZANUR TARAFDAR MIZ WOODHAVEN 10/10/2008 | 12.05 |
| | 11/25/2008 | Russo-D 10/28/2008 00:22 HOUSTON ST / Origin: 49 W 49 ST  M Dest: HOUSTON  ST  M / DIAL CAR INC | 30.60 |
| | 11/7/2008 | Russo-O 10/29/2008 23:40 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 33.66 |
| | 11/20/2008 | Russo-O 11/10/2008 23:15 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 33.66 |
| | 11/20/2008 | Russo-O 11/12/2008 00:10 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 33.66 |
| | 11/26/2008 | Russo-O 11/17/2008 22:30 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 33.66 |
| | 10/22/2008 | Shribman-Late night office to home 10/07/2008 | 9.80 |
| | 10/22/2008 | Shribman-Late night office to home 10/09/2008 | 9.40 |
| | 10/22/2008 | Shribman-Late night office to home 10/11/2008 | 7.00 |
| | 10/22/2008 | Shribman-Late night office to home 10/9 10/10/2008 | 9.00 |
| | 10/22/2008 | Shribman-Weekend home to office (2nd) 10/12/2008 | 8.60 |
| | 10/22/2008 | Shribman-Weekend home to office 10/11/2008 | 8.10 |
| | 10/22/2008 | Shribman-Weekend home to office 10/12/2008 | 2.87 |
| | 10/22/2008 | Shribman-Weekend office to home (2nd) 10/13/2008 | 7.44 |
| | 10/22/2008 | Shribman-Weekend office to home 10/12/2008 | 11.30 |
| | 11/24/2008 | Whiting-Lazard/home - weekend 11/02/2008 | 4.90 |
| | 10/17/2008 | Wu-O 10/07/2008 23:00 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 37.74 |
| | | Subtotal: | 2,333.28 |

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

Exp Detail_Sep-Nov 08

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Consulting - Non-IT** | | | |
| | 9/22/2008 | 7/25-7/28-TRACK STOCK & SECURE / ERNST & YOUNG LLP | 2,125.00 |
| | 9/22/2008 | 7/24 & 28-TAKE PUB BNK PRIVATE / ERNST & YOUNG LLP | 1,325.00 |
| | 9/22/2008 | 7/18-TRANS LOANS TO NEWCO / ERNST & YOUNG LLP | 1,170.00 |
| | | Subtotal: | 4,620.00 |
| **Electronic Information Service** | | | |
| | 11/25/2008 | OCT 08-LEXIS NEXIS USAGE / LEXIS-NEXIS | 27.28 |
| | | Subtotal: | 27.28 |
| **Employee Meals** | | | |
| | 10/27/2008 | Breeden-M 17-OCT-2008 Wild Edibles / SEAMLESSWEB PROFESSIONAL | 25.62 |
| | 10/27/2008 | Bruhmuller-M 10-OCT-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.32 |
| | 11/11/2008 | Flagg-MIYAGI NEW YORK NY 10/03/2008 | 24.06 |
| | 11/11/2008 | Flagg-MIYAGI NEW YORK NY 10/06/2008 | 24.06 |
| | 10/27/2008 | Jiang-M 15-OCT-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.15 |
| | 10/27/2008 | Jiang-M 16-OCT-2008 Wild Edibles / SEAMLESSWEB PROFESSIONAL | 25.95 |
| | 10/27/2008 | Jiang-M 17-OCT-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 25.89 |
| | 10/27/2008 | Jiang-M 18-OCT-2008 Junior's Restau / SEAMLESSWEB PROFESSIONAL | 26.17 |
| | 10/27/2008 | Jiang-M 18-OCT-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 15.17 |
| | 10/27/2008 | Jiang-M 19-OCT-2008 goodburger (45th / SEAMLESSWEB PROFESSIONAL | 26.24 |
| | 11/26/2008 | LaPuma-BANGKOK GRAND PALACE NEW YORK 11/05/2008 | 23.75 |
| | 11/26/2008 | LaPuma-THE PUMP 30000008068 NEW YORK 11/04/2008 | 25.00 |
| | 9/25/2008 | Ogasawara-M 18-SEP-2008 Montparnasse / SEAMLESSWEB PROFESSIONAL | 26.43 |
| | 10/27/2008 | Ryan-M 14-OCT-2008 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 26.10 |
| | 10/27/2008 | Shribman-M 08-OCT-2008 Hakata Grill / SEAMLESSWEB PROFESSIONAL | 25.70 |
| | 10/27/2008 | Shribman-M 09-OCT-2008 Bagel & Bean / SEAMLESSWEB PROFESSIONAL | 25.79 |
| | 10/27/2008 | Shribman-M 12-OCT-2008 Scarlatto Restau / SEAMLESSWEB PROFESSIONAL | 25.69 |
| | 10/27/2008 | Shribman-M 13-OCT-2008 Bocca / SEAMLESSWEB PROFESSIONAL | 25.61 |
| | 10/27/2008 | Shribman-M 16-OCT-2008 Tony's Di Napoli / SEAMLESSWEB PROFESSIONAL | 25.80 |
| | 10/27/2008 | Shribman-M 17-OCT-2008 Hakata Grill / SEAMLESSWEB PROFESSIONAL | 26.05 |
| | 11/26/2008 | Whiting-Dinner/Afghan/NY - 1p 10/24/2008 | 16.50 |
| | 11/26/2008 | Whiting-Dinner/Afghan/NY - 1p 11/03/2008 | 17.00 |
| | 10/27/2008 | Whiting-Dinner/Afghan/NYC - (1p) 10/08/2008 | 17.00 |
| | 11/26/2008 | Whiting-Dinner/Afghan/NYC - 1p 10/14/2008 | 13.30 |
| | 11/26/2008 | Whiting-Dinner/City Market/NYC - 1p 10/15/2008 | 8.62 |

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Employee Meals** | | | |
| | 11/26/2008 | Whiting-Dinner/Dean&Deluca/NY - 1p 10/20/2008 | 18.73 |
| | 10/27/2008 | Whiting-Dinner/Lenny's/ NY/weekend -1p 10/05/2008 | 13.68 |
| | 10/27/2008 | Whiting-Dinner/Water Street Gourmet 1p 09/19/2008 | 19.94 |
| | 10/27/2008 | Whiting-Lunch/Dean & Deluca/NYC (1p) 09/21/2008 | 15.00 |
| | 11/26/2008 | Whiting-Lunch/Lenny's/NY/weekend 1p 10/26/2008 | 12.60 |
| | 11/26/2008 | Whiting-Lunch/Witchcraft/NY/weekend 1p 10/18/2008 | 14.85 |
| | 10/27/2008 | Whiting-M 01-OCT-2008 Baluchi's (West) / SEAMLESSWEB PROFESSIONAL | 26.15 |
| | 10/27/2008 | Whiting-M 06-OCT-2008 Tang Pavilion / SEAMLESSWEB PROFESSIONAL | 25.90 |
| | 10/27/2008 | Whiting-M 07-OCT-2008 Pump Energy Food / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 10/27/2008 | Whiting-M 09-OCT-2008 Blake & Todd / SEAMLESSWEB PROFESSIONAL | 24.78 |
| | 10/27/2008 | Whiting-M 10-OCT-2008 Fresh Bassil's / SEAMLESSWEB PROFESSIONAL | 26.19 |
| | 10/27/2008 | Whiting-M 12-OCT-2008 Atomic Wings (2n / SEAMLESSWEB PROFESSIONAL | 26.29 |
| | 10/27/2008 | Whiting-M 13-OCT-2008 Wondee Siam II / SEAMLESSWEB PROFESSIONAL | 25.86 |
| | 10/27/2008 | Whiting-M 16-OCT-2008 Hawaiian Island / SEAMLESSWEB PROFESSIONAL | 25.65 |
| | 10/27/2008 | Whiting-M 17-OCT-2008 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 19.45 |
| | 9/25/2008 | Whiting-M 18-SEP-2008 Blake & Todd / SEAMLESSWEB PROFESSIONAL | 25.89 |
| | 10/27/2008 | Whiting-M 26-SEP-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 25.80 |
| | 10/27/2008 | Whiting-M 30-SEP-2008 Josie's / SEAMLESSWEB PROFESSIONAL | 26.16 |
| | 9/29/2008 | Wu-LENNYS 800000185161 0 NEW YORK  09/11/2008 | 22.84 |
| | | Subtotal: | 995.78 |
| **Meals-Subsistence** | | | |
| | 10/23/2008 | Amdemariam-BLAKE & TODD BLAKE & NEW YORK (lunch-10p) 09/13/2008 | 310.67 |
| | 11/24/2008 | Whiting-Lunch at Lehman office 10/29/2008 | 11.68 |
| | | Subtotal: | 322.35 |
| **Photocopying Costs** | | | |
| | 11/12/2008 | CPY CNTR JOBS DONE IN 10/08 / NON VENDOR (AP JOURNALS) | 73.65 |
| | | Subtotal: | 73.65 |
| **Telephone/Telex/Fax-Usage/Re** | | | |
| | 11/21/2008 | Hanson-OCT 2008-CONF CALL CHGS / INTERCALL | 156.66 |
| | 11/21/2008 | Hanson-OCT 2008-CONF CALL CHGS / INTERCALL | 116.40 |
| | | Subtotal: | 273.06 |

