EXHIBIT D



| Matter ID | Matter Name |
|-----------|-------------|
| 7331-003 | National Bankers Group |
| 7331-004 | EZ Funding Corporation |
| 7331-005 | SCME Mortgage Bankers, Inc. |
| 7331-006 | Gateway Funding |
| 7331-012 | American Sterling Bank |
| 7331-015 | National Penn Bank |
| 7331-016 | Clarion Mortgage Capital, Inc. |
| 7331-017 | Lincoln Mortgage Company |
| 7331-018 | Home Capital Funding |
| 7331-019 | IRES Co. |
| 7331-020 | Lending 1st Mortgage LLC |
| 7331-021 | Mirad Financial Group |
| 7331-022 | Nationwide Lending Corporation |
| 7331-023 | Realty Mortgage |
| 7331-024 | Dream House Mortgage |
| 7331-026 | Impac |
| 7331-027 | Shea Mortgage |
| 7331-028 | Security Mortgage Corporation |
| 7331-029 | Paramount Residential Mortgage Group, Inc. |
| 7331-030 | Approved Funding Corp. |
| 7331-031 | Assured Lending Corporation |
| 7331-032 | Bank of England |
| 7331-033 | Coast Mortgage Corporation |
| 7331-034 | Epix Funding Group |
| 7331-035 | Manhattan Mortgage |
| 7331-036 | Paragon Mortgage Bankers Corp. |
| 7331-037 | Pine State Mortgage Corporation |
| 7331-038 | South Trust Funding, Inc. |
| 7331-039 | Beach First National Bank |
| 7331-040 | Equity Resources, Inc. |
| 7331-041 | Fairfield Financial Mortgage Group, Inc. |
| 7331-042 | First Guaranty Mortgage Corp. |
| 7331-043 | Mortgage and Equity Funding Corporation |
| 7331-044 | Professional Mortgage Partners, Inc. |
| 7331-045 | United Capital Inc. |
| 7331-046 | MortgageIT, Inc. |
| 7331-047 | PrimeLending |
| 7331-048 | Cornerstone Mortgage Company |
| 7331-049 | First Guaranty Financial Corporation |
| 7331-050 | Network Funding |
| 7331-051 | Texas Capital Bank |
| 7331-052 | EquiPoint Financial Network, Inc. |
| 7331-053 | Genesis Mortgage Corp. |
| 7331-054 | Genpact Mortgage Services, Inc. |
| 7331-055 | Homewide Lending Corporation |
| 7331-056 | Loan Correspondents, Inc. |
| 7331-057 | Loan Network, LLC |
| 7331-058 | Mortgage Management Consultants, Inc. |
| 7331-059 | PMAC Lending Services, Inc. |
| 7331-060 | PMC Bancorp |
| 7331-061 | United California Systems International Inc. |

| | |
|---|---|
| 7331-062 | Gateway Mortgage |
| 7331-065 | 1st New England Mortgage Corp. |
| 7331-066 | Amtrust Mortgage Corp. |
| 7331-067 | ANB Financial NA |
| 7331-068 | Barrington Capital Corp. |
| 7331-069 | BayCal Financial Mortgage Corp. |
| 7331-070 | Bondcorp Realty Services, Inc. |
| 7331-071 | California Financial Group |
| 7331-072 | Callisto Group, Inc. |
| 7331-073 | Direct Mortgage Corporation |
| 7331-074 | Eagle Home Mortgage |
| 7331-075 | First Financial Lender |
| 7331-076 | First Integrity Mortgage Co. |
| 7331-077 | First Ohio Bank & Lending, Inc. |
| 7331-078 | First Residential Mortgage Services Corp. |
| 7331-079 | Florida Professional Mortgage |
| 7331-080 | Golden Empire Mortgage, Inc. |
| 7331-081 | Greene Financial Services (North Carolina) |
| 7331-082 | Griffin Mortgage |
| 7331-083 | Home Mortgage |
| 7331-084 | Hometrust Mortgage Co. |
| 7331-085 | InterMountain Mortgage |
| 7331-086 | Intohomes Mortgage Services, Inc. |
| 7331-087 | IZT Mortgage, Inc. |
| 7331-088 | K Bank |
| 7331-089 | K H Financial LP |
| 7331-090 | Key Financial Corporation (Florida) |
| 7331-091 | Lakeland Regional Mortgage Corp. |
| 7331-092 | Liberty Financial Group, Inc. |
| 7331-093 | Loan Link Financial Services |
| 7331-094 | Matrix Funding Services |
| 7331-095 | Millennium Mortgage Corp. |
| 7331-096 | Mortgage Partners, Inc. |
| 7331-097 | Mortgage Specialists, Inc. |
| 7331-098 | Mountain Range Funding, LLC |
| 7331-099 | Mountain View Mortgage |
| 7331-100 | MVP Financial Services, Inc. |
| 7331-101 | N L Inc. |
| 7331-102 | On Time Capital |
| 7331-103 | Peoples Home Equity, Inc. |
| 7331-104 | Prado Mortgage, Inc. |
| 7331-105 | Residential Home Funding Corp. |
| 7331-106 | RNB, Inc. |
| 7331-107 | Royal Financial, LLC |
| 7331-108 | Sound Mortgage Decisions Corp. |
| 7331-109 | South Pacific Financial |
| 7331-110 | TMG Financial Services |
| 7331-111 | Tower Mortgage Capital |
| 7331-112 | Transatlantic Mortgage Corp. |
| 7331-113 | Triumph Funding |
| 7331-114 | U.S. Mortgage Corp. |
| 7331-115 | USA Funding Corp. |

| | |
|---|---|
| 7331-116 | Wall Street Mortgage Brokers, Ltd. |
| 7331-117 | Western Residential Mortgage, Inc. |
| 7331-118 | Westlend Financing, Inc. |
| 7331-119 | First Magnus Financial Corp. |
| 7331-121 | Countrywide |
| 7331-122 | First Franklin |
| 7331-123 | Greenpoint Mortgage |
| 7331-124 | American Home Mortgage |
| 7331-125 | Indymac |
| 7331-126 | Long Beach Mortgage Company |
| 7331-127 | Ohio Savings Bank |
| 7331-128 | ResMae Mortgage Corporation |
| 7331-129 | Wells Fargo |
| 7331-130 | WMC Mortgage Corporation |
| 7331-200 | Home Loan Center |
| 7331-900 | National Loss Recovery Administration |

TOTALS FOR OCTOBER 2008 BY MATTER ID

| Month | Professional | | Narrative | Hours | Price | Value |
|---|---|---|---|---|---|---|
| Oct-08 | Anthony L. Giacomini | Partner | 1995 (CO) | 10.0 | 350.00 | 3,500.00 |
| Oct-08 | Daniel M. Reilly | Partner | 1981 (CO) | 1.2 | 450.00 | 540.00 |
| Oct-08 | Larry S. Pozner | Partner | 1973 (CO) | 1.2 | 450.00 | 540.00 |
| Oct-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 13.6 | 210.00 | 2,856.00 |
| Oct-08 | Wendy Fisher | Partner | 1996 (CO) | 7.7 | 350.00 | 2,695.00 |
| Oct-08 | Caleb Durling | Associate | 2007 (CO) | 8.9 | 200.00 | 1,780.00 |
| Oct-08 | Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 57.9 | 230.00 | 13,317.00 |
| Oct-08 | Katie Roush | Associate | 2007 (CO) | 38.1 | 175.00 | 6,667.50 |
| Oct-08 | Malia Arrington | Associate | 2003 (CO) | 52.9 | 270.00 | 14,283.00 |
| Oct-08 | Matthew D. Spohn | Associate | 2001 (CO) | 1.5 | 290.00 | 435.00 |
| Oct-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 196.8 | 200.00 | 39,360.00 |
| Oct-08 | Kimberly Church | Contract Attorney | | 0.8 | 180.00 | 144.00 |
| Oct-08 | Camilla O'Keefe | Paralegal | N/A | 1.4 | 130.00 | 182.00 |
| Oct-08 | Elizabeth Wimmer | Paralegal | N/A | 1.0 | 160.00 | 160.00 |
| Oct-08 | Henry Johnson | Paralegal | N/A | 3.8 | 150.00 | 570.00 |
| Oct-08 | Kathleen Porter | Paralegal | N/A | 89.2 | 160.00 | 14,272.00 |
| Oct-08 | Sonia N. Siewert | Paralegal | N/A | 5.0 | 100.00 | 500.00 |
| | | | | **Total Services for October 2008:** | | $101,801.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | Oct-08 | Daniel M. Reilly | Partner | 1981 (CO) | 0.6 | 450.00 | 270.00 |
| 7331-003 | Oct-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.9 | 210.00 | 189.00 |
| 7331-003 | Oct-08 | Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 10.8 | 230.00 | 2,484.00 |
| 7331-003 | Oct-08 | Katie Roush | Associate | 2007 (CO) | 1.5 | 175.00 | 262.50 |
| 7331-003 | Oct-08 | Matthew D. Spohn | Associate | 2001(CO) | 0.4 | 290.00 | 116.00 |
| 7331-003 | Oct-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 106.5 | 200.00 | 21,300.00 |
| 7331-003 | Oct-08 | Camilla O'Keefe | Paralegal | N/A | 1.4 | 130.00 | 182.00 |
| 7331-003 | Oct-08 | Kathleen Porter | Paralegal | N/A | 6.3 | 160.00 | 1,008.00 |
| | | | | Totals: | 128.4 | | 25,811.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-004 | Oct-08 | Daniel M. Reilly | Partner | 1981 (CO) | 0.1 | 450.00 | 45.00 |
| 7331-004 | Oct-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 5.2 | 210.00 | 1,092.00 |
| 7331-004 | Oct-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 7.4 | 200.00 | 1,480.00 |
| 7331-004 | Oct-08 | Kathleen Porter | Paralegal | N/A | 1.3 | 160.00 | 208.00 |
| | | | | Totals: | 14 | | 2,825.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-005 | Oct-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.7 | 210.00 | 147.00 |
| | | | | Totals: | 0.7 | | 147.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-006 | Oct-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.4 | 210.00 | 84.00 |
| 7331-006 | Oct-08 | Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 2.2 | 230.00 | 506.00 |
| | | | | Totals: | 2.6 | | 590.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-012 | Oct-08 | Daniel M. Reilly | Partner | 1981 (CO) | 0.5 | 450.00 | 225.00 |
| 7331-012 | Oct-08 | Larry S. Pozner | Partner | 1973 (CO) | 0.2 | 450.00 | 90.00 |
| 7331-012 | Oct-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 5.6 | 210.00 | 1,176.00 |
| 7331-012 | Oct-08 | Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 41.1 | 230.00 | 9,453.00 |
| 7331-012 | Oct-08 | Katie Roush | Associate | 2007 (CO) | 36.6 | 175.00 | 6,405.00 |
| 7331-012 | Oct-08 | Malia Arrington | Associate | 2003 (CO) | 52.9 | 270.00 | 14,283.00 |
| 7331-012 | Oct-08 | Matthew D. Spohn | Associate | 2001(CO) | 0.6 | 290.00 | 174.00 |
| 7331-012 | Oct-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 8.3 | 200.00 | 1,660.00 |
| 7331-012 | Oct-08 | Elizabeth Wimmer | Paralegal | N/A | 1 | 160.00 | 160.00 |
| 7331-012 | Oct-08 | Henry Johnson | Paralegal | N/A | 3.8 | 150.00 | 570.00 |
| 7331-012 | Oct-08 | Kathleen Porter | Paralegal | N/A | 25.8 | 160.00 | 4,128.00 |
| | | | | Totals: | 176.4 | | 38,324.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-016 | Oct-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 11.9 | 200.00 | 2,380.00 |
| 7331-016 | Oct-08 | Kathleen Porter | Paralegal | N/A | 0.8 | 160.00 | 128.00 |
| | | | | Totals: | 12.7 | | 2,508.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-019 | Oct-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 7.8 | 200.00 | 1,560.00 |
| 7331-019 | Oct-08 | Kathleen Porter | Paralegal | N/A | 5 | 160.00 | 800.00 |
| 7331-019 | Oct-08 | Sonia N. Siewert | Paralegal | N/A | 5 | 100.00 | 500.00 |
| | | | | Totals: | 17.8 | | 2,860.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-020 | Oct-08 | Matthew D. Spohn | Associate | 2001(CO) | 0.2 | 290.00 | 58.00 |
| 7331-020 | Oct-08 | Echo Ryan | Contract Attorney | 2007(CO) | 5 | 200.00 | 1,000.00 |
| | | | | Totals: | 5.2 | | 1,058.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-021 | Oct-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 23.4 | 200.00 | 4,680.00 |
| 7331-021 | Oct-08 | Kathleen Porter | Paralegal | N/A | 4.1 | 160.00 | 656.00 |
| | | | | Totals: | 27.5 | | 5,336.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-022 | Oct-08 | Kimberly Church | Contract Attorney | 0.00 | 0.8 | 180.00 | 144.00 |
| | | | | Totals: | 0.8 | | 144.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-024 | Oct-08 | Anthony L. Giacomini | Partner | 1995 (CO) | 1.6 | 350.00 | 560.00 |
| | | Total | | | 1.6 | | 560.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-026 | Sep-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.2 | 210.00 | 42.00 |
| | | | | Totals: | 0.2 | | 42.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-028 | Oct-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 4.5 | 200.00 | 900.00 |
| 7331-028 | Oct-08 | Kathleen Porter | Paralegal | N/A | 2 | 160.00 | 320.00 |
| | | | | Totals: | 6.5 | | 1,220.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-029 | Oct-08 | Matthew D. Spohn | Associate | 2001(CO) | 0.3 | 290.00 | 87.00 |
| 7331-029 | Oct-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 12.3 | 200.00 | 2,460.00 |
| 7331-029 | Oct-08 | Kathleen Porter | Paralegal | N/A | 2.6 | 160.00 | 416.00 |
| | | | | Totals: | 15.2 | | 2,963.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | Oct-08 | Anthony L. Giacomini | Partner | 1995 (CO) | 8.4 | 350.00 | 2,940.00 |
| 7331-900 | Oct-08 | Larry S. Pozner | Partner | 1973 (CO) | 1 | 450.00 | 450.00 |
| 7331-900 | Oct-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.6 | 210.00 | 126.00 |
| 7331-900 | Oct-08 | Wendy Fisher | Partner | 1996 (CO) | 7.7 | 350.00 | 2,695.00 |
| 7331-900 | Oct-08 | Caleb Durling | Associate | 2007 (CO) | 8.9 | 200.00 | 1,780.00 |
| 7331-900 | Oct-08 | Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 3.8 | 230.00 | 874.00 |
| 7331-900 | Oct-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 9.7 | 200.00 | 1,940.00 |
| 7331-900 | Oct-08 | Kathleen Porter | Paralegal | N/A | 41.3 | 160.00 | 6,608.00 |
| | | | | Totals: | 81.4 | | 17,413.00 |

TOTALS FOR NOVEMBER 2008 BY MATTER ID

| Month | Professional | | Narrative | Hours | Price | Value |
|-------|-------------|---|-----------|-------|-------|-------|
| Nov-08 | Anthony L. Giacomini | Partner | 1995 (CO) | 21.7 | 400.00 | 8,680.00 |
| Nov-08 | Daniel M. Reilly | Partner | 1981 (CO) | 0.1 | 450.00 | 45.00 |
| Nov-08 | Larry S. Pozner | Partner | 1973 (CO) | 0.3 | 450.00 | 135.00 |
| Nov-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 4.0 | 210.00 | 840.00 |
| Nov-08 | Wendy Fisher | Partner | 1996 (CO) | 17.5 | 400.00 | 7,000.00 |
| Nov-08 | Caleb Durling | Associate | 2007 (CO) | 7.6 | 200.00 | 1,520.00 |
| Nov-08 | Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 8.8 | 230.00 | 2,024.00 |
| Nov-08 | Katie Roush | Associate | 2007 (CO) | 71.7 | 175.00 | 12,547.50 |
| Nov-08 | Malia Arrington | Associate | 2003 (CO) | 37.9 | 270.00 | 10,233.00 |
| Nov-08 | Matthew D. Spohn | Associate | 2001 (CO) | 50.5 | 290.00 | 14,645.00 |
| Nov-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 89.0 | 200.00 | 17,800.00 |
| Nov-08 | Kathleen Porter | Paralegal | N/A | 76.7 | 160.00 | 12,272.00 |
| Nov-08 | Larry Walsh | Paralegal | N/A | 5.0 | 45.00 | 225.00 |
| Nov-08 | Sonia N. Siewert | Paralegal | N/A | 19.5 | 100.00 | 1,950.00 |
| | | | | **Total Services for November 2008:** | | $ 89,916.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | Nov-08 | Larry S. Pozner | Partner | 1973 (CO) | 0.3 | 450.00 | 135.00 |
| 7331-003 | Nov-08 | Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 1.2 | 230.00 | 276.00 |
| 7331-003 | Nov-08 | Katie Roush | Associate | 2007 (CO) | 34.2 | 175.00 | 5,985.00 |
| 7331-003 | Nov-08 | Matthew D. Spohn | Associate | 2001(CO) | 27.3 | 290.00 | 7,917.00 |
| 7331-003 | Nov-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 56.6 | 200.00 | 11,320.00 |
| 7331-003 | Nov-08 | Kathleen Porter | Paralegal | N/A | 39.3 | 160.00 | 6,288.00 |
| 7331-003 | Nov-08 | Larry Walsh | Paralegal | N/A | 1.3 | 45.00 | 58.50 |
| 7331-003 | Nov-08 | Sonia N. Siewert | Paralegal | N/A | 11 | 100.00 | 1,100.00 |
| | | | | Totals: | 171.2 | | 33,079.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-004 | Nov-08 | Daniel M. Reilly | Partner | 1981 (CO) | 0.1 | 450.00 | 45.00 |
| 7331-004 | Nov-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 2 | 210.00 | 420.00 |
| 7331-004 | Nov-08 | Matthew D. Spohn | Associate | 2001(CO) | 0.7 | 290.00 | 203.00 |
| 7331-004 | Nov-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 11.5 | 200.00 | 2,300.00 |
| 7331-004 | Nov-08 | Kathleen Porter | Paralegal | N/A | 0.4 | 160.00 | 64.00 |
| 7331-004 | Nov-08 | Larry Walsh | Paralegal | N/A | 1.2 | 45.00 | 54.00 |
| | | | | Totals: | 15.9 | | 3,086.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-005 | Nov-08 | Malia Arrington | Associate | 2003 (CO) | 0.3 | 270.00 | 81.00 |
| 7331-005 | Nov-08 | Matthew D. Spohn | Associate | 2001(CO) | 5.9 | 290.00 | 1,711.00 |
| 7331-005 | Nov-08 | Kathleen Porter | Paralegal | N/A | 1.6 | 160.00 | 256.00 |
| 7331-005 | Nov-08 | Larry Walsh | Paralegal | N/A | 1.25 | 45.00 | 56.25 |
| | | | | Totals: | 9.05 | | 2,104.25 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-006 | Nov-08 | Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 5.3 | 230.00 | 1,219.00 |
| 7331-006 | Nov-08 | Katie Roush | Associate | 2007 (CO) | 37.5 | 175.00 | 6,562.50 |
| 7331-006 | Nov-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 0.8 | 200.00 | 160.00 |
| 7331-006 | Nov-08 | Kathleen Porter | Paralegal | N/A | 4.6 | 160.00 | 736.00 |
| | | | | Totals: | 48.2 | | 8,677.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-012 | Nov-08 | Caleb Durling | Associate | 2007 (CO) | 3.3 | 200.00 | 660.00 |
| 7331-012 | Nov-08 | Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 1 | 230.00 | 230.00 |
| 7331-012 | Nov-08 | Malia Arrington | Associate | 2003 (CO) | 37.6 | 270.00 | 10,152.00 |
| 7331-012 | Nov-08 | Matthew D. Spohn | Associate | 2001(CO) | 4 | 290.00 | 1,160.00 |
| 7331-012 | Nov-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 18.2 | 200.00 | 3,640.00 |
| 7331-012 | Nov-08 | Kathleen Porter | Paralegal | N/A | 12.9 | 160.00 | 2,064.00 |
| 7331-012 | Nov-08 | Larry Walsh | Paralegal | N/A | 1.25 | 45.00 | 56.25 |
| 7331-012 | Nov-08 | Sonia N. Siewert | Paralegal | N/A | 1 | 100.00 | 100.00 |
| | | | | Totals: | 79.25 | | 18,062.25 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-022 | Nov-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 0.6 | 200.00 | 120.00 |
| | | | | Totals: | 0.6 | | 120.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-024 | Nov-08 | Anthony L. Giacomini | Partner | 1995 (CO) | 2.5 | 400.00 | 1,000.00 |
| 7331-024 | Nov-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 0.3 | 200.00 | 60.00 |
| | | | | Totals: | 2.8 | | 1,060.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-040 | Nov-08 | Anthony L. Giacomini | Partner | 1995 (CO) | 0 | 400.00 | - |
| | | | | Totals: | 0 | | - |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | Nov-08 | Anthony L. Giacomini | Partner | 1995 (CO) | 19.2 | 400.00 | 7,680.00 |
| 7331-900 | Nov-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 2 | 210.00 | 420.00 |
| 7331-900 | Nov-08 | Wendy Fisher | Partner | 1996 (CO) | 17.5 | 400.00 | 7,000.00 |
| 7331-900 | Nov-08 | Caleb Durling | Associate | 2007 (CO) | 4.3 | 200.00 | 860.00 |
| 7331-900 | Nov-08 | Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 1.3 | 230.00 | 299.00 |
| 7331-900 | Nov-08 | Matthew D. Spohn | Associate | 2001(CO) | 12.6 | 290.00 | 3,654.00 |
| 7331-900 | Nov-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 1 | 200.00 | 200.00 |
| 7331-900 | Nov-08 | Kathleen Porter | Paralegal | N/A | 17.9 | 160.00 | 2,864.00 |
| 7331-900 | Nov-08 | Sonia N. Siewert | Paralegal | N/A | 7.5 | 100.00 | 750.00 |
| | | | | Totals: | 83.3 | | 23,727.00 |

