| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-019 | As of 1/31/2009 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-020 | As of 1/31/2009 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 7331-020 | As of 1/31/2009 | Westlaw - Online Search | E106 | 1.0 | 28.30 | 28.30 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-021 | As of 1/31/2009 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-022 | As of 1/31/2009 | In-House Photocopies | E101 | 107.0 | 0.10 | 10.70 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-028 | As of 1/31/2009 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-029 | As of 1/31/2009 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-046 | As of 1/31/2009 | In-House Photocopies | E101 | 146.0 | 0.10 | 14.60 |
| 7331-046 | As of 1/31/2009 | Westlaw - Online Search | E106 | 1.0 | 62.11 | 62.11 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-047 | As of 1/31/2009 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-065 | 1/5/2009 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 35.11 | 35.11 |
| 7331-065 | As of 1/31/2009 | In-House Photocopies | E101 | 154.0 | 0.10 | 15.40 |
| 7331-065 | As of 1/31/2009 | Westlaw - Online Search | E106 | 1.0 | 8.00 | 8.00 |
| 7331-065 | As of 1/31/2009 | In-House Color Photocopies | E101 | 26.0 | 0.10 | 2.60 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|-----------|------|-----------|-----------|-------|-------|-------|
| 7331-067 | As of 1/31/2009 | In-House Photocopies | E101 | 82.0 | 0.10 | 8.20 |
| 7331-067 | As of 1/31/2009 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|-----------|------|-----------|-----------|-------|-------|-------|
| 7331-069 | As of 1/31/2009 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|-----------|------|-----------|-----------|-------|-------|-------|
| 7331-072 | As of 1/31/2009 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 7331-072 | As of 1/31/2009 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|-----------|------|-----------|-----------|-------|-------|-------|
| 7331-075 | 1/5/2009 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 89.59 | 89.59 |
| 7331-075 | As of 1/31/2009 | In-House Photocopies | E101 | 156.0 | 0.10 | 15.60 |
| 7331-075 | As of 1/31/2009 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|-----------|------|-----------|-----------|-------|-------|-------|
| 7331-082 | 1/5/2009 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 36.78 | 36.78 |
| 7331-082 | As of 1/31/2009 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 7331-082 | As of 1/31/2009 | Westlaw - Online Search | E106 | 1.0 | 595.99 | 595.99 |
| 7331-082 | As of 1/31/2009 | In-House Color Photocopies | E101 | 8.0 | 0.10 | 0.80 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|-----------|------|-----------|-----------|-------|-------|-------|
| 7331-085 | 1/5/2009 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 140.42 | 140.42 |
| 7331-085 | As of 1/31/2009 | In-House Photocopies | E101 | 464.0 | 0.10 | 46.40 |
| 7331-085 | As of 1/31/2009 | Westlaw - Online Search | E106 | 1.0 | 4.32 | 4.32 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|-----------|------|-----------|-----------|-------|-------|-------|
| 7331-086 | 1/5/2009 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 34.15 | 34.15 |
| 7331-086 | As of 1/31/2009 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7331-086 | As of 1/31/2009 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|-----------|------|-----------|-----------|-------|-------|-------|
| 7331-087 | 1/5/2009 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 46.32 | 46.32 |
| 7331-087 | As of 1/31/2009 | In-House Photocopies | E101 | 171.0 | 0.10 | 17.10 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|-----------|------|-----------|-----------|-------|-------|-------|
| 7331-095 | 1/5/2009 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 146.77 | 146.77 |
| 7331-095 | As of 1/31/2009 | In-House Photocopies | E101 | 159.0 | 0.10 | 15.90 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|-----------|------|-----------|-----------|-------|-------|-------|
| 7331-097 | 1/5/2009 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 40.42 | 40.42 |
| 7331-097 | As of 1/31/2009 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 7331-097 | As of 1/31/2009 | In-House Color Photocopies | E101 | 16.0 | 0.10 | 1.60 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|-----------|------|-----------|-----------|-------|-------|-------|
| 7331-098 | As of 1/31/2009 | In-House Photocopies | E101 | 62.0 | 0.10 | 6.20 |
| 7331-098 | As of 1/31/2009 | Westlaw - Online Search | E106 | 1.0 | 7.27 | 7.27 |
| 7331-098 | As of 1/31/2009 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|-----------|------|-----------|-----------|-------|-------|-------|
| 7331-099 | 1/5/2009 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 66.29 | 66.29 |
| 7331-099 | As of 1/31/2009 | In-House Photocopies | E101 | 68.0 | 0.10 | 6.80 |
| 7331-099 | As of 1/31/2009 | Westlaw - Online Search | E106 | 1.0 | 24.43 | 24.43 |
| 7331-099 | As of 1/31/2009 | In-House Color Photocopies | E101 | 12.0 | 0.10 | 1.20 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|-----------|------|-----------|-----------|-------|-------|-------|
| 7331-100 | As of 1/31/2009 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 7331-100 | As of 1/31/2009 | Westlaw - Online Search | E106 | 1.0 | 19.50 | 19.50 |
| 7331-100 | As of 1/31/2009 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|-----------|------|-----------|-----------|-------|-------|-------|
| 7331-102 | As of 1/31/2009 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-105 | As of 1/31/2009 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-106 | 1/5/2009 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 83.18 | 83.18 |
| 7331-106 | As of 1/31/2009 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 7331-106 | As of 1/31/2009 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-107 | 1/5/2009 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 65.04 | 65.04 |
| 7331-107 | As of 1/31/2009 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-108 | 1/5/2009 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 30.75 | 30.75 |
| 7331-108 | As of 1/31/2009 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-113 | 1/5/2009 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 30.15 | 30.15 |
| 7331-113 | As of 1/31/2009 | In-House Photocopies | E101 | 73.0 | 0.10 | 7.30 |
| 7331-113 | As of 1/31/2009 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-116 | As of 1/31/2009 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-117 | 1/5/2009 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 69.82 | 69.82 |
| 7331-117 | As of 1/31/2009 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-118 | 1/5/2009 | Document Technologies, Inc. - File load to Summation | E118 | 1.0 | 71.85 | 71.85 |
| 7331-118 | As of 1/31/2009 | In-House Photocopies | E101 | 166.0 | 0.10 | 16.60 |
| 7331-118 | As of 1/31/2009 | In-House Color Photocopies | E101 | 8.0 | 0.10 | 0.80 |

| Matter ID | Date | Narrative | Task Code | Units | Price | Total |
|---|---|---|---|---|---|---|
| 7331-900 | 1/21/2009 | PACER Service Center - Online research for 4th quarter 2008 | E106 | 1.0 | 18.24 | 18.24 |
| 7331-900 | As of 1/31/2009 | In-House Photocopies | E101 | 96.0 | 0.10 | 9.60 |
| 7331-900 | As of 1/31/2009 | Westlaw - Online Search | E106 | 1.0 | 311.48 | 311.48 |
| 7331-900 | As of 1/31/2009 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 10/03/08 | Daniel M. Reilly | Reviewed e-mails of the day. | L120 | 0.1 | 450.00 | 45.00 |
| 7331-003 | 10/03/08 | Michael A. Rollin | Made a cursory review of National Bankers Group Inc.'s discovery responses. | L300 | 0.5 | 210.00 | 105.00 |
| 7331-003 | 10/06/08 | Michael A. Rollin | Received request from Messrs. Drosdick and Balser to analyze existing cases in active litigation for potential costs, recovery, and time frame for resolution, met with Mr. Reilly, and began analyzing same. | L100 | 0.2 | 210.00 | 42.00 |
| 7331-003 | 10/07/08 | Michael A. Rollin | Drafted response to Messrs. Drosdick and Balser regarding potential litigation costs, recovery, and time frame for resolution of the case, and spoke with them and with Mr. Reilly about same. | L100 | 0.2 | 210.00 | 42.00 |
| 7331-003 | 10/09/08 | Kathleen Porter | Reviewed correspondence and pleadings and updated the docket with the same | L140 | 0.6 | 160.00 | 96.00 |
| 7331-003 | 10/10/08 | Echo Ryan | Met with Mr. Lynch regarding conducting a review of production by National Bankers Group Inc. for relevant information. | L110 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 10/10/08 | Echo Ryan | Reviewed National Bankers Group Inc.'s responses to Aurora's first set of interrogatories. | L300 | 4.2 | 200.00 | 840.00 |
| 7331-003 | 10/13/08 | Echo Ryan | Reviewed documents produced by National Bankers Group Inc. for proprietary and relevant information. | L140 | 6.8 | 200.00 | 1,360.00 |
| 7331-003 | 10/13/08 | Echo Ryan | Reviewed National Bankers Group Inc.'s responses to Aurora's first set of requests for production. | L300 | 2.2 | 200.00 | 440.00 |
| 7331-003 | 10/13/08 | Jason M. Lynch | Conferred with opposing counsel regarding possibility of settlement. | L160 | 0.6 | 230.00 | 138.00 |
| 7331-003 | 10/13/08 | Jason M. Lynch | Prepared and sent e-mail to Mr. Balser explaining National Bankers Group Inc.'s position regarding settlement. | L160 | 0.5 | 230.00 | 115.00 |
| 7331-003 | 10/13/08 | Jason M. Lynch | Filed confidentiality agreement (after notice from court to refile). | L250 | 0.2 | 230.00 | 46.00 |
| 7331-003 | 10/13/08 | Kathleen Porter | Reviewed court's websites regarding filing rules. | L110 | 0.4 | 160.00 | 64.00 |
| 7331-003 | 10/13/08 | Kathleen Porter | Reviewed and refiled pleading and order via ECF and mailed copy of same to Judge. | L140 | 0.9 | 160.00 | 144.00 |
| 7331-003 | 10/14/08 | Echo Ryan | Reviewed, analyzed, and organized National Bankers Group Inc.'s document production, and incorporated National Bankers Group Inc.'s documents into the substantive proof for each at-issue loan in the case. | L110 | 9.2 | 200.00 | 1,840.00 |
| 7331-003 | 10/14/08 | Kathleen Porter | Reviewed and filed stipulation for protective order via ECF, e-mailed and sent via FedEx a copy of same to Judge | L140 | 1.1 | 160.00 | 176.00 |
| 7331-003 | 10/15/08 | Echo Ryan | Reviewed, analyzed, and organized National Bankers Group Inc.'s document production, and incorporated National Bankers Group Inc.'s documents into the substantive proof for each at-issue loan in the case. | L110 | 8.6 | 200.00 | 1,720.00 |
| 7331-003 | 10/16/08 | Echo Ryan | Reviewed, analyzed, and organized National Bankers Group Inc.'s document production, and incorporated National Bankers Group Inc.'s documents into the substantive proof for each at-issue loan in the case. | L110 | 8.5 | 200.00 | 1,700.00 |
| 7331-003 | 10/17/08 | Echo Ryan | Reviewed, analyzed, and organized National Bankers Group Inc.'s document production, and incorporated National Bankers Group Inc.'s documents into the substantive proof for each at-issue loan in the case. | L110 | 8.2 | 200.00 | 1,640.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|-----------|------|--------------|-----------|-----------|-------|-------|-------|
| 7331-003 | 10/17/08 | Jason M. Lynch | Conferred with Mr. Balser regarding possible mediation. | L160 | 0.2 | 230.00 | 46.00 |
| 7331-003 | 10/17/08 | Kathleen Porter | Reviewed and burned CDs from client for production review and label | L320 | 1.5 | 160.00 | 240.00 |
| 7331-003 | 10/20/08 | Echo Ryan | Reviewed, analyzed, and organized National Bankers Group Inc.'s document production, and incorporated National Bankers Group Inc.'s documents into the substantive proof for each at-issue loan in the case. | L110 | 11.1 | 200.00 | 2,220.00 |
| 7331-003 | 10/21/08 | Echo Ryan | Reviewed, analyzed, and organized National Bankers Group Inc.'s document production, and incorporated National Bankers Group Inc.'s documents into the substantive proof for each at-issue loan in the case. | L110 | 8.3 | 200.00 | 1,660.00 |
| 7331-003 | 10/22/08 | Echo Ryan | Reviewed, analyzed, and organized National Bankers Group Inc.'s document production, and incorporated National Bankers Group Inc.'s documents into the substantive proof for each at-issue loan in the case. | L110 | 9.3 | 200.00 | 1,860.00 |
| 7331-003 | 10/23/08 | Daniel M. Reilly | Prepared for and conferred with Mr. Balser regarding status and strategy and followed up regarding same. | L120 | 0.5 | 450.00 | 225.00 |
| 7331-003 | 10/23/08 | Echo Ryan | Reviewed, analyzed, and organized National Bankers Group Inc.'s document production, and incorporated National Bankers Group Inc.'s documents into the substantive proof for each at-issue loan in the case. | L110 | 3.6 | 200.00 | 720.00 |
| 7331-003 | 10/23/08 | Jason M. Lynch | Researched case law to support addition of Lehman Brothers Holdings Inc. as plaintiff. | L100 | 0.9 | 230.00 | 207.00 |
| 7331-003 | 10/23/08 | Jason M. Lynch | Conferred with Messrs. Balser, Reilly, Rollin, and Ms. Arrington regarding case status and addition of Lehman Brothers Holdings Inc. as a party. | L100 | 0.2 | 230.00 | 46.00 |
| 7331-003 | 10/24/08 | Echo Ryan | Reviewed, analyzed, and organized National Bankers Group Inc.'s document production, and incorporated National Bankers Group Inc.'s documents into the substantive proof for each at-issue loan in the case. | L110 | 3.0 | 200.00 | 600.00 |
| 7331-003 | 10/24/08 | Jason M. Lynch | Conducted research on motion to amend complaint to add Lehman Brothers Holdings Inc. as plaintiff and prepared draft of motion. | L100 | 1.9 | 230.00 | 437.00 |
| 7331-003 | 10/27/08 | Echo Ryan | Reviewed, analyzed, and organized National Bankers Group Inc.'s document production, and incorporated National Bankers Group Inc.'s documents into the substantive proof for each at-issue loan in the case. | L110 | 9.0 | 200.00 | 1,800.00 |
| 7331-003 | 10/28/08 | Echo Ryan | Reviewed, analyzed, and organized National Bankers Group Inc.'s document production, and incorporated National Bankers Group Inc.'s documents into the substantive proof for each at-issue loan in the case. | L110 | 9.1 | 200.00 | 1,820.00 |
| 7331-003 | 10/28/08 | Jason M. Lynch | Conducted research and drafted motion to add Lehman Brothers Holdings Inc. as a party. | L210 | 1.6 | 230.00 | 368.00 |
| 7331-003 | 10/28/08 | Kathleen Porter | Reviewed pleadings and correspondence and docket dates on ProLaw | L140 | 1.4 | 160.00 | 224.00 |
| 7331-003 | 10/29/08 | Echo Ryan | Reviewed, analyzed, and organized National Bankers Group Inc.'s document production, and incorporated National Bankers Group Inc.'s documents into the substantive proof for each at-issue loan in the case. | L110 | 5.2 | 200.00 | 1,040.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 10/29/08 | Jason M. Lynch | Finalized motion to add LBHI as a party. | L430 | 4.7 | 230.00 | 1,081.00 |
| 7331-003 | 10/30/08 | Camilla O'Keefe | Redacted documents for inclusion with pleadings per Ms. Porter's request. | L140 | 0.5 | 130.00 | 65.00 |
| 7331-003 | 10/30/08 | Camilla O'Keefe | Prepared FedEx package for delivery to United States District Court and delivered same to local FedEx office | L140 | 0.9 | 130.00 | 117.00 |
| 7331-003 | 10/30/08 | Kathleen Porter | Reviewed and scanned the motion to amend and sent a copy to the Judge | L140 | 0.4 | 160.00 | 64.00 |
| 7331-003 | 10/30/08 | Katie Roush | Conducted cite check on motion to join Lehman Brothers Holdings Inc. as a party | L250 | 1.5 | 175.00 | 262.50 |
| 7331-003 | 10/31/08 | Echo Ryan | Discussed status of case with Mr. Spohn. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 10/31/08 | Matthew D. Spohn | Conferred with Mr. Lynch and Ms. Ryan regarding status of case. | L110 | 0.4 | 290.00 | 116.00 |
| 7331-004 | 10/01/08 | Michael A. Rollin | Traveled to Los Angeles for status conference (2.0 - NO CHARGE) | L230 | 0.0 | 210.00 | - |
| 7331-004 | 10/02/08 | Michael A. Rollin | Prepared for and participated in status conference. | L230 | 2.0 | 210.00 | 420.00 |
| 7331-004 | 10/02/08 | Michael A. Rollin | Traveled to Denver (4.0 - NO CHARGE) | L230 | 0.0 | 210.00 | - |
| 7331-004 | 10/06/08 | Michael A. Rollin | Received request from Messrs. Drosdick and Balser to analyze existing cases in active litigation for potential costs, recovery, and time frame for resolution, met with Mr. Reilly, and began analyzing same. | L100 | 0.2 | 210.00 | 42.00 |
| 7331-004 | 10/07/08 | Daniel M. Reilly | Reviewed e-mails of the day. | L120 | 0.1 | 450.00 | 45.00 |
| 7331-004 | 10/07/08 | Kathleen Porter | Reviewed pleadings and docketed on ProLaw | L140 | 0.4 | 160.00 | 64.00 |
| 7331-004 | 10/07/08 | Michael A. Rollin | Drafted response to Messrs. Drosdick and Balser regarding potential litigation costs, recovery, and time frame for resolution of the case, and spoke with them and with Mr. Reilly about same. | L100 | 0.2 | 210.00 | 42.00 |
| 7331-004 | 10/07/08 | Michael A. Rollin | Reviewed the Court's order to show cause why Defendant's answer should not be stricken and default entered, wrote to Mr. Seong, and forwarded same. | L210 | 0.3 | 210.00 | 63.00 |
| 7331-004 | 10/14/08 | Kathleen Porter | Reviewed client documents for filing and docket pleadings on ProLaw | L140 | 0.9 | 160.00 | 144.00 |
| 7331-004 | 10/30/08 | Elizabeth Wimmer | Attended status conference with Mr. Rollin (2.5 - NO CHARGE) | L120 | 0.0 | 160.00 | - |
| 7331-004 | 10/30/08 | Michael A. Rollin | Prepared for and participated in hearing on the Court order to show cause why Defendant's answer should not be stricken. | L450 | 2.5 | 210.00 | 525.00 |
| 7331-004 | 10/30/08 | Michael A. Rollin | Returned to Denver (4.0 - NO CHARGE) | L450 | 0.0 | 210.00 | - |
| 7331-004 | 10/31/08 | Echo Ryan | Researched procedure for entry of default and drafted request for same. | L240 | 3.2 | 200.00 | 640.00 |
| 7331-004 | 10/31/08 | Echo Ryan | Drafted order to strike EZ Funding Corporation's answer to complaint. | L250 | 4.2 | 200.00 | 840.00 |
| 7331-005 | 10/06/08 | Michael A. Rollin | Received request from Messrs. Drosdick and Balser to analyze existing cases in active litigation for potential costs, recovery, and time frame for resolution, met with Mr. Reilly, and began analyzing same. | L100 | 0.2 | 210.00 | 42.00 |
| 7331-005 | 10/07/08 | Michael A. Rollin | Drafted response to Messrs. Drosdick and Balser regarding potential litigation costs, recovery, and time frame for resolution of the case, and spoke with them and with Mr. Reilly about same. | L100 | 0.2 | 210.00 | 42.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-005 | 10/07/08 | Michael A. Rollin | Spoke with Mr. Lynch and Ms. Arrington about collection strategy. | L470 | 0.3 | 210.00 | 63.00 |
