| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-006 | 12/30/08 | Katie Roush | Drafted e-mail to Mr. Lynch discussing Gateway's motion in opposition to Aurora's motion to amend the complaint and possible topics for a reply. | L250 | 1.0 | 175.00 | 175.00 |
| 7331-006 | 12/30/08 | Michael A. Rollin | Analyzed and spoke with Mr. Lynch about Gateway's opposition to Aurora's motion to amend to add LBHI as a plaintiff. | L210 | 0.7 | 210.00 | 147.00 |
| 7331-006 | 12/31/08 | Katie Roush | Continued drafting a synopsis of the case for Gateway settlement conference | L160 | 1.7 | 175.00 | 297.50 |
| 7331-012 | 12/01/08 | Echo Ryan | Reviewed documents produced to American Sterling for letters authorizing Aurora to pursue repurchase and indemnity claims on behalf of Lehman Brothers and e-mailed copies of authorization letters to Ms. Porter to load into Summation | L320 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 12/01/08 | Larry S. Pozner | Considered Opponent's request for admissions and our responses, reviewed our calculation of damages, our demand relating to additional discovery, and missing discovery | L310 | 0.2 | 450.00 | 90.00 |
| 7331-012 | 12/01/08 | Malia Arrington | Continued drafting motion for partial summary judgment. | L240 | 3.7 | 270.00 | 999.00 |
| 7331-012 | 12/01/08 | Malia Arrington | Finalized and submitted Aurora's response to American Sterling Bank's first set of requests for admissions and second supplemental disclosures pursuant to FRCP Rule 26(a)(1). | L310 | 3.0 | 270.00 | 810.00 |
| 7331-012 | 12/02/08 | Kathleen Porter | Reviewed pleadings and correspondence and updated file with same | L140 | 0.7 | 160.00 | 112.00 |
| 7331-012 | 12/02/08 | Malia Arrington | Conferred with Mr. Balser concerning regarding confidential settlement statement to Magistrate Tafoya | L120 | 0.5 | 270.00 | 135.00 |
| 7331-012 | 12/02/08 | Malia Arrington | Finalized and submitted confidential settlement statements to opposing counsel and to Magistrate Tafoya. | L160 | 1.2 | 270.00 | 324.00 |
| 7331-012 | 12/02/08 | Malia Arrington | Began preparing for settlement conference. | L160 | 1.0 | 270.00 | 270.00 |
| 7331-012 | 12/02/08 | Malia Arrington | Continued drafting motion for partial summary judgment. | L240 | 3.5 | 270.00 | 945.00 |
| 7331-012 | 12/03/08 | Daniel M. Reilly | Reviewed e-mails regarding settlement and conferred with Ms. Arrington regarding same. | L160 | 0.3 | 450.00 | 135.00 |
| 7331-012 | 12/03/08 | Kathleen Porter | Reviewed and labeled documents to be produced to opposing counsel and updated spreadsheet with same | L320 | 0.8 | 160.00 | 128.00 |
| 7331-012 | 12/03/08 | Larry S. Pozner | Considered ASB mediation document. | L160 | 0.3 | 450.00 | 135.00 |
| 7331-012 | 12/03/08 | Malia Arrington | Continued preparing for settlement conference. | L160 | 1.5 | 270.00 | 405.00 |
| 7331-012 | 12/03/08 | Malia Arrington | Began revising motion for partial summary judgment based on opposing counsel's non-confidential settlement statement. | L240 | 2.0 | 270.00 | 540.00 |
| 7331-012 | 12/04/08 | Echo Ryan | Read and responded to e-mail from Ms. Arrington regarding redaction of non-relevant loans on RLT loan marks spreadsheet | L320 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 12/04/08 | Malia Arrington | Continued preparing for settlement conference | L230 | 1.9 | 270.00 | 513.00 |
| 7331-012 | 12/04/08 | Matthew D. Spohn | Conferred with Ms. Arrington and Messrs. Lynch and Rollin regarding parties to suit. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-012 | 12/05/08 | Kathleen Porter | Reviewed pleadings and correspondence and updated filing with same | L140 | 0.4 | 160.00 | 64.00 |
| 7331-012 | 12/09/08 | Kathleen Porter | Updated tracking spreadsheet regarding same. | L100 | 0.2 | 160.00 | 32.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-012 | 12/09/08 | Kathleen Porter | Reviewed pleadings and correspondence and updated filing with same. | L140 | 0.4 | 160.00 | 64.00 |
| 7331-012 | 12/09/08 | Kathleen Porter | Reviewed Client documents to be added to database and produced to opposing counsel. | L320 | 1.2 | 160.00 | 192.00 |
| 7331-012 | 12/09/08 | Malia Arrington | REDACTED and continued revising motion for partial summary judgment. | L240 | 0.6 | 270.00 | 162.00 |
| 7331-012 | 12/09/08 | Malia Arrington | Conferred with Mr. Kellmurray concerning deposition and representation. | L330 | 0.7 | 270.00 | 189.00 |
| 7331-012 | 12/09/08 | Matthew D. Spohn | Conferred with Ms. Arrington regarding depositions to be taken and defended, motion for partial summary judgment, and coordination of same. | L330 | 0.4 | 290.00 | 116.00 |
| 7331-012 | 12/10/08 | Kathleen Porter | Reviewed pleadings and correspondence and updated docket and filing with same. | L140 | 0.8 | 160.00 | 128.00 |
| 7331-012 | 12/10/08 | Kathleen Porter | Reviewed client CDs to be loaded to database. | L140 | 2.8 | 160.00 | 448.00 |
| 7331-012 | 12/10/08 | Kathleen Porter | Called vendor and updated spreadsheet regarding same. | L140 | 0.4 | 160.00 | 64.00 |
| 7331-012 | 12/10/08 | Malia Arrington | Began drafting 30(b)(6) deposition outline, drafted 30(b)(6) deposition notice, and conferred with opposing counsel concerning depositions and discovery | L330 | 1.5 | 270.00 | 405.00 |
| 7331-012 | 12/10/08 | Matthew D. Spohn | Reviewed and revised draft Rule 30(b)(6) deposition notice and conferred with Mr. Arrington regarding substance and scheduling of same. | L330 | 0.4 | 290.00 | 116.00 |
| 7331-012 | 12/11/08 | Echo Ryan | Met with Ms. Arrington regarding documents necessary to prove damages in response to opposing counsel's request for all damages documents. | L110 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 12/11/08 | Echo Ryan | Reviewed documents received from client for privileged and proprietary information. | L320 | 0.5 | 200.00 | 100.00 |
| 7331-012 | 12/11/08 | Kathleen Porter | Uppdated tracking spreadsheet regarding same. | L100 | 0.2 | 160.00 | 32.00 |
| 7331-012 | 12/11/08 | Kathleen Porter | Reviewed and copied load files to Summation and performed user maintenance for same. | L140 | 0.9 | 160.00 | 144.00 |
| 7331-012 | 12/11/08 | Kathleen Porter | Reviewed pleadings and correspondence and updated file with same. | L140 | 0.6 | 160.00 | 96.00 |
| 7331-012 | 12/11/08 | Malia Arrington | REDACTED began drafting requests for admissions | L310 | 3.5 | 270.00 | 945.00 |
| 7331-012 | 12/11/08 | Matthew D. Spohn | Conferred with Ms. Arrington regarding additional discovery requests to send and timing of summary judgment motions by both parties. | L310 | 0.3 | 290.00 | 87.00 |
| 7331-012 | 12/12/08 | Echo Ryan | Met with Ms. Arrington regarding documents necessary to prove damages in response to opposing counsel's request for all damages documents. | L110 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 12/12/08 | Echo Ryan | Located and provided Ms. Arrington with the Bates numbers for documents evidencing damages to Lehman to be used in responding to opposing counsel's request for all damages documents. | L110 | 0.7 | 200.00 | 140.00 |
| 7331-012 | 12/12/08 | Echo Ryan | Reviewed e-mails and other documents received from Client for privileged and proprietary information before producing to opposing party. | L320 | 5.3 | 200.00 | 1,060.00 |
| 7331-012 | 12/12/08 | Echo Ryan | Created privilege log identifying privileged information excluded from production to be included in production to opposing counsel. | L320 | 0.2 | 200.00 | 40.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-012 | 12/12/08 | Kathleen Porter | Reviewed Client spreadsheet, converted documents for exhibits to motion, and loaded same to database. | L140 | 1.4 | 160.00 | 224.00 |
| 7331-012 | 12/12/08 | Kathleen Porter | Reviewed and updated spreadsheet and created labels for production documents. | L320 | 0.9 | 160.00 | 144.00 |
| 7331-012 | 12/12/08 | Malia Arrington | Continued drafting request for admissions, drafted letter to opposing counsel concerning document production, and transmitted discovery documents. | L310 | 4.3 | 270.00 | 1,161.00 |
| 7331-012 | 12/12/08 | Matthew D. Spohn | Conferred with Mr. Arrington regarding response to opposing counsel's request for further damages documents. | L320 | 0.2 | 290.00 | 58.00 |
| 7331-012 | 12/15/08 | Caleb Durling | Reviewed damages spreadsheets to confirm totals. | L100 | 0.2 | 200.00 | 40.00 |
| 7331-012 | 12/15/08 | Echo Ryan | Read and responded to e-mail from Ms. Arrington regarding exhibits produced to American Sterling. | L320 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 12/15/08 | Echo Ryan | Read and responded to e-mail from Ms. Arrington regarding foreclosure files produced to American Sterling. | L320 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 12/15/08 | Malia Arrington | Conferred with Ms. Meyer concerning discovery and dispositive motions. | L310 | 2.0 | 270.00 | 540.00 |
| 7331-012 | 12/15/08 | Malia Arrington | Conferred with Mr. Kern concerning expert witness deadlines, dispositive motions and depositions. | L310 | 2.4 | 270.00 | 648.00 |
| 7331-012 | 12/15/08 | Malia Arrington | Conferred with Ms. Elliott concerning loan status and document production. | L310 | 2.2 | 270.00 | 594.00 |
| 7331-012 | 12/15/08 | Matthew D. Spohn | Conferred with Ms. Arrington regarding documents to produce supporting damages calculations. | L320 | 0.3 | 290.00 | 87.00 |
| 7331-012 | 12/16/08 | Malia Arrington | Began researching mitigation of damages through securitizations and duty to mitigate damages under New York law, began reviewing RLT 2008-2 Trust Agreement, continued drafting letter in response to document requests from opposing counsel, and conferred wi | L120 | 7.6 | 270.00 | 2,052.00 |
| 7331-012 | 12/16/08 | Matthew D. Spohn | Conferred with Ms. Arrington regarding response to letter from opposing counsel regarding demand for production of additional damages documents. | L320 | 0.3 | 290.00 | 87.00 |
| 7331-012 | 12/17/08 | Kathleen Porter | Performed user maintenance on database. | L100 | 0.4 | 160.00 | 64.00 |
| 7331-012 | 12/17/08 | Kathleen Porter | Reviewed privilege log and issue coding and updated database regarding same. | L140 | 1.2 | 160.00 | 192.00 |
| 7331-012 | 12/17/08 | Kathleen Porter | Reviewed pleadings and correspondence and docketed dates on ProLaw. | L140 | 0.6 | 160.00 | 96.00 |
| 7331-012 | 12/18/08 | Echo Ryan | Read e-mail from Ms. Arrington regarding broker price opinions for loans at issue in case, reviewed documents received from Client, and responded to Ms. Arrington's concerns about the broker price opinions. | L320 | 0.6 | 200.00 | 120.00 |
| 7331-012 | 12/18/08 | Echo Ryan | Read and responded to e-mail from Ms. Arrington regarding trust agreements received from Client. | L320 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 12/18/08 | Kathleen Porter | Reviewed pleadings and docketed dates on ProLaw. | L140 | 0.6 | 160.00 | 96.00 |
| 7331-012 | 12/18/08 | Kathleen Porter | Reviewed exhibits to be produced to opposing counsel and updated spreadsheet regarding the same. | L320 | 0.4 | 160.00 | 64.00 |
| 7331-012 | 12/18/08 | Malia Arrington | Continued drafting letter to opposing counsel concerning document production and requests, reviewed each loan and loan status and identified each document produced relevant to each loan, REDACTED | L310 | 7.5 | 270.00 | 2,025.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-012 | 12/19/08 | Echo Ryan | Discussed review of consolidated notes logs for privileged and proprietary information with Ms. Arrington. | L320 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 12/19/08 | Echo Ryan | Reviewed consolidated notes logs for privileged and proprietary information to ensure adequate protection of information. | L320 | 0.4 | 200.00 | 80.00 |
| 7331-012 | 12/19/08 | Kathleen Porter | Reviewed documents to be produced to opposing counsel and burned to a CD for review | L320 | 1.0 | 160.00 | 160.00 |
| 7331-012 | 12/19/08 | Malia Arrington | Finalized letter to opposing counsel concerning document production in anticipation of motion to compel, REDACTED drafted Plaintiffs' third supplemental response to Defendant's first set of interrogatories, drafted and tran | L310 | 4.9 | 270.00 | 1,323.00 |
| 7331-012 | 12/19/08 | Matthew D. Spohn | Reviewed and revised draft letter regarding production of damages documents and conferred with Ms. Arrington regarding same. | L320 | 0.4 | 290.00 | 116.00 |
| 7331-012 | 12/22/08 | Malia Arrington | Continued revising motion for partial summary judgment and began drafting affidavit in support of same | L240 | 2.6 | 270.00 | 702.00 |
| 7331-012 | 12/23/08 | Malia Arrington | Continued reviewing and analyzing RLT 2008-2 trust agreement | L120 | 2.0 | 270.00 | 540.00 |
| 7331-012 | 12/29/08 | Echo Ryan | Spoke with Ms. Arrington regarding assignment between Lehman Brothers Bank, FSB and Lehman Brothers Holdings, Inc. | L110 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 12/29/08 | Echo Ryan | Located and e-mailed assignments between Lehman Brothers Bank FSB and Lehman Brothers Holdings, Inc. | L110 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 12/29/08 | Malia Arrington | Continued researching and reviewing RLT 2008, mortgage asset agreement, and assumption and assignment agreement between LBB and LBHI. | L110 | 3.0 | 270.00 | 810.00 |
| 7331-012 | 12/29/08 | Malia Arrington | REDACTED. | L120 | 1.0 | 270.00 | 270.00 |
| 7331-012 | 12/29/08 | Malia Arrington | Researched standing to sue for damages to property. | L120 | 1.7 | 270.00 | 459.00 |
| 7331-012 | 12/30/08 | Echo Ryan | Reviewed foreclosure files being produced to opposing party for privileged and proprietary information. | L320 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 12/30/08 | Echo Ryan | Created privilege log identifying communication between foreclosure counsel and Aurora as protected by the attorney-client privilege. | L320 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 12/30/08 | Kathleen Porter | Reviewed documents to be produced to opposing counsel and labeled same. | L320 | 1.3 | 160.00 | 208.00 |
| 7331-012 | 12/30/08 | Kathleen Porter | Imported documents to Summation database and burned CDs for production. | L320 | 0.8 | 160.00 | 128.00 |
| 7331-012 | 12/30/08 | Kathleen Porter | Reviewed correspondence to opposing counsel, labeled CDs for production, and updated master spreadsheet with information. | L320 | 0.5 | 160.00 | 80.00 |
| 7331-012 | 12/30/08 | Malia Arrington | Researched standing to sue for damages related to sale of loans and continued reviewing RLT 2008 documents, mortgage asset sale agreement, and assignment agreements between LBB and LBHI. | L120 | 5.6 | 270.00 | 1,512.00 |
| 7331-012 | 12/30/08 | Matthew D. Spohn | Conferred with Ms. Arrington regarding response to Defendant's argument that trustees are necessary parties, or hold rights to losses. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-012 | 12/30/08 | Michael A. Rollin | Worked with Ms. Arrington and Mr. Drosdick on the issue of Mr. Kellmurray's representation and deposition scheduling. | L300 | 0.4 | 210.00 | 84.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-016 | 12/10/08 | Malia Arrington | Reviewed documents to prepare complaint and began drafting same | L210 | 1.6 | 270.00 | 432.00 |
| 7331-016 | 12/11/08 | Malia Arrington | Continued drafting complaint | L210 | 0.5 | 270.00 | 135.00 |
| 7331-016 | 12/23/08 | Malia Arrington | Continued revising draft complaint | L210 | 0.7 | 270.00 | 189.00 |
| 7331-017 | 12/17/08 | Echo Ryan | Met with Ms. Roush to discuss initial review of documents provided by Client. | L110 | 0.1 | 200.00 | 20.00 |
| 7331-017 | 12/17/08 | Echo Ryan | Reviewed documents received from Client, identified privileged and proprietary documents, compiled key documents, created notebook containing essential documents for use in creating discovery plan and responding to written discovery by the opposing party, | L110 | 1.7 | 200.00 | 340.00 |
| 7331-017 | 12/18/08 | Echo Ryan | Reviewed documents received from Client, identified privileged and proprietary documents, compiled key documents, created notebook containing essential documents for use in creating discovery plan and responding to written discovery by the opposing party, | L110 | 7.5 | 200.00 | 1,500.00 |
| 7331-017 | 12/19/08 | Echo Ryan | Reviewed documents received from client, identified privileged and proprietary documents, compiled key documents, created notebook containing essential documents for use in creating discovery plan and responding to written discovery by the opposing party, | L110 | 1.5 | 200.00 | 300.00 |
| 7331-017 | 12/19/08 | Echo Ryan | Met with Ms. Roush to discuss findings of review including issues to be addressed prior to filing of complaint and issues that may affect the strength of the claim. | L110 | 0.1 | 200.00 | 20.00 |
| 7331-017 | 12/22/08 | Echo Ryan | Drafted privileged log identifying documents withheld from initial production or redacted for privilege and created spreadsheet for paralegal identifying documents with proprietary or privileged information | L320 | 0.6 | 200.00 | 120.00 |
| 7331-018 | 12/22/08 | Echo Ryan | Reviewed documents received from Client, identified privileged and proprietary documents, compiled key documents, created notebook containing essential documents for use in creating discovery plan and responding to written discovery by the opposing party, | L110 | 5.9 | 200.00 | 1,180.00 |
| 7331-018 | 12/23/08 | Echo Ryan | Continued review of documents received from Client to identified privileged and proprietary documents, compiled key documents, created notebook containing essential documents for use in creating discovery plan and responding to written discovery by the op | L110 | 10.5 | 200.00 | 2,100.00 |
| 7331-018 | 12/24/08 | Echo Ryan | Continued review of documents received from Client to identified privileged and proprietary documents, compiled key documents, created notebook containing essential documents for use in creating discovery plan and responding to written discovery by the op | L110 | 7.2 | 200.00 | 1,440.00 |
| 7331-019 | 12/15/08 | Matthew D. Spohn | Corresponded with Aurora team regarding use of same as template in cases. | L110 | 0.2 | 290.00 | 58.00 |
| 7331-019 | 12/15/08 | Matthew D. Spohn | Revised complaint to reflect LBHI as plaintiff. | L210 | 2.8 | 290.00 | 812.00 |
| 7331-019 | 12/16/08 | Matthew D. Spohn | Confirmed claim ownership issues | L110 | 0.2 | 290.00 | 58.00 |
| 7331-019 | 12/29/08 | Matthew D. Spohn | Revised pleadings per investigation of ownership issues. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-020 | 12/16/08 | Matthew D. Spohn | Confirmed claim ownership issues | L110 | 0.2 | 290.00 | 58.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-021 | 12/16/08 | Matthew D. Spohn | Confirmed claim ownership issues | L110 | 0.2 | 290.00 | 58.00 |