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Temporary Wages** | | | |
| | 11/4/2008 | Breeden-Word processing job charges / CUSTOM STAFFING | 15.83 |
| | 11/4/2008 | Breeden-Word processing job charges / CUSTOM STAFFING | 15.64 |
| | 11/4/2008 | Breeden-Word processing job charges / CUSTOM STAFFING | 8.93 |
| | 11/4/2008 | Breeden-Word processing job charges / CUSTOM STAFFING | 5.68 |
| | 11/4/2008 | Breeden-Word processing job charges / TIGER INFORMATION SYSTEMS | 37.72 |
| | 11/4/2008 | Jiang-Word processing job charges / CUSTOM STAFFING | 233.81 |
| | 11/4/2008 | Jiang-Word processing job charges / CUSTOM STAFFING | 52.43 |
| | 11/4/2008 | Jiang-Word processing job charges / CUSTOM STAFFING | 46.48 |
| | 11/4/2008 | Jiang-Word processing job charges / CUSTOM STAFFING | 45.15 |
| | 11/4/2008 | Jiang-Word processing job charges / CUSTOM STAFFING | 39.03 |
| | 11/4/2008 | Jiang-Word processing job charges / CUSTOM STAFFING | 37.36 |
| | 11/4/2008 | Jiang-Word processing job charges / CUSTOM STAFFING | 24.19 |
| | 11/4/2008 | Jiang-Word processing job charges / CUSTOM STAFFING | 17.48 |
| | 11/4/2008 | Jiang-Word processing job charges / CUSTOM STAFFING | 7.45 |
| | 11/4/2008 | Jiang-Word processing job charges / HEADWAY CORPORATE RESOURCES CORP. | 20.36 |
| | 11/4/2008 | Jiang-Word processing job charges / HR STAFFING, INC. | 72.05 |
| | 11/4/2008 | Jiang-Word processing job charges / TIGER INFORMATION SYSTEMS | 44.04 |
| | 11/4/2008 | Jiang-Word processing job charges / TIGER INFORMATION SYSTEMS | 29.52 |
| | 11/4/2008 | Jiang-Word processing job charges / TIGER INFORMATION SYSTEMS | 28.56 |
| | 11/4/2008 | Russo-Word processing job charges / CUSTOM STAFFING | 123.30 |
| | 11/4/2008 | Russo-Word processing job charges / CUSTOM STAFFING | 52.47 |
| | 11/4/2008 | Russo-Word processing job charges / CUSTOM STAFFING | 40.95 |
| | 11/4/2008 | Shribman-Word processing job charges / CUSTOM STAFFING | 74.52 |
| | 11/4/2008 | Shribman-Word processing job charges / CUSTOM STAFFING | 57.63 |
| | 11/4/2008 | Shribman-Word processing job charges / CUSTOM STAFFING | 17.54 |
| | 11/4/2008 | Shribman-Word processing job charges / CUSTOM STAFFING | 11.44 |
| | 11/4/2008 | Shribman-Word processing job charges / HR STAFFING, INC. | 15.98 |
| | | Subtotal: | 1,175.59 |
| **Travel** | | | |
| | 11/26/2008 | Grow-AIR CANADA - Round trip New York / Toronto re: SkyPower Mtg. 11/12/2008 | 2,167.08 |
| | 10/30/2008 | Jiang-MTA MVM*71ST - CONTI 212-METRO 10/11/2008 | 2.00 |

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

Exp Detail_Sep-Nov 08

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| Travel | | | 2.00 |
| | 10/30/2008 | Jiang-MTA MVM**71ST - CONTI 212-METRO 10/12/2008 | 2,171.08 |
| | | Subtotal: | |

CLOSING BALANCE as of 11/30/2008    11,992.07

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

Exp Detail_Dec

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| OPENING BALANCE | 1/1/1900 | | 0.00 |
| **Car Services and Taxis** | | | |
| | 12/24/2008 | Bandelli-O 12/17/2008 23:00 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 12/24/2008 | Bandelli-O 12/18/2008 21:30 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 12/5/2008 | Blumberg-O 11/24/2008 23:10 M / Origin: 30 ROCK Dest: M / MEZ SERVICE LLC | 33.66 |
| | 12/24/2008 | Blumberg-O 12/09/2008 21:30 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 64.01 |
| | 12/3/2008 | Campbell/DeGrave-RUDY'S CAR SVC-249 East 48th Street - 187 Danbury Road10/14/2008 | 192.51 |
| | 12/3/2008 | Campbell/DeGrave-RUDY'S CAR SVC-187 Danbury Road - 249 East 48th Street10/14/2008 | 192.51 |
| | 12/24/2008 | Dama-O 12/17/2008 23:19 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 12/23/2008 | Descoteaux-back to meeting from office 11/24/2008 | 5.30 |
| | 12/23/2008 | Descoteaux-from meeting to office 11/24/2008 | 9.70 |
| | 12/23/2008 | Descoteaux-from meeting to office 12/01/2008 | 9.30 |
| | 12/23/2008 | Descoteaux-from office to meeting 12/02/2008 | 6.90 |
| | 12/23/2008 | Descoteaux-from stamford train to meeting 11/14/2008 | 9.00 |
| | 12/23/2008 | Descoteaux-to meeting from office 10/14/2008 | 6.90 |
| | 12/23/2008 | Descoteaux-to meeting from office 10/26/2008 | 10.90 |
| | 12/23/2008 | Descoteaux-to meeting from office 11/23/2008 | 5.30 |
| | 12/23/2008 | Descoteaux-to meeting from office 11/24/2008 | 6.70 |
| | 12/23/2008 | Descoteaux-to meeting from office 11/26/2008 | 5.30 |
| | 12/23/2008 | Descoteaux-to meeting from office 12/01/2008 | 9.90 |
| | 12/23/2008 | Descoteaux-to office from meeting 12/01/2008 | 5.30 |
| | 12/12/2008 | Flagg- Taxi - Meeting / 30 11/11/2008 | 13.00 |
| | 12/12/2008 | Flagg-NYC TAXI-Lazard / Home 11/01/2008 | 18.60 |
| | 12/24/2008 | Flagg-O 12/16/2008 21:15 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 12/12/2008 | Flagg-S&R MEDALLION-Meeting / 30 Rock 10/15/2008 | 11.90 |
| | 12/12/2008 | Flagg-S&R MEDALLION-Meeting / 30 Rock 11/06/2008 | 10.40 |
| | 12/10/2008 | Grow-11/12 LGA-TORONTO / CAREY INTERNATIONAL | 119.31 |
| | 12/10/2008 | Grow-11/13 TORONTO-LGA / CAREY INTERNATIONAL | 208.17 |
| | 12/5/2008 | Holmes-R 10/23/2008 00:14 Origin: 49 W 49TH ST Dest: 650 W 204TH ST / ROYAL DISPATCH | 38.76 |
| | 12/18/2008 | Jiang-MTA MVM*47-50 ST ROC 212-METRO 10/18/2008 | 2.00 |
| | 12/18/2008 | Jiang-MTA MVM*71ST - CONTI 212-METRO 10/18/2008 | 2.00 |
| | 12/18/2008 | Jiang-MTA MVM*71ST - CONTI 212-METRO 10/25/2008 | 2.00 |
| | 12/18/2008 | Jiang-MTA MVM*71ST - CONTI 212-METRO 10/26/2008 | 2.00 |
| | 12/18/2008 | Jiang-MTA MVM*71ST - CONTI 212-METRO 11/02/2008 | 2.00 |

Exhibit D

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

Exp Detail_Dec

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| Car Services and Taxis | 12/18/2008 | Jiang-MTA MVM*71ST - CONTI 212-METRO 11/09/2008 | 2.00 |
| | 12/18/2008 | Jiang-MTA MVM*GRAND AVE - 212-METROC 11/01/2008 | 2.00 |
| | 12/11/2008 | Jiang-O 12/01/2008 21:21 QU / Origin: 30 ROCK Dest: QU / MEZ SERVICE LLC | 59.16 |
| | 12/11/2008 | Jiang-O 12/02/2008 22:00 QU / Origin: 30 ROCK Dest: QU / MEZ SERVICE LLC | 59.16 |
| | 12/11/2008 | Jiang-O 12/03/2008 21:00 QU / Origin: 30 ROCK Dest: QU / MEZ SERVICE LLC | 58.14 |
| | 12/24/2008 | Jiang-O 12/09/2008 22:18 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 59.16 |
| | 12/24/2008 | Jiang-O 12/10/2008 00:10 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 58.14 |
| | 12/24/2008 | Jiang-O 12/15/2008 23:10 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 59.16 |
| | 12/24/2008 | Jiang-O 12/16/2008 23:30 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 59.16 |
| | 12/31/2008 | Jiang-O 12/22/2008 23:00 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 58.14 |
| | 12/31/2008 | Jiang-O 12/23/2008 20:00 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 59.16 |
| | 12/19/2008 | LaPuma-Late Night Taxi Office to Home 10/30/2008 | 10.00 |
| | 12/19/2008 | LaPuma-Late Night Taxi Office to Home 11/05/2008 | 10.00 |
| | 12/19/2008 | LaPuma-Weekend Taxi Office to Home 10/26/2008 | 9.00 |
| | 12/19/2008 | LaPuma-Weekend Taxi Office to Home 11/02/2008 | 12.06 |
| | 12/19/2008 | LaPuma-Weekend Taxi Office to Home 11/15/2008 | 17.05 |
| | 12/26/2008 | Martin-lazard/home 11/19/2008 | 8.10 |
| | 12/26/2008 | Martin-lazard/home 12/08/2008 | 7.45 |
| | 12/8/2008 | Rifkin-NYC TAXI- Late night home from office 10/21/2008 | 12.00 |
| | 12/24/2008 | Russo-O 12/09/2008 22:15 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 12/24/2008 | Russo-O 12/10/2008 00:10 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 12/24/2008 | Russo-O 12/15/2008 23:15 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 12/24/2008 | Russo-O 12/16/2008 23:38 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 12/31/2008 | Russo-O 12/22/2008 23:45 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 12/5/2008 | Russo-R 10/25/2008 00:33 Origin: 49 W 49TH ST Dest: HOUSTON ST / ROYAL DISPATCH SERVICES | 28.56 |
| | 12/5/2008 | Russo-R 10/26/2008 23:37 Origin: 49 W 49TH ST Dest: HOUSTON ST / ROYAL DISPATCH SERVICES | 28.56 |
| | 12/5/2008 | Russo-R 10/29/2008 01:11 Origin: 49 W 49TH ST Dest: Houston & Orchard/ROYAL DISPATCH SERVICES | 28.56 |
| | 12/5/2008 | Russo-R 10/31/2008 00:47 Origin: 49 W 49TH ST Dest: HOUSTON AND ORCHARD/ROYAL DISPATCH | 28.56 |
| | 12/31/2008 | Russo-R 11/03/2008 07:33 Origin: 49 W 49TH ST Dest: HOUSTON & ORCHARD / ROYAL DISPATCH | 28.56 |
| | 12/31/2008 | Russo-R 11/04/2008 01:25 Origin: 49 W 49TH ST Dest: HOUSTON ST / ROYAL DISPATCH | 28.56 |
| | 12/31/2008 | Russo-R 11/05/2008 02:32 Origin: 49 W 49TH ST Dest: 10 ORCHARD ST / ROYAL DISPATCH | 28.56 |
| | 12/31/2008 | Russo-R 11/06/2008 00:58 Origin: 49 W 49TH ST Dest: HOUSTON & ORCHARD / ROYAL DISPATCH. | 28.56 |
| | 12/31/2008 | Russo-R 11/07/2008 23:17 Origin: 50 W 50TH ST Dest: HOUSTON ST / ROYAL DISPATCH | 28.56 |
| | 12/31/2008 | Russo-R 11/08/2008 21:00 Origin: 50 W 50TH ST Dest: M1 / ROYAL DISPATCH SERVICES, INC. | 28.56 |
| | 12/31/2008 | Russo-R 11/09/2008 19:44 Origin: 50 W 50TH ST Dest: HOUSTON ST / ROYAL DISPATCH SERVICES | 28.56 |