TOTALS FOR DECEMBER 2008 BY MATTER ID

| Month | Professional | | Narrative | Hours | Price | Value |
|---|---|---|---|---|---|---|
| Dec-08 | Anthony L. Giacomini | Partner | 1995 (CO) | 10.1 | 350.00 | 3,535.00 |
| Dec-08 | Daniel M. Reilly | Partner | 1981 (CO) | 4.2 | 450.00 | 1,890.00 |
| Dec-08 | Kent C. Modesitt | Partner | 1999 (CO) | 3.6 | 300.00 | 1,080.00 |
| Dec-08 | Larry S. Pozner | Partner | 1973 (CO) | 3.6 | 450.00 | 1,620.00 |
| Dec-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 28.7 | 210.00 | 6,027.00 |
| Dec-08 | Wendy Fisher | Partner | 1996 (CO) | 0.6 | 350.00 | 210.00 |
| Dec-08 | Caleb Durling | Associate | 2007 (CO) | 11.4 | 200.00 | 2,280.00 |
| Dec-08 | Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 14.3 | 230.00 | 3,289.00 |
| Dec-08 | Katie Roush | Associate | 2007 (CO) | 68.2 | 175.00 | 11,935.00 |
| Dec-08 | Lindsay Unruh | Associate | 2004 (CO) | 2.5 | 205.00 | 512.50 |
| Dec-08 | Malia Arrington | Associate | 2003 (CO) | 80.7 | 270.00 | 21,789.00 |
| Dec-08 | Mark Bailey | Associate | 2005 (CO) | 0.0 | 195.00 | - |
| Dec-08 | Matthew D. Spohn | Associate | 2001 (CO) | 70.8 | 290.00 | 20,532.00 |
| Dec-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 151.1 | 200.00 | 30,220.00 |
| Dec-08 | Elizabeth Wimmer | Paralegal | N/A | 3.5 | 160.00 | 560.00 |
| Dec-08 | Kathleen Porter | Paralegal | N/A | 119.0 | 160.00 | 19,040.00 |
| | | | | Total Services for December 2008: | | $124,519.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | Dec-08 | Larry S. Pozner | Partner | 1973 (CO) | 0.1 | 450.00 | 45.00 |
| 7331-003 | Dec-08 | Caleb Durling | Associate | 2007 (CO) | 3.3 | 200.00 | 660.00 |
| 7331-003 | Dec-08 | Katie Roush | Associate | 2007 (CO) | 9.4 | 175.00 | 1,645.00 |
| 7331-003 | Dec-08 | Matthew D. Spohn | Associate | 2001(CO) | 28.3 | 290.00 | 8,207.00 |
| 7331-003 | Dec-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 25.0 | 200.00 | 5,000.00 |
| 7331-003 | Dec-08 | Elizabeth Wimmer | Paralegal | N/A | 3.5 | 160.00 | 560.00 |
| 7331-003 | Dec-08 | Kathleen Porter | Paralegal | N/A | 31.2 | 160.00 | 4,992.00 |
| | | | | Totals: | 100.8 | | 21,109.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-004 | Dec-08 | Caleb Durling | Associate | 2007 (CO) | 4.4 | 200.00 | 880.00 |
| 7331-004 | Dec-08 | Matthew D. Spohn | Associate | 2001(CO) | 13.6 | 290.00 | 3,944.00 |
| 7331-004 | Dec-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 2.3 | 200.00 | 460.00 |
| 7331-004 | Dec-08 | Kathleen Porter | Paralegal | N/A | 0.9 | 160.00 | 144.00 |
| | | | | Totals: | 21.2 | | 5,428.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-005 | Dec-08 | Larry S. Pozner | Partner | 1973 (CO) | 0.1 | 450.00 | 45.00 |
| 7331-005 | Dec-08 | Matthew D. Spohn | Associate | 2001(CO) | 4.8 | 290.00 | 1,392.00 |
| 7331-005 | Dec-08 | Kathleen Porter | Paralegal | N/A | 0.5 | 160.00 | 80.00 |
| | | | | Totals: | 5.4 | | 1,517.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-006 | Dec-08 | Larry S. Pozner | Partner | 1973 (CO) | 0.4 | 450.00 | 180.00 |
| 7331-006 | Dec-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 1.2 | 210.00 | 252.00 |
| 7331-006 | Dec-08 | Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 14.3 | 230.00 | 3,289.00 |
| 7331-006 | Dec-08 | Katie Roush | Associate | 2007 (CO) | 35.8 | 175.00 | 6,265.00 |
| 7331-006 | Dec-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 0.2 | 200.00 | 40.00 |
| 7331-006 | Dec-08 | Kathleen Porter | Paralegal | N/A | 11.4 | 160.00 | 1,824.00 |
| | | | | Totals: | 63.3 | | 11,850.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-012 | Dec-08 | Daniel M. Reilly | Partner | 1981 (CO) | 0.3 | 450.00 | 135.00 |
| 7331-012 | Dec-08 | Larry S. Pozner | Partner | 1973 (CO) | 0.5 | 450.00 | 225.00 |
| 7331-012 | Dec-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.4 | 210.00 | 84.00 |
| 7331-012 | Dec-08 | Caleb Durling | Associate | 2007 (CO) | 0.2 | 200.00 | 40.00 |
| 7331-012 | Dec-08 | Malia Arrington | Associate | 2003 (CO) | 71.4 | 270.00 | 19,278.00 |
| 7331-012 | Dec-08 | Matthew D. Spohn | Associate | 2001(CO) | 2.9 | 290.00 | 841.00 |
| 7331-012 | Dec-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 8.9 | 200.00 | 1,780.00 |
| 7331-012 | Dec-08 | Kathleen Porter | Paralegal | N/A | 18.5 | 160.00 | 2,960.00 |
| | | | | Totals: | 103.1 | | 25,343.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-016 | Dec-08 | Malia Arrington | Associate | 2003 (CO) | 2.8 | 270.00 | 756.00 |
| | | | | Totals: | 2.8 | | 756.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-017 | Dec-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 11.5 | 200.00 | 2,300.00 |
| | | | | Totals: | 11.5 | | 2,300.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-018 | Dec-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 23.6 | 200.00 | 4,720.00 |
| | | | | Totals: | 23.6 | | 4,720.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-019 | Dec-08 | Matthew D. Spohn | Associate | 2001(CO) | 3.5 | 290.00 | 1,015.00 |
| | | | | Totals: | 3.5 | 290.00 | 1,015.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-020 | Dec-08 | Matthew D. Spohn | Associate | 2001(CO) | 0.2 | 290.00 | 58.00 |
| | | | | Totals: | 0.2 | | 58.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-021 | Dec-08 | Matthew D. Spohn | Associate | 2001(CO) | 0.4 | 290.00 | 116.00 |
| | | | | Totals: | 0.4 | | 116.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-022 | Dec-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.5 | 210.00 | 105.00 |
| 7331-022 | Dec-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 13.6 | 200.00 | 2,720.00 |
| | | | | Totals: | 14.1 | | 2,825.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-024 | Dec-08 | Anthony L. Giacomini | Partner | 1995 (CO) | 1.0 | 350.00 | 350.00 |
| | | | | Totals: | 1.0 | | 350.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-027 | Dec-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.3 | 210.00 | 63.00 |
| | | | | Totals: | 0.3 | | 63.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-028 | Dec-08 | Malia Arrington | Associate | 2003 (CO) | 3.1 | 270.00 | 837.00 |
| | | | | Totals: | 3.1 | | 837.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-029 | Dec-08 | Matthew D. Spohn | Associate | 2001(CO) | 0.5 | 290.00 | 145.00 |
| | | | | Totals: | 0.5 | | 145.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-046 | Dec-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.5 | 210.00 | 105.00 |
| | | | | Totals: | 0.5 | | 105.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-047 | Dec-08 | Matthew D. Spohn | Associate | 2001(CO) | 0.3 | 290.00 | 87.00 |
| | | | | Totals: | 0.3 | | 87.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-065 | Dec-08 | Kathleen Porter | Paralegal | N/A | 1.1 | 160.00 | 176.00 |
| | | | | Totals: | 1.1 | | 176.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-066 | Dec-08 | Kathleen Porter | Paralegal | N/A | 1.1 | 160.00 | 176.00 |
| | | | | Totals: | 1.1 | | 176.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-075 | Dec-08 | Kathleen Porter | Paralegal | N/A | 1.1 | 160.00 | 176.00 |
| | | | | Totals: | 1.1 | | 176.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-082 | Dec-08 | Kent C. Modesitt | Partner | 1999 (CO) | 0.9 | 300.00 | 270.00 |
| | | | | Totals: | 0.9 | | 270.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-095 | Dec-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.5 | 210.00 | 105.00 |
| | | | | Totals: | 0.5 | | 105.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-097 | Dec-08 | Kent C. Modesitt | Partner | 1999 (CO) | 0.9 | 300.00 | 270.00 |
| | | | | Totals: | 0.9 | | 270.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-102 | Dec-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.5 | 210.00 | 105.00 |
| | | | | Totals: | 0.5 | | 105.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-105 | Dec-08 | Kent C. Modesitt | Partner | 1999 (CO) | 0.9 | 300.00 | 270.00 |
| | | | | Totals: | 0.9 | | 270.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-107 | Dec-08 | Matthew D. Spohn | Associate | 2001(CO) | 1.2 | 290.00 | 348.00 |
| | | | | Totals: | 1.2 | | 348.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-108 | Dec-08 | Matthew D. Spohn | Associate | 2001(CO) | 0.7 | 290.00 | 203.00 |
| | | | | Totals: | 0.7 | | 203.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-109 | Dec-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.5 | 210.00 | 105.00 |
| | | | | Totals: | 0.5 | | 105.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-113 | Dec-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.5 | 210.00 | 105.00 |
| | | | | Totals: | 0.5 | | 105.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-116 | Dec-08 | Kent C. Modesitt | Partner | 1999 (CO) | 0.9 | 300.00 | 270.00 |
| | | | | Totals: | 0.9 | | 270.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-117 | Dec-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.5 | 210.00 | 105.00 |
| | | | | Totals: | 0.5 | | 105.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | Dec-08 | Anthony L. Giacomini | Partner | 1995 (CO) | 9.1 | 350.00 | 3,185.00 |
| 7331-900 | Dec-08 | Daniel M. Reilly | Partner | 1981 (CO) | 3.9 | 450.00 | 1,755.00 |
| 7331-900 | Dec-08 | Larry S. Pozner | Partner | 1973 (CO) | 2.5 | 450.00 | 1,125.00 |
| 7331-900 | Dec-08 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 23.3 | 210.00 | 4,893.00 |
| 7331-900 | Dec-08 | Wendy Fisher | Partner | 1996 (CO) | 0.6 | 350.00 | 210.00 |
| 7331-900 | Dec-08 | Caleb Durling | Associate | 2007 (CO) | 3.5 | 200.00 | 700.00 |
| 7331-900 | Dec-08 | Katie Roush | Associate | 2007 (CO) | 23.0 | 175.00 | 4,025.00 |
| 7331-900 | Dec-08 | Lindsay Unruh | Associate | 2004 (CO) | 2.5 | 205.00 | 512.50 |
| 7331-900 | Dec-08 | Malia Arrington | Associate | 2003 (CO) | 3.4 | 270.00 | 918.00 |
| 7331-900 | Dec-08 | Matthew D. Spohn | Associate | 2001(CO) | 14.4 | 290.00 | 4,176.00 |
| 7331-900 | Dec-08 | Echo Ryan | Contract Attorney | 2007 (CO) | 66.0 | 200.00 | 13,200.00 |
| 7331-900 | Dec-08 | Kathleen Porter | Paralegal | N/A | 53.2 | 160.00 | 8,512.00 |
| | | | | Totals: | 205.4 | | 43,211.50 |