| 7331-006 | 10/06/08 | Michael A. Rollin | Received request from Messrs. Drosdick and Balser to analyze existing cases in active litigation for potential costs, recovery, and time frame for resolution, met with Mr. Reilly, and began analyzing same. | L100 | 0.2 | 210.00 | 42.00 |
| 7331-006 | 10/07/08 | Jason M. Lynch | Conferred with opposing counsel regarding potential settlement conference. | L160 | 0.2 | 230.00 | 46.00 |
| 7331-006 | 10/07/08 | Jason M. Lynch | Prepared and sent e-mail to Mr. Balser regarding adding Lehman Brothers Holdings Inc. as plaintiff in Gateway case. | L210 | 0.3 | 230.00 | 69.00 |
| 7331-006 | 10/07/08 | Michael A. Rollin | Drafted response to Messrs. Drosdick and Balser regarding potential litigation costs, recovery, and time frame for resolution of the case, and spoke with them and with Mr. Reilly about same. | L100 | 0.2 | 210.00 | 42.00 |
| 7331-006 | 10/14/08 | Jason M. Lynch | Reviewed draft motion for summary judgment to update for filing. | L240 | 1.1 | 230.00 | 253.00 |
| 7331-006 | 10/22/08 | Jason M. Lynch | Prepared letter to court noticing intent of parties to participate in settlement conference with Magistrate Judge and conferred with opposing counsel regarding same. | L160 | 0.6 | 230.00 | 138.00 |
| 7331-012 | 10/01/08 | Henry Johnson | Printed and organized Summation images requested by Ms. Porter. | L140 | 3.8 | 150.00 | 570.00 |
| 7331-012 | 10/03/08 | Kathleen Porter | Performed database edits in Summation for  file | L100 | 2.8 | 160.00 | 448.00 |
| 7331-012 | 10/06/08 | Jason M. Lynch | Conferred with Ms. Roush regarding research on counterclaim. | L200 | 0.4 | 230.00 | 92.00 |
| 7331-012 | 10/06/08 | Jason M. Lynch | Conferred with Ms. Arrington regarding discovery issues and response to Defendant's counterclaim. | L300 | 0.8 | 230.00 | 184.00 |
| 7331-012 | 10/06/08 | Katie Roush | Met with Mr. Lynch regarding research assignment regarding the breach of the implied covenant of good faith and fair dealing | L240 | 0.3 | 175.00 | 52.50 |
| 7331-012 | 10/06/08 | Malia Arrington | Conferred with opposing counsel concerning outstanding discovery and motion for extension of time to respond to counterclaim, REDACTED drafted and filed motion for extension of time to respond to counterclaim | L300 | 1.8 | 270.00 | 486.00 |
| 7331-012 | 10/06/08 | Michael A. Rollin | Received request from Messrs. Drosdick and Balser to analyze existing cases in active litigation for potential costs, recovery, and time frame for resolution, met with Mr. Reilly, and began analyzing same. | L100 | 0.2 | 210.00 | 42.00 |
| 7331-012 | 10/07/08 | Daniel M. Reilly | Reviewed e-mails of the day. | L120 | 0.2 | 450.00 | 90.00 |
| 7331-012 | 10/07/08 | Kathleen Porter | Update tracking spreadsheet with production notes. | L100 | 0.4 | 160.00 | 64.00 |
| 7331-012 | 10/07/08 | Kathleen Porter | Performed database edits and user maintenance in Summation. | L140 | 1.3 | 160.00 | 208.00 |
| 7331-012 | 10/07/08 | Kathleen Porter | Reviewed and converted exhibits to produce to opposing counsel. | L320 | 0.7 | 160.00 | 112.00 |
| 7331-012 | 10/07/08 | Katie Roush | Conducted research on New York law regarding the implied covenant of the duty of good faith and fair dealing | L240 | 0.8 | 175.00 | 140.00 |
| 7331-012 | 10/07/08 | Malia Arrington | Prepared second supplemental response to Defendants' first set of interrogatories; REDACTED; conferred with opposing counsel concerning motion to compel | L300 | 5.3 | 270.00 | 1,431.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-012 | 10/07/08 | Matthew D. Spohn | Reviewed draft correspondence to opposing counsel and supplemented discovery responses and conferred with Ms. Arrington regarding same and about discovery supplementation issues. | L310 | 0.3 | 290.00 | 87.00 |
| 7331-012 | 10/07/08 | Michael A. Rollin | Drafted response to Messrs. Drosdick and Balser regarding potential litigation costs, recovery, and time frame for resolution of the case, and spoke with them and with Mr. Reilly about same. | L120 | 0.2 | 210.00 | 42.00 |
| 7331-012 | 10/07/08 | Michael A. Rollin | Participated in several detailed conversations with Ms. Arrington and Messrs. Balser and Lynch about Aurora's responses to American Sterling's discovery demands and about Aurora's discovery strategy going forward. | L300 | 1.2 | 210.00 | 252.00 |
| 7331-012 | 10/08/08 | Jason M. Lynch | Conferred with Ms. Arrington regarding preparation sessions with Mr. Veenstra. | L410 | 0.4 | 230.00 | 92.00 |
| 7331-012 | 10/08/08 | Kathleen Porter | Reviewed and docketed pleadings in ProLaw and updated file with same | L140 | 0.5 | 160.00 | 80.00 |
| 7331-012 | 10/08/08 | Katie Roush | Conducted online research regarding implied covenant of good faith and fair dealing under New York law | L240 | 0.6 | 175.00 | 105.00 |
| 7331-012 | 10/08/08 | Malia Arrington | Conferred with opposing counsel concerning Plaintiffs' second supplemental response to Defendant's interrogatories; REDACTED | L300 | 1.2 | 270.00 | 324.00 |
| 7331-012 | 10/08/08 | Michael A. Rollin | Worked with Ms. Arrington and Mr. Lynch on discovery responses. | L310 | 2.0 | 210.00 | 420.00 |
| 7331-012 | 10/09/08 | Jason M. Lynch | Conferred with Ms. Arrington regarding representation of former Lehman employees. | L410 | 0.5 | 230.00 | 115.00 |
| 7331-012 | 10/09/08 | Katie Roush | Conducted research on New York law regarding breach of implied covenant of good faith and fair dealing | L240 | 1.3 | 175.00 | 227.50 |
| 7331-012 | 10/10/08 | Kathleen Porter | Loaded Defendant's documents from opposing counsel to Summation database and performed maintenance | L140 | 0.4 | 160.00 | 64.00 |
| 7331-012 | 10/10/08 | Michael A. Rollin | Worked with Ms. Arrington and Messrs. Lynch and Balser on issues related to discovery directed to former Lehman employees and offensive discovery to be taken. | L300 | 2.0 | 210.00 | 420.00 |
| 7331-012 | 10/14/08 | Katie Roush | Conducted on-line research regarding New York law on the implied covenant of good faith and fair dealing | L240 | 1.2 | 175.00 | 210.00 |
| 7331-012 | 10/15/08 | Echo Ryan | E-mailed Ms. Arrington regarding American Sterling Bank's counterclaims | L210 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 10/15/08 | Katie Roush | Researched and drafted short memorandum on New York law regarding breach of implied covenant of good faith and fair dealing. | L240 | 0.7 | 175.00 | 122.50 |
| 7331-012 | 10/15/08 | Katie Roush | Discussed same with Ms. Arrington. | L240 | 3.8 | 175.00 | 665.00 |
| 7331-012 | 10/15/08 | Katie Roush | Discussed same with Mr. Lynch. | L240 | 0.5 | 175.00 | 87.50 |
| 7331-012 | 10/16/08 | Jason M. Lynch | Conferred with Mses. Arrington and Roush regarding motion to dismiss. | L200 | 0.5 | 230.00 | 115.00 |
| 7331-012 | 10/16/08 | Katie Roush | Researched New York case law regarding implied covenant of good faith and fair dealing and began drafting motion on same. | L240 | 4.1 | 175.00 | 717.50 |
| 7331-012 | 10/16/08 | Katie Roush | Particpated in phone conference with Ms. Arrington and Mr. Lynch regarding same. | L240 | 0.4 | 175.00 | 70.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-012 | 10/17/08 | Jason M. Lynch | Performed legal research for motion to dismiss and reviewed case law and secondary authorities. | L200 | 1.6 | 230.00 | 368.00 |
| 7331-012 | 10/17/08 | Katie Roush | Drafted motion to dismiss American Sterling Bank's counterclaim of breach of the implied covenant of good faith and fair dealing | L240 | 4.1 | 175.00 | 717.50 |
| 7331-012 | 10/18/08 | Katie Roush | Drafted, revised and edited motion to dismiss Defendant's counterclaim | L240 | 3.5 | 175.00 | 612.50 |
| 7331-012 | 10/18/08 | Malia Arrington | Reviewed and revised motion to dismiss | L240 | 1.8 | 270.00 | 486.00 |
| 7331-012 | 10/19/08 | Jason M. Lynch | Conferred with Mses. Arrington and Roush regarding motion to dismiss. | L200 | 0.3 | 230.00 | 69.00 |
| 7331-012 | 10/19/08 | Jason M. Lynch | Revised draft motion to dismiss. | L200 | 4.1 | 230.00 | 943.00 |
| 7331-012 | 10/19/08 | Katie Roush | Participated in phone call regarding motion to dismiss with Mr. Lynch and Ms. Arrington. | L240 | 0.3 | 175.00 | 52.50 |
| 7331-012 | 10/19/08 | Katie Roush | Conducted research for same. | L240 | 0.9 | 175.00 | 157.50 |
| 7331-012 | 10/19/08 | Malia Arrington | Reviewed motion to dismiss REDACTED | L240 | 0.9 | 270.00 | 243.00 |
| 7331-012 | 10/20/08 | Echo Ryan | Gathered loan purchase agreements for Ms. Arrington | L110 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 10/20/08 | Jason M. Lynch | Edited and finalized motion to dismiss and filed same with court. | L200 | 5.1 | 230.00 | 1,173.00 |
| 7331-012 | 10/20/08 | Jason M. Lynch | Prepared for deposition preparation sessions with Mr. Veenstra. | L410 | 0.8 | 230.00 | 184.00 |
| 7331-012 | 10/20/08 | Kathleen Porter | Reviewed District Court Rules via web site for exhibits. | L110 | 0.4 | 160.00 | 64.00 |
| 7331-012 | 10/20/08 | Kathleen Porter | Reviewed Summation database for deposition preparation. | L140 | 0.6 | 160.00 | 96.00 |
| 7331-012 | 10/20/08 | Kathleen Porter | Reviewed section 7 of Seller's Guide for updates and printed same for exhibits for motion to dismiss. | L200 | 1.2 | 160.00 | 192.00 |
| 7331-012 | 10/20/08 | Kathleen Porter | Reviewed and scanned exhibits for affidavit to file. | L200 | 0.9 | 160.00 | 144.00 |
| 7331-012 | 10/20/08 | Kathleen Porter | Filed motion, brief and order via ECF, and converted exhibits to PDFs for filing. | L200 | 1.8 | 160.00 | 288.00 |
| 7331-012 | 10/20/08 | Katie Roush | Researched pleadings requirements for breach of the implied covenant of good faith and fair dealing and drafted insert for motion to dismiss on same. | L240 | 4.2 | 175.00 | 735.00 |
| 7331-012 | 10/20/08 | Katie Roush | Met with Mr. Lynch and Ms. Arrington and reviewed motion to dismiss. | L240 | 1.3 | 175.00 | 227.50 |
| 7331-012 | 10/20/08 | Katie Roush | Conducted cite check on motion. | L240 | 0.8 | 175.00 | 140.00 |
| 7331-012 | 10/20/08 | Malia Arrington | Reviewed, revised and filed motion to dismiss | L240 | 8.3 | 270.00 | 2,241.00 |
| 7331-012 | 10/20/08 | Malia Arrington | REDACTED began preparing for Mr. Veenstra's deposition. | L330 | 0.9 | 270.00 | 243.00 |
| 7331-012 | 10/21/08 | Echo Ryan | Read, researched, and responded to e-mail from Ms. Arrington regarding production of servicing agreements. | L320 | 0.5 | 200.00 | 100.00 |
| 7331-012 | 10/21/08 | Echo Ryan | Read, researched, and responded to e-mail from Ms. Arrington regarding documents missing from production to American Sterling Bank. | L320 | 0.4 | 200.00 | 80.00 |
| 7331-012 | 10/21/08 | Echo Ryan | Reviewed documents for privileged and proprietary information. | L320 | 0.3 | 200.00 | 60.00 |
| 7331-012 | 10/21/08 | Jason M. Lynch | Prepared for meeting with Mr. Veenstra. | L410 | 1.1 | 230.00 | 253.00 |
| 7331-012 | 10/21/08 | Jason M. Lynch | Conducted deposition preparation session for Mr. Veenstra and followed up with Ms. Arrington regarding same. | L410 | 4.2 | 230.00 | 966.00 |
| 7331-012 | 10/21/08 | Kathleen Porter | Reviewed and e-mailed proposed order to Judge for motion to dismiss. | L140 | 0.4 | 160.00 | 64.00 |
| 7331-012 | 10/21/08 | Kathleen Porter | Reviewed database for missing agreements per opposing counsel's e-mail. | L140 | 0.3 | 160.00 | 48.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-012 | 10/21/08 | Kathleen Porter | Reviewed order from Judge and docket new dates on ProLaw. | L140 | 0.5 | 160.00 | 80.00 |
| 7331-012 | 10/21/08 | Kathleen Porter | Reviewed client documents from CD, Bates-labeled same, and scanned for production to opposing counsel. | L320 | 3.8 | 160.00 | 608.00 |
| 7331-012 | 10/21/08 | Kathleen Porter | Combined PDFs for production and updated tracking sheet with same. | L320 | 1.2 | 160.00 | 192.00 |
| 7331-012 | 10/21/08 | Larry S. Pozner | Considered our motions to dismiss counterclaims. | L120 | 0.2 | 450.00 | 90.00 |
| 7331-012 | 10/21/08 | Malia Arrington | Reviewed opposing counsel's supplemental discovery responses; conferred with Mr. Kellmurray concerning e-mails, loan ownership and LawBase notes; prepared documents and responded to opposing counsel's discovery questions. | L310 | 2.0 | 270.00 | 540.00 |
| 7331-012 | 10/21/08 | Malia Arrington | Prepared for and participated in Mr. Veenstra's deposition preparation. | L330 | 5.3 | 270.00 | 1,431.00 |
| 7331-012 | 10/22/08 | Echo Ryan | Read and responded to e-mail from Ms. Arrington regarding production of servicing agreements | L320 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 10/22/08 | Kathleen Porter | Reviewed, labeled, and scanned agreements to produce to opposing counsel and updated tracking sheet regarding same | L320 | 0.8 | 160.00 | 128.00 |
| 7331-012 | 10/22/08 | Katie Roush | Researched standards for converting 12(b)(6) motion to a motion for summary judgment | L240 | 3.6 | 175.00 | 630.00 |
| 7331-012 | 10/22/08 | Malia Arrington | Conferred with Messrs. Veenstra and Kellmurray concerning discovery. | L310 | 0.2 | 270.00 | 54.00 |
| 7331-012 | 10/22/08 | Malia Arrington | Conferred with opposing counsel concerning discovery. | L330 | 0.6 | 270.00 | 162.00 |
| 7331-012 | 10/23/08 | Jason M. Lynch | Conferred with Ms. Arrington regarding production of e-mails from Messrs. Veenstra and Kellmurray. | L320 | 0.4 | 230.00 | 92.00 |
| 7331-012 | 10/23/08 | Kathleen Porter | Reviewed Client CD, printed and labeled additional documents to be produced to opposing counsel, and updated tracking sheet regarding same | L320 | 0.8 | 160.00 | 128.00 |
| 7331-012 | 10/23/08 | Katie Roush | Searched for Judge Daniels opinions where he considered documents attached to 12(b)(6) motion without converting to a 56(c) motion | L240 | 1.7 | 175.00 | 297.50 |
| 7331-012 | 10/23/08 | Malia Arrington | REDACTED | L240 | 0.2 | 270.00 | 54.00 |
| 7331-012 | 10/23/08 | Malia Arrington | Reviewed e-mails to and from Messrs. Veenstra and Kellmurray concerning American Sterling Bank account for production for relevance and attorney-client privilege. | L310 | 4.0 | 270.00 | 1,080.00 |
| 7331-012 | 10/24/08 | Echo Ryan | Reviewed documents for privileged and proprietary information. | L320 | 5.8 | 200.00 | 1,160.00 |
| 7331-012 | 10/24/08 | Echo Ryan | Met with Ms. Arrington regarding production of documents to opposing counsel. | L320 | 0.2 | 200.00 | 40.00 |
| 7331-012 | 10/24/08 | Elizabeth Wimmer | Assisted Ms. Porter with document preparation and production | L140 | 1.0 | 160.00 | 160.00 |
| 7331-012 | 10/24/08 | Jason M. Lynch | Redrafted motion to dismiss and conferred with Mses. Arrington and Roush regarding same. | L200 | 1.7 | 230.00 | 391.00 |
| 7331-012 | 10/24/08 | Kathleen Porter | Reviewed and loaded files to database and performed user maintenance. | L140 | 0.7 | 160.00 | 112.00 |
| 7331-012 | 10/24/08 | Kathleen Porter | Prepared documents for review for deposition. | L140 | 1.3 | 160.00 | 208.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-012 | 10/24/08 | Kathleen Porter | Reviewed CD from client and additional hard copy documents, prepared all documents for production to opposing counsel, and updated spreadsheet regarding same. | L320 | 4.4 | 160.00 | 704.00 |
| 7331-012 | 10/24/08 | Katie Roush | Drafted footnote explaining use of affidavit in 12(b)(6) motion. | L240 | 1.3 | 175.00 | 227.50 |
| 7331-012 | 10/24/08 | Katie Roush | Conferred with Mr. Lynch and Ms. Arrington regarding same. | L240 | 1.2 | 175.00 | 210.00 |
| 7331-012 | 10/24/08 | Malia Arrington | Reviewed RLT 2008-2 materials. | L110 | 0.7 | 270.00 | 189.00 |
| 7331-012 | 10/24/08 | Malia Arrington | REDACTED. | L120 | 0.5 | 270.00 | 135.00 |
| 7331-012 | 10/24/08 | Malia Arrington | Revised affidavit to motion to dismiss. | L240 | 0.5 | 270.00 | 135.00 |
| 7331-012 | 10/24/08 | Malia Arrington | Finalized e-mails for production to opposing counsel. | L310 | 0.5 | 270.00 | 135.00 |
| 7331-012 | 10/24/08 | Malia Arrington | Began preparing mock deposition for Mr. Veenstra. | L310 | 4.0 | 270.00 | 1,080.00 |
| 7331-012 | 10/26/08 | Jason M. Lynch | Reviewed documents for preparation session with Mr. Veenstra. | L410 | 2.1 | 230.00 | 483.00 |
| 7331-012 | 10/26/08 | Malia Arrington | Reviewed and revised mock deposition for Mr. Veenstra | L330 | 0.4 | 270.00 | 108.00 |
| 7331-012 | 10/27/08 | Jason M. Lynch | Prepared to defend deposition. | L330 | 3.5 | 230.00 | 805.00 |
| 7331-012 | 10/27/08 | Jason M. Lynch | Met with Mr. Veenstra and Ms. Arrington to prepare for deposition. | L410 | 5.1 | 230.00 | 1,173.00 |
| 7331-012 | 10/27/08 | Malia Arrington | Finalized preparation for Mr. Veenstra and conducted mock deposition | L330 | 6.0 | 270.00 | 1,620.00 |
| 7331-012 | 10/28/08 | Daniel M. Reilly | Reviewed e-mails of the day. | L120 | 0.2 | 450.00 | 90.00 |
| 7331-012 | 10/28/08 | Jason M. Lynch | Prepared for and defended deposition of Mr. Veenstra. | L330 | 8.5 | 230.00 | 1,955.00 |
| 7331-012 | 10/28/08 | Malia Arrington | Prepared for and participated in deposition of Mr. Veenstra; REDACTED | L330 | 6.2 | 270.00 | 1,674.00 |
| 7331-012 | 10/29/08 | Echo Ryan | Reviewed RLT documents for privilege and duplication | L320 | 0.8 | 200.00 | 160.00 |
| 7331-012 | 10/30/08 | Malia Arrington | REDACTED | L120 | 0.2 | 270.00 | 54.00 |
| 7331-012 | 10/30/08 | Malia Arrington | Reviewed and revised proposed joint motion for dismissal of certain claims without prejudice. | L160 | 0.3 | 270.00 | 81.00 |
| 7331-012 | 10/30/08 | Malia Arrington | Conferred with opposing counsel concerning same, REDACTED | L160 | 0.3 | 270.00 | 81.00 |
| 7331-012 | 10/30/08 | Matthew D. Spohn | Reviewed revised motion to dismiss claims and discussed same with Ms. Arrington. | L240 | 0.3 | 290.00 | 87.00 |
| 7331-012 | 10/31/08 | Daniel M. Reilly | Reviewed e-mails. | L120 | 0.1 | 450.00 | 45.00 |
| 7331-012 | 10/31/08 | Kathleen Porter | Reviewed pleadings and correspondence and update files with same. | L140 | 0.6 | 160.00 | 96.00 |
| 7331-012 | 10/31/08 | Malia Arrington | Began recalculating damages for informal settlement discussions; REDACTED | L120 | 0.4 | 270.00 | 108.00 |
| 7331-012 | 10/31/08 | Malia Arrington | REDACTED | L390 | 0.4 | 270.00 | 108.00 |
| 7331-016 | 10/03/08 | Echo Ryan | Reviewed documents for privileged and proprietary information | L320 | 6.1 | 200.00 | 1,220.00 |
| 7331-016 | 10/06/08 | Echo Ryan | Reviewed documents for privileged and proprietary information. | L320 | 2.2 | 200.00 | 440.00 |
| 7331-016 | 10/06/08 | Echo Ryan | Drafted privilege log for inclusion with production. | L320 | 0.8 | 200.00 | 160.00 |
| 7331-016 | 10/06/08 | Kathleen Porter | Reviewed and labeled documents from client for database | L140 | 0.8 | 160.00 | 128.00 |
| 7331-016 | 10/09/08 | Echo Ryan | Supplemented master notebook with damages documents and protected documents | L110 | 0.5 | 200.00 | 100.00 |
| 7331-016 | 10/09/08 | Echo Ryan | Reviewed documents with conversion issues for privileged and proprietary information | L320 | 0.1 | 200.00 | 20.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-016 | 10/10/08 | Echo Ryan | Supplemented master notebook with damages documents and protected documents | L110 | 2.2 | 200.00 | 440.00 |