| 7331-021 | 12/29/08 | Matthew D. Spohn | Revised pleadings per investigation of ownership issues. | L110 | 0.2 | 290.00 | 58.00 |
| 7331-022 | 12/29/08 | Michael A. Rollin | Performed company research for complaint. | L110 | 0.5 | 210.00 | 105.00 |
| 7331-022 | 12/30/08 | Echo Ryan | Met with Mr. Rollin regarding drafting a factually specific complaint in order to meet pleading requirements in California State Court. | L210 | 0.1 | 200.00 | 20.00 |
| 7331-022 | 12/30/08 | Echo Ryan | Drafted fact-based complaint to meet pleading requirements of California State Court. | L210 | 3.6 | 200.00 | 720.00 |
| 7331-022 | 12/31/08 | Echo Ryan | Compiled key documents for inclusion in notebook containing essential documents for use in creating discovery plan and responding to written discovery by the opposing party, and identified issues with documents and claims for the Fisher, Forlan, and secon | L110 | 1.8 | 200.00 | 360.00 |
| 7331-022 | 12/31/08 | Echo Ryan | Reviewed files for misrepresentation claims in preparation for drafting fact based complaint. | L210 | 3.5 | 200.00 | 700.00 |
| 7331-022 | 12/31/08 | Echo Ryan | Drafted fact-based complaint to meet pleading requirements of California State Court. | L210 | 4.6 | 200.00 | 920.00 |
| 7331-024 | 12/02/08 | Anthony L. Giacomini | Conferred with Ms. Ryan regarding communication from outside counsel for Dream House, conferred with Mr. Balser regarding same, and sent directive to Ms. Ryan on next steps. | L160 | 0.7 | 350.00 | 245.00 |
| 7331-024 | 12/12/08 | Anthony L. Giacomini | Received case status from Ms. Ryan and conferred with Messrs. Drosdick and Rollin regarding same. | L160 | 0.3 | 350.00 | 105.00 |
| 7331-027 | 12/29/08 | Michael A. Rollin | Followed up with Aurora personnel on the status of the at-issue property. | L110 | 0.3 | 210.00 | 63.00 |
| 7331-028 | 12/10/08 | Malia Arrington | Reviewed documents to prepare draft complaint and began drafting same | L210 | 1.3 | 270.00 | 351.00 |
| 7331-028 | 12/11/08 | Malia Arrington | Continued drafting complaint | L210 | 1.1 | 270.00 | 297.00 |
| 7331-028 | 12/23/08 | Malia Arrington | Continued revising draft complaint | L210 | 0.7 | 270.00 | 189.00 |
| 7331-029 | 12/16/08 | Matthew D. Spohn | Confirmed claim ownership issues | L110 | 0.2 | 290.00 | 58.00 |
| 7331-029 | 12/29/08 | Matthew D. Spohn | Revised pleadings per investigation of ownership issues. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-046 | 12/29/08 | Michael A. Rollin | Performed company research for complaint. | L110 | 0.5 | 210.00 | 105.00 |
| 7331-047 | 12/15/08 | Matthew D. Spohn | Researched PrimeLending's website and determined potential for a for bringing suit. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-065 | 12/29/08 | Kathleen Porter | Reviewed and loaded database files for new matter to Summation and performed user maintenance regarding same. | L140 | 0.8 | 160.00 | 128.00 |
| 7331-065 | 12/29/08 | Kathleen Porter | Drafted master spreadsheet regarding new matter to Summation. | L140 | 0.3 | 160.00 | 48.00 |
| 7331-066 | 12/29/08 | Kathleen Porter | Reviewed and loaded database files for new matter to Summation and performed user maintenance regarding same. | L140 | 0.8 | 160.00 | 128.00 |
| 7331-066 | 12/29/08 | Kathleen Porter | Drafted master spreadsheet regarding new matter to Summation. | L140 | 0.3 | 160.00 | 48.00 |
| 7331-075 | 12/29/08 | Kathleen Porter | Reviewed and loaded database files for new matter to Summation and performed user maintenance regarding same. | L140 | 0.8 | 160.00 | 128.00 |
| 7331-075 | 12/29/08 | Kathleen Porter | Drafted master spreadsheet regarding new matter to Summation. | L140 | 0.3 | 160.00 | 48.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-082 | 12/23/08 | Kent C. Modesitt | Conducted internet research regarding the company and applicable court rules. | L110 | 0.9 | 300.00 | 270.00 |
| 7331-095 | 12/29/08 | Michael A. Rollin | Performed company research for complaint. | L110 | 0.5 | 210.00 | 105.00 |
| 7331-097 | 12/23/08 | Kent C. Modesitt | Conducted internet research regarding the company and applicable court rules. | L110 | 0.9 | 300.00 | 270.00 |
| 7331-102 | 12/29/08 | Michael A. Rollin | Performed company research for complaint. | L110 | 0.5 | 210.00 | 105.00 |
| 7331-105 | 12/23/08 | Kent C. Modesitt | Conducted internet research regarding the company and applicable court rules. | L120 | 0.9 | 300.00 | 270.00 |
| 7331-107 | 12/29/08 | Matthew D. Spohn | Reviewed loans for ownership issues, reviewed file for substance of claims, and analyzed potential value of claims. | L110 | 1.2 | 290.00 | 348.00 |
| 7331-108 | 12/29/08 | Matthew D. Spohn | Reviewed loans for ownership issues, reviewed file for substance of claims, and analyzed potential value of claims. | L110 | 0.7 | 290.00 | 203.00 |
| 7331-109 | 12/29/08 | Michael A. Rollin | Performed company research for complaint. | L110 | 0.5 | 210.00 | 105.00 |
| 7331-113 | 12/29/08 | Michael A. Rollin | Performed company research for complaint. | L110 | 0.5 | 210.00 | 105.00 |
| 7331-116 | 12/23/08 | Kent C. Modesitt | Conducted internet research regarding the company and applicable court rules. | L110 | 0.9 | 300.00 | 270.00 |
| 7331-117 | 12/29/08 | Michael A. Rollin | Performed company research for complaint. | L110 | 0.5 | 210.00 | 105.00 |
| 7331-900 | 12/01/08 | Anthony L. Giacomini | Read through and revised final draft of Ms. Fisher's memorandum on all Project Harvest case administration summary and conferred with Ms. Fisher regarding same. | L100 | 1.0 | 350.00 | 350.00 |
| 7331-900 | 12/01/08 | Caleb Durling | Drafted memorandum on optimal damages worksheet for Aurora Loan Services to fill out and created a model worksheet | L100 | 1.3 | 200.00 | 260.00 |
| 7331-900 | 12/02/08 | Caleb Durling | Discussed with Mr. Spohn the model damages worksheet. | L100 | 0.2 | 200.00 | 40.00 |
| 7331-900 | 12/02/08 | Caleb Durling | Made final edits to worksheet and memorandum and e-mailed them to Mr. Spohn. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-900 | 12/02/08 | Kathleen Porter | Reviewed Summation databases for Aurora and performed user maintenance on same | L140 | 2.5 | 160.00 | 400.00 |
| 7331-900 | 12/02/08 | Matthew D. Spohn | Conferred with Mr. Durling regarding revised damages spreadsheet and memorandum explaining same, and decided upon edits to same. | L110 | 0.4 | 290.00 | 116.00 |
| 7331-900 | 12/02/08 | Matthew D. Spohn | Conferred with Mr. Rollin regarding project to move data out of Aurora for use in Lehman cases. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-900 | 12/02/08 | Michael A. Rollin | Spoke with Mr. Drosdick about loss recovery campaign logistics. | L100 | 0.5 | 210.00 | 105.00 |
| 7331-900 | 12/03/08 | Caleb Durling | Spoke with Mr. Spohn about personnel changes at Aurora Loan Services and possible impact on getting data for damages calculations | L100 | 0.1 | 200.00 | 20.00 |
| 7331-900 | 12/03/08 | Daniel M. Reilly | Prepared for and conferred with Mr. Drosdick, et al. regarding status and strategy and followed up regarding same with Mr. Pozner. | L120 | 2.4 | 450.00 | 1,080.00 |
| 7331-900 | 12/03/08 | Echo Ryan | Met with Messrs. Rollin and Giacomini regarding tracking changes to section 7 of the Aurora Seller's Guide in order to ensure application of the correct contract to loans purchased on varying dates | L100 | 0.1 | 200.00 | 20.00 |
| 7331-900 | 12/03/08 | Kathleen Porter | Reviewed and circulated correspondence to team regarding case status | L100 | 0.3 | 160.00 | 48.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 12/03/08 | Katie Roush | Discussed waivers on conflict with Messrs. Spohn and Rollin. | L190 | 0.2 | 175.00 | 35.00 |
| 7331-900 | 12/03/08 | Katie Roush | Conducted research on same. | L190 | 1.6 | 175.00 | 280.00 |
| 7331-900 | 12/03/08 | Malia Arrington | REDACTED | L120 | 2.1 | 270.00 | 567.00 |
| 7331-900 | 12/03/08 | Malia Arrington | Traveled to Aurora Loan Services (1.1 - NO CHARGE) | L120 | 0.0 | 270.00 | - |
| 7331-900 | 12/03/08 | Matthew D. Spohn | Traveled to and from Aurora's offices for meeting. | L110 | 1.1 | 290.00 | 319.00 |
| 7331-900 | 12/03/08 | Matthew D. Spohn | Met with Messrs. Drosdick, Balser, and Ms. Elliott regarding issues relating to access to data going forward and coordination of Lehman and defense cases. | L110 | 2.1 | 290.00 | 609.00 |
| 7331-900 | 12/03/08 | Matthew D. Spohn | Conferred with Mr. Drosdick regarding conflict waiver issues, analyzed same, conferred with Mr. Rollin and Ms. Roush, and performed research for same. | L110 | 0.7 | 290.00 | 203.00 |
| 7331-900 | 12/03/08 | Matthew D. Spohn | Met with Mr. Durling to analyze issues with damages model relating to calculation of interest and to modify damages spreadsheet to allow easy synch-up with damages formula in contract documents. | L110 | 0.7 | 290.00 | 203.00 |
| 7331-900 | 12/03/08 | Michael A. Rollin | Participated in organizational meeting at Aurora Loan Services. | L100 | 2.0 | 210.00 | 420.00 |
| 7331-900 | 12/04/08 | Echo Ryan | Tracked changes to section 7 of the Aurora Seller's Guide in order to ensure application of the correct contract to loans purchased on varying dates | L100 | 6.0 | 200.00 | 1,200.00 |
| 7331-900 | 12/04/08 | Katie Roush | Researched conflict of interest formal ethics opinions and case law regarding conflict waiver | L190 | 4.6 | 175.00 | 805.00 |
| 7331-900 | 12/05/08 | Anthony L. Giacomini | Conferred with Project Harvest team members regarding approval to move forward with unfiled cases and strategy for dealing with same. | L100 | 0.7 | 350.00 | 245.00 |
| 7331-900 | 12/05/08 | Katie Roush | Drafted conflict of waiver forms for Reilly Pozner with regard to Aurora, LBB, and LBHI, and conflict of waiver forms for Messrs. Balzer and Drosdick | L190 | 6.4 | 175.00 | 1,120.00 |
| 7331-900 | 12/05/08 | Matthew D. Spohn | Conferred with Ms. Roush regarding conflict waiver issues and reviewed draft waiver agreement | L110 | 0.6 | 290.00 | 174.00 |
| 7331-900 | 12/05/08 | Michael A. Rollin | Conferred separately with Messrs. Drosdick, Balser, Reilly, Pozner, and Giacomini, and Ms. Fisher, about loss recovery planning and logistics. | L100 | 3.0 | 210.00 | 630.00 |
| 7331-900 | 12/05/08 | Wendy Fisher | Reviewed e-mail from Mr. Rollin regarding approval of Project Harvest cases. | L120 | 0.1 | 350.00 | 35.00 |
| 7331-900 | 12/05/08 | Wendy Fisher | Conferred with Messrs. Giacomini and Rollin regarding same and plans to proceed. | L120 | 0.5 | 350.00 | 175.00 |
| 7331-900 | 12/08/08 | Echo Ryan | Tracked changes to section 7 of the Aurora Seller's Guide in order to ensure application of the correct contract to loans purchased on varying dates | L100 | 3.7 | 200.00 | 740.00 |
| 7331-900 | 12/08/08 | Kathleen Porter | Reviewed notebooks from Client and updated spreadsheet and list of additional cases in DMS. | L140 | 1.1 | 160.00 | 176.00 |
| 7331-900 | 12/08/08 | Kathleen Porter | Performed user maintenance on Summation database and deleted old backups regarding the same. | L140 | 2.4 | 160.00 | 384.00 |
| 7331-900 | 12/08/08 | Katie Roush | Drafted waiver of conflicts forms for Reilly Pozner and Messrs. Drosdick and Balser waiving all current and future conflicts that may arise by representing both LBHI and Aurora. | L190 | 6.0 | 175.00 | 1,050.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 12/08/08 | Katie Roush | Drafted e-mail to Messrs. Rollin and Spohn regarding same. | L190 | 0.1 | 175.00 | 17.50 |
| 7331-900 | 12/08/08 | Katie Roush | Discussed same with Mr. Spohn. | L190 | 0.2 | 175.00 | 35.00 |
| 7331-900 | 12/08/08 | Katie Roush | Discussed same with Colorado Bar Association ethics hotline. | L190 | 0.4 | 175.00 | 70.00 |
| 7331-900 | 12/09/08 | Echo Ryan | Identified changes to Aurora Seller's Guide, created disk for use by Project Harvest team containing versions of Seller's Guide organized by applicable purchase or commitment date in order to ensure application of the correct contract to loans committed a | L100 | 8.5 | 200.00 | 1,700.00 |
| 7331-900 | 12/09/08 | Katie Roush | Discussed waiver of conflicts form with Messrs Spohn and Rollin. | L190 | 0.3 | 175.00 | 52.50 |
| 7331-900 | 12/09/08 | Katie Roush | Conducted additional research regarding rules for other states. | L190 | 1.8 | 175.00 | 315.00 |
| 7331-900 | 12/09/08 | Matthew D. Spohn | Reviewed and revised draft conflict waivers. | L110 | 0.4 | 290.00 | 116.00 |
| 7331-900 | 12/09/08 | Michael A. Rollin | Coordinated the drafting of waiver letters for Messrs. Drosdick and Balser (.2 - NO CHARGE). | L100 | 0.0 | 210.00 | - |
| 7331-900 | 12/09/08 | Michael A. Rollin | Completed and circulated a revised engagement letter for LBHI (.5 - NO CHARGE). | L100 | 0.0 | 210.00 | - |
| 7331-900 | 12/09/08 | Michael A. Rollin | Coordinated new billing requirements with Ms. Duflos (.1 - NO CHARGE). | L100 | 0.0 | 210.00 | - |
| 7331-900 | 12/10/08 | Echo Ryan | Identified changes to Aurora Seller's Guide, created disk for use by Project Harvest team containing versions of Seller's Guide organized by applicable purchase or commitment date in order to ensure application of the correct contract to loans committed a | L100 | 9.6 | 200.00 | 1,920.00 |
| 7331-900 | 12/10/08 | Katie Roush | Reviewed and revised waiver of conflict letters to LBHI, LBB, and Aurora | L190 | 1.2 | 175.00 | 210.00 |
| 7331-900 | 12/10/08 | Michael A. Rollin | Conferred with Ms. Sapp and reviewed documents relating to Reilly Pozner application for designation as ordinary course professionals and/or as special counsel to LBHI (1.5 - NO CHARGE). | L210 | 0.0 | 210.00 | - |
| 7331-900 | 12/11/08 | Anthony L. Giacomini | Participated in e-mail correspondence regarding bankruptcy special counsel application and related conflict check information. | L100 | 0.7 | 350.00 | 245.00 |
| 7331-900 | 12/11/08 | Echo Ryan | Identified changes to Aurora Seller's Guide, created disk for use by Project Harvest team containing versions of Seller's Guide organized by applicable purchase or commitment date in order to ensure application of the correct contract to loans committed a | L100 | 5.9 | 200.00 | 1,180.00 |
| 7331-900 | 12/11/08 | Kathleen Porter | Reviewed Project Harvest Cases for Phase II and III in client notebooks and updated spreadsheets in the DMS for same | L140 | 1.8 | 160.00 | 288.00 |
| 7331-900 | 12/11/08 | Larry S. Pozner | Met with Mr. Lynch concerning case organization and methods of tracking progress. | L120 | 0.5 | 450.00 | 225.00 |
| 7331-900 | 12/11/08 | Matthew D. Spohn | Conferred with Ms. Arrington regarding potential revisions to form complaints against originators and issues of LBHI's corporate representative for Rule 30(b)(6) depositions. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-900 | 12/11/08 | Michael A. Rollin | Spoke with Mr. Drosdick about getting case status reports from regional counsel. | L100 | 0.3 | 210.00 | 63.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 12/11/08 | Michael A. Rollin | Began work on Reilly Pozner's special counsel application (.5 - NO CHARGE). | L210 | 0.0 | 210.00 | - |
| 7331-900 | 12/12/08 | Anthony L. Giacomini | Prepared for and attended team meeting on strategy and task assignments for all Project Harvest cases. | L100 | 2.0 | 350.00 | 700.00 |
| 7331-900 | 12/12/08 | Echo Ryan | Identified changes to Aurora Seller's Guide, created disk for use by Project Harvest team containing versions of Seller's Guide organized by applicable purchase or commitment date in order to ensure application of the correct contract to loans committed a | L100 | 1.1 | 200.00 | 220.00 |
| 7331-900 | 12/12/08 | Kathleen Porter | Reviewed and updated spreadhseet with additional case information in Excel. | L100 | 0.6 | 160.00 | 96.00 |
| 7331-900 | 12/12/08 | Kathleen Porter | Participated in team meeting regarding case status. | L120 | 1.5 | 160.00 | 240.00 |
| 7331-900 | 12/12/08 | Larry S. Pozner | Attended Project Harvest meeting, discussed methodology to streamline case analysis and filing, reviewed task assignments, and considered tactics to efficiently locate assets and appropriate defendants. | L120 | 1.0 | 450.00 | 450.00 |
| 7331-900 | 12/12/08 | Lindsay Unruh | Prepared for and attended team meeting regarding organization, preparation, and filing of additional corespondent cases (1.3 - NO CHARGE) | L100 | 0.0 | 205.00 | - |
| 7331-900 | 12/12/08 | Malia Arrington | REDACTED (1.3 - NO CHARGE) | L120 | 0.0 | 270.00 | - |
| 7331-900 | 12/12/08 | Mark Bailey | Participated in team organizational meeting (1.2 - NO CHARGE) | L120 | 0.0 | 195.00 | - |
| 7331-900 | 12/12/08 | Matthew D. Spohn | Met with team regarding coordination of new cases and strategy for same (1.2 - NO CHARGE) | L110 | 0.0 | 290.00 | - |
| 7331-900 | 12/12/08 | Michael A. Rollin | Prepared for and participated in meeting updating the loss recovery team on the status of the post-petition project and determining next steps. | L100 | 1.5 | 210.00 | 315.00 |
| 7331-900 | 12/12/08 | Michael A. Rollin | Continued working on Reilly Pozner's application for appointment as special counsel to LBHI (2.0 - NO CHARGE). | L210 | 0.0 | 210.00 | - |
| 7331-900 | 12/15/08 | Anthony L. Giacomini | Conferred with Ms. Porter regarding setting up Summation databases for all new Project Harvest matters (.3 - NO CHARGE) | L100 | 0.0 | 350.00 | - |
| 7331-900 | 12/15/08 | Caleb Durling | Spoke with Mr. Spohn about scheduling in Aurora cases and likely need to do damages calculations on several cases in upcoming weeks. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-900 | 12/15/08 | Caleb Durling | edited model damages worksheet and memorandum in anticipation of 12/16/08 teleconference with Mr. Manocchio. | L100 | 0.6 | 200.00 | 120.00 |
| 7331-900 | 12/15/08 | Caleb Durling | Spoke with Mr. Spohn about model memorandum, damages model, and suggested corrections to be made. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-900 | 12/15/08 | Echo Ryan | Identified changes to Aurora Seller's Guide, created disk for use by Project Harvest team containing versions of Seller's Guide organized by applicable purchase or commitment date in order to ensure application of the correct contract to loans committed a | L100 | 7.9 | 200.00 | 1,580.00 |
| 7331-900 | 12/15/08 | Kathleen Porter | Participated in team meeting regarding case status and new assignments. | L120 | 1.5 | 160.00 | 240.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 12/15/08 | Kathleen Porter | Reviewed new CDs and cases from Client and updated spreadsheets in Word and Excel for file. | L140 | 2.8 | 160.00 | 448.00 |
| 7331-900 | 12/15/08 | Kathleen Porter | Performed database maintenance in Summation for all cases and delete old backups off the network. | L140 | 2.9 | 160.00 | 464.00 |
| 7331-900 | 12/15/08 | Katie Roush | Discussed new cases with Ms. Arrington | L100 | 0.2 | 175.00 | 35.00 |
| 7331-900 | 12/15/08 | Lindsay Unruh | Prepared for and attended team meeting concerning additional corespondent cases. | L100 | 1.3 | 205.00 | 266.50 |