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

Exp Detail_Dec

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Car Services and Taxis** | | | |
| | 12/31/2008 | Russo-R 11/14/2008 00:58 Origin: 49 W 49TH ST Dest: 199 ORCHARD STREET / ROYAL DISPATCH. | 38.76 |
| | 12/31/2008 | Russo-R 11/25/2008 01:25 Origin: 49 W 49TH ST Dest: HOUSTON AND ORCHARD / ROYAL DISPATCH | 26.52 |
| | 12/31/2008 | Russo-R 11/27/2008 21:03 Origin: 13 E SHORE DR PRINCETON,NJ Dest: 50 W 50 ST / ROYAL DISPATCH | 176.51 |
| | 12/2/2008 | Shribman-Late night office to home 10/27/2008 | 9.00 |
| | 12/2/2008 | Shribman-Late night office to home 10/29/2008 | 10.60 |
| | 12/2/2008 | Shribman-Late night office to home 10/31/2008 | 9.80 |
| | 12/2/2008 | Shribman-Late night office to home 11/04/2008 | 15.60 |
| | 12/2/2008 | Shribman-Late night office to home 11/06/2008 | 9.00 |
| | 12/29/2008 | Shribman-Late night office to home 12/02/2008 | 10.60 |
| | 12/29/2008 | Shribman-Late night office to home 12/05/2008 | 9.00 |
| | 12/29/2008 | Shribman-Late night office to home 12/2 12/03/2008 | 8.60 |
| | 12/2/2008 | Shribman-Latenight office to home 10/14 10/15/2008 | 8.60 |
| | 12/2/2008 | Shribman-Latenight office to home 10/16 10/17/2008 | 8.20 |
| | 12/29/2008 | Shribman-Latenight office to home 11/24 11/25/2008 | 9.40 |
| | 12/2/2008 | Shribman-NY-Client Meeting to Office 11/05/2008 | 10.30 |
| | 12/2/2008 | Shribman-NY-Court to Office 10/16/2008 | 24.12 |
| | 12/29/2008 | Shribman-NY-Lazard to Client Mtg 11/13/2008 | 26.52 |
| | 12/2/2008 | Shribman-NY-Office to Client Meeting 11/05/2008 | 7.30 |
| | 12/2/2008 | Shribman-Return to Office After 9pm 11/05/2008 | 11.80 |
| | 12/29/2008 | Shribman-Weekend office to home 11/24/2008 | 8.60 |
| | 12/31/2008 | Stern-R 11/08/2008 18:39 55 W 26TH S / Origin: 49 WEST 49TH STREET Dest: 55 W 26TH ST / ROYAL DISPATCH | 28.41 |
| | | Subtotal: | 2,706.60 |
| **Consulting – Non-IT** | | | |
| | 12/11/2008 | 07/30/08 TRACKING STOCK ACCTNG / ERNST & YOUNG LLP | 780.00 |
| | | Subtotal: | 780.00 |
| **Couriers / Shipping** | | | |
| | 12/8/2008 | MESSENGER SERVICE / N.Y. MINUTE MESSENGER | 33.75 |
| | 12/30/2008 | DELIVERY/MESSENGER / N.Y. MINUTE MESSENGER | 225.00 |
| | 12/30/2008 | SDS BILLING/INV#169947 / SDS GLOBAL LOGISTICS, INC | 9.61 |
| | | Subtotal: | 268.36 |
| **Electronic Information Service** | | | |
| | 12/17/2008 | FACTIVA OCT 08 CHARGEBACK / LAZARD FRERES PARIS | 51.57 |
| | 12/17/2008 | FACTIVA OCT 08 CHARGEBACK / LAZARD FRERES PARIS | 50.41 |
| | 12/26/2008 | FACTIVA NOV 08 CHARGEBACK / LAZARD FRERES PARIS | 50.92 |
| | | Subtotal: | 152.90 |

LEH_1st Interin Expense Detail_Sep-Jan 09.xls

Exp Detail_Dec

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Employee Meals** | | | |
| | 12/24/2008 | Arpe-M 03-NOV-2008 Mariachi's / SEAMLESSWEB PROFESSIONAL | 26.02 |
| | 12/24/2008 | Bandelli-M 14-DEC-2008 Amish Market Wes / SEAMLESSWEB PROFESSIONAL | 24.94 |
| | 12/24/2008 | Bandelli-M 16-NOV-2008 Amish Market Wes / SEAMLESSWEB PROFESSIONAL | 25.91 |
| | 12/24/2008 | Bandelli-M 16-NOV-2008 Crepe Mania / SEAMLESSWEB PROFESSIONAL | 15.54 |
| | 12/24/2008 | Blumberg-M 01-DEC-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.51 |
| | 12/24/2008 | Blumberg-M 02-DEC-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 24.30 |
| | 12/24/2008 | Blumberg-M 04-DEC-2008 Pump Energy Food / SEAMLESSWEB PROFESSIONAL | 21.00 |
| | 12/24/2008 | Blumberg-M 05-DEC-2008 Josie's / SEAMLESSWEB PROFESSIONAL | 24.20 |
| | 12/24/2008 | Blumberg-M 08-DEC-2008 Josie's / SEAMLESSWEB PROFESSIONAL | 25.06 |
| | 12/24/2008 | Blumberg-M 09-DEC-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.33 |
| | 12/24/2008 | Blumberg-M 10-DEC-2008 Sushi of Gari (4 / SEAMLESSWEB PROFESSIONAL | 26.32 |
| | 12/24/2008 | Blumberg-M 11-DEC-2008 Pump Energy Food / SEAMLESSWEB PROFESSIONAL | 24.11 |
| | 12/24/2008 | Blumberg-M 14-DEC-2008 Sushi of Gari (4 / SEAMLESSWEB PROFESSIONAL | 25.60 |
| | 12/24/2008 | Blumberg-M 25-NOV-2008 Montebello Resta / SEAMLESSWEB PROFESSIONAL | 26.26 |
| | 12/24/2008 | Blumberg-M 26-NOV-2008 Sushi of Gari (4 / SEAMLESSWEB PROFESSIONAL | 21.08 |
| | 12/24/2008 | Blumberg-M 30-NOV-2008 Josie's / SEAMLESSWEB PROFESSIONAL | 21.55 |
| | 12/24/2008 | Breeden-M 01-DEC-2008 Mangia (48th St. / SEAMLESSWEB PROFESSIONAL | 24.87 |
| | 12/24/2008 | Breeden-M 04-NOV-2008 Mangia (48th St. / SEAMLESSWEB PROFESSIONAL | 21.46 |
| | 12/24/2008 | Breeden-M 05-DEC-2008 Mangia e Bevi / SEAMLESSWEB PROFESSIONAL | 25.84 |
| | 12/24/2008 | Breeden-M 08-DEC-2008 Mangia (48th St. / SEAMLESSWEB PROFESSIONAL | 24.86 |
| | 12/24/2008 | Breeden-M 09-DEC-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 25.61 |
| | 12/24/2008 | Breeden-M 09-NOV-2008 Serafina at the / SEAMLESSWEB PROFESSIONAL | 15.75 |
| | 12/24/2008 | Breeden-M 20-OCT-2008 Sherwoods Fine F / SEAMLESSWEB PROFESSIONAL | 21.56 |
| | 12/24/2008 | Breeden-M 21-NOV-2008 Aja Asian Bistro / SEAMLESSWEB PROFESSIONAL | 24.86 |
| | 12/24/2008 | Breeden-M 21-OCT-2008 Kiku Japanese Re / SEAMLESSWEB PROFESSIONAL | 25.62 |
| | 12/24/2008 | Breeden-M 22-OCT-2008 Mr. K's / SEAMLESSWEB PROFESSIONAL | 25.89 |
| | 12/24/2008 | Breeden-M 24-OCT-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 22.52 |
| | 12/24/2008 | Breeden-M 26-OCT-2008 Printon 56 (56th / SEAMLESSWEB PROFESSIONAL | 12.12 |
| | 12/24/2008 | Breeden-M 27-OCT-2008 Mangia e Bevi / SEAMLESSWEB PROFESSIONAL | 23.68 |
| | 12/24/2008 | Breeden-M 28-OCT-2008 Hakata Grill / SEAMLESSWEB PROFESSIONAL | 26.30 |
| | 12/24/2008 | Breeden-M 29-OCT-2008 Montebello Resta / SEAMLESSWEB PROFESSIONAL | 24.57 |
| | 12/24/2008 | Breeden-M 30-OCT-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 25.89 |
| | 12/24/2008 | Breeden-M 31-OCT-2008 Mama Mexico (49t / SEAMLESSWEB PROFESSIONAL | 24.86 |
| | 12/24/2008 | Descoteaux-M 02-DEC-2008 Pasta Lovers Tra / SEAMLESSWEB PROFESSIONAL | 26.25 |