TOTALS FOR JANUARY 2009 BY MATTER ID

| Month | Professional | | Narrative | Hours | Price | Value |
|---|---|---|---|---|---|---|
| Jan-09 | Anthony L. Giacomini | Partner | 1995 (CO) | 3.5 | 425.00 | 1,487.50 |
| Jan-09 | Daniel M. Reilly | Partner | 1981 (CO) | 1.8 | 500.00 | 900.00 |
| Jan-09 | Kent C. Modesitt | Partner | 1999 (CO) | 35.2 | 375.00 | 13,200.00 |
| Jan-09 | Kyle Velte | Partner | 1999 (CO) | 23.6 | 350.00 | 8,260.00 |
| Jan-09 | Larry S. Pozner | Partner | 1973 (CO) | 2.8 | 500.00 | 1,400.00 |
| Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 16.8 | 375.00 | 6,300.00 |
| Jan-09 | Wendy Fisher | Partner | 1996 (CO) | 1.3 | 425.00 | 552.50 |
| Jan-09 | Caleb Durling | Associate | 2007 (CO) | 3.0 | 240.00 | 720.00 |
| Jan-09 | Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 16.5 | 310.00 | 5,115.00 |
| Jan-09 | Katie Roush | Associate | 2007 (CO) | 52.0 | 240.00 | 12,480.00 |
| Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 49.0 | 290.00 | 14,210.00 |
| Jan-09 | Malia Arrington | Associate | 2003 (CO) | 6.4 | 310.00 | 1,984.00 |
| Jan-09 | Mark Bailey | Associate | 2005 (CO) | 13.3 | 290.00 | 3,857.00 |
| Jan-09 | Matthew D. Spohn | Associate | 2001 (CO) | 97.5 | 310.00 | 30,225.00 |
| Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 111.8 | 200.00 | 22,360.00 |
| Jan-09 | Elizabeth Wimmer | Paralegal | N/A | 3.5 | 180.00 | 630.00 |
| Jan-09 | Kathleen Porter | Paralegal | N/A | 124.2 | 170.00 | 21,114.00 |
| Jan-09 | Kenneth Nakamura | Paralegal | N/A | 5.7 | 105.00 | 598.50 |
| Jan-09 | Sonia N. Siewert | Paralegal | N/A | 30.0 | 100.00 | 3,000.00 |
| | | | | **Total Services for January 2009:** | | $148,393.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | Jan-09 | Daniel M. Reilly | Partner | 1981 (CO) | 0.5 | 500.00 | 250.00 |
| 7331-003 | Jan-09 | Larry S. Pozner | Partner | 1973 (CO) | 0.4 | 500.00 | 200.00 |
| 7331-003 | Jan-09 | Caleb Durling | Associate | 2007 (CO) | 0.6 | 240.00 | 144.00 |
| 7331-003 | Jan-09 | Katie Roush | Associate | 2007 (CO) | 37.0 | 240.00 | 8,880.00 |
| 7331-003 | Jan-09 | Matthew D. Spohn | Associate | 2001(CO) | 60.6 | 310.00 | 18,786.00 |
| 7331-003 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 32.6 | 200.00 | 6,520.00 |
| 7331-003 | Jan-09 | Elizabeth Wimmer | Paralegal | N/A | 3.0 | 180.00 | 540.00 |
| 7331-003 | Jan-09 | Kathleen Porter | Paralegal | N/A | 46.2 | 170.00 | 7,854.00 |
| 7331-003 | Jan-09 | Kenneth Nakamura | Paralegal | N/A | 4.4 | 105.00 | 462.00 |
| 7331-003 | Jan-09 | Sonia N. Siewert | Paralegal | N/A | 12.0 | 100.00 | 1,200.00 |
| | | | | Totals: | 197.3 | | 44,836.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-004 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.5 | 375.00 | 187.50 |
| 7331-004 | Jan-09 | Matthew D. Spohn | Associate | 2001(CO) | 6.1 | 310.00 | 1,891.00 |
| 7331-004 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 1.2 | 200.00 | 240.00 |
| 7331-004 | Jan-09 | Elizabeth Wimmer | Paralegal | N/A | 0.5 | 180.00 | 90.00 |
| 7331-004 | Jan-09 | Kathleen Porter | Paralegal | N/A | 0.4 | 170.00 | 68.00 |
| | | | | Totals: | 8.7 | | 2,476.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-006 | Jan-09 | Daniel M. Reilly | Partner | 1981 (CO) | 1.0 | 500.00 | 500.00 |
| 7331-006 | Jan-09 | Caleb Durling | Associate | 2007 (CO) | 0.1 | 240.00 | 24.00 |
| 7331-006 | Jan-09 | Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 16.5 | 310.00 | 5,115.00 |
| 7331-006 | Jan-09 | Katie Roush | Associate | 2007 (CO) | 4.6 | 240.00 | 1,104.00 |
| 7331-006 | Jan-09 | Mark Bailey | Associate | 2005 (CO) | 0.5 | 290.00 | 145.00 |
| 7331-006 | Jan-09 | Matthew D. Spohn | Associate | 2001(CO) | 0.4 | 310.00 | 124.00 |
| 7331-006 | Jan-09 | Kathleen Porter | Paralegal | N/A | 0.4 | 170.00 | 68.00 |
| | | | | Totals: | 23.5 | | 7,080.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-012 | Jan-09 | Daniel M. Reilly | Partner | 1981 (CO) | 0.3 | 500.00 | 150.00 |
| 7331-012 | Jan-09 | Larry S. Pozner | Partner | 1973 (CO) | 0.1 | 500.00 | 50.00 |
| 7331-012 | Jan-09 | Caleb Durling | Associate | 2007 (CO) | 2.3 | 240.00 | 552.00 |
| 7331-012 | Jan-09 | Malia Arrington | Associate | 2003 (CO) | 2.4 | 310.00 | 744.00 |
| 7331-012 | Jan-09 | Matthew D. Spohn | Associate | 2001(CO) | 21.7 | 310.00 | 6,727.00 |
| 7331-012 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 3.2 | 200.00 | 640.00 |
| 7331-012 | Jan-09 | Kathleen Porter | Paralegal | N/A | 5.9 | 170.00 | 1,003.00 |
| 7331-012 | Jan-09 | Sonia N. Siewert | Paralegal | N/A | 6.0 | 100.00 | 600.00 |
| | | | | Totals: | 41.9 | | 10,466.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-016 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 3.4 | 290.00 | 986.00 |
| 7331-016 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 0.9 | 200.00 | 180.00 |
| | | | | Totals: | 4.3 | | 1,166.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-017 | Jan-09 | Katie Roush | Associate | 2007 (CO) | 6.2 | 240.00 | 1,488.00 |
| 7331-017 | Jan-09 | Kathleen Porter | Paralegal | N/A | 5.5 | 170.00 | 935.00 |
| | | | | Totals: | 11.7 | | 2,423.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-018 | Jan-09 | Katie Roush | Associate | 2007 (CO) | 3.1 | 240.00 | 744.00 |
| 7331-018 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 3.0 | 200.00 | 600.00 |
| 7331-018 | Jan-09 | Kathleen Porter | Paralegal | N/A | 0.9 | 170.00 | 153.00 |
| | | | | Totals: | 7.0 | | 1,497.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-019 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.1 | 375.00 | 37.50 |
| 7331-019 | Jan-09 | Matthew D. Spohn | Associate | 2001(CO) | 0.6 | 310.00 | 186.00 |
| 7331-019 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 0.8 | 200.00 | 160.00 |
| | | | | Totals: | 1.5 | | 383.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-020 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.1 | 375.00 | 37.50 |
| 7331-020 | Jan-09 | Matthew D. Spohn | Associate | 2001(CO) | 1.2 | 310.00 | 372.00 |
| 7331-020 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 2.7 | 200.00 | 540.00 |
| 7331-020 | Jan-09 | Kathleen Porter | Paralegal | N/A | 2.0 | 170.00 | 340.00 |
| | | | | Totals: | 6.0 | | 1,289.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-021 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.1 | 375.00 | 37.50 |
| 7331-021 | Jan-09 | Matthew D. Spohn | Associate | 2001(CO) | 0.3 | 310.00 | 93.00 |
| 7331-021 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 0.6 | 200.00 | 120.00 |
| 7331-021 | Jan-09 | Kathleen Porter | Paralegal | N/A | 1.8 | 170.00 | 306.00 |
| | | | | Totals: | 2.8 | | 556.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-022 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.5 | 375.00 | 187.50 |
| 7331-022 | Jan-09 | Mark Bailey | Associate | 2005 (CO) | 0.4 | 290.00 | 116.00 |
| 7331-022 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 15.1 | 200.00 | 3,020.00 |
| 7331-022 | Jan-09 | Kathleen Porter | Paralegal | N/A | 1.5 | 170.00 | 255.00 |
| | | | | Totals: | 17.5 | | 3,578.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-024 | Jan-09 | Anthony L. Giacomini | Partner | 1995 (CO) | 0.3 | 425.00 | 127.50 |
| 7331-024 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.8 | 375.00 | 300.00 |
| | | | | Totals: | 1.1 | | 427.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-028 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.1 | 375.00 | 37.50 |
| 7331-028 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 1.8 | 290.00 | 522.00 |
| 7331-028 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 4.4 | 200.00 | 880.00 |
| | | | | Totals: | 6.3 | | 1,439.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-029 | Jan-09 | Matthew D. Spohn | Associate | 2001(CO) | 0.3 | 310.00 | 93.00 |
| 7331-029 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 0.8 | 200.00 | 160.00 |
| | | | | Totals: | 1.1 | | 253.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-046 | Jan-09 | Kyle Velte | Partner | 1999 (CO) | 17.4 | 350.00 | 6,090.00 |
| 7331-046 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.1 | 375.00 | 37.50 |
| 7331-046 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 1.9 | 200.00 | 380.00 |
| 7331-046 | Jan-09 | Kathleen Porter | Paralegal | N/A | 1.7 | 170.00 | 289.00 |
| | | | | Totals: | 21.1 | | 6,796.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-047 | Jan-09 | Matthew D. Spohn | Associate | 2001(CO) | 1.8 | 310.00 | 558.00 |
| 7331-047 | Jan-09 | Kathleen Porter | Paralegal | N/A | 1.0 | 170.00 | 170.00 |
| | | | | Totals: | 2.8 | | 728.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-065 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 4.5 | 290.00 | 1,305.00 |
| 7331-065 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 2.7 | 200.00 | 540.00 |
| | | | | Totals: | 7.2 | | 1,845.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-067 | Jan-09 | Malia Arrington | Associate | 2003 (CO) | 1.7 | 310.00 | 527.00 |
| 7331-067 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 4.7 | 290.00 | 1,363.00 |
| | | | | Totals: | 6.4 | | 1,890.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-069 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 0.4 | 290.00 | 116.00 |
| | | | | Totals: | 0.4 | | 116.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-072 | Jan-09 | Malia Arrington | Associate | 2003 (CO) | 1.2 | 310.00 | 372.00 |
| 7331-072 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 3.6 | 290.00 | 1,044.00 |
| | | | | Totals: | 4.8 | | 1,416.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-075 | Jan-09 | Malia Arrington | Associate | 2003 (CO) | 1.1 | 310.00 | 341.00 |
| 7331-075 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 3.3 | 290.00 | 957.00 |
| 7331-075 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 5.0 | 200.00 | 1,000.00 |
| | | | | Totals: | 9.4 | | 2,298.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-080 | Jan-09 | Mark Bailey | Associate | 2005 (CO) | 0.0 | 290.00 | - |
| | | | | Totals: | 0.0 | | - |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-082 | Jan-09 | Kent C. Modesitt | Partner | 1999 (CO) | 8.2 | 375.00 | 3,075.00 |
| 7331-082 | Jan-09 | Kathleen Porter | Paralegal | N/A | 1.2 | 170.00 | 204.00 |
| | | | | Totals: | 9.4 | | 3,279.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-085 | Jan-09 | Mark Bailey | Associate | 2005 (CO) | 10.0 | 290.00 | 2,900.00 |
| 7331-085 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 5.5 | 200.00 | 1,100.00 |
| | | | | Totals: | 15.5 | | 4,000.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-086 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 0.3 | 290.00 | 87.00 |
| | | | | Totals: | 0.3 | | 87.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-087 | Jan-09 | Mark Bailey | Associate | 2005 (CO) | 1.7 | 290.00 | 493.00 |
| 7331-087 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 3.7 | 200.00 | 740.00 |
| | | | | Totals: | 5.4 | | 1,233.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-095 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.1 | 375.00 | 37.50 |
| 7331-095 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 4.5 | 200.00 | 900.00 |
| 7331-095 | Jan-09 | Kathleen Porter | Paralegal | N/A | 2.0 | 170.00 | 340.00 |
| | | | | Totals: | 6.6 | | 1,277.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-097 | Jan-09 | Kent C. Modesitt | Partner | 1999 (CO) | 9.6 | 375.00 | 3,600.00 |
| 7331-097 | Jan-09 | Kenneth Nakamura | Paralegal | N/A | 1.3 | 105.00 | 136.50 |
| | | | | Totals: | 10.9 | | 3,736.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-098 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 5.3 | 290.00 | 1,537.00 |
| | | | | Totals: | 5.3 | | 1,537.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-099 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 4.3 | 290.00 | 1,247.00 |
| | | | | Totals: | 4.3 | | 1,247.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-100 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.1 | 375.00 | 37.50 |
| 7331-100 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 1.5 | 290.00 | 435.00 |
| 7331-100 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 6.0 | 200.00 | 1,200.00 |
| | | | | Totals: | 7.6 | | 1,672.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-101 | Jan-09 | Matthew D. Spohn | Associate | 2001(CO) | 0.4 | 310.00 | 124.00 |
| | | | | Totals: | 0.4 | | 124.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-102 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.1 | 375.00 | 37.50 |
| 7331-102 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 1.2 | 200.00 | 240.00 |
| | | | | Totals: | 1.3 | | 277.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-105 | Jan-09 | Kent C. Modesitt | Partner | 1999 (CO) | 9.3 | 375.00 | 3,487.50 |
| 7331-105 | Jan-09 | Matthew D. Spohn | Associate | 2001(CO) | 0.3 | 310.00 | 93.00 |
| | | | | Totals: | 9.6 | | 3,580.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-106 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.1 | 375.00 | 37.50 |
| 7331-106 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 3.7 | 290.00 | 1,073.00 |
| 7331-106 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 2.0 | 200.00 | 400.00 |
| | | | | Totals: | 5.8 | | 1,510.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-107 | Jan-09 | Matthew D. Spohn | Associate | 2001(CO) | 2.0 | 310.00 | 620.00 |
| | | | | Totals: | 2.0 | | 620.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-108 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.1 | 375.00 | 37.50 |
| 7331-108 | Jan-09 | Matthew D. Spohn | Associate | 2001(CO) | 0.9 | 310.00 | 279.00 |
| 7331-108 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 0.3 | 200.00 | 60.00 |
| | | | | Totals: | 1.3 | | 376.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-109 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 0.2 | 290.00 | 58.00 |
| | | | | Totals: | 0.2 | | 58.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-113 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 3.0 | 290.00 | 870.00 |
| | | | | Totals: | 3.0 | | 870.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-116 | Jan-09 | Kent C. Modesitt | Partner | 1999 (CO) | 8.1 | 375.00 | 3,037.50 |
| | | | | Totals: | 8.1 | | 3,037.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-117 | Jan-09 | Kyle Velte | Partner | 1999 (CO) | 3.6 | 350.00 | 1,260.00 |
| 7331-117 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.1 | 375.00 | 37.50 |
| 7331-117 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 1.4 | 200.00 | 280.00 |
| | | | | Totals: | 5.1 | | 1,577.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-118 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 4.6 | 290.00 | 1,334.00 |
| 7331-118 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 3.2 | 200.00 | 640.00 |
| | | | | Totals: | 7.8 | | 1,974.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-119 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 4.4 | 375.00 | 1,650.00 |
| | | | | Totals: | 4.4 | | 1,650.00 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-200 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 0.5 | 375.00 | 187.50 |
| | | | | Totals: | 0.5 | | 187.50 |

| Matter ID | Month | Professional | Title | Year Admitted (ST) | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | Jan-09 | Anthony L. Giacomini | Partner | 1995 (CO) | 3.2 | 425.00 | 1,360.00 |
| 7331-900 | Jan-09 | Kyle Velte | Partner | 1999 (CO) | 2.6 | 350.00 | 910.00 |
| 7331-900 | Jan-09 | Larry S. Pozner | Partner | 1973 (CO) | 2.3 | 500.00 | 1,150.00 |
| 7331-900 | Jan-09 | Michael A. Rollin | Partner | 2003 (CO) 2007(CA) | 9.0 | 375.00 | 3,375.00 |
| 7331-900 | Jan-09 | Wendy Fisher | Partner | 1996 (CO) | 1.3 | 425.00 | 552.50 |
| 7331-900 | Jan-09 | Katie Roush | Associate | 2007 (CO) | 1.1 | 240.00 | 264.00 |
| 7331-900 | Jan-09 | Lindsay Unruh | Associate | 2004 (CO) | 4.4 | 290.00 | 1,276.00 |
| 7331-900 | Jan-09 | Mark Bailey | Associate | 2005 (CO) | 0.7 | 290.00 | 203.00 |
| 7331-900 | Jan-09 | Matthew D. Spohn | Associate | 2001(CO) | 0.9 | 310.00 | 279.00 |
| 7331-900 | Jan-09 | Echo Ryan | Contract Attorney | 2007 (CO) | 9.1 | 200.00 | 1,820.00 |
| 7331-900 | Jan-09 | Kathleen Porter | Paralegal | N/A | 53.7 | 170.00 | 9,129.00 |
| 7331-900 | Jan-09 | Sonia N. Siewert | Paralegal | N/A | 12.0 | 100.00 | 1,200.00 |
| | | | | Totals: | 101.3 | | 21,518.50 |

TOTALS BY TASK CODE

| Task | Task code | Hours | Total |
|---|---|---|---|
| Case Assessment, Development and Administration | L100 | 269.6 | 62,984.50 |
| Fact Investigation/Development | L110 | 392.4 | 87,392.00 |
| Analysis/Strategy | L120 | 99.1 | 32,501.00 |
| Document/File Management | L140 | 280.7 | 43,030.00 |
| Budgeting | L150 | 1.6 | 330.00 |
| Settlement/Non-binding ADR | L160 | 52.4 | 14,750.50 |
| Other Case Assessment, Dev. and Admin | L190 | 27.5 | 5,524.00 |
| Pre-Trial Pleadings and Motions | L200 | 30.4 | 5,940.00 |
| Pleadings | L210 | 135.0 | 35,576.00 |
| Court Mandated Conferences | L230 | 5.4 | 1,338.00 |
| Dispositive Motions | L240 | 181.9 | 40,087.00 |
| Other Written Motions and Submissions | L250 | 29.9 | 6,073.00 |
| Discovery | L300 | 84.5 | 18,568.50 |
| Written Discovery | L310 | 101.3 | 27,030.00 |
| Document Production | L320 | 242.7 | 44,992.00 |
| Depositions | L330 | 110.8 | 32,206.00 |
| Expert Discovery | L340 | 0.6 | 186.00 |
| Other Discovery | L390 | 0.5 | 158.00 |
| Fact Witnesses | L410 | 14.2 | 3,266.00 |
| Expert Witnesses | L420 | 1.0 | 364.00 |
| Written Motions and Submissions | L430 | 6.2 | 1,436.00 |
| Trial and Hearing Attendance | L450 | 3.0 | 712.50 |
| Enforcement | L470 | 0.8 | 186.00 |
| | Total | 2071.5 | 464,631.00 |