| 7331-019 | 10/01/08 | Kathleen Porter | Reviewed database and labeled documents for printing for production to opposing counsel | L320 | 1.1 | 160.00 | 176.00 |
| 7331-019 | 10/02/08 | Kathleen Porter | Reviewed and labeled documents to be produced to opposing counsel in the database | L320 | 1.4 | 160.00 | 224.00 |
| 7331-019 | 10/03/08 | Sonia N. Siewert | Printed requested highly confidential documents from Summation. | L140 | 5.0 | 100.00 | 500.00 |
| 7331-019 | 10/06/08 | Echo Ryan | Gathered proprietary documents for inclusion in master notebook. | L110 | 0.2 | 200.00 | 40.00 |
| 7331-019 | 10/06/08 | Echo Ryan | Supplemented master notebook with protected documents and new documents received from Aurora. | L110 | 2.3 | 200.00 | 460.00 |
| 7331-019 | 10/06/08 | Echo Ryan | Reviewed documents with conversion issues for privileged and proprietary information. | L320 | 0.4 | 200.00 | 80.00 |
| 7331-019 | 10/06/08 | Kathleen Porter | Reviewed and labeled images for attorney notebook | L140 | 2.5 | 160.00 | 400.00 |
| 7331-019 | 10/07/08 | Echo Ryan | Supplemented master notebook with damages documents, protected documents and new documents received from Aurora, and removed documents for loans that Aurora withdrew from the complaint | L110 | 4.9 | 200.00 | 980.00 |
| 7331-020 | 10/06/08 | Echo Ryan | Reviewed documents with conversion issues for privileged and proprietary information | L320 | 0.2 | 200.00 | 40.00 |
| 7331-020 | 10/07/08 | Echo Ryan | Supplemented master notebook with damages documents and protected documents | L110 | 4.1 | 200.00 | 820.00 |
| 7331-020 | 10/08/08 | Echo Ryan | Supplemented master notebook with damages documents and protected documents | L110 | 0.7 | 200.00 | 140.00 |
| 7331-020 | 10/09/08 | Matthew D. Spohn | Conferred with Ms. Howton regarding questions about loans to be included in suit and corresponded with Ms. Elliot regarding same. | L110 | 0.2 | 290.00 | 58.00 |
| 7331-021 | 10/01/08 | Echo Ryan | Reviewed documents for privileged and proprietary information | L320 | 5.2 | 200.00 | 1,040.00 |
| 7331-021 | 10/02/08 | Echo Ryan | Reviewed documents for privileged and proprietary information | L320 | 7.9 | 200.00 | 1,580.00 |
| 7331-021 | 10/03/08 | Echo Ryan | Created spreadsheet listing privileged and proprietary information | L320 | 1.9 | 200.00 | 380.00 |
| 7331-021 | 10/06/08 | Kathleen Porter | Reviewed and edited database summaries. | L140 | 0.7 | 160.00 | 112.00 |
| 7331-021 | 10/06/08 | Kathleen Porter | Replaced corrupt images. | L140 | 0.9 | 160.00 | 144.00 |
| 7331-021 | 10/06/08 | Kathleen Porter | Labeled documents to be produced to opposing counsel. | L320 | 0.7 | 160.00 | 112.00 |
| 7331-021 | 10/07/08 | Kathleen Porter | Reviewed and edited database summaries and performed user maintenance | L140 | 1.8 | 160.00 | 288.00 |
| 7331-021 | 10/08/08 | Echo Ryan | Supplemented master notebook with damages documents, protected documents and new documents received from Aurora and removed documents for loans that Aurora withdrew from the complaint | L110 | 0.8 | 200.00 | 160.00 |
| 7331-021 | 10/09/08 | Echo Ryan | Supplemented master notebook with damages documents and protected documents. | L110 | 6.7 | 200.00 | 1,340.00 |
| 7331-021 | 10/09/08 | Echo Ryan | Reviewed documents with conversion issues for privileged and proprietary information. | L320 | 0.9 | 200.00 | 180.00 |
| 7331-022 | 10/02/08 | Kimberly Church | Looked up and printed the corrected versions of previously illegible loan file documents we received from Aurora. | L100 | 0.8 | 180.00 | 144.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|-----------|------|--------------|-----------|-----------|-------|-------|-------|
| 7331-024 | 10/16/08 | Anthony L. Giacomini | Conferred with Ms. Ryan regarding various discovery issues and strategies, including upcoming 30(b)(6) deposition. | L120 | 0.4 | 350.00 | 140.00 |
| 7331-024 | 10/17/08 | Anthony L. Giacomini | Conferred with team members regarding responses to Ms. Ryan's several questions about discovery procedures and conferred with Ms. Ryan regarding suggested course of action. | L320 | 1.2 | 350.00 | 420.00 |
| 7331-026 | 09/25/08 | Michael A. Rollin | Conferred with Messrs. Carrington and Calisher about Rule 69 discovery in the Pinnacle matter. | L470 | 0.2 | 210.00 | 42.00 |
| 7331-028 | 10/06/08 | Echo Ryan | Reviewed documents for privileged and proprietary information. | L320 | 1.9 | 200.00 | 380.00 |
| 7331-028 | 10/06/08 | Echo Ryan | Created privilege log and edited spreadsheet listing items excluded from production. | L320 | 0.7 | 200.00 | 140.00 |
| 7331-028 | 10/06/08 | Kathleen Porter | Reviewed and labeled documents from Client for the database. | L140 | 0.7 | 160.00 | 112.00 |
| 7331-028 | 10/06/08 | Kathleen Porter | Reviewed and replaced corrupted database images for Summation. | L140 | 1.3 | 160.00 | 208.00 |
| 7331-028 | 10/10/08 | Echo Ryan | Supplemented master notebook with damages documents and protected documents. | L110 | 1.6 | 200.00 | 320.00 |
| 7331-028 | 10/10/08 | Echo Ryan | Reviewed documents with conversion issues for privileged and proprietary information. | L320 | 0.3 | 200.00 | 60.00 |
| 7331-029 | 10/01/08 | Echo Ryan | Gathered additional documents to supplement master notebook. | L110 | 0.5 | 200.00 | 100.00 |
| 7331-029 | 10/01/08 | Echo Ryan | Conducted initial review of documents received from client and coded essential information. | L320 | 1.5 | 200.00 | 300.00 |
| 7331-029 | 10/01/08 | Echo Ryan | Reviewed documents for privileged and proprietary information. | L320 | 0.5 | 200.00 | 100.00 |
| 7331-029 | 10/01/08 | Echo Ryan | Created privilege log and spreadsheet listing items excluded from production. | L320 | 1.7 | 200.00 | 340.00 |
| 7331-029 | 10/01/08 | Echo Ryan | E-mailed Ms. Porter regarding issues with Summation documents. | L320 | 0.1 | 200.00 | 20.00 |
| 7331-029 | 10/02/08 | Kathleen Porter | Reviewed and labeled documents to be produced to opposing counsel in the database | L320 | 1.8 | 160.00 | 288.00 |
| 7331-029 | 10/06/08 | Echo Ryan | Reviewed documents with conversion issues for privileged and proprietary information. | L320 | 0.1 | 200.00 | 20.00 |
| 7331-029 | 10/06/08 | Echo Ryan | Read and responded to e-mails regarding conversion issue with documents loaded into Summation. | L320 | 0.1 | 200.00 | 20.00 |
| 7331-029 | 10/08/08 | Echo Ryan | Supplemented master notebook with damages documents, protected documents and new documents received from Aurora, and removed documents for loans that Aurora withdrew from the complaint | L110 | 6.8 | 200.00 | 1,360.00 |
| 7331-029 | 10/08/08 | Kathleen Porter | Reviewed client documents for load files and meeting with vendor regarding same | L140 | 0.8 | 160.00 | 128.00 |
| 7331-029 | 10/09/08 | Echo Ryan | Reviewed documents with conversion issues for privileged and proprietary information | L320 | 0.8 | 200.00 | 160.00 |
| 7331-029 | 10/09/08 | Matthew D. Spohn | Conferred with Ms. Howton regarding questions about loans to be included in suit and corresponded with Ms. Elliot regarding same. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-029 | 10/10/08 | Echo Ryan | Reviewed documents privileged and proprietary information | L320 | 0.2 | 200.00 | 40.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 09/15/08 | Anthony L. Giacomini | Prepared for and participated in team meeting to prepare for contract lawyer orientation | L100 | 1.0 | 350.00 | 350.00 |
| 7331-900 | 09/15/08 | Anthony L. Giacomini | Conferred with Ms. Elliott regarding Lehman Brothers bankruptcy filing and ramifications of same | L100 | 0.2 | 350.00 | 70.00 |
| 7331-900 | 09/15/08 | Anthony L. Giacomini | Conferred with Reilly Pozner Project Harvest team members regarding bankruptcy ramifications | L100 | 0.3 | 350.00 | 105.00 |
| 7331-900 | 09/15/08 | Anthony L. Giacomini | Sent e-mail to all counsel postponing summit meeting in light of recent developments | L100 | 0.1 | 350.00 | 35.00 |
| 7331-900 | 09/15/08 | Anthony L. Giacomini | Reviewed draft memorandum on document review protocols and all documents relating to same and conferred with Ms. Howton regarding same | L140 | 1.0 | 350.00 | 350.00 |
| 7331-900 | 09/15/08 | Caleb Durling | Researched and analyzed insurance coverage issue for all Lehman cases | L100 | 1.9 | 200.00 | 380.00 |
| 7331-900 | 09/15/08 | Daniel M. Reilly | Reviewed e-mails of the day (.1 - NO CHARGE) | L120 | 0.0 | 450.00 | - |
| 7331-900 | 09/15/08 | Echo Ryan | Prepared for contract attorney orientation | L100 | 6.1 | 200.00 | 1,220.00 |
| 7331-900 | 09/15/08 | Echo Ryan | Met with Messrs. Giacomini and Lynch and Mses. Fisher and Porter regarding contract attorney orientation | L100 | 0.6 | 200.00 | 120.00 |
| 7331-900 | 09/15/08 | Echo Ryan | drafted memorandum regarding coding documents in Project Harvest cases | L100 | 2.7 | 200.00 | 540.00 |
| 7331-900 | 09/15/08 | Jason M. Lynch | Met with Mr. Giacomini and Ms. Fisher regarding plans for contract attorney orientation meeting (1.1 - NO CHARGE). | L100 | 0.0 | 230.00 | - |
| 7331-900 | 09/15/08 | Jason M. Lynch | Met with Messrs. Rollin and Pozner to discuss case status and strategy in light of Lehman Brothers Holdings Inc. bankruptcy | L120 | 0.8 | 230.00 | 184.00 |
| 7331-900 | 09/15/08 | Kathleen Porter | Attended meeting regarding orientation of contract attorneys and assembled notebooks for same | L100 | 2.8 | 160.00 | 448.00 |
| 7331-900 | 09/15/08 | Kathleen Porter | Reviewed pleadings and correspondence and updated filing | L140 | 2.1 | 160.00 | 336.00 |
| 7331-900 | 09/15/08 | Larry S. Pozner | Met with Messrs. Lynch and Rollin concerning methods of going forward with complaints and litigation in light of Lehman Brothers news, in efforts to determine who is real party in interest to bring lawsuits. | L120 | 1.0 | 450.00 | 450.00 |
| 7331-900 | 09/15/08 | Wendy Fisher | Conferred with Mr. Giacomini regarding developments with Lehman Brothers Holdings, the impact on the Project Harvest cases, and what to communicate to the other Project Harvest law firms. | L120 | 0.6 | 350.00 | 210.00 |
| 7331-900 | 09/15/08 | Wendy Fisher | Conferred with Messrs. Lynch and Giacomini and Mses Howton and Porter regarding the contract attorney orientation for the Project Harvest cases and conducted follow-up regarding same. | L120 | 0.7 | 350.00 | 245.00 |
| 7331-900 | 09/15/08 | Wendy Fisher | Reviewed updated memorandum by Ms. Howton to provide to the contract attorneys for the Project Harvest document reviews and coding, and edited same. | L140 | 0.7 | 350.00 | 245.00 |
| 7331-900 | 09/16/08 | Caleb Durling | Researched and analyzed insurance coverage issue for all Lehman cases | L100 | 3.0 | 200.00 | 600.00 |
| 7331-900 | 09/16/08 | Echo Ryan | Finalized memorandum regarding coding for Project Harvest | L100 | 0.2 | 200.00 | 40.00 |
| 7331-900 | 09/16/08 | Kathleen Porter | Performed user maintenance on Project Harvest cases and backed up all databases | L140 | 1.8 | 160.00 | 288.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 09/17/08 | Caleb Durling | Drafted memorandum on insurance coverage issues for all Lehman cases | L100 | 3.3 | 200.00 | 660.00 |
| 7331-900 | 09/18/08 | Caleb Durling | Drafted memorandum on insurance coverage issues for all Lehman cases | L100 | 0.7 | 200.00 | 140.00 |
| 7331-900 | 09/23/08 | Anthony L. Giacomini | Conferred with Ms. Fisher regarding various case management issues. | L100 | 0.6 | 350.00 | 210.00 |
| 7331-900 | 09/23/08 | Jason M. Lynch | Researched affect of Lehman Brothers Holdings Inc. bankruptcy on procedural posture of cases where Lehman Brothers Holdings Inc. is not a named plaintiff. | L100 | 1.6 | 230.00 | 368.00 |
| 7331-900 | 09/23/08 | Wendy Fisher | Conferred with Mr. Giacomini regarding status and cancelling the Project Harvest team meeting for 9/24/08. | L120 | 0.5 | 350.00 | 175.00 |
| 7331-900 | 09/24/08 | Anthony L. Giacomini | Met with Ms. Fisher regarding case management issues. | L100 | 0.4 | 350.00 | 140.00 |
| 7331-900 | 09/24/08 | Anthony L. Giacomini | Sent update e-mail to all Project Harvest counsel. | L100 | 0.1 | 350.00 | 35.00 |
| 7331-900 | 09/24/08 | Kathleen Porter | Drafted pending cases chart with summary information for client. | L100 | 1.2 | 160.00 | 192.00 |
| 7331-900 | 09/24/08 | Kathleen Porter | Reviewed pleadings and correspondence and updated files with same. | L140 | 1.8 | 160.00 | 288.00 |
| 7331-900 | 09/24/08 | Wendy Fisher | Conferred with Mr. Giacomini regarding status and case management issues and followed up regarding same. | L120 | 1.1 | 350.00 | 385.00 |
| 7331-900 | 09/25/08 | Anthony L. Giacomini | Placed calls to all Project Harvest outside counsel to find out about current status of draft complaints and get a sense for how close to ready we are to filing cases; conferred with Ms. Fisher and Mr. Rollin regarding same. | L100 | 1.0 | 350.00 | 350.00 |
| 7331-900 | 09/25/08 | Jason M. Lynch | Worked with Mr. Rollin and Mses. Porter and Arrington to prepare case summaries for client. | L100 | 1.4 | 230.00 | 322.00 |
| 7331-900 | 09/29/08 | Kathleen Porter | Reviewed and drafted pending Project Harvest spreadsheet for client. | L140 | 0.6 | 160.00 | 96.00 |
| 7331-900 | 09/29/08 | Kathleen Porter | Performed user maintenance on Summation databases. | L140 | 2.2 | 160.00 | 352.00 |
| 7331-900 | 09/29/08 | Kathleen Porter | Updated pleadings and correspondence files. | L140 | 0.8 | 160.00 | 128.00 |
| 7331-900 | 09/29/08 | Michael A. Rollin | Reviewed and corresponded with Mr. Balser about case law permitting a debtor in possession to continue litigation brought before debtor's bankruptcy. | L120 | 0.6 | 210.00 | 126.00 |
| 7331-900 | 09/29/08 | Wendy Fisher | Placed telephone calls to Project Harvest law firms to obtain the status of their new complaints. | L190 | 0.6 | 350.00 | 210.00 |
| 7331-900 | 09/29/08 | Wendy Fisher | Reviewed e-mail message from Mr. Mowrey regarding same. | L190 | 0.2 | 350.00 | 70.00 |
| 7331-900 | 09/30/08 | Kathleen Porter | Reviewed pleadings and correspondence and updated docket | L140 | 1.2 | 160.00 | 192.00 |
| 7331-900 | 10/01/08 | Anthony L. Giacomini | Conferred with Ms. Fisher and Mr. Rollin regarding Project Harvest administration billing procedures in light of decreased amount of work on most matters at this time. | L100 | 0.8 | 350.00 | 280.00 |
| 7331-900 | 10/01/08 | Kathleen Porter | Performed database maintenance on Aurora databases in Summation for Project Harvest matters | L140 | 2.3 | 160.00 | 368.00 |
| 7331-900 | 10/02/08 | Anthony L. Giacomini | Met with Ms. Duflos to discuss billing of all Project Harvest matters (.5 - NO CHARGE) | L100 | 0.0 | 350.00 | - |
| 7331-900 | 10/02/08 | Kathleen Porter | Reviewed pleadings and correspondence for matters and updated filing with same | L140 | 1.5 | 160.00 | 240.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 10/06/08 | Wendy Fisher | Reviewed voice mail messages from Mr. Ferrer of Baker & McKenzie and Ms. Tussey of Smith Dollar regarding the status of their Project Harvest cases. | L190 | 0.2 | 350.00 | 70.00 |
| 7331-900 | 10/08/08 | Kathleen Porter | Reviewed Summation databases for Aurora matters and performed user maintenance and utilities | L140 | 3.5 | 160.00 | 560.00 |
| 7331-900 | 10/09/08 | Anthony L. Giacomini | Read e-mail from Mr. Drosdick requesting information from all Project Harvest firms for use by bankruptcy counsel and sent draft e-mail request to Ms. Fisher and Mr. Rollin for approval. | L100 | 0.5 | 350.00 | 175.00 |
| 7331-900 | 10/09/08 | Wendy Fisher | Reviewed and responded to e-mail message from Mr. Rollin regarding questions to be answered by all Project Harvest counsel for bankruptcy counsel, and conducted follow-up regarding same. | L120 | 0.6 | 350.00 | 210.00 |
| 7331-900 | 10/09/08 | Wendy Fisher | Reviewed follow-up e-mail from Mr. Giacomini to all Project Harvest counsel regarding same. | L120 | 0.1 | 350.00 | 35.00 |
| 7331-900 | 10/10/08 | Anthony L. Giacomini | Sent e-mail to all Project Harvest counsel requesting answers to questions forwarded by Mr. Drosdick for use by bankruptcy counsel. | L100 | 0.2 | 350.00 | 70.00 |
| 7331-900 | 10/10/08 | Echo Ryan | Read and responded to e-mail from Mr. Giacomini regarding project harvest activities | L100 | 0.1 | 200.00 | 20.00 |
| 7331-900 | 10/14/08 | Kathleen Porter | Reviewed and updated Summation databases for Aurora and performed user maintenance. | L140 | 3.2 | 160.00 | 512.00 |
| 7331-900 | 10/14/08 | Kathleen Porter | Reviewed general correspondence and pleadings and updated filing with same. | L140 | 1.2 | 160.00 | 192.00 |
| 7331-900 | 10/14/08 | Wendy Fisher | Placed telephone calls to outside Project Harvest counsel in follow-up to request for information for bankruptcy counsel on the Project Harvest cases, and sent e-mail message to Messrs. Giacomini and Rollin regarding same. | L190 | 0.7 | 350.00 | 245.00 |
| 7331-900 | 10/16/08 | Anthony L. Giacomini | Conferred with Mr. Rollin and Mses. Fisher and Porter about lack of responses from Project Harvest counsel regarding answers to questions Mr. Drosdick requested and sent e-mail reminder to all Project Harvest counsel. | L100 | 0.4 | 350.00 | 140.00 |
| 7331-900 | 10/16/08 | Anthony L. Giacomini | Read through responses from Mr. Mowrey and Ms. Dollar and forwarded same to team members. | L100 | 0.3 | 350.00 | 105.00 |
| 7331-900 | 10/16/08 | Kathleen Porter | Drafted spreadsheet of case tracking and counsel information for Project Harvest matters | L140 | 0.7 | 160.00 | 112.00 |
| 7331-900 | 10/17/08 | Kathleen Porter | Reviewed docket reports and drafted Project Harvest spreadsheet of case and counsel information for clients. | L140 | 1.3 | 160.00 | 208.00 |
| 7331-900 | 10/17/08 | Kathleen Porter | Reviewed correspondence and pleadings and updated ProLaw and filing with same. | L140 | 1.8 | 160.00 | 288.00 |
| 7331-900 | 10/17/08 | Kathleen Porter | Performed user maintenance in databases and deleted old backup files. | L140 | 2.4 | 160.00 | 384.00 |
| 7331-900 | 10/17/08 | Wendy Fisher | Reviewed follow-up e-mail to all Project Harvest counsel from Mr. Giacomini regarding questions from bankruptcy counsel and conducted follow-up regarding same. | L190 | 0.4 | 350.00 | 140.00 |
| 7331-900 | 10/17/08 | Wendy Fisher | Reviewed and responded to e-mail from Ms. Dollar regarding same. | L190 | 0.2 | 350.00 | 70.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 10/20/08 | Wendy Fisher | Followed up with outside Project Harvest counsel regarding obtaining information for bankruptcy counsel and exchanged e-mails with Messrs. Giacomini and Rollin regarding same. | L190 | 0.5 | 350.00 | 175.00 |
| 7331-900 | 10/21/08 | Anthony L. Giacomini | Read through information on Project Harvest matters submitted by Locke Lord firm and conferred with Mr. Mowrey regarding same. | L100 | 0.5 | 350.00 | 175.00 |
| 7331-900 | 10/21/08 | Anthony L. Giacomini | Forwarded information to Reilly Pozner team members and conferred with Ms. Porter regarding status of information gathering and compilation. | L100 | 1.0 | 350.00 | 350.00 |