| 7331-900 | 12/15/08 | Malia Arrington | REDACTED | L120 | 1.3 | 270.00 | 351.00 |
| 7331-900 | 12/15/08 | Matthew D. Spohn | Participated in meeting regarding coordination of new Lehman cases. | L110 | 1.2 | 290.00 | 348.00 |
| 7331-900 | 12/15/08 | Matthew D. Spohn | Corresponded with Mr. Manocchio regarding streamlining damages data process for all cases. | L110 | 0.2 | 290.00 | 58.00 |
| 7331-900 | 12/15/08 | Matthew D. Spohn | Worked with Mr. Durling regarding revisions to damages spreadsheet and memorandum explaining same. | L110 | 1.3 | 290.00 | 377.00 |
| 7331-900 | 12/15/08 | Michael A. Rollin | Led a meeting of case managers on complaint status and assignments. | L210 | 2.0 | 210.00 | 420.00 |
| 7331-900 | 12/15/08 | Michael A. Rollin | Continued work on Reilly Pozner's special counsel application (3.5 - NO CHARGE). | L210 | 0.0 | 210.00 | - |
| 7331-900 | 12/16/08 | Caleb Durling | Prepared for and participated in teleconference with Messrs. Spohn, Manocchio, and Ms. Richtel on assignments within Aurora to compile data for damages calculation in the future. | L100 | 0.3 | 200.00 | 60.00 |
| 7331-900 | 12/16/08 | Caleb Durling | Participated in teleconference with Messrs. Spohn, Manocchio, and Ms. Herion on our proposed revised damages worksheet and to discussed Mr. Manocchio's suggested revisions. | L100 | 0.3 | 200.00 | 60.00 |
| 7331-900 | 12/16/08 | Caleb Durling | Revised damages worksheet and accompanying memorandum with instructions to reflect changes suggested in teleconference. | L100 | 0.4 | 200.00 | 80.00 |
| 7331-900 | 12/16/08 | Daniel M. Reilly | Prepared for and met with Mr. Drosdick regarding status and strategy and followed up with Mr. Rollin regarding same. | L120 | 1.5 | 450.00 | 675.00 |
| 7331-900 | 12/16/08 | Echo Ryan | Identified changes to Aurora Seller's Guide, created disk for use by Project Harvest team containing versions of Seller's Guide organized by applicable purchase or commitment date in order to ensure application of the correct contract to loans committed a | L100 | 6.5 | 200.00 | 1,300.00 |
| 7331-900 | 12/16/08 | Kathleen Porter | Reviewed and closed research files and notebooks from contract attorneys for the file clerks | L140 | 1.5 | 160.00 | 240.00 |
| 7331-900 | 12/16/08 | Matthew D. Spohn | Conferred with Ms. Richtel and Mr. Manocchio regarding revisions to damages data spreadsheet and coordination of Aurora staffing for providing damages data and documents for Lehman cases, conferred with Mr. Durling regarding revisions to same, an | L110 | 1.1 | 290.00 | 319.00 |
| 7331-900 | 12/16/08 | Michael A. Rollin | Met with Messrs. Drosdick and Reilly about case administration and management. | L100 | 2.5 | 210.00 | 525.00 |
| 7331-900 | 12/16/08 | Michael A. Rollin | Continued work on the Reilly Pozner special counsel application and engagement letter (2.5 - NO CHARGE). | L210 | 0.0 | 210.00 | - |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 12/17/08 | Michael A. Rollin | Researched jurisdiction and venue issues applicable to all loss recovery cases and which may apply where a plaintiff is in Chapter 11 proceedings. | L100 | 3.0 | 210.00 | 630.00 |
| 7331-900 | 12/17/08 | Michael A. Rollin | Began estimating the cost of loss recovery litigation by task. | L150 | 1.0 | 210.00 | 210.00 |
| 7331-900 | 12/18/08 | Echo Ryan | Estimated cost of litigation per case in order to assist Mr. Rollin in preparing a budget for Client. | L150 | 0.5 | 200.00 | 100.00 |
| 7331-900 | 12/18/08 | Echo Ryan | Discussed costs of litigation with Mr. Rollin. | L150 | 0.1 | 200.00 | 20.00 |
| 7331-900 | 12/18/08 | Kathleen Porter | Reviewed and organized Phase II CDs from Client for Summation and updated spreadsheet regarding the same | L140 | 2.5 | 160.00 | 400.00 |
| 7331-900 | 12/19/08 | Anthony L. Giacomini | Prepared for and attended meeting with Mr. Rollin and Ms. Howton regarding seller's guide project and other Project Harvest case management and administration tasks. | L100 | 1.3 | 350.00 | 455.00 |
| 7331-900 | 12/19/08 | Anthony L. Giacomini | Conferred with Messrs. Rollin and Balser regarding case assignments for all new Project Harvest cases and reviewed and edited spreadsheet regarding same. | L100 | 1.0 | 350.00 | 350.00 |
| 7331-900 | 12/19/08 | Echo Ryan | Met with Messrs. Giacomini and Rollin and conducted presentation regarding various versions of Seller's Guide applicable to loans, important changes made to section 7 of same, and the creation of a production set of same | L100 | 0.5 | 200.00 | 100.00 |
| 7331-900 | 12/19/08 | Kathleen Porter | Reviewed and processed Phase II CDs from Client, updated tracking spreadsheets, and met with vendor regarding the same. | L140 | 3.5 | 160.00 | 560.00 |
| 7331-900 | 12/19/08 | Kathleen Porter | Reviewed databases and performed user maintenance. | L140 | 2.7 | 160.00 | 432.00 |
| 7331-900 | 12/19/08 | Kathleen Porter | Converted old databases to new version for new case matters. | L140 | 0.9 | 160.00 | 144.00 |
| 7331-900 | 12/19/08 | Michael A. Rollin | Met with Ms. Ryan and Mr. Giacomini about Ms. Ryan's analysis of all changes to the Aurora Loan Services's Seller's Guide during the relevant time frames and instructed her to create a production copy with a privilege log for use in loss recovery litigati | L100 | 0.5 | 210.00 | 105.00 |
| 7331-900 | 12/19/08 | Michael A. Rollin | Reviewed all unfiled loss recovery cases for jurisdiction and attorney admissions and divided the cases between Reilly Pozner and Akerman Senterfitt. | L100 | 2.0 | 210.00 | 420.00 |
| 7331-900 | 12/20/08 | Kent C. Modesitt | Participated in team meeting (1.1 - NO CHARGE) | L120 | 0.0 | 300.00 | - |
| 7331-900 | 12/22/08 | Anthony L. Giacomini | Prepared for and attended organizational meeting to divide Project Harvest cases among Reilly Pozner and Akerman Senterfitt. | L100 | 1.7 | 350.00 | 595.00 |
| 7331-900 | 12/22/08 | Anthony L. Giacomini | Worked with Ms. Porter on case assignments and matter numbers. | L100 | 0.7 | 350.00 | 245.00 |
| 7331-900 | 12/22/08 | Caleb Durling | Met with Lehman Brothers team to discuss upcoming case assignments and project update (1.2 - NO CHARGE) | L100 | 0.0 | 200.00 | - |
| 7331-900 | 12/22/08 | Kathleen Porter | Updated status sheets and sent to team for review. | L100 | 0.9 | 160.00 | 144.00 |
| 7331-900 | 12/22/08 | Kathleen Porter | Updated status sheets and sent to team for review. | L100 | 0.8 | 160.00 | 128.00 |
| 7331-900 | 12/22/08 | Kathleen Porter | Attended team meeting regarding case status and projects. | L120 | 1.3 | 160.00 | 208.00 |
| 7331-900 | 12/22/08 | Kathleen Porter | Reviewed Project Harvest Phase III CDs from Client and updated spreadsheets with same. | L140 | 2.3 | 160.00 | 368.00 |
| 7331-900 | 12/22/08 | Kathleen Porter | Copied load files for database to network for new matters. | L140 | 1.6 | 160.00 | 256.00 |
| 7331-900 | 12/22/08 | Katie Roush | Attended meeting regarding the status of cases (1.7 - NO CHARGE) | L100 | 0.0 | 175.00 | - |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 12/22/08 | Larry S. Pozner | Attended team meeting dealing with overall organizational issues and methods of economizing on the filing of complaints. | L120 | 1.0 | 450.00 | 450.00 |
| 7331-900 | 12/22/08 | Lindsay Unruh | Prepared for and attended team meeting concerning additional corespondent cases. | L100 | 1.2 | 205.00 | 246.00 |
| 7331-900 | 12/22/08 | Malia Arrington | REDACTED (1.7 - NO CHARGE) | L120 | 0.0 | 270.00 | - |
| 7331-900 | 12/22/08 | Mark Bailey | Participated in Project Harvest organizational conference call (1.1 - NO CHARGE) | L120 | 0.0 | 195.00 | - |
| 7331-900 | 12/22/08 | Matthew D. Spohn | Attended meeting regarding coordination of Lehman cases (1.2 - NO CHARGE). | L110 | 0.0 | 290.00 | - |
| 7331-900 | 12/22/08 | Matthew D. Spohn | Drafted memorandum regarding procedure for working up new Lehman cases through service of complaint, assembled attachments for same, spoke with Ms. Elliott regarding damages estimation issue, and worked on potential damages estimation model for d | L110 | 2.9 | 290.00 | 841.00 |
| 7331-900 | 12/22/08 | Michael A. Rollin | Led internal team meeting on loss recovery case management. | L100 | 1.5 | 210.00 | 315.00 |
| 7331-900 | 12/22/08 | Michael A. Rollin | Continue work on Reilly Pozner's special counsel application (1.5 - NO CHARGE). | L210 | 0.0 | 210.00 | - |
| 7331-900 | 12/23/08 | Kathleen Porter | Reviewed invoices for Project Harvest databases and called vendor regarding same. | L100 | 0.6 | 160.00 | 96.00 |
| 7331-900 | 12/23/08 | Kathleen Porter | Reviewed and loaded files to Summation databases for new matters and performed user maintenance. | L140 | 2.4 | 160.00 | 384.00 |
| 7331-900 | 12/23/08 | Kathleen Porter | Reviewed additional Client CDs for new Project Harvest matters and updated spreadsheets regarding same. | L140 | 4.2 | 160.00 | 672.00 |
| 7331-900 | 12/23/08 | Matthew D. Spohn | Conferred with Mr. Rollin regarding issue of estimated damages for demand letters, revised checklist for filing new complaints per same, conferred with Ms. Arrington regarding template for complaints, and revised template per same. | L110 | 0.6 | 290.00 | 174.00 |
| 7331-900 | 12/23/08 | Michael A. Rollin | Attended to a variety of case management issues around complaints and ownership of at-issue loans. | L100 | 1.5 | 210.00 | 315.00 |
| 7331-900 | 12/23/08 | Michael A. Rollin | Revised, finalized, and submitted Reilly Pozner's special counsel application (2.0 - NO CHARGE). | L210 | 0.0 | 210.00 | - |
| 7331-900 | 12/24/08 | Kathleen Porter | Reviewed OCP list for local counsel and researched firm locations for new Project Harvest matters. | L110 | 0.7 | 160.00 | 112.00 |
| 7331-900 | 12/24/08 | Kathleen Porter | Reviewed and drafted correspondence regarding the same. | L140 | 0.3 | 160.00 | 48.00 |
| 7331-900 | 12/24/08 | Michael A. Rollin | Researched various bankruptcy-related topics so as to ensure that loss recovery litigation is conducted in accordance with rules that may apply to a debtor in possession. | L100 | 2.0 | 210.00 | 420.00 |
| 7331-900 | 12/29/08 | Echo Ryan | Reviewed all versions of Aurora Seller's Guide for proprietary information to be redacted from production set of Aurora Seller's Guide which will be utilized and produced in all correspondent cases | L100 | 9.8 | 200.00 | 1,960.00 |
| 7331-900 | 12/29/08 | Kathleen Porter | Reviewed correspondence and telephone call with vendor regarding field lists for databases. | L100 | 0.6 | 160.00 | 96.00 |
| 7331-900 | 12/29/08 | Kathleen Porter | Reviewed Client CDs and inventory same for vendor. | L140 | 1.2 | 160.00 | 192.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|-----------|------|--------------|-----------|-----------|-------|-------|-------|
| 7331-900 | 12/29/08 | Kathleen Porter | Performed user maintenance on Summation databases and deleted old backups from network. | L140 | 2.0 | 160.00 | 320.00 |
| 7331-900 | 12/29/08 | Matthew D. Spohn | Reviewed correspondence regarding handling of loans without LBHI as owner, responded to same, and conferred with Mr. Rollin regarding same | L110 | 0.5 | 290.00 | 145.00 |
| 7331-900 | 12/29/08 | Michael A. Rollin | Worked on a variety of case administration issues including access to Aurora and Lehman information systems, loan ownership, and revisions to Reilly Pozner's special counsel application (1.5 - NO CHARGE). | L100 | 0.0 | 210.00 | - |
| 7331-900 | 12/30/08 | Echo Ryan | Reviewed all versions of Aurora Seller's Guide for proprietary information to be redacted from production set of Aurora Seller's Guide which will be utilized and produced in all correspondent cases, and marked program guidelines as highly confidential in | L100 | 5.8 | 200.00 | 1,160.00 |
| 7331-900 | 12/30/08 | Kathleen Porter | Met with vendor regarding field lists, load files, and invoices for Project Harvest matters. | L100 | 1.9 | 160.00 | 304.00 |
| 7331-900 | 12/30/08 | Kathleen Porter | Reviewed correspondence and spreadsheets for new matters with loan information for Exhibit A. | L110 | 0.8 | 160.00 | 128.00 |
| 7331-900 | 12/30/08 | Kathleen Porter | Reviewed and labeled CDs for vendor for processing. | L140 | 0.6 | 160.00 | 96.00 |
| 7331-900 | 12/30/08 | Michael A. Rollin | Worked on cost estimates and a demonstrative aid to present cost estimates (1.2 - NO CHARGE) | L150 | 0.0 | 210.00 | - |
| 7331-900 | 12/31/08 | Kathleen Porter | Reviewed Exhibit A on spreadsheet from client for complaints. | L100 | 0.5 | 160.00 | 80.00 |
| 7331-900 | 12/31/08 | Kathleen Porter | Participated in telephone calls with vendor regarding field lists for databases. | L100 | 0.8 | 160.00 | 128.00 |
| 7331-900 | 12/31/08 | Kathleen Porter | Reviewed correspondence, pleadings, and updated filings. | L140 | 1.2 | 160.00 | 192.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 01/05/09 | Echo Ryan | Reviewed supplemental production by NBGI, cataloged Bates range for borrowers' loan files included as part of supplemental productions, printed relevant documents from supplemental production for inclusion in notebooks containing key documents, and identi | L110 | 1.5 | 200.00 | 300.00 |
| 7331-003 | 01/05/09 | Echo Ryan | Added catalog of Bates ranges for borrowers' loan files to previous list containing Bates ranges of previously produced borrower loan files. | L110 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 01/05/09 | Echo Ryan | Read and responded to e-mail from Mr. Spohn regarding nature of review for supplemental production by NBGI. | L300 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 01/05/09 | Kathleen Porter | Reviewed correspondence and pleadings and updated file. | L140 | 0.7 | 170.00 | 119.00 |
| 7331-003 | 01/05/09 | Kathleen Porter | Reviewed deposition outline for document preparation. | L140 | 1.5 | 170.00 | 255.00 |
| 7331-003 | 01/05/09 | Kathleen Porter | Burned and reviewed production CDs from opposing counsel. | L320 | 0.8 | 170.00 | 136.00 |
| 7331-003 | 01/05/09 | Katie Roush | Discussed upcoming deposition with Mr. Spohn | L300 | 0.4 | 240.00 | 96.00 |
| 7331-003 | 01/05/09 | Matthew D. Spohn | Drafted correspondence to opposing counsel regarding non-production of promised interrogatory responses. | L310 | 0.2 | 310.00 | 62.00 |
| 7331-003 | 01/05/09 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding supplemental document production. | L320 | 0.2 | 310.00 | 62.00 |
| 7331-003 | 01/05/09 | Matthew D. Spohn | Reviewed additional documents produced by NBGI. | L320 | 0.9 | 310.00 | 279.00 |
| 7331-003 | 01/05/09 | Matthew D. Spohn | Continued working on deposition outline. | L330 | 3.8 | 310.00 | 1,178.00 |
| 7331-003 | 01/05/09 | Matthew D. Spohn | Reviewed NBGI's expert disclosures and considered action to be taken. | L340 | 0.6 | 310.00 | 186.00 |
| 7331-003 | 01/06/09 | Echo Ryan | Reviewed e-mails and Summation for essential documents to assist Ms. Roush in preparing for upcoming depositions | L330 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 01/06/09 | Kathleen Porter | Reviewed deposition outline and began preparing exhibits for same | L140 | 2.5 | 170.00 | 425.00 |
| 7331-003 | 01/06/09 | Katie Roush | Drafted loans insert for NBGI 30(b)(6) deposition | L300 | 11.8 | 240.00 | 2,832.00 |
| 7331-003 | 01/06/09 | Matthew D. Spohn | Continued drafting deposition outlines and assembling exhibits for same. | L330 | 4.5 | 310.00 | 1,395.00 |
| 7331-003 | 01/06/09 | Matthew D. Spohn | Conferred with Ms. Roush regarding her draft of portions of outline. | L330 | 0.3 | 310.00 | 93.00 |
| 7331-003 | 01/07/09 | Echo Ryan | Reviewed documents in Summation for Ms. Roush to determine if Client delivered loan file for Carrillo loan, to determine documents produced to opposing party for same, and reviewed the master document management spreadsheet to determine the date these doc | L140 | 0.3 | 200.00 | 60.00 |
| 7331-003 | 01/07/09 | Echo Ryan | Identified single version of Seller's Guide to produce and use in depositions, reviewed Seller's Guide for privilege and proprietary information, converted word documents to pdf, and labeled confidential and proprietary information. | L320 | 3.9 | 200.00 | 780.00 |
| 7331-003 | 01/07/09 | Echo Ryan | Reviewed documents recently loaded into Summation and met with Ms. Porter to determine the production date of approximately 20,000 documents. | L320 | 0.5 | 200.00 | 100.00 |
| 7331-003 | 01/07/09 | Echo Ryan | Updated document information in Summation to reflect that documents had been reviewed for privileged and proprietary information. | L320 | 3.1 | 200.00 | 620.00 |
| 7331-003 | 01/07/09 | Echo Ryan | Discussed and investigated issue concerning multiple Bates numbers on bias documents with Ms. Roush. | L330 | 0.1 | 200.00 | 20.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 01/07/09 | Kathleen Porter | Reviewed 30(b)(6) deposition outline and versions of Seller's Guides to be produced to opposing counsel and began preparing exhibits for depositions. | L320 | 2.6 | 170.00 | 442.00 |
| 7331-003 | 01/07/09 | Kathleen Porter | Reviewed CDs and database documents to be produced to opposing counsel and burn anlabel CDs regarding the same. | L320 | 2.4 | 170.00 | 408.00 |
| 7331-003 | 01/07/09 | Katie Roush | Continued drafting outline for NBGI's 30(b)(6) deposition | L300 | 8.2 | 240.00 | 1,968.00 |
| 7331-003 | 01/07/09 | Matthew D. Spohn | Drafted third set of interrogatories to NBGI. | L310 | 0.6 | 310.00 | 186.00 |
| 7331-003 | 01/07/09 | Matthew D. Spohn | Corresponded with Mr. Manocchio regarding additional documents needed for case and conferred with Mses. Porter and Ryan regarding production of same. | L320 | 0.3 | 310.00 | 93.00 |
| 7331-003 | 01/07/09 | Matthew D. Spohn | Conferred with Mses. Roush and Porter regarding logistics of deposition exhibits. | L330 | 0.3 | 310.00 | 93.00 |
| 7331-003 | 01/07/09 | Matthew D. Spohn | Reviewed financial investigation report on Mr. Chong and supplemented deposition outline per same. | L330 | 0.9 | 310.00 | 279.00 |
| 7331-003 | 01/07/09 | Matthew D. Spohn | Conferred with Ms. Roush regarding issues with her portion of deposition outline | L330 | 0.5 | 310.00 | 155.00 |
| 7331-003 | 01/07/09 | Sonia N. Siewert | Printed deposition exhibits from Summation. | L140 | 1.5 | 100.00 | 150.00 |
| 7331-003 | 01/08/09 | Kathleen Porter | Reviewed deposition outline and prepared exhibits for 30(b)(6) deposition | L140 | 8.2 | 170.00 | 1,394.00 |
| 7331-003 | 01/08/09 | Katie Roush | Continued work on finalizing 30(b)(6) deposition outline | L300 | 1.2 | 240.00 | 288.00 |
| 7331-003 | 01/08/09 | Matthew D. Spohn | Spoke with Mr. Drosdick and drafted request for authorization to Mr. Drosdick. | L110 | 0.4 | 310.00 | 124.00 |
| 7331-003 | 01/08/09 | Matthew D. Spohn | Reviewed and revised portion of deposition outline regarding misrepresentation claims and conferred with Ms. Roush regarding same. | L330 | 0.8 | 310.00 | 248.00 |