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

Exp Detail_Dec

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| Employee Meals | 12/24/2008 | Flagg-M 06-NOV-2008 Montparnasse / SEAMLESSWEB PROFESSIONAL | 26.08 |
| | 12/24/2008 | Flagg-M 10-DEC-2008 Shinbashi / SEAMLESSWEB PROFESSIONAL | 26.15 |
| | 12/24/2008 | Flagg-M 11-NOV-2008 Toloache / SEAMLESSWEB PROFESSIONAL | 26.18 |
| | 12/24/2008 | Flagg-M 12-DEC-2008 28 Scott's Food / SEAMLESSWEB PROFESSIONAL | 26.18 |
| | 12/24/2008 | Flagg-M 15-NOV-2008 Benvenuto Caffe / SEAMLESSWEB PROFESSIONAL | 5.73 |
| | 12/24/2008 | Flagg-M 17-NOV-2008 Scarlatto Restau / SEAMLESSWEB PROFESSIONAL | 25.80 |
| | 12/24/2008 | Flagg-M 18-NOV-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 23.56 |
| | 12/24/2008 | Flagg-M 19-NOV-2008 Montparnasse / SEAMLESSWEB PROFESSIONAL | 25.38 |
| | 12/24/2008 | Flagg-M 23-OCT-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 25.96 |
| | 12/24/2008 | Flagg-M 24-NOV-2008 Just Salad (Park / SEAMLESSWEB PROFESSIONAL | 26.05 |
| | 12/24/2008 | Flagg-M 25-NOV-2008 Just Salad (Park / SEAMLESSWEB PROFESSIONAL | 26.16 |
| | 12/24/2008 | Flagg-M 25-OCT-2008 Sherwoods Fine F / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 12/24/2008 | Flagg-M 27-OCT-2008 Just Salad (Park / SEAMLESSWEB PROFESSIONAL | 26.24 |
| | 12/24/2008 | Flagg-M 29-OCT-2008 Just Salad (Park / SEAMLESSWEB PROFESSIONAL | 26.18 |
| | 12/12/2008 | Flagg-MIYAGI NEW YORK NY 10/22/2008 | 24.05 |
| | 12/12/2008 | Flagg-MIYAGI NEW YORK NY 11/02/2008 | 24.05 |
| | 12/24/2008 | Jiang-M 01-DEC-2008 Shinbashi / SEAMLESSWEB PROFESSIONAL | 25.41 |
| | 12/24/2008 | Jiang-M 01-NOV-2008 28 Scott's Food / SEAMLESSWEB PROFESSIONAL | 15.49 |
| | 12/24/2008 | Jiang-M 01-NOV-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 25.80 |
| | 12/24/2008 | Jiang-M 02-DEC-2008 Shinbashi / SEAMLESSWEB PROFESSIONAL | 25.33 |
| | 12/24/2008 | Jiang-M 02-NOV-2008 Wild Ginger (51s / SEAMLESSWEB PROFESSIONAL | 24.81 |
| | 12/24/2008 | Jiang-M 02-NOV-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 15.70 |
| | 12/24/2008 | Jiang-M 03-NOV-2008 Scarlatto Restau / SEAMLESSWEB PROFESSIONAL | 26.00 |
| | 12/24/2008 | Jiang-M 04-NOV-2008 Mendy's at Rock / SEAMLESSWEB PROFESSIONAL | 26.17 |
| | 12/24/2008 | Jiang-M 05-NOV-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.23 |
| | 12/24/2008 | Jiang-M 06-NOV-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 26.15 |
| | 12/24/2008 | Jiang-M 07-NOV-2008 Trattoria Trecol / SEAMLESSWEB PROFESSIONAL | 24.77 |
| | 12/24/2008 | Jiang-M 09-DEC-2008 Utsav / SEAMLESSWEB PROFESSIONAL | 26.00 |
| | 12/24/2008 | Jiang-M 09-NOV-2008 Fusia Asian Cuis / SEAMLESSWEB PROFESSIONAL | 15.18 |
| | 12/24/2008 | Jiang-M 09-NOV-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 25.89 |
| | 12/24/2008 | Jiang-M 10-DEC-2008 Sherwoods Fine F / SEAMLESSWEB PROFESSIONAL | 25.87 |
| | 12/24/2008 | Jiang-M 10-NOV-2008 S. Dynasty / SEAMLESSWEB PROFESSIONAL | 25.39 |
| | 12/24/2008 | Jiang-M 11-DEC-2008 Shinbashi / SEAMLESSWEB PROFESSIONAL | 25.27 |
| | 12/24/2008 | Jiang-M 11-NOV-2008 Montparnasse / SEAMLESSWEB PROFESSIONAL | 23.15 |
| | 12/24/2008 | Jiang-M 12-DEC-2008 Ginger (55th St. / SEAMLESSWEB PROFESSIONAL | 26.15 |

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

Exp Detail_Dec

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| Employee Meals | 12/24/2008 | Jiang-M 12-NOV-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 26.09 |
| | 12/24/2008 | Jiang-M 20-OCT-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 24.65 |
| | 12/24/2008 | Jiang-M 21-NOV-2008 Ranch 1. City Ca / SEAMLESSWEB PROFESSIONAL | 25.95 |
| | 12/24/2008 | Jiang-M 21-OCT-2008 Taki Sushi / SEAMLESSWEB PROFESSIONAL | 26.13 |
| | 12/24/2008 | Jiang-M 22-OCT-2008 Mr. K's / SEAMLESSWEB PROFESSIONAL | 25.89 |
| | 12/24/2008 | Jiang-M 23-NOV-2008 Ranch 1. City Ca / SEAMLESSWEB PROFESSIONAL | 15.69 |
| | 12/24/2008 | Jiang-M 23-NOV-2008 Shun Lee Palace / SEAMLESSWEB PROFESSIONAL | 25.59 |
| | 12/24/2008 | Jiang-M 23-OCT-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 25.89 |
| | 12/24/2008 | Jiang-M 24-NOV-2008 Toloache / SEAMLESSWEB PROFESSIONAL | 26.21 |
| | 12/24/2008 | Jiang-M 24-OCT-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 26.15 |
| | 12/24/2008 | Jiang-M 25-NOV-2008 Ollie's (42nd St / SEAMLESSWEB PROFESSIONAL | 25.87 |
| | 12/24/2008 | Jiang-M 25-OCT-2008 S. Dynasty / SEAMLESSWEB PROFESSIONAL | 25.32 |
| | 12/24/2008 | Jiang-M 26-NOV-2008 Junior's Restau / SEAMLESSWEB PROFESSIONAL | 26.14 |
| | 12/24/2008 | Jiang-M 26-OCT-2008 Saigon 48 / SEAMLESSWEB PROFESSIONAL | 26.15 |
| | 12/24/2008 | Jiang-M 27-OCT-2008 Wild Ginger (51s / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 12/24/2008 | Jiang-M 28-NOV-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 24.45 |
| | 12/24/2008 | Jiang-M 28-OCT-2008 Mr. K's / SEAMLESSWEB PROFESSIONAL | 24.80 |
| | 12/24/2008 | Jiang-M 29-OCT-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.23 |
| | 12/19/2008 | LaPuma-Late Night Dinner in Office 10/29/2008 | 25.00 |
| | 12/19/2008 | LaPuma-Late Night Dinner in Office 11/06/2008 | 17.50 |
| | 12/24/2008 | LaPuma-M 11-NOV-2008 Marrakesh / SEAMLESSWEB PROFESSIONAL | 24.92 |
| | 12/24/2008 | LaPuma-M 17-NOV-2008 Fusia (2nd Ave) / SEAMLESSWEB PROFESSIONAL | 23.90 |
| | 12/24/2008 | LaPuma-M 18-NOV-2008 Energy Kitchen (/ SEAMLESSWEB PROFESSIONAL | 25.85 |
| | 12/24/2008 | LaPuma-M 19-NOV-2008 Amma / SEAMLESSWEB PROFESSIONAL | 26.30 |
| | 12/24/2008 | LaPuma-M 24-NOV-2008 Fusia (2nd Ave) / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 12/24/2008 | LaPuma-M 27-OCT-2008 Energy Kitchen (/ SEAMLESSWEB PROFESSIONAL | 26.28 |
| | 12/24/2008 | M 01-DEC-2008 Bocca / SEAMLESSWEB PROFESSIONAL | 24.23 |
| | 12/24/2008 | M 02-DEC-2008 Hawaiian Island / SEAMLESSWEB PROFESSIONAL | 21.39 |
| | 12/24/2008 | M 08-DEC-2008 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 24.55 |
| | 12/24/2008 | M 10-DEC-2008 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 22.02 |
| | 12/24/2008 | M 11-DEC-2008 Sherwoods Fine F / SEAMLESSWEB PROFESSIONAL | 24.87 |
| | 12/24/2008 | M 21-NOV-2008 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 21.45 |
| | 12/24/2008 | M 23-NOV-2008 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 14.93 |
| | 12/24/2008 | M 24-NOV-2008 Bocca / SEAMLESSWEB PROFESSIONAL | 20.52 |
| | 12/26/2008 | Martin-Dinner/Delta Grill/NY - 1p 11/22/2008 | 13.85 |