TOTAL FOR OCTOBER 2008 BY TASK CODE

| Month | Task | Task code | Hours | Value |
|---|---|---|---|---|
| Oct-08 | Case Assessment, Development and Administration | L100 | 44.6 | 9,816.00 |
| Oct-08 | Fact Investigation/Development | L110 | 127.0 | 25,498.00 |
| Oct-08 | Analysis/Strategy | L120 | 9.1 | 3,129.00 |
| Oct-08 | Document/File Management | L140 | 76.1 | 12,391.00 |
| Oct-08 | Settlement/Non-binding ADR | L160 | 2.7 | 645.00 |
| Oct-08 | Other Case Assessment, Dev. and Admin | L190 | 3.4 | 1,190.00 |
| Oct-08 | Pre-Trial Pleadings and Motions | L200 | 17.6 | 3,775.00 |
| Oct-08 | Pleadings | L210 | 2.3 | 520.00 |
| Oct-08 | Court Mandated Conferences | L230 | 2.0 | 420.00 |
| Oct-08 | Dispositive Motions | L240 | 52.9 | 10,544.00 |
| Oct-08 | Other Written Motions and Submissions | L250 | 5.9 | 1,148.50 |
| Oct-08 | Discovery | L300 | 19.2 | 4,482.00 |
| Oct-08 | Written Discovery | L310 | 13.0 | 3,396.00 |
| Oct-08 | Document Production | L320 | 61.5 | 11,764.00 |
| Oct-08 | Depositions | L330 | 31.4 | 7,998.00 |
| Oct-08 | Other Discovery | L390 | 0.4 | 108.00 |
| Oct-08 | Fact Witnesses | L410 | 14.2 | 3,266.00 |
| Oct-08 | Written Motions and Submissions | L430 | 4.7 | 1,081.00 |
| Oct-08 | Trial and Hearing Attendance | L450 | 2.5 | 525.00 |
| Oct-08 | Enforcement | L470 | 0.5 | 105.00 |
| | Total Services October 2008: | | | $ 101,801.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-003 | Oct-08 | Case Assessment, Development and Administration | L100 | 3.5 | 794.00 |
| 7331-003 | Oct-08 | Fact Investigation/Development | L110 | 94.0 | 18820.00 |
| 7331-003 | Oct-08 | Analysis/Strategy | L120 | 0.6 | 270.00 |
| 7331-003 | Oct-08 | Document/File Management | L140 | 12.6 | 2246.00 |
| 7331-003 | Oct-08 | Settlement/Non-binding ADR | L160 | 1.3 | 299.00 |
| 7331-003 | Oct-08 | Pleadings | L210 | 1.6 | 368.00 |
| 7331-003 | Oct-08 | Other Written Motions and Submissions | L250 | 1.7 | 308.50 |
| 7331-003 | Oct-08 | Discovery | L300 | 6.9 | 1385.00 |
| 7331-003 | Oct-08 | Document Production | L320 | 1.5 | 240.00 |
| 7331-003 | Oct-08 | Written Motions and Submissions | L430 | 4.7 | 1081.00 |
| | | | **Total** | | 25811.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-004 | Oct-08 | Case Assessment, Development and Administration | L100 | 0.4 | 84.00 |
| 7331-004 | Oct-08 | Analysis/Strategy | L120 | 0.1 | 45.00 |
| 7331-004 | Oct-08 | Document/File Management | L140 | 1.3 | 208.00 |
| 7331-004 | Oct-08 | Pleadings | L210 | 0.3 | 63.00 |
| 7331-004 | Oct-08 | Court Mandated Conferences | L230 | 2.0 | 420.00 |
| 7331-004 | Oct-08 | Dispositive Motions | L240 | 3.2 | 640.00 |
| 7331-004 | Oct-08 | Other Written Motions and Submissions | L250 | 4.2 | 840.00 |
| 7331-004 | Oct-08 | Trial and Hearing Attendance | L450 | 2.5 | 525.00 |
| | | | **Total** | | 2825.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-005 | Oct-08 | Case Assessment, Development and Administration | L100 | 0.4 | 84.00 |
| 7331-005 | Oct-08 | Enforcement | L470 | 0.3 | 63.00 |
| | | | **Total** | | 147.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-006 | Oct-08 | Case Assessment, Development and Administration | L100 | 0.4 | 84.00 |
| 7331-006 | Oct-08 | Settlement/Non-binding ADR | L160 | 0.8 | 184.00 |
| 7331-006 | Oct-08 | Pleadings | L210 | 0.3 | 69.00 |
| 7331-006 | Oct-08 | Dispositive Motions | L240 | 1.1 | 253.00 |
| | | | **Total** | | 590.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-012 | Oct-08 | Case Assessment, Development and Administration | L100 | 3.4 | 554.00 |
| 7331-012 | Oct-08 | Fact Investigation/Development | L110 | 1.2 | 273.00 |
| 7331-012 | Oct-08 | Analysis/Strategy | L120 | 2.0 | 654.00 |
| 7331-012 | Oct-08 | Document/File Management | L140 | 11.4 | 1786.00 |
| 7331-012 | Oct-08 | Settlement/Non-binding ADR | L160 | 0.6 | 162.00 |
| 7331-012 | Oct-08 | Pre-Trial Pleadings and Motions | L200 | 17.6 | 3775.00 |
| 7331-012 | Oct-08 | Pleadings | L210 | 0.1 | 20.00 |
| 7331-012 | Oct-08 | Dispositive Motions | L240 | 48.6 | 9651.00 |
| 7331-012 | Oct-08 | Discovery | L300 | 12.3 | 3097.00 |
| 7331-012 | Oct-08 | Written Discovery | L310 | 13.0 | 3396.00 |
| 7331-012 | Oct-08 | Document Production | L320 | 20.2 | 3584.00 |
| 7331-012 | Oct-08 | Depositions | L330 | 31.4 | 7998.00 |
| 7331-012 | Oct-08 | Other Discovery | L390 | 0.4 | 108.00 |
| 7331-012 | Oct-08 | Fact Witnesses | L410 | 14.2 | 3266.00 |
| | | | **Total** | | 38324.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-016 | Oct-08 | Fact Investigation/Development | L110 | 2.7 | 540.00 |
| 7331-016 | Oct-08 | Document/File Management | L140 | 0.8 | 128.00 |
| 7331-016 | Oct-08 | Document Production | L320 | 9.2 | 1840.00 |
| | | | | Total | 2508.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-019 | Oct-08 | Fact Investigation/Development | L110 | 7.4 | 1480.00 |
| 7331-019 | Oct-08 | Document/File Management | L140 | 7.5 | 900.00 |
| 7331-019 | Oct-08 | Document Production | L320 | 2.9 | 480.00 |
| | | | | Total | 2860.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-020 | Oct-08 | Fact Investigation/Development | L110 | 5.0 | 1018.00 |
| 7331-020 | Oct-08 | Document Production | L320 | 0.2 | 40.00 |
| | | | | Total | 1058.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-021 | Oct-08 | Fact Investigation/Development | L110 | 7.5 | 1500.00 |
| 7331-021 | Oct-08 | Document/File Management | L140 | 3.4 | 544.00 |
| 7331-021 | Oct-08 | Document Production | L320 | 16.6 | 3292.00 |
| | | | | Total | 5336.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-022 | Oct-08 | Case Assessment, Development and Administration | L100 | 0.8 | 144.00 |
| | | | | Total | 144.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-024 | Oct-08 | Analysis/Strategy | L120 | 0.4 | 140.00 |
| 7331-024 | Oct-08 | Document Production | L320 | 1.2 | 420.00 |
| | | | | Total | 560.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-026 | Oct-08 | Enforcement | L470 | 0.2 | 42.00 |
| | | | | Total | 42.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-028 | Oct-08 | Fact Investigation/Development | L110 | 1.6 | 320.00 |
| 7331-028 | Oct-08 | Document/File Management | L140 | 2.0 | 320.00 |
| 7331-028 | Oct-08 | Document Production | L320 | 2.9 | 580.00 |
| | | | | Total | 1220.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-029 | Oct-08 | Fact Investigation/Development | L110 | 7.6 | 1547.00 |
| 7331-029 | Oct-08 | Document/File Management | L140 | 0.8 | 128.00 |
| 7331-029 | Oct-08 | Document Production | L320 | 6.8 | 1288.00 |
| | | | | Total | 2963.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|-----------|-------|------|-----------|-------|-------|
| 7331-900 | Oct-08 | Case Assessment, Development and Administration | L100 | 35.7 | 8072.00 |
| 7331-900 | Oct-08 | Analysis/Strategy | L120 | 6.0 | 2020.00 |
| 7331-900 | Oct-08 | Document/File Management | L140 | 36.3 | 6131.00 |
| 7331-900 | Oct-08 | Other Case Assessment, Dev. and Admin | L190 | 3.4 | 1190.00 |
| | | | **Total** | | 17413.00 |

TOTAL FOR NOVEMBER 2008 BY TASK CODE

| Month | Task | Task code | Hours | Value |
|-------|------|-----------|-------|-------|
| Nov-08 | Case Assessment, Development and Administration | L100 | 38.0 | 10,657.00 |
| Nov-08 | Fact Investigation/Development | L110 | 76.8 | 16,528.00 |
| Nov-08 | Analysis/Strategy | L120 | 26.0 | 9,559.00 |
| Nov-08 | Document/File Management | L140 | 39.2 | 5,211.00 |
| Nov-08 | Settlement/Non-binding ADR | L160 | 11.9 | 3,207.00 |
| Nov-08 | Other Case Assessment, Dev. and Admin | L190 | 0.2 | 80.00 |
| Nov-08 | Pleadings | L210 | 4.9 | 1,026.50 |
| Nov-08 | Court Mandated Conferences | L230 | 0.6 | 138.00 |
| Nov-08 | Dispositive Motions | L240 | 53.0 | 11,566.50 |
| Nov-08 | Other Written Motions and Submissions | L250 | 17.7 | 3,523.00 |
| Nov-08 | Discovery | L300 | 15.8 | 2,937.50 |
| Nov-08 | Written Discovery | L310 | 38.2 | 10,060.00 |
| Nov-08 | Document Production | L320 | 85.5 | 14,836.00 |
| Nov-08 | Depositions | L330 | 0.8 | 232.00 |
| Nov-08 | Expert Witnesses | L420 | 0.4 | 64.00 |
| Nov-08 | Written Motions and Submissions | L430 | 1.0 | 210.00 |
| Nov-08 | Enforcement | L470 | 0.3 | 81.00 |
| | | **Total Services November 2008:** | | $ 89,916.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-003 | Nov-08 | Case Assessment, Development and Administration | L100 | 5.9 | 1066.00 |
| 7331-003 | Nov-08 | Fact Investigation/Development | L110 | 59.0 | 11768.00 |
| 7331-003 | Nov-08 | Analysis/Strategy | L120 | 0.7 | 215.00 |
| 7331-003 | Nov-08 | Document/File Management | L140 | 5.4 | 738.50 |
| 7331-003 | Nov-08 | Court Mandated Conferences | L230 | 0.6 | 138.00 |
| 7331-003 | Nov-08 | Other Written Motions and Submissions | L250 | 3.8 | 1010.00 |
| 7331-003 | Nov-08 | Discovery | L300 | 12.1 | 2130.00 |
| 7331-003 | Nov-08 | Written Discovery | L310 | 22.7 | 5818.00 |
| 7331-003 | Nov-08 | Document Production | L320 | 60.2 | 9964.00 |
| 7331-003 | Nov-08 | Depositions | L330 | 0.8 | 232.00 |
| | | | Total | | 33079.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-004 | Oct-08 | Task | | | |
| 7331-004 | Nov-08 | Fact Investigation/Development | L110 | 0.2 | 58.00 |
| 7331-004 | Nov-08 | Analysis/Strategy | L120 | 1.6 | 330.00 |
| 7331-004 | Nov-08 | Document/File Management | L140 | 1.6 | 118.00 |
| 7331-004 | Nov-08 | Dispositive Motions | L240 | 9.7 | 1940.00 |
| 7331-004 | Nov-08 | Other Written Motions and Submissions | L250 | 1.3 | 285.00 |
| 7331-004 | Nov-08 | Written Discovery | L310 | 0.5 | 145.00 |
| 7331-004 | Nov-08 | Written Motions and Submissions | L430 | 1.0 | 210.00 |
| | | | Total | | 3086.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-005 | Nov-08 | Case Assessment, Development and Administration | L100 | 1.2 | 192.00 |
| 7331-005 | Nov-08 | Document/File Management | L140 | 1.3 | 56.25 |
| 7331-005 | Nov-08 | Dispositive Motions | L240 | 5.9 | 1711.00 |
| 7331-005 | Nov-08 | Expert Witnesses | L420 | 0.4 | 64.00 |
| 7331-005 | Nov-08 | Enforcement | L470 | 0.3 | 81.00 |
| | | | Total | | 2104.25 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-006 | Nov-08 | Case Assessment, Development and Administration | L100 | 1.1 | 239.00 |
| 7331-006 | Nov-08 | Analysis/Strategy | L120 | 0.5 | 80.00 |
| 7331-006 | Nov-08 | Document/File Management | L140 | 0.4 | 64.00 |
| 7331-006 | Nov-08 | Settlement/Non-binding ADR | L160 | 0.8 | 184.00 |
| 7331-006 | Nov-08 | Pleadings | L210 | 3.8 | 791.50 |
| 7331-006 | Nov-08 | Dispositive Motions | L240 | 23.6 | 4201.50 |
| 7331-006 | Nov-08 | Other Written Motions and Submissions | L250 | 12.4 | 2170.00 |
| 7331-006 | Nov-08 | Discovery | L300 | 1.3 | 227.50 |
| 7331-006 | Nov-08 | Document Production | L320 | 4.3 | 720.00 |
| | | | Total | | 8677.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-012 | Nov-08 | Case Assessment, Development and Administration | L100 | 4.2 | 818.00 |
| 7331-012 | Nov-08 | Fact Investigation/Development | L110 | 4.3 | 887.00 |
| 7331-012 | Nov-08 | Analysis/Strategy | L120 | 1.0 | 270.00 |
| 7331-012 | Nov-08 | Document/File Management | L140 | 7.5 | 988.25 |
| 7331-012 | Nov-08 | Settlement/Non-binding ADR | L160 | 10.9 | 2943.00 |
| 7331-012 | Nov-08 | Pleadings | L210 | 0.5 | 115.00 |
| 7331-012 | Nov-08 | Dispositive Motions | L240 | 13.8 | 3714.00 |
| 7331-012 | Nov-08 | Other Written Motions and Submissions | L250 | 0.2 | 58.00 |
| 7331-012 | Nov-08 | Discovery | L300 | 1.9 | 380.00 |
| 7331-012 | Nov-08 | Written Discovery | L310 | 15.0 | 4097.00 |
| 7331-012 | Nov-08 | Document Production | L320 | 20.0 | 3792.00 |
| | | | Total | | 18062.25 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-022 | Nov-08 | Pleadings | L210 | 0.6 | 120.00 |
| | | | Total | | 120.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-024 | Nov-08 | Case Assessment, Development and Administration | L100 | 0.1 | 20.00 |
| 7331-024 | Nov-08 | Analysis/Strategy | L120 | 1.0 | 400.00 |
| 7331-024 | Nov-08 | Settlement/Non-binding ADR | L160 | 0.2 | 80.00 |
| 7331-024 | Nov-08 | Discovery | L300 | 0.5 | 200.00 |
| 7331-024 | Nov-08 | Document Production | L320 | 1.0 | 360.00 |
| | | | Total | | 1060.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-040 | Nov-08 | Case Assessment, Development and Administration | L100 | 0.0 | 0.00 |
| | | | Total | | 0.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-900 | Nov-08 | Case Assessment, Development and Administration | L100 | 25.5 | 8322.00 |
| 7331-900 | Nov-08 | Fact Investigation/Development | L110 | 13.3 | 3815.00 |
| 7331-900 | Nov-08 | Analysis/Strategy | L120 | 21.2 | 8264.00 |
| 7331-900 | Nov-08 | Document/File Management | L140 | 23.1 | 3246.00 |
| 7331-900 | Nov-08 | Other Case Assessment, Dev. and Admin | L190 | 0.2 | 80.00 |
| 7331-900 | Nov-08 | Expert Witnesses | L420 | 0.0 | 0.00 |
| | | | Total | | 23727.00 |