| 7331-900 | 10/21/08 | Kathleen Porter | Reviewed and updated filing for Aurora matters | L140 | 0.9 | 160.00 | 144.00 |
| 7331-900 | 10/21/08 | Wendy Fisher | Reviewed information submitted by Locke Lord for bankruptcy counsel. | L190 | 0.3 | 350.00 | 105.00 |
| 7331-900 | 10/26/08 | Wendy Fisher | Reviewed voice message from Mr. Ferrer of Baker & McKenzie and drafted e-mail to Messrs. Giacomini and Rollin regarding same. | L190 | 0.3 | 350.00 | 105.00 |
| 7331-900 | 10/27/08 | Kathleen Porter | Reviewed all Project Harvest matters and drafted e-mail of client numbers for cases. | L100 | 0.4 | 160.00 | 64.00 |
| 7331-900 | 10/27/08 | Kathleen Porter | Reviewed all Project Harvest matters and drafted e-mail of client numbers for cases. | L100 | 2.3 | 160.00 | 368.00 |
| 7331-900 | 10/27/08 | Kathleen Porter | Performed user maintenance on Summation databases for Aurora matters. | L140 | 1.3 | 160.00 | 208.00 |
| 7331-900 | 10/30/08 | Kathleen Porter | Reviewed pleadings and correspondence and updated files with same | L140 | 1.4 | 160.00 | 224.00 |
| 7331-900 | 10/31/08 | Kathleen Porter | Performed user maintenance in Aurora database and purge old back ups regarding same | L140 | 2.6 | 160.00 | 416.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 11/03/08 | Echo Ryan | Met with Mr. Spohn regarding the status of misrepresentation claims. | L100 | 0.2 | 200.00 | 40.00 |
| 7331-003 | 11/03/08 | Jason M. Lynch | Conferred with Mr. Spohn regarding status of case and next steps. | L100 | 0.6 | 230.00 | 138.00 |
| 7331-003 | 11/03/08 | Matthew D. Spohn | Reviewed pleadings and court orders to determine status of case and begin developing plan for proceeding. | L110 | 1.1 | 290.00 | 319.00 |
| 7331-003 | 11/03/08 | Matthew D. Spohn | Conferred with Mr. Lynch and Ms. Ryan regarding status, strategy and work to be done. | L110 | 1.0 | 290.00 | 290.00 |
| 7331-003 | 11/03/08 | Matthew D. Spohn | Analyzed NBGI's discovery requests. | L310 | 0.5 | 290.00 | 145.00 |
| 7331-003 | 11/03/08 | Matthew D. Spohn | Analyzed NBGI's privilege log and responses to interrogatories and considered follow-up needed regarding deficiencies in same. | L310 | 1.0 | 290.00 | 290.00 |
| 7331-003 | 11/04/08 | Echo Ryan | Read, researched and responded to e-mails regarding loan files NBGI failed to produce. | L300 | 0.5 | 200.00 | 100.00 |
| 7331-003 | 11/04/08 | Kathleen Porter | Reviewed docket on ProLaw and drafted new appointments for Outlook calendar | L100 | 0.8 | 160.00 | 128.00 |
| 7331-003 | 11/04/08 | Matthew D. Spohn | Drafted motion for admission pro hac vice. | L250 | 1.2 | 290.00 | 348.00 |
| 7331-003 | 11/04/08 | Matthew D. Spohn | Reviewed NBGI's responses to document requests and analyzed deficiencies in same. | L310 | 0.7 | 290.00 | 203.00 |
| 7331-003 | 11/04/08 | Matthew D. Spohn | Reviewed key documents from NBGI's document production. | L310 | 2.1 | 290.00 | 609.00 |
| 7331-003 | 11/04/08 | Matthew D. Spohn | Began drafting second set of interrogatories. | L310 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 11/04/08 | Matthew D. Spohn | Drafted letter to opposing counsel regarding deficiencies in discovery responses and to schedule conference regarding same per local rules. | L310 | 0.9 | 290.00 | 261.00 |
| 7331-003 | 11/05/08 | Echo Ryan | Gathered and reviewed documents received from client for 27 misrepresentation claims, analyzed documents to determine merit of misrepresentation claims, and noted possible challenges to proving claims. | L110 | 2.6 | 200.00 | 520.00 |
| 7331-003 | 11/05/08 | Kathleen Porter | Reviewed amended complaint and exhibit A filing via PACER and DMS | L140 | 0.6 | 160.00 | 96.00 |
| 7331-003 | 11/05/08 | Larry Walsh | Prepared hard copies and electronic files for filing and storage | L140 | 1.3 | 45.00 | 58.50 |
| 7331-003 | 11/05/08 | Matthew D. Spohn | Investigated status of loans included in complaint and additional loan to be included in complaint. | L110 | 0.6 | 290.00 | 174.00 |
| 7331-003 | 11/05/08 | Matthew D. Spohn | Reviewed key documents and notes regarding same establishing early payment defaults, to assess strength of claims. | L110 | 0.6 | 290.00 | 174.00 |
| 7331-003 | 11/05/08 | Matthew D. Spohn | Examined damages issues. | L110 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 11/05/08 | Matthew D. Spohn | Assessed additional discovery to be done and timing of deposition of NBGI. | L310 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 11/06/08 | Echo Ryan | Gathered and reviewed documents received from client for 27 misrepresentation claims, analyzed documents to determine merit of misrepresentation claims, and noted possible challenges to proving claims. | L110 | 9.0 | 200.00 | 1,800.00 |
| 7331-003 | 11/06/08 | Katie Roush | Reviewed motion to join Lehman Brothers Holdings Inc. as a party | L250 | 0.8 | 175.00 | 140.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 11/07/08 | Echo Ryan | Gathered and reviewed documents received from client for 27 misrepresentation claims, analyzed documents to determine merit of misrepresentation claims, and noted possible challenges to proving claims. | L110 | 4.4 | 200.00 | 880.00 |
| 7331-003 | 11/07/08 | Kathleen Porter | Reviewed pleadings for filing and updated ProLaw with same | L140 | 0.5 | 160.00 | 80.00 |
| 7331-003 | 11/10/08 | Echo Ryan | Gathered and reviewed documents received from client for 27 misrepresentation claims, analyzed documents to determine merit of misrepresentation claims, and noted possible challenges to proving claims. | L110 | 8.2 | 200.00 | 1,640.00 |
| 7331-003 | 11/10/08 | Matthew D. Spohn | Conferred with Mr. Lynch regarding production of documents supporting initial disclosures and reviewed Mr. Lynch's correspondence with opposing counsel regarding same. | L320 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 11/11/08 | Matthew D. Spohn | Conferred with Ms. Ryan regarding collection of documents regarding misrepresentation claims. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 11/11/08 | Matthew D. Spohn | Assessed documents needed from Aurora for response to NBGI's document requests. | L320 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 11/12/08 | Echo Ryan | Gathered and reviewed documents received from client for 27 misrepresentation claims, analyzed documents to determine merit of misrepresentation claims, and noted possible challenges to proving claims. | L110 | 5.3 | 200.00 | 1,060.00 |
| 7331-003 | 11/12/08 | Echo Ryan | Reviewed consolidated notes logs and redacted privileged information. | L320 | 3.8 | 200.00 | 760.00 |
| 7331-003 | 11/12/08 | Matthew D. Spohn | Conferred with Ms. Ryan regarding production of documents supporting initial disclosures. | L320 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 11/13/08 | Echo Ryan | Gathered and reviewed documents received from client for 27 misrepresentation claims, analyzed documents to determine merit of misrepresentation claims, and noted possible challenges to proving claims. | L110 | 2.0 | 200.00 | 400.00 |
| 7331-003 | 11/13/08 | Echo Ryan | Reviewed consolidated notes logs and redacted privileged information. | L320 | 1.0 | 200.00 | 200.00 |
| 7331-003 | 11/13/08 | Echo Ryan | Created spreadsheet listing documents with privileged and proprietary information. | L320 | 3.3 | 200.00 | 660.00 |
| 7331-003 | 11/13/08 | Kathleen Porter | Reviewed and labeled documents in database for production, briefcase for production sets. | L320 | 6.0 | 160.00 | 960.00 |
| 7331-003 | 11/13/08 | Matthew D. Spohn | Conferred with Ms. Ryan regarding regarding additional documents needed for misrepresentation claims and potential loans to be added to complaint. | L110 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 11/13/08 | Matthew D. Spohn | Conferred with Mr. Roush regarding analysis of strength of misrepresentation claims for settlement purposes and analyzing additional evidence needed to prove them up. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 11/13/08 | Matthew D. Spohn | Drafted correspondence to Ms. Elliott regarding documents and information needed to respond to NBGI's discovery requests. | L310 | 0.5 | 290.00 | 145.00 |
| 7331-003 | 11/13/08 | Matthew D. Spohn | Conferred with Mses. Ryan and Porter regarding issues concerning production of documents with initial disclosures. | L320 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 11/13/08 | Matthew D. Spohn | Reviewed documents sent from Ms. Elliott in response to request. | L320 | 0.2 | 290.00 | 58.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 11/14/08 | Echo Ryan | Discussed merits of misrepresentation claims with Mr. Spohn. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 11/14/08 | Echo Ryan | Updated privilege log to include communications between Aurora and foreclosure counsel. | L320 | 0.8 | 200.00 | 160.00 |
| 7331-003 | 11/14/08 | Echo Ryan | Met with Ms. Porter regarding production of documents to NBGI. | L320 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 11/14/08 | Echo Ryan | Identified documents with proprietary information for inclusion in production. | L320 | 0.6 | 200.00 | 120.00 |
| 7331-003 | 11/14/08 | Kathleen Porter | Reviewed database and labeled documents for production to opposing counsel | L320 | 8.2 | 160.00 | 1,312.00 |
| 7331-003 | 11/14/08 | Matthew D. Spohn | Began collecting information for responses to discovery requests. | L320 | 0.7 | 290.00 | 203.00 |
| 7331-003 | 11/14/08 | Matthew D. Spohn | Reviewed and revised privilege log and corresponded with Mr. Ryan regarding same. | L320 | 0.6 | 290.00 | 174.00 |
| 7331-003 | 11/14/08 | Sonia N. Siewert | Prepared document production. | L320 | 7.5 | 100.00 | 750.00 |
| 7331-003 | 11/17/08 | Echo Ryan | Reviewed exhibit A to first amended complaint and identified additional claims to be included in the complaint. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 11/17/08 | Echo Ryan | Reviewed NBGI's discovery responses for insurance policies that may be utilized in recovering damages. | L120 | 0.4 | 200.00 | 80.00 |
| 7331-003 | 11/17/08 | Echo Ryan | Created lables for evidence notebooks to assist case manager's in efficiently identifying relevant notebook. | L140 | 0.6 | 200.00 | 120.00 |
| 7331-003 | 11/17/08 | Kathleen Porter | Updated master index with production notes in Excel. | L140 | 0.2 | 160.00 | 32.00 |
| 7331-003 | 11/17/08 | Kathleen Porter | Reviewed and labeled documents for production. | L320 | 5.2 | 160.00 | 832.00 |
| 7331-003 | 11/17/08 | Kathleen Porter | Burned CDs, drafted letter to opposing counsel regarding same, and shipped materials. | L320 | 0.8 | 160.00 | 128.00 |
| 7331-003 | 11/17/08 | Katie Roush | Conducted review of misrepresentation claims in order to determine what discovery was needed for each | L110 | 3.1 | 175.00 | 542.50 |
| 7331-003 | 11/17/08 | Matthew D. Spohn | Reviewed documents from Ms. Elliott responsive to discovery requests and corresponded with her with clarifications regarding additional documents and loans included in suit for damages calculations. | L310 | 0.8 | 290.00 | 232.00 |
| 7331-003 | 11/17/08 | Matthew D. Spohn | Corresponded with opposing counsel regarding production of documents accompanying initial disclosures and deficiencies in discovery responses. | L320 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 11/17/08 | Sonia N. Siewert | Prepared documents for production. | L320 | 3.5 | 100.00 | 350.00 |
| 7331-003 | 11/18/08 | Echo Ryan | Reviewed documents received by Client and discussed possible issues regarding these documents with Mr. Spohn | L100 | 0.2 | 200.00 | 40.00 |
| 7331-003 | 11/18/08 | Katie Roush | Continued review of misrepresentation claim files for discovery purposes | L110 | 5.9 | 175.00 | 1,032.50 |
| 7331-003 | 11/18/08 | Larry S. Pozner | Considered Opponent's motion in opposition to Lehman's motion to amend. | L120 | 0.2 | 450.00 | 90.00 |
| 7331-003 | 11/18/08 | Matthew D. Spohn | Reviewed NBGI's response to motion to add LBHI as plaintiff and Mr. Lynch's comments regarding same. | L250 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 11/18/08 | Matthew D. Spohn | Spoke with Mr. Balser regarding authority to make certain representations in reply brief. | L250 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 11/18/08 | Matthew D. Spohn | Drafted reply brief on motion to amend complaint and corresponded with Mr. Balser regarding same. | L250 | 1.3 | 290.00 | 377.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 11/18/08 | Matthew D. Spohn | Reviewed and responded to opposing counsel's correspondence regarding meeting to discuss NBGI's discovery deficiencies | L310 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 11/18/08 | Matthew D. Spohn | Finalized second set of interrogatories for service. | L310 | 0.6 | 290.00 | 174.00 |
| 7331-003 | 11/18/08 | Matthew D. Spohn | Began drafting discovery responses and corresponded with Ms. Elliot regarding additional documents needed for same. | L310 | 0.7 | 290.00 | 203.00 |
| 7331-003 | 11/18/08 | Matthew D. Spohn | Reviewed Ms. Elliott's response to request for additional documents and discussed same with Ms. Ryan. | L320 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 11/18/08 | Matthew D. Spohn | Conferred with Mr. Lynch regarding depositions to be done and strategy for same. | L330 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 11/18/08 | Matthew D. Spohn | Conferred with Ms. Roush regarding preparation for depositions to be taken. | L330 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 11/19/08 | Echo Ryan | Met with Ms. Roush to discuss strategy for proving misrepresentation claims. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 11/19/08 | Echo Ryan | Met with Mr. Spohn regarding Aurora's response to NBGI's first set of interrogatories. | L310 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 11/19/08 | Echo Ryan | Assisted in drafting responses to NBGI's interrogatories by providing the facts underlying each of the early payment default loans, identifying the Bates ranges for relevant documents, identifying loans missing documents, loans to be added to complaint, a | L310 | 6.3 | 200.00 | 1,260.00 |
| 7331-003 | 11/19/08 | Echo Ryan | Reviewed governing documents received from Client to locate documents authorizing Aurora to pursue claims on behalf of Lehman. | L320 | 0.5 | 200.00 | 100.00 |
| 7331-003 | 11/19/08 | Kathleen Porter | Performed user maintenance and backed up the database. | L100 | 0.4 | 160.00 | 64.00 |
| 7331-003 | 11/19/08 | Kathleen Porter | Reviewed documents in Summation to be produced to opposing counsel. | L320 | 3.2 | 160.00 | 512.00 |
| 7331-003 | 11/19/08 | Katie Roush | Continued review of misrepresentation claims for discovery purposes and drafted summary of each | L110 | 6.7 | 175.00 | 1,172.50 |
| 7331-003 | 11/19/08 | Larry S. Pozner | Considered our motion to amend and Defendant's objections | L120 | 0.1 | 450.00 | 45.00 |
| 7331-003 | 11/19/08 | Matthew D. Spohn | Continued drafting responses to discovery requests, corresponded with Ms. Elliott and Mr. Balser regarding documents and information needed for same, began assembling documents to produce with responses, coordinated work needed to create charts for inclus | L310 | 3.8 | 290.00 | 1,102.00 |
| 7331-003 | 11/20/08 | Echo Ryan | Discussed underwriting guidelines regarding 'payment shock' with Ms. Roush | L100 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 11/20/08 | Kathleen Porter | Performed user maintenance and database edits. | L100 | 2.1 | 160.00 | 336.00 |
| 7331-003 | 11/20/08 | Kathleen Porter | Reviewed documents from Client for database and loaded same. | L140 | 1.8 | 160.00 | 288.00 |
| 7331-003 | 11/20/08 | Katie Roush | Finished review of misrepresentation loans and completed written summary of same | L110 | 6.1 | 175.00 | 1,067.50 |
| 7331-003 | 11/21/08 | Jason M. Lynch | Conferred with opposing counsel regarding hearing on motion to add LBHI as party and called courtroom clerk regarding same. | L230 | 0.3 | 230.00 | 69.00 |
| 7331-003 | 11/24/08 | Echo Ryan | Discussed status of misrepresentation claims with Ms. Roush | L100 | 0.2 | 200.00 | 40.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 11/24/08 | Echo Ryan | Reviewed documents produced to NBGI in preparation for meeting regarding supplemental production | L320 | 0.2 | 200.00 | 40.00 |
| 7331-003 | 11/24/08 | Matthew D. Spohn | Conferred with Ms. Roush regarding work to be done on discovery responses. | L310 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 11/25/08 | Echo Ryan | Read and responded to e-mails regarding drafting an updated exhibit A to be included with amended complaint. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 11/25/08 | Echo Ryan | Read e-mails from Client regarding claims to be withdrawn from complaint and updated spreadsheet to reflect a withdrawn status for these claims. | L100 | 0.2 | 200.00 | 40.00 |
| 7331-003 | 11/25/08 | Echo Ryan | Discussed status of misrepresentation claims with Ms. Roush. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 11/25/08 | Echo Ryan | Met with Ms. Roush regarding responses to NBGI's first set of interrogatories and assisted in formulating appropriate responses. | L310 | 0.4 | 200.00 | 80.00 |
| 7331-003 | 11/25/08 | Echo Ryan | Reviewed securitization documents received from Client to determine documents needed to responded to interrogatories. | L310 | 0.2 | 200.00 | 40.00 |
| 7331-003 | 11/25/08 | Echo Ryan | Reviewed documents received from Client for privileged and proprietary information. | L320 | 0.2 | 200.00 | 40.00 |
| 7331-003 | 11/25/08 | Jason M. Lynch | Conferred with Judge Fees's courtroom clerk and reviewed and circulated order granting leave to add LBHI as a party. | L230 | 0.3 | 230.00 | 69.00 |
| 7331-003 | 11/25/08 | Kathleen Porter | Reviewed and filed pleadings and updated ProLaw with same. | L140 | 0.4 | 160.00 | 64.00 |
| 7331-003 | 11/25/08 | Kathleen Porter | Reviewed and labeled documents for supplemental production. | L320 | 2.5 | 160.00 | 400.00 |
| 7331-003 | 11/25/08 | Katie Roush | Edited Aurora's responses to discovery. | L300 | 2.9 | 175.00 | 507.50 |
| 7331-003 | 11/25/08 | Katie Roush | Discussed same with Mr. Spohn in person and through e-mail. | L300 | 0.7 | 175.00 | 122.50 |
| 7331-003 | 11/25/08 | Katie Roush | Discussed same with Ms. Ryan. | L300 | 0.7 | 175.00 | 122.50 |
| 7331-003 | 11/26/08 | Echo Ryan | Read e-mail from Ms. Roush, reviewed current ownership of loans, and responded to Ms. Roush's e-mail requesting identification of the loans to be withdrawn. | L100 | 0.6 | 200.00 | 120.00 |
| 7331-003 | 11/26/08 | Echo Ryan | Located documents responsive to NBGI's first set of interrogatories. | L310 | 0.3 | 200.00 | 60.00 |
| 7331-003 | 11/26/08 | Echo Ryan | Reviewed interrogatory responses and identified claims withdrawn by Aurora to remove from response. | L310 | 0.8 | 200.00 | 160.00 |