| 7331-003 | 01/08/09 | Matthew D. Spohn | Conferred with Ms. Porter about issues regarding exhibits for depositions. | L330 | 0.3 | 310.00 | 93.00 |
| 7331-003 | 01/08/09 | Matthew D. Spohn | Spoke with opposing counsel regarding scheduling of depositions of Aurora Loan Services and LBHI and corresponded with Mr. Drosdick regarding same. | L330 | 0.3 | 310.00 | 93.00 |
| 7331-003 | 01/09/09 | Echo Ryan | Bates labeled and requested Mr. Skinner load assignment into Summation for future production | L140 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 01/09/09 | Echo Ryan | Met with Mr. Spohn regarding production of Servicing Agreement, Securitization Servicing Agreement for RLT 2008-2, and Assignment executed between LBB and LBHI. | L320 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 01/09/09 | Echo Ryan | Located Servicing Agreement for RLT 2008-2, Securitization Servicing Agreement for RLT 2008-2, Securitization Subservicing Agreement for RLT 2008-2, and Assignment executed between LBB and LBHI. | L320 | 0.4 | 200.00 | 80.00 |
| 7331-003 | 01/09/09 | Elizabeth Wimmer | Assisted Ms. Porter with the compilation of 240 exhibits | L140 | 3.0 | 180.00 | 540.00 |
| 7331-003 | 01/09/09 | Kathleen Porter | Reviewed deposition outline and prepared exhibits for 30(b)(6) deposition | L140 | 8.0 | 170.00 | 1,360.00 |
| 7331-003 | 01/09/09 | Matthew D. Spohn | Reviewed additional documents produced by NBGI and assessed potential use in upcoming deposition. | L320 | 0.8 | 310.00 | 248.00 |
| 7331-003 | 01/09/09 | Matthew D. Spohn | Analyzed appropriate way to designate witnesses among topics noticed for 30(b)(6) depositions of Aurora Loan Services, LBHI and LBB and corresponded with Messrs. Drosdick, Trumpp and Rollin regarding same. | L330 | 0.9 | 310.00 | 279.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 01/09/09 | Matthew D. Spohn | Investigated and gathered documents needed to prepare for depositions of Aurora Loan Services, Lehman Brothers Holdings Inc, and Lehman Brothers Bank. | L330 | 1.7 | 310.00 | 527.00 |
| 7331-003 | 01/09/09 | Sonia N. Siewert | Printed and organized deposition exhibits from Summation. | L140 | 4.5 | 100.00 | 450.00 |
| 7331-003 | 01/12/09 | Echo Ryan | Read and responded to e-mail from Mr. Skinner regarding issues with production of Assignment Agreement. | L140 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 01/12/09 | Kathleen Porter | Reviewed deposition exhibits and CD of same and prepared shipment for 30(b)(6) deposition | L140 | 1.8 | 170.00 | 306.00 |
| 7331-003 | 01/12/09 | Matthew D. Spohn | Prepared and collected materials for use in depositions of NBGI. | L330 | 0.5 | 310.00 | 155.00 |
| 7331-003 | 01/12/09 | Matthew D. Spohn | Revised deposition outline with additional questions. | L330 | 0.3 | 310.00 | 93.00 |
| 7331-003 | 01/12/09 | Matthew D. Spohn | Researched California law on factors allowing piercing of corporate veil, or allowing another company to be liable on judgment for defendant, for use in formulating deposition of Mr. Chong and NBGI. | L330 | 1.2 | 310.00 | 372.00 |
| 7331-003 | 01/13/09 | Daniel M. Reilly | Reviewed e-mails regarding experts. | L420 | 0.3 | 500.00 | 150.00 |
| 7331-003 | 01/13/09 | Echo Ryan | Reviewed documents received from Client and loaded into Summation for privileged and proprietary information. | L140 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 01/13/09 | Kathleen Porter | Reviewed production for opposing counsel, burned CDs, and created labels regarding same. | L320 | 1.7 | 170.00 | 289.00 |
| 7331-003 | 01/13/09 | Kathleen Porter | Drafted letter to opposing counsel and shipped production documents, | L320 | 0.4 | 170.00 | 68.00 |
| 7331-003 | 01/13/09 | Katie Roush | Traveled to Los Angeles to participate in the deposition of the 30(b)(6) deposition of NBGI (4.6 - NO CHARGE) | L300 | 0.0 | 240.00 | - |
| 7331-003 | 01/13/09 | Larry S. Pozner | Reviewed and commented on Defendant's endorsement of experts and sole expert report | L420 | 0.3 | 500.00 | 150.00 |
| 7331-003 | 01/13/09 | Matthew D. Spohn | Corresponded and spoke with Mr. Trumpp regarding authorization for and timing of deposition on behalf of plaintiffs. | L330 | 0.2 | 310.00 | 62.00 |
| 7331-003 | 01/13/09 | Matthew D. Spohn | Spoke with opposing counsel regarding deposition logistics and details. | L330 | 0.2 | 310.00 | 62.00 |
| 7331-003 | 01/13/09 | Matthew D. Spohn | Traveled to Los Angeles for depositions of NBGI and Mr. Chong (3.9 - NO CHARGE). | L330 | 0.0 | 310.00 | - |
| 7331-003 | 01/14/09 | Katie Roush | Attended and assisted Mr Spohn in the 30(b)(6) deposition of NBGI | L300 | 7.1 | 240.00 | 1,704.00 |
| 7331-003 | 01/14/09 | Matthew D. Spohn | Revised deposition outline to account for new 30(b)(6) designee by Defendant (1.3); took deposition of NBGI's designee Katherine Celli, revised outline, and conferred with Ms. Roush regarding strategy during breaks (7.5). | L330 | 8.8 | 310.00 | 2,728.00 |
| 7331-003 | 01/15/09 | Kathleen Porter | Drafted correspondence of same. | L100 | 0.3 | 170.00 | 51.00 |
| 7331-003 | 01/15/09 | Kathleen Porter | Reviewed loan files and Bates labeled documents regarding the same. | L140 | 0.5 | 170.00 | 85.00 |
| 7331-003 | 01/15/09 | Katie Roush | Prepared for the deposition of Mr. Chong. | L300 | 1.0 | 240.00 | 240.00 |
| 7331-003 | 01/15/09 | Katie Roush | Attended deposition of same. | L300 | 3.5 | 240.00 | 840.00 |
| 7331-003 | 01/15/09 | Katie Roush | Traveled from Los Angeles to Denver (5.5 - NO CHARGE). | L300 | 0.0 | 240.00 | - |
| 7331-003 | 01/15/09 | Matthew D. Spohn | Prepared separate outline for deposition of Mr. Chong in light of deposition of NBGI's corporate designee. | L330 | 0.9 | 310.00 | 279.00 |
| 7331-003 | 01/15/09 | Matthew D. Spohn | Researched opposing counsel's position that 30(b)(6) deponent was sufficiently prepared under local case law. | L330 | 0.8 | 310.00 | 248.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 01/15/09 | Matthew D. Spohn | Prepared for and took deposition of Mr. Chong. | L330 | 5.3 | 310.00 | 1,643.00 |
| 7331-003 | 01/16/09 | Matthew D. Spohn | Corresponded with Mr. Trumpp regarding authorization and scheduling for deposition of Aurora Loan Services and LBHI, and called opposing counsel regarding same . | L330 | 0.4 | 310.00 | 124.00 |
| 7331-003 | 01/16/09 | Matthew D. Spohn | Spoke with court reporter about expedited transcripts of depositions just concluded. | L330 | 0.2 | 310.00 | 62.00 |
| 7331-003 | 01/17/09 | Matthew D. Spohn | Reviewed correspondence from opposing counsel confirming dates and arrangements for depositions of Aurora Loan Services and LBHI. | L330 | 0.1 | 310.00 | 31.00 |
| 7331-003 | 01/18/09 | Matthew D. Spohn | Returned from depositions in Los Angeles (3.5 - NO CHARGE) | L330 | 0.0 | 310.00 | - |
| 7331-003 | 01/19/09 | Matthew D. Spohn | Considered supplementation of Rule 26(a) disclosures. | L310 | 0.3 | 310.00 | 93.00 |
| 7331-003 | 01/19/09 | Matthew D. Spohn | Reviewed rough draft of 30(b)(6) deposition of NBGI and considered options regarding deficiencies in witness's preparation and instructions not to answer. | L330 | 1.7 | 310.00 | 527.00 |
| 7331-003 | 01/19/09 | Matthew D. Spohn | Conferred with Mr. Lynch regarding potential responses to opposing counsel's misconduct at deposition. | L330 | 0.4 | 310.00 | 124.00 |
| 7331-003 | 01/20/09 | Echo Ryan | Read e-mail from Mr. Spohn regarding damages documents, reviewed documents received from Client, and responded to Mr. Spohn's inquiry regarding damages documentation. | L110 | 0.3 | 200.00 | 60.00 |
| 7331-003 | 01/20/09 | Echo Ryan | Met with Mr. Spohn and discussed strategy for opposing NBGI's claim that Lehman failed to mitigate its damages. | L120 | 0.1 | 200.00 | 20.00 |
| 7331-003 | 01/20/09 | Kathleen Porter | Reviewed  production CDs and met with vendor regarding multi-page pdf production to opposing counsel and burn DVD regarding the same | L320 | 1.8 | 170.00 | 306.00 |
| 7331-003 | 01/20/09 | Larry S. Pozner | Considered Defendant's letter on e-discovery issues | L390 | 0.1 | 500.00 | 50.00 |
| 7331-003 | 01/20/09 | Matthew D. Spohn | Reviewed letter from opposing counsel regarding form of document production and spoke with Ms. Porter regarding same and supplementation of initial disclosures. | L320 | 0.6 | 310.00 | 186.00 |
| 7331-003 | 01/20/09 | Matthew D. Spohn | Drafted responsive letter to opposing counsel regarding production issues. | L320 | 0.5 | 310.00 | 155.00 |
| 7331-003 | 01/20/09 | Matthew D. Spohn | Spoke with Mr. Manocchio regarding need for documents supporting damage calculations for production in discovery. | L320 | 0.2 | 310.00 | 62.00 |
| 7331-003 | 01/20/09 | Matthew D. Spohn | Conferred with Ms. Ryan regarding review of documents to ensure we have possession of and have produced all documents needed to support damages claim, and followed up regarding same. | L320 | 0.3 | 310.00 | 93.00 |
| 7331-003 | 01/20/09 | Matthew D. Spohn | Conferred with Mr. Trumpp regarding preparation and scheduling for 30(b)(6) deposition. | L330 | 0.3 | 310.00 | 93.00 |
| 7331-003 | 01/21/09 | Daniel M. Reilly | Reviewed e-mails regarding deposition witness. | L330 | 0.1 | 500.00 | 50.00 |
| 7331-003 | 01/21/09 | Echo Ryan | Reviewed documents received from Client to analyze NBGI's claim that LBHI failed to mitigate its damages and to locate evidence contradicting that claim for each loan | L110 | 5.7 | 200.00 | 1,140.00 |
| 7331-003 | 01/21/09 | Kathleen Porter | Reviewed deposition transcripts and exhibits and loaded them to network and database for review. | L140 | 1.4 | 170.00 | 238.00 |
| 7331-003 | 01/21/09 | Kathleen Porter | Reviewed loan documents from Client and drafted initial disclosures to be filed. | L200 | 1.3 | 170.00 | 221.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 01/22/09 | Echo Ryan | Reviewed documents received from Client to analyze NBGI's claim that LBHI failed to mitigate its damages and to locate evidence contradicting that claim for each loan | L110 | 4.1 | 200.00 | 820.00 |
| 7331-003 | 01/22/09 | Kathleen Porter | Reviewed documents and Seller's Guides for witness deposition preparation. | L140 | 0.7 | 170.00 | 119.00 |
| 7331-003 | 01/22/09 | Kathleen Porter | Reviewed pleadings and correspondence and docketed dates on ProLaw for same. | L140 | 0.8 | 170.00 | 136.00 |
| 7331-003 | 01/22/09 | Katie Roush | Drafted Plaintiff's first set of request for admissions regarding demand letters | L300 | 0.6 | 240.00 | 144.00 |
| 7331-003 | 01/22/09 | Matthew D. Spohn | Began drafting correspondence to opposing counsel regarding insufficient discovery responses in light of unprepared 30(b)(6) deposition and instructions not to answer in same. | L330 | 0.4 | 310.00 | 124.00 |
| 7331-003 | 01/22/09 | Matthew D. Spohn | Gathered additional documents for Mr. Trumpp's deposition preparation, drafted correspondence to Mr. Trumpp explaining, and sent same. | L330 | 1.3 | 310.00 | 403.00 |
| 7331-003 | 01/22/09 | Matthew D. Spohn | Conferred with Ms. Porter regarding collection of documents for further preparation materials. | L330 | 0.3 | 310.00 | 93.00 |
| 7331-003 | 01/23/09 | Echo Ryan | Reviewed documents received from client to analyze NBGI's claim that Lehman failed to mitigate its damages and to locate evidence contradicting that claim for each loan | L110 | 5.8 | 200.00 | 1,160.00 |
| 7331-003 | 01/23/09 | Kathleen Porter | Reviewed loan files and complied notebook of documents for deposition. | L140 | 0.7 | 170.00 | 119.00 |
| 7331-003 | 01/23/09 | Kathleen Porter | Reviewed deposition transcripts and loaded them to the database. | L140 | 0.5 | 170.00 | 85.00 |
| 7331-003 | 01/23/09 | Kathleen Porter | Drafted letter to opposing counsel regarding production and reviewed documents and shipped. | L320 | 1.5 | 170.00 | 255.00 |
| 7331-003 | 01/23/09 | Katie Roush | Drafted a list with the names and information of potential third party witness necessary to prove the misrepresentation claims and gave same to Mr. Nakamura. | L300 | 1.0 | 240.00 | 240.00 |
| 7331-003 | 01/23/09 | Katie Roush | Discussed investigation projected and list with Mr. Nakamura. | L300 | 0.5 | 240.00 | 120.00 |
| 7331-003 | 01/23/09 | Sonia N. Siewert | Prepared Mr. Chong deposition exhibit binder. | L140 | 6.0 | 100.00 | 600.00 |
| 7331-003 | 01/26/09 | Caleb Durling | Revised damages spreadsheet reflecting updated loss numbers and additional interest, and e-mailed results to Mr. Spohn | L100 | 0.6 | 240.00 | 144.00 |
| 7331-003 | 01/26/09 | Echo Ryan | Reviewed documents received from Client to analyze NBGI's claim that Lehman failed to mitigate its damages and to locate evidence contradicting that claim for each loan | L110 | 4.1 | 200.00 | 820.00 |
| 7331-003 | 01/26/09 | Katie Roush | Continued drafting Plaintiff's first request for admissions | L300 | 0.5 | 240.00 | 120.00 |
| 7331-003 | 01/26/09 | Matthew D. Spohn | Reviewed memorandum from Ms. Ryan regarding documents still needed to prove up damages, conferred with Ms. Ryan regarding same, and corresponded with Mr. Manocchio regarding need for price opinions and updated note logs. | L110 | 0.5 | 310.00 | 155.00 |
| 7331-003 | 01/26/09 | Matthew D. Spohn | Investigated documents needed to establish RLT sales. | L110 | 0.7 | 310.00 | 217.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 01/26/09 | Matthew D. Spohn | Reviewed updated damages figures from Mr. Manocchio and conferred with Mr. Durling regarding updating damages numbers per same. | L310 | 0.3 | 310.00 | 93.00 |
| 7331-003 | 01/26/09 | Matthew D. Spohn | Reviewed damages documents from Mr. Manocchio and analyzed whether documentation was complete, corresponded with Mr. Manocchio regarding additional documents needed, and reviewed additional documents received. | L310 | 1.4 | 310.00 | 434.00 |
| 7331-003 | 01/26/09 | Matthew D. Spohn | Revised and finalized requests for admission. | L310 | 0.3 | 310.00 | 93.00 |
| 7331-003 | 01/26/09 | Matthew D. Spohn | Investigated additional documents and witnesses that could be used to support claims and defenses and supplemented initial disclosures per same. | L310 | 0.9 | 310.00 | 279.00 |
| 7331-003 | 01/27/09 | Daniel M. Reilly | Reviewed e-mails. | L120 | 0.1 | 500.00 | 50.00 |
| 7331-003 | 01/27/09 | Kathleen Porter | Drafted letter to counsel and shipped materials. | L100 | 0.5 | 170.00 | 85.00 |
| 7331-003 | 01/27/09 | Kathleen Porter | Updated spreadsheet regarding the same. | L100 | 0.2 | 170.00 | 34.00 |
| 7331-003 | 01/27/09 | Kathleen Porter | Reviewed and produced supplemental documents to opposing counsel, labeled documents, and burned CDs of same. | L320 | 2.8 | 170.00 | 476.00 |
| 7331-003 | 01/27/09 | Kenneth Nakamura | Conducted online public record searches. | L110 | 2.5 | 105.00 | 262.50 |
| 7331-003 | 01/27/09 | Matthew D. Spohn | Completed supplemental disclosures and prepared same for service. | L310 | 0.2 | 310.00 | 62.00 |
| 7331-003 | 01/27/09 | Matthew D. Spohn | Reviewed new discovery requests from NBGI. | L310 | 0.4 | 310.00 | 124.00 |
| 7331-003 | 01/27/09 | Matthew D. Spohn | Conferred with Ms. Porter regarding supplemental document production. | L320 | 0.2 | 310.00 | 62.00 |
| 7331-003 | 01/27/09 | Matthew D. Spohn | Conferred with Mr. Trumpp and Ms. Wilson-Orr regarding preparation for 30(b)(6) deposition on underwriting guidelines. | L330 | 0.7 | 310.00 | 217.00 |
| 7331-003 | 01/27/09 | Matthew D. Spohn | Conferred with Mr. Trumpp regarding additional preparation for deposition. | L330 | 0.3 | 310.00 | 93.00 |
| 7331-003 | 01/27/09 | Matthew D. Spohn | Reviewed final Ms. Celli deposition transcript and completed draft of letter to opposing counsel regarding improper instructions not to answer and intention to bar information not disclosed in discovery. | L330 | 1.8 | 310.00 | 558.00 |
| 7331-003 | 01/28/09 | Kathleen Porter | Reviewed pleadings and correspondence and updated the docket on ProLaw with the same | L140 | 0.7 | 170.00 | 119.00 |
| 7331-003 | 01/28/09 | Matthew D. Spohn | Corresponded with Mr. Drosdick regarding 30(b)(6) deposition of Aurora and Lehman and prepared materials for same. | L330 | 0.3 | 310.00 | 93.00 |
| 7331-003 | 01/29/09 | Kathleen Porter | Reviewed and gathered documents for deposition preparation from Summation database. | L140 | 1.4 | 170.00 | 238.00 |
| 7331-003 | 01/29/09 | Kathleen Porter | Reviewed pleadings and correspondence and filed same. | L140 | 0.5 | 170.00 | 85.00 |
| 7331-003 | 01/29/09 | Matthew D. Spohn | Prepared Mr. Trumpp for deposition, defended deposition, and updated Mr. Drosdick regarding same. | L330 | 8.7 | 310.00 | 2,697.00 |
| 7331-003 | 01/30/09 | Echo Ryan | Reviewed outline for 30(b)(6) deposition in order to assist Mr. Spohn in locating consolidated notes logs produced by opposing counsel. | L300 | 1.7 | 200.00 | 340.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-003 | 01/30/09 | Echo Ryan | Located and provided Mr. Spohn the Bates numbers for the consolidated notes logs produced to opposing counsel in order to assist Mr. Spohn in responding to opposing counsel. | L320 | 0.3 | 200.00 | 60.00 |
| 7331-003 | 01/30/09 | Katie Roush | Reviewed third-party contact information | L300 | 1.2 | 240.00 | 288.00 |
| 7331-003 | 01/30/09 | Kenneth Nakamura | Compiled results of online public records search for potential witness contact information. | L110 | 1.9 | 105.00 | 199.50 |
| 7331-003 | 01/30/09 | Matthew D. Spohn | Conferred with Ms. Ryan regarding note log produced and reviewed preliminary report regarding same | L320 | 0.4 | 310.00 | 124.00 |
| 7331-004 | 01/05/09 | Matthew D. Spohn | Prepared for hearing on motion for entry of default judgment. | L240 | 0.4 | 310.00 | 124.00 |
| 7331-004 | 01/05/09 | Matthew D. Spohn | Attended hearing on motion for default judgment via telephone and reviewed proposed order on motion. | L240 | 0.8 | 310.00 | 248.00 |
| 7331-004 | 01/05/09 | Michael A. Rollin | Participated in the telephonic hearing on Aurora Loan Services' motion for default judgment. | L450 | 0.5 | 375.00 | 187.50 |
| 7331-004 | 01/06/09 | Matthew D. Spohn | Conferred with Ms. Ryan regarding additional documentation needed for motion for default judgment. | L240 | 0.2 | 310.00 | 62.00 |
| 7331-004 | 01/06/09 | Matthew D. Spohn | Confirmed that data in Mr. Manocchio's damages calculations was all supported by documents to be presented to court. | L240 | 1.2 | 310.00 | 372.00 |
| 7331-004 | 01/06/09 | Matthew D. Spohn | Redrafted declaration of Mr. Manocchio to address court's concerns about documentation. | L240 | 0.9 | 310.00 | 279.00 |
| 7331-004 | 01/07/09 | Echo Ryan | Reviewed default judgment, attachments, and exhibit A to complaint to determine which loans and borrowers Aurora Loan Services is pursuing damages for | L100 | 0.3 | 200.00 | 60.00 |
| 7331-004 | 01/07/09 | Matthew D. Spohn | Revised Mr. Manocchio's declaration supporting motion for entry of default judgment and began revising motion papers for same accordingly. | L240 | 0.7 | 310.00 | 217.00 |