LEH_1st Interin Expense Detail_Sep-Jan 09.xls

Exp Detail_Dec

# LAZARD

**DEAL OPEN ITEMS BY CATEGORY**

**ALL EXPENSES**

**NYC03766 - Lehman Brothers**

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| Employee Meals | 12/24/2008 | Rifkin-M 24-NOV-2008 Just Salad (Park / SEAMLESSWEB PROFESSIONAL | 26.05 |
| | 12/24/2008 | Russo-M 01-DEC-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 25.83 |
| | 12/24/2008 | Russo-M 01-NOV-2008 AI Maxwell's / SEAMLESSWEB PROFESSIONAL | 24.85 |
| | 12/24/2008 | Russo-M 01-NOV-2008 Bagel & Bean / SEAMLESSWEB PROFESSIONAL | 15.37 |
| | 12/24/2008 | Russo-M 02-DEC-2008 Just Salad (Park / SEAMLESSWEB PROFESSIONAL | 26.24 |
| | 12/24/2008 | Russo-M 02-NOV-2008 Brasserie 52 / SEAMLESSWEB PROFESSIONAL | 24.72 |
| | 12/24/2008 | Russo-M 03-NOV-2008 Asian Dragon / SEAMLESSWEB PROFESSIONAL | 26.08 |
| | 12/24/2008 | Russo-M 04-DEC-2008 28 Scott's Food / SEAMLESSWEB PROFESSIONAL | 26.18 |
| | 12/24/2008 | Russo-M 04-NOV-2008 Just Salad (Park / SEAMLESSWEB PROFESSIONAL | 26.17 |
| | 12/24/2008 | Russo-M 05-DEC-2008 Toloache / SEAMLESSWEB PROFESSIONAL | 25.53 |
| | 12/24/2008 | Russo-M 05-NOV-2008 Blockheads Burri / SEAMLESSWEB PROFESSIONAL | 25.91 |
| | 12/24/2008 | Russo-M 06-DEC-2008 Ferro's / SEAMLESSWEB PROFESSIONAL | 26.12 |
| | 12/24/2008 | Russo-M 06-NOV-2008 Qdoba Mexican Gr / SEAMLESSWEB PROFESSIONAL. | 26.04 |
| | 12/24/2008 | Russo-M 07-DEC-2008 Ferro's / SEAMLESSWEB PROFESSIONAL | 24.86 |
| | 12/24/2008 | Russo-M 07-NOV-2008 Bocca / SEAMLESSWEB PROFESSIONAL | 25.85 |
| | 12/24/2008 | Russo-M 08-DEC-2008 SuperMac / SEAMLESSWEB PROFESSIONAL | 26.15 |
| | 12/24/2008 | Russo-M 09-DEC-2008 Urban Lobster / SEAMLESSWEB PROFESSIONAL | 25.94 |
| | 12/24/2008 | Russo-M 09-NOV-2008 28 Scott's Food / SEAMLESSWEB PROFESSIONAL | 15.74 |
| | 12/24/2008 | Russo-M 09-NOV-2008 El Nido's Italia / SEAMLESSWEB PROFESSIONAL | 26.22 |
| | 12/24/2008 | Russo-M 10-DEC-2008 Shinbashi / SEAMLESSWEB PROFESSIONAL | 26.15 |
| | 12/24/2008 | Russo-M 10-NOV-2008 Café Metro (Lexi / SEAMLESSWEB PROFESSIONAL | 25.90 |
| | 12/24/2008 | Russo-M 11-DEC-2008 Fresco Tortilla / SEAMLESSWEB PROFESSIONAL | 25.66 |
| | 12/24/2008 | Russo-M 11-NOV-2008 Toloache / SEAMLESSWEB PROFESSIONAL | 26.18 |
| | 12/24/2008 | Russo-M 12-DEC-2008 28 Scott's Food / SEAMLESSWEB PROFESSIONAL | 26.18 |
| | 12/24/2008 | Russo-M 12-NOV-2008 Bistro Cafe (Par / SEAMLESSWEB PROFESSIONAL | 25.42 |
| | 12/24/2008 | Russo-M 13-NOV-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 25.84 |
| | 12/24/2008 | Russo-M 14-NOV-2008 Toloache / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 12/24/2008 | Russo-M 16-NOV-2008 Bagel & Bean / SEAMLESSWEB PROFESSIONAL | 15.75 |
| | 12/24/2008 | Russo-M 16-NOV-2008 Mee Noodle Shop / SEAMLESSWEB PROFESSIONAL | 26.06 |
| | 12/24/2008 | Russo-M 17-NOV-2008 Scarlatto Restau / SEAMLESSWEB PROFESSIONAL | 25.80 |
| | 12/24/2008 | Russo-M 18-NOV-2008 Quizno's Subs (W / SEAMLESSWEB PROFESSIONAL | 25.59 |
| | 12/24/2008 | Russo-M 19-NOV-2008 Pump Energy Food / SEAMLESSWEB PROFESSIONAL | 21.05 |
| | 12/24/2008 | Russo-M 20-NOV-2008 Etcetera Etceter / SEAMLESSWEB PROFESSIONAL | 26.17 |
| | 12/24/2008 | Russo-M 22-NOV-2008 Au Croissant and / SEAMLESSWEB PROFESSIONAL | 12.10 |
| | 12/24/2008 | Russo-M 23-NOV-2008 28 Scott's Food / SEAMLESSWEB PROFESSIONAL | 14.86 |

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

Exp Detail_Dec

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| Employee Meals | | | |
| | 12/24/2008 | Russo-M 23-OCT-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 25.84 |
| | 12/24/2008 | Russo-M 24-NOV-2008 El Nido's Italia / SEAMLESSWEB PROFESSIONAL | 26.10 |
| | 12/24/2008 | Russo-M 25-NOV-2008 28 Scott's Food / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 12/24/2008 | Russo-M 25-OCT-2008 Toloache / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 12/24/2008 | Russo-M 26-NOV-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.17 |
| | 12/24/2008 | Russo-M 27-OCT-2008 Wild Ginger (51s / SEAMLESSWEB PROFESSIONAL | 26.24 |
| | 12/24/2008 | Russo-M 28-OCT-2008 Bella Vita (43rd / SEAMLESSWEB PROFESSIONAL | 26.11 |
| | 12/24/2008 | Russo-M 29-OCT-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.23 |
| | 12/24/2008 | Russo-M 30-OCT-2008 Pooket Thai Rest / SEAMLESSWEB PROFESSIONAL | 25.15 |
| | 12/24/2008 | Russo-M 31-OCT-2008 Iguana / SEAMLESSWEB PROFESSIONAL | 24.20 |
| | 12/24/2008 | Ryan-M 06-NOV-2008 Mangia (48th St. / SEAMLESSWEB PROFESSIONAL | 26.15 |
| | 12/24/2008 | Shribman-M 02-DEC-2008 Pasta Lovers Tra / SEAMLESSWEB PROFESSIONAL | 26.24 |
| | 12/24/2008 | Shribman-M 04-DEC-2008 Josie's / SEAMLESSWEB PROFESSIONAL | 26.24 |
| | 12/24/2008 | Shribman-M 04-NOV-2008 AJ Maxwell's / SEAMLESSWEB PROFESSIONAL | 25.47 |
| | 12/24/2008 | Shribman-M 10-NOV-2008 Josie's / SEAMLESSWEB PROFESSIONAL | 26.26 |
| | 12/24/2008 | Shribman-M 12-NOV-2008 Pasta Lovers Tra / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 12/24/2008 | Shribman-M 13-NOV-2008 Bread Factory Ca / SEAMLESSWEB PROFESSIONAL | 25.57 |
| | 12/24/2008 | Shribman-M 16-NOV-2008 AJ Maxwell's / SEAMLESSWEB PROFESSIONAL | 26.15 |
| | 12/24/2008 | Shribman-M 18-NOV-2008 Sushi of Gari (4 / SEAMLESSWEB PROFESSIONAL | 25.34 |
| | 12/24/2008 | Shribman-M 23-NOV-2008 Mr. K's / SEAMLESSWEB PROFESSIONAL | 25.61 |
| | 12/24/2008 | Shribman-M 24-NOV-2008 Sushi of Gari (4 / SEAMLESSWEB PROFESSIONAL | 25.86 |
| | 12/24/2008 | Shribman-M 29-OCT-2008 Josie's / SEAMLESSWEB PROFESSIONAL | 25.20 |
| | 12/24/2008 | Shribman-M 30-OCT-2008 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 25.98 |
| | 12/24/2008 | Tyskiewicz-M 06-NOV-2008 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 26.26 |
| | 12/24/2008 | Tyskiewicz-M 09-NOV-2008 Sherwoods Fine F / SEAMLESSWEB PROFESSIONAL | 24.86 |
| | 12/24/2008 | Tyskiewicz-M 11-NOV-2008 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 26.26 |
| | 12/24/2008 | Tyskiewicz-M 12-NOV-2008 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 26.28 |
| | 12/24/2008 | Tyskiewicz-M 13-NOV-2008 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 26.26 |
| | 12/24/2008 | Whiting-M 01-DEC-2008 Iguana / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 12/24/2008 | Whiting-M 02-DEC-2008 Pasta Lovers Tra / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 12/24/2008 | Whiting-M 02-NOV-2008 Toasties (48th/M / SEAMLESSWEB PROFESSIONAL | 15.73 |
| | 12/24/2008 | Whiting-M 04-DEC-2008 Josie's / SEAMLESSWEB PROFESSIONAL | 26.19 |
| | 12/24/2008 | Whiting-M 10-NOV-2008 Josie's / SEAMLESSWEB PROFESSIONAL | 26.19 |
| | 12/24/2008 | Whiting-M 22-OCT-2008 Mangia (48th St. / SEAMLESSWEB PROFESSIONAL | 25.22 |
| | 12/24/2008 | Whiting-M 23-NOV-2008 Saigon 48 / SEAMLESSWEB PROFESSIONAL | 15.39 |

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

Exp Detail_Dec

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

**NYC03766 - Lehman Brothers**

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Employee Meals** | | | |
| | 12/24/2008 | Whiting-M 23-OCT-2008 Josie's / SEAMLESSWEB PROFESSIONAL | 26.20 |
| | 12/24/2008 | Whiting-M 25-NOV-2008 Pasta Lovers Tra / SEAMLESSWEB PROFESSIONAL | 24.92 |
| | 12/24/2008 | Whiting-M 28-OCT-2008 Josie's / SEAMLESSWEB PROFESSIONAL | 26.19 |
| | 12/24/2008 | Whiting-M 29-OCT-2008 Josie's / SEAMLESSWEB PROFESSIONAL | 25.63 |
| | 12/24/2008 | Whiting-M 30-NOV-2008 Haru On Broadway / SEAMLESSWEB PROFESSIONAL | 26.30 |
| | 12/24/2008 | Whiting-M 30-NOV-2008 Pita Grill of He / SEAMLESSWEB PROFESSIONAL | 15.52 |
| | 12/24/2008 | Whiting-M 30-OCT-2008 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 25.97 |
| | 12/24/2008 | Whiting-M 31-OCT-2008 Mangia (48th St. / SEAMLESSWEB PROFESSIONAL | 20.31 |
| | | Subtotal: | 4,412.08 |
| **Photocopying Costs** | | | |
| | 12/8/2008 | CPY CNTR JOBS DONE IN 11/08 / NON VENDOR (AP JOURNALS) | 858.67 |
| | | Subtotal: | 858.67 |
| **Telephone/Telex/Fax-Usage/Re** | | | |
| | 12/23/2008 | CONFERENCE CALLS (OCT '08) / AT&T TELECONFERENCE SERVICES | 72.51 |
| | 12/29/2008 | CONFERENCE CALLS (NOV '08) / PREMIERE GLOBAL SERVICES | 18.24 |
| | | Subtotal: | 90.75 |
| **Temporary Wages** | | | |
| | 12/4/2008 | Breeden-Graphics job charges / CUSTOM STAFFING | 15.45 |
| | 12/4/2008 | Breeden-Graphics job charges / TIGER INFORMATION SYSTEMS | 11.31 |
| | 12/4/2008 | Descoteaux-Graphics job charges / CUSTOM STAFFING | 6.75 |
| | 12/4/2008 | Jiang-Graphics job charges / CUSTOM STAFFING | 62.74 |
| | 12/4/2008 | Shribman-Graphics job charges / CUSTOM STAFFING | 33.54 |
| | 12/4/2008 | Shribman-Graphics job charges / CUSTOM STAFFING | 15.38 |
| | 12/31/2008 | Shribman-Graphics job charges / CUSTOM STAFFING | 20.00 |
| | 12/4/2008 | Shribman-Graphics job charges / HR STAFFING, INC. | 14.18 |
| | 12/31/2008 | Shribman-Graphics job charges / TIGER INFORMATION SYSTEMS | 36.80 |
| | | Subtotal: | 216.15 |