TOTAL FOR DECEMBER 2008 BY TASK CODE

| Month | Task | Task code | Hours | Value |
|---|---|---|---|---|
| Dec-08 | Case Assessment, Development and Administration | L100 | 121.7 | 25,428.50 |
| Dec-08 | Fact Investigation/Development | L110 | 75.1 | 17,273.00 |
| Dec-08 | Analysis/Strategy | L120 | 37.9 | 10,674.00 |
| Dec-08 | Document/File Management | L140 | 64.3 | 10,288.00 |
| Dec-08 | Budgeting | L150 | 1.6 | 330.00 |
| Dec-08 | Settlement/Non-binding ADR | L160 | 11.9 | 3,157.00 |
| Dec-08 | Other Case Assessment, Dev. and Admin | L190 | 22.8 | 3,990.00 |
| Dec-08 | Pre-Trial Pleadings and Motions | L200 | 1.1 | 176.00 |
| Dec-08 | Pleadings | L210 | 27.0 | 6,208.00 |
| Dec-08 | Court Mandated Conferences | L230 | 2.5 | 687.00 |
| Dec-08 | Dispositive Motions | L240 | 69.9 | 16,085.50 |
| Dec-08 | Other Written Motions and Submissions | L250 | 6.3 | 1,401.50 |
| Dec-08 | Discovery | L300 | 10.7 | 1,909.00 |
| Dec-08 | Written Discovery | L310 | 41.2 | 10,757.00 |
| Dec-08 | Document Production | L320 | 61.6 | 11,365.00 |
| Dec-08 | Depositions | L330 | 16.7 | 4,790.00 |
| | | **Total Services December 2008:** | | **$ 124,519.50** |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-003 | Dec-08 | Case Assessment, Development and Administration | L100 | 6.6 | 1188.00 |
| 7331-003 | Dec-08 | Fact Investigation/Development | L110 | 4.6 | 1037.00 |
| 7331-003 | Dec-08 | Analysis/Strategy | L120 | 3.6 | 605.00 |
| 7331-003 | Dec-08 | Document/File Management | L140 | 3.3 | 528.00 |
| 7331-003 | Dec-08 | Settlement/Non-binding ADR | L160 | 2.9 | 841.00 |
| 7331-003 | Dec-08 | Pre-Trial Pleadings and Motions | L200 | 1.1 | 176.00 |
| 7331-003 | Dec-08 | Pleadings | L210 | 0.2 | 58.00 |
| 7331-003 | Dec-08 | Court Mandated Conferences | L230 | 0.2 | 58.00 |
| 7331-003 | Dec-08 | Other Written Motions and Submissions | L250 | 2.6 | 754.00 |
| 7331-003 | Dec-08 | Discovery | L300 | 10.3 | 1825.00 |
| 7331-003 | Dec-08 | Written Discovery | L310 | 6.7 | 1862.00 |
| 7331-003 | Dec-08 | Document Production | L320 | 45.0 | 8213.00 |
| 7331-003 | Dec-08 | Depositions | L330 | 13.7 | 3964.00 |
| | | | **Total** | | 21109.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-004 | Dec-08 | Case Assessment, Development and Administration | L100 | 4.4 | 880.00 |
| 7331-004 | Dec-08 | Fact Investigation/Development | L110 | 2.3 | 460.00 |
| 7331-004 | Dec-08 | Document/File Management | L140 | 0.9 | 144.00 |
| 7331-004 | Dec-08 | Court Mandated Conferences | L230 | 0.4 | 116.00 |
| 7331-004 | Dec-08 | Dispositive Motions | L240 | 13.2 | 3828.00 |
| | | | **Total** | | 5428.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-005 | Dec-08 | Case Assessment, Development and Administration | L100 | 0.5 | 80.00 |
| 7331-005 | Dec-08 | Analysis/Strategy | L120 | 0.1 | 45.00 |
| 7331-005 | Dec-08 | Dispositive Motions | L240 | 4.8 | 1392.00 |
| | | | **Total** | | 1517.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-006 | Dec-08 | Case Assessment, Development and Administration | L100 | 1.2 | 217.00 |
| 7331-006 | Dec-08 | Fact Investigation/Development | L110 | 0.8 | 128.00 |
| 7331-006 | Dec-08 | Analysis/Strategy | L120 | 0.2 | 90.00 |
| 7331-006 | Dec-08 | Document/File Management | L140 | 5.6 | 896.00 |
| 7331-006 | Dec-08 | Settlement/Non-binding ADR | L160 | 3.7 | 697.00 |
| 7331-006 | Dec-08 | Pleadings | L210 | 4.3 | 965.00 |
| 7331-006 | Dec-08 | Dispositive Motions | L240 | 39.5 | 7517.50 |
| 7331-006 | Dec-08 | Other Written Motions and Submissions | L250 | 3.7 | 647.50 |
| 7331-006 | Dec-08 | Written Discovery | L310 | 4.2 | 672.00 |
| 7331-006 | Dec-08 | Document Production | L320 | 0.1 | 20.00 |
| | | | **Total** | | 11850.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-012 | Dec-08 | Case Assessment, Development and Administration | L100 | 1.0 | 168.00 |
| 7331-012 | Dec-08 | Fact Investigation/Development | L110 | 4.7 | 1204.00 |
| 7331-012 | Dec-08 | Analysis/Strategy | L120 | 18.4 | 4968.00 |
| 7331-012 | Dec-08 | Document/File Management | L140 | 10.8 | 1728.00 |
| 7331-012 | Dec-08 | Settlement/Non-binding ADR | L160 | 4.3 | 1269.00 |
| 7331-012 | Dec-08 | Court Mandated Conferences | L230 | 1.9 | 513.00 |
| 7331-012 | Dec-08 | Dispositive Motions | L240 | 12.4 | 3348.00 |
| 7331-012 | Dec-08 | Discovery | L300 | 0.4 | 84.00 |
| 7331-012 | Dec-08 | Written Discovery | L310 | 30.3 | 8223.00 |
| 7331-012 | Dec-08 | Document Production | L320 | 15.9 | 3012.00 |
| 7331-012 | Dec-08 | Depositions | L330 | 3.0 | 826.00 |
| | | | Total | | 25343.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-016 | Dec-08 | Pleadings | L210 | 2.8 | 756.00 |
| | | | Total | | 756.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-017 | Dec-08 | Fact Investigation/Development | L110 | 10.9 | 2180.00 |
| 7331-017 | Dec-08 | Document Production | L320 | 0.6 | 120.00 |
| | | | Total | | 2300.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-018 | Dec-08 | Fact Investigation/Development | L110 | 23.6 | 4720.00 |
| | | | Total | | 4720.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-019 | Dec-08 | Fact Investigation/Development | L110 | 0.7 | 203.00 |
| 7331-019 | Dec-08 | Pleadings | L210 | 2.8 | 812.00 |
| | | | Total | | 1015.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-020 | Dec-08 | Fact Investigation/Development | L110 | 0.2 | 58.00 |
| | | | Total | | 58.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-021 | Dec-08 | Fact Investigation/Development | L110 | 0.4 | 116.00 |
| | | | Total | | 116.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-022 | Dec-08 | Fact Investigation/Development | L110 | 2.3 | 465.00 |
| 7331-022 | Dec-08 | Pleadings | L210 | 11.8 | 2360.00 |
| | | | Total | | 2825.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-024 | Dec-08 | Settlement/Non-binding ADR | L160 | 1.0 | 350.00 |
| | | | Total | | 350.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-027 | Dec-08 | Fact Investigation/Development | L110 | 0.3 | 63.00 |
| | | | Total | | 63.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-028 | Dec-08 | Pleadings | L210 | 3.1 | 837.00 |
| | | | Total | | 837.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-029 | Dec-08 | Fact Investigation/Development | L110 | 0.5 | 145.00 |
| | | | Total | | 145.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-046 | Dec-08 | Fact Investigation/Development | L110 | 0.5 | 105.00 |
| | | | Total | | 105.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-047 | Dec-08 | Fact Investigation/Development | L110 | 0.3 | 87.00 |
| | | | Total | | 87.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-065 | Dec-08 | Document/File Management | L140 | 1.1 | 176.00 |
| | | | Total | | 176.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-066 | Dec-08 | Document/File Management | L140 | 1.1 | 176.00 |
| | | | Total | | 176.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-075 | Dec-08 | Document/File Management | L140 | 1.1 | 176.00 |
| | | | Total | | 176.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-082 | Dec-08 | Fact Investigation/Development | L110 | 0.9 | 270.00 |
| | | | Total | | 270.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-095 | Dec-08 | Fact Investigation/Development | L110 | 0.5 | 105.00 |
| | | | Total | | 105.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-097 | Dec-08 | Fact Investigation/Development | L110 | 0.9 | 270.00 |
| | | | Total | | 270.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-102 | Dec-08 | Fact Investigation/Development | L110 | 0.5 | 105.00 |
| | | | Total | | 105.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-105 | Dec-08 | Analysis/Strategy | L120 | 0.9 | 270.00 |
| | | | Total | | 270.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-107 | Dec-08 | Fact Investigation/Development | L110 | 1.2 | 348.00 |
| | | | **Total** | | 348.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-108 | Dec-08 | Fact Investigation/Development | L110 | 0.7 | 203.00 |
| | | | **Total** | | 203.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-109 | Dec-08 | Fact Investigation/Development | L110 | 0.5 | 105.00 |
| | | | **Total** | | 105.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-113 | Dec-08 | Fact Investigation/Development | L110 | 0.5 | 105.00 |
| | | | **Total** | | 105.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-116 | Dec-08 | Fact Investigation/Development | L110 | 0.9 | 270.00 |
| | | | **Total** | | 270.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-117 | Dec-08 | Fact Investigation/Development | L110 | 0.5 | 105.00 |
| | | | **Total** | | 105.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-900 | Dec-08 | Case Assessment, Development and Administration | L100 | 108.0 | 22895.50 |
| 7331-900 | Dec-08 | Fact Investigation/Development | L110 | 15.9 | 4416.00 |
| 7331-900 | Dec-08 | Analysis/Strategy | L120 | 14.7 | 4696.00 |
| 7331-900 | Dec-08 | Document/File Management | L140 | 40.4 | 6464.00 |
| 7331-900 | Dec-08 | Budgeting | L150 | 1.6 | 330.00 |
| 7331-900 | Dec-08 | Other Case Assessment, Dev. and Admin | L190 | 22.8 | 3990.00 |
| 7331-900 | Dec-08 | Pleadings | L210 | 2.0 | 420.00 |
| | | | **Total** | | 43211.50 |

TOTAL FOR JANUARY 2009 BY TASK CODE

| Month | Task | Task code | Hours | Value |
|-------|------|-----------|-------|-------|
| Jan-09 | Case Assessment, Development and Administration | L100 | 65.3 | 17,083.00 |
| Jan-09 | Fact Investigation/Development | L110 | 113.5 | 28,093.00 |
| Jan-09 | Analysis/Strategy | L120 | 26.1 | 9,139.00 |
| Jan-09 | Document/File Management | L140 | 101.1 | 15,140.00 |
| Jan-09 | Settlement/Non-binding ADR | L160 | 25.9 | 7,741.50 |
| Jan-09 | Other Case Assessment, Dev. and Admin | L190 | 1.1 | 264.00 |
| Jan-09 | Pre-Trial Pleadings and Motions | L200 | 11.7 | 1,989.00 |
| Jan-09 | Pleadings | L210 | 100.8 | 27,821.50 |
| Jan-09 | Court Mandated Conferences | L230 | 0.3 | 93.00 |
| Jan-09 | Dispositive Motions | L240 | 6.1 | 1,891.00 |
| Jan-09 | Discovery | L300 | 38.8 | 9,240.00 |
| Jan-09 | Written Discovery | L310 | 8.9 | 2,817.00 |
| Jan-09 | Document Production | L320 | 34.1 | 7,027.00 |
| Jan-09 | Depositions | L330 | 61.9 | 19,186.00 |
| Jan-09 | Expert Discovery | L340 | 0.6 | 186.00 |
| Jan-09 | Other Discovery | L390 | 0.1 | 50.00 |
| Jan-09 | Expert Witnesses | L420 | 0.6 | 300.00 |
| Jan-09 | Written Motions and Submissions | L430 | 0.5 | 145.00 |
| Jan-09 | Trial and Hearing Attendance | L450 | 0.5 | 187.50 |
| | | **Total Services January 2009:** | | $ 148,393.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-003 | Jan-09 | Case Assessment, Development and Administration | L100 | 1.6 | 314.00 |
| 7331-003 | Jan-09 | Fact Investigation/Development | L110 | 27.6 | 5278.00 |
| 7331-003 | Jan-09 | Analysis/Strategy | L120 | 0.2 | 70.00 |
| 7331-003 | Jan-09 | Document/File Management | L140 | 45.5 | 6943.00 |
| 7331-003 | Jan-09 | Pre-Trial Pleadings and Motions | L200 | 1.3 | 221.00 |
| 7331-003 | Jan-09 | Discovery | L300 | 38.8 | 9240.00 |
| 7331-003 | Jan-09 | Written Discovery | L310 | 4.6 | 1426.00 |
| 7331-003 | Jan-09 | Document Production | L320 | 26.7 | 5404.00 |
| 7331-003 | Jan-09 | Depositions | L330 | 49.7 | 15404.00 |
| 7331-003 | Jan-09 | Expert Discovery | L340 | 0.6 | 186.00 |
| 7331-003 | Jan-09 | Other Discovery | L390 | 0.1 | 50.00 |
| 7331-003 | Jan-09 | Expert Witnesses | L420 | 0.6 | 300.00 |
| | | | Total | | 44836.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-004 | Jan-09 | Case Assessment, Development and Administration | L100 | 0.3 | 60.00 |
| 7331-004 | Jan-09 | Fact Investigation/Development | L110 | 0.9 | 180.00 |
| 7331-004 | Jan-09 | Document/File Management | L140 | 0.9 | 158.00 |
| 7331-004 | Jan-09 | Dispositive Motions | L240 | 6.1 | 1891.00 |
| 7331-004 | Jan-09 | Trial and Hearing Attendance | L450 | 0.5 | 187.50 |
| | | | Total | | 2476.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-006 | Jan-09 | Case Assessment, Development and Administration | L100 | 0.1 | 24.00 |
| 7331-006 | Jan-09 | Fact Investigation/Development | L110 | 0.8 | 192.00 |
| 7331-006 | Jan-09 | Analysis/Strategy | L120 | 1.6 | 686.00 |
| 7331-006 | Jan-09 | Settlement/Non-binding ADR | L160 | 20.5 | 6033.00 |
| 7331-006 | Jan-09 | Written Motions and Submissions | L430 | 0.5 | 145.00 |
| | | | Total | | 7080.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-012 | Jan-09 | Case Assessment, Development and Administration | L100 | 2.7 | 620.00 |
| 7331-012 | Jan-09 | Fact Investigation/Development | L110 | 1.9 | 589.00 |
| 7331-012 | Jan-09 | Analysis/Strategy | L120 | 0.3 | 150.00 |
| 7331-012 | Jan-09 | Document/File Management | L140 | 11.5 | 1535.00 |
| 7331-012 | Jan-09 | Settlement/Non-binding ADR | L160 | 4.8 | 1488.00 |
| 7331-012 | Jan-09 | Court Mandated Conferences | L230 | 0.3 | 93.00 |
| 7331-012 | Jan-09 | Written Discovery | L310 | 3.7 | 1166.00 |
| 7331-012 | Jan-09 | Document Production | L320 | 4.5 | 1043.00 |
| 7331-012 | Jan-09 | Depositions | L330 | 12.2 | 3782.00 |
| | | | Total | | 10466.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-016 | Jan-09 | Case Assessment, Development and Administration | L100 | 1.5 | 435.00 |
| 7331-016 | Jan-09 | Fact Investigation/Development | L110 | 0.9 | 180.00 |
| 7331-016 | Jan-09 | Pleadings | L210 | 1.9 | 551.00 |
| | | | Total | | 1166.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-017 | Jan-09 | Document/File Management | L140 | 5.5 | 935.00 |
| 7331-017 | Jan-09 | Pleadings | L210 | 6.2 | 1488.00 |
| | | | Total | | 2423.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-018 | Jan-09 | Fact Investigation/Development | L110 | 0.1 | 20.00 |
| 7331-018 | Jan-09 | Document/File Management | L140 | 0.9 | 153.00 |
| 7331-018 | Jan-09 | Pleadings | L210 | 3.1 | 744.00 |
| 7331-018 | Jan-09 | Document Production | L320 | 2.9 | 580.00 |
| | | | Total | | 1497.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-019 | Jan-09 | Fact Investigation/Development | L110 | 0.6 | 186.00 |
| 7331-019 | Jan-09 | Pleadings | L210 | 0.9 | 197.50 |
| | | | Total | | 383.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-020 | Jan-09 | Pre-Trial Pleadings and Motions | L200 | 2.0 | 340.00 |
| 7331-020 | Jan-09 | Pleadings | L210 | 4.0 | 949.50 |
| | | | Total | | 1289.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-021 | Jan-09 | Pre-Trial Pleadings and Motions | L200 | 1.8 | 306.00 |
| 7331-021 | Jan-09 | Pleadings | L210 | 1.0 | 250.50 |
| | | | Total | | 556.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-022 | Jan-09 | Case Assessment, Development and Administration | L100 | 1.3 | 260.00 |
| 7331-022 | Jan-09 | Fact Investigation/Development | L110 | 8.5 | 1727.00 |
| 7331-022 | Jan-09 | Analysis/Strategy | L120 | 0.5 | 109.00 |
| 7331-022 | Jan-09 | Pre-Trial Pleadings and Motions | L200 | 1.5 | 255.00 |
| 7331-022 | Jan-09 | Pleadings | L210 | 5.7 | 1227.50 |
| | | | Total | | 3578.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-024 | Jan-09 | Analysis/Strategy | L120 | 0.8 | 300.00 |
| 7331-024 | Jan-09 | Settlement/Non-binding ADR | L160 | 0.3 | 127.50 |
| | | | Total | | 427.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-028 | Jan-09 | Case Assessment, Development and Administration | L100 | 1.4 | 406.00 |
| 7331-028 | Jan-09 | Fact Investigation/Development | L110 | 0.1 | 20.00 |
| 7331-028 | Jan-09 | Pleadings | L210 | 4.8 | 1013.50 |
| | | | Total | | 1439.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-029 | Jan-09 | Fact Investigation/Development | L110 | 0.3 | 93.00 |
| 7331-029 | Jan-09 | Pleadings | L210 | 0.8 | 160.00 |
| | | | Total | | 253.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-046 | Jan-09 | Analysis/Strategy | L120 | 5.6 | 1930.00 |
| 7331-046 | Jan-09 | Document/File Management | L140 | 1.7 | 289.00 |
| 7331-046 | Jan-09 | Pleadings | L210 | 13.8 | 4577.50 |
| | | | Total | | 6796.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-047 | Jan-09 | Fact Investigation/Development | L110 | 1.1 | 341.00 |
| 7331-047 | Jan-09 | Document/File Management | L140 | 1.0 | 170.00 |
| 7331-047 | Jan-09 | Settlement/Non-binding ADR | L160 | 0.3 | 93.00 |
| 7331-047 | Jan-09 | Pleadings | L210 | 0.4 | 124.00 |
| | | | Total | | 728.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-065 | Jan-09 | Case Assessment, Development and Administration | L100 | 0.9 | 261.00 |
| 7331-065 | Jan-09 | Fact Investigation/Development | L110 | 2.7 | 540.00 |
| 7331-065 | Jan-09 | Analysis/Strategy | L120 | 0.9 | 261.00 |
| 7331-065 | Jan-09 | Pleadings | L210 | 2.7 | 783.00 |
| | | | Total | | 1845.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-067 | Jan-09 | Case Assessment, Development and Administration | L100 | 3.2 | 928.00 |
| 7331-067 | Jan-09 | Fact Investigation/Development | L110 | 1.7 | 527.00 |
| 7331-067 | Jan-09 | Pleadings | L210 | 1.5 | 435.00 |
| | | | Total | | 1890.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-069 | Jan-09 | Case Assessment, Development and Administration | L100 | 0.4 | 116.00 |
| | | | Total | | 116.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-072 | Jan-09 | Case Assessment, Development and Administration | L100 | 1.5 | 435.00 |
| 7331-072 | Jan-09 | Fact Investigation/Development | L110 | 1.2 | 372.00 |
| 7331-072 | Jan-09 | Pleadings | L210 | 2.1 | 609.00 |
| | | | Total | | 1416.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-075 | Jan-09 | Case Assessment, Development and Administration | L100 | 1.7 | 493.00 |
| 7331-075 | Jan-09 | Fact Investigation/Development | L110 | 3.5 | 821.00 |
| 7331-075 | Jan-09 | Pleadings | L210 | 4.2 | 984.00 |
| | | | Total | | 2298.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-080 | Jan-09 | Case Assessment, Development and Administration | L100 | 0.0 | 0.00 |
| | | | Total | | 0.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-082 | Jan-09 | Fact Investigation/Development | L110 | 6.2 | 2263.50 |
| 7331-082 | Jan-09 | Analysis/Strategy | L120 | 0.1 | 37.50 |
| 7331-082 | Jan-09 | Document/File Management | L140 | 0.9 | 153.00 |
| 7331-082 | Jan-09 | Pleadings | L210 | 2.2 | 825.00 |
| | | | Total | | 3279.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-085 | Jan-09 | Fact Investigation/Development | L110 | 13.9 | 3536.00 |
| 7331-085 | Jan-09 | Pleadings | L210 | 1.6 | 464.00 |
| | | | Total | | 4000.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-086 | Jan-09 | Case Assessment, Development and Administration | L100 | 0.3 | 87.00 |
| | | | Total | | 87.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-087 | Jan-09 | Case Assessment, Development and Administration | L100 | 0.1 | 20.00 |
| 7331-087 | Jan-09 | Fact Investigation/Development | L110 | 4.5 | 1053.00 |
| 7331-087 | Jan-09 | Analysis/Strategy | L120 | 0.8 | 160.00 |
| | | | Total | | 1233.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-095 | Jan-09 | Fact Investigation/Development | L110 | 2.1 | 420.00 |
| 7331-095 | Jan-09 | Pre-Trial Pleadings and Motions | L200 | 2.0 | 340.00 |
| 7331-095 | Jan-09 | Pleadings | L210 | 2.5 | 517.50 |
| | | | Total | | 1277.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-097 | Jan-09 | Fact Investigation/Development | L110 | 6.7 | 2161.50 |
| 7331-097 | Jan-09 | Analysis/Strategy | L120 | 0.1 | 37.50 |
| 7331-097 | Jan-09 | Pleadings | L210 | 4.1 | 1537.50 |
| | | | Total | | 3736.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-098 | Jan-09 | Case Assessment, Development and Administration | L100 | 1.0 | 290.00 |
| 7331-098 | Jan-09 | Analysis/Strategy | L120 | 2.4 | 696.00 |
| 7331-098 | Jan-09 | Pleadings | L210 | 1.9 | 551.00 |
| | | | Total | | 1537.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-099 | Jan-09 | Case Assessment, Development and Administration | L100 | 0.5 | 145.00 |
| 7331-099 | Jan-09 | Pleadings | L210 | 3.8 | 1102.00 |
| | | | Total | | 1247.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-100 | Jan-09 | Case Assessment, Development and Administration | L100 | 1.5 | 435.00 |
| 7331-100 | Jan-09 | Pleadings | L210 | 6.1 | 1237.50 |
| | | | Total | | 1672.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-101 | Jan-09 | Fact Investigation/Development | L110 | 0.4 | 124.00 |
| | | | Total | | 124.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-102 | Jan-09 | Pleadings | L210 | 1.3 | 277.50 |
| | | | Total | | 277.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-105 | Jan-09 | Fact Investigation/Development | L110 | 5.0 | 1855.50 |
| 7331-105 | Jan-09 | Analysis/Strategy | L120 | 0.1 | 37.50 |
| 7331-105 | Jan-09 | Pleadings | L210 | 4.5 | 1687.50 |
| | | | Total | | 3580.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-106 | Jan-09 | Case Assessment, Development and Administration | L100 | 2.4 | 696.00 |
| 7331-106 | Jan-09 | Pleadings | L210 | 3.4 | 814.50 |
| | | | Total | | 1510.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-107 | Jan-09 | Fact Investigation/Development | L110 | 2.0 | 620.00 |
| | | | Total | | 620.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-108 | Jan-09 | Fact Investigation/Development | L110 | 0.2 | 62.00 |
| 7331-108 | Jan-09 | Pleadings | L210 | 1.1 | 314.50 |
| | | | Total | | 376.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-109 | Jan-09 | Case Assessment, Development and Administration | L100 | 0.2 | 58.00 |
| | | | Total | | 58.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-113 | Jan-09 | Case Assessment, Development and Administration | L100 | 0.3 | 87.00 |
| 7331-113 | Jan-09 | Pleadings | L210 | 2.7 | 783.00 |
| | | | Total | | 870.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-116 | Jan-09 | Fact Investigation/Development | L110 | 4.5 | 1687.50 |
| 7331-116 | Jan-09 | Analysis/Strategy | L120 | 0.1 | 37.50 |
| 7331-116 | Jan-09 | Pleadings | L210 | 3.5 | 1312.50 |
| | | | Total | | 3037.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-117 | Jan-09 | Fact Investigation/Development | L110 | 2.1 | 735.00 |
| 7331-117 | Jan-09 | Pleadings | L210 | 3.0 | 842.50 |
| | | | Total | | 1577.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-118 | Jan-09 | Case Assessment, Development and Administration | L100 | 1.7 | 493.00 |
| 7331-118 | Jan-09 | Fact Investigation/Development | L110 | 0.1 | 20.00 |
| 7331-118 | Jan-09 | Pleadings | L210 | 6.0 | 1461.00 |
| | | | Total | | 1974.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-119 | Jan-09 | Case Assessment, Development and Administration | L100 | 1.8 | 675.00 |
| 7331-119 | Jan-09 | Analysis/Strategy | L120 | 2.0 | 750.00 |
| 7331-119 | Jan-09 | Written Discovery | L310 | 0.6 | 225.00 |
| | | | Total | | 1650.00 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-200 | Jan-09 | Analysis/Strategy | L120 | 0.5 | 187.50 |
| | | | Total | | 187.50 |