| 7331-003 | 11/26/08 | Echo Ryan | Met with Ms. Roush regarding responses to NBGI's first set of interrogatories and claims to be pursued. | L310 | 0.4 | 200.00 | 80.00 |
| 7331-003 | 11/26/08 | Echo Ryan | Reviewed documents received from Client for privileged and proprietary information. | L320 | 0.2 | 200.00 | 40.00 |
| 7331-003 | 11/26/08 | Kathleen Porter | Briefed cased, reviewed, and labeled images from database for supplemental production. | L320 | 2.4 | 160.00 | 384.00 |
| 7331-003 | 11/26/08 | Kathleen Porter | Reviewed and labeled documents from Clients to be produced and updated spreadsheet regarding same. | L320 | 3.6 | 160.00 | 576.00 |
| 7331-003 | 11/26/08 | Kathleen Porter | Copied and labeled CDs and DVDs of discovery requests for review. | L320 | 0.6 | 160.00 | 96.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 11/26/08 | Katie Roush | Edited Aurora's responses to NBGI's first set of interrogatories, finalized the loan list, added general and specific objections, and discussed changes with Mr. Balzer and Mses. Ryan and Elliott. | L300 | 7.3 | 175.00 | 1,277.50 |
| 7331-003 | 11/28/08 | Matthew D. Spohn | Review and analyze correspondence from Mr. Balser and Ms. Elliott regarding loans to be withdrawn from and added to lawsuit. | L110 | 0.7 | 290.00 | 203.00 |
| 7331-003 | 11/28/08 | Matthew D. Spohn | Reviewed documents relating to discovery responses due. | L310 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 11/28/08 | Matthew D. Spohn | Answered questions regarding privileged status of documents to be produced. | L320 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 11/28/08 | Matthew D. Spohn | Assessed documents received from Aurora for discovery production and documents still needed. | L320 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 11/28/08 | Matthew D. Spohn | Drafted Rule 30(b)(6) deposition notice. | L330 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 11/29/08 | Matthew D. Spohn | Reviewed memorandum regarding analysis of misrepresentation claims and assessed discovery needed to prove up same. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 11/29/08 | Matthew D. Spohn | Reviewed revised answers to interrogatories and analyzed issues raised by same. | L310 | 0.5 | 290.00 | 145.00 |
| 7331-003 | 11/30/08 | Echo Ryan | Reviewed documents received from Client for privileged and proprietary information | L320 | 2.4 | 200.00 | 480.00 |
| 7331-003 | 11/30/08 | Matthew D. Spohn | Revised responses to interrogatories and requests for production and corresponded with Mses. Roush and Ryan regarding additional investigation needed to complete same. | L310 | 0.5 | 290.00 | 145.00 |
| 7331-004 | 11/03/08 | Echo Ryan | Met with Mr. Rollin regarding order to strike and motion for default judgment. | L120 | 0.2 | 200.00 | 40.00 |
| 7331-004 | 11/03/08 | Echo Ryan | Finalized request for entry of default. | L240 | 1.2 | 200.00 | 240.00 |
| 7331-004 | 11/05/08 | Larry Walsh | Prepared hard copies and electronic files for filing and storage | L140 | 1.2 | 45.00 | 54.00 |
| 7331-004 | 11/10/08 | Daniel M. Reilly | Reviewed e-mails regarding  regarding order striking answer. | L250 | 0.1 | 450.00 | 45.00 |
| 7331-004 | 11/10/08 | Echo Ryan | Read and responded to e-mails from Mr. Rollin regarding order to strike EZ's answer and enter clerk's default. | L120 | 0.4 | 200.00 | 80.00 |
| 7331-004 | 11/10/08 | Echo Ryan | Researched local rules regarding requirements for conferring with pro se parties on request for entry of default. | L240 | 0.6 | 200.00 | 120.00 |
| 7331-004 | 11/10/08 | Echo Ryan | Edited request for entry of default to include information regarding date court granted order to strike. | L240 | 0.1 | 200.00 | 20.00 |
| 7331-004 | 11/10/08 | Echo Ryan | Conducted research to determine best strategy for taking judgment in Lehman's name. | L250 | 1.2 | 200.00 | 240.00 |
| 7331-004 | 11/10/08 | Michael A. Rollin | Approved and filed Aurora's request for entry of default and conferred with Mr. Balser about whether or not to amend to name LBHI as a plaintiff. | L430 | 1.0 | 210.00 | 210.00 |
| 7331-004 | 11/11/08 | Kathleen Porter | Reviewed pleadings and correspondence and updated filing and ProLaw with same | L140 | 0.4 | 160.00 | 64.00 |
| 7331-004 | 11/11/08 | Michael A. Rollin | Spoke with Messrs. Lynch and Balser about amendment and/orassignment of judgments to LBHI. | L120 | 1.0 | 210.00 | 210.00 |
| 7331-004 | 11/14/08 | Matthew D. Spohn | Assessed status of damages work-up to date, conferred with Ms. Elliott regarding gathering damages data for default prove-up, and analyzed appropriate loans for same. | L310 | 0.5 | 290.00 | 145.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|-----------|------|--------------|-----------|-----------|-------|-------|-------|
| 7331-004 | 11/17/08 | Echo Ryan | Drafted motion, notice, and memorandum in support of motion for default judgment | L240 | 4.7 | 200.00 | 940.00 |
| 7331-004 | 11/17/08 | Matthew D. Spohn | Corresponded with Ms. Elliot regarding loans to be included in suit. | L110 | 0.2 | 290.00 | 58.00 |
| 7331-004 | 11/18/08 | Echo Ryan | Edited memorandum in support of Aurora's motion for entry of default judgment | L240 | 3.1 | 200.00 | 620.00 |
| 7331-005 | 11/05/08 | Larry Walsh | Prepared hard copies and electronic files for filing and storage | L140 | 1.3 | 45.00 | 56.25 |
| 7331-005 | 11/17/08 | Matthew D. Spohn | Began drafting motion for entry of default judgment and assembling supporting documents. | L240 | 1.5 | 290.00 | 435.00 |
| 7331-005 | 11/19/08 | Malia Arrington | Reviewed draft affidavit of Mr. McDonough for entry of judgment | L470 | 0.3 | 270.00 | 81.00 |
| 7331-005 | 11/19/08 | Matthew D. Spohn | Continued drafting motion for entry of default judgment and supporting affidavits. | L240 | 1.3 | 290.00 | 377.00 |
| 7331-005 | 11/20/08 | Kathleen Porter | Reviewed expert report and scanned for file | L420 | 0.4 | 160.00 | 64.00 |
| 7331-005 | 11/20/08 | Matthew D. Spohn | Reviewed and edited billing history for fee application for motion for default judgment. | L240 | 1.4 | 290.00 | 406.00 |
| 7331-005 | 11/24/08 | Matthew D. Spohn | Conferred with Ms. Porter regarding creation of redacted chart of billings for fee application. | L240 | 0.3 | 290.00 | 87.00 |
| 7331-005 | 11/26/08 | Kathleen Porter | Reviewed and edited spreadsheet of fees for exhibit in Excel | L100 | 1.2 | 160.00 | 192.00 |
| 7331-005 | 11/29/08 | Matthew D. Spohn | Reviewed redacted time entries for motion for entry of default judgment including attorneys' fee award and considered further redactions to preserve attorney-client privilege and work product protection. | L240 | 0.7 | 290.00 | 203.00 |
| 7331-005 | 11/29/08 | Matthew D. Spohn | Corresponded with Ms. Porter regarding time entries. | L240 | 0.1 | 290.00 | 29.00 |
| 7331-005 | 11/29/08 | Matthew D. Spohn | Began drafting bill of costs. | L240 | 0.6 | 290.00 | 174.00 |
| 7331-006 | 11/06/08 | Jason M. Lynch | Conferred with Ms. Roush regarding motion for summary judgment. | L240 | 0.4 | 230.00 | 92.00 |
| 7331-006 | 11/06/08 | Katie Roush | Discussed motion to amend complaint to add LBHI as a party with Mr. Lynch. | L250 | 0.1 | 175.00 | 17.50 |
| 7331-006 | 11/06/08 | Katie Roush | Met with Ms. Porter regarding document production questions. | L300 | 0.2 | 175.00 | 35.00 |
| 7331-006 | 11/10/08 | Katie Roush | Researched Third Circuit case law regarding amending the compliant to join a party | L250 | 1.1 | 175.00 | 192.50 |
| 7331-006 | 11/11/08 | Katie Roush | Conducted research on joinder in the Third Circuit | L250 | 2.8 | 175.00 | 490.00 |
| 7331-006 | 11/12/08 | Katie Roush | Discussed status of motion to join LBHI as a party with Mr. Lynch | L250 | 0.1 | 175.00 | 17.50 |
| 7331-006 | 11/13/08 | Katie Roush | Researched Third Circuit case law regarding a Rule 15 motion to amend a pleading | L250 | 3.8 | 175.00 | 665.00 |
| 7331-006 | 11/14/08 | Katie Roush | Drafted motion for leave to amend LBHI as a party | L250 | 4.5 | 175.00 | 787.50 |
| 7331-006 | 11/17/08 | Katie Roush | Reviewed draft motion for summary judgment | L240 | 1.2 | 175.00 | 210.00 |
| 7331-006 | 11/18/08 | Jason M. Lynch | Reviewed and revised motion to add LBHI as a party. | L210 | 0.7 | 230.00 | 161.00 |
| 7331-006 | 11/19/08 | Jason M. Lynch | Revised motion to add LBHI as plaintiff and sent to Mr. Balser for approval. | L210 | 1.2 | 230.00 | 276.00 |
| 7331-006 | 11/21/08 | Echo Ryan | Met with Ms. Roush discussed production of essential documents to Gateway. | L320 | 0.1 | 200.00 | 20.00 |
| 7331-006 | 11/21/08 | Echo Ryan | E-mailed Mses. Porter and Roush regarding production of essential documents. | L320 | 0.1 | 200.00 | 20.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-006 | 11/21/08 | Jason M. Lynch | Prepared and sent e-mail to opposing counsel with proposed order seeking consent to add LBHI as plaintiff. | L210 | 0.4 | 230.00 | 92.00 |
| 7331-006 | 11/21/08 | Jason M. Lynch | Conferred with Ms. Roush regarding motion for summary judgement, supplemental Rule 26 disclosures, and motion to add LBHI as plaintiff. | L240 | 0.6 | 230.00 | 138.00 |
| 7331-006 | 11/21/08 | Katie Roush | Discussed status and strategy of the motion for summary judgment with Mr. Lynch. | L240 | 0.4 | 175.00 | 70.00 |
| 7331-006 | 11/21/08 | Katie Roush | Reviewed 30(b)(6) deposition transcript to supplement Aurora's motion for summary judgment. | L240 | 5.5 | 175.00 | 962.50 |
| 7331-006 | 11/21/08 | Katie Roush | Discussed discovery production with Ms. Ryan. | L300 | 0.2 | 175.00 | 35.00 |
| 7331-006 | 11/23/08 | Katie Roush | Reviewed Gateway's 30(b)(6) deposition ito supplement Aurora's motion for summary judgment | L240 | 2.7 | 175.00 | 472.50 |
| 7331-006 | 11/24/08 | Echo Ryan | Met with Mr. Lynch and Mses. Roush and Porter regarding supplemental production | L320 | 0.6 | 200.00 | 120.00 |
| 7331-006 | 11/24/08 | Kathleen Porter | Updated master spreadsheet regarding the same. | L100 | 0.2 | 160.00 | 32.00 |
| 7331-006 | 11/24/08 | Kathleen Porter | Participated in team meeting regarding production and case status. | L120 | 0.5 | 160.00 | 80.00 |
| 7331-006 | 11/24/08 | Kathleen Porter | Reviewed 'RLT' securitization documents and labeled for production to opposing counsel. | L320 | 1.7 | 160.00 | 272.00 |
| 7331-006 | 11/24/08 | Kathleen Porter | Reviewed pleading and updated and burned CDs, created labels for productions CDs, and shipped same to opposing counsel. | L320 | 1.8 | 160.00 | 288.00 |
| 7331-006 | 11/24/08 | Katie Roush | Edited Aurora's brief in support of partial motion for summary judgment and included cites to Ms. Sicilia's 30(b)(6) deposition and Gateway's responses to Aurora's request for admissions (7.6) | L240 | 7.6 | 175.00 | 1,330.00 |
| 7331-006 | 11/24/08 | Katie Roush | Met with Mr. Lynch and Mses. Porter and Ryan regarding Aurora's supplemental disclosures to Gateway. | L300 | 0.5 | 175.00 | 87.50 |
| 7331-006 | 11/24/08 | Katie Roush | Drafted Aurora's supplemental disclosures to Gateway. | L300 | 0.4 | 175.00 | 70.00 |
| 7331-006 | 11/25/08 | Kathleen Porter | Reviewed deposition and loaded same to database | L140 | 0.4 | 160.00 | 64.00 |
| 7331-006 | 11/25/08 | Katie Roush | Researched applicable bankruptcy law regarding Mr. Ulrich's e-mail suggesting the automatic stay was applicable here. | L210 | 1.5 | 175.00 | 262.50 |
| 7331-006 | 11/25/08 | Katie Roush | Edited Aurora's motion for summary judgment with revised deposition citations. | L240 | 2.5 | 175.00 | 437.50 |
| 7331-006 | 11/26/08 | Jason M. Lynch | Reviewed e-mail from opposing counsel and conducted research to respond to same. | L100 | 0.9 | 230.00 | 207.00 |
| 7331-006 | 11/26/08 | Jason M. Lynch | Conferred with Ms. Roush regarding motion for summary judgment. | L240 | 0.3 | 230.00 | 69.00 |
| 7331-006 | 11/28/08 | Jason M. Lynch | Drafted response to e-mail from opposing counsel regarding LBHI bankruptcy and January settlement conference. | L160 | 0.8 | 230.00 | 184.00 |
| 7331-006 | 11/30/08 | Katie Roush | Edited draft brief in support of motion for summary judgment to reflect the cites to Ms. Sicilia's deposition answers | L240 | 2.4 | 175.00 | 420.00 |
| 7331-012 | 11/03/08 | Matthew D. Spohn | Reviewed draft motion to extend deadlines and conferred with Ms. Arrington regarding same. | L250 | 0.2 | 290.00 | 58.00 |
| 7331-012 | 11/05/08 | Larry Walsh | Prepared hard copies and electronic files for filing and storage | L140 | 1.3 | 45.00 | 56.25 |
| 7331-012 | 11/06/08 | Kathleen Porter | Reviewed order and motion regarding extension of time and docket dates regarding same. | L140 | 0.3 | 160.00 | 48.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-012 | 11/06/08 | Kathleen Porter | Reviewed pleadings and correspondence and updated filing with same. | L140 | 0.6 | 160.00 | 96.00 |
| 7331-012 | 11/07/08 | Echo Ryan | Reviewed documents to determine whether trust agreements from 2007 and 2006 had been received from Client and produced to opposing counsel | L320 | 0.6 | 200.00 | 120.00 |
| 7331-012 | 11/07/08 | Kathleen Porter | Reviewed pleadings for filing and updated ProLaw with same. | L140 | 0.4 | 160.00 | 64.00 |
| 7331-012 | 11/10/08 | Kathleen Porter | Reviewed pleadings from opposing counsel and organized same for filing. | L140 | 0.5 | 160.00 | 80.00 |
| 7331-012 | 11/11/08 | Kathleen Porter | Reviewed pleadings and correspondence and updated filing and ProLaw with same. | L140 | 0.8 | 160.00 | 128.00 |
| 7331-012 | 11/12/08 | Echo Ryan | Located and e-mailed loan purchase agreement between Aurora and American Sterling Bank to Ms. Arrington | L110 | 0.3 | 200.00 | 60.00 |
| 7331-012 | 11/13/08 | Kathleen Porter | Copied deposition and drafted letter to Deponent regarding signature page for review and shipped same. | L140 | 0.5 | 160.00 | 80.00 |
| 7331-012 | 11/14/08 | Caleb Durling | Worked with Mr. Spohn to create damages spreadsheet on upcoming American Sterling loans | L100 | 0.7 | 200.00 | 140.00 |
| 7331-012 | 11/14/08 | Matthew D. Spohn | Conferred with Ms. Arrington regarding status of damages calculations, work remaining to be done, and timing of same. | L310 | 0.3 | 290.00 | 87.00 |
| 7331-012 | 11/14/08 | Matthew D. Spohn | Began reviewing work done to date and working on damages calculations. | L310 | 0.9 | 290.00 | 261.00 |
| 7331-012 | 11/17/08 | Caleb Durling | Spoke with Mr. Spohn about damages calculation questions. | L100 | 0.2 | 200.00 | 40.00 |
| 7331-012 | 11/17/08 | Caleb Durling | Completed damages spreadsheet for American Sterling loans. | L100 | 1.0 | 200.00 | 200.00 |
| 7331-012 | 11/17/08 | Caleb Durling | Spoke with Mr. Spohn about calculating broker price options and proceeds columns in damages spreadsheet. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 11/17/08 | Echo Ryan | Provided Messrs. Durling and Spohn with the purchase price for the eleven remaining loans and located broker price opinions for use in proving damages at trial | L110 | 0.8 | 200.00 | 160.00 |
| 7331-012 | 11/17/08 | Matthew D. Spohn | Conferred with Ms. Arrington regarding issues in calculation. | L310 | 0.2 | 290.00 | 58.00 |
| 7331-012 | 11/17/08 | Matthew D. Spohn | Conferred with Mr. Durling and Ms. Ryan regarding additional documents needed for damages calculation and specific issues encountered in calculations. | L320 | 0.8 | 290.00 | 232.00 |
| 7331-012 | 11/18/08 | Echo Ryan | Reviewed documents produced by American Sterling, identified loans lacking a notice of transfer from American Sterling Bank and for which the Defendant could argue a servicing error caused the early payment default, identified loans lacking demand letters | L110 | 2.0 | 200.00 | 400.00 |
| 7331-012 | 11/18/08 | Echo Ryan | Reviewed responses to discovery requests in order to identify issues for follow-up. | L300 | 0.7 | 200.00 | 140.00 |
| 7331-012 | 11/18/08 | Echo Ryan | Drafted letter to opposing counsel regarding redactions made to documents produced by American Sterling and documents American Sterling has failed to produce as part of its initial disclosures and in response to our first request for production. | L300 | 0.8 | 200.00 | 160.00 |
| 7331-012 | 11/18/08 | Malia Arrington | Reviewed damages calculations, REDACTED, and began drafting settlement statement. | L160 | 3.0 | 270.00 | 810.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|-----------|------|--------------|-----------|-----------|-------|-------|-------|
| 7331-012 | 11/18/08 | Malia Arrington | Began drafting motion for partial summary judgment. | L240 | 3.2 | 270.00 | 864.00 |
| 7331-012 | 11/18/08 | Malia Arrington | Began drafting responses to request for admissions | L310 | 1.0 | 270.00 | 270.00 |
| 7331-012 | 11/18/08 | Matthew D. Spohn | Conferred with Ms. Arrington regarding plan for discovery and depositions to be done and positioning for settlement. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-012 | 11/18/08 | Matthew D. Spohn | Reviewed issues with damage calculations and conferred with Ms. Arrington regarding same | L310 | 0.3 | 290.00 | 87.00 |
| 7331-012 | 11/19/08 | Caleb Durling | Discussed with Mr. Spohn how to handle non-liquidated loans on damages model. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 11/19/08 | Caleb Durling | Conducted phone call with Ms. Elliott and Messrs. Spohn and Manocchio at Aurora Loan regarding interest issues. | L100 | 0.3 | 200.00 | 60.00 |
| 7331-012 | 11/19/08 | Caleb Durling | Discussed with Mr. Spohn my role on upcoming assignments for damages team with him potentially not available. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 11/19/08 | Caleb Durling | Spoke with Mr. Manocchio on the phone regarding his explanation to why escrow and corporate advances charges had dropped between August and November 2008. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 11/19/08 | Caleb Durling | Related Manocchio call with Mr. Spohn and confirmed our concerns about the data were satisfied. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 11/19/08 | Caleb Durling | Recalculated final damages figures including net proceeds on non-liquidated loans and e-mailed new final numbers to Ms. Arrington. | L100 | 0.3 | 200.00 | 60.00 |
| 7331-012 | 11/19/08 | Caleb Durling | Spoke with Mr. Spohn about interest issues. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 11/19/08 | Caleb Durling | Researched and confirmed correct interest figures. | L100 | 0.2 | 200.00 | 40.00 |
| 7331-012 | 11/19/08 | Echo Ryan | Located and provided Messrs. Durling and Spohn with the broker price opinions for use in proving damages at trial. | L110 | 0.3 | 200.00 | 60.00 |
| 7331-012 | 11/19/08 | Echo Ryan | Reviewed broker price opinions and estimated loss analysis worksheets to determine the value of the property for use in calculating damages. | L110 | 0.6 | 200.00 | 120.00 |
| 7331-012 | 11/19/08 | Jason M. Lynch | Conferred with Mr. Spohn regarding assignment agreements between LBHI, LBB, and Aurora. | L100 | 0.2 | 230.00 | 46.00 |
| 7331-012 | 11/19/08 | Malia Arrington | Reviewed damages calculations, REDACTED, continued drafting settlement statement. | L160 | 2.0 | 270.00 | 540.00 |