| 7331-004 | 01/08/09 | Echo Ryan | Gathered relevant damages documents and demand letters in order to assist Mr. Spohn in preparing for hearing | L110 | 0.9 | 200.00 | 180.00 |
| 7331-004 | 01/08/09 | Elizabeth Wimmer | Prepared documentation for Mr. Spohn in preparation for deposition | L140 | 0.5 | 180.00 | 90.00 |
| 7331-004 | 01/08/09 | Matthew D. Spohn | Reviewed purchase advices and demand letters to be added to Manocchio declaration. | L240 | 0.4 | 310.00 | 124.00 |
| 7331-004 | 01/08/09 | Matthew D. Spohn | Conferred with Ms. Wimmer regarding marking of documents for exhibits to declaration. | L240 | 0.2 | 310.00 | 62.00 |
| 7331-004 | 01/08/09 | Matthew D. Spohn | Finalized revised draft of Mr. Manocchio's declaration, corresponded with Mr. Manocchio regarding same, and revised all motion papers to be consistent with same. | L240 | 0.7 | 310.00 | 217.00 |
| 7331-004 | 01/09/09 | Matthew D. Spohn | Conferred with Ms. Walsh regarding issues in filing of modified motion for entry of judgment. | L240 | 0.2 | 310.00 | 62.00 |
| 7331-004 | 01/12/09 | Kathleen Porter | Reviewed documents to be filed with the Court and correspondence regarding the same | L140 | 0.4 | 170.00 | 68.00 |
| 7331-004 | 01/26/09 | Matthew D. Spohn | Prepared for and participated in continued hearing on motion for entry of default judgment. | L240 | 0.4 | 310.00 | 124.00 |
| 7331-006 | 01/05/09 | Jason M. Lynch | Prepared and sent settlement conference summary to Magistrate. | L160 | 3.2 | 310.00 | 992.00 |
| 7331-006 | 01/05/09 | Kathleen Porter | Reviewed web site for ECF information for electronic notifications | L110 | 0.4 | 170.00 | 68.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-006 | 01/13/09 | Jason M. Lynch | Prepared memorandum for Mr. Drosdick regarding settlement potential. | L160 | 1.0 | 310.00 | 310.00 |
| 7331-006 | 01/14/09 | Katie Roush | Read and proofed the settlement memorandum and sent e-mail to Mr. Lynch with thoughts regarding same | L160 | 0.2 | 240.00 | 48.00 |
| 7331-006 | 01/16/09 | Katie Roush | Discussed a confession of judgment and its related procedures and effects with Mr. Bailey. | L160 | 0.4 | 240.00 | 96.00 |
| 7331-006 | 01/16/09 | Katie Roush | Discussed same and the applicability of a confession of judgment to the case with Mr. Lynch. | L160 | 0.2 | 240.00 | 48.00 |
| 7331-006 | 01/16/09 | Katie Roush | Researched same. | L160 | 1.2 | 240.00 | 288.00 |
| 7331-006 | 01/16/09 | Mark Bailey | Discussed procedure on confession of judgment and enforcement of same with Ms. Roush. | L430 | 0.5 | 290.00 | 145.00 |
| 7331-006 | 01/19/09 | Jason M. Lynch | Conferred with Mr. Spohn regarding damages proof and trial approach. | L120 | 0.6 | 310.00 | 186.00 |
| 7331-006 | 01/19/09 | Jason M. Lynch | Prepared for settlement conference. | L160 | 2.7 | 310.00 | 837.00 |
| 7331-006 | 01/19/09 | Matthew D. Spohn | Conferred with Mr. Lynch regarding likely form, cost, and issues associated with trial on damages. | L110 | 0.4 | 310.00 | 124.00 |
| 7331-006 | 01/20/09 | Daniel M. Reilly | Conferred with Mr. Lynch regarding status and strategy. | L120 | 0.6 | 500.00 | 300.00 |
| 7331-006 | 01/20/09 | Jason M. Lynch | Prepared for settlement conference by reviewing pleadings and loan damages analysis and prepared talking points for use with Magistrate. | L160 | 4.5 | 310.00 | 1,395.00 |
| 7331-006 | 01/20/09 | Jason M. Lynch | Traveled to Philadelphia (1.5 - NO CHARGE). | L160 | 0.0 | 310.00 | - |
| 7331-006 | 01/20/09 | Katie Roush | Continued researching confessions of judgment | L160 | 1.0 | 240.00 | 240.00 |
| 7331-006 | 01/21/09 | Daniel M. Reilly | Conferred with Mr. Lynch regarding status and strategy and followed up regarding same. | L120 | 0.4 | 500.00 | 200.00 |
| 7331-006 | 01/21/09 | Jason M. Lynch | Prepared for and attended settlement conference in Philadelphia. | L160 | 4.5 | 310.00 | 1,395.00 |
| 7331-006 | 01/21/09 | Jason M. Lynch | Returned to Denver (1.5 - NO CHARGE). | L160 | 0.0 | 310.00 | - |
| 7331-006 | 01/21/09 | Katie Roush | Drafted short memorandum of the procedure to enter a confession of judgment in the Third Circuit | L160 | 1.6 | 240.00 | 384.00 |
| 7331-006 | 01/22/09 | Caleb Durling | Reviewed Gateway damages file per Mr. Lynch's e-mail to consider updates which would need to be done and spoke with Mr. Lynch about his e-mail | L100 | 0.1 | 240.00 | 24.00 |
| 7331-012 | 01/05/09 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding deposition scheduling and settlement meeting and conferred with Ms. Arrington regarding background and scheduling of same. | L330 | 0.5 | 310.00 | 155.00 |
| 7331-012 | 01/06/09 | Echo Ryan | Met with Ms. Arrington regarding requests from opposing counsel for more information regarding omitted documents and redactions and for more information regarding the securities documents. | L320 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 01/06/09 | Echo Ryan | Reviewed previous productions and created a central log of privileged documents and redactions in response to concerns of opposing counsel, compiled a single list of documents excluded from production and redacted. | L320 | 1.8 | 200.00 | 360.00 |
| 7331-012 | 01/06/09 | Echo Ryan | Created a spreadsheet identifying the securities for which documents have been produced, listing the Bates ranges of the respective security's documents, and providing the date of production. | L320 | 1.1 | 200.00 | 220.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-012 | 01/06/09 | Echo Ryan | E-mailed Ms. Arrington with a link to central log of privileges, spreadsheet listing documents excluded from production and redacted, and spreadsheet regarding security productions (.1) | L320 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 01/07/09 | Echo Ryan | Discussed RLT 2008-2 schedules produced to opposing party with Ms. Arrington and e-mailed Bates range information for schedules | L320 | 0.1 | 200.00 | 20.00 |
| 7331-012 | 01/07/09 | Malia Arrington | Researched financial status of American Sterling, reviewed January 2007 settlement agreement, REDACTED | L110 | 1.9 | 310.00 | 589.00 |
| 7331-012 | 01/07/09 | Matthew D. Spohn | Conferred with Ms. Arrington regarding settlement information memorandum and spoke with opposing counsel regarding settlement call and deposition scheduling. | L160 | 0.5 | 310.00 | 155.00 |
| 7331-012 | 01/07/09 | Matthew D. Spohn | Revised settlement memorandum per analysis of relevant factors and discussion regarding same. | L160 | 0.6 | 310.00 | 186.00 |
| 7331-012 | 01/08/09 | Malia Arrington | Conferred REDACTED opposing counsel concerning trust documents | L310 | 0.5 | 310.00 | 155.00 |
| 7331-012 | 01/08/09 | Matthew D. Spohn | Conferred with Ms. Arrington regarding prior settlement efforts with American Sterling and reviewed American Sterling's prior mediation statement to court. | L160 | 0.6 | 310.00 | 186.00 |
| 7331-012 | 01/08/09 | Matthew D. Spohn | Gathered and reviewed documents needed for settlement talks. | L160 | 0.3 | 310.00 | 93.00 |
| 7331-012 | 01/12/09 | Matthew D. Spohn | Corresponded with Mr. Drosdick regarding logistics of settlement call. | L160 | 0.1 | 310.00 | 31.00 |
| 7331-012 | 01/12/09 | Matthew D. Spohn | Conferred with Mr. Drosdick regarding strategy for call. | L160 | 0.2 | 310.00 | 62.00 |
| 7331-012 | 01/12/09 | Matthew D. Spohn | Participated in conference calls with American Sterling regarding settlement and spoke with Mr. Drosdick about same. | L160 | 1.4 | 310.00 | 434.00 |
| 7331-012 | 01/14/09 | Matthew D. Spohn | Corresponded with opposing counsel regarding scheduling of deposition of American Sterling's corporate designee. | L330 | 0.1 | 310.00 | 31.00 |
| 7331-012 | 01/15/09 | Caleb Durling | E-mailed Mr. Spohn concerning when prejudgment interest had run from on current damages calculation | L100 | 0.1 | 240.00 | 24.00 |
| 7331-012 | 01/15/09 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding settlement and OTS order enclosed with same and spoke with Mr. Drosdick regarding same. | L160 | 0.4 | 310.00 | 124.00 |
| 7331-012 | 01/15/09 | Matthew D. Spohn | Spoke with opposing counsel regarding settlement counter offer. | L160 | 0.3 | 310.00 | 93.00 |
| 7331-012 | 01/15/09 | Matthew D. Spohn | Reviewed scheduling order and corresponded with opposing counsel regarding scheduling in light of same. | L230 | 0.3 | 310.00 | 93.00 |
| 7331-012 | 01/16/09 | Caleb Durling | Spoke with Mr. Spohn about updating damages calculations and questions regarding same. | L100 | 0.2 | 240.00 | 48.00 |
| 7331-012 | 01/16/09 | Caleb Durling | E-mailed Mr. Manocchio about revising damages calculations. | L100 | 0.1 | 240.00 | 24.00 |
| 7331-012 | 01/16/09 | Caleb Durling | Spoke with Mr. Manocchio on the phone about revising damages calculations. | L100 | 0.1 | 240.00 | 24.00 |
| 7331-012 | 01/16/09 | Caleb Durling | Revised damages calculations and entered it onto updated damages worksheet. | L100 | 1.8 | 240.00 | 432.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-012 | 01/16/09 | Matthew D. Spohn | Conferred with Mr. Durling and reviewed correspondence to and from Mr. Manocchio regarding updating damages calculations for use in settlement. | L160 | 0.4 | 310.00 | 124.00 |
| 7331-012 | 01/19/09 | Matthew D. Spohn | Conferred with Mr. Durling regarding updated damages calculations, drafted supplemental disclosure updating damages figures, and sent same to opposing counsel with correspondence. | L310 | 1.1 | 310.00 | 341.00 |
| 7331-012 | 01/19/09 | Matthew D. Spohn | Corresponded with opposing counsel regarding updated damages calculations | L310 | 0.1 | 310.00 | 31.00 |
| 7331-012 | 01/19/09 | Matthew D. Spohn | Began reviewing American Sterling's discovery responses and documents produced by parties for use in 30(b)(6) deposition of American Sterling. | L330 | 2.2 | 310.00 | 682.00 |
| 7331-012 | 01/20/09 | Kathleen Porter | Reviewed and copied Seller's Guides CDs for deposition preparation. | L140 | 1.3 | 170.00 | 221.00 |
| 7331-012 | 01/20/09 | Kathleen Porter | Reviewed Summation database documents for deposition preparation and briefcase the same. | L140 | 0.8 | 170.00 | 136.00 |
| 7331-012 | 01/20/09 | Matthew D. Spohn | Continued gathering documents for use in 30(b)(6) deposition of American Sterling. | L330 | 0.3 | 310.00 | 93.00 |
| 7331-012 | 01/20/09 | Matthew D. Spohn | Began drafting 30(b)(6) deposition outline of American Sterling. | L330 | 2.5 | 310.00 | 775.00 |
| 7331-012 | 01/20/09 | Matthew D. Spohn | Corresponded with Mr. Kellmurray regarding deposition preparation. | L330 | 0.2 | 310.00 | 62.00 |
| 7331-012 | 01/21/09 | Matthew D. Spohn | Continued drafting outline of 30(b)(6) deposition of American Sterling and obtaining documents for use in same, conferred with Ms. Porter regarding arrangements for exhibits at deposition, and corresponded with opposing counsel regarding scheduling of dep | L330 | 6.1 | 310.00 | 1,891.00 |
| 7331-012 | 01/22/09 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding document production. | L320 | 0.1 | 310.00 | 31.00 |
| 7331-012 | 01/22/09 | Matthew D. Spohn | Corresponded with opposing counsel regarding scheduling of 30(b)(6) deposition. | L330 | 0.1 | 310.00 | 31.00 |
| 7331-012 | 01/23/09 | Kathleen Porter | Reviewed deposition outline for 30(b)(6) and began to preparation documents for same. | L140 | 0.8 | 170.00 | 136.00 |
| 7331-012 | 01/23/09 | Kathleen Porter | Reviewed pleadings and correspondence and updated file with same. | L140 | 0.7 | 170.00 | 119.00 |
| 7331-012 | 01/26/09 | Matthew D. Spohn | Corresponded with Mr. Drosdick regarding additional documents needed for discovery and reviewed responses. | L320 | 0.3 | 310.00 | 93.00 |
| 7331-012 | 01/26/09 | Matthew D. Spohn | Corresponded with Mses. Elliott and Arrington regarding prior efforts to obtain updated payoff statements. | L320 | 0.3 | 310.00 | 93.00 |
| 7331-012 | 01/26/09 | Sonia N. Siewert | Prepared American Sterling deposition exhibits. | L140 | 2.0 | 100.00 | 200.00 |
| 7331-012 | 01/27/09 | Daniel M. Reilly | Reviewed e-mails. | L120 | 0.1 | 500.00 | 50.00 |
| 7331-012 | 01/27/09 | Kathleen Porter | Reviewed notice of deposition and participated in telephone call with court reporter regarding the same. | L100 | 0.4 | 170.00 | 68.00 |
| 7331-012 | 01/27/09 | Kathleen Porter | Reviewed outline for deposition preparation and documents to be pulled. | L140 | 0.6 | 170.00 | 102.00 |
| 7331-012 | 01/27/09 | Matthew D. Spohn | Assessed additional discovery requests to American Sterling. | L310 | 0.3 | 310.00 | 93.00 |
| 7331-012 | 01/27/09 | Matthew D. Spohn | Conferred with Mr. Burgess regarding additional documents needed for production. | L320 | 0.2 | 310.00 | 62.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|-----------|------|--------------|-----------|-----------|-------|-------|-------|
| 7331-012 | 01/27/09 | Matthew D. Spohn | Reviewed and responded to opposing counsel's correspondence regarding document production. | L320 | 0.2 | 310.00 | 62.00 |
| 7331-012 | 01/27/09 | Matthew D. Spohn | Conferred with Ms. Arrington regarding document production issues. | L320 | 0.2 | 310.00 | 62.00 |
| 7331-012 | 01/28/09 | Daniel M. Reilly | Reviewed e-mails. | L120 | 0.2 | 500.00 | 100.00 |
| 7331-012 | 01/28/09 | Kathleen Porter | Reviewed pleadings and correspondence and updated the docket on ProLaw with the same | L140 | 0.5 | 170.00 | 85.00 |
| 7331-012 | 01/28/09 | Larry S. Pozner | Reviewed and considered our latest discovery demands on opponent and their deficient replies | L310 | 0.1 | 500.00 | 50.00 |
| 7331-012 | 01/28/09 | Matthew D. Spohn | Drafted second set of interrogatories, document requests to American Sterling, and letter to counsel regarding deficiencies in discovery responses. | L310 | 1.0 | 310.00 | 310.00 |
| 7331-012 | 01/28/09 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding rescheduling Mr. Kellmurray's deposition and corresponded with Mr. Kellmurray regarding same. | L330 | 0.2 | 310.00 | 62.00 |
| 7331-012 | 01/28/09 | Sonia N. Siewert | Prepared American Sterling deposition exhibits. | L140 | 4.0 | 100.00 | 400.00 |
| 7331-012 | 01/29/09 | Kathleen Porter | Reviewed database documents for deposition preparation and briefcase images for further review | L140 | 0.8 | 170.00 | 136.00 |
| 7331-012 | 01/30/09 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding discovery outstanding, investigated response, and drafted same | L310 | 0.6 | 310.00 | 186.00 |
| 7331-016 | 01/07/09 | Lindsay Unruh | Conferred with Ms. Arrington regarding status of case and other related information. | L100 | 0.1 | 290.00 | 29.00 |
| 7331-016 | 01/08/09 | Lindsay Unruh | Reviewed ownership breakout for relevant loans and removal of non-LBHI loans and created exhibit A to complaint listing out all applicable loans. | L100 | 0.5 | 290.00 | 145.00 |
| 7331-016 | 01/08/09 | Lindsay Unruh | Reviewed Internet for pertinent information regarding Clarion Mortgage Capital including current address, registered agent information, and other relevant jurisdictional information. | L100 | 0.9 | 290.00 | 261.00 |
| 7331-016 | 01/08/09 | Lindsay Unruh | Began drafting complaint. | L210 | 1.9 | 290.00 | 551.00 |
| 7331-016 | 01/16/09 | Echo Ryan | Reviewed documents contained in master notebook to locate evidence supporting misrepresentation claims owned by Lehman, pulled appraisals from other loan located in same complex in order to supplement evidence supporting a misrepresentation of value claim | L110 | 0.8 | 200.00 | 160.00 |
| 7331-016 | 01/16/09 | Echo Ryan | Met with Ms. Unruh regarding results of reasonable inquiry into facts of misrepresentations. | L110 | 0.1 | 200.00 | 20.00 |
| 7331-017 | 01/12/09 | Kathleen Porter | Edited database entries and performed user maintenance in Summation | L140 | 3.3 | 170.00 | 561.00 |
| 7331-017 | 01/12/09 | Katie Roush | Prepared exhibit A, compliant, and reviewed correspondence file | L210 | 1.7 | 240.00 | 408.00 |
| 7331-017 | 01/13/09 | Kathleen Porter | Reviewed and edited Summation database and performed user maintenance | L140 | 2.2 | 170.00 | 374.00 |
| 7331-017 | 01/27/09 | Katie Roush | Researched venue and jurisdiction requirements and read the local rules in preparation for drafting complaint | L210 | 0.4 | 240.00 | 96.00 |
| 7331-017 | 01/28/09 | Katie Roush | Researched Defendant's principal place of business and incorporation in order to plead venue and diversity jurisdiction. | L210 | 1.5 | 240.00 | 360.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-017 | 01/28/09 | Katie Roush | Drafted complaint. | L210 | 1.0 | 240.00 | 240.00 |
| 7331-017 | 01/29/09 | Katie Roush | Revised and edited complaint | L210 | 1.6 | 240.00 | 384.00 |
| 7331-018 | 01/05/09 | Echo Ryan | Drafted privilege log identifying documents withheld from initial production or redacted for privilege, created spreadsheet for paralegal use to identify documents with proprietary or privileged information, and identified Bates range for documents not pr | L320 | 2.9 | 200.00 | 580.00 |
| 7331-018 | 01/09/09 | Echo Ryan | Met with Ms. Roush, discussed discrepancy with loan lists, and conferred about which loans to include in the complaint | L110 | 0.1 | 200.00 | 20.00 |
| 7331-018 | 01/12/09 | Katie Roush | Reviewed drafted complaint, correspondence file, and prepared exhibit A | L210 | 1.6 | 240.00 | 384.00 |
| 7331-018 | 01/20/09 | Katie Roush | Drafted and edited complaint | L210 | 0.6 | 240.00 | 144.00 |
| 7331-018 | 01/26/09 | Kathleen Porter | Reviewed and replaced images in database for Summation and performed user maintenance | L140 | 0.9 | 170.00 | 153.00 |
| 7331-018 | 01/29/09 | Katie Roush | Revised and edited complaint | L210 | 0.9 | 240.00 | 216.00 |
| 7331-019 | 01/07/09 | Matthew D. Spohn | Corresponded with Aurora Loan Services personnel regarding status of damage calculations to use for demand letter. | L110 | 0.2 | 310.00 | 62.00 |
| 7331-019 | 01/07/09 | Matthew D. Spohn | Drafted demand letter. | L110 | 0.4 | 310.00 | 124.00 |
| 7331-019 | 01/27/09 | Michael A. Rollin | Reviewed and commented on draft complaint. | L210 | 0.1 | 375.00 | 37.50 |
| 7331-019 | 01/29/09 | Echo Ryan | Revised complaint to incorporate changes suggested by Mr. Rollin, attempted to finalized complaint and incorporated exhibit A for filing in the Central District of California and e-mailed Mr. Spohn to confirm Lehman's claims against the correspondent | L210 | 0.5 | 200.00 | 100.00 |
| 7331-019 | 01/30/09 | Echo Ryan | Amended title page of complaint to include Denver address for Reilly Pozner LLP as requested by Mr. Rollin, finalized complaint, incorporated exhibit A, and forwarded to Ms. Porter for filing | L210 | 0.3 | 200.00 | 60.00 |
| 7331-020 | 01/07/09 | Matthew D. Spohn | Revised complaint to remove Aurora Loan Services as a plaintiff and update claims. | L210 | 0.3 | 310.00 | 93.00 |