**CLOSING BALANCE as of 12/31/2008     9,485.51**

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

# LAZARD

Exp Detail_Jan 09

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES (Recoverable and Non-Recoverable)

#### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| OPENING BALANCE | 1/1/1900 | | 0.00 |
| **Car Services and Taxis** | | | |
| | 1/23/2009 | Bandelli-D 11/14/2008 13:58 85 BROAD ST / Origin: 50 W 50 ST  M Dest: 85 BROAD ST 10004 M / DIAL CAR INC | 32.64 |
| | 1/30/2009 | Bandelli-D 12/14/2008 19:59 BATTERYPARK / Origin: SWC E 50 ST/MADISON  M Dest: BATTERYPARKCITY  M | 32.64 |
| | 1/23/2009 | Bandelli-O 01/13/2009 21:25 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 1/23/2009 | Bandelli-O 01/14/2009 20:45 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 1/30/2009 | Blumberg-D 12/06/2008 00:47 31 CARMINE / Origin: 49 W 49 ST  M Dest: 31 CARMINE ST 10014 M / DIAL CAR IN | 45.90 |
| | 1/30/2009 | Blumberg-D 12/17/2008 22:16 M / Origin: 600 5 AV M Dest: M / DIAL CAR INC | 76.50 |
| | 1/30/2009 | Breeden-D 12/08/2008 01:23 315 W 33 ST / Origin: 49 W 49 ST  M Dest: 315 W 33 ST 10001 M / DIAL CAR INC | 28.56 |
| | 1/9/2009 | Breeden-NYC/Greenwich, CT (home) 11/28/2008 | 16.00 |
| | 1/9/2009 | Breeden-Lazard/home 11/25/2008 | 8.88 |
| | 1/9/2009 | Breeden-Lazard/home/early/weekend 12/07/2008 | 13.00 |
| | 1/22/2009 | Dana-Denver Taxi - Mtg. to airport 01/12/2009 | 110.00 |
| | 1/23/2009 | Figueredo-D 11/20/2008 01:02 300 W 145 S / Origin: 49 W 49 ST  M Dest: 300 W 145 ST MH10039 M / DIAL CAR IN | 37.74 |
| | 1/14/2009 | Flagg-55 STAN OPERATING CO LONG ISLA 11/15/2008 | 11.55 |
| | 1/14/2009 | Flagg-BOULEVARD TAXI LEASI LONG ISLA 11/22/2008 | 7.30 |
| | 1/23/2009 | Flagg-D 11/06/2008 00:24 95 HORATIO / Origin: 49 W 49 ST  M Dest: 95 HORATIO ST 10014 M / DIAL CAR INC | 29.58 |
| | 1/30/2009 | Flagg-D 11/24/2008 00:26 95 HORATIO / Origin: 49 W 49 ST  M Dest: 95 HORATIO  M / DIAL CAR INC | 31.82 |
| | 1/30/2009 | Flagg-D 12/01/2008 21:24 95 HORATIO / Origin: 600 5 AV M Dest: 95 HORATIO ST  M / DIAL CAR INC | 29.58 |
| | 1/30/2009 | Flagg-D 12/04/2008 22:58 M / Origin: 600 5 AV M Dest: M / DIAL CAR INC | 37.74 |
| | 1/14/2009 | Flagg-KING BROKERAGE KING BROOKLYN N 11/19/2008 | 12.20 |
| | 1/16/2009 | Flagg-O 01/06/2009 21:39 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 1/23/2009 | Flagg-O 01/13/2009 21:00 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 1/29/2009 | Flagg-O 01/20/2009 20:45 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 1/23/2009 | Grow-D 11/12/2008 17:45 LGA  LGA / Origin: 50 W 50 ST  M Dest: LGA  LGA / DIAL CAR INC | 67.32 |
| | 1/23/2009 | Grow-D 11/13/2008 18:17 51ST/7TH  M / Origin: LGA Dest: 51ST/7TH  M / DIAL CAR INC | 95.88 |
| | 1/30/2009 | Grow-D 12/08/2008 00:00 348 CANOE H / Origin: 152 W 52 ST  M BAR AMERICAN Dest: 348 CANOE HILL RD NE | 71.40 |
| | 1/16/2009 | Grow-O 01/06/2009 21:00 CT / Origin: 30 ROCK Dest: CT / SELAM TRANSPORTATION LLC | 144.33 |
| | 1/16/2009 | Grow-O 01/07/2009 21:30 CT / Origin: 30 ROCK Dest: CT / SELAM TRANSPORTATION LLC | 150.20 |
| | 1/23/2009 | Holmes-D 10/28/2008 00:58 300 W 145 S / Origin: 49 W 49 ST  M Dest: 300 W 145 ST 10039 M / DIAL CAR INC | 37.74 |
| | 1/23/2009 | Holmes-D 10/29/2008 01:16 555 E 78 ST / Origin: 50 W 50 ST  M Dest: 555 E 78 ST 10021 M / DIAL CAR INC | 30.60 |
| | 1/23/2009 | Holmes-D 10/30/2008 00:56 250 24 ST / / Origin: 49 W 49 ST  M Dest: 250 24 ST / 9 AV MH M / DIAL CAR INC | 28.56 |
| | 1/23/2009 | Holmes-D 11/02/2008 22:34 218 ST/BROA / Origin: 49 W 49 ST  M Dest: 218 ST/BROADWAY  M / DIAL CAR INC | 41.82 |
| | 1/23/2009 | Holmes-D 11/04/2008 00:57 250 W 103 S / Origin: 49 W 49 ST  M Dest: 250 W 103 ST 10025 M / DIAL CAR INC | 33.66 |

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

# LAZARD

Exp Detail_Jan 09

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES (Recoverable and Non-Recoverable)

#### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Car Services and Taxis** | 1/23/2009 | Jaquith-D 10/24/2008 01:06 215TH ST M / Origin: 49 W 49 ST M Dest: 215TH ST M / DIAL CAR INC | 41.82 |
| | 1/23/2009 | Jiang-D 10/17/2008 00:21 6029 GOTON / Origin: 50 W 50 ST M Dest: 6029 GOTON ST FOREST HILLS QU11375 QU | 53.04 |
| | 1/23/2009 | Jiang-D 10/19/2008 22:54 QN 11375 1 / Origin: 50 W 50 ST M Dest: QN 11375 11375 QU / DIAL CAR INC | 53.04 |
| | 1/23/2009 | Jiang-D 10/25/2008 21:04 6929 GROTON / Origin: 50 W 50 ST M Dest: 6929 GROTON ST QU11375 QU / DIAL CAR | 53.04 |
| | 1/23/2009 | Jiang-D 10/26/2008 23:48 6929 GROTON / Origin: 50 W 50 ST M Dest: 6929 GROTON ST FOREST HILLS QU11375 | 53.04 |
| | 1/23/2009 | Jiang-D 10/28/2008 00:30 6929 GROTON / Origin: 50 W 50 ST M Dest: 6929 GROTON ST FOREST HILLS11375 QU | 53.04 |
| | 1/23/2009 | Jiang-D 10/29/2008 01:16 QU11375 QU / Origin: 50 W 50 ST M Dest: QU11375 QU / DIAL CAR INC | 53.04 |
| | 1/23/2009 | Jiang-D 11/02/2008 01:20 QUEENS 1137 / Origin: 50 W 50 ST M Dest: QUEENS 11375 QU / DIAL CAR INC | 69.36 |
| | 1/23/2009 | Jiang-D 11/03/2008 07:12 FOREST HILL / Origin: 50 W 50 ST M Dest: FOREST HILLS11375 QU / DIAL CAR INC | 53.04 |
| | 1/23/2009 | Jiang-D 11/04/2008 00:43 QUEENS 1137 / Origin: 50 W 50 ST M Dest: QUEENS 11375 QU / DIAL CAR INC | 61.20 |
| | 1/23/2009 | Jiang-D 11/05/2008 02:30 FOREST HILL / Origin: 50 W 50 ST M Dest: FOREST HILLS11375 QU / DIAL CAR INC | 57.12 |
| | 1/23/2009 | Jiang-D 11/06/2008 01:43 6929 GROTON / Origin: 50 W 50 ST M Dest: 6929 GROTON ST QU11375 QU / DIAL CAI | 53.04 |
| | 1/23/2009 | Jiang-D 11/09/2008 20:03 QUEENS 1137 / Origin: 50 W 50 ST M Dest: QUEENS 11375 QU / DIAL CAR INC | 53.04 |
| | 1/30/2009 | Jiang-D 11/26/2008 20:53 QUEENS 1137 / Origin: 50 W 50 ST M Dest: QUEENS 11375 QU / DIAL CAR INC | 61.20 |
| | 1/16/2009 | Jiang-O 01/06/2009 22:40 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 59.16 |
| | 1/16/2009 | Jiang-O 01/07/2009 22:24 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 59.25 |
| | 1/16/2009 | Jiang-O 01/08/2009 22:48 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 59.16 |
| | 1/16/2009 | Jiang-O 01/09/2009 22:00 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 58.14 |
| | 1/23/2009 | Jiang-O 01/14/2009 22:50 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 59.16 |
| | 1/23/2009 | Jiang-O 01/15/2009 22:45 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 59.16 |
| | 1/23/2009 | Jiang-O 01/16/2009 21:10 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 59.16 |
| | 1/29/2009 | Jiang-O 01/21/2009 22:30 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 59.16 |
| | 1/29/2009 | Jiang-O 01/22/2009 22:30 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 59.16 |
| | 1/29/2009 | Jiang-O 01/23/2009 21:12 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 59.16 |
| | 1/9/2009 | Jiang-O 12/30/2008 21:35 QU / Origin: 30 ROCK Dest: QU / SELAM TRANSPORTATION LLC | 59.16 |
| | 1/30/2009 | Jiang-R 12/19/2008 00:11 QUEENS / Origin: 50 WEST 50TH STREET Dest: QUEENS / ROYAL DISPATCH SERVICl | 47.94 |
| | 1/12/2009 | Jiang-MTA MVM*47-50 ST ROC 212-METRO 11/18/2008 | 2.00 |
| | 1/12/2009 | Jiang-MTA MVM*47-50 ST ROC 212-METRO 11/25/2008 | 2.00 |
| | 1/12/2009 | Jiang-MTA MVM*71ST - CONTI 212-METRO 11/16/2008 | 2.00 |
| | 1/12/2009 | Jiang-MTA MVM*71ST - CONTI 212-METRO 11/23/2008 | 2.00 |
| | 1/12/2009 | Jiang-MTA MVM*71ST - CONTI 212-METRO 12/06/2008 | 2.00 |
| | 1/12/2009 | Jiang-MTA MVM*71ST - CONTI 212-METRO 12/07/2008 | 2.00 |
| | 1/27/2009 | Keating-CAREY CAR -Origin: Lehman Due Diligence Meetings Dest: Denver Int'l Airport | 128.67 |
| | 1/23/2009 | Keating-O 01/16/2009 21:00 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 1/29/2009 | Keating-O 01/20/2009 22:53 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |

LEH_1st Interim Expense Detail_Sep-Jan 09.xls                                          Exp Detail_Jan 09

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES (Recoverable and Non-Recoverable)

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Car Services and Taxis** | | | |
| | 1/30/2009 | Murphy-D 11/21/2008 03:06 87  BK11201 / Origin: 50 W 50 ST  M Dest: 87  BK11201 BK / DIAL CAR INC | 44.88 |
| | 1/23/2009 | Ridings-D 10/27/2008 04:37 315 W 33 ST / Origin: 49 W 49 ST  M Dest: 315 W 33 ST 10001 M / DIAL CAR INC | 28.56 |
| | 1/9/2009 | Riffkin- Taxi - Lazra office to home 11/24/2008 | 9.20 |
| | 1/16/2009 | Russo-O 01/07/2009 23:10 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 1/16/2009 | Russo-O 01/08/2009 23:10 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 1/23/2009 | Russo-O 01/14/2009 22:50 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 1/9/2009 | Russo-O 12/30/2008 21:18 M / Origin: 30 ROCK Dest: M / SELAM TRANSPORTATION LLC | 33.66 |
| | 1/30/2009 | Russo-R 01/04/2009 21:39 Houston Str / Origin: 50 WEST 50TH STREET Dest: Houston Street / ROYAL DISPATCH S | 26.52 |
| | 1/30/2009 | Russo-R 11/30/2008 21:00 HOUSTON ST / Origin: 50 WEST 50TH STREET Dest: HOUSTON ST / ROYAL DISPATC | 28.56 |
| | 1/30/2009 | Russo-R 12/06/2008 20:17 HOUSTON ST / Origin: 455 MADISON AVENUE Dest: HOUSTON ST / ROYAL DISPATC | 26.52 |
| | 1/30/2009 | Russo-R 12/07/2008 23:08 HOUSTON ST / Origin: 50 WEST 50TH STREET Dest: HOUSTON ST / ROYAL DISPATC | 26.52 |
| | 1/30/2009 | Russo-R 12/09/2008 00:44 HOUSTON ST / Origin: 49 WEST 49TH STREET Dest: HOUSTON ST / ROYAL DISPATC | 26.52 |
| | 1/30/2009 | Russo-R 12/19/2008 23:46 1800 LEX AV / Origin: 50 WEST 50TH STREET Dest: 1800 LEX AVE / ROYAL DISPATC | 39.47 |
| | 1/30/2009 | Russo-R 12/21/2008 21:38 HOUSTON ST / Origin: 50 WEST 50TH STREET Dest: HOUSTON ST / ROYAL DISPATC | 26.52 |
| | 1/30/2009 | Russo-R 12/23/2008 20:59 "PRINCETON, / Origin: 199 ORCHARD STREET Dest: PRINCETON,NJ / ROYAL DISPA1 | 238.17 |
| | 1/23/2009 | Whiting-D 11/14/2008 00:43 GREAT NECK1 / Origin: 30 ROCKEFELLER PZ  M Dest: GREAT NECK11020 LI / DIA1 | 87.72 |
| | 1/30/2009 | Whiting-D 12/04/2008 01:08 GREAT NECK1 / Origin: 50 W 50 ST  M Dest: GREAT NECK11020 LI / DIAL CAR INC | 87.72 |
| | | Subtotal: | 3,936.64 |
| **Couriers / Shipping** | | | |
| | 1/20/2009 | MESSENGER SERVICE / N.Y. MINUTE MESSENGER | 135.00 |
| | | Subtotal: | 135.00 |
| **Employee Meals** | | | |
| | 1/28/2009 | Arpe-M 30-DEC-2008 Brother Jimmy's / SEAMLESSWEB PROFESSIONAL | 22.98 |
| | 1/28/2009 | Bandelli-M 09-JAN-2009 Serafina at the / SEAMLESSWEB PROFESSIONAL | 26.32 |
| | 1/28/2009 | Bandelli-M 10-JAN-2009 Crepe Mania / SEAMLESSWEB PROFESSIONAL | 15.53 |
| | 1/28/2009 | Bandelli-M 11-JAN-2009 Crepe Mania / SEAMLESSWEB PROFESSIONAL | 15.53 |
| | 1/28/2009 | Bandelli-M 13-JAN-2009 Amish Market Wes / SEAMLESSWEB PROFESSIONAL | 26.20 |
| | 1/28/2009 | Bandelli-M 14-JAN-2009 Amish Market Wes / SEAMLESSWEB PROFESSIONAL | 26.20 |
| | 1/28/2009 | Bandelli-M 15-JAN-2009 Amish Market Wes / SEAMLESSWEB PROFESSIONAL | 26.20 |
| | 1/6/2009 | Bandelli-M 18-DEC-2008 Amish Market Wes / SEAMLESSWEB PROFESSIONAL | 26.18 |
| | 1/6/2009 | Bandelli-M 20-DEC-2008 Crepe Mania / SEAMLESSWEB PROFESSIONAL | 15.53 |
| | 1/6/2009 | Bandelli-M 20-DEC-2008 Serafina at the / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 1/6/2009 | Bandelli-M 20-DEC-2008 Serafina at the / SEAMLESSWEB PROFESSIONAL | 0.01 |
| | 1/6/2009 | Bandelli-M 22-DEC-2008 Amish Market Wes / SEAMLESSWEB PROFESSIONAL | 25.91 |
| | 1/6/2009 | Blumberg-M 15-DEC-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.08 |

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

Exp Detail_Jan 09

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES (Recoverable and Non-Recoverable)

#### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Employee Meals** | | | |
| | 1/6/2009 | Blumberg-M 16-DEC-2008 Josie's / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 1/6/2009 | Blumberg-M 17-DEC-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.32 |
| | 1/6/2009 | Blumberg-M 18-DEC-2008 Sushi of Gari (4 / SEAMLESSWEB PROFESSIONAL | 16.12 |
| | 1/28/2009 | Flagg-M 12-JAN-2009 Just Salad (Park / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 1/28/2009 | Flagg-M 13-JAN-2009 Route 66 Cafe / SEAMLESSWEB PROFESSIONAL | 23.49 |
| | 1/28/2009 | Flagg-M 15-JAN-2009 Monster Sushi (4 / SEAMLESSWEB PROFESSIONAL | 26.29 |
| | 1/28/2009 | Flagg-M 16-JAN-2009 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 23.81 |
| | 1/6/2009 | Flagg-M 18-DEC-2008 Toloache / SEAMLESSWEB PROFESSIONAL | 26.19 |
| | 1/28/2009 | Flagg-M 20-JAN-2009 Just Salad (Park / SEAMLESSWEB PROFESSIONAL | 22.92 |
| | 1/28/2009 | Flagg-M 21-JAN-2009 Just Salad (Park / SEAMLESSWEB PROFESSIONAL | 26.19 |
| | 1/14/2009 | Flagg-MIYAGI NEW YORK NY 11/21/2008 | 25.00 |
| | 1/14/2009 | Flagg-MIYAGI NEW YORK NY 11/26/2008 | 25.00 |
| | 1/14/2009 | Flagg-MIYAGI NEW YORK NY 12/03/2008 | 24.00 |
| | 1/14/2009 | Flagg-MIYAGI NEW YORK NY 12/05/2008 | 25.00 |
| | 1/6/2009 | Grow-M 15-DEC-2008 Good Health Burg / SEAMLESSWEB PROFESSIONAL | 22.44 |
| | 1/6/2009 | Grow-M 18-DEC-2008 Good Health Burg / SEAMLESSWEB PROFESSIONAL | 23.49 |
| | 1/28/2009 | Jiang-M 05-JAN-2009 Shinbashi / SEAMLESSWEB PROFESSIONAL | 25.99 |
| | 1/28/2009 | Jiang-M 06-JAN-2009 Fresco by Scotto / SEAMLESSWEB PROFESSIONAL | 26.22 |
| | 1/28/2009 | Jiang-M 07-JAN-2009 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 26.17 |
| | 1/28/2009 | Jiang-M 08-JAN-2009 Shinbashi / SEAMLESSWEB PROFESSIONAL | 25.33 |
| | 1/28/2009 | Jiang-M 09-JAN-2009 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.23 |
| | 1/28/2009 | Jiang-M 10-JAN-2009 Nomado 33 / SEAMLESSWEB PROFESSIONAL | 26.24 |
| | 1/28/2009 | Jiang-M 11-JAN-2009 Urban Lobster / SEAMLESSWEB PROFESSIONAL | 26.18 |
| | 1/28/2009 | Jiang-M 12-JAN-2009 Monster Sushi (4 / SEAMLESSWEB PROFESSIONAL | 26.08 |
| | 1/28/2009 | Jiang-M 13-JAN-2009 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 26.20 |
| | 1/28/2009 | Jiang-M 14-JAN-2009 Liberty Cafe & T / SEAMLESSWEB PROFESSIONAL | 6.96 |
| | 1/28/2009 | Jiang-M 14-JAN-2009 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 18.85 |
| | 1/6/2009 | Jiang-M 15-DEC-2008 Aceluck / SEAMLESSWEB PROFESSIONAL | 25.74 |
| | 1/28/2009 | Jiang-M 15-JAN-2009 Shinbashi / SEAMLESSWEB PROFESSIONAL | 26.22 |
| | 1/6/2009 | Jiang-M 16-DEC-2008 Toloache / SEAMLESSWEB PROFESSIONAL | 25.65 |
| | 1/6/2009 | Jiang-M 17-DEC-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 25.89 |
| | 1/6/2009 | Jiang-M 18-DEC-2008 Ranch 1. City Ca / SEAMLESSWEB PROFESSIONAL | 25.90 |
| | 1/6/2009 | Jiang-M 19-DEC-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 26.19 |
| | 1/28/2009 | Jiang-M 20-JAN-2009 Ranch 1. City Ca / SEAMLESSWEB PROFESSIONAL | 26.00 |
| | 1/28/2009 | Jiang-M 21-JAN-2009 Dallas BBQ (42nd / SEAMLESSWEB PROFESSIONAL | 26.21 |