| Matter ID | Month | Task | Task code | Hours | Value |
|---|---|---|---|---|---|
| 7331-900 | Jan-09 | Case Assessment, Development and Administration | L100 | 38.9 | 9745.00 |
| 7331-900 | Jan-09 | Fact Investigation/Development | L110 | 13.9 | 2489.00 |
| 7331-900 | Jan-09 | Analysis/Strategy | L120 | 10.1 | 3689.50 |
| 7331-900 | Jan-09 | Document/File Management | L140 | 33.2 | 4804.00 |
| 7331-900 | Jan-09 | Other Case Assessment, Dev. and Admin | L190 | 1.1 | 264.00 |
| 7331-900 | Jan-09 | Pre-Trial Pleadings and Motions | L200 | 3.1 | 527.00 |
| 7331-900 | Jan-09 | Pleadings | L210 | 0.0 | 0.00 |
| | | | **Total** | | 21518.50 |

TOTAL EXPENSES BY TASK CODE, MATTER ID AND MONTH

| Month | Task | Task Code | Total |
|---|---|---|---|
| Oct-08 | Copying | E101 | 729.00 |
| Oct-08 | Westlaw - Online Search | E106 | 285.05 |
| Oct-08 | Shipping and Delivery | E107 | 106.37 |
| Oct-08 | Travel | E110 | 539.44 |
| Oct-08 | Meals | E111 | 89.50 |
| Oct-08 | Litigation Support Vendors | E118 | 16.70 |
| **Total Disbursements for October 2008:** | | | $  1,766.06 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-003 | Oct-08 | B/W Copying | E101 | 165.10 |
| 7331-003 | Oct-08 | Westlaw - Online Search | E106 | 23.31 |
| 7331-003 | Oct-08 | Shipping and Delivery | E107 | 41.99 |
| 7331-003 | Oct-08 | Pacer - Online Search | E106 | 11.68 |
| | | | Total: | 242.08 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-004 | Oct-08 | B/W Copying | E101 | 2.70 |
| 7331-004 | Oct-08 | Travel | E110 | 369.44 |
| 7331-004 | Oct-08 | Shipping and Delivery | E107 | 44.33 |
| 7331-004 | Oct-08 | Pacer - Online Search | E106 | 3.60 |
| | | | Total: | 420.07 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-005 | Oct-08 | B/W Copying | E101 | 1.80 |
| 7331-005 | Oct-08 | Pacer - Online Search | E106 | 8.64 |
| | | | Total: | 10.44 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-006 | Oct-08 | B/W Copying | E101 | 0.30 |
| 7331-006 | Oct-08 | Westlaw - Online Search | E106 | 5.14 |
| 7331-006 | Oct-08 | Shipping and Delivery | E107 | 14.08 |
| 7331-006 | Oct-08 | Pacer - Online Search | E106 | 3.28 |
| | | | Total: | 22.80 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-012 | Oct-08 | B/W Copying | E101 | 266.50 |
| 7331-012 | Oct-08 | Westlaw - Online Search | E106 | 207.35 |
| 7331-012 | Oct-08 | Meals | E111 | 89.50 |
| 7331-012 | Oct-08 | Pacer - Online Search | E106 | 2.96 |
| 7331-012 | Oct-08 | Color Copying | E101 | 14.30 |
| | | | Total: | 580.61 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-016 | Oct-08 | B/W Copying | E101 | 12.80 |
| 7331-016 | Oct-08 | Color Copying | E101 | 0.60 |
| | | | Total: | 13.40 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-019 | Oct-08 | B/W Copying | E101 | 69.50 |
| | | | Total: | 69.50 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-020 | Oct-08 | B/W Copying | E101 | 15.00 |
| | | | Total: | 15.00 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-021 | Oct-08 | B/W Copying | E101 | 61.20 |
| 7331-021 | Oct-08 | Litigation Support Vendors | E118 | 16.70 |
| | | | Total: | 77.90 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-022 | Oct-08 | B/W Copying | E101 | 7.00 |
| | | | Total: | 7.00 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-027 | Oct-08 | B/W Copying | E101 | 0.70 |
| | | | Total: | 0.70 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-028 | Oct-08 | B/W Copying | E101 | 16.60 |
| 7331-028 | Oct-08 | Color Copying | E101 | 0.30 |
| | | | Total: | 16.90 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-029 | Oct-08 | B/W Copying | E101 | 40.20 |
| | | | Total: | 40.20 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-900 | Oct-08 | B/W Copying | E101 | 53.10 |
| 7331-900 | Oct-08 | Westlaw - Online Search | E106 | 19.09 |
| 7331-900 | Oct-08 | Travel | E110 | 170.00 |
| 7331-900 | Oct-08 | Shipping and Delivery | E107 | 5.97 |
| 7331-900 | Oct-08 | Color Copying | E101 | 1.30 |
| | | | Total: | 249.46 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-003 | 10/10/2008 | Federal Express - Shipment to Ms. Pfieffer in Orange, CA, 9/25/08 | E107 | 1.0 | 20.46 | 20.46 |
| 7331-003 | 10/16/2008 | PACER Service Center - Online research for the third quarter of 2008 | E106 | 1.0 | 11.68 | 11.68 |
| 7331-003 | 10/28/2008 | Federal Express - Shipment to the US District Court in Los Angeles, CA, 10/14/08 | E107 | 1.0 | 21.53 | 21.53 |
| 7331-003 | As of 10/31/2008 | B/W Copying | E101 | 1,651.0 | 0.10 | 165.1 |
| 7331-003 | As of 10/31/2008 | Westlaw - Online Search | E106 | 1.0 | 23.31 | 23.31 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-004 | 10/1/2008 | United Airlines - Refund of airfare for Ms. Porter to Los Angeles regarding deposition of Mr. Seong, which was cancelled | E110 | 1.0 | (549.00) | -549 |
| 7331-004 | 10/10/2008 | Federal Express - Shipment to the United States District Court in Los Angeles, 9/25/08 | E107 | 1.0 | 22.80 | 22.8 |
| 7331-004 | 10/16/2008 | PACER Service Center - Online research for the third quarter of 2008 | E106 | 1.0 | 3.60 | 3.6 |
| 7331-004 | 10/21/2008 | Federal Express - Shipment to EZ Funding Corporation in La Palma, CA, 10/7/08 | E107 | 1.0 | 21.53 | 21.53 |
| 7331-004 | 10/23/2008 | Michael Rollin - Airfare and ground transportation regarding status conference in Los Angeles, 9/30/08 - 10/2/08 | E110 | 1.0 | 848.69 | 848.69 |
| 7331-004 | 10/23/2008 | Michael Rollin - Travel meals regarding status conference in Los Angeles, 9/30/08 - 10/2/08 | E110 | 1.0 | 69.75 | 69.75 |
| 7331-004 | As of 10/31/2008 | B/W Copying | E101 | 27.0 | 0.10 | 2.7 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-005 | 10/16/2008 | PACER Service Center - Online research for the third quarter of 2008 | E106 | 1.0 | 8.64 | 8.64 |
| 7331-005 | As of 10/31/2008 | B/W Copying | E101 | 18.0 | 0.10 | 1.8 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-006 | 10/10/2008 | Federal Express - Shipment to Ms. Teuschler in Littleton, CO, 9/29/08 | E107 | 1.0 | 14.08 | 14.08 |
| 7331-006 | 10/16/2008 | PACER Service Center - Online research for the third quarter of 2008 | E106 | 1.0 | 3.28 | 3.28 |
| 7331-006 | As of 10/31/2008 | B/W Copying | E101 | 3.0 | 0.10 | 0.3 |
| 7331-006 | As of 10/31/2008 | Westlaw - Online Search | E106 | 1.0 | 5.14 | 5.14 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-012 | 10/16/2008 | Marlowe's - Lunch meeting for Ms. Arrington and Messrs. Lynch and Rollin, 10/7/08 | E111 | 1.0 | 46.15 | 46.15 |
| 7331-012 | 10/16/2008 | PACER Service Center - Online research for the third quarter of 2008 | E106 | 1.0 | 2.96 | 2.96 |
| 7331-012 | 10/28/2008 | Zaidy's Deli - Meal for Mr. Lynch and Ms. Arrington during deposition, 10/28/08 | E111 | 1.0 | 43.35 | 43.35 |
| 7331-012 | As of 10/31/2008 | B/W Copying | E101 | 2,665.0 | 0.10 | 266.5 |
| 7331-012 | As of 10/31/2008 | Color Copying | E101 | 143.0 | 0.10 | 14.3 |
| 7331-012 | As of 10/31/2008 | Westlaw - Online Search | E106 | 1.0 | 207.35 | 207.35 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-016 | As of 10/31/2008 | B/W Copying | E101 | 128.0 | 0.10 | 12.8 |
| 7331-016 | As of 10/31/2008 | Color Copying | E101 | 6.0 | 0.10 | 0.6 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-019 | As of 10/31/2008 | B/W Copying | E101 | 695.0 | 0.10 | 69.5 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-020 | As of 10/31/2008 | B/W Copying | E101 | 150.0 | 0.10 | 15 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-021 | 9/10/2008 | Document Technologies, Inc. - Scanning and imaging services, 9/10/08 | E118 | 1.0 | 16.70 | 16.7 |
| 7331-021 | As of 10/31/2008 | B/W Copying | E101 | 612.0 | 0.10 | 61.2 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-022 | As of 10/31/2008 | B/W Copying | E101 | 70.0 | 0.10 | 7 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-027 | As of 10/31/2008 | B/W Copying | E101 | 7.0 | 0.10 | 0.7 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-028 | As of 10/31/2008 | B/W Copying | E101 | 166.0 | 0.10 | 16.6 |
| 7331-028 | As of 10/31/2008 | Color Copying | E101 | 3.0 | 0.10 | 0.3 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-029 | As of 10/31/2008 | B/W Copying | E101 | 402.0 | 0.10 | 40.2 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-900 | 9/8/2008 | Janet Crider - Mileage reimbursement for delivery to Mr. Reilly, 8/22/08 | E109 | 1.0 | 5.97 | 5.97 |
| 7331-900 | 10/9/2008 | Ride on Time - Car service to airport for Project Harvest team members, 8/15/08 | E110 | 1.0 | 170.00 | 170 |
| 7331-900 | As of 10/31/2008 | B/W Copying | E101 | 531.0 | 0.10 | 53.1 |
| 7331-900 | As of 10/31/2008 | Color Copying | E101 | 13.0 | 0.10 | 1.3 |
| 7331-900 | As of 10/31/2008 | Westlaw - Online Search | E106 | 1.0 | 19.09 | 19.09 |