| 7331-012 | 11/19/08 | Malia Arrington | Continued drafting motion for partial summary judgment. | L240 | 1.5 | 270.00 | 405.00 |
| 7331-012 | 11/19/08 | Malia Arrington | Drafted responses to request for admissions. | L310 | 2.0 | 270.00 | 540.00 |
| 7331-012 | 11/19/08 | Matthew D. Spohn | Continued working on damages calculations, including conferring with Ms. Arrington regarding potential discrepancies in new damages data from Aurora, conferring with Ms. Elliott and Mr. Manocchio regarding discrepancies in expense data, conferring with Mr | L310 | 1.0 | 290.00 | 290.00 |
| 7331-012 | 11/20/08 | Echo Ryan | Provided Ms. Arrington with information regarding deficiencies in American Sterling's production to be included in letter to opposing counsel. | L300 | 0.4 | 200.00 | 80.00 |
| 7331-012 | 11/20/08 | Echo Ryan | Reviewed documents governing securities for privileged and proprietary information. | L320 | 1.8 | 200.00 | 360.00 |
| 7331-012 | 11/20/08 | Malia Arrington | Continued drafting settlement statement. | L160 | 1.5 | 270.00 | 405.00 |
| 7331-012 | 11/20/08 | Malia Arrington | Continued drafting motion for partial summary judgment. | L240 | 3.8 | 270.00 | 1,026.00 |
| 7331-012 | 11/20/08 | Malia Arrington | Continued drafting responses to request for admissions. | L310 | 1.5 | 270.00 | 405.00 |
| 7331-012 | 11/21/08 | Echo Ryan | Reviewed documents governing securities for privileged and proprietary information. | L320 | 6.4 | 200.00 | 1,280.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-012 | 11/21/08 | Echo Ryan | Identified proprietary documents for production to opposing counsel. | L320 | 2.0 | 200.00 | 400.00 |
| 7331-012 | 11/21/08 | Kathleen Porter | Updated master spreadsheet with changes. | L100 | 0.3 | 160.00 | 48.00 |
| 7331-012 | 11/21/08 | Kathleen Porter | Reviewed and loaded files to database and performed user maintenance for same. | L140 | 0.8 | 160.00 | 128.00 |
| 7331-012 | 11/21/08 | Kathleen Porter | Reviewed CDs from Clients and prepared them for production to opposing counsel. | L320 | 2.2 | 160.00 | 352.00 |
| 7331-012 | 11/21/08 | Kathleen Porter | Reviewed and labeled PDFs for production and burned CDs to be produced. | L320 | 1.5 | 160.00 | 240.00 |
| 7331-012 | 11/21/08 | Malia Arrington | Continued drafting responses to request for admission REDACTED | L310 | 1.8 | 270.00 | 486.00 |
| 7331-012 | 11/24/08 | Echo Ryan | Assisted Ms. Arrington with drafting discovery responses. | L310 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 11/24/08 | Echo Ryan | Reviewed documents governing securities for privileged and proprietary information. | L320 | 1.4 | 200.00 | 280.00 |
| 7331-012 | 11/24/08 | Kathleen Porter | Updated master spreadsheet regarding same. | L100 | 0.4 | 160.00 | 64.00 |
| 7331-012 | 11/24/08 | Kathleen Porter | Reviewed load file for Summation, copied same to network, and performed user maintenance. | L140 | 0.9 | 160.00 | 144.00 |
| 7331-012 | 11/24/08 | Kathleen Porter | Reviewed and labeled 'RLT' securitization loan documents, zip files, and CDs from Client to be produced to opposing counsel. | L320 | 2.5 | 160.00 | 400.00 |
| 7331-012 | 11/24/08 | Kathleen Porter | Burned and labeled production CDs and copies for file. | L320 | 0.8 | 160.00 | 128.00 |
| 7331-012 | 11/24/08 | Malia Arrington | Continued drafting motion for partial summary judgment. | L240 | 3.0 | 270.00 | 810.00 |
| 7331-012 | 11/24/08 | Malia Arrington | Drafted supplemental 26(a) disclosures concerning damages, began drafting supplemental responses to interrogatories, and produced documents to opposing counsel concerning securitization | L310 | 4.4 | 270.00 | 1,188.00 |
| 7331-012 | 11/25/08 | Jason M. Lynch | Reviewed e-mail from opposing counsel regarding addition of LBHI as plaintiff, settlement conference, and conducted research for reply to same. | L210 | 0.5 | 230.00 | 115.00 |
| 7331-012 | 11/25/08 | Jason M. Lynch | Conferred with Mses. Rousch and Arrington regarding motion for summary judgment. | L240 | 0.3 | 230.00 | 69.00 |
| 7331-012 | 11/25/08 | Kathleen Porter | Reviewed pleadings and correspondence and updated files | L140 | 0.4 | 160.00 | 64.00 |
| 7331-012 | 11/25/08 | Malia Arrington | Began drafting confidential settlement statement to Magistrate Tafoya. | L160 | 3.2 | 270.00 | 864.00 |
| 7331-012 | 11/25/08 | Malia Arrington | Continued drafting motion for partial summary judgment and settlement statement. | L240 | 2.0 | 270.00 | 540.00 |
| 7331-012 | 11/25/08 | Malia Arrington | Finalized responses to request for admissions. | L310 | 0.5 | 270.00 | 135.00 |
| 7331-012 | 11/25/08 | Sonia N. Siewert | Assisted in data entry of issues into Summation. | L140 | 1.0 | 100.00 | 100.00 |
| 7331-012 | 11/26/08 | Malia Arrington | REDACTED. | L120 | 1.0 | 270.00 | 270.00 |
| 7331-012 | 11/26/08 | Malia Arrington | Finalized settlement statement to opposing counsel. | L160 | 1.2 | 270.00 | 324.00 |
| 7331-012 | 11/26/08 | Malia Arrington | Finalized letter to opposing counsel concerning outstanding discovery | L310 | 1.0 | 270.00 | 270.00 |
| 7331-022 | 11/07/08 | Echo Ryan | Reviewed complaint and documents to identify outstanding issues with complaint and prepare for meeting on status of cases | L210 | 0.6 | 200.00 | 120.00 |
| 7331-024 | 11/03/08 | Anthony L. Giacomini | Reviewed terms of protective order in case. | L300 | 0.5 | 400.00 | 200.00 |
| 7331-024 | 11/03/08 | Anthony L. Giacomini | Conferred with Ms. Ryan regarding discovery procedures and redactions to be made from documents to be produced. | L320 | 0.5 | 400.00 | 200.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-024 | 11/03/08 | Anthony L. Giacomini | Conferred with Ms. Howton regarding suggested redactions and other protocols for production of certain loan documents and related information to Ms. Ryan. | L320 | 0.3 | 400.00 | 120.00 |
| 7331-024 | 11/03/08 | Echo Ryan | Read and responded to e-mail regarding identifying privileged and proprietary information. | L320 | 0.2 | 200.00 | 40.00 |
| 7331-024 | 11/17/08 | Anthony L. Giacomini | Conferred with Echo Ryan regarding Ms. Elliott's inquiry about status of case and read Ms. Katie Ryan's response to Ms. Elliott. | L120 | 0.2 | 400.00 | 80.00 |
| 7331-024 | 11/17/08 | Echo Ryan | Read and responded to e-mails from client and Mr. Giacomini regarding status of case. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-024 | 11/19/08 | Anthony L. Giacomini | Conferred with Ms. Ryan regarding apparent pending bankruptcy of Dream House and conferred with Reilly Pozner team members regarding same. | L120 | 0.2 | 400.00 | 80.00 |
| 7331-024 | 11/24/08 | Anthony L. Giacomini | Read Mr. Balser's e-mail regarding potential bankruptcy of Dream House and his conversation with Dream House in-house counsel. | L120 | 0.1 | 400.00 | 40.00 |
| 7331-024 | 11/24/08 | Anthony L. Giacomini | Sent update e-mail to Mr. Enright and Ms. Ryan and conferred further with Ms. Ryan regarding same. | L120 | 0.5 | 400.00 | 200.00 |
| 7331-024 | 11/24/08 | Anthony L. Giacomini | Discussed settlement strategy with Mr. Rollin | L160 | 0.2 | 400.00 | 80.00 |
| 7331-040 | 11/17/08 | Anthony L. Giacomini | Read Ms. Elliott's e-mail regarding additional loan to include in matter and conferred with Mr. Rollin regarding same (.2 - NO CHARGE) | L100 | 0.0 | 400.00 | - |
| 7331-900 | 11/03/08 | Anthony L. Giacomini | Conferred with Ms. Fisher regarding status of information gathering from all Project Harvest counsel and received update from Ms. Porter on assembly of information. | L100 | 0.8 | 400.00 | 320.00 |
| 7331-900 | 11/03/08 | Kathleen Porter | Reviewed case and counsel information and updated Project Harvest spreadsheet in Excel | L140 | 1.2 | 160.00 | 192.00 |
| 7331-900 | 11/04/08 | Anthony L. Giacomini | Conferred with Ms. Fisher regarding collection of information from all Project Harvest counsel. | L100 | 0.4 | 400.00 | 160.00 |
| 7331-900 | 11/04/08 | Anthony L. Giacomini | Sent e-mail to Mr. Walsh at Akerman Senterfitt and Mr. Kahrl at Kahrl Roberts Wutscher regarding status of information requests and estimated receipt date. | L100 | 0.3 | 400.00 | 120.00 |
| 7331-900 | 11/04/08 | Anthony L. Giacomini | Conferred with Ms. Fisher and Mr. Rollin regarding transition of Baker & McKenzie cases to Akerman Senterfitt and discussed related changes with Ms. Porter. | L100 | 0.5 | 400.00 | 200.00 |
| 7331-900 | 11/04/08 | Kathleen Porter | Reviewed and updated Project Harvest spreadsheet for client with information from counsel for matters. | L140 | 2.2 | 160.00 | 352.00 |
| 7331-900 | 11/04/08 | Kathleen Porter | Performed user maintenance on Summation databases for Aurora matters. | L140 | 2.4 | 160.00 | 384.00 |
| 7331-900 | 11/04/08 | Wendy Fisher | Conferred with Mr. Giacomini on responding to Aurora Loan's request for information on Project Harvest status. | L120 | 0.2 | 400.00 | 80.00 |
| 7331-900 | 11/05/08 | Anthony L. Giacomini | Conferred with multiple Reilly Pozner Project Harvest team members regarding various requests from bankruptcy counsel for budget and projected work estimates for existing vs. proposed cases and compared same for consistency. | L100 | 1.2 | 400.00 | 480.00 |
| 7331-900 | 11/05/08 | Anthony L. Giacomini | Met with Ms. Fisher regarding various Project Harvest administration issues including collection of information from all counsel for bankruptcy counsel approval. | L100 | 1.2 | 400.00 | 480.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 11/05/08 | Kathleen Porter | Reviewed and edited co counsel information in spreadsheet for client. | L100 | 0.8 | 160.00 | 128.00 |
| 7331-900 | 11/05/08 | Kathleen Porter | Participated in meeting regarding Project Harvest status and spreadsheet updates. | L120 | 0.4 | 160.00 | 64.00 |
| 7331-900 | 11/05/08 | Kathleen Porter | Performed user maintenance on Summation databases. | L140 | 2.5 | 160.00 | 400.00 |
| 7331-900 | 11/05/08 | Wendy Fisher | Prepared for and met with Mr. Giacomini regarding completion of the memorandum for Aurora Loan on the status of all Project Harvest cases. | L120 | 1.1 | 400.00 | 440.00 |
| 7331-900 | 11/05/08 | Wendy Fisher | Sent e-mail to Reilly Pozner Project Harvest case managers to set a meeting to discuss status. | L120 | 0.1 | 400.00 | 40.00 |
| 7331-900 | 11/06/08 | Anthony L. Giacomini | Conferred with Ms. Fisher regarding status of Project Harvest administration issues including collection of information from all counsel for bankruptcy counsel approval and prepared for 11/7/08 team meeting regarding same. | L100 | 0.6 | 400.00 | 240.00 |
| 7331-900 | 11/06/08 | Matthew D. Spohn | Met with Ms. Elliott and Mr. Kellmurray regarding damage calculations, sources of information for same, and transition of personnel to assemble and testify regarding same. | L110 | 3.8 | 290.00 | 1,102.00 |
| 7331-900 | 11/07/08 | Anthony L. Giacomini | Prepared for and attended Reilly Pozner Project Harvest team meeting. | L100 | 1.5 | 400.00 | 600.00 |
| 7331-900 | 11/07/08 | Anthony L. Giacomini | Read follow-up e-mails and responded to same. | L100 | 0.5 | 400.00 | 200.00 |
| 7331-900 | 11/07/08 | Anthony L. Giacomini | Reviewed responses to questions provided by Mr. Kahrl and forwarded same to Ms. Fisher for her information. | L100 | 0.3 | 400.00 | 120.00 |
| 7331-900 | 11/07/08 | Echo Ryan | Met with project harvest team to discuss status of cases and compile response to questions from bankruptcy trustee. | L100 | 0.5 | 200.00 | 100.00 |
| 7331-900 | 11/07/08 | Echo Ryan | Reviewed e-mails and task notes to determine issues that must be resolved prior to filing cases. | L100 | 0.2 | 200.00 | 40.00 |
| 7331-900 | 11/07/08 | Jason M. Lynch | Conferred with Messrs. Rollin, Balser, and Drosdick regarding naming LBHI as plaintiff in pending cases and proposed handling of Project Harvest cases. | L100 | 0.6 | 230.00 | 138.00 |
| 7331-900 | 11/07/08 | Kathleen Porter | Attended team meeting regarding case status for Project Harvest matters. | L120 | 0.5 | 160.00 | 80.00 |
| 7331-900 | 11/07/08 | Kathleen Porter | Reviewed and updated Project Harvest spreadsheet for client. | L140 | 0.4 | 160.00 | 64.00 |
| 7331-900 | 11/07/08 | Katie Roush | Attended team meeting regarding the status of the new cases (.5 - NO CHARGE) | L100 | 0.0 | 175.00 | - |
| 7331-900 | 11/07/08 | Malia Arrington | Discussed case status and strategy (.5 - NO CHARGE) | L120 | 0.0 | 270.00 | - |
| 7331-900 | 11/07/08 | Matthew D. Spohn | Conference regarding status of unfiled cases. | L110 | 0.5 | 290.00 | 145.00 |
| 7331-900 | 11/07/08 | Michael A. Rollin | Prepared for and participated in internal team meeting on the status of loss recovery cases. | L100 | 0.5 | 210.00 | 105.00 |
| 7331-900 | 11/07/08 | Michael A. Rollin | Participated in telephone conference with Messrs. Drosdick, Balser, and Lynch about amending existing complaints. | L100 | 0.5 | 210.00 | 105.00 |
| 7331-900 | 11/07/08 | Sonia N. Siewert | Updated case information spreadsheet. | L140 | 5.0 | 100.00 | 500.00 |
| 7331-900 | 11/07/08 | Wendy Fisher | Prepared for and participated in team meeting concerning gathering information for Aurora Loan's request for a status update on the Project Harvest matters. | L120 | 1.1 | 400.00 | 440.00 |
| 7331-900 | 11/07/08 | Wendy Fisher | Conferred with Mr. Giacomini in follow-up to same, and performed additional follow-up work to begin drafting a memorandum to Messrs. Drosdick and Balser. | L120 | 1.7 | 400.00 | 680.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 11/07/08 | Wendy Fisher | Reviewed e-mail from Mr. Kahrl regarding his firm's Project Harvest information. | L190 | 0.2 | 400.00 | 80.00 |
| 7331-900 | 11/08/08 | Anthony L. Giacomini | Read and responded to e-mails regarding bankruptcy counsel approval of continued work in all existing cases. | L100 | 0.4 | 400.00 | 160.00 |
| 7331-900 | 11/08/08 | Daniel M. Reilly | Reviewed e-mails regarding order on retention of professional (.1 - NO CHARGE) | L420 | 0.0 | 450.00 | - |
| 7331-900 | 11/08/08 | Wendy Fisher | Reviewed and responded to e-mail message from Mr. Rollin regarding approval as counsel for Lehman Brothers Holdings, Inc.'s bankruptcy estate for existing cases. | L120 | 0.1 | 400.00 | 40.00 |
| 7331-900 | 11/08/08 | Wendy Fisher | Reviewed and responded to Mr. Pozner's question on the impact of the Lehman Brothers order. | L120 | 0.2 | 400.00 | 80.00 |
| 7331-900 | 11/10/08 | Anthony L. Giacomini | Sent explanatory e-mail to all Project Harvest counsel regarding letter authorizing continued work on existing and filed Aurora Loan lawsuits. | L100 | 0.3 | 400.00 | 120.00 |
| 7331-900 | 11/10/08 | Anthony L. Giacomini | Responded to additional and follow-up e-mail correspondence from various counsel. | L100 | 0.3 | 400.00 | 120.00 |
| 7331-900 | 11/10/08 | Anthony L. Giacomini | Reviewed and made suggested revisions to Ms. Fisher's draft of memorandum to Mr. Drosdick responding to questions from bankruptcy counsel. | L100 | 0.4 | 400.00 | 160.00 |
| 7331-900 | 11/10/08 | Kathleen Porter | Reviewed order and update memorandum with firm information and contact list with same. | L100 | 0.6 | 160.00 | 96.00 |
| 7331-900 | 11/10/08 | Kathleen Porter | Performed maintenance and utilities in databases. | L140 | 2.3 | 160.00 | 368.00 |
| 7331-900 | 11/10/08 | Matthew D. Spohn | Drafted memorandum regarding how damages are calculated in repayment cases and where underlying information can be found at Aurora, per meeting with Mr. Kellmurray and Ms. Elliot and sent same and exhibits to team and to Ms. Elliott. | L110 | 2.9 | 290.00 | 841.00 |
| 7331-900 | 11/10/08 | Matthew D. Spohn | Reviewed bankruptcy court order regarding approved work. | L110 | 0.2 | 290.00 | 58.00 |
| 7331-900 | 11/10/08 | Sonia N. Siewert | Updated case information spreadsheet. | L140 | 2.5 | 100.00 | 250.00 |
| 7331-900 | 11/10/08 | Wendy Fisher | Drafted memorandum for Messrs. Drosdick and Balser concerning the outstanding Project Harvest cases. | L120 | 3.3 | 400.00 | 1,320.00 |
| 7331-900 | 11/10/08 | Wendy Fisher | Reviewed and responded to e-mail traffic regarding the message sent to all Project Harvest counsel concerning the Lehman Brothers bankruptcy order approving counsel. | L120 | 0.2 | 400.00 | 80.00 |
| 7331-900 | 11/10/08 | Wendy Fisher | Conferred with Ms. Porter regarding adding information to and organizing the memorandum. | L120 | 0.2 | 400.00 | 80.00 |
| 7331-900 | 11/11/08 | Matthew D. Spohn | Reviewed correspondence from Mr. Rollin and conferred with team members regarding coordination of damages calculations for cases. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-900 | 11/11/08 | Michael A. Rollin | Reviewed and commented on Mr. Spohn's memorandum about damages calculations and spoke with Mr. Balser about procedures to be implemented on this issue. | L100 | 1.0 | 210.00 | 210.00 |
| 7331-900 | 11/12/08 | Anthony L. Giacomini | Met with Ms. Fisher regarding various Project Harvest administration issues including damages calculations strategy. | L100 | 0.4 | 400.00 | 160.00 |
| 7331-900 | 11/12/08 | Anthony L. Giacomini | Continued discussing damages calculations methods and strategy with Ms. Fisher and Mr. Spohn. | L100 | 1.0 | 400.00 | 400.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 11/12/08 | Anthony L. Giacomini | Read, revised and approved engagement letter for Lehman Brothers matters and conferred with Mr. Rollin regarding same. | L100 | 0.8 | 400.00 | 320.00 |
| 7331-900 | 11/12/08 | Caleb Durling | Discussed role on newly-formed Damages Team with Mr. Spohn. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-900 | 11/12/08 | Caleb Durling | Read Mr. Spohn's memorandum on creation of the various damages spreadsheets and reviewed calculations for same. | L100 | 0.7 | 200.00 | 140.00 |
| 7331-900 | 11/12/08 | Matthew D. Spohn | Conferred with team members regarding strategy for obtaining information and generating figures for damages calculations across cases. | L110 | 0.6 | 290.00 | 174.00 |
| 7331-900 | 11/12/08 | Wendy Fisher | Conferred with accounting regarding obtaining additional information for the status of Project Harvest memorandum, reviewed accounting information for same, edited memorandum, and began incorporating information from outside law firms assigned to new Proj | L120 | 2.6 | 400.00 | 1,040.00 |
| 7331-900 | 11/12/08 | Wendy Fisher | Conferred with Mr. Giacomini regarding a damages analysis for Project Harvest cases (including existing and non-filed cases), conferred subsequently with Messrs. Rollin and Spohn regarding same, and conducted follow-up regarding same. | L120 | 1.7 | 400.00 | 680.00 |
| 7331-900 | 11/12/08 | Wendy Fisher | Sent e-mail to arrange a meeting to create a Project Harvest 'damages' team. | L120 | 0.1 | 400.00 | 40.00 |
| 7331-900 | 11/13/08 | Anthony L. Giacomini | Read through and highlighted expert report in SCME case on damages analyses and calculations, conferred with Ms. Fisher regarding same, and otherwise prepared for 11/14/08 team meeting on damages strategy. | L120 | 1.5 | 400.00 | 600.00 |