| 7331-020 | 01/27/09 | Michael A. Rollin | Reviewed and commented on draft complaint. | L210 | 0.1 | 375.00 | 37.50 |
| 7331-020 | 01/29/09 | Echo Ryan | Revised complaint to incorporate changes suggested by Mr. Rollin, finalized complaint, and incorporated exhibit A for filing in the Central District of California | L210 | 0.2 | 200.00 | 40.00 |
| 7331-020 | 01/30/09 | Echo Ryan | Amended title page of complaint to include Denver address for Reilly Pozner LLP as requested by Mr. Rollin and e-mailed completed complaint and exhibit A to Ms. Porter for filing. | L210 | 0.2 | 200.00 | 40.00 |
| 7331-020 | 01/30/09 | Echo Ryan | Reviewed disclosure statement drafted by Ms. Porter. | L210 | 0.4 | 200.00 | 80.00 |
| 7331-020 | 01/30/09 | Echo Ryan | Revised disclosure statement to reflect LBHI's current bankruptcy status and the pecuniary interest the creditors of such bankruptcy may have in the outcome of the case. | L210 | 1.9 | 200.00 | 380.00 |
| 7331-020 | 01/30/09 | Kathleen Porter | Reviewed and edited complaint and exhibit A, drafted civil cover sheet, and certificate on interested parties with summons to file with court for new matter | L200 | 2.0 | 170.00 | 340.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-020 | 01/30/09 | Matthew D. Spohn | Investigated authorization to do business in Colorado and appointment of agent in Colorado and researched ability to gain personal jurisdiction over company in Colorado for filing purposes. | L210 | 0.9 | 310.00 | 279.00 |
| 7331-021 | 01/07/09 | Matthew D. Spohn | Revised complaint to remove Aurora Loan Services as a plaintiff and update claims. | L210 | 0.3 | 310.00 | 93.00 |
| 7331-021 | 01/27/09 | Michael A. Rollin | Reviewed and commented on draft complaint. | L210 | 0.1 | 375.00 | 37.50 |
| 7331-021 | 01/29/09 | Echo Ryan | Revised complaint to incorporate changes suggested by Mr. Rollin, finalized complaint, and incorporated exhibit A for filing in the Southern District of California | L210 | 0.5 | 200.00 | 100.00 |
| 7331-021 | 01/30/09 | Echo Ryan | Amended title page of complaint to include Denver address for Reilly Pozner LLP as requested by Mr. Rollin and e-mailed completed complaint and exhibit A to Ms. Porter for filing | L210 | 0.1 | 200.00 | 20.00 |
| 7331-021 | 01/30/09 | Kathleen Porter | Reviewed and edited complaint and exhibit A, drafted civil cover sheet, and certificate on interested parties with summons to file with court for new matter | L200 | 1.8 | 170.00 | 306.00 |
| 7331-022 | 01/05/09 | Echo Ryan | Met with Mr. Rollin regarding issues with claims and drafting complaint. | L120 | 0.2 | 200.00 | 40.00 |
| 7331-022 | 01/05/09 | Echo Ryan | Reviewed and edited complaint drafted to meet local pleading requirements. | L210 | 2.4 | 200.00 | 480.00 |
| 7331-022 | 01/05/09 | Echo Ryan | Drafted, redacted and unredacted exhibit A for attachment to complaint. | L210 | 0.2 | 200.00 | 40.00 |
| 7331-022 | 01/05/09 | Echo Ryan | Edited complaint to incorporate ideas and revisions discussed with Mr. Rollin. | L210 | 1.5 | 200.00 | 300.00 |
| 7331-022 | 01/05/09 | Michael A. Rollin | Met with Ms. Ryan about the status of the draft complaint and answered questions related to same. | L210 | 0.4 | 375.00 | 150.00 |
| 7331-022 | 01/06/09 | Echo Ryan | Reviewed loan files for borrowers not addressed on ownership spreadsheet, added essential documents to notebook to be used in planning and responding to discovery, analyzed misrepresentations and guidelines to determine the best method for pleading, and p | L110 | 7.3 | 200.00 | 1,460.00 |
| 7331-022 | 01/08/09 | Echo Ryan | Read e-mail from Ms. Porter regarding request of demand letters from Mr. Manocchio and sent e-mail to Mr. Manocchio requesting demand letters for Fisher, Honeycutt, and Mitchell loans. | L110 | 0.2 | 200.00 | 40.00 |
| 7331-022 | 01/08/09 | Echo Ryan | Reviewed Fisher and Mitchell loan files due to response received from Mr. Manocchio and drafted an e-mail from Mr. Rollin to Mr. Manocchio regarding the Fisher and Mitchell loans. | L110 | 0.6 | 200.00 | 120.00 |
| 7331-022 | 01/09/09 | Echo Ryan | E-mailed Mr. Rollin regarding issue with demand letter for second Honeycutt loan | L110 | 0.1 | 200.00 | 20.00 |
| 7331-022 | 01/13/09 | Echo Ryan | Reviewed e-mail from Mr. Manocchio regarding sending demand letter to correspondent, forwarded to Mr. Rollin to determine appropriate course of action, and replied to Mr. Rollin's follow-up e-mail regarding issues with the loan | L120 | 0.2 | 200.00 | 40.00 |
| 7331-022 | 01/15/09 | Echo Ryan | Reviewed status of case and e-mailed Mr. Bailey regarding status of complaint and document issues | L210 | 0.2 | 200.00 | 40.00 |
| 7331-022 | 01/15/09 | Mark Bailey | Reviewed case file and discussed status with Ms. Ryan | L110 | 0.3 | 290.00 | 87.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-022 | 01/26/09 | Echo Ryan | Reviewed claims to determine ownership, removed claims for loans not currently owned by LBHI or RLT 2008-2 from complaint and e-mailed Ms. Elliott in order to obtain outstanding documents. | L100 | 1.3 | 200.00 | 260.00 |
| 7331-022 | 01/26/09 | Echo Ryan | Met with Mr. Bailey regarding status of complaint and documents outstanding from Client. | L210 | 0.1 | 200.00 | 20.00 |
| 7331-022 | 01/26/09 | Mark Bailey | Discussed status of complaint with Ms. Ryan. | L120 | 0.1 | 290.00 | 29.00 |
| 7331-022 | 01/27/09 | Michael A. Rollin | Reviewed and commented on draft complaint. | L210 | 0.1 | 375.00 | 37.50 |
| 7331-022 | 01/28/09 | Echo Ryan | Revised complaint to incorporate changes suggested by Mr. Rollin and finalized complaint for filing in California State Court. | L210 | 0.7 | 200.00 | 140.00 |
| 7331-022 | 01/30/09 | Echo Ryan | Amended title page of complaint to include Denver address for Reilly Pozner LLP as requested by Mr. Rollin and e-mailed completed complaint and exhibit A to Ms. Porter for filing | L210 | 0.1 | 200.00 | 20.00 |
| 7331-022 | 01/30/09 | Kathleen Porter | Reviewed and edited complaint and exhibit A to complaint, drafted civil cover sheet, and certificate on interested parties with summons to file with court for new matter | L200 | 1.5 | 170.00 | 255.00 |
| 7331-024 | 01/27/09 | Anthony L. Giacomini | Conferred with Mr. Rollin and read e-mails from Mr. Drosdick regarding potential wrap-up of case and forwarded contact information to Mr. Rollin. | L160 | 0.3 | 425.00 | 127.50 |
| 7331-024 | 01/29/09 | Michael A. Rollin | Spoke separately with Ms. Ryan and Mr. Drosdick about Ms. Ryan's update from opposing counsel about the status of Defendant and possible next steps to advance the case. | L120 | 0.8 | 375.00 | 300.00 |
| 7331-028 | 01/07/09 | Lindsay Unruh | Conferred with Ms. Arrington regarding status of case and other related information. | L100 | 0.1 | 290.00 | 29.00 |
| 7331-028 | 01/09/09 | Lindsay Unruh | Reviewed ownership breakout for relevant loans and removal of non-LBHI loans and created exhibit A to complaint listing out all applicable loans. | L100 | 0.5 | 290.00 | 145.00 |
| 7331-028 | 01/09/09 | Lindsay Unruh | Reviewed local rules. | L100 | 0.8 | 290.00 | 232.00 |
| 7331-028 | 01/09/09 | Lindsay Unruh | Began drafting complaint. | L210 | 0.4 | 290.00 | 116.00 |
| 7331-028 | 01/21/09 | Echo Ryan | Drafted complaint for filing in the United States District Court for the District of Arizona and ensured compliance with local rules in drafting the complaint | L210 | 3.2 | 200.00 | 640.00 |
| 7331-028 | 01/22/09 | Echo Ryan | Met with Ms. Unruh regarding issues that will need addressed with complaints prior to filing | L110 | 0.1 | 200.00 | 20.00 |
| 7331-028 | 01/27/09 | Michael A. Rollin | Reviewed and commented on draft complaint. | L210 | 0.1 | 375.00 | 37.50 |
| 7331-028 | 01/29/09 | Echo Ryan | Revised complaint to incorporate changes suggested by Mr. Rollin, finalized complaint, and incorporated exhibit A for filing in the District Court for Arizona. | L210 | 0.9 | 200.00 | 180.00 |
| 7331-028 | 01/29/09 | Echo Ryan | Redacted loan numbers and borrower names from exhibit A in order to ensure compliance with F.R.C.P. 5.2. | L210 | 0.1 | 200.00 | 20.00 |
| 7331-028 | 01/30/09 | Echo Ryan | Forwarded completed complaint and exhibit A to Ms. Porter for filing | L210 | 0.1 | 200.00 | 20.00 |
| 7331-029 | 01/07/09 | Matthew D. Spohn | Revised complaint to remove Aurora as a plaintiff and update claims. | L110 | 0.3 | 310.00 | 93.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-029 | 01/29/09 | Echo Ryan | Revised complaint to incorporate changes suggested by Mr. Rollin, attempted to finalized complaint, incorporated exhibit A for filing in the Central District of California, and e-mailed Mr. Spohn to confirm Lehman's claims against the correspondent. | L210 | 0.3 | 200.00 | 60.00 |
| 7331-029 | 01/29/09 | Echo Ryan | Reviewed F.R.C.P. 5.2 and redacted loan numbers and borrower names from exhibit A in order to ensure compliance with federal rules. | L210 | 0.3 | 200.00 | 60.00 |
| 7331-029 | 01/30/09 | Echo Ryan | Amended title page of complaint to include Denver address for Reilly Pozner LLP as requested by Mr. Rollin, finalized complaint, incorporated exhibit A, and forwarded same to Ms. Porter for filing | L210 | 0.2 | 200.00 | 40.00 |
| 7331-046 | 01/06/09 | Kyle Velte | Began drafting complaint. | L210 | 1.0 | 350.00 | 350.00 |
| 7331-046 | 01/07/09 | Kathleen Porter | Reviewed database load files and build new database in Summation and perform user maintenance. | L140 | 0.6 | 170.00 | 102.00 |
| 7331-046 | 01/07/09 | Kathleen Porter | Drafted master tracking sheet regarding the same. | L140 | 0.4 | 170.00 | 68.00 |
| 7331-046 | 01/07/09 | Kyle Velte | Continued drafting complaint, conducted and reviewed research regarding jurisdiction and venue, and reviewed and responded to e-mail traffic regarding same. | L210 | 6.5 | 350.00 | 2,275.00 |
| 7331-046 | 01/08/09 | Kyle Velte | Completed research and analysis regarding jurisdictional issues, drafted e-mail memorandum regarding same, and reviewed and responded to e-mail traffic regarding same. | L120 | 5.4 | 350.00 | 1,890.00 |
| 7331-046 | 01/09/09 | Kyle Velte | Reviewed and responded to e-mail traffic regarding jurisdiction and venue issues. | L210 | 0.2 | 350.00 | 70.00 |
| 7331-046 | 01/09/09 | Kyle Velte | Completed draft complaint. | L210 | 3.5 | 350.00 | 1,225.00 |
| 7331-046 | 01/12/09 | Echo Ryan | Read e-mail from Ms. Porter regarding jurisdictional issue and reviewed documents from Client in order to determine if a Colorado court may properly assert jurisdiction over MortgageIT | L120 | 0.2 | 200.00 | 40.00 |
| 7331-046 | 01/14/09 | Kyle Velte | Worked on finalizing complaint and communicated with Mses. Porter and Ms. Ryan regarding documents concerning same. | L210 | 0.4 | 350.00 | 140.00 |
| 7331-046 | 01/15/09 | Echo Ryan | Reviewed documents received from Client in order to assist Ms. Velte in completing complaint and e-mailed Ms. Porter to request documents from Client | L210 | 0.2 | 200.00 | 40.00 |
| 7331-046 | 01/26/09 | Echo Ryan | Located documents necessary to complete complaint and edited draft of complaint to reflect information obtained from Client's documents | L210 | 1.3 | 200.00 | 260.00 |
| 7331-046 | 01/26/09 | Kathleen Porter | Reviewed Client documents for database and update tracking spreadsheet regarding same | L140 | 0.7 | 170.00 | 119.00 |
| 7331-046 | 01/26/09 | Kyle Velte | Revised complaint, reviewed and responded to e-mail traffic, and conferred with Mr. Rollin regarding same. | L210 | 0.3 | 350.00 | 105.00 |
| 7331-046 | 01/27/09 | Michael A. Rollin | Reviewed and commented on draft complaint. | L210 | 0.1 | 375.00 | 37.50 |
| 7331-046 | 01/28/09 | Kyle Velte | Reviewed and responded to e-mail traffic regarding complaint and strategy going forward. | L210 | 0.1 | 350.00 | 35.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-046 | 01/29/09 | Echo Ryan | Revised complaint to incorporate changes suggested by Mr. Rollin, attempted to finalized complaint, incorporated exhibit A for filing in the District Court for the City and County of Denver, and e-mailed Mr. Rollin regarding status of venue issue | L210 | 0.2 | 200.00 | 40.00 |
| 7331-047 | 01/07/09 | Kathleen Porter | Reviewed database load files, built new database in Summation, and performed user maintenance. | L140 | 0.6 | 170.00 | 102.00 |
| 7331-047 | 01/07/09 | Kathleen Porter | Drafted master tracking sheet regarding same. | L140 | 0.4 | 170.00 | 68.00 |
| 7331-047 | 01/08/09 | Matthew D. Spohn | Reviewed documents from Lehman to assess claims and claim amounts and gather information needed for draft complaint. | L110 | 1.1 | 310.00 | 341.00 |
| 7331-047 | 01/08/09 | Matthew D. Spohn | Assessed loans to be included in lawsuit and drafted exhibit A to complaint. | L210 | 0.4 | 310.00 | 124.00 |
| 7331-047 | 01/09/09 | Matthew D. Spohn | Conferred with Mr. Balser regarding prior negotiations with PrimeLending. | L160 | 0.3 | 310.00 | 93.00 |
| 7331-065 | 01/01/09 | Lindsay Unruh | Reviewed ownership breakout for relevant loans and removal of non-LBHI loans and created exhibit A to complaint listing out all applicable loans. | L100 | 0.5 | 290.00 | 145.00 |
| 7331-065 | 01/01/09 | Lindsay Unruh | Began reviewing file for information relevant to drafting complaint and jurisdictional information. | L210 | 0.2 | 290.00 | 58.00 |
| 7331-065 | 01/02/09 | Lindsay Unruh | Continued reviewing file for information relevant to drafting complaint and jurisdictional information. | L210 | 0.8 | 290.00 | 232.00 |
| 7331-065 | 01/05/09 | Lindsay Unruh | Reviewed the website and Internet for pertinent information regarding 1st New England including current address, registered agent information, and other relevant jurisdictional information. | L100 | 0.4 | 290.00 | 116.00 |
| 7331-065 | 01/05/09 | Lindsay Unruh | Conducted research regarding personal jurisdiction over 1st Mortgage in Colorado. | L120 | 0.9 | 290.00 | 261.00 |
| 7331-065 | 01/05/09 | Lindsay Unruh | Drafted complaint. | L210 | 1.7 | 290.00 | 493.00 |
| 7331-065 | 01/08/09 | Echo Ryan | Met with Ms. Unruh regarding bulk purchase agreements, commitment letters, and other document related issues | L110 | 0.2 | 200.00 | 40.00 |
| 7331-065 | 01/15/09 | Echo Ryan | Met with Ms. Unruh regarding evidence available to establish misrepresentation claims. | L110 | 0.1 | 200.00 | 20.00 |
| 7331-065 | 01/15/09 | Echo Ryan | Reviewed documents received from Client to locate documents supporting misrepresentation claims and conduct reasonable inquiry into the facts alleged in the complaint. | L110 | 0.5 | 200.00 | 100.00 |
| 7331-065 | 01/16/09 | Echo Ryan | Reviewed documents received from Client to locate documents supporting misrepresentation claims and conduct reasonable inquiry into the facts alleged in the complaint. | L110 | 1.8 | 200.00 | 360.00 |
| 7331-065 | 01/16/09 | Echo Ryan | Met with Ms. Unruh regarding results of reasonable inquiry into facts of misrepresentations. | L110 | 0.1 | 200.00 | 20.00 |
| 7331-067 | 01/05/09 | Malia Arrington | Began jurisdictional analysis, reviewed documents concerning receivership, REDACTED | L110 | 1.7 | 310.00 | 527.00 |
| 7331-067 | 01/07/09 | Lindsay Unruh | Reviewed ownership breakout for relevant loans and removal of non-LBHI loans and created exhibit A to complaint listing out all applicable loans. | L100 | 0.5 | 290.00 | 145.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-067 | 01/07/09 | Lindsay Unruh | Reviewed the website and Internet for pertinent information regarding ANB Financial including relevant jurisdictional information and successor in interest issues stemming from receivership. | L100 | 1.7 | 290.00 | 493.00 |
| 7331-067 | 01/07/09 | Lindsay Unruh | Reviewed local rules. | L100 | 0.9 | 290.00 | 261.00 |
| 7331-067 | 01/07/09 | Lindsay Unruh | Conferred with Ms. Arrington regarding status of case and other related information. | L100 | 0.1 | 290.00 | 29.00 |
| 7331-067 | 01/07/09 | Lindsay Unruh | Began drafting complaint. | L210 | 1.5 | 290.00 | 435.00 |
| 7331-069 | 01/06/09 | Lindsay Unruh | Reviewed ownership breakout for relevant loans and removal of non-LBHI loans. | L100 | 0.3 | 290.00 | 87.00 |
| 7331-069 | 01/06/09 | Lindsay Unruh | Conferred with Ms. Roush regarding status of complaint | L100 | 0.1 | 290.00 | 29.00 |
| 7331-072 | 01/05/09 | Malia Arrington | Began jurisdictional analysis REDACTED | L110 | 1.2 | 310.00 | 372.00 |
| 7331-072 | 01/07/09 | Lindsay Unruh | Conferred with Ms. Arrington regarding status of case and other related information. | L100 | 0.1 | 290.00 | 29.00 |
| 7331-072 | 01/08/09 | Lindsay Unruh | Reviewed ownership breakout for relevant loans and removal of non-LBHI loans and created exhibit A to complaint listing out all applicable loans. | L100 | 0.5 | 290.00 | 145.00 |
| 7331-072 | 01/08/09 | Lindsay Unruh | Reviewed the website and Internet for pertinent information regarding Callisto including current address, registered agent information, and other relevant jurisdictional information. | L100 | 0.9 | 290.00 | 261.00 |
| 7331-072 | 01/08/09 | Lindsay Unruh | Began drafting complaint. | L210 | 1.5 | 290.00 | 435.00 |
| 7331-072 | 01/09/09 | Lindsay Unruh | Finished drafting complaint. | L210 | 0.6 | 290.00 | 174.00 |
| 7331-075 | 01/05/09 | Malia Arrington | Began jurisdictional analysis | L110 | 1.1 | 310.00 | 341.00 |
| 7331-075 | 01/07/09 | Lindsay Unruh | Conferred with Ms. Arrington regarding status of case and other related information. | L100 | 0.1 | 290.00 | 29.00 |
| 7331-075 | 01/09/09 | Lindsay Unruh | Reviewed ownership breakout for relevant loans and removal of non-LBHI loans and created Exhibit A to complaint listing out all applicable loans. | L100 | 0.5 | 290.00 | 145.00 |
| 7331-075 | 01/09/09 | Lindsay Unruh | Reviewed the website and Internet for pertinent information regarding First Financial including current address, registered agent information, and other relevant jurisdictional information. | L100 | 1.1 | 290.00 | 319.00 |
| 7331-075 | 01/09/09 | Lindsay Unruh | Reviewed file for information relevant to drafting complaint and jurisdictional information. | L210 | 1.3 | 290.00 | 377.00 |
| 7331-075 | 01/09/09 | Lindsay Unruh | Began drafting complaint. | L210 | 0.3 | 290.00 | 87.00 |
| 7331-075 | 01/16/09 | Echo Ryan | Reviewed documents received from Client to locate documents supporting misrepresentation claims and conducted reasonable inquiry into the facts alleged in the complaint. | L110 | 2.3 | 200.00 | 460.00 |
| 7331-075 | 01/16/09 | Echo Ryan | Met with Ms. Unruh regarding results of reasonable inquiry into facts of misrepresentations. | L110 | 0.1 | 200.00 | 20.00 |
| 7331-075 | 01/20/09 | Echo Ryan | Drafted complaint for filing in the United States District Court for the Northern District of California and ensured compliance with local rules in drafting the complaint | L210 | 2.6 | 200.00 | 520.00 |
| 7331-080 | 01/14/09 | Mark Bailey | Searched document database for case file. | L100 | 0.0 | 290.00 | - |