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

Exp Detail_Jan 09

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES (Recoverable and Non-Recoverable)

#### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Employee Meals** | | | |
| | 1/6/2009 | Jiang-M 22-DEC-2008 Shinbashi / SEAMLESSWEB PROFESSIONAL | 26.13 |
| | 1/28/2009 | Jiang-M 22-JAN-2009 Taki Sushi / SEAMLESSWEB PROFESSIONAL | 26.00 |
| | 1/6/2009 | Jiang-M 23-DEC-2008 Joe's Shanghai / SEAMLESSWEB PROFESSIONAL | 25.89 |
| | 1/28/2009 | Jiang-M 23-JAN-2009 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 26.13 |
| | 1/28/2009 | Jiang-M 29-DEC-2008 Toloache / SEAMLESSWEB PROFESSIONAL | 26.00 |
| | 1/28/2009 | Jiang-M 30-DEC-2008 Tang Pavilion / SEAMLESSWEB PROFESSIONAL | 26.20 |
| | 1/28/2009 | Keating-M 21-JAN-2009 Fresh Basil's / SEAMLESSWEB PROFESSIONAL | 26.29 |
| | 1/28/2009 | Keating-M 22-JAN-2009 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.48 |
| | 1/5/2009 | LaPuma-FUKUMATSU REST DMND NEW YORK N 12/05/2008 | 25.00 |
| | 1/6/2009 | Laserson-M 23-DEC-2008 Montebello Resta / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 1/28/2009 | Martin - 12-JAN-2009 Bocca / SEAMLESSWEB PROFESSIONAL | 23.95 |
| | 1/28/2009 | Martin 13-JAN-2009 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 24.76q |
| | 1/6/2009 | Martin 17-DEC-2008 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 23.71 |
| | 1/6/2009 | Martin 18-DEC-2008 Hawaiian Island / SEAMLESSWEB PROFESSIONAL | 23.10 |
| | 1/6/2009 | Martin 19-DEC-2008 Saigon 48 / SEAMLESSWEB PROFESSIONAL | 24.86 |
| | 1/6/2009 | Martin 21-DEC-2008 Sherwoods Fine F / SEAMLESSWEB PROFESSIONAL | 23.37 |
| | 1/6/2009 | Martin 22-DEC-2008 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 24.28 |
| | 1/28/2009 | Martin 22-JAN-2009 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 23.64 |
| | 1/6/2009 | Martin 23-DEC-2008 Bocca / SEAMLESSWEB PROFESSIONAL | 24.51 |
| | 1/28/2009 | Martin 23-JAN-2009 Saigon 48 / SEAMLESSWEB PROFESSIONAL | 23.95 |
| | 1/28/2009 | Martin 24-JAN-2009 Sherwoods Fine F / SEAMLESSWEB PROFESSIONAL | 15.69 |
| | 1/28/2009 | Martin 25-JAN-2009 Sherwoods Fine F / SEAMLESSWEB PROFESSIONAL | 14.84 |
| | 1/6/2009 | Murphy-M 18-DEC-2008 Mangia (48th St. / SEAMLESSWEB PROFESSIONAL | 26.26 |
| | 1/5/2009 | Puccio-FUKUMATSU REST DMND NEW YORK N 12/05/2008 | 25.00 |
| | 1/28/2009 | Rifkin-M 22-JAN-2009 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 25.69 |
| | 1/28/2009 | Russo-M 04-JAN-2009 Bagel & Bean / SEAMLESSWEB PROFESSIONAL | 15.67 |
| | 1/28/2009 | Russo-M 04-JAN-2009 Pump Energy Food / SEAMLESSWEB PROFESSIONAL | 25.54 |
| | 1/28/2009 | Russo-M 05-JAN-2009 Just Salad (Park / SEAMLESSWEB PROFESSIONAL | 26.21 |
| | 1/28/2009 | Russo-M 06-JAN-2009 Go Sushi (52nd/2 / SEAMLESSWEB PROFESSIONAL | 26.13 |
| | 1/28/2009 | Russo-M 07-JAN-2009 Blockheads Burri / SEAMLESSWEB PROFESSIONAL | 25.68 |
| | 1/28/2009 | Russo-M 08-JAN-2009 28 Scott's Food / SEAMLESSWEB PROFESSIONAL | 25.89 |
| | 1/28/2009 | Russo-M 09-JAN-2009 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 25.21 |
| | 1/28/2009 | Russo-M 11-JAN-2009 Singas Famous Pi / SEAMLESSWEB PROFESSIONAL | 18.96 |
| | 1/28/2009 | Russo-M 12-JAN-2009 Crepe Mania / SEAMLESSWEB PROFESSIONAL | 25.90 |
| | 1/28/2009 | Russo-M 13-JAN-2009 Brasserie 52 / SEAMLESSWEB PROFESSIONAL | 26.26 |

LEH_1st Interim Expense Detail_Sep-Jan 09.xls

Exp Detail_Jan 09

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

ALL EXPENSES (Recoverable and Non-Recoverable)

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Employee Meals** | 1/28/2009 | Russo-M 14-JAN-2009 Etcetera Eteeter / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 1/6/2009 | Russo-M 15-DEC-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 25.22 |
| | 1/28/2009 | Russo-M 15-JAN-2009 Toloache / SEAMLESSWEB PROFESSIONAL | 25.69 |
| | 1/6/2009 | Russo-M 16-DEC-2008 Energy Kitchen ( / SEAMLESSWEB PROFESSIONAL | 26.05 |
| | 1/28/2009 | Russo-M 16-JAN-2009 28 Scott's Food / SEAMLESSWEB PROFESSIONAL | 25.19 |
| | 1/6/2009 | Russo-M 18-DEC-2008 Toloache / SEAMLESSWEB PROFESSIONAL | 26.19 |
| | 1/6/2009 | Russo-M 19-DEC-2008 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 26.19 |
| | 1/28/2009 | Russo-M 19-JAN-2009 Josie's / SEAMLESSWEB PROFESSIONAL | 7.82 |
| | 1/28/2009 | Russo-M 20-JAN-2009 Bella Vita (43rd / SEAMLESSWEB PROFESSIONAL | 0.79 |
| | 1/28/2009 | Russo-M 20-JAN-2009 Wu Liang Ye / SEAMLESSWEB PROFESSIONAL | 25.27 |
| | 1/6/2009 | Russo-M 21-DEC-2008 Little Thai Kitc / SEAMLESSWEB PROFESSIONAL | 21.07 |
| | 1/28/2009 | Russo-M 21-JAN-2009 Wild Edibles / SEAMLESSWEB PROFESSIONAL | 26.24 |
| | 1/6/2009 | Russo-M 22-DEC-2008 Bella Vita (43rd / SEAMLESSWEB PROFESSIONAL | 25.58 |
| | 1/28/2009 | Russo-M 22-JAN-2009 Benvenuto Caffe / SEAMLESSWEB PROFESSIONAL | 25.71 |
| | 1/6/2009 | Russo-M 23-DEC-2008 Hatsuhana / SEAMLESSWEB PROFESSIONAL | 26.12 |
| | 1/6/2009 | Russo-M 26-DEC-2008 Urban Lobster / SEAMLESSWEB PROFESSIONAL | 25.56 |
| | 1/6/2009 | Russo-M 27-DEC-2008 28 Scott's Food / SEAMLESSWEB PROFESSIONAL | 15.37 |
| | 1/28/2009 | Russo-M 29-DEC-2008 Energy Kitchen ( / SEAMLESSWEB PROFESSIONAL | 26.25 |
| | 1/28/2009 | Russo-M 30-DEC-2008 Just Salad (Park / SEAMLESSWEB PROFESSIONAL | 26.07 |
| | 1/6/2009 | Whiting-M 21-DEC-2008 Lenny's (48th St / SEAMLESSWEB PROFESSIONAL | 15.51 |
| | | Subtotal: | 2,433.47 |
| **Meals-Meetings/Travel** | 1/22/2009 | Whiting-Dinner/NYC - attended hearing 12/22/2008 | 11.46 |
| | 1/22/2009 | Whiting-Lunch/McDonald's (1p) 12/22/2008 | 8.23 |
| | | Subtotal: | 19.69 |
| **Photocopying Costs** | 1/14/2009 | CPYCNTR JOBS DONE IN 12/08 / NON VENDOR (AP JOURNALS) | 3,197.55 |
| | | Subtotal: | 3,197.55 |
| **Telephone/Telex/Fax-Usage/Re** | 1/30/2009 | CONFERENCE CALLS (NOV '08) / AT&T TELECONFERENCE SERVICES | 100.18 |
| | | Subtotal: | 100.18 |
| **Travel** | 1/26/2009 | Grow-AIR CANADA NY/Toronto/Boston (coach) 01/12/2009 | 1,912.69 |

Exp Detail_Jan 09

LEH_1st Interin Expense Detail_Sep-Jan 09.xls

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

ALL EXPENSES (Recoverable and Non-Recoverable)

### NYC03766 - Lehman Brothers

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | | BALANCE |
|---|---|---|---|---|
| Travel | 1/5/2009 | Grow-SUTTON PLACE HOTEL TORONTO-Int.@$225 11/13/2008 | | 255.15 |
| | | | | 2,167.84 |
| | | | Subtotal: | |
| | | | CLOSING BALANCE as of 1/31/2009 | 11,990.37 |