| Month | Task | Task Code | Total |
|---|---|---|---|
| Nov-08 | Copying | E101 | 334.80 |
| Nov-08 | Outside Printing | E102 | 3,333.90 |
| Nov-08 | Telephone | E105 | 20.88 |
| Nov-08 | Westlaw - Online Search | E106 | 504.46 |
| Nov-08 | Mesenger Service | E107 | 190.13 |
| Nov-08 | Local Travel | E109 | 49.14 |
| Nov-08 | Travel | E110 | 647.41 |
| Nov-08 | Meals | E111 | 65.50 |
| Nov-08 | Depositions Transcripts | E115 | 1,835.85 |
| Nov-08 | Litigation Support Vendors | E118 | 13,047.63 |
| Nov-08 | Other | E124 | 253.40 |
| **Total Disbursements for November 2008:** | | | **$ 20,283.10** |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-003 | Nov-08 | B/W Copying | E101 | 184.80 |
| 7331-003 | Nov-08 | Color Copying | E101 | 3.60 |
| 7331-003 | Nov-08 | Westlaw - Online Search | E106 | 4.46 |
| 7331-003 | Nov-08 | Shipping and Delivery | E107 | 95.06 |
| 7331-003 | Nov-08 | Travel | E110 | 129.65 |
| 7331-003 | Nov-08 | Meals | E111 | 16.77 |
| 7331-003 | Nov-08 | Other | E124 | 253.40 |
| | | | Total: | 687.74 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-004 | Nov-08 | B/W Copying | E101 | 2.10 |
| 7331-004 | Nov-08 | Outside Printing | E102 | 382.01 |
| 7331-004 | Nov-08 | Westlaw - Online Search | E106 | 320.58 |
| 7331-004 | Nov-08 | Shipping and Delivery | E107 | 90.12 |
| 7331-004 | Nov-08 | Travel | E110 | 517.76 |
| 7331-004 | Nov-08 | Meals | E111 | 48.73 |
| 7331-004 | Nov-08 | Litigation Support Vendors | E118 | 109.74 |
| | | | Total: | 1,471.04 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-005 | Nov-08 | B/W Copying | E101 | 8.80 |
| 7331-005 | Nov-08 | Telephone | E105 | 20.88 |
| 7331-005 | Nov-08 | Westlaw - Online Search | E106 | 2.53 |
| 7331-005 | Nov-08 | Litigation Support Vendors | E118 | 53.21 |
| | | | Total: | 85.42 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-006 | Nov-08 | B/W Copying | E101 | 11.40 |
| 7331-006 | Nov-08 | Outside Printing | E102 | 848.86 |
| 7331-006 | Nov-08 | Westlaw - Online Search | E106 | 148.10 |
| 7331-006 | Nov-08 | Depositions Transcripts | E115 | 1,491.00 |
| 7331-006 | Nov-08 | Litigation Support Vendors | E118 | 193.16 |
| | | | Total: | 2,692.52 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-012 | Nov-08 | B/W Copying | E101 | 108.20 |
| 7331-012 | Nov-08 | Outside Printing | E102 | 99.69 |
| 7331-012 | Nov-08 | Westlaw - Online Search | E106 | 28.79 |
| 7331-012 | Nov-08 | Mesenger Service | E107 | 4.95 |
| 7331-012 | Nov-08 | Local Travel | E109 | 49.14 |
| 7331-012 | Nov-08 | Depositions Transcripts | E115 | 344.85 |
| 7331-012 | Nov-08 | Litigation Support Vendors | E118 | 1,202.76 |
| | | | Total: | 1,838.38 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-016 | Nov-08 | Litigation Support Vendors | E118 | 887.61 |
| | | | Total: | 887.61 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-017 | Nov-08 | Litigation Support Vendors | E118 | 575.15 |
| | | | Total: | 575.15 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-018 | Nov-08 | Litigation Support Vendors | E118 | 1,345.13 |
| | | | Total: | 1,345.13 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-019 | Nov-08 | Litigation Support Vendors | E118 | 1,652.45 |
| | | | Total: | 1,652.45 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-020 | Nov-08 | B/W Copying | E101 | 2.20 |
| 7331-020 | Nov-08 | Litigation Support Vendors | E118 | 809.58 |
| | | | Total: | 811.78 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-021 | Nov-08 | Litigation Support Vendors | E118 | 2,380.01 |
| | | | Total: | 2,380.01 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-022 | Nov-08 | Litigation Support Vendors | E118 | 1,362.05 |
| | | | Total: | 1,362.05 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-024 | Nov-08 | B/W Copying | E101 | 0.20 |
| | | | Total: | 0.20 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-027 | Nov-08 | Litigation Support Vendors | E118 | 363.90 |
| | | | Total: | 363.90 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-028 | Nov-08 | Litigation Support Vendors | E118 | 598.84 |
| | | | Total: | 598.84 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-029 | Nov-08 | Litigation Support Vendors | E118 | 1,514.04 |
| | | | Total: | 1,514.04 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-900 | Nov-08 | B/W Copying | E101 | 13.50 |
| 7331-900 | Nov-08 | Outside Printing | E102 | 2,003.34 |
| | | | Total: | 2,016.84 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-003 | 11/3/2008 | Jason Lynch - Expense reimbursement for travel meals | E111 | 1.0 | 16.77 | 16.77 |
| 7331-003 | 11/4/2008 | Clerk of the Court - Admittance fee for Mr. Spohn to the United States District Court for the Central District of California | E124 | 1.0 | 185.00 | 185.00 |
| 7331-003 | 11/6/2008 | Bell Cab - Transportation for Mr. Reilly regarding scheduling conference, 9/8/08 | E110 | 1.0 | 44.65 | 44.65 |
| 7331-003 | 11/6/2008 | Ride on Time - Car service for Mr. Reilly from Denver Airport to home regarding scheduling conference, 9/8/08 | E110 | 1.0 | 85.00 | 85.00 |
| 7331-003 | 11/6/2008 | Chicago Metropolitan - Car service for Mr. Reilly from Libertyville to airport regarding scheduling conference in Los Angeles, 9/8/08 | E124 | 1.0 | 68.40 | 68.40 |
| 7331-003 | 11/14/2008 | Federal Express - Shipment to the US District in Los Angeles, CA, 10/30/08 | E107 | 1.0 | 73.28 | 73.28 |
| 7331-003 | 11/21/2008 | Federal Express - Shipment to Mr. Houser in Irvine, CA, 11/6/08 | E107 | 1.0 | 21.78 | 21.78 |
| 7331-003 | As of 11/30/2008 | B/W Copying | E101 | 1,848.0 | 0.10 | 184.80 |
| 7331-003 | As of 11/30/2008 | Color Copying | E101 | 36.0 | 0.10 | 3.60 |
| 7331-003 | As of 11/30/2008 | Westlaw - Online Search | E106 | 1.0 | 4.46 | 4.46 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-004 | 11/4/2008 | Federal Express - Shipment to Mr. Rollin, 10/21/08 | E107 | 1.0 | 35.29 | 35.29 |
| 7331-004 | 11/4/2008 | Michael Rollin - Airfare and ground transportation regarding trip to Los Angeles for hearing on order to show cause, 10/28/08 - 10/30/08 | E110 | 1.0 | 517.76 | 517.76 |
| 7331-004 | 11/4/2008 | Michael Rollin - Meals in Los Angeles regarding hearing on order to show cause, 10/28/08 - 10/30/08 | E111 | 1.0 | 48.73 | 48.73 |
| 7331-004 | 11/6/2008 | Federal Express - Shipment to Mr. Rollin, 10/21/08 | E107 | 1.0 | 35.29 | 35.29 |
| 7331-004 | 11/18/2008 | Document Technologies, Inc. - Deposition preparation for Mr. Seong, 8/19/08 | E102 | 1.0 | 382.01 | 382.01 |
| 7331-004 | 11/18/2008 | Document Technologies, Inc. - Scanning and imaging services, 7/25/08 | E118 | 1.0 | 17.80 | 17.80 |
| 7331-004 | 11/18/2008 | Document Technologies, Inc. - Scanning and imaging services, 7/25/08 | E118 | 1.0 | 91.94 | 91.94 |
| 7331-004 | 11/21/2008 | Federal Express - Shipment to Time Machine Attorney Messenger Service in Los Angeles, 11/5/08 | E107 | 1.0 | 19.54 | 19.54 |
| 7331-004 | As of 11/30/2008 | B/W Copying | E101 | 21.0 | 0.10 | 2.10 |
| 7331-004 | As of 11/30/2008 | Westlaw - Online Search | E106 | 1.0 | 320.58 | 320.58 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-005 | 11/4/2008 | Premiere Global - teleconference services on 6/11/08 | E105 | 1.0 | 20.88 | 20.88 |
| 7331-005 | 11/18/2008 | Document Technologies, Inc. - Load file to Summation, 7/25/08 | E118 | 1.0 | 53.21 | 53.21 |
| 7331-005 | As of 11/30/2008 | B/W Copying | E101 | 88.0 | 0.10 | 8.80 |
| 7331-005 | As of 11/30/2008 | Westlaw - Online Search | E106 | 1.0 | 2.53 | 2.53 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-006 | 11/11/2008 | Document Technologies, Inc. - Imaging services regarding file load to Summation | E118 | 1.0 | 16.54 | 16.54 |
| 7331-006 | 11/18/2008 | Document Technologies, Inc. - Deposition preparation for 30(b)(6), 8/19/08 | E102 | 1.0 | 848.86 | 848.86 |
| 7331-006 | 11/18/2008 | Document Technologies, Inc. - Scanning and imaging services, 9/11/08 | E118 | 1.0 | 16.61 | 16.61 |
| 7331-006 | 11/18/2008 | Document Technologies, Inc. - Load file for three exhibits, 8/25/08 | E118 | 1.0 | 16.80 | 16.80 |
| 7331-006 | 11/18/2008 | Document Technologies, Inc. - Load files for Summation, 7/25/08 | E118 | 1.0 | 18.34 | 18.34 |
| 7331-006 | 11/18/2008 | Document Technologies, Inc. - Load file for Summation, 8/18/08 | E118 | 1.0 | 19.17 | 19.17 |
| 7331-006 | 11/18/2008 | Document Technologies, Inc. - Scanning and imaging services, 9/15/08 | E118 | 1.0 | 22.87 | 22.87 |
| 7331-006 | 11/18/2008 | Document Technologies, Inc. - Scanned documents and created file for Summation, 8/27/08 | E118 | 1.0 | 26.93 | 26.93 |
| 7331-006 | 11/18/2008 | Document Technologies, Inc. - Scanning and imaging services, 9/4/08 | E118 | 1.0 | 55.90 | 55.90 |
| 7331-006 | 11/30/2008 | Veritext - Deposition of Ms. Sicilia, 8/20/08. | E115 | 1.0 | 1,491.00 | 1,491.00 |
| 7331-006 | As of 11/30/2008 | B/W Copying | E101 | 114.0 | 0.10 | 11.40 |
| 7331-006 | As of 11/30/2008 | Westlaw - Online Search | E106 | 1.0 | 148.10 | 148.10 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-012 | 11/4/2008 | Blast! Express Inc. - Delivery to Sherman & Howard, 10/24/08 | E107 | 1.0 | 4.95 | 4.95 |
| 7331-012 | 11/6/2008 | Document Technologies, Inc. - Photocopying services | E102 | 1.0 | 99.69 | 99.69 |
| 7331-012 | 11/6/2008 | Document Technologies, Inc. - Scanning and imaging services | E118 | 1.0 | 123.29 | 123.29 |
| 7331-012 | 11/11/2008 | Hunter & Geist, Inc. - Transcription regarding deposition of Mr. Veenstra, 10/28/08 | E115 | 1.0 | 344.85 | 344.85 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Imaging services regarding file load to Summation | E118 | 1.0 | 16.91 | 16.91 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Imaging services regarding file load to Summation | E118 | 1.0 | 16.99 | 16.99 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Imaging services regarding file load to Summation | E118 | 1.0 | 17.11 | 17.11 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Imaging services regarding file load to Summation | E118 | 1.0 | 17.14 | 17.14 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Imaging services regarding file load to Summation | E118 | 1.0 | 17.59 | 17.59 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Imaging regarding file load into Summation | E118 | 1.0 | 24.38 | 24.38 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Imaging services regarding file load to Summation | E118 | 1.0 | 25.37 | 25.37 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Imaging services regarding file load to Summation | E118 | 1.0 | 29.47 | 29.47 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Scanning and imaging services | E118 | 1.0 | 29.50 | 29.50 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Imaging services regarding file load to Summation | E118 | 1.0 | 32.90 | 32.90 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Scanning and imaging services regarding file load to Summation | E118 | 1.0 | 34.47 | 34.47 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Scanning and imaging services regarding file load to Summation | E118 | 1.0 | 41.82 | 41.82 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Scanning and imaging services regarding file load to Summation | E118 | 1.0 | 51.92 | 51.92 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Scanning and imaging services regarding file load to Summation | E118 | 1.0 | 58.46 | 58.46 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Imaging services regarding document production to opposing counsel | E118 | 1.0 | 253.09 | 253.09 |
| 7331-012 | 11/11/2008 | Document Technologies, Inc. - Imaging services regarding file load to Summation | E118 | 1.0 | 328.16 | 328.16 |
| 7331-012 | 11/14/2008 | Document Technologies, Inc. - Scanning and imaging services | E118 | 1.0 | 72.56 | 72.56 |
| 7331-012 | 11/18/2008 | Document Technologies, Inc. - Scanning and imaging services, 8/8/08 | E118 | 1.0 | 11.63 | 11.63 |
| 7331-012 | 11/20/2008 | Sasha Mora - Mileage reimbursement to pick up disk from Client, 11/20/08 | E109 | 1.0 | 24.57 | 24.57 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-012 | 11/21/2008 | Sasha Mora - Mileage to retrieve disk from Aurora Loan Services, 11/21/08 | E109 | 1.0 | 24.57 | 24.57 |
| 7331-012 | As of 11/30/2008 | B/W Copying | E101 | 1,082.0 | 0.10 | 108.20 |
| 7331-012 | As of 11/30/2008 | Westlaw - Online Search | E106 | 1.0 | 28.79 | 28.79 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-016 | 11/18/2008 | Document Technologies, Inc. - Load file for Summation, 8/29/08 | E118 | 1.0 | 887.61 | 887.61 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-017 | 11/18/2008 | Document Technologies, Inc. - Load file for Summation, 8/29/08 | E118 | 1.0 | 575.15 | 575.15 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-018 | 11/18/2008 | Document Technologies, Inc. - Scanning and imaging services, 9/8/08 | E118 | 1.0 | 1,345.13 | 1,345.13 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-019 | 11/18/2008 | Document Technologies, Inc. - Load file for Summation, 9//15/08 | E118 | 1.0 | 158.37 | 158.37 |
| 7331-019 | 11/18/2008 | Document Technologies, Inc. - Load file for Summation, 8/29/08 | E118 | 1.0 | 1,494.08 | 1,494.08 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-020 | 11/18/2008 | Document Technologies, Inc. - Load file for Summation, 8/29/08 | E118 | 1.0 | 809.58 | 809.58 |
| 7331-020 | As of 11/30/2008 | B/W Copying | E101 | 22.0 | 0.10 | 2.20 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-021 | 11/18/2008 | Document Technologies, Inc. - Load file for Summation, 8/29/08 | E118 | 1.0 | 2,380.01 | 2,380.01 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-022 | 11/18/2008 | Document Technologies, Inc. - Load file for Summation, 8/29/08 | E118 | 1.0 | 1,362.05 | 1,362.05 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-024 | As of 11/30/2008 | B/W Copying | E101 | 2.0 | 0.10 | 0.20 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-027 | 11/18/2008 | Document Technologies, Inc. - Load file for Summation, 8/29/08 | E118 | 1.0 | 363.90 | 363.90 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-028 | 11/18/2008 | Document Technologies, Inc. - Load file for Summation, 8/29/08 | E118 | 1.0 | 598.84 | 598.84 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-029 | 11/18/2008 | Document Technologies, Inc. - Imaging services, 10/10/08 | E118 | 1.0 | 16.61 | 16.61 |
| 7331-029 | 11/18/2008 | Document Technologies, Inc. - Scanning for Summation database, 9/22/08 | E118 | 1.0 | 548.38 | 548.38 |
| 7331-029 | 11/18/2008 | Document Technologies, Inc. - Load file for Summation, 8/29/08 | E118 | 1.0 | 949.05 | 949.05 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-900 | 11/11/2008 | CLS Copying & Scanning Services LLC - Project Harvest notebooks for Counsel for 8/15/08 team meeting. | E102 | 1.0 | 1,531.19 | 1,531.19 |
| 7331-900 | 11/18/2008 | Document Technologies, Inc. - Create contract binder for review, 9/9/08 | E102 | 1.0 | 15.55 | 15.55 |
| 7331-900 | 11/18/2008 | Document Technologies, Inc. - Additional copies of Project Harvest Notebook for team members, 8/25/08 | E102 | 1.0 | 222.33 | 222.33 |
| 7331-900 | 11/18/2008 | Document Technologies, Inc. - Copies of Project Harvest Notebook for new team members, 8/19/08 | E102 | 1.0 | 234.27 | 234.27 |
| 7331-900 | As of 11/30/2008 | B/W Copying | E101 | 135.0 | 0.10 | 13.50 |

| Month | Task | Task Code | Total |
|---|---|---|---|
| Dec-08 | Copying | E101 | 620.20 |
| Dec-08 | Telephone | E105 | 5.17 |
| Dec-08 | Westlaw - Online Search | E106 | 522.02 |
| Dec-08 | Shipping and Delivery | E107 | 418.22 |
| Dec-08 | Travel | E110 | 16.60 |
| Dec-08 | Litigation Support Vendors | E118 | 3,181.38 |
| Dec-08 | Other | E124 | 10.00 |
| **Total Disbursements for December 2008:** | | | $ 4,773.59 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-003 | Dec-08 | B/W Copying | E101 | 113.90 |
| 7331-003 | Dec-08 | Color Copying | E101 | 18.80 |
| 7331-003 | Dec-08 | Westlaw - Online Search | E106 | 0.79 |
| 7331-003 | Dec-08 | Shipping and Delivery | E107 | 90.91 |
| 7331-003 | Dec-08 | Travel | E110 | 16.60 |
| 7331-003 | Dec-08 | Litigation Support Vendors | E118 | 1,678.17 |
| | | | Total: | 1,919.17 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-004 | Dec-08 | B/W Copying | E101 | 138.80 |
| 7331-004 | Dec-08 | Color Copying | E101 | 12.00 |
| 7331-004 | Dec-08 | Shipping and Delivery | E107 | 138.21 |
| 7331-004 | Dec-08 | Other | E124 | 10.00 |
| | | | Total: | 299.01 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-005 | Dec-08 | B/W Copying | E101 | 14.00 |
| 7331-005 | Dec-08 | Westlaw - Online Search | E106 | 3.79 |
| 7331-005 | Dec-08 | Shipping and Delivery | E107 | 52.93 |
| | | | Total: | 70.72 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-006 | Dec-08 | B/W Copying | E101 | 84.40 |
| 7331-006 | Dec-08 | Westlaw - Online Search | E106 | 102.11 |
| 7331-006 | Dec-08 | Shipping and Delivery | E107 | 115.13 |
| | | | Total: | 301.64 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-012 | Dec-08 | B/W Copying | E101 | 81.40 |
| 7331-012 | Dec-08 | Color Copying | E101 | 0.30 |
| 7331-012 | Dec-08 | Telephone | E105 | 5.17 |
| 7331-012 | Dec-08 | Westlaw - Online Search | E106 | 364.28 |
| 7331-012 | Dec-08 | Shipping and Delivery | E107 | 21.04 |
| 7331-012 | Dec-08 | Litigation Support Vendors | E118 | 1,416.83 |
| | | | Total: | 1,889.02 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-015 | Dec-08 | B/W Copying | E101 | 0.10 |
| 7331-015 | Dec-08 | Litigation Support Vendors | E118 | 25.43 |
| | | | Total: | 25.53 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-016 | Dec-08 | B/W Copying | E101 | 0.80 |
| | | | Total: | 0.80 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-017 | Dec-08 | B/W Copying | E101 | 18.20 |
| | | | Total: | 18.20 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-018 | Dec-08 | B/W Copying | E101 | 73.10 |
| | | | Total: | 73.10 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-019 | Dec-08 | B/W Copying | E101 | 5.30 |
| | | | Total: | 5.30 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-022 | Dec-08 | B/W Copying | E101 | 25.20 |
| | | | Total: | 25.20 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-065 | Dec-08 | B/W Copying | E101 | 3.70 |
| 7331-065 | Dec-08 | Color Copying | E101 | 0.20 |
| | | | Total: | 3.90 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-092 | Dec-08 | Litigation Support Vendors | E118 | 60.95 |
| | | | Total: | 60.95 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-107 | Dec-08 | B/W Copying | E101 | 2.40 |
| | | | Total: | 2.40 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-108 | Dec-08 | B/W Copying | E101 | 0.70 |
| | | | Total: | 0.70 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-900 | Dec-08 | B/W Copying | E101 | 26.90 |
| 7331-900 | Dec-08 | Westlaw - Online Search | E106 | 51.05 |
| | | | Total: | 77.95 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-003 | 10/6/2008 | Mr. Reilly - Credit from prior transportation charge to airport on 9/8/08. | E110 | 1.0 | (68.40) | (68.40) |
| 7331-003 | 10/6/2008 | Mr. Reilly - Travel to airport regarding rescheduling conference, 9/5/08. | E110 | 1.0 | 85.00 | 85.00 |
| 7331-003 | 12/1/2008 | Document Technologies, Inc. - Scanning and imaging services regarding PDF conversion | E118 | 1.0 | 30.02 | 30.02 |
| 7331-003 | 12/1/2008 | Federal Express - Shipment to Mr. Finerty in Orange County, CA, 11/17/08 | E107 | 1.0 | 35.71 | 35.71 |
| 7331-003 | 12/4/2008 | Federal Express - Shipment to Mr. Pfeifer in Orange County, CA, 11/21/08 | E107 | 1.0 | 35.71 | 35.71 |
| 7331-003 | 12/5/2008 | Document Technologies, Inc. - Image conversion with folder descriptions, 12/05/08. | E118 | 1.0 | 1,648.15 | 1,648.15 |
| 7331-003 | 12/18/2008 | Federal Express - Shipment to Mr. Finerty in Orange, CA, 12/5 | E107 | 1.0 | 19.49 | 19.49 |
| 7331-003 | As of 12/31/2008 | In-House Photocopies | E101 | 1,139.0 | 0.10 | 113.90 |
| 7331-003 | As of 12/31/2008 | In-House Color Photocopies | E101 | 188.0 | 0.10 | 18.80 |
| 7331-003 | As of 12/31/2008 | Westlaw - Online Search | E106 | 1.0 | 0.79 | 0.79 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-004 | 12/18/2008 | Federal Express - Shipment to US District Ct. in Los Angeles, CA 90012 | E107 | 1.0 | 31.37 | 31.37 |
| 7331-004 | 12/18/2008 | Federal Express - Shipment to Mr. Seong in La Palma, CA 90623 , 12/12/08 | E107 | 1.0 | 53.42 | 53.42 |
| 7331-004 | 12/18/2008 | Federal Express - Shipment to US District Ct. in Los Angeles, CA 90012 | E107 | 1.0 | 53.42 | 53.42 |
| 7331-004 | 12/22/2008 | Colorado Supreme Court Attorney Registration Office - Certificate of Good Standing for Mr. Spohn. | E124 | 1.0 | 10.00 | 10.00 |
| 7331-004 | As of 12/31/2008 | In-House Photocopies | E101 | 1,388.0 | 0.10 | 138.80 |
| 7331-004 | As of 12/31/2008 | In-House Color Photocopies | E101 | 120.0 | 0.10 | 12.00 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-005 | 12/18/2008 | Federal Express - Shipment to Darby and Kelly in Denver, 12/4/08 | E107 | 1.0 | 13.95 | 13.95 |
| 7331-005 | 12/18/2008 | Federal Express - Shipment to Mr. Rathbone in San Diego, CA, 12/4 | E107 | 1.0 | 19.49 | 19.49 |
| 7331-005 | 12/18/2008 | Federal Express - Shipment to SCME Mortgage in San Diego, CA, 12/4/08 | E107 | 1.0 | 19.49 | 19.49 |
| 7331-005 | As of 12/31/2008 | In-House Photocopies | E101 | 140.0 | 0.10 | 14.00 |
| 7331-005 | As of 12/31/2008 | Westlaw - Online Search | E106 | 1.0 | 3.79 | 3.79 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-006 | 12/4/2008 | Federal Express - Shipment to Mr. Ulrich in Horsham, PA, 11/24/08 | E107 | 1.0 | 62.39 | 62.39 |
| 7331-006 | 12/18/2008 | Federal Express - Shipment to Mr. Corr in Doylestown, PA, 12/3 | E107 | 1.0 | 52.74 | 52.74 |
| 7331-006 | As of 12/31/2008 | In-House Photocopies | E101 | 844.0 | 0.10 | 84.40 |
| 7331-006 | As of 12/31/2008 | Westlaw - Online Search | E106 | 1.0 | 102.11 | 102.11 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-012 | 12/1/2008 | Premiere Global Services - Conference calls made during the period 10/6/08 - 11/5/08 | E105 | 1.0 | 5.17 | 5.17 |
| 7331-012 | 12/1/2008 | Federal Express - Shipment to Mr. Veenstra in Littleton, CO, 11/13/08 | E107 | 1.0 | 21.04 | 21.04 |
| 7331-012 | 12/1/2008 | Document Technologies, Inc. - Scanning and imaging service regarding file load to Summation | E118 | 1.0 | 137.76 | 137.76 |
| 7331-012 | 12/1/2008 | Document Technologies, Inc. - Scanning and imaging services regarding file load to Summation | E118 | 1.0 | 296.98 | 296.98 |
| 7331-012 | 12/1/2008 | Document Technologies, Inc. - Scanning and imaging services regarding file load for Summation | E118 | 1.0 | 982.09 | 982.09 |
| 7331-012 | As of 12/31/2008 | In-House Photocopies | E101 | 814.0 | 0.10 | 81.40 |
| 7331-012 | As of 12/31/2008 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7331-012 | As of 12/31/2008 | Westlaw - Online Search | E106 | 1.0 | 364.28 | 364.28 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-015 | 11/18/2008 | Document Technologies, Inc. - Load file for Summation, 8/25/08 | E118 | 1.0 | 25.43 | 25.43 |
| 7331-015 | As of 12/31/2008 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-016 | As of 12/31/2008 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-017 | As of 12/31/2008 | In-House Photocopies | E101 | 182.0 | 0.10 | 18.20 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-018 | As of 12/31/2008 | In-House Photocopies | E101 | 731.0 | 0.10 | 73.10 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-019 | As of 12/31/2008 | In-House Photocopies | E101 | 53.0 | 0.10 | 5.30 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-022 | As of 12/31/2008 | In-House Photocopies | E101 | 252.0 | 0.10 | 25.20 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-065 | As of 12/31/2008 | In-House Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| 7331-065 | As of 12/31/2008 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-092 | 12/10/2008 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 60.95 | 60.95 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-107 | As of 12/31/2008 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-108 | As of 12/31/2008 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-900 | As of 12/31/2008 | In-House Photocopies | E101 | 269.0 | 0.10 | 26.90 |
| 7331-900 | As of 12/31/2008 | Westlaw - Online Search | E106 | 1.0 | 51.05 | 51.05 |