| 7331-900 | 11/13/08 | Wendy Fisher | Reviewed e-mail from Ms. Arrington regarding damages in SCME, and requested copy of the expert report filed in that case. | L120 | 0.2 | 400.00 | 80.00 |
| 7331-900 | 11/14/08 | Anthony L. Giacomini | Sent follow-up e-mail to Mr. Walsh at Akerman Senterfitt regarding need for information on all Akerman Project Harvest cases and conferred with Ms. Fisher regarding same. | L100 | 0.3 | 400.00 | 120.00 |
| 7331-900 | 11/14/08 | Anthony L. Giacomini | Prepared for and participated in team meeting regarding damages calculations strategy for all Project Harvest cases. | L120 | 1.5 | 400.00 | 600.00 |
| 7331-900 | 11/14/08 | Caleb Durling | Reviewed documents for damages team meeting. | L100 | 0.3 | 200.00 | 60.00 |
| 7331-900 | 11/14/08 | Caleb Durling | Met with with Ms. Fisher, Messrs. Giacomini, Rollin, and Spohn regarding damages team assignment and schedule. | L100 | 0.5 | 200.00 | 100.00 |
| 7331-900 | 11/14/08 | Matthew D. Spohn | Met with team regarding process of and coordination of collecting damages information and foundation materials from Aurora and calculating damages for all available cases for disclosure, settlement analysis, and default prove-up purposes. | L110 | 0.7 | 290.00 | 203.00 |
| 7331-900 | 11/14/08 | Matthew D. Spohn | Began assessing priority for damages work-up on outstanding Aurora plaintiffs cases. | L110 | 0.6 | 290.00 | 174.00 |
| 7331-900 | 11/14/08 | Matthew D. Spohn | Conferred with Mr. Durling regarding plan for damages calculations in outstanding cases and potential for streamlining process for same. | L110 | 1.1 | 290.00 | 319.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 11/14/08 | Wendy Fisher | Prepared for and conferred with Messrs. Giacomini, Rollin, Spohn, and Durling regarding preparing a damages analysis for the existing Aurora Loan Services cases and later all Project Harvest cases. | L120 | 0.9 | 400.00 | 360.00 |
| 7331-900 | 11/14/08 | Wendy Fisher | Edited memorandum to Messrs. Drosdick and Balser regarding the status of the Project Harvest cases and conferred with Mr. Giacomini regarding same. | L120 | 0.8 | 400.00 | 320.00 |
| 7331-900 | 11/17/08 | Caleb Durling | Met with Messrs. Spohn and Lynch about correlation of numbers from two damages worksheets and potential issues. | L100 | 0.6 | 200.00 | 120.00 |
| 7331-900 | 11/17/08 | Caleb Durling | Determined how to calculate simple interest and create formulas for selecting greater values for damages worksheet. | L100 | 0.5 | 200.00 | 100.00 |
| 7331-900 | 11/17/08 | Caleb Durling | Discussed with Mr. Spohn questions about interest calculation and REO properties on the spreadsheet. | L100 | 0.3 | 200.00 | 60.00 |
| 7331-900 | 11/17/08 | Jason M. Lynch | Conferred with Messrs. Spohn and Durling regarding damages model in correspondent cases. | L110 | 0.7 | 230.00 | 161.00 |
| 7331-900 | 11/17/08 | Matthew D. Spohn | Conferred with Mr. Lynch regarding damages formulas and theories developed to date. | L110 | 0.6 | 290.00 | 174.00 |
| 7331-900 | 11/17/08 | Matthew D. Spohn | Conferred with Mr. Durling regarding potential ways to streamline process. | L110 | 0.4 | 290.00 | 116.00 |
| 7331-900 | 11/19/08 | Anthony L. Giacomini | Conferred multiple times with RP team members regarding development of a projected budget for Reilly Pozner Project Harvest cases. | L100 | 1.3 | 400.00 | 520.00 |
| 7331-900 | 11/19/08 | Matthew D. Spohn | Worked on analyzing current damages data spreadsheet to determine how it can be streamlined and additional data that may be needed and conferred with Mr. Durling regarding same. | L110 | 0.9 | 290.00 | 261.00 |
| 7331-900 | 11/19/08 | Wendy Fisher | Exchanged e-mail with Mr. Giacomini regarding Project Harvest issues concerning an additional claim for Equity Resources, Inc. | L120 | 0.2 | 400.00 | 80.00 |
| 7331-900 | 11/21/08 | Kathleen Porter | Performed database maintenance in Summation and backed up databases | L140 | 2.2 | 160.00 | 352.00 |
| 7331-900 | 11/24/08 | Caleb Durling | E-mailed Mr. Lynch and Ms. Arrington about who is replacing Mr. Kellmurray as affiant at Aurora Loan Services for damages | L100 | 0.1 | 200.00 | 20.00 |
| 7331-900 | 11/25/08 | Anthony L. Giacomini | Conferred with Mr. Rollin on Project Harvest budget issues and reviewed previous e-mails estimating costs and fees in other Aurora Loan cases. | L100 | 1.3 | 400.00 | 520.00 |
| 7331-900 | 11/25/08 | Anthony L. Giacomini | Conferred with Ms. Fisher regarding budget issues and forwarded information regarding same. | L100 | 0.8 | 400.00 | 320.00 |
| 7331-900 | 11/25/08 | Anthony L. Giacomini | Conferred with Ms. Ryan regarding number of loans at issue in all active cases and analyzed information in light of previous budget estimates. | L100 | 1.0 | 400.00 | 400.00 |
| 7331-900 | 11/25/08 | Caleb Durling | Drafted memorandum on optimal damages worksheet to be given to Aurora Loan Services by combining damages worksheet Aurora Loan Services currently use with the one the firm uses for initial disclosure of damages in cases | L100 | 1.2 | 200.00 | 240.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 11/25/08 | Echo Ryan | Reviewed cases and provided Mr. Giacomini with a summary of the claims involved in each case. | L100 | 0.3 | 200.00 | 60.00 |
| 7331-900 | 11/25/08 | Kathleen Porter | Reviewed databases for client matters and performed user maintenance for same | L140 | 2.4 | 160.00 | 384.00 |
| 7331-900 | 11/25/08 | Sonia N. Siewert | Updated fee spreadsheet with no-charge information and created document of attorney biographies (1.5 - NO CHARGE) | L140 | 0.0 | 100.00 | - |
| 7331-900 | 11/26/08 | Anthony L. Giacomini | Read through latest draft of Ms. Fisher's memorandum incorporating all Project Harvest responses to questions from bankruptcy counsel and made suggested edits and revisions to same. | L100 | 0.5 | 400.00 | 200.00 |
| 7331-900 | 11/26/08 | Anthony L. Giacomini | Conferred with Ms. Fisher regarding memorandum and other administration issues | L100 | 0.1 | 400.00 | 40.00 |
| 7331-900 | 11/26/08 | Sonia N. Siewert | Updated fee spreadsheet with no-charge information and created document of attorney biographies (1.5 - NO CHARGE) | L140 | 0.0 | 100.00 | - - |
| 7331-900 | 11/26/08 | Wendy Fisher | Edited memorandum to Messrs. Drosdick and Balser regarding the status of the Project Harvest cases, including updating the outside firms' information recently received. | L120 | 2.3 | 400.00 | 920.00 |
| 7331-900 | 11/26/08 | Wendy Fisher | Conferred briefly with Mr. Giacomini regarding same. | L120 | 0.2 | 400.00 | 80.00 |
| 7331-900 | 11/26/08 | Wendy Fisher | Forwarded draft of memorandum to Mr. Giacomini for input and review. | L120 | 0.1 | 400.00 | 40.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 12/01/08 | Echo Ryan | Reviewed comments to interrogatory responses made by Mr. Spohn and incorporated comments into responses. | L310 | 0.5 | 200.00 | 100.00 |
| 7331-003 | 12/01/08 | Echo Ryan | Met with Ms. Roush to discuss status of interrogatory responses. | L310 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 12/01/08 | Echo Ryan | Met with Ms. Roush and Mr. Spohn regarding finalization of written discovery responses. | L310 | 0.3 | 200.00 | 60.00 |
| 7331-003 | 12/01/08 | Echo Ryan | Reviewed documents responsive to discovery for privileged and proprietary information. | L320 | 10.7 | 200.00 | 2,140.00 |
| 7331-003 | 12/01/08 | Elizabeth Wimmer | Reviewed images in preparation for discovery | L120 | 3.5 | 160.00 | 560.00 |
| 7331-003 | 12/01/08 | Kathleen Porter | Reviewed and labeled documents from Client to be produced for supplemental production to opposing counsel | L320 | 7.5 | 160.00 | 1,200.00 |
| 7331-003 | 12/01/08 | Katie Roush | Reviewed documents for privilege, relevancy, and highly confidential information. | L300 | 3.1 | 175.00 | 542.50 |
| 7331-003 | 12/01/08 | Katie Roush | Reviewed and revised Aurora's responses to NBGI's written discovery requests. | L300 | 3.1 | 175.00 | 542.50 |
| 7331-003 | 12/01/08 | Matthew D. Spohn | Corresponded and conferred with Ms. Elliott and Mr. Balser regarding final list of loans to be included in suit and additional documents needed for discovery responses. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 12/01/08 | Matthew D. Spohn | Conferred with Mses. Roush and Ryan regarding update on work on interrogatory answers and additional information needed to finalize same. | L310 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 12/01/08 | Matthew D. Spohn | Reviewed and revised updated interrogatory answers. | L310 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 12/01/08 | Matthew D. Spohn | Sent finalized discovery responses to Mr. Balser and Ms. Elliott. | L310 | 0.1 | 290.00 | 29.00 |
| 7331-003 | 12/01/08 | Matthew D. Spohn | Conferred with Ms. Porter regarding status of document production and additional documents to be produced. | L320 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 12/01/08 | Matthew D. Spohn | Revised responses to requests for production. | L320 | 0.1 | 290.00 | 29.00 |
| 7331-003 | 12/01/08 | Matthew D. Spohn | Reviewed correspondence to and from Ms. Elliott regarding additional documents for production and for updating interrogatory answers and conferred with Mses. Roush and Ryan regarding same. | L320 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 12/02/08 | Echo Ryan | Reviewed documents responsive to discovery for privileged and proprietary information | L320 | 9.1 | 200.00 | 1,820.00 |
| 7331-003 | 12/02/08 | Kathleen Porter | Reviewed PDFs with vendor and burned DVD for supplemental production | L320 | 2.8 | 160.00 | 448.00 |
| 7331-003 | 12/02/08 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding settlement and corresponded with Mr. Balser regarding same | L160 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 12/02/08 | Matthew D. Spohn | Corresponded with Ms. Elliott regarding damage calculations. | L310 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 12/02/08 | Matthew D. Spohn | Corresponded with and conferred with Ms. Elliott regarding potential revisions to interrogatory answers. | L310 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 12/02/08 | Matthew D. Spohn | Finalized and served discovery responses. | L310 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 12/03/08 | Matthew D. Spohn | Conferred with Mses. Elliott and Ryan regarding additional loan to withdraw from case. | L110 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 12/03/08 | Matthew D. Spohn | Conferred with Messrs. Lynch and Rollin regarding potential mediation and settlement in NBGI. | L160 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 12/03/08 | Matthew D. Spohn | Drafted correspondence to opposing counsel regarding settlement issues. | L160 | 0.4 | 290.00 | 116.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 12/03/08 | Matthew D. Spohn | Spoke with Ms. Elliott and corresponded with Mr. Manocchio regarding damage calculations for case and issues related to same. | L310 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 12/04/08 | Echo Ryan | Assisted Mr. Spohn in preparing for telephone conference by providing information regarding the demand letters sent to NBGI | L110 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 12/04/08 | Kathleen Porter | Reviewed Summation load file and performed user maintenance in database for new summaries to be produced to opposing counsel | L320 | 3.4 | 160.00 | 544.00 |
| 7331-003 | 12/04/08 | Matthew D. Spohn | Reviewed letter from opposing counsel regarding response to claimed discovery deficiencies and conferred with opposing counsel regarding same and possible resolution. | L310 | 0.6 | 290.00 | 174.00 |
| 7331-003 | 12/05/08 | Kathleen Porter | Reviewed PDFs and burned DVD of production documents for opposing counsel. | L320 | 6.5 | 160.00 | 1,040.00 |
| 7331-003 | 12/05/08 | Kathleen Porter | Updated master index with same. | L320 | 0.3 | 160.00 | 48.00 |
| 7331-003 | 12/05/08 | Kathleen Porter | Drafted letter to opposing counsel regarding production. | L320 | 0.3 | 160.00 | 48.00 |
| 7331-003 | 12/05/08 | Larry S. Pozner | Updated on our multiple discovery demands and promises from Opponent. | L120 | 0.1 | 450.00 | 45.00 |
| 7331-003 | 12/05/08 | Matthew D. Spohn | Conferred with Mr. Pfeifer regarding settlement. | L160 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 12/05/08 | Matthew D. Spohn | Drafted letter to opposing counsel confirming results of meet-and-confer on discovery responses. | L310 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 12/05/08 | Matthew D. Spohn | Called Mr. Pfeifer regarding discussion of deposition scheduling. | L330 | 0.1 | 290.00 | 29.00 |
| 7331-003 | 12/08/08 | Kathleen Porter | Updated document summaries in database with production notes and edits. | L100 | 2.3 | 160.00 | 368.00 |
| 7331-003 | 12/08/08 | Kathleen Porter | Copied images to network for backup. | L140 | 0.7 | 160.00 | 112.00 |
| 7331-003 | 12/08/08 | Matthew D. Spohn | Conferred with Mr. Lynch regarding settlement strategy and called Mr. Pfeifer regarding settlement | L160 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 12/09/08 | Katie Roush | Discussed status and strategy for discovery with Mr. Spohn. | L300 | 0.4 | 175.00 | 70.00 |
| 7331-003 | 12/09/08 | Katie Roush | Reviewed misrepresentation claims in preparation for discussion with Mr. Ryan. | L300 | 0.7 | 175.00 | 122.50 |
| 7331-003 | 12/09/08 | Matthew D. Spohn | Drafted notice of motion, motion to compel discovery, and began stipulation in support of same. | L250 | 0.9 | 290.00 | 261.00 |
| 7331-003 | 12/09/08 | Matthew D. Spohn | Coordinated preparation for telephone and 30(b)(6) depositions with Ms. Roush | L330 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 12/09/08 | Matthew D. Spohn | Revised Rule 30(b)(6) deposition notice, drafted notice of deposition of Jae Chong, and prepared both for service. | L330 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 12/10/08 | Kathleen Porter | Reviewed productions and gathered documents for motion to be filed with exhibits | L200 | 1.1 | 160.00 | 176.00 |
| 7331-003 | 12/10/08 | Matthew D. Spohn | Completed notice of motion to compel discovery and supporting joint stipulation and sent same to opposing counsel for completion of his portion in accordance with local rules. | L250 | 1.5 | 290.00 | 435.00 |
| 7331-003 | 12/10/08 | Matthew D. Spohn | Conferred with opposing counsel regarding deposition scheduling and settlement matters. | L330 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 12/11/08 | Caleb Durling | Compiled NBGI damages figures | L100 | 2.4 | 200.00 | 480.00 |
| 7331-003 | 12/11/08 | Caleb Durling | Spoke with Mr. Spohn about the information provided by Aurora Loans. | L100 | 0.1 | 200.00 | 20.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|-----------|------|--------------|-----------|-----------|-------|-------|-------|
| 7331-003 | 12/11/08 | Caleb Durling | Spoke with Ms. Ryan and assigned her to find the purchase price in dollars for all the loans | L100 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 12/11/08 | Caleb Durling | Confirmed with Mr. Spohn where we need to include 'value of property Aurora still has' as well as situation when liquidation date occurred before contractual default. | L100 | 0.2 | 200.00 | 40.00 |
| 7331-003 | 12/11/08 | Echo Ryan | Gathered relevant damages numbers and assisted Messrs. Durling and Spohn in analyzing damages. | L110 | 2.6 | 200.00 | 520.00 |
| 7331-003 | 12/11/08 | Echo Ryan | Reviewed loan files received from NBGI in response to e-mail from Mr. Spohn regarding opposing counsel's belief that NBGI produced the loan files at issue in the case. | L300 | 0.6 | 200.00 | 120.00 |
| 7331-003 | 12/11/08 | Kathleen Porter | Performed user maintenance on Summation database. | L100 | 0.3 | 160.00 | 48.00 |
| 7331-003 | 12/11/08 | Kathleen Porter | Reviewed pleadings and correspondence and updated ProLaw and filing with same. | L140 | 0.8 | 160.00 | 128.00 |
| 7331-003 | 12/11/08 | Matthew D. Spohn | Reviewed loss figures from Aurora and conferred with Mr. Durling regarding damages calculations. | L310 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 12/11/08 | Matthew D. Spohn | Reviewed correspondence from Mr. During and Ms. Ryan regarding documents needed for complete damage calculations and corresponded with Aurora regarding same. | L320 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 12/12/08 | Caleb Durling | Calculated and edited damages worksheet. | L100 | 0.4 | 200.00 | 80.00 |
| 7331-003 | 12/12/08 | Caleb Durling | Spoke with Mr. Spohn and Ms. Ryan about the issue of the value of property still owned by Aurora in the damages calculation. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 12/12/08 | Echo Ryan | Gathered relevant damages numbers and assisted Messrs. Durling and Spohn in analyzing damages. | L110 | 0.6 | 200.00 | 120.00 |
| 7331-003 | 12/12/08 | Echo Ryan | Identified loan file missing from NBGI's production and e-mailed Mr. Spohn with correct borrower name and loan number in response to opposing counsel's belief that NBGI produced the loan files at issue in the case. | L300 | 0.3 | 200.00 | 60.00 |
| 7331-003 | 12/12/08 | Kathleen Porter | Reviewed, labeled, and loaded Client documents to be produced per supplemental production to opposing counsel | L320 | 1.4 | 160.00 | 224.00 |
| 7331-003 | 12/12/08 | Matthew D. Spohn | Corresponded and conferred with Ms. Elliott regarding additional loans to be withdrawn and additional loans for which damages documents are needed. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 12/12/08 | Matthew D. Spohn | Conferred with Ms. Ryan regarding NBGI's insufficient response to meet-and-confer on document production issue and corresponded with opposing counsel regarding same. | L310 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 12/12/08 | Matthew D. Spohn | Reviewed additional documents received and conferred with Mr. Durling and Ms. Ryan regarding needed estimated loss worksheet or broker price opinion to complete damages calculations, and corresponded with Aurora regarding same. | L320 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 12/15/08 | Katie Roush | Met with Mr. Spohn regarding scheduling of Aurora's 30(b)(6) deposition of NBGI and the status of pending tasks | L300 | 0.3 | 175.00 | 52.50 |
| 7331-003 | 12/15/08 | Matthew D. Spohn | Reviewed and responded to correspondence from opposing counsel regarding loans included in lawsuit. | L110 | 0.2 | 290.00 | 58.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|-----------|------|--------------|-----------|-----------|-------|-------|-------|
| 7331-003 | 12/15/08 | Matthew D. Spohn | Corresponded with opposing counsel regarding settlement framework and new deposition dates. | L160 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 12/15/08 | Matthew D. Spohn | Conferred with opposing counsel regarding settlement and expert disclosure dates and corresponded with opposing counsel in follow-up regarding response to potential motion to extend dates. | L160 | 0.8 | 290.00 | 232.00 |
| 7331-003 | 12/16/08 | Kathleen Porter | Updated tracking spreadsheet regarding  same and loaded documents into Summation. | L100 | 0.7 | 160.00 | 112.00 |
| 7331-003 | 12/16/08 | Kathleen Porter | Reviewed correspondence and pleadings and docketed dates on ProLaw regarding same. | L140 | 1.1 | 160.00 | 176.00 |
| 7331-003 | 12/16/08 | Kathleen Porter | Reviewed client documents and labeled same for production to opposing counsel. | L320 | 1.3 | 160.00 | 208.00 |
| 7331-003 | 12/16/08 | Matthew D. Spohn | Reviewed NBGI's answer to second amended complaint. | L210 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 12/16/08 | Matthew D. Spohn | Reviewed and transmitted broker price opinion that had been requested from Aurora for damage calculations. | L310 | 0.1 | 290.00 | 29.00 |
| 7331-003 | 12/16/08 | Matthew D. Spohn | Reviewed final damages calculations and drafted supplemental initial disclosures incorporating data from same. | L310 | 0.9 | 290.00 | 261.00 |
| 7331-003 | 12/16/08 | Matthew D. Spohn | Reviewed and responded to correspondence from opposing counsel regarding deposition scheduling and extension of expert disclosure dates. | L330 | 0.5 | 290.00 | 145.00 |
| 7331-003 | 12/16/08 | Matthew D. Spohn | Reviewed NBGI's deposition notices to LBHI, LBB, and Aurora and worked on arranging deponents and dates for same. | L330 | 0.7 | 290.00 | 203.00 |
| 7331-003 | 12/16/08 | Matthew D. Spohn | Drafted amended notices of deposition and prepared same for service. | L330 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 12/17/08 | Katie Roush | Conducted additional review of misrepresentation loans | L300 | 0.8 | 175.00 | 140.00 |
| 7331-003 | 12/17/08 | Matthew D. Spohn | Reviewed and responded to correspondence from opposing counsel regarding motion to compel, potential alternatives, and deposition issues. | L310 | 0.6 | 290.00 | 174.00 |
| 7331-003 | 12/18/08 | Matthew D. Spohn | Exchanged correspondence with opposing counsel regarding motion to compel discovery. | L310 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 12/19/08 | Echo Ryan | Met with Mr. Spohn regarding preparation necessary for upcoming depositions | L330 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 12/19/08 | Katie Roush | Discussed status of discovery and upcoming tasks with Mr. Spohn | L300 | 0.5 | 175.00 | 87.50 |
| 7331-003 | 12/19/08 | Matthew D. Spohn | Reviewed opposing counsel's articles regarding repurchase cases for use in legal arguments. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 12/19/08 | Matthew D. Spohn | Corresponded with opposing counsel regarding motion to compel discovery. | L310 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 12/19/08 | Matthew D. Spohn | Amended 30(b)(6) deposition notice to add new topic of examination. | L330 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 12/19/08 | Matthew D. Spohn | Conferred with Ms. Roush regarding depositions of borrowers for misrepresentation claims and 30(b)(6) depositions. | L330 | 0.4 | 290.00 | 116.00 |
| 7331-003 | 12/19/08 | Matthew D. Spohn | Began reviewing documents produced in discovery for 30(b)(6) deposition. | L330 | 3.4 | 290.00 | 986.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 12/22/08 | Matthew D. Spohn | Reviewed and responded to opposing counsel's correspondence regarding production of overdue information and documents and motion to compel. | L320 | 0.3 | 290.00 | 87.00 |
| 7331-003 | 12/22/08 | Matthew D. Spohn | Conferred with opposing counsel regarding same and depositions and confirmed same in correspondence. | L330 | 0.5 | 290.00 | 145.00 |
| 7331-003 | 12/22/08 | Matthew D. Spohn | Continued working on 30(b)(6) deposition script. | L330 | 1.6 | 290.00 | 464.00 |
| 7331-003 | 12/23/08 | Katie Roush | Discussed upcoming deposition and accompanying tasks with Ms. Porter. | L300 | 0.2 | 175.00 | 35.00 |
| 7331-003 | 12/23/08 | Katie Roush | Discussed same with Mr. Spohn. | L300 | 0.3 | 175.00 | 52.50 |
| 7331-003 | 12/23/08 | Matthew D. Spohn | Reviewed proposed stipulation to extend expert discovery dates and corresponded with opposing counsel regarding same. | L250 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 12/23/08 | Matthew D. Spohn | Reviewed correspondence from opposing counsel confirming supplemental discovery production. | L310 | 0.1 | 290.00 | 29.00 |
| 7331-003 | 12/24/08 | Matthew D. Spohn | Reviewed order from Court regarding status conference and called Court regarding appearance by telephone. | L230 | 0.2 | 290.00 | 58.00 |
| 7331-003 | 12/30/08 | Matthew D. Spohn | Reviewed documents produced in discovery and drafted portions of Jae Chong and 30(b)(6) deposition outlines using same. | L330 | 4.7 | 290.00 | 1,363.00 |
| 7331-003 | 12/31/08 | Kathleen Porter | Reviewed supplemental disclosure documents from opposing counsel and updated spreadsheet with same | L140 | 0.7 | 160.00 | 112.00 |
| 7331-004 | 12/01/08 | Caleb Durling | Created and entered data into new EZ Funding damages spreadsheet | L100 | 1.2 | 200.00 | 240.00 |
| 7331-004 | 12/02/08 | Caleb Durling | Discussed missing information issues with Mr. Spohn. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-004 | 12/02/08 | Caleb Durling | Prepared damages worksheet and gave to Ms. Ryan to fill in missing information for principal balance, value of properties still held by Aurora, and sale price. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-004 | 12/02/08 | Caleb Durling | Added in missing information, checked formulas, and e-mailed final result to Mr. Spohn. | L100 | 0.2 | 200.00 | 40.00 |
| 7331-004 | 12/02/08 | Echo Ryan | Gathered relevant damages numbers and assisted Messrs. Durling and Spohn in analyzing damages | L110 | 2.3 | 200.00 | 460.00 |
| 7331-004 | 12/02/08 | Matthew D. Spohn | Begin working on motion for default judgment and conferred with Ms. Ryan regarding work already done on same. | L240 | 1.1 | 290.00 | 319.00 |
| 7331-004 | 12/02/08 | Matthew D. Spohn | Conferred with Mr. Rollin regarding motion for entry of judgment and decision on how to prove up attorneys' fees | L240 | 0.3 | 290.00 | 87.00 |
| 7331-004 | 12/03/08 | Caleb Durling | Updated EZ damages worksheet. | L100 | 1.6 | 200.00 | 320.00 |
| 7331-004 | 12/03/08 | Caleb Durling | Had phone conversation with Messrs. Spohn and Manocchio about interest issues. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-004 | 12/03/08 | Caleb Durling | Worked with Mr. Spohn to determine proper time periods for determining unpaid mortgage interest and prejudgment interest to avoid double counting. | L100 | 0.4 | 200.00 | 80.00 |
| 7331-004 | 12/03/08 | Matthew D. Spohn | Continued drafting supporting documents for motion for default judgment and working on issues related to damage calculations. | L240 | 1.2 | 290.00 | 348.00 |
| 7331-004 | 12/03/08 | Matthew D. Spohn | Conferred with Mr. Manocchio regarding issues related to damages data. | L240 | 0.2 | 290.00 | 58.00 |
| 7331-004 | 12/10/08 | Caleb Durling | Discussed spreadsheet with Mr. Spohn regarding order of columns and inclusion of interest reference dates. | L100 | 0.1 | 200.00 | 20.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-004 | 12/10/08 | Caleb Durling | Revised EZ Funding spreadsheet to reflect column order in statutory definition of damages. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-004 | 12/10/08 | Caleb Durling | Spoke to Mr. Spohn and then revised spreadsheet to add in 'loan through date' column and explanatory note to reflect potential that liquidation of the loan occurred before default. | L100 | 0.3 | 200.00 | 60.00 |
| 7331-004 | 12/10/08 | Caleb Durling | Edited declaration and exhibit for damages and e-mailed edits to Mr. Spohn. | L100 | 0.2 | 200.00 | 40.00 |
| 7331-004 | 12/10/08 | Matthew D. Spohn | Conferred with Mr. Durling regarding final damages calculations. | L240 | 0.4 | 290.00 | 116.00 |
| 7331-004 | 12/10/08 | Matthew D. Spohn | Revised and finalized Manocchio declaration and supporting spreadsheet and corresponded with Mr. Manocchio and Ms. Elliott regarding same and regarding production of loss analyses and payoffs. | L240 | 1.9 | 290.00 | 551.00 |
| 7331-004 | 12/10/08 | Matthew D. Spohn | Continued drafting notice of motion for entry of default judgment and points and authorities in support of same. | L240 | 2.3 | 290.00 | 667.00 |
| 7331-004 | 12/11/08 | Matthew D. Spohn | Continued drafting motion for entry of default judgment, drafted notice to EZ Funding regarding same, corresponded with Mr. Balser regarding confidentiality of exhibits to Mr. Manocchio declaration, began drafting application to file documents under seal, | L240 | 3.2 | 290.00 | 928.00 |
| 7331-004 | 12/12/08 | Kathleen Porter | Reviewed and labeled documents for exhibits to motion for entry of default. | L140 | 0.5 | 160.00 | 80.00 |
| 7331-004 | 12/12/08 | Kathleen Porter | Reviewed pleadings and correspondence and drafted dates on ProLaw regarding the same. | L140 | 0.4 | 160.00 | 64.00 |
| 7331-004 | 12/12/08 | Matthew D. Spohn | Reviewed loss statements and payoffs from Aurora for attachment to Mr. Manocchio's declaration. | L240 | 0.3 | 290.00 | 87.00 |
| 7331-004 | 12/12/08 | Matthew D. Spohn | Drafted proposed order on motion for entry of default judgment. | L240 | 0.3 | 290.00 | 87.00 |
| 7331-004 | 12/12/08 | Matthew D. Spohn | Finalized notice to EZ Funding and motion papers for entry of default judgment. | L240 | 0.8 | 290.00 | 232.00 |
| 7331-004 | 12/12/08 | Matthew D. Spohn | Rresearched procedures for filing papers under seal and worked on that filing. | L240 | 0.5 | 290.00 | 145.00 |
| 7331-004 | 12/22/08 | Matthew D. Spohn | Worked on application for admission pro hac vice and drafted application to appear via telephone or to waive oral argument. | L240 | 0.6 | 290.00 | 174.00 |
| 7331-004 | 12/23/08 | Matthew D. Spohn | Called court regarding status conference and drafted application to continue same or appear via telephone. | L230 | 0.4 | 290.00 | 116.00 |
| 7331-004 | 12/23/08 | Matthew D. Spohn | Reviewed order sealing documents. | L240 | 0.1 | 290.00 | 29.00 |
| 7331-005 | 12/01/08 | Matthew D. Spohn | Conferred with Ms. Arrington regarding status of motion for entry of judgment. | L240 | 0.2 | 290.00 | 58.00 |
| 7331-005 | 12/01/08 | Matthew D. Spohn | Conferred with Ms. Porter regarding finalization of fee request. | L240 | 0.2 | 290.00 | 58.00 |
| 7331-005 | 12/01/08 | Matthew D. Spohn | Worked on obtaining backup information for bill of costs and chart of other expenses requested. | L240 | 0.2 | 290.00 | 58.00 |
| 7331-005 | 12/02/08 | Matthew D. Spohn | Drafted declaration supporting motion for default judgment and award of attorneys' fees and continued drafting motion for entry of default judgment. | L240 | 1.5 | 290.00 | 435.00 |
| 7331-005 | 12/03/08 | Kathleen Porter | Reviewed and edited spreadsheet and tracked changes for same | L100 | 0.5 | 160.00 | 80.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-005 | 12/04/08 | Larry S. Pozner | Considered our motion for default and evidentiary issues relating to damages. | L120 | 0.1 | 450.00 | 45.00 |
| 7331-005 | 12/04/08 | Matthew D. Spohn | Completed draft of motion for entry of default judgment, supporting affidavit, exhibits for same, and proposed order, and finalized same for filing. | L240 | 2.7 | 290.00 | 783.00 |
| 7331-006 | 12/01/08 | Echo Ryan | Met with Ms. Roush regarding production of documents authorizing Aurora to pursue repurchase and indemnity claims on behalf of Lehman Brothers | L320 | 0.1 | 200.00 | 20.00 |
| 7331-006 | 12/01/08 | Jason M. Lynch | Completed e-mail response to opposing counsel and e-mailed Messrs. Drosdick and Balser regarding same. | L160 | 0.9 | 230.00 | 207.00 |
| 7331-006 | 12/01/08 | Katie Roush | Reviewed and revised the brief in support of Aurora's motion for summary judgment | L240 | 2.1 | 175.00 | 367.50 |
| 7331-006 | 12/02/08 | Jason M. Lynch | Conferred with Mr. Balser regarding affidavit in support of motion for summary judgement. | L240 | 0.1 | 230.00 | 23.00 |
| 7331-006 | 12/02/08 | Jason M. Lynch | Conferred with Mses. Roush and Porter regarding filing of motion for summary judgement. | L240 | 0.3 | 230.00 | 69.00 |
| 7331-006 | 12/02/08 | Jason M. Lynch | Finalized affidavit and sent to Mr. Balser for execution. | L240 | 0.9 | 230.00 | 207.00 |
| 7331-006 | 12/02/08 | Jason M. Lynch | Reviewed and finalized brief in support of motion for summary judgement. | L240 | 1.8 | 230.00 | 414.00 |
| 7331-006 | 12/02/08 | Kathleen Porter | Reviewed pleadings and updated file with same. | L140 | 0.4 | 160.00 | 64.00 |
| 7331-006 | 12/02/08 | Kathleen Porter | Reviewed brief for summary judgement and gathered exhibits and cover sheets to file for same. | L310 | 0.8 | 160.00 | 128.00 |
| 7331-006 | 12/02/08 | Katie Roush | Reviewed and revised motion for summary judgment to include a more detailed discussion of allocation of risk and interpretation of contract provisions. | L240 | 3.1 | 175.00 | 542.50 |
| 7331-006 | 12/02/08 | Katie Roush | Discussed filing procedures with Ms. Porter and Mr. Lynch. | L240 | 0.3 | 175.00 | 52.50 |
| 7331-006 | 12/02/08 | Katie Roush | Conducted cursory research on same and sent e-mail to Mr. Corr regarding same. | L240 | 0.9 | 175.00 | 157.50 |
| 7331-006 | 12/03/08 | Echo Ryan | Updated loan spreadsheet in order to track loans needing withdrawn from complaint | L100 | 0.1 | 200.00 | 20.00 |
| 7331-006 | 12/03/08 | Jason M. Lynch | Responded to e-mail from opposing counsel. | L100 | 0.3 | 230.00 | 69.00 |
| 7331-006 | 12/03/08 | Jason M. Lynch | Reviewed and finalized motion for summary judgement and supporting documents. | L240 | 1.6 | 230.00 | 368.00 |
| 7331-006 | 12/03/08 | Jason M. Lynch | Conferred with Mses. Roush and Porter regarding motion for summary judgement. | L240 | 0.2 | 230.00 | 46.00 |
| 7331-006 | 12/03/08 | Kathleen Porter | Reviewed local rules and filing procedures via Court's web site. | L110 | 0.8 | 160.00 | 128.00 |
| 7331-006 | 12/03/08 | Kathleen Porter | Prepared exhibits and electronic PDFs and shipped to local counsel for filing. | L140 | 0.7 | 160.00 | 112.00 |
| 7331-006 | 12/03/08 | Kathleen Porter | Reviewed and prepared motion for summary judgement, order, brief and exhibits to be filed via local counsel and gathered transcript and affidavit to be attached. | L310 | 3.4 | 160.00 | 544.00 |
| 7331-006 | 12/03/08 | Katie Roush | Researched local rules on filing exhibits under seal and motions practice. | L240 | 0.4 | 175.00 | 70.00 |
| 7331-006 | 12/03/08 | Katie Roush | Researched Third Circuit case law regarding filing motions under seal. | L240 | 1.4 | 175.00 | 245.00 |
| 7331-006 | 12/03/08 | Katie Roush | Drafted motion to file under seal. | L240 | 2.8 | 175.00 | 490.00 |
| 7331-006 | 12/04/08 | Kathleen Porter | Placed calls to local counsel regarding the same. | L100 | 0.4 | 160.00 | 64.00 |
| 7331-006 | 12/04/08 | Kathleen Porter | Reviewed and prepared pleadings and exhibits to be filed. | L140 | 1.3 | 160.00 | 208.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-006 | 12/04/08 | Katie Roush | Drafted motion for summary judgment and proposed order. | L240 | 1.2 | 175.00 | 210.00 |
| 7331-006 | 12/04/08 | Katie Roush | Cite-checked brief in support of motion for summary judgment. | L240 | 1.0 | 175.00 | 175.00 |
| 7331-006 | 12/04/08 | Katie Roush | Reviewed all documents in preparation for filing and double-checked procedural considerations. | L240 | 1.2 | 175.00 | 210.00 |
| 7331-006 | 12/04/08 | Larry S. Pozner | Reviewed affidavit concerning early payment default loans at issue in preparation for likely disputes and defenses. | L120 | 0.2 | 450.00 | 90.00 |
| 7331-006 | 12/05/08 | Kathleen Porter | Reviewed correspondence and pleadings and docketed dates on ProLaw with same | L140 | 0.4 | 160.00 | 64.00 |
| 7331-006 | 12/10/08 | Jason M. Lynch | Revised and finalized motion to add LBHI as a party plaintiff. | L210 | 1.9 | 230.00 | 437.00 |
| 7331-006 | 12/10/08 | Kathleen Porter | Reviewed productions and gathered documents for motion to be filed with exhibits | L140 | 1.4 | 160.00 | 224.00 |
| 7331-006 | 12/10/08 | Michael A. Rollin | Reviewed motion to amend the complaint to add LBHI as a plaintiff. | L210 | 0.5 | 210.00 | 105.00 |
| 7331-006 | 12/11/08 | Kathleen Porter | Reviewed exhibits to motion to amend and saved PDF documents on the network | L140 | 0.6 | 160.00 | 96.00 |
| 7331-006 | 12/12/08 | Katie Roush | Conducted research on the standards for substituting a party under FRCP 25 | L250 | 2.7 | 175.00 | 472.50 |
| 7331-006 | 12/15/08 | Jason M. Lynch | Finalized motion to add LBHI as party after conferral with Messrs. Rollin and Drosdick by e-mail. | L210 | 1.2 | 230.00 | 276.00 |
| 7331-006 | 12/16/08 | Kathleen Porter | Reviewed and converted exhibits to be filed with motion to amend and burned same to a CD | L140 | 0.8 | 160.00 | 128.00 |
| 7331-006 | 12/19/08 | Jason M. Lynch | Reviewed Gateway's opposition to motion for summary judgement and conferred with Ms. Roush regarding same. | L240 | 1.4 | 230.00 | 322.00 |
| 7331-006 | 12/19/08 | Katie Roush | Reviewed Gateway's response to Aurora's motion for partial summary judgment. | L240 | 0.5 | 175.00 | 87.50 |
| 7331-006 | 12/19/08 | Katie Roush | Discussed same with Mr. Lynch and created outline for reply. | L240 | 0.6 | 175.00 | 105.00 |
| 7331-006 | 12/19/08 | Larry S. Pozner | Considered Gateway response to our motion for summary judgment. | L240 | 0.2 | 450.00 | 90.00 |
| 7331-006 | 12/21/08 | Katie Roush | Conducted research on the implied covenant of good faith and fair dealing and real party in interest law in order to draft a reply in support of Aurora's motion for partial summary judgment | L240 | 3.1 | 175.00 | 542.50 |
| 7331-006 | 12/22/08 | Jason M. Lynch | Reviewed and edited reply in support of motion for summary judgement. | L240 | 1.9 | 230.00 | 437.00 |
| 7331-006 | 12/22/08 | Katie Roush | Drafted reply in support of Aurora's motion for summary judgment | L240 | 6.6 | 175.00 | 1,155.00 |
| 7331-006 | 12/23/08 | Jason M. Lynch | Reviewed and finalized motion to file reply in support of motion for summary judgement | L240 | 1.8 | 230.00 | 414.00 |
| 7331-006 | 12/23/08 | Katie Roush | Drafted motion for Leave to file reply and accompanying order. | L240 | 2.1 | 175.00 | 367.50 |
| 7331-006 | 12/23/08 | Katie Roush | Discussed reply with Mr. Lynch. | L240 | 0.4 | 175.00 | 70.00 |
| 7331-006 | 12/23/08 | Katie Roush | Reviewed and edited both motions. | L240 | 1.6 | 175.00 | 280.00 |
| 7331-006 | 12/30/08 | Kathleen Porter | Reviewed brief from Defendants and docket reply time on ProLaw | L100 | 0.4 | 160.00 | 64.00 |
| 7331-006 | 12/30/08 | Katie Roush | Drafted one page synopsis of the case for the upcoming settlement conference. | L160 | 0.9 | 175.00 | 157.50 |
| 7331-006 | 12/30/08 | Katie Roush | Discussed both with Mr. Lynch. | L160 | 0.2 | 175.00 | 35.00 |