| 7331-082 | 01/02/09 | Kent C. Modesitt | Reviewed documents and conducted research regarding the company and the local court rules in preparation for drafting the complaint. | L110 | 1.8 | 375.00 | 675.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-082 | 01/05/09 | Kathleen Porter | Updated master spreadhseet regarding the same. | L110 | 0.3 | 170.00 | 51.00 |
| 7331-082 | 01/05/09 | Kathleen Porter | Reviewed and loaded database files and performed user maintenance. | L140 | 0.9 | 170.00 | 153.00 |
| 7331-082 | 01/05/09 | Kent C. Modesitt | Conducted electronic and traditional research related to complaint requirements. | L110 | 1.2 | 375.00 | 450.00 |
| 7331-082 | 01/05/09 | Kent C. Modesitt | Reviewed files. | L110 | 0.5 | 375.00 | 187.50 |
| 7331-082 | 01/05/09 | Kent C. Modesitt | Conferred with Ms. Porter regarding case files. | L120 | 0.1 | 375.00 | 37.50 |
| 7331-082 | 01/06/09 | Kent C. Modesitt | Conducted electronic and traditional research in preparation for the drafting of the complaint. | L110 | 0.9 | 375.00 | 337.50 |
| 7331-082 | 01/07/09 | Kent C. Modesitt | Drafted complaint, including research regarding same and reviewing relevant documents. | L210 | 1.8 | 375.00 | 675.00 |
| 7331-082 | 01/08/09 | Kent C. Modesitt | Drafted and revised portions of the complaint, including review of relevant rules and documents. | L210 | 0.4 | 375.00 | 150.00 |
| 7331-082 | 01/09/09 | Kent C. Modesitt | Reviewed and revised draft complaints, including review of relevant rules and documents, and conferred with Mr. Spohn regarding the complaint. | L110 | 1.5 | 375.00 | 562.50 |
| 7331-085 | 01/14/09 | Mark Bailey | Conducted review of case file. | L110 | 0.9 | 290.00 | 261.00 |
| 7331-085 | 01/15/09 | Echo Ryan | Met with Mr. Bailey regarding drafting complaint and creating notebook with documents essential to proving claims. | L110 | 0.1 | 200.00 | 20.00 |
| 7331-085 | 01/15/09 | Echo Ryan | Reviewed documents received from Client, located documents essential to proving claims, and assembled essential document notebook for Mr. Bailey. | L110 | 5.4 | 200.00 | 1,080.00 |
| 7331-085 | 01/15/09 | Mark Bailey | Discussed loan purchase agreements with Ms. Ryan and reviewed same. | L110 | 0.3 | 290.00 | 87.00 |
| 7331-085 | 01/22/09 | Mark Bailey | Reviewed relevant loan files. | L110 | 0.8 | 290.00 | 232.00 |
| 7331-085 | 01/22/09 | Mark Bailey | Selected out loans for inclusion in lawsuit and created exhibit A to complaint. | L210 | 0.4 | 290.00 | 116.00 |
| 7331-085 | 01/22/09 | Mark Bailey | Reviewed template complaint. | L210 | 1.2 | 290.00 | 348.00 |
| 7331-085 | 01/23/09 | Mark Bailey | Reviewed loan files for InterMountain complaint, and prepared spreadsheet of missing documentation, key facts, and potential problems with each loan. | L110 | 6.4 | 290.00 | 1,856.00 |
| 7331-086 | 01/01/09 | Lindsay Unruh | Reviewed ownership breakout for relevant loans and removal of non-LBHI loans. | L100 | 0.3 | 290.00 | 87.00 |
| 7331-087 | 01/15/09 | Echo Ryan | Reviewed documents received from Client, attempted to locate documents essential to proving claims, and informed Mr. Bailey of issue with claims against correspondent | L120 | 0.8 | 200.00 | 160.00 |
| 7331-087 | 01/15/09 | Mark Bailey | Conducted preliminary review of case file. | L110 | 0.7 | 290.00 | 203.00 |
| 7331-087 | 01/23/09 | Echo Ryan | Met with Mr. Bailey regarding Seller's Guide applicable to the loans at issue in the case. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-087 | 01/23/09 | Echo Ryan | Reviewed documents received from Client, located documents essential to proving claims, and assembled essential document notebook for Mr. Bailey. | L110 | 2.8 | 200.00 | 560.00 |
| 7331-087 | 01/26/09 | Mark Bailey | Reviewed key documents and master spreadsheet in preparation for drafting of complaint and drafted request for information to Client. | L110 | 1.0 | 290.00 | 290.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-095 | 01/08/09 | Echo Ryan | Drafted complaint for filing in Central District of California for Mr. Rollin and conducted review of file to determine a reasonable basis for making the allegations included in the complaint | L210 | 1.3 | 200.00 | 260.00 |
| 7331-095 | 01/09/09 | Echo Ryan | Conducted review of file to determine a reasonable basis for making the allegations included in the complaint. | L110 | 2.1 | 200.00 | 420.00 |
| 7331-095 | 01/09/09 | Echo Ryan | Reviewed draft of complaint, edited draft, and forwarded to Mr. Rollin for comment. | L210 | 0.4 | 200.00 | 80.00 |
| 7331-095 | 01/27/09 | Michael A. Rollin | Reviewed and commented on draft complaint. | L210 | 0.1 | 375.00 | 37.50 |
| 7331-095 | 01/29/09 | Echo Ryan | Revised complaint to incorporate changes suggested by Mr. Rollin, finalized complaint, and incorporated exhibit A for filing in the Central District of California. | L210 | 0.5 | 200.00 | 100.00 |
| 7331-095 | 01/29/09 | Echo Ryan | Redacted loan numbers and borrower names from exhibit A in order to ensure compliance with F.R.C.P. 5.2. | L210 | 0.1 | 200.00 | 20.00 |
| 7331-095 | 01/30/09 | Echo Ryan | Amended title page of complaint to include Denver address for Reilly Pozner LLP as requested by Mr. Rollin and e-mailed completed complaint and exhibit A to Ms. Porter for filing | L210 | 0.1 | 200.00 | 20.00 |
| 7331-095 | 01/30/09 | Kathleen Porter | Reviewed and edited complaint and exhibit A to complaint, drafted civil cover sheet, and certificate on interested parties with summons to file with court for new matter | L200 | 2.0 | 170.00 | 340.00 |
| 7331-097 | 01/02/09 | Kent C. Modesitt | Conducted Internet research regarding the company, reviewed documents, and conducted research regarding local court rules in preparation for drafting the complaint. | L110 | 1.8 | 375.00 | 675.00 |
| 7331-097 | 01/05/09 | Kent C. Modesitt | Conducted electronic and traditional research related to complaint requirements. | L110 | 1.2 | 375.00 | 450.00 |
| 7331-097 | 01/05/09 | Kent C. Modesitt | Reviewed the files. | L110 | 0.5 | 375.00 | 187.50 |
| 7331-097 | 01/05/09 | Kent C. Modesitt | Conferred with Ms. Porter regarding the case files. | L120 | 0.1 | 375.00 | 37.50 |
| 7331-097 | 01/06/09 | Kent C. Modesitt | Conducted electronic and traditional research in preparation for the drafting of the complaint. | L110 | 0.4 | 375.00 | 150.00 |
| 7331-097 | 01/07/09 | Kent C. Modesitt | Reviewed local rules and other materials in preparation for drafting complaint. | L110 | 1.5 | 375.00 | 562.50 |
| 7331-097 | 01/07/09 | Kent C. Modesitt | Drafted portions of the complaint. | L210 | 1.0 | 375.00 | 375.00 |
| 7331-097 | 01/08/09 | Kenneth Nakamura | Conducted online public record searches. | L110 | 0.7 | 105.00 | 73.50 |
| 7331-097 | 01/08/09 | Kent C. Modesitt | Drafted and revised portions of the complaint, including review of relevant rules and documents. | L210 | 1.6 | 375.00 | 600.00 |
| 7331-097 | 01/09/09 | Kent C. Modesitt | Reviewed and revised draft complaints, including review of relevant rules and documents, and conferred with Mr. Spohn regarding the complaint. | L210 | 1.5 | 375.00 | 562.50 |
| 7331-097 | 01/14/09 | Kenneth Nakamura | Conducted online public record search regarding Mr. Desiano and sent e-mail to Mr. Modesitt. | L110 | 0.6 | 105.00 | 63.00 |
| 7331-098 | 01/01/09 | Lindsay Unruh | Reviewed ownership breakout for relevant loans and removal of non-LBHI loans and created exhibit A to complaint listing out all applicable loans. | L100 | 0.5 | 290.00 | 145.00 |
| 7331-098 | 01/01/09 | Lindsay Unruh | Reviewed website and Internet for pertinent information regarding Mountain Range Funding including current address, registered agent information, and other relevant jurisdictional information. | L100 | 0.5 | 290.00 | 145.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-098 | 01/05/09 | Lindsay Unruh | Conducted research regarding personal jurisdiction over Mountain Range Funding. | L120 | 1.1 | 290.00 | 319.00 |
| 7331-098 | 01/05/09 | Lindsay Unruh | Conducted research regarding suing a dissolved corporation. | L120 | 1.3 | 290.00 | 377.00 |
| 7331-098 | 01/06/09 | Lindsay Unruh | Drafted complaint. | L210 | 1.9 | 290.00 | 551.00 |
| 7331-099 | 01/01/09 | Lindsay Unruh | Reviewed ownership breakout for relevant loans and removal of non-LBHI loans and created exhibit A to complaint listing out all applicable loans. | L100 | 0.5 | 290.00 | 145.00 |
| 7331-099 | 01/01/09 | Lindsay Unruh | Began reviewing file for information relevant to drafting complaint and jurisdictional information. | L210 | 0.9 | 290.00 | 261.00 |
| 7331-099 | 01/02/09 | Lindsay Unruh | Continued reviewing file for information relevant to drafting complaint and jurisdictional information. | L210 | 0.7 | 290.00 | 203.00 |
| 7331-099 | 01/05/09 | Lindsay Unruh | Finished reviewing file and drafted complaint. | L210 | 2.2 | 290.00 | 638.00 |
| 7331-100 | 01/06/09 | Lindsay Unruh | Reviewed ownership breakout for relevant loans and removal of non-LBHI loans and created exhibit A to complaint listing out all applicable loans. | L100 | 0.3 | 290.00 | 87.00 |
| 7331-100 | 01/06/09 | Lindsay Unruh | Conferred with Ms. Roush regarding status of complaint | L100 | 0.1 | 290.00 | 29.00 |
| 7331-100 | 01/07/09 | Lindsay Unruh | Reviewed website and Internet for pertinent information regarding MVP Financial Services including current address, registered agent information, and other relevant jurisdictional information. | L100 | 1.1 | 290.00 | 319.00 |
| 7331-100 | 01/20/09 | Echo Ryan | Drafted complaint for filing in the United States District Court for the Southern District of Nevada and ensured compliance with local rules in drafting the complaint | L210 | 5.0 | 200.00 | 1,000.00 |
| 7331-100 | 01/27/09 | Michael A. Rollin | Reviewed and commented on draft complaint. | L210 | 0.1 | 375.00 | 37.50 |
| 7331-100 | 01/28/09 | Echo Ryan | Revised complaint to incorporate changes suggested by Mr. Rollin and finalized complaint for filing | L210 | 0.4 | 200.00 | 80.00 |
| 7331-100 | 01/29/09 | Echo Ryan | Revised complaint to incorporate changes suggested by Mr. Rollin, attempted to locate documents in order to finalize complaint, and incorporated exhibit A for filing in the District Court for Nevada. | L210 | 0.5 | 200.00 | 100.00 |
| 7331-100 | 01/29/09 | Echo Ryan | Redacted loan numbers and borrower names from exhibit A in order to ensure compliance with F.R.C.P. 5.2. | L210 | 0.1 | 200.00 | 20.00 |
| 7331-101 | 01/08/09 | Matthew D. Spohn | Assessed loans to be included in lawsuit and drafted exhibit A to complaint. | L110 | 0.4 | 310.00 | 124.00 |
| 7331-102 | 01/09/09 | Echo Ryan | Drafted complaint for filing in Central District of California for Mr. Rollin | L210 | 0.9 | 200.00 | 180.00 |
| 7331-102 | 01/27/09 | Michael A. Rollin | Reviewed and commented on draft complaint. | L210 | 0.1 | 375.00 | 37.50 |
| 7331-102 | 01/29/09 | Echo Ryan | Revised complaint to incorporate changes suggested by Mr. Rollin, attempted to locate documents in order to finalize complaint, and incorporated exhibit A for filing in the Central District of California. | L210 | 0.2 | 200.00 | 40.00 |
| 7331-102 | 01/29/09 | Echo Ryan | Redacted loan numbers and borrower names from exhibit A in order to ensure compliance with F.R.C.P. 5.2. | L210 | 0.1 | 200.00 | 20.00 |
| 7331-105 | 01/02/09 | Kent C. Modesitt | Conducted Internet research regarding the company, reviewed documents, and conducted research regarding local court rules in preparation for drafting the complaint. | L110 | 1.6 | 375.00 | 600.00 |
| 7331-105 | 01/02/09 | Kent C. Modesitt | Conferred with Mr. Rollin regarding status and strategy. | L110 | 0.2 | 375.00 | 75.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-105 | 01/05/09 | Kent C. Modesitt | Conducted electronic and traditional research related to complaint requirements. | L110 | 0.6 | 375.00 | 225.00 |
| 7331-105 | 01/05/09 | Kent C. Modesitt | Reviewed the files. | L110 | 0.5 | 375.00 | 187.50 |
| 7331-105 | 01/05/09 | Kent C. Modesitt | Conferred with Ms. Porter regarding the case files. | L120 | 0.1 | 375.00 | 37.50 |
| 7331-105 | 01/06/09 | Kent C. Modesitt | Conducted electronic and traditional research in preparation for the drafting of the complaint. | L110 | 1.3 | 375.00 | 487.50 |
| 7331-105 | 01/07/09 | Kent C. Modesitt | Reviewed local rules and other materials in preparation for drafting complaint. | L110 | 0.5 | 375.00 | 187.50 |
| 7331-105 | 01/07/09 | Kent C. Modesitt | Drafted portions of the complaint. | L210 | 1.0 | 375.00 | 375.00 |
| 7331-105 | 01/08/09 | Kent C. Modesitt | Drafted and revised portions of the complaint, including review of relevant rules and documents. | L210 | 2.0 | 375.00 | 750.00 |
| 7331-105 | 01/09/09 | Kent C. Modesitt | Reviewed and revised draft complaints, including review of relevant rules and documents, and conferred with Mr. Spohn regarding the complaint. | L210 | 1.5 | 375.00 | 562.50 |
| 7331-105 | 01/09/09 | Matthew D. Spohn | Conferred with Mr. Modesitt regarding issues arising with review of loan files and drafting of complaint. | L110 | 0.3 | 310.00 | 93.00 |
| 7331-106 | 01/06/09 | Lindsay Unruh | Reviewed ownership breakout for relevant loans and removal of non-LBHI loans and created exhibit A to complaint listing out all applicable loans. | L100 | 0.4 | 290.00 | 116.00 |
| 7331-106 | 01/06/09 | Lindsay Unruh | Reviewed website and Internet for pertinent information regarding RNB, Inc. including current address, registered agent information and other relevant jurisdictional information. | L100 | 1.2 | 290.00 | 348.00 |
| 7331-106 | 01/06/09 | Lindsay Unruh | Conferred with Ms. Roush regarding status of complaint | L100 | 0.1 | 290.00 | 29.00 |
| 7331-106 | 01/06/09 | Lindsay Unruh | Began reviewing file for information relevant to drafting complaint and jurisdictional information. | L210 | 0.5 | 290.00 | 145.00 |
| 7331-106 | 01/07/09 | Lindsay Unruh | Reviewed local rules for filing requirements. | L100 | 0.7 | 290.00 | 203.00 |
| 7331-106 | 01/07/09 | Lindsay Unruh | Finished reviewing file for information relevant to drafting complaint and jurisdictional information. | L210 | 0.8 | 290.00 | 232.00 |
| 7331-106 | 01/20/09 | Echo Ryan | Drafted complaint for filing in the United States District Court for the Southern District of Nevada and ensured compliance with local rules in drafting the complaint | L210 | 1.4 | 200.00 | 280.00 |
| 7331-106 | 01/21/09 | Echo Ryan | Drafted complaint for filing in the United States District Court for the Southern District of Nevada and ensured compliance with local rules in drafting the complaint | L210 | 0.4 | 200.00 | 80.00 |
| 7331-106 | 01/27/09 | Michael A. Rollin | Reviewed and commented on draft complaint. | L210 | 0.1 | 375.00 | 37.50 |
| 7331-106 | 01/29/09 | Echo Ryan | Revised complaint to incorporate changes suggested by Mr. Rollin, finalized complaint, and incorporated exhibit A for filing in the District Court for Nevada | L210 | 0.1 | 200.00 | 20.00 |
| 7331-106 | 01/30/09 | Echo Ryan | Forwarded completed complaint and exhibit A to Ms. Porter for filing | L210 | 0.1 | 200.00 | 20.00 |
| 7331-107 | 01/08/09 | Matthew D. Spohn | Reviewed documents regarding claims and assessed additional information needed to pursue same. | L110 | 0.3 | 310.00 | 93.00 |
| 7331-107 | 01/09/09 | Matthew D. Spohn | Reviewed documents in file regarding misrepresentation claims and their support, investigated nature of claim given documents in file. | L110 | 1.5 | 310.00 | 465.00 |
| 7331-107 | 01/12/09 | Matthew D. Spohn | Reviewed correspondence from Mr. Rollin regarding claims, investigated issues raised by same, and responded to same. | L110 | 0.2 | 310.00 | 62.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-108 | 01/09/09 | Matthew D. Spohn | Drafted complaint. | L210 | 0.7 | 310.00 | 217.00 |
| 7331-108 | 01/27/09 | Michael A. Rollin | Reviewed and commented on draft complaint. | L210 | 0.1 | 375.00 | 37.50 |
| 7331-108 | 01/28/09 | Matthew D. Spohn | Drafted demand letter to accompany complaint. | L110 | 0.2 | 310.00 | 62.00 |
| 7331-108 | 01/29/09 | Echo Ryan | Revised complaint to incorporate changes suggested by Mr. Rollin, finalized complaint, and incorporated exhibit A for filing in the District Court for Minnesota | L210 | 0.2 | 200.00 | 40.00 |
| 7331-108 | 01/30/09 | Echo Ryan | Forwarded completed complaint and exhibit A to Ms. Porter for filing | L210 | 0.1 | 200.00 | 20.00 |
| 7331-109 | 01/06/09 | Lindsay Unruh | Attempted to find claims and loans at issue and conferred with Ms. Porter regarding same. | L100 | 0.2 | 290.00 | 58.00 |
| 7331-113 | 01/05/09 | Lindsay Unruh | Reviewed ownership breakout for relevant loans and removal of non-LBHI loans and created exhibit A to complaint listing out all applicable loans. | L100 | 0.3 | 290.00 | 87.00 |
| 7331-113 | 01/06/09 | Lindsay Unruh | Reviewed file for information relevant to drafting complaint and jurisdictional information. | L210 | 0.9 | 290.00 | 261.00 |
| 7331-113 | 01/06/09 | Lindsay Unruh | Drafted complaint. | L210 | 1.8 | 290.00 | 522.00 |
| 7331-116 | 01/02/09 | Kent C. Modesitt | Conducted Internet research regarding the company, reviewed documents, and conducted research regarding local court rules in preparation for drafting the complaint. | L110 | 1.8 | 375.00 | 675.00 |
| 7331-116 | 01/05/09 | Kent C. Modesitt | Conducted electronic and traditional research related to complaint requirements. | L110 | 0.6 | 375.00 | 225.00 |
| 7331-116 | 01/05/09 | Kent C. Modesitt | Reviewed the files. | L110 | 0.5 | 375.00 | 187.50 |
| 7331-116 | 01/05/09 | Kent C. Modesitt | Conferred with Ms. Porter regarding the case files. | L120 | 0.1 | 375.00 | 37.50 |
| 7331-116 | 01/06/09 | Kent C. Modesitt | Conducted electronic and traditional research in preparation for drafting complaint. | L110 | 1.0 | 375.00 | 375.00 |
| 7331-116 | 01/07/09 | Kent C. Modesitt | Reviewed local rules and other materials in preparation for drafting complaint. | L110 | 0.6 | 375.00 | 225.00 |
| 7331-116 | 01/08/09 | Kent C. Modesitt | Drafted and revised portions of the complaint, including review of relevant rules and documents. | L210 | 2.0 | 375.00 | 750.00 |
| 7331-116 | 01/09/09 | Kent C. Modesitt | Reviewed and revised draft complaint, including review of relevant rules and documents, and conferred with Mr. Spohn regarding same | L210 | 1.5 | 375.00 | 562.50 |
| 7331-117 | 01/06/09 | Kyle Velte | Began drafting complaint. | L210 | 1.0 | 350.00 | 350.00 |
| 7331-117 | 01/09/09 | Kyle Velte | Reviewed background materials and began drafting complaint. | L110 | 2.1 | 350.00 | 735.00 |
| 7331-117 | 01/26/09 | Echo Ryan | Located documents necessary to complete complaint and edited draft complaint to reflect information obtained from Client's documents | L210 | 1.1 | 200.00 | 220.00 |
| 7331-117 | 01/26/09 | Kyle Velte | Revised complaint, including reviewed and responded to e-mail traffic and conferred with Mr. Rollin regarding same. | L210 | 0.3 | 350.00 | 105.00 |
| 7331-117 | 01/27/09 | Michael A. Rollin | Reviewed and commented on draft complaint. | L210 | 0.1 | 375.00 | 37.50 |
| 7331-117 | 01/29/09 | Echo Ryan | Revised complaint to incorporate changes suggested by Mr. Rollin and finalized complaint and incorporated exhibit A for filing in the District Court for Colorado | L210 | 0.2 | 200.00 | 40.00 |
| 7331-117 | 01/30/09 | Echo Ryan | Forwarded completed complaint and exhibit A to Ms. Porter for filing | L210 | 0.1 | 200.00 | 20.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-117 | 01/30/09 | Kyle Velte | Addressed jurisdictional issues regarding complaint, including conferred with Mr. Rollin and Ms. Porter, reviewed corporate and other information regarding contacts with Colorado, and followed up with Mr. Rollin regarding same. | L210 | 0.2 | 350.00 | 70.00 |
| 7331-118 | 01/01/09 | Lindsay Unruh | Reviewed ownership breakout for relevant loans and removal of non-LBHI loans and created exhibit A to complaint listing out all applicable loans. | L100 | 0.5 | 290.00 | 145.00 |
| 7331-118 | 01/01/09 | Lindsay Unruh | Began reviewing file for information relevant to drafting complaint and jurisdictional information. | L210 | 0.6 | 290.00 | 174.00 |
| 7331-118 | 01/02/09 | Lindsay Unruh | Reviewed company website and Internet for pertinent information regarding Westlend Financing including current address, registered agent information, and other relevant jurisdictional information. | L100 | 0.4 | 290.00 | 116.00 |
| 7331-118 | 01/02/09 | Lindsay Unruh | Reviewed local rules for Unite States District Court for Northern District of California. | L100 | 0.8 | 290.00 | 232.00 |
| 7331-118 | 01/02/09 | Lindsay Unruh | Continued reviewing file for information relevant to drafting complaint and jurisdictional information. | L210 | 0.3 | 290.00 | 87.00 |
| 7331-118 | 01/02/09 | Lindsay Unruh | Began drafting complaint. | L210 | 1.1 | 290.00 | 319.00 |
| 7331-118 | 01/05/09 | Lindsay Unruh | Finished drafting complaint. | L210 | 0.9 | 290.00 | 261.00 |
| 7331-118 | 01/16/09 | Echo Ryan | Met with Ms. Unruh regarding results of reasonable inquiry into facts of misrepresentations. | L110 | 0.1 | 200.00 | 20.00 |
| 7331-118 | 01/16/09 | Echo Ryan | Reviewed documents received from Client to locate documents supporting misrepresentation claims and conduct reasonable inquiry into the facts alleged in the complaint. | L210 | 3.1 | 200.00 | 620.00 |
| 7331-119 | 12/18/08 | Michael A. Rollin | Reviewed and commented on the First Magnus Trustee's informal discovery requests. | L310 | 0.6 | 375.00 | 225.00 |
| 7331-119 | 12/29/08 | Michael A. Rollin | Spoke with Mr. Drosdick about the status of the Trustee's discovery requests, LBHI's response thereto, and about potential representation and local counsel. | L100 | 0.8 | 375.00 | 300.00 |
| 7331-119 | 01/07/09 | Michael A. Rollin | Reviewed documents provided by Mr. Drosdick regarding First Magnus related losses and claims and spoke with Mr. Cork at Squires, Sanders, and Dempsy about possible engagement. | L100 | 1.0 | 375.00 | 375.00 |
| 7331-119 | 01/14/09 | Michael A. Rollin | Performed legal research around LBHI proof of claims and related areas. | L120 | 1.0 | 375.00 | 375.00 |
| 7331-119 | 01/21/09 | Michael A. Rollin | Participated in conference call with Messrs. Trumpp and Drosdick about the up-coming call with the First Magnus Trustee. | L120 | 0.5 | 375.00 | 187.50 |
| 7331-119 | 01/28/09 | Michael A. Rollin | Spoke with Messrs. Drosdick, Trumpp, and Riela about our approach to the Trustee regarding a protocol for resolving LBHI claims. | L120 | 0.5 | 375.00 | 187.50 |
| 7331-200 | 01/27/09 | Michael A. Rollin | Participated in a conference call with Mr. Drosdick and Aurora Loan Services personnel about the status and nature of the claims against Home Loan Center. | L120 | 0.5 | 375.00 | 187.50 |
| 7331-900 | 01/05/09 | Larry S. Pozner | Participated in extensive organizational call with Messrs. Reilly and Rollin concerning loss recovery litigation. | L120 | 0.8 | 500.00 | 400.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 01/05/09 | Anthony L. Giacomini | Conferred with Mr. Rollin and Mses. Fisher and Velte regarding status of current task assignments on all pending loss recovery litigation matters and new work assignments for Ms. Velte in particular. | L100 | 0.7 | 425.00 | 297.50 |
| 7331-900 | 01/05/09 | Kathleen Porter | Performed user maintenance on Summation databases for loss recovery litigation matters and deleted old backups from network | L140 | 2.8 | 170.00 | 476.00 |
| 7331-900 | 01/06/09 | Anthony L. Giacomini | Conferred with Ms. Fisher regarding loss recovery litigation management strategy. | L100 | 1.0 | 425.00 | 425.00 |
| 7331-900 | 01/06/09 | Kathleen Porter | Reviewed correspondence and updated filing for new matters. | L100 | 0.8 | 170.00 | 136.00 |
| 7331-900 | 01/06/09 | Kathleen Porter | Reviewed and replaced DAT files for Summation databases and perform user maintenance for loss recovery litigation databases. | L140 | 3.8 | 170.00 | 646.00 |
| 7331-900 | 01/06/09 | Kyle Velte | Conferred with Ms. Unruh regarding background on cases, claims, litigation strategy and protocols. | L120 | 0.7 | 350.00 | 245.00 |
| 7331-900 | 01/06/09 | Kyle Velte | Conferred with Ms. Fisher regarding tasks. | L120 | 0.2 | 350.00 | 70.00 |
| 7331-900 | 01/06/09 | Kyle Velte | Reviewed background memorandum and attachments thereto by Mr. Spohn regarding protocol for complaints. | L120 | 1.1 | 350.00 | 385.00 |
| 7331-900 | 01/06/09 | Lindsay Unruh | Met with Ms. Velte to provide overview of cases and pertinent information for drafting complaints | L100 | 0.8 | 290.00 | 232.00 |
| 7331-900 | 01/07/09 | Echo Ryan | Finished stamping production set of Seller's Guides identifying proprietary information and numbering pages in order to reference in responding to discovery | L100 | 1.1 | 200.00 | 220.00 |
| 7331-900 | 01/08/09 | Katie Roush | Assisted Mr. Rollin in research of case administration legal and ethical issues | L190 | 1.1 | 240.00 | 264.00 |
| 7331-900 | 01/08/09 | Michael A. Rollin | Prepared for and met with Messrs. Balser, Calisher, and Drosdick about migration of Foster Graham cases into the existing loss recovery case administration system. | L100 | 3.0 | 375.00 | 1,125.00 |
| 7331-900 | 01/09/09 | Anthony L. Giacomini | Prepared for and participated in meeting with Ms. Fisher and Messrs. Pozner and Rollin regarding status of all to-be-filed  loss recovery litigation cases. | L100 | 1.5 | 425.00 | 637.50 |
| 7331-900 | 01/09/09 | Echo Ryan | Met with Ms. Unruh regarding general document issues including the most efficient way to locate the demand letters and other documents in Summation | L100 | 0.1 | 200.00 | 20.00 |
| 7331-900 | 01/09/09 | Kyle Velte | Met with Messrs. Bailey, Rollin, Spohn, and Ms. Unruh regarding overall strategy and tasks. | L120 | 0.6 | 350.00 | 210.00 |
| 7331-900 | 01/09/09 | Larry S. Pozner | Participated in team meeting on updates on strategy | L120 | 1.5 | 500.00 | 750.00 |
| 7331-900 | 01/09/09 | Lindsay Unruh | Prepared for and attended team meeting regarding status of complaints and cases. | L100 | 0.8 | 290.00 | 232.00 |
| 7331-900 | 01/09/09 | Lindsay Unruh | Conducted research regarding breach of express warranty. | L120 | 1.5 | 290.00 | 435.00 |
| 7331-900 | 01/09/09 | Mark Bailey | Participated in team meeting regarding case strategy. | L120 | 0.7 | 290.00 | 203.00 |
| 7331-900 | 01/09/09 | Matthew D. Spohn | Participated in meeting regarding coordination of new cases to be filed and issues associated with same. | L110 | 0.7 | 310.00 | 217.00 |
| 7331-900 | 01/09/09 | Michael A. Rollin | Met with Ms. Fisher and Mr. Giacomini about case management updates including the migration of Foster Graham cases into the existing case management structure. | L100 | 1.0 | 375.00 | 375.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 01/09/09 | Michael A. Rollin | Met with Messrs. Bailey and Spohn and Mses. Velte and Unruh about jurisdictional, venue, and proof issues in the new loss recovery cases. | L100 | 1.0 | 375.00 | 375.00 |
| 7331-900 | 01/09/09 | Michael A. Rollin | Received revisions to Reilly Pozner's Special Counsel application from Ms. Sapp (1.0 - NO CHARGE). | L210 | 0.0 | 375.00 | - |
| 7331-900 | 01/09/09 | Wendy Fisher | Prepared for and met with Messrs. Giacomini, Rollin, and Pozner regarding global case management issues on the loss recovery litigation cases. | L120 | 0.9 | 425.00 | 382.50 |
| 7331-900 | 01/10/09 | Michael A. Rollin | Revised Reilly Pozner's Special Counsel application (1.5 - NO CHARGE) | L210 | 0.0 | 375.00 | - |
| 7331-900 | 01/11/09 | Michael A. Rollin | Drafted engagement and waiver letters (1.9 - NO CHARGE) | L100 | 0.0 | 375.00 | - |
| 7331-900 | 01/12/09 | Kathleen Porter | Reviewed ownership spreadsheet for exhibit As for engagement letters. | L100 | 0.4 | 170.00 | 68.00 |
| 7331-900 | 01/12/09 | Kathleen Porter | Reviewed loss recovery databases and back same to network. | L140 | 0.9 | 170.00 | 153.00 |
| 7331-900 | 01/12/09 | Kathleen Porter | Reviewed correspondence and updated filing regarding the same. | L140 | 1.1 | 170.00 | 187.00 |
| 7331-900 | 01/12/09 | Michael A. Rollin | Spoke with Mr. Calisher about assignment of judgments and related administrative issues in loss recovery litigation. | L100 | 1.0 | 375.00 | 375.00 |
| 7331-900 | 01/12/09 | Sonia N. Siewert | Updated master document indices and reviewed productions in Summation. | L140 | 3.0 | 100.00 | 300.00 |
| 7331-900 | 01/13/09 | Anthony L. Giacomini | Reviewed and revised draft letter regarding waiver of potential conflicts of interest and conferred with team members regarding same (.5 - NO CHARGE) | L100 | 0.0 | 425.00 | - |
| 7331-900 | 01/13/09 | Kathleen Porter | Reviewed and performed user maintenance on Summation databases and deleted old backups from network | L140 | 2.9 | 170.00 | 493.00 |
| 7331-900 | 01/14/09 | Kathleen Porter | Reviewed load files, built new loss recovery databases, and drafted tracking sheets regarding same. | L100 | 2.8 | 170.00 | 476.00 |
| 7331-900 | 01/14/09 | Kathleen Porter | Reviewed exhibit As and drafted ownership spreadsheets regarding same. | L110 | 2.3 | 170.00 | 391.00 |
| 7331-900 | 01/15/09 | Kathleen Porter | Reviewed and updated spreadsheet of client matter numbers. | L100 | 0.4 | 170.00 | 68.00 |
| 7331-900 | 01/15/09 | Kathleen Porter | Reviewed databases and client CDs and update tracking sheets with information. | L100 | 0.6 | 170.00 | 102.00 |
| 7331-900 | 01/15/09 | Kathleen Porter | Reviewed Summation databases and backed up new files to network for loss recovery litigation cases. | L100 | 1.5 | 170.00 | 255.00 |
| 7331-900 | 01/15/09 | Kathleen Porter | Drafted correspondence to Client regarding missing loan documents and update filing with pleadings and correspondence. | L140 | 1.0 | 170.00 | 170.00 |
| 7331-900 | 01/16/09 | Lindsay Unruh | Met with Ms. Ryan regarding reviewing files for documents to support misrepresentations. | L100 | 0.2 | 290.00 | 58.00 |
| 7331-900 | 01/16/09 | Lindsay Unruh | Conducted research regarding breach of express warranty. | L120 | 1.1 | 290.00 | 319.00 |
| 7331-900 | 01/20/09 | Kathleen Porter | Updated tracking spreadsheet regarding same. | L100 | 0.3 | 170.00 | 51.00 |
| 7331-900 | 01/20/09 | Kathleen Porter | Reviewed missing loss recovery litigation files and met with Akerman Senterfitt personnel regarding same. | L110 | 0.9 | 170.00 | 153.00 |
| 7331-900 | 01/20/09 | Kathleen Porter | Reviewed and filed pleadings and correspondence for loss recovery litigation cases, updated Summation databases, and performed user maintenance. | L140 | 3.0 | 170.00 | 510.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 01/21/09 | Kathleen Porter | Edited database entries and performed user maintenance on loss recovery litigation databases in Summation. | L100 | 2.8 | 170.00 | 476.00 |
| 7331-900 | 01/21/09 | Kathleen Porter | Reviewed ownership spreadsheets and drafted PowerPoint presentation for Client. | L110 | 1.4 | 170.00 | 238.00 |
| 7331-900 | 01/21/09 | Sonia N. Siewert | Updated document production tracking indices and reviewed documents in Summation. | L140 | 6.0 | 100.00 | 600.00 |
| 7331-900 | 01/22/09 | Kathleen Porter | Reviewed ownership spreadsheet and added loan claims for loss recovery estimates for the Client | L110 | 2.8 | 170.00 | 476.00 |
| 7331-900 | 01/23/09 | Echo Ryan | Received phone call from Ms. Elliott regarding identifying announcements missing from section twelve of the production set of the Aurora Seller's Guide. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-900 | 01/23/09 | Echo Ryan | Reviewed memorandum on standing prepared by Ms. Arrington. | L120 | 0.2 | 200.00 | 40.00 |
| 7331-900 | 01/23/09 | Echo Ryan | Met with Ms. Unruh and discussed standing issue raised by trustee's deeds taken in the name of Aurora Loan Services. | L120 | 0.2 | 200.00 | 40.00 |
| 7331-900 | 01/23/09 | Echo Ryan | E-mailed team regarding standing issue raised by trustee's deeds taken in the name of Aurora Loan Services. | L120 | 0.2 | 200.00 | 40.00 |
| 7331-900 | 01/23/09 | Kathleen Porter | Performed user maintenance on Summation databases. | L100 | 1.8 | 170.00 | 306.00 |
| 7331-900 | 01/23/09 | Kathleen Porter | Reviewed and burned copies of Seller's Guides for Client. | L140 | 1.5 | 170.00 | 255.00 |
| 7331-900 | 01/26/09 | Echo Ryan | Read and responded to e-mail from Mr. Rollin regarding the status of complaints | L100 | 0.2 | 200.00 | 40.00 |
| 7331-900 | 01/26/09 | Kathleen Porter | Researched California Federal Courts filing information for new cases to be filed. | L110 | 0.7 | 170.00 | 119.00 |
| 7331-900 | 01/26/09 | Kathleen Porter | Drafted PowerPoint for loss recovery efforts and drafted flow chart for same. | L110 | 1.6 | 170.00 | 272.00 |
| 7331-900 | 01/26/09 | Kathleen Porter | Reviewed and burned Seller's Guide CDs for Client. | L140 | 1.5 | 170.00 | 255.00 |
| 7331-900 | 01/26/09 | Kathleen Porter | Status of upcoming complaints and exhibit As to be filed. | L200 | 1.8 | 170.00 | 306.00 |
| 7331-900 | 01/26/09 | Michael A. Rollin | Revised the LBHI engagement letter at the direction of Mr. Drosdick and sent same to Ms. Sapp (.3 - NO CHARGE). | L100 | 0.0 | 375.00 | - |
| 7331-900 | 01/26/09 | Sonia N. Siewert | Updated document production tracking indices and reviewed documents in Summation. | L140 | 3.0 | 100.00 | 300.00 |
| 7331-900 | 01/27/09 | Kathleen Porter | Reviewed drafts of pending complaints to be filed and updated spreadsheet regarding same. | L140 | 1.5 | 170.00 | 255.00 |
| 7331-900 | 01/27/09 | Kathleen Porter | Reviewed pleadings and complaints and updated filing and dockets on ProLaw with same. | L140 | 1.2 | 170.00 | 204.00 |
| 7331-900 | 01/28/09 | Echo Ryan | Incorporated section twelve announcements received from Ms. Elliott into production set of Aurora Loan's Sellers Guide and e-mailed Ms. Elliott regarding obtaining document necessary to complete the production set | L100 | 0.2 | 200.00 | 40.00 |
| 7331-900 | 01/28/09 | Kathleen Porter | Reviewed federal cases and captions and updated spreadsheet with venue information. | L100 | 0.9 | 170.00 | 153.00 |
| 7331-900 | 01/28/09 | Kathleen Porter | Reviewed database entries and performed user maintenance in Summation. | L100 | 2.8 | 170.00 | 476.00 |
| 7331-900 | 01/28/09 | Kathleen Porter | Reviewed loan ownership spreadsheets from Client for breakdown of amounts. | L100 | 1.3 | 170.00 | 221.00 |
| 7331-900 | 01/28/09 | Matthew D. Spohn | Conferred with Mr. Rollin regarding status of damage calculations for demand letters on new cases | L110 | 0.2 | 310.00 | 62.00 |

| Matter ID | Date | Professional | Narrative | Task code | Hours | Price | Value |
|---|---|---|---|---|---|---|---|
| 7331-900 | 01/29/09 | Echo Ryan | Created spreadsheet to track status of complaints for loss recovery litigation cases in order to provide a streamlined method of processing and achieving speedy and efficient filing of cases. | L100 | 0.7 | 200.00 | 140.00 |
| 7331-900 | 01/29/09 | Echo Ryan | E-mailed Mr. Rollin a list of complaints ready for filing immediately and informed him of outstanding issues on the remaining complaints. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-900 | 01/29/09 | Echo Ryan | Completed production and non-production set of Aurora Seller's Guide by inserting announcements received from Client, redacting and identifying proprietary information, and Bates labeling production set for reference in written discovery and depositions. | L100 | 1.1 | 200.00 | 220.00 |
| 7331-900 | 01/29/09 | Echo Ryan | Drafted memorandum to team regarding important versions of the Aurora Seller's Guide and use of the production set in loss recovery litigation cases. | L100 | 1.2 | 200.00 | 240.00 |
| 7331-900 | 01/29/09 | Kathleen Porter | Reviewed Smith Dollar firm's cases and ownership spreadsheets and drafted loan spreadsheet of information for Client. | L110 | 0.9 | 170.00 | 153.00 |
| 7331-900 | 01/29/09 | Kathleen Porter | Compiled claim amounts for new matters for Client and drafted spreadsheet for same. | L110 | 2.4 | 170.00 | 408.00 |
| 7331-900 | 01/29/09 | Kathleen Porter | Drafted exhibit As for pending cases for Client. | L200 | 1.3 | 170.00 | 221.00 |
| 7331-900 | 01/29/09 | Michael A. Rollin | Met with Messrs. Drosdick, Balser, and Calisher about migration of Calisher cases into the loss recovery case administration structure, reallocation of cases to Mr. Calisher's firm, assignment of prior judgments and settlement agreements to LBHI. | L100 | 2.5 | 375.00 | 937.50 |
| 7331-900 | 01/30/09 | Echo Ryan | Drafted memorandum to team regarding important versions of the Aurora Seller's Guide and use of the production set in loss recovery litigation cases. | L100 | 0.3 | 200.00 | 60.00 |
| 7331-900 | 01/30/09 | Echo Ryan | Discussed filing of civil cover sheets, disclosure statements, and pro hac vice with Ms. Porter for loss recovery litigation cases. | L100 | 0.1 | 200.00 | 20.00 |
| 7331-900 | 01/30/09 | Echo Ryan | Located and e-mailed forms and instructions for filing civil cover sheets, disclosure statements, and pro hac vice to Ms. Porter. | L100 | 1.5 | 200.00 | 300.00 |
| 7331-900 | 01/30/09 | Echo Ryan | Researched requirements for disclosure statement including the firms obligation to disclose the creditors of the bankruptcy pending in the Bankruptcy Court for the Southern District of New York. | L100 | 1.8 | 200.00 | 360.00 |
| 7331-900 | 01/30/09 | Michael A. Rollin | Finalized and circulated waiver letters for LBHI, LBB, and Aurora Loan Services. | L100 | 0.5 | 375.00 | 187.50 |
| 7331-900 | 01/30/09 | Wendy Fisher | Conferred briefly with Mr. Rollin regarding status of filing the complaints. | L120 | 0.1 | 425.00 | 42.50 |
| 7331-900 | 01/30/09 | Wendy Fisher | Conferred briefly with Messrs. Rollin and Giacomini regarding same and case management structure. | L120 | 0.3 | 425.00 | 127.50 |