| Month | Task | Task Code | Total |
|---|---|---|---|
| Jan-09 | Copying | E101 | 638.50 |
| Jan-09 | Pacer - Online Search | E106 | 1,179.58 |
| Jan-09 | Shipping and Delivery | E107 | 420.02 |
| Jan-09 | Local Travel | E109 | 25.11 |
| Jan-09 | Travel | E110 | 1,041.96 |
| Jan-09 | Meals | E111 | 193.85 |
| Jan-09 | Litigation Support Vendors | E118 | 3,381.34 |
| Jan-09 | Other | E124 | 185.00 |
| **Total Disbursements for January 2009:** | | | $ 7,065.36 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-003 | Jan-09 | B/W Copying | E101 | 185.60 |
| 7331-003 | Jan-09 | Color Copying | E101 | 37.80 |
| 7331-003 | Jan-09 | Westlaw - Online Search | E106 | 22.35 |
| 7331-003 | Jan-09 | Pacer - Online Search | E106 | 19.60 |
| 7331-003 | Jan-09 | Mesenger Service | E107 | 20.37 |
| 7331-003 | Jan-09 | Shipping and Delivery | E107 | 208.53 |
| 7331-003 | Jan-09 | Local Travel | E109 | 25.11 |
| 7331-003 | Jan-09 | Travel | E110 | 993.96 |
| 7331-003 | Jan-09 | Travel | E110 | 48.00 |
| 7331-003 | Jan-09 | Meals | E111 | 193.85 |
| 7331-003 | Jan-09 | Litigation Support Vendors | E118 | 1,764.27 |
|  |  |  | Total: | 3,519.44 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-004 | Jan-09 | B/W Copying | E101 | 69.40 |
| 7331-004 | Jan-09 | Color Copying | E101 | 0.10 |
| 7331-004 | Jan-09 | Pacer - Online Search | E106 | 14.80 |
| 7331-004 | Jan-09 | Shipping and Delivery | E107 | 191.12 |
| 7331-004 | Jan-09 | Other | E124 | 185.00 |
|  |  |  | Total: | 460.42 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-006 | Jan-09 | B/W Copying | E101 | 39.30 |
| 7331-006 | Jan-09 | Color Copying | E101 | 1.60 |
| 7331-006 | Jan-09 | Westlaw - Online Search | E106 | 26.95 |
| 7331-006 | Jan-09 | Pacer - Online Search | E106 | 13.12 |
| 7331-006 | Jan-09 | Litigation Support Vendors | E118 | 512.15 |
|  |  |  | Total: | 593.12 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-012 | Jan-09 | B/W Copying | E101 | 51.40 |
| 7331-012 | Jan-09 | Color Copying | E101 | 4.70 |
| 7331-012 | Jan-09 | Pacer - Online Search | E106 | 3.12 |
| 7331-012 | Jan-09 | Litigation Support Vendors | E118 | 118.28 |
|  |  |  | Total: | 177.50 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-016 | Jan-09 | B/W Copying | E101 | 3.50 |
| 7331-016 | Jan-09 | Color Copying | E101 | 0.20 |
|  |  |  | Total: | 3.70 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-018 | Jan-09 | B/W Copying | E101 | 0.40 |
| | | | Total: | 0.40 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-019 | Jan-09 | B/W Copying | E101 | 4.80 |
| | | | Total: | 4.80 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-020 | Jan-09 | B/W Copying | E101 | 1.50 |
| 7331-020 | Jan-09 | Westlaw - Online Search | E106 | 28.30 |
| | | | Total: | 29.80 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-021 | Jan-09 | B/W Copying | E101 | 1.90 |
| | | | Total: | 1.90 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-022 | Jan-09 | B/W Copying | E101 | 10.70 |
| | | | Total: | 10.70 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-028 | Jan-09 | B/W Copying | E101 | 4.40 |
| | | | Total: | 4.40 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-029 | Jan-09 | B/W Copying | E101 | 1.00 |
| | | | Total: | 1.00 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-046 | Jan-09 | B/W Copying | E101 | 14.60 |
| 7331-046 | Jan-09 | Westlaw - Online Search | E106 | 62.11 |
| | | | Total: | 76.71 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-047 | Jan-09 | B/W Copying | E101 | 1.40 |
| | | | Total: | 1.40 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-065 | Jan-09 | B/W Copying | E101 | 15.40 |
| 7331-065 | Jan-09 | Color Copying | E101 | 2.60 |
| 7331-065 | Jan-09 | Westlaw - Online Search | E106 | 8.00 |
| 7331-065 | Jan-09 | Litigation Support Vendors | E118 | 35.11 |
| | | | Total: | 61.11 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-067 | Jan-09 | B/W Copying | E101 | 8.20 |
| 7331-067 | Jan-09 | Color Copying | E101 | 0.10 |
| | | | Total: | 8.30 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-069 | Jan-09 | Color Copying | E101 | 0.10 |
| | | | Total: | 0.10 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-072 | Jan-09 | B/W Copying | E101 | 1.60 |
| 7331-072 | Jan-09 | Color Copying | E101 | 0.20 |
| | | | Total: | 1.80 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-075 | Jan-09 | B/W Copying | E101 | 15.60 |
| 7331-075 | Jan-09 | Color Copying | E101 | 0.20 |
| 7331-075 | Jan-09 | Litigation Support Vendors | E118 | 89.59 |
| | | | Total: | 105.39 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-082 | Jan-09 | B/W Copying | E101 | 3.80 |
| 7331-082 | Jan-09 | Color Copying | E101 | 0.80 |
| 7331-082 | Jan-09 | Westlaw - Online Search | E106 | 595.99 |
| 7331-082 | Jan-09 | Litigation Support Vendors | E118 | 36.78 |
| | | | Total: | 637.37 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-085 | Jan-09 | B/W Copying | E101 | 46.40 |
| 7331-085 | Jan-09 | Westlaw - Online Search | E106 | 4.32 |
| 7331-085 | Jan-09 | Litigation Support Vendors | E118 | 140.42 |
| | | | Total: | 191.14 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-086 | Jan-09 | B/W Copying | E101 | 0.20 |
| 7331-086 | Jan-09 | Color Copying | E101 | 0.30 |
| 7331-086 | Jan-09 | Litigation Support Vendors | E118 | 34.15 |
| | | | Total: | 34.65 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-087 | Jan-09 | B/W Copying | E101 | 17.10 |
| 7331-087 | Jan-09 | Litigation Support Vendors | E118 | 46.32 |
| | | | Total: | 63.42 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-095 | Jan-09 | B/W Copying | E101 | 15.90 |
| 7331-095 | Jan-09 | Litigation Support Vendors | E118 | 146.77 |
| | | | Total: | 162.67 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-097 | Jan-09 | B/W Copying | E101 | 4.20 |
| 7331-097 | Jan-09 | Color Copying | E101 | 1.60 |
| 7331-097 | Jan-09 | Litigation Support Vendors | E118 | 40.42 |
| | | | Total: | 46.22 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-098 | Jan-09 | B/W Copying | E101 | 6.20 |
| 7331-098 | Jan-09 | Color Copying | E101 | 0.40 |
| 7331-098 | Jan-09 | Westlaw - Online Search | E106 | 7.27 |
| | | | Total: | 13.87 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-099 | Jan-09 | B/W Copying | E101 | 6.80 |
| 7331-099 | Jan-09 | Color Copying | E101 | 1.20 |
| 7331-099 | Jan-09 | Westlaw - Online Search | E106 | 24.43 |
| 7331-099 | Jan-09 | Litigation Support Vendors | E118 | 66.29 |
| | | | Total: | 98.72 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-100 | Jan-09 | B/W Copying | E101 | 1.70 |
| 7331-100 | Jan-09 | Color Copying | E101 | 0.50 |
| 7331-100 | Jan-09 | Westlaw - Online Search | E106 | 19.50 |
| | | | Total: | 21.70 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-102 | Jan-09 | B/W Copying | E101 | 0.90 |
| | | | Total: | 0.90 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-105 | Jan-09 | B/W Copying | E101 | 4.20 |
| | | | Total: | 4.20 |

| Matter ID | Month | Task | Task Code | Total |
|---|---|---|---|---|
| 7331-106 | Jan-09 | B/W Copying | E101 | 3.40 |
| 7331-106 | Jan-09 | Color Copying | E101 | 0.30 |
| 7331-106 | Jan-09 | Litigation Support Vendors | E118 | 83.18 |
| | | | Total: | 86.88 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-107 | Jan-09 | B/W Copying | E101 | 0.80 |
| 7331-107 | Jan-09 | Litigation Support Vendors | E118 | 65.04 |
| | | | Total: | 65.84 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-108 | Jan-09 | B/W Copying | E101 | 1.30 |
| 7331-108 | Jan-09 | Litigation Support Vendors | E118 | 30.75 |
| | | | Total: | 32.05 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-113 | Jan-09 | B/W Copying | E101 | 7.30 |
| 7331-113 | Jan-09 | Color Copying | E101 | 0.10 |
| 7331-113 | Jan-09 | Litigation Support Vendors | E118 | 30.15 |
| | | | Total: | 37.55 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-116 | Jan-09 | B/W Copying | E101 | 4.10 |
| | | | Total: | 4.10 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-117 | Jan-09 | B/W Copying | E101 | 3.30 |
| 7331-117 | Jan-09 | Litigation Support Vendors | E118 | 69.82 |
| | | | Total: | 73.12 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-118 | Jan-09 | B/W Copying | E101 | 16.60 |
| 7331-118 | Jan-09 | Color Copying | E101 | 0.80 |
| 7331-118 | Jan-09 | Litigation Support Vendors | E118 | 71.85 |
| | | | Total: | 89.25 |

| Matter ID | Month | Task | Task Code | Total |
|-----------|-------|------|-----------|-------|
| 7331-900 | Jan-09 | B/W Copying | E101 | 9.60 |
| 7331-900 | Jan-09 | Color Copying | E101 | 0.40 |
| 7331-900 | Jan-09 | Westlaw - Online Search | E106 | 311.48 |
| 7331-900 | Jan-09 | Pacer - Online Search | E106 | 18.24 |
| | | | Total: | 339.72 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-003 | 1/20/2009 | Palomar Hotel at Westwood - Meals during trip to los Angeles for depositions for Ms. Roush, 1/13/09 - 1/14/09 | E111 | 1.0 | 32.34 | 32.34 |
| 7331-003 | 1/20/2009 | Palomar Hotel at Westwood - Hotel charges during trip to Los Angeles for depositions for Ms. Roush, 1/13/09 - 1/15/09 | E110 | 1.0 | 471.96 | 471.96 |
| 7331-003 | 1/20/2009 | Federal Express - Shipment to Mr. Pfeifer in Orange, CA, 1/7/09 | E107 | 1.0 | 19.66 | 19.66 |
| 7331-003 | 1/20/2009 | Federal Express - Shipment to Mr. Rollin in Los Angeles, 1/12/09 | E107 | 1.0 | 169.21 | 169.21 |
| 7331-003 | 1/20/2009 | Katie Roush - Mileage reimbursement for transportation to and from Denver International Airport, 1/13/09 & 1/15/09 | E109 | 1.0 | 25.11 | 25.11 |
| 7331-003 | 1/20/2009 | Katie Roush - Parking at Denver International Airport during trip to Los Angeles for depositions, 1/13/09 - 1/15/09 | E110 | 1.0 | 48.00 | 48.00 |
| 7331-003 | 1/20/2009 | Document Technologies, Inc. - Scanning and imaging services | E118 | 1.0 | 544.27 | 544.27 |
| 7331-003 | 1/21/2009 | Matthew Spohn - Travel meals in Los Angeles for 30(b)(6) deposition of NBGI and Mr. Chong's deposition, 1/13/09 - 1/15/09 | E111 | 1.0 | 161.51 | 161.51 |
| 7331-003 | 1/21/2009 | Denver International Airport - Parking during Ms. Roush and Mr. Spohn's trip to Los Angeles regarding depositions, 1/13/09 - 1/15/09 | E110 | 1.0 | 64.00 | 64.00 |
| 7331-003 | 1/21/2009 | United Airlines - Airfare for Ms. Roush and Mr. Spohn to Los Angeles regarding 30(b)(6) deposition of NBGI and Mr. Chong's deposition, 1/13/09 - 1/15/09 | E110 | 1.0 | 458.00 | 458.00 |
| 7331-003 | 1/21/2009 | PACER Service Center - Online research for 4th quarter 2008 | E106 | 1.0 | 19.60 | 19.60 |
| 7331-003 | 1/27/2009 | Blast! Express Inc. - Delivery to Aurora Loan Services in Lone Tree, 1/15/09 | E107 | 1.0 | 20.37 | 20.37 |
| 7331-003 | 1/27/2009 | Federal Express - Shipment to Mr. Finerty in Orange, CA, 1/13/09 | E107 | 1.0 | 19.66 | 19.66 |
| 7331-003 | 1/27/2009 | Document Technologies, Inc. - Conversion of production discs to multi-page pdf files for opposing counsel | E118 | 1.0 | ###### | 1,220.00 |
| 7331-003 | As of 1/31/2009 | In-House Photocopies | E101 | 1,856.0 | 0.10 | 185.60 |
| 7331-003 | As of 1/31/2009 | Westlaw - Online Search | E106 | 1.0 | 22.35 | 22.35 |
| 7331-003 | As of 1/31/2009 | In-House Color Photocopies | E101 | 378.0 | 0.10 | 37.80 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-004 | 1/5/2009 | Federal Express - Shipment to the US District Court in Los Angeles, 12/23/08 | E107 | 1.0 | 53.42 | 53.42 |
| 7331-004 | 1/9/2009 | Matthew Spohn - Reimbursement for credit card payment of Pro Hac Admission Fee in CA, 12/16/08 | E124 | 1.0 | 185.00 | 185.00 |
| 7331-004 | 1/20/2009 | Federal Express - Shipment to the Clerk of the Court in Los Angeles, 1/9/09 | E107 | 1.0 | 68.85 | 68.85 |
| 7331-004 | 1/20/2009 | Federal Express - Shipment to The US District Court in Los Angeles, 1/12/09 | E107 | 1.0 | 68.85 | 68.85 |
| 7331-004 | 1/21/2009 | PACER Service Center - Online research for 4th quarter 2008 | E106 | 1.0 | 14.80 | 14.80 |
| 7331-004 | As of 1/31/2009 | In-House Photocopies | E101 | 694.0 | 0.10 | 69.40 |
| 7331-004 | As of 1/31/2009 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-006 | 1/5/2009 | Document Technologies, Inc. - Exhibit copies for summary judgment brief | E118 | 1.0 | 512.15 | 512.15 |
| 7331-006 | 1/21/2009 | PACER Service Center - Online research for 4th quarter 2008 | E106 | 1.0 | 13.12 | 13.12 |
| 7331-006 | As of 1/31/2009 | In-House Photocopies | E101 | 393.0 | 0.10 | 39.30 |
| 7331-006 | As of 1/31/2009 | Westlaw - Online Search | E106 | 1.0 | 26.95 | 26.95 |
| 7331-006 | As of 1/31/2009 | In-House Color Photocopies | E101 | 16.0 | 0.10 | 1.60 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-012 | 1/5/2009 | Document Technologies, Inc. - Imaging services | E118 | 1.0 | 118.28 | 118.28 |
| 7331-012 | 1/21/2009 | PACER Service Center - Online research for 4th quarter 2008 | E106 | 1.0 | 3.12 | 3.12 |
| 7331-012 | As of 1/31/2009 | In-House Photocopies | E101 | 514.0 | 0.10 | 51.40 |
| 7331-012 | As of 1/31/2009 | In-House Color Photocopies | E101 | 47.0 | 0.10 | 4.70 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-016 | As of 1/31/2009 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 7331-016 | As of 1/31/2009 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-018 | As of 1/31/2009 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |