**Hearing Date and Time:  May 13, 2009 at 10:00 a.m. (Prevailing Eastern Time)**
**Objection Date and Time:  May 6, 2009 at 4:00 p.m. (Prevailing Eastern Time)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Harvey R. Miller
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
                                                          :
**In re**                                                 :    **Chapter 11 Case No.**
                                                          :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,              :    **08-13555 (JMP)**
                                                          :
                              **Debtors.**                :    **(Jointly Administered)**
                                                          :
-----------------------------------------------------------------x

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE**
**GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330**

**FIRST INTERIM FEE APPLICATION**

| | |
|---|---|
| Name of Applicant: | **Weil, Gotshal & Manges LLP** |
| Time Period: | September 15, 2008 through and including January 31, 2009 |
| Role in the Case: | Attorneys for the Debtors and Debtors in Possession |
| Current Application: | Total Fees Requested:  $55,140,791.25 |
| | Total Expenses Requested:  $1,336,880.60 |
| Prior Applications: | N/A |

## SUMMARY OF FIRST INTERIM FEE APPLICATION
## OF WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
## FOR THE PERIOD SEPTEMBER 15, 2008 THROUGH JANUARY 31, 2009

| NAME OF PROFESSIONAL PARTNERS AND OF COUNSEL: | DEPARTMENT[1] | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Harvey R. Miller | BFR | 1959 | $950.00 | 794.80 | $755,060.00 |
| Peter Gruenberger | L | 1961 | $850.00 | 5.30 | $4,505.00 |
| Barry Frank | C | 1967 | $810.00 | 30.40 | $24,624.00 |
| Barry Frank | C | 1967 | $770.00 | 11.60 | $8,932.00 |
| Gilbert Friedlander | C | 1968 | $875.00 | 56.50 | $49,437.50 |
| Gilbert Friedlander | C | 1968 | $835.00 | 185.20 | $144,538.50 |
| Richard J. Davis | L | 1970 | $900.00 | 57.50 | $49,050.00 |
| Richard J. Davis | L | 1970 | $860.00 | 82.00 | $70,520.00 |
| Joseph H. Newberg | T | 1972 | $900.00 | 53.20 | $47,880.00 |
| Ralph I. Miller | L | 1972 | $900.00 | 283.60 | $248,535.00 |
| Ralph I. Miller | L | 1972 | $860.00 | 97.10 | $81,657.00 |
| Richard P. Krasnow | BFR | 1972 | $950.00 | 354.20 | $336,490.00 |
| Richard P. Krasnow | BFR | 1972 | $895.00 | 345.50 | $309,222.50 |
| Gregory D. Hull | L | 1973 | $670.00 | 32.60 | $21,842.00 |
| Robert C. Feldman | C | 1973 | $850.00 | 314.80 | $267,580.00 |
| Robert C. Feldman | C | 1973 | $800.00 | 272.00 | $217,600.00 |
| Thomas A. Roberts | C | 1973 | $950.00 | 457.50 | $434,625.00 |
| Kenneth Heitner | T | 1974 | $950.00 | 107.00 | $101,650.00 |
| Michael P. Kessler | BFR | 1974 | $900.00 | 229.80 | $206,820.00 |
| Michael P. Kessler | BFR | 1974 | $860.00 | 0.40 | $344.00 |
| Irwin H. Warren | L | 1975 | $950.00 | 7.90 | $7,505.00 |
| Scott J. Atlas | L | 1975 | $860.00 | 8.90 | $7,654.00 |
| Howard B. Comet | L | 1976 | $825.00 | 133.40 | $110,055.00 |
| Howard B. Comet | L | 1976 | $790.00 | 18.50 | $14,615.00 |
| James Leavy | C | 1976 | $930.00 | 6.00 | $5,580.00 |
| James Leavy | C | 1976 | $780.00 | 12.00 | $9,360.00 |
| Martin D. Pollack | T | 1976 | $950.00 | 22.30 | $21,185.00 |
| Stephen J. Dannhauser | C | 1976 | $950.00 | 61.80 | $58,710.00 |

---

[1] BFR – Business Finance & Restructuring,  C – Corporate,  L – Litigation,  T – Tax

| Warren T. Buhle | C | 1977 | $900.00 | 9.00 | $8,100.00 |
| Warren T. Buhle | C | 1977 | $860.00 | 1.60 | $1,376.00 |
| Edward Soto | L | 1978 | $875.00 | 39.00 | $34,125.00 |
| Glenn D. West | C | 1978 | $950.00 | 49.00 | $46,550.00 |
| Glenn D. West | C | 1978 | $895.00 | 111.20 | $94,735.75 |
| Richard A. Rothman | L | 1978 | $925.00 | 109.60 | $101,380.00 |
| David I. Bower | T | 1979 | $790.00 | 17.20 | $13,588.00 |
| David I. Bower | T | 1979 | $750.00 | 7.10 | $5,325.00 |
| Kenneth L. Steinthal | L | 1979 | $925.00 | 7.50 | $6,937.50 |
| Paul Dutka | L | 1979 | $800.00 | 13.50 | $10,800.00 |
| Robert L. Messineo | C | 1979 | $925.00 | 419.80 | $388,315.00 |
| Robert L. Messineo | C | 1979 | $895.00 | 319.80 | $286,221.00 |
| Alfredo R. Perez | BFR | 1980 | $900.00 | 177.00 | $159,300.00 |
| Alfredo R. Perez | BFR | 1980 | $820.00 | 235.80 | $193,356.00 |
| John M. Sipple | L | 1980 | $740.00 | 1.70 | $1,258.00 |
| John M. Sipple | L | 1980 | $710.00 | 44.70 | $31,737.00 |
| W. M. Bond | C | 1980 | $925.00 | 701.00 | $648,425.00 |
| W. M. Bond | C | 1980 | $835.00 | 583.00 | $486,805.00 |
| Mike Francies | C | 1981 | $1,170.00 | 77.70 | $90,909.00 |
| Mike Francies | C | 1981 | $1,005.00 | 86.80 | $87,234.00 |
| Karl T. Walli | T | 1982 | $810.00 | 14.10 | $11,421.00 |
| Karl T. Walli | T | 1982 | $770.00 | 1.30 | $1,001.00 |
| Akiko Mikumo | C | 1983 | $895.00 | 43.00 | $38,485.00 |
| Donald R. Whittaker | C | 1983 | $670.00 | 206.70 | $138,489.00 |
| Donald R. Whittaker | C | 1983 | $630.00 | 311.40 | $196,182.00 |
| Jacqueline Marcus | BFR | 1983 | $810.00 | 582.80 | $472,068.00 |
| Jacqueline Marcus | BFR | 1983 | $770.00 | 321.70 | $247,709.00 |
| Michael A. Saslaw | C | 1983 | $850.00 | 6.70 | $5,695.00 |
| Michael A. Saslaw | C | 1983 | $800.00 | 65.50 | $52,400.00 |
| Daniel J. Mette | C | 1984 | $825.00 | 320.30 | $264,247.50 |
| Daniel J. Mette | C | 1984 | $790.00 | 149.70 | $118,263.00 |
| Lawrence J. Baer | L | 1984 | $700.00 | 55.80 | $39,060.00 |
| Lawrence J. Baer | L | 1984 | $670.00 | 35.80 | $23,986.00 |
| Lori R. Fife | BFR | 1984 | $925.00 | 570.20 | $527,435.00 |
| Lori R. Fife | BFR | 1984 | $860.00 | 483.80 | $416,068.00 |

| Richard A. Morrison | C | 1984 | $850.00 | 641.50 | $545,275.00 |
|---|---|---|---|---|---|
| Richard A. Morrison | C | 1984 | $800.00 | 362.50 | $290,000.00 |
| Richard L. Levine | L | 1984 | $850.00 | 3.70 | $3,145.00 |
| Richard L. Levine | L | 1984 | $800.00 | 1.60 | $1,280.00 |
| Stuart J. Goldring | T | 1984 | $900.00 | 68.90 | $62,010.00 |
| Stuart J. Goldring | T | 1984 | $860.00 | 77.10 | $66,306.00 |
| Barry M. Wolf | C | 1985 | $950.00 | 35.20 | $33,440.00 |
| Conrad G. Bahlke | C | 1985 | $790.00 | 148.00 | $116,920.00 |
| Conrad G. Bahlke | C | 1985 | $750.00 | 123.00 | $92,250.00 |
| Jonathan D. Polkes | L | 1985 | $950.00 | 229.80 | $218,310.00 |
| Jonathan D. Polkes | L | 1985 | $895.00 | 300.60 | $269,037.00 |
| Melanie Gray | L | 1985 | $850.00 | 32.60 | $27,710.00 |
| Melanie Gray | L | 1985 | $800.00 | 24.40 | $19,520.00 |
| Walter E. Zalenski | L | 1985 | $790.00 | 148.00 | $116,920.00 |
| Walter E. Zalenski | L | 1985 | $750.00 | 96.30 | $72,225.00 |
| Gerhard Schmidt | C | 1986 | $1,165.00 | 32.00 | $37,280.00 |
| Matthew Bloch | C | 1986 | $800.00 | 13.40 | $10,720.00 |
| Andrew L. Gaines | T | 1987 | $900.00 | 80.70 | $72,630.00 |
| Andrew L. Gaines | T | 1987 | $835.00 | 102.00 | $85,170.00 |
| Daniel S. Dokos | C | 1987 | $835.00 | 39.50 | $32,982.50 |
| Michael K. Kam | T | 1987 | $875.00 | 169.30 | $148,137.50 |
| Michael K. Kam | T | 1987 | $835.00 | 128.70 | $107,464.50 |
| Richard W. Slack | L | 1987 | $850.00 | 36.90 | $31,365.00 |
| David S. Dederick | C | 1988 | $515.00 | 4.00 | $2,060.00 |
| David S. Dederick | C | 1988 | $500.00 | 1.00 | $500.00 |
| Jeffrey B. Hitt | C | 1988 | $810.00 | 268.70 | $217,647.00 |
| Jeffrey B. Hitt | C | 1988 | $770.00 | 122.50 | $91,514.50 |
| Kenneth E. Schiff | C | 1988 | $1,135.00 | 26.40 | $29,964.00 |
| Kenneth E. Schiff | C | 1988 | $975.00 | 208.50 | $203,287.50 |
| Kenneth E. Schiff | C | 1988 | $970.00 | 76.60 | $74,302.00 |
| Larry J. Gelbfish | T | 1988 | $850.00 | 21.10 | $17,935.00 |
| Larry J. Gelbfish | T | 1988 | $800.00 | 1.70 | $1,360.00 |
| Paul T. Cohn | C | 1988 | $825.00 | 267.20 | $220,440.00 |
| Paul T. Cohn | C | 1988 | $800.00 | 219.40 | $175,520.00 |
| Samuel M. Zylberberg | C | 1988 | $790.00 | 28.90 | $22,831.00 |

| Samuel M. Zylberberg | C | 1988 | $750.00 | 27.40 | $20,550.00 |
| Eric J. Peterman | C | 1989 | $850.00 | 390.80 | $332,180.00 |
| Eric J. Peterman | C | 1989 | $800.00 | 172.00 | $137,600.00 |
| Frank P. Nocco | C | 1989 | $875.00 | 402.80 | $352,450.00 |
| Frank P. Nocco | C | 1989 | $835.00 | 10.10 | $8,433.50 |
| John J. Dedyo | C | 1989 | $850.00 | 65.20 | $55,420.00 |
| John J. Dedyo | C | 1989 | $800.00 | 56.60 | $45,280.00 |
| Nellie P. Camerik | C | 1989 | $790.00 | 542.60 | $428,654.00 |
| Nellie P. Camerik | C | 1989 | $750.00 | 261.80 | $196,350.00 |
| Nicholas J. Pappas | L | 1989 | $790.00 | 86.10 | $68,019.00 |
| Paul A. Ferrillo | L | 1989 | $700.00 | 33.30 | $23,310.00 |
| Paul A. Ferrillo | L | 1989 | $670.00 | 110.60 | $74,102.00 |
| Vernon S. Broderick | L | 1989 | $740.00 | 146.30 | $108,262.00 |
| Vernon S. Broderick | L | 1989 | $700.00 | 97.70 | $68,390.00 |
| Andrew J. Colao | C | 1990 | $790.00 | 77.90 | $61,541.00 |
| Andrew J. Colao | C | 1990 | $750.00 | 82.20 | $62,650.00 |
| Andrew McLean | C | 1990 | $1,135.00 | 52.70 | $59,814.50 |
| Barry Fishley | C | 1990 | $1,080.00 | 111.60 | $120,528.00 |
| Barry Fishley | C | 1990 | $930.00 | 120.30 | $111,879.00 |
| Douglas R. Urquhart | C | 1990 | $825.00 | 53.40 | $44,055.00 |
| Douglas R. Urquhart | C | 1990 | $790.00 | 34.50 | $27,255.00 |
| Heiner Druke | C | 1990 | $890.00 | 65.90 | $58,651.00 |
| Heiner Druke | C | 1990 | $745.00 | 24.40 | $18,178.00 |
| Howard B. Dicker | C | 1990 | $850.00 | 3.40 | $2,890.00 |
| Howard B. Dicker | C | 1990 | $800.00 | 4.80 | $3,840.00 |
| Joanne Etherton | T | 1990 | $1,025.00 | 94.60 | $96,965.00 |
| Joanne Etherton | T | 1990 | $930.00 | 8.30 | $7,719.00 |
| Joanne Etherton | T | 1990 | $885.00 | 85.70 | $75,844.50 |
| R. J. Tabor | C | 1990 | $850.00 | 156.40 | $132,940.00 |
| Steven M. Margolis | T | 1990 | $700.00 | 7.10 | $4,970.00 |
| Steven M. Margolis | T | 1990 | $670.00 | 1.70 | $1,139.00 |
| Anthony Horspool | BFR | 1991 | $1,135.00 | 131.10 | $148,231.00 |
| Anthony Horspool | BFR | 1991 | $1,005.00 | 9.40 | $9,447.00 |
| Anthony Horspool | BFR | 1991 | $975.00 | 31.10 | $29,591.25 |
| Christopher R. Pace | L | 1991 | $800.00 | 11.50 | $9,200.00 |

| Christopher R. Pace | L | 1991 | $770.00 | 57.10 | $43,967.00 |
|---|---|---|---|---|---|
| David P. Kreisler | C | 1991 | $790.00 | 11.10 | $8,769.00 |
| David P. Kreisler | C | 1991 | $750.00 | 4.80 | $3,600.00 |
| Elizabeth H. Evans | C | 1991 | $810.00 | 92.50 | $74,925.00 |
| Elizabeth H. Evans | C | 1991 | $770.00 | 116.90 | $90,013.00 |
| Jacky Kelly | C | 1991 | $1,005.00 | 13.70 | $13,416.75 |
| Juergen Boerst | T | 1991 | $890.00 | 206.40 | $183,696.00 |
| Juergen Boerst | T | 1991 | $745.00 | 219.40 | $163,453.00 |
| Michael E. Lubowitz | C | 1991 | $850.00 | 272.60 | $231,710.00 |
| Michael E. Lubowitz | C | 1991 | $800.00 | 372.20 | $297,760.00 |
| Robert N. Chiperfield | C | 1991 | $850.00 | 414.00 | $351,900.00 |
| Robert N. Chiperfield | C | 1991 | $800.00 | 5.00 | $4,000.00 |
| Steven K. Ong | C | 1991 | $930.00 | 52.10 | $48,127.50 |
| Tobias Geerling | T | 1991 | $890.00 | 5.20 | $4,628.00 |
| Corey Chivers | C | 1992 | $800.00 | 8.90 | $7,120.00 |
| Diane Harvey | L | 1992 | $790.00 | 353.70 | $279,423.00 |
| Diane Harvey | L | 1992 | $750.00 | 239.20 | $179,400.00 |
| John E. Scribner | L | 1992 | $790.00 | 15.20 | $12,008.00 |
| Michele J. Meises | BFR | 1992 | $650.00 | 106.80 | $69,420.00 |
| Michele J. Meises | BFR | 1992 | $630.00 | 203.10 | $127,953.00 |
| Beatriz Azcuy-Diaz | C | 1994 | $725.00 | 117.90 | $85,477.50 |
| Beatriz Azcuy-Diaz | C | 1994 | $675.00 | 106.50 | $71,887.50 |
| James Cole | C | 1994 | $1,080.00 | 2.50 | $2,700.00 |
| James Cole | C | 1994 | $970.00 | 14.00 | $13,580.00 |
| James Cole | C | 1994 | $930.00 | 19.50 | $18,135.00 |
| Malcolm E. Landau | C | 1994 | $790.00 | 1.40 | $1,106.00 |
| Malcolm E. Landau | C | 1994 | $750.00 | 81.50 | $61,125.00 |
| Sarah Priestley | T | 1994 | $1,135.00 | 7.60 | $8,626.00 |
| Sarah Priestley | T | 1994 | $1,005.00 | 4.80 | $4,824.00 |
| Sarah Priestley | T | 1994 | $975.00 | 3.50 | $3,412.50 |
| Emmanuelle Henry | C | 1995 | $780.00 | 12.80 | $9,984.00 |
| Peter Van Keulen | L | 1995 | $1,025.00 | 124.80 | $127,920.00 |
| Peter Van Keulen | L | 1995 | $885.00 | 146.60 | $129,121.50 |
| Pierre Agyeman | C | 1995 | $930.00 | 160.00 | $148,474.50 |
| Uwe Hartmann | C | 1995 | $890.00 | 363.40 | $323,426.00 |

| Uwe Hartmann | C | 1995 | $745.00 | 238.90 | $177,980.50 |
| Y. S. Grossman | C | 1995 | $790.00 | 292.10 | $230,759.00 |
| Y. S. Grossman | C | 1995 | $750.00 | 118.90 | $89,175.00 |
| David Meredith | C | 1996 | $750.00 | 19.90 | $14,925.00 |
| David Meredith | C | 1996 | $675.00 | 265.20 | $179,010.00 |
| Emmanuel Ringeval | C | 1996 | $930.00 | 5.10 | $4,743.00 |
| Jeffrey D. Osterman | C | 1996 | $790.00 | 183.00 | $144,570.00 |
| Jeffrey D. Osterman | C | 1996 | $750.00 | 233.40 | $175,050.00 |
| John B. O'Loughlin, Jr. | L | 1996 | $650.00 | 12.70 | $8,255.00 |
| John B. O'Loughlin, Jr. | L | 1996 | $610.00 | 1.40 | $854.00 |
| Philippe Druon | BFR | 1996 | $855.00 | 167.50 | $143,212.50 |
| Philippe Druon | BFR | 1996 | $845.00 | 50.80 | $42,926.00 |
| Philippe Druon | BFR | 1996 | $715.00 | 169.20 | $120,978.00 |
| Rodney D. Miller | C | 1996 | $810.00 | 226.00 | $183,060.00 |
| Rodney D. Miller | C | 1996 | $750.00 | 414.50 | $310,875.00 |
| Amy M. Rubin | T | 1997 | $700.00 | 1.00 | $700.00 |
| Amy M. Rubin | T | 1997 | $650.00 | 79.80 | $51,870.00 |
| Anthony J. Albanese | L | 1997 | $760.00 | 81.40 | $61,864.00 |
| Anthony J. Albanese | L | 1997 | $725.00 | 59.70 | $43,282.50 |
| Erika L. Weinberg | C | 1997 | $610.00 | 39.80 | $24,278.00 |
| Jane E. McDonald | C | 1997 | $900.00 | 365.10 | $328,590.00 |
| Jane E. McDonald | C | 1997 | $860.00 | 289.70 | $249,142.00 |
| Jared M. Rusman | T | 1997 | $770.00 | 9.10 | $7,007.00 |
| Matthew Shankland | L | 1997 | $1,080.00 | 50.10 | $54,108.00 |
| Matthew Shankland | L | 1997 | $1,005.00 | 10.10 | $10,150.50 |
| Matthew Shankland | L | 1997 | $930.00 | 52.40 | $48,732.00 |
| Robert Frastai | T | 1997 | $740.00 | 391.30 | $289,562.00 |
| Robert Frastai | T | 1997 | $700.00 | 208.40 | $145,880.00 |
| Shai Y. Waisman | BFR | 1997 | $775.00 | 449.30 | $348,207.50 |
| Shai Y. Waisman | BFR | 1997 | $725.00 | 443.00 | $321,175.00 |
| Britta Grauke | L | 1998 | $745.00 | 7.00 | $5,215.00 |
| Charan J. Sandhu | C | 1998 | $650.00 | 61.10 | $39,715.00 |
| David R. Fertig | L | 1998 | $725.00 | 317.70 | $229,970.00 |
| David R. Fertig | L | 1998 | $675.00 | 38.90 | $26,257.50 |
| Heather L. Emmel | C | 1998 | $650.00 | 1.50 | $975.00 |

| Heather L. Emmel | C | 1998 | $610.00 | 29.20 | $17,812.00 |
|---|---|---|---|---|---|
| Jean Beauchataud | C | 1998 | $930.00 | 71.00 | $66,030.00 |
| Jean Beauchataud | C | 1998 | $845.00 | 53.00 | $44,785.00 |
| Jean Beauchataud | C | 1998 | $780.00 | 91.50 | $71,370.00 |
| Lisa R. Eskow | L | 1998 | $610.00 | 9.30 | $5,673.00 |
| Scott M. Sontag | T | 1998 | $725.00 | 87.10 | $63,147.50 |
| Scott M. Sontag | T | 1998 | $675.00 | 27.50 | $18,562.50 |
| Arnold Buessemaker | C | 1999 | $815.00 | 289.70 | $236,105.50 |
| Nancy E. Lynch | C | 1999 | $650.00 | 473.70 | $307,905.00 |
| Nancy E. Lynch | C | 1999 | $610.00 | 186.50 | $113,765.00 |
| Ashley R. Altschuler | L | 2000 | $650.00 | 19.20 | $12,480.00 |
| David P. Murgio | C | 2000 | $650.00 | 173.60 | $112,840.00 |
| Joshua Robinson | C | 2000 | $650.00 | 5.50 | $3,575.00 |
| Robert J. Lemons | BFR | 2001 | $725.00 | 470.40 | $341,040.00 |
| Robert J. Lemons | BFR | 2001 | $650.00 | 175.10 | $113,815.00 |
| Stanley Ramsay | T | 2001 | $700.00 | 8.40 | $5,880.00 |
| **Total Partners and of Counsel:** | | | | **29,398.00** | **$24,241,278.75** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT[2] | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Christine Howard | L | 1975 | $560.00 | 62.20 | $34,832.00 |
| Carole Kenin Ganguzza | C | 1982 | $640.00 | 84.10 | $53,824.00 |
| Carole Kenin Ganguzza | C | 1982 | $595.00 | 40.00 | $23,800.00 |
| Lynn Bodkin | C | 1984 | $595.00 | 15.20 | $9,044.00 |
| Richard I. Ellenbogen | C | 1985 | $590.00 | 51.70 | $30,503.00 |
| Alan R. Kusinitz | L | 1986 | $640.00 | 65.70 | $42,048.00 |
| Alan R. Kusinitz | L | 1986 | $595.00 | 36.30 | $21,598.50 |
| Brooke Spanierman | C | 1988 | $490.00 | 10.00 | $4,900.00 |
| Roshelle A. Nagar | C | 1989 | $640.00 | 59.40 | $38,016.00 |
| Roshelle A. Nagar | C | 1989 | $595.00 | 5.20 | $3,094.00 |
| Sally Willcock | L | 1989 | $900.00 | 22.50 | $20,250.00 |
| Sally Willcock | L | 1989 | $775.00 | 4.50 | $3,487.50 |
| John Butenas | C | 1991 | $600.00 | 183.10 | $109,860.00 |
| Ariel Kronman | C | 1993 | $540.00 | 340.00 | $183,600.00 |
| Helen Mungeam | T | 1995 | $900.00 | 3.50 | $3,150.00 |
| Helen Mungeam | T | 1995 | $775.00 | 9.50 | $7,362.50 |
| Leslie S. Smith | C | 1995 | $640.00 | 144.00 | $92,160.00 |
| Leslie S. Smith | C | 1995 | $595.00 | 75.00 | $44,625.00 |
| Elizabeth A. Martialay | C | 1996 | $580.00 | 127.10 | $73,718.00 |
| Elizabeth A. Martialay | C | 1996 | $530.00 | 11.00 | $5,830.00 |
| Meredith Parenti | L | 1996 | $595.00 | 30.90 | $18,385.50 |
| Susan S. Kang | C | 1996 | $640.00 | 67.60 | $43,264.00 |
| Susan S. Kang | C | 1996 | $595.00 | 258.60 | $153,867.00 |
| Scarlett E. Collings | L | 1997 | $640.00 | 342.20 | $219,008.00 |
| Scarlett E. Collings | L | 1997 | $595.00 | 98.70 | $58,726.50 |
| Adelaja K. Heyliger | C | 1998 | $530.00 | 5.50 | $2,915.00 |
| JoLee Adamich | C | 1998 | $580.00 | 40.00 | $23,200.00 |
| JoLee Adamich | C | 1998 | $530.00 | 12.20 | $6,466.00 |
| Konstantin Hoppe | C | 1998 | $620.00 | 23.90 | $14,818.00 |
| Olaf Benning | C | 1998 | $545.00 | 119.60 | $65,182.00 |
| Stella V. Belvisi | C | 1998 | $640.00 | 40.90 | $26,176.00 |

[2] BFR – Business Finance & Restructuring,  C – Corporate,  L – Litigation,  T – Tax,  * – Not yet admitted to the bar.

| | | | | | |
|---|---|---|---|---|---|
| Eugene J. Ng | C | 1999 | $580.00 | 17.10 | $9,918.00 |
| Jan D. Harmjanz | C | 1999 | $620.00 | 30.00 | $18,600.00 |
| Jan D. Harmjanz | C | 1999 | $520.00 | 11.80 | $6,136.00 |
| Kenneth P. Gavsie | L | 1999 | $640.00 | 4.70 | $3,008.00 |
| Kenneth P. Gavsie | L | 1999 | $595.00 | 12.10 | $7,199.50 |
| Christy K. Farr | BFR | 2000 | $835.00 | 367.50 | $304,315.75 |
| Christy K. Farr | BFR | 2000 | $815.00 | 137.30 | $111,899.50 |
| Christy K. Farr | BFR | 2000 | $720.00 | 267.20 | $192,060.00 |
| Craig A. Olsen | L | 2000 | $540.00 | 10.90 | $5,886.00 |
| David P. Murgio | C | 2000 | $640.00 | 334.80 | $214,272.00 |
| David P. Murgio | C | 2000 | $595.00 | 463.50 | $275,782.50 |
| Deepak Reddy | C | 2000 | $640.00 | 267.40 | $171,136.00 |
| Deepak Reddy | C | 2000 | $595.00 | 212.60 | $126,497.00 |
| Elisa R. Lemmer | BFR | 2000 | $640.00 | 227.40 | $145,536.00 |
| Fabienne Beuzit | BFR | 2000 | $735.00 | 9.20 | $6,762.00 |
| James T. Grogan | BFR | 2000 | $640.00 | 371.30 | $237,632.00 |
| James T. Grogan | BFR | 2000 | $585.00 | 452.00 | $264,273.75 |
| Kian Tauser | T | 2000 | $700.00 | 10.60 | $7,420.00 |
| Kian Tauser | T | 2000 | $585.00 | 32.60 | $19,071.00 |
| Kimberly A. Erlanson | C | 2000 | $630.00 | 8.40 | $5,292.00 |
| Konrad Von Buchwaldt | C | 2000 | $580.00 | 53.60 | $31,088.00 |
| Konrad Von Buchwaldt | C | 2000 | $485.00 | 32.10 | $15,568.50 |
| Lionel Spizzichino | BFR | 2000 | $735.00 | 45.50 | $33,442.50 |
| Lionel Spizzichino | BFR | 2000 | $615.00 | 1.00 | $615.00 |
| Thomas Zimmermann | C | 2000 | $660.00 | 20.60 | $13,596.00 |
| Yannick Olivier | C | 2000 | $615.00 | 133.50 | $82,102.50 |
| Beene Ndulo | C | 2001 | $720.00 | 11.60 | $8,352.00 |
| Beene Ndulo | C | 2001 | $620.00 | 53.60 | $33,232.00 |
| David Herman | C | 2001 | $640.00 | 414.20 | $265,088.00 |
| David Herman | C | 2001 | $585.00 | 327.40 | $191,529.00 |
| Elliot Ganchrow | C | 2001 | $640.00 | 35.60 | $22,784.00 |
| Elliot Ganchrow | C | 2001 | $585.00 | 76.20 | $44,577.00 |
| Jean-Christophe David | C | 2001 | $650.00 | 81.70 | $53,105.00 |
| Jean-Christophe David | C | 2001 | $640.00 | 11.50 | $7,360.00 |
| Jean-Christophe David | C | 2001 | $615.00 | 175.30 | $107,809.50 |

| Luis Mariano Soto Gajardo | C | 2001 | $495.00 | 83.30 | $41,233.50 |
|---|---|---|---|---|---|
| Matthew D. Morton | L | 2001 | $530.00 | 9.70 | $5,141.00 |
| Oleksandr Shulzhenko | C | 2001 | $640.00 | 12.60 | $8,064.00 |
| Oleksandr Shulzhenko | C | 2001 | $585.00 | 44.90 | $26,266.50 |
| Randell J. Gartin | T | 2001 | $580.00 | 108.10 | $62,698.00 |
| Ron Ben-Menachem | C | 2001 | $540.00 | 158.60 | $85,644.00 |
| Ron Ben-Menachem | C | 2001 | $490.00 | 62.30 | $30,527.00 |
| Stuart Morrissy | C | 2001 | $640.00 | 84.60 | $54,144.00 |
| Airi Hammalov | C | 2002 | $500.00 | 130.90 | $65,450.00 |
| Airi Hammalov | C | 2002 | $465.00 | 3.20 | $1,488.00 |
| Arlene A. Hahn | C | 2002 | $640.00 | 12.80 | $8,192.00 |
| Arlene A. Hahn | C | 2002 | $585.00 | 34.50 | $20,182.50 |
| Arman Kuyumjian | C | 2002 | $580.00 | 419.70 | $243,426.00 |
| Arman Kuyumjian | C | 2002 | $530.00 | 289.90 | $153,647.00 |
| Ashish D. Gandhi | L | 2002 | $630.00 | 19.20 | $12,096.00 |
| Ashish D. Gandhi | L | 2002 | $570.00 | 103.60 | $59,052.00 |
| Brandye L. Brown | C | 2002 | $610.00 | 282.70 | $172,447.00 |
| Charles J. Maples | L | 2002 | $835.00 | 3.00 | $2,505.00 |
| Charles J. Maples | L | 2002 | $720.00 | 6.80 | $4,896.00 |
| Daniel Lee | C | 2002 | $630.00 | 8.00 | $5,040.00 |
| Daniel Lee | C | 2002 | $570.00 | 16.00 | $9,120.00 |
| Deirdre Nhan | C | 2002 | $540.00 | 63.30 | $34,182.00 |
| Deirdre Nhan | C | 2002 | $490.00 | 65.80 | $32,242.00 |
| Eleanor H. Gilbane | L | 2002 | $630.00 | 73.80 | $46,494.00 |
| Fabian Tross | C | 2002 | $660.00 | 24.00 | $15,840.00 |
| Haohao Zheng | C | 2002 | $360.00 | 111.80 | $40,248.00 |
| James E. Sanborn | L | 2002 | $610.00 | 131.60 | $80,276.00 |
| James E. Sanborn | L | 2002 | $555.00 | 1.30 | $721.50 |
| Jay H. Park Jr. | C | 2002 | $500.00 | 431.40 | $215,700.00 |
| Jimmy Liao | C | 2002 | $500.00 | 13.50 | $6,750.00 |
| Keith L Cooper | T | 2002 | $610.00 | 273.30 | $166,713.00 |
| Keith L Cooper | T | 2002 | $555.00 | 194.00 | $107,670.00 |
| Lavell Malloy | L | 2002 | $610.00 | 48.30 | $29,463.00 |
| Lavell Malloy | L | 2002 | $555.00 | 17.60 | $9,768.00 |

| Lianne Craig | L | 2002 | $900.00 | 4.40 | $3,960.00 |
|---|---|---|---|---|---|
| Lianne Craig | L | 2002 | $775.00 | 157.90 | $122,372.50 |
| Madelene Cook | C | 2002 | $900.00 | 122.50 | $109,350.00 |
| Madelene Cook | C | 2002 | $775.00 | 124.80 | $96,720.00 |
| Matthew M. Newby | C | 2002 | $610.00 | 355.90 | $217,099.00 |
| Matthew M. Newby | C | 2002 | $555.00 | 100.10 | $55,555.50 |
| Michael Kohl | C | 2002 | $700.00 | 24.80 | $17,360.00 |
| Michael Kohl | C | 2002 | $585.00 | 63.80 | $37,323.00 |
| Nathanael J. Christensen | C | 2002 | $580.00 | 27.70 | $16,066.00 |
| Paulette C. Deruelle | L | 2002 | $630.00 | 0.70 | $441.00 |
| Paulette C. Deruelle | L | 2002 | $570.00 | 9.50 | $5,415.00 |
| Philipp Gantenberg | C | 2002 | $425.00 | 14.40 | $6,120.00 |
| Ram Burshtine | C | 2002 | $640.00 | 21.90 | $14,016.00 |
| Ram Burshtine | C | 2002 | $595.00 | 114.00 | $67,830.00 |
| Ronit J. Berkovich | BFR | 2002 | $630.00 | 137.20 | $85,995.00 |
| Ronit J. Berkovich | BFR | 2002 | $570.00 | 290.30 | $164,673.00 |
| Vanessa A.T. Kaye Watson | C | 2002 | $610.00 | 5.50 | $3,355.00 |
| Caroline S. Coursant | T | 2003 | $530.00 | 6.80 | $3,604.00 |
| Chayim D Neubort | T | 2003 | $555.00 | 12.30 | $6,826.50 |
| Christian Eggert | C | 2003 | $465.00 | 56.50 | $26,272.50 |
| Christian Eggert | C | 2003 | $390.00 | 68.10 | $26,559.00 |
| Christopher M Lopez | BFR | 2003 | $580.00 | 14.80 | $8,584.00 |
| Christopher M. Evans | C | 2003 | $490.00 | 9.00 | $4,410.00 |
| Daniel B. Martin | BFR | 2003 | $835.00 | 15.10 | $12,608.50 |
| Daniel B. Martin | BFR | 2003 | $720.00 | 0.30 | $216.00 |
| Denise Alvarez | L | 2003 | $610.00 | 126.60 | $77,226.00 |
| Edward McCarthy | L | 2003 | $530.00 | 5.80 | $3,074.00 |
| Edward N. Jackson | C | 2003 | $720.00 | 102.10 | $73,512.00 |
| Franco Destro | C | 2003 | $630.00 | 16.00 | $10,080.00 |
| Franco Destro | C | 2003 | $570.00 | 110.30 | $62,871.00 |
| Julia S. Williams | C | 2003 | $580.00 | 242.80 | $140,824.00 |
| Julia S. Williams | C | 2003 | $530.00 | 98.70 | $52,311.00 |
| Justin G. Mapes | C | 2003 | $580.00 | 69.50 | $40,310.00 |
| Justin G. Mapes | C | 2003 | $530.00 | 26.50 | $14,045.00 |

| | | | | | |
|---|---|---|---|---|---|
| Justin K. Ferguson | C | 2003 | $580.00 | 15.40 | $8,932.00 |
| Lei Yu | C | 2003 | $620.00 | 50.00 | $31,000.00 |
| Lei Yu | C | 2003 | $580.00 | 173.40 | $100,572.00 |
| Marisa L. Ferraro | C | 2003 | $610.00 | 253.50 | $154,635.00 |
| Marisa L. Ferraro | C | 2003 | $555.00 | 38.30 | $21,256.50 |
| Pia A. Deshpande | C | 2003 | $675.00 | 11.50 | $7,762.50 |
| Pia A. Deshpande | C | 2003 | $595.00 | 36.50 | $21,717.50 |
| Richard B. Ramsey | C | 2003 | $580.00 | 12.90 | $7,482.00 |
| Richard B. Ramsey | C | 2003 | $530.00 | 220.60 | $115,434.00 |
| Simon Lopez | C | 2003 | $580.00 | 13.40 | $7,772.00 |
| Simon Lopez | C | 2003 | $530.00 | 47.70 | $25,281.00 |
| Thomas D. Goslin | L | 2003 | $500.00 | 48.60 | $24,300.00 |
| Venera Ziegler | C | 2003 | $540.00 | 219.50 | $118,530.00 |
| Venera Ziegler | C | 2003 | $490.00 | 236.70 | $115,983.00 |
| William S. Lewis | T | 2003 | $305.00 | 1.70 | $518.50 |
| William S. Lewis | T | 2003 | $265.00 | 27.50 | $7,287.50 |
| Adam M. Schloss | L | 2004 | $610.00 | 2.20 | $1,342.00 |
| Adam M. Schloss | L | 2004 | $555.00 | 3.20 | $1,776.00 |
| Alcira Moncada | L | 2004 | $250.00 | 34.90 | $8,725.00 |
| Alcira Moncada | L | 2004 | $240.00 | 14.40 | $3,456.00 |
| Allen S. Blaustein | L | 2004 | $540.00 | 121.20 | $65,448.00 |
| Allen S. Blaustein | L | 2004 | $490.00 | 4.30 | $2,107.00 |
| Allison M. Warner | L | 2004 | $540.00 | 217.30 | $117,342.00 |
| Amanda G. Burnovski | L | 2004 | $530.00 | 14.60 | $7,738.00 |
| Aparna Ravi | C | 2004 | $720.00 | 36.20 | $26,064.00 |
| Caroline Hickey Zalka | L | 2004 | $500.00 | 381.20 | $190,600.00 |
| Caroline Hickey Zalka | L | 2004 | $465.00 | 139.40 | $64,821.00 |
| Christian Timm Neugebauer | L | 2004 | $390.00 | 9.90 | $3,861.00 |
| Daniel Mencaroni | C | 2004 | $500.00 | 86.80 | $43,400.00 |
| Daniel Mencaroni | C | 2004 | $465.00 | 14.50 | $6,742.50 |
| Friederike Schroeder | C | 2004 | $425.00 | 70.00 | $29,750.00 |
| Friederike Schroeder | C | 2004 | $355.00 | 15.70 | $5,573.50 |
| Garrett Fail | BFR | 2004 | $580.00 | 637.60 | $369,808.00 |
| Garrett Fail | BFR | 2004 | $530.00 | 543.90 | $286,677.00 |

| Gregory Fennell | C | 2004 | $540.00 | 79.30 | $42,822.00 |
| Gregory Fennell | C | 2004 | $490.00 | 10.40 | $5,096.00 |
| Hannah L. Field | L | 2004 | $785.00 | 38.90 | $30,536.50 |
| Hannah L. Field | L | 2004 | $675.00 | 28.80 | $19,440.00 |
| Hendrik Boss | C | 2004 | $465.00 | 121.70 | $56,590.50 |
| Hendrik Schmiady | C | 2004 | $390.00 | 9.70 | $3,783.00 |
| Hendrik Schmiady | C | 2004 | $325.00 | 2.50 | $812.50 |
| J. Friedrich Isenbart | C | 2004 | $425.00 | 59.50 | $25,287.50 |
| J. Friedrich Isenbart | C | 2004 | $355.00 | 32.90 | $11,679.50 |
| Jennifer M. Wolff | T | 2004 | $540.00 | 29.50 | $15,930.00 |
| Jennifer M. Wolff | T | 2004 | $490.00 | 117.80 | $57,722.00 |
| Jordan K. Kolar | T | 2004 | $580.00 | 93.00 | $53,940.00 |
| Jordan K. Kolar | T | 2004 | $530.00 | 44.90 | $23,797.00 |
| Laurinda H. Martins | C | 2004 | $540.00 | 5.60 | $3,024.00 |
| Laurinda H. Martins | C | 2004 | $490.00 | 2.10 | $1,029.00 |
| Leah W. Turner | L | 2004 | $540.00 | 104.90 | $56,646.00 |
| Marshall T. Bell | L | 2004 | $580.00 | 28.10 | $16,298.00 |
| Marshall T. Bell | L | 2004 | $530.00 | 6.50 | $3,445.00 |
| Maya M. Grant | C | 2004 | $565.00 | 363.40 | $205,321.00 |
| Michelle F. Herman | C | 2004 | $580.00 | 84.80 | $49,184.00 |
| Miles J. Wright | L | 2004 | $540.00 | 50.10 | $27,054.00 |
| Mirella B. Gadd | C | 2004 | $835.00 | 0.50 | $417.50 |
| Mirella B. Gadd | C | 2004 | $720.00 | 120.70 | $84,420.00 |
| Nicole J. Coward | L | 2004 | $580.00 | 12.90 | $7,482.00 |
| Nicole J. Coward | L | 2004 | $530.00 | 6.50 | $3,445.00 |
| Oliver D. Walker | T | 2004 | $675.00 | 5.50 | $3,712.50 |
| Paul Libretta | C | 2004 | $500.00 | 131.50 | $65,750.00 |
| Paul Libretta | C | 2004 | $465.00 | 3.00 | $1,395.00 |
| Philip F. Repash | L | 2004 | $610.00 | 21.20 | $12,932.00 |
| Robert C. Shmalo | C | 2004 | $580.00 | 278.50 | $161,530.00 |
| Robert C. Shmalo | C | 2004 | $530.00 | 231.20 | $122,536.00 |
| Robert Konig | C | 2004 | $500.00 | 35.50 | $17,750.00 |
| Robert Konig | C | 2004 | $465.00 | 75.60 | $35,154.00 |
| Robert S. Velevis | L | 2004 | $540.00 | 77.90 | $42,066.00 |
| Robert S. Velevis | L | 2004 | $490.00 | 0.20 | $98.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sally Austen | C | 2004 | $465.00 | 221.30 | $102,904.50 |
| Sally Austen | C | 2004 | $415.00 | 118.90 | $49,343.50 |
| Sandra Beladjine | BFR | 2004 | $310.00 | 36.50 | $11,315.00 |
| Sandra Beladjine | BFR | 2004 | $260.00 | 23.00 | $5,980.00 |
| Sarah E. Stasny | C | 2004 | $540.00 | 26.50 | $14,310.00 |
| Sarah E. Stasny | C | 2004 | $490.00 | 97.00 | $45,129.00 |
| Scott F. Ellis | C | 2004 | $540.00 | 63.00 | $34,020.00 |
| Scott F. Ellis | C | 2004 | $490.00 | 7.50 | $3,675.00 |
| Susan A. Turner | C | 2004 | $785.00 | 0.80 | $628.00 |
| Susan A. Turner | C | 2004 | $675.00 | 37.20 | $25,110.00 |
| Amber D. Taylor | L | 2005 | $500.00 | 65.10 | $32,550.00 |
| Amy M. Rothstein | C | 2005 | $540.00 | 35.90 | $19,386.00 |
| Andrew J. Woodworth | C | 2005 | $490.00 | 6.30 | $3,087.00 |
| Arthur C. D'Andrea | L | 2005 | $465.00 | 11.00 | $5,115.00 |
| Blandine Davies | BFR | 2005 | $720.00 | 29.80 | $21,456.00 |
| Blandine Davies | BFR | 2005 | $675.00 | 141.20 | $95,310.00 |
| Blandine Davies | BFR | 2005 | $620.00 | 342.30 | $210,366.00 |
| Brittany R. Perez | C | 2005 | $500.00 | 159.90 | $79,950.00 |
| Brittany R. Perez | C | 2005 | $465.00 | 64.40 | $29,946.00 |
| Bronwen R. Pyle | C | 2005 | $465.00 | 418.40 | $194,556.00 |
| Bronwen R. Pyle | C | 2005 | $415.00 | 68.70 | $28,510.50 |
| Daniel J. Venditti | L | 2005 | $540.00 | 103.70 | $55,998.00 |
| Edouard De Lamy | T | 2005 | $620.00 | 3.00 | $1,860.00 |
| Edouard De Lamy | T | 2005 | $615.00 | 2.00 | $1,230.00 |
| Elodie Fabre | BFR | 2005 | $550.00 | 27.50 | $15,125.00 |
| Elodie Fabre | BFR | 2005 | $545.00 | 23.50 | $12,807.50 |
| Elodie Fabre | BFR | 2005 | $455.00 | 220.40 | $100,282.00 |
| Eric A. Schecter | T | 2005 | $500.00 | 29.50 | $14,750.00 |
| Eric A. Schecter | T | 2005 | $465.00 | 76.30 | $35,479.50 |
| Gemma Bullmore | L | 2005 | $720.00 | 98.20 | $70,056.00 |
| Gemma Bullmore | L | 2005 | $620.00 | 78.40 | $48,608.00 |
| Hyun K. Kim | C | 2005 | $490.00 | 22.20 | $10,878.00 |
| Jens Gerhardt | C | 2005 | $390.00 | 24.30 | $9,477.00 |
| Jesse Zigmund | C | 2005 | $465.00 | 28.00 | $13,020.00 |
| John W. Blevin | C | 2005 | $540.00 | 65.50 | $35,370.00 |

| John W. Lucas | BFR | 2005 | $500.00 | 484.10 | $241,050.00 |
|---|---|---|---|---|---|
| John W. Lucas | BFR | 2005 | $465.00 | 441.00 | $204,483.75 |
| Julie A. Markum | C | 2005 | $500.00 | 79.60 | $39,800.00 |
| Julie A. Markum | C | 2005 | $465.00 | 55.50 | $25,807.50 |
| Katy Byatt | C | 2005 | $620.00 | 86.50 | $53,630.00 |
| Kirsten A. Noethen | C | 2005 | $540.00 | 214.10 | $115,614.00 |
| Kirsten A. Noethen | C | 2005 | $490.00 | 39.40 | $19,306.00 |
| Kristen L. Buppert | C | 2005 | $500.00 | 6.80 | $3,400.00 |
| Kristen L. Buppert | C | 2005 | $465.00 | 9.10 | $4,231.50 |
| Lisa Sidman | T | 2005 | $415.00 | 30.00 | $12,450.00 |
| Mark I. Bernstein | BFR | 2005 | $540.00 | 170.20 | $91,908.00 |
| Mark I. Bernstein | BFR | 2005 | $490.00 | 154.00 | $75,460.00 |
| Matthew S. Ellis | C | 2005 | $500.00 | 26.20 | $13,100.00 |
| Monty A. Ward | C | 2005 | $500.00 | 13.80 | $6,900.00 |
| Patricia Saiz | L | 2005 | $610.00 | 25.70 | $15,677.00 |
| Patricia Saiz | L | 2005 | $555.00 | 132.80 | $73,704.00 |
| Pejman Razavilar | C | 2005 | $580.00 | 320.60 | $185,948.00 |
| Pejman Razavilar | C | 2005 | $530.00 | 71.80 | $38,054.00 |
| Peter Godhard | C | 2005 | $465.00 | 33.70 | $15,670.50 |
| Peter Godhard | C | 2005 | $415.00 | 107.80 | $44,737.00 |
| Pierre-Benoit Pabot du Chatelard Serna | C | 2005 | $390.00 | 3.00 | $1,170.00 |
| Pierre-Benoit Pabot du Chatelard Serna | C | 2005 | $325.00 | 10.00 | $3,250.00 |
| Poornima Sampath | C | 2005 | $540.00 | 371.30 | $200,502.00 |
| Poornima Sampath | C | 2005 | $490.00 | 237.60 | $116,424.00 |
| Rastko Vrbaski | T | 2005 | $465.00 | 172.20 | $80,073.00 |
| Rastko Vrbaski | T | 2005 | $390.00 | 104.40 | $40,716.00 |
| Robert T. Polemeni | L | 2005 | $540.00 | 244.90 | $132,246.00 |
| Robert T. Polemeni | L | 2005 | $490.00 | 13.60 | $6,664.00 |
| Samuel J. Comer | C | 2005 | $540.00 | 407.50 | $220,050.00 |
| Samuel J. Comer | C | 2005 | $490.00 | 178.10 | $87,269.00 |
| Sarah E. Barrows | L | 2005 | $540.00 | 62.60 | $33,804.00 |
| Scott D. Woller | L | 2005 | $490.00 | 15.50 | $7,595.00 |
| Sean White | C | 2005 | $620.00 | 27.50 | $17,050.00 |
| Stephen L. Saler | T | 2005 | $415.00 | 30.30 | $12,574.50 |

| Thomas S. Hetherington | C | 2005 | $785.00 | 141.10 | $110,174.75 |
|---|---|---|---|---|---|
| Thomas S. Hetherington | C | 2005 | $675.00 | 403.00 | $271,687.50 |
| Anne-Sophie Noury | BFR | 2006 | $485.00 | 46.60 | $22,601.00 |
| Anne-Sophie Noury | BFR | 2006 | $465.00 | 159.70 | $74,260.50 |
| Anne-Sophie Noury | BFR | 2006 | $390.00 | 153.40 | $59,826.00 |
| Benay H. Lizarazu | C | 2006 | $640.00 | 218.60 | $139,904.00 |
| Benay H. Lizarazu | C | 2006 | $585.00 | 106.70 | $62,419.50 |
| Brett S. Thorstad | C | 2006 | $465.00 | 38.10 | $17,716.50 |
| Brett S. Thorstad | C | 2006 | $415.00 | 22.60 | $9,379.00 |
| Brian P. Maher | C | 2006 | $560.00 | 57.50 | $32,200.00 |
| Bryant S. York | L | 2006 | $500.00 | 57.50 | $28,750.00 |
| Bryant S. York | L | 2006 | $465.00 | 46.50 | $21,622.50 |
| Caitlyn M. Campbell | L | 2006 | $540.00 | 168.70 | $90,099.00 |
| Caitlyn M. Campbell | L | 2006 | $490.00 | 172.90 | $84,721.00 |
| Caroline R. Tait | C | 2006 | $580.00 | 60.90 | $35,322.00 |
| Christina Maurer | C | 2006 | $390.00 | 38.90 | $15,171.00 |
| Christina Maurer | C | 2006 | $325.00 | 12.00 | $3,900.00 |
| Christopher R. Machera | C | 2006 | $500.00 | 533.40 | $266,700.00 |
| Christopher R. Machera | C | 2006 | $465.00 | 211.50 | $98,347.50 |
| Damon P. Meyer | BFR | 2006 | $500.00 | 149.10 | $74,550.00 |
| Daniel Koob | C | 2006 | $465.00 | 23.70 | $11,020.50 |
| Edward K. Gray | C | 2006 | $465.00 | 412.50 | $191,812.50 |
| Edward K. Gray | C | 2006 | $415.00 | 122.00 | $50,630.00 |
| Emily L. Gold | C | 2006 | $500.00 | 30.10 | $15,050.00 |
| Emily L. Gold | C | 2006 | $465.00 | 24.50 | $11,392.50 |
| Jae Fassam | T | 2006 | $560.00 | 92.60 | $51,856.00 |
| Jessie B. Mishkin | L | 2006 | $465.00 | 37.30 | $17,344.50 |
| Lauren Hoelzer | L | 2006 | $465.00 | 14.20 | $6,603.00 |
| Mark Schwed | T | 2006 | $540.00 | 1.90 | $1,026.00 |
| Mark Schwed | T | 2006 | $490.00 | 3.20 | $1,568.00 |
| Naomi Munz | C | 2006 | $630.00 | 462.40 | $291,312.00 |
| Naomi Munz | C | 2006 | $570.00 | 318.30 | $181,431.00 |
| Neal P. Boyle | C | 2006 | $415.00 | 8.00 | $3,320.00 |
| Ofer Eldar | C | 2006 | $415.00 | 20.80 | $8,632.00 |
| Omeed Malik | C | 2006 | $465.00 | 116.00 | $53,940.00 |

| | | | | | |
|---|---|---|---|---|---|
| Omeed Malik | C | 2006 | $415.00 | 26.60 | $11,039.00 |
| Paola Nicolai | C | 2006 | $465.00 | 15.00 | $6,975.00 |
| Richard H. Frye | C | 2006 | $465.00 | 43.30 | $20,134.50 |
| Richard H. Frye | C | 2006 | $415.00 | 94.50 | $39,217.50 |
| Robert T Vlasis | L | 2006 | $465.00 | 13.70 | $6,370.50 |
| Rocio A. Clausen | C | 2006 | $540.00 | 16.00 | $8,640.00 |
| Rocio A. Clausen | C | 2006 | $490.00 | 145.10 | $71,099.00 |
| Roy Wiesner | C | 2006 | $500.00 | 9.90 | $4,950.00 |
| Roy Wiesner | C | 2006 | $495.00 | 11.20 | $5,544.00 |
| Steven Seltzer | C | 2006 | $465.00 | 274.00 | $127,410.00 |
| Su-Yeon Cho | C | 2006 | $540.00 | 158.50 | $85,590.00 |
| Tomasz Kulawik | C | 2006 | $355.00 | 411.80 | $146,189.00 |
| Zhiqing Hu | L | 2006 | $650.00 | 20.00 | $13,000.00 |
| Zhiqing Hu | L | 2006 | $560.00 | 189.30 | $106,008.00 |
| Aabha Sharma | C | 2007 | $465.00 | 378.20 | $175,863.00 |
| Aabha Sharma | C | 2007 | $415.00 | 375.20 | $155,708.00 |
| Adam B. Rosenblum | C | 2007 | $415.00 | 35.10 | $14,566.50 |
| Alexandra Lehson | C | 2007 | $415.00 | 47.00 | $19,505.00 |
| Alexandra Lehson | C | 2007 | $355.00 | 45.60 | $16,188.00 |
| Alicia L. Speake | C | 2007 | $575.00 | 127.20 | $73,140.00 |
| Alicia L. Speake | C | 2007 | $495.00 | 110.40 | $54,648.00 |
| Amanjit Arora | BFR | 2007 | $465.00 | 434.80 | $202,182.00 |
| Amanjit Arora | BFR | 2007 | $415.00 | 164.30 | $68,184.50 |
| Andrea C. Saavedra | BFR | 2007 | $465.00 | 34.30 | $15,949.50 |
| Andrea C. Saavedra | BFR | 2007 | $415.00 | 8.80 | $3,652.00 |
| Caroline Paige Geiger | C | 2007 | $415.00 | 5.60 | $2,324.00 |
| Caroline Paige Geiger | C | 2007 | $207.50 | 1.20 | $249.00 |
| Cassie Waduge | C | 2007 | $415.00 | 478.30 | $198,494.50 |
| Cassie Waduge | C | 2007 | $355.00 | 407.20 | $144,556.00 |
| Charlie Chen | C | 2007 | $355.00 | 80.40 | $28,542.00 |
| Christopher Smith | C | 2007 | $495.00 | 11.30 | $5,593.50 |
| Emmanuel U. Obi | C | 2007 | $415.00 | 31.80 | $13,197.00 |
| Evert J. Christensen | L | 2007 | $415.00 | 182.90 | $75,903.50 |
| Evert J. Christensen | L | 2007 | $355.00 | 78.50 | $27,867.50 |
| Giana Ortiz | L | 2007 | $415.00 | 30.20 | $12,533.00 |

| Hoyoon Nam | C | 2007 | $415.00 | 14.60 | $6,059.00 |
|---|---|---|---|---|---|
| Jackson P. Wagener | L | 2007 | $500.00 | 121.30 | $60,650.00 |
| Jackson P. Wagener | L | 2007 | $465.00 | 19.70 | $9,160.50 |
| Jason Pruzansky | L | 2007 | $415.00 | 330.80 | $137,282.00 |
| Jennifer Cheng | C | 2007 | $415.00 | 58.60 | $24,319.00 |
| Jennifer Cheng | C | 2007 | $355.00 | 61.50 | $21,832.50 |
| Jennifer L. Wine | L | 2007 | $465.00 | 1.80 | $837.00 |
| Jennifer L. Wine | L | 2007 | $415.00 | 3.20 | $1,328.00 |
| Jessica L. Yarnall | L | 2007 | $415.00 | 30.50 | $12,657.50 |
| Jessica Ryan | C | 2007 | $465.00 | 39.70 | $18,460.50 |
| Jie Yuan | C | 2007 | $465.00 | 77.60 | $36,084.00 |
| Jie Yuan | C | 2007 | $415.00 | 116.20 | $48,223.00 |
| Jocelyn P. Chia | C | 2007 | $465.00 | 254.80 | $118,482.00 |
| Jocelyn R. Kanoff | C | 2007 | $415.00 | 31.00 | $12,865.00 |
| Joshua S. Gelfand | T | 2007 | $355.00 | 14.60 | $5,183.00 |
| Kristopher Villarreal | C | 2007 | $465.00 | 54.70 | $25,435.50 |
| Kristopher Villarreal | C | 2007 | $415.00 | 57.10 | $23,696.50 |
| Manesh J. Shah | BFR | 2007 | $465.00 | 336.00 | $154,380.00 |
| Manesh J. Shah | BFR | 2007 | $415.00 | 148.30 | $61,544.50 |
| Marc B. Rosen | C | 2007 | $465.00 | 269.10 | $125,131.50 |
| Marc B. Rosen | C | 2007 | $415.00 | 116.60 | $48,389.00 |
| Michael B. Cubell | C | 2007 | $465.00 | 10.80 | $5,022.00 |
| Michael B. Cubell | C | 2007 | $415.00 | 302.20 | $125,413.00 |
| Michael Winn | L | 2007 | $465.00 | 11.50 | $5,347.50 |
| Monica J. Jeong | C | 2007 | $465.00 | 148.40 | $69,006.00 |
| Monica J. Jeong | C | 2007 | $415.00 | 34.20 | $14,193.00 |
| Noah Waisberg | C | 2007 | $465.00 | 13.20 | $6,138.00 |
| Olanrewaju A. Williams | C | 2007 | $465.00 | 104.40 | $48,546.00 |
| Olanrewaju A. Williams | C | 2007 | $415.00 | 7.20 | $2,988.00 |
| Oliver DeGeest | C | 2007 | $465.00 | 209.00 | $97,185.00 |
| Oliver DeGeest | C | 2007 | $415.00 | 349.60 | $145,084.00 |
| Paul Bravo | L | 2007 | $465.00 | 6.50 | $3,022.50 |
| Pierre-Arnoux Mayoly | C | 2007 | $465.00 | 7.30 | $3,394.50 |
| Rachel Xuereb | C | 2007 | $495.00 | 270.90 | $134,095.50 |
| Regina Merson | C | 2007 | $415.00 | 47.20 | $19,588.00 |

| Regina Merson | C | 2007 | $355.00 | 1.80 | $639.00 |
|---|---|---|---|---|---|
| Sachin Kohli | C | 2007 | $465.00 | 5.00 | $2,325.00 |
| Startlett A. Carter | C | 2007 | $465.00 | 52.10 | $24,226.50 |
| Startlett A. Carter | C | 2007 | $415.00 | 120.50 | $50,007.50 |
| Sue  T. Chen-Holmes | C | 2007 | $465.00 | 27.60 | $12,834.00 |
| Sue  T. Chen-Holmes | C | 2007 | $415.00 | 20.60 | $8,549.00 |
| Sunny Singh | BFR | 2007 | $465.00 | 672.30 | $312,387.00 |
| Sunny Singh | BFR | 2007 | $415.00 | 263.60 | $109,394.00 |
| Thomas A. Falkus | C | 2007 | $575.00 | 1.50 | $862.50 |
| Thomas A. Falkus | C | 2007 | $495.00 | 6.30 | $3,118.50 |
| Tomer Schwartz | C | 2007 | $465.00 | 32.90 | $15,298.50 |
| Tomer Schwartz | C | 2007 | $415.00 | 52.50 | $21,787.50 |
| Yong Yeh | T | 2007 | $415.00 | 23.10 | $9,586.50 |
| Yong Yeh | T | 2007 | $355.00 | 24.10 | $8,555.50 |
| Adam Mendelowitz | T | 2008 | $355.00 | 5.80 | $2,059.00 |
| Alexander J. Swartz | C | 2008 | $465.00 | 125.10 | $58,171.50 |
| Alexander J. Swartz | C | 2008 | $415.00 | 17.60 | $7,304.00 |
| Amanda M. Hendy | BFR | 2008 | $355.00 | 1,012.00 | $359,064.75 |
| Amie Tang | C | 2008 | $415.00 | 40.20 | $16,683.00 |
| Amie Tang | C | 2008 | $355.00 | 5.80 | $2,059.00 |
| Audrey K. Susanin | C | 2008 | $415.00 | 73.80 | $30,627.00 |
| Audrey K. Susanin | C | 2008 | $355.00 | 3.40 | $1,207.00 |
| Brandon E. Cherry | C | 2008 | $465.00 | 11.50 | $5,347.50 |
| Brandon E. Cherry | C | 2008 | $415.00 | 2.50 | $1,037.50 |
| Brennan Hackett | BFR | 2008 | $415.00 | 393.00 | $163,095.00 |
| Brennan Hackett | BFR | 2008 | $355.00 | 10.30 | $3,656.50 |
| Charles Herschel | C | 2008 | $415.00 | 77.30 | $32,079.50 |
| Charles Herschel | C | 2008 | $355.00 | 46.30 | $16,436.50 |
| David B. Gail | C | 2008 | $355.00 | 42.30 | $15,016.50 |
| David Duffo Weinstock | C | 2008 | $415.00 | 77.80 | $32,287.00 |
| Eleanore Varnham | C | 2008 | $440.00 | 10.00 | $4,400.00 |
| Elisheva M. Hirshman | L | 2008 | $355.00 | 231.90 | $82,324.50 |
| Elizabeth R. Todd | C | 2008 | $515.00 | 33.80 | $17,407.00 |
| Elizabeth R. Todd | C | 2008 | $440.00 | 263.10 | $115,764.00 |
| Farbod Solaimani | T | 2008 | $355.00 | 7.00 | $2,485.00 |

| Fiona Twigg | C | 2008 | $440.00 | 59.80 | $26,312.00 |
| Frank Martire | C | 2008 | $415.00 | 61.40 | $25,481.00 |
| Hannah Skeete | C | 2008 | $500.00 | 11.80 | $5,900.00 |
| Hannah Skeete | C | 2008 | $465.00 | 1.50 | $697.50 |
| Irini Kalamakis | C | 2008 | $415.00 | 11.70 | $4,855.50 |
| Itay Offir | C | 2008 | $415.00 | 69.10 | $28,676.50 |
| Itay Offir | C | 2008 | $355.00 | 2.10 | $745.50 |
| Jakub Biernacki | C | 2008 | $415.00 | 134.80 | $55,942.00 |
| Jakub Biernacki | C | 2008 | $355.00 | 93.70 | $33,263.50 |
| Jennifer Sloan | C | 2008 | $465.00 | 227.90 | $105,973.50 |
| Jennifer Sloan | C | 2008 | $415.00 | 39.40 | $16,351.00 |
| Jeremy Smith | C | 2008 | $440.00 | 18.90 | $8,316.00 |
| Jessica Cunningham | C | 2008 | $415.00 | 58.80 | $24,402.00 |
| Jessica Cunningham | C | 2008 | $355.00 | 24.30 | $8,626.50 |
| John A. Goldfinch | C | 2008 | $650.00 | 15.40 | $10,010.00 |
| John A. Goldfinch | C | 2008 | $560.00 | 32.40 | $18,144.00 |
| Joseph Abadi | C | 2008 | $415.00 | 141.00 | $58,515.00 |
| Joseph Abadi | C | 2008 | $355.00 | 97.80 | $34,719.00 |
| Joshua E. Peck | C | 2008 | $415.00 | 175.10 | $72,666.50 |
| Joshua E. Peck | C | 2008 | $355.00 | 46.30 | $16,436.50 |
| Kathleen E. Clark | C | 2008 | $415.00 | 13.20 | $5,478.00 |
| Kathleen E. Clark | C | 2008 | $355.00 | 9.90 | $3,514.50 |
| Kevin T. Crews | C | 2008 | $355.00 | 72.10 | $25,595.50 |
| Kimberleigh Scott | C | 2008 | $440.00 | 15.70 | $6,908.00 |
| Lauren L. Zerbinopoulos | L | 2008 | $355.00 | 29.50 | $10,472.50 |
| Marc M. Allon | C | 2008 | $415.00 | 89.80 | $37,267.00 |
| Marc M. Allon | C | 2008 | $355.00 | 1.80 | $639.00 |
| Maria G. Carminati | L | 2008 | $355.00 | 38.50 | $13,667.50 |
| Matthew Eisler | C | 2008 | $415.00 | 49.30 | $20,459.50 |
| Maurice Horwitz | BFR | 2008 | $415.00 | 630.50 | $261,450.00 |
| Maurice Horwitz | BFR | 2008 | $355.00 | 365.80 | $129,859.00 |
| Mavnick B. Nerwal | T | 2008 | $440.00 | 44.00 | $19,360.00 |
| Mazdak Pielsticker | C | 2008 | $355.00 | 7.80 | $2,769.00 |
| Nathan M. Pierce | BFR | 2008 | $415.00 | 50.50 | $20,957.50 |
| Nathan M. Pierce | BFR | 2008 | $355.00 | 42.20 | $14,981.00 |

| Nichole Hines | L | 2008 | $415.00 | 26.80 | $11,122.00 |
|---|---|---|---|---|---|
| Nichole Hines | L | 2008 | $355.00 | 23.10 | $8,200.50 |
| Peng Yu | C | 2008 | $395.00 | 7.10 | $2,804.50 |
| Philip Ratner | C | 2008 | $415.00 | 225.00 | $93,375.00 |
| Philip Ratner | C | 2008 | $355.00 | 3.50 | $1,242.50 |
| Priya B. Adhinarayanan | C | 2008 | $415.00 | 40.40 | $16,766.00 |
| Priya B. Adhinarayanan | C | 2008 | $355.00 | 27.40 | $9,727.00 |
| Qiong Sun | C | 2008 | $465.00 | 124.30 | $57,799.50 |
| Qiong Sun | C | 2008 | $415.00 | 75.50 | $31,332.50 |
| Samira Shah | C | 2008 | $465.00 | 25.00 | $11,625.00 |
| Samira Shah | C | 2008 | $415.00 | 120.70 | $50,090.50 |
| Simon Saitowitz | C | 2008 | $440.00 | 11.00 | $4,840.00 |
| Sinan Kalayoglu | C | 2008 | $415.00 | 61.30 | $25,439.50 |
| Sinan Kalayoglu | C | 2008 | $355.00 | 50.20 | $17,821.00 |
| Sujan H. Trivedi | L | 2008 | $465.00 | 8.60 | $3,999.00 |
| Sunny J. Thompson | L | 2008 | $355.00 | 11.70 | $4,153.50 |
| Susan Fiore | C | 2008 | $415.00 | 135.60 | $56,274.00 |
| Susan Fiore | C | 2008 | $355.00 | 72.90 | $25,879.50 |
| Thomas Thorndike | C | 2008 | $415.00 | 23.80 | $9,877.00 |
| Tlalit Packer | T | 2008 | $465.00 | 154.90 | $72,028.50 |
| Vigdis Bronder | C | 2008 | $415.00 | 98.60 | $40,919.00 |
| Vigdis Bronder | C | 2008 | $355.00 | 159.80 | $56,729.00 |
| Xiaofeng S. Da | C | 2008 | $355.00 | 290.60 | $103,163.00 |
| Zillah Whittaker | C | 2008 | $415.00 | 40.40 | $16,766.00 |
| Zillah Whittaker | C | 2008 | $355.00 | 15.90 | $5,644.50 |
| Jeffrey R. Friedman | C | 2009 | $415.00 | 417.20 | $173,138.00 |
| Jeffrey R. Friedman | C | 2009 | $355.00 | 134.50 | $47,747.50 |
| Michael Bell | L | 2009 | $415.00 | 68.40 | $28,240.75 |
| Michael Bell | L | 2009 | $355.00 | 5.20 | $1,846.00 |
| Pierre Galland | C | 2009 | $290.00 | 1.60 | $464.00 |
| Pierre Galland | C | 2009 | $260.00 | 12.80 | $3,328.00 |
| Samuel J. Spector | C | 2009 | $355.00 | 358.50 | $127,267.50 |
| Stephanie L. Weitzner | L | 2009 | $415.00 | 32.30 | $13,404.50 |
| Adam J. Feit | C | * | $355.00 | 8.20 | $2,911.00 |
| Adrian Perry | C | * | $355.00 | 71.30 | $25,311.50 |

| | | | | | |
|---|---|---|---|---|---|
| Ajit Gokhale | T | * | $355.00 | 243.20 | $86,336.00 |
| Allen T. Yancy | L | * | $465.00 | 10.90 | $5,068.50 |
| Allison J. Becker | L | * | $355.00 | 9.20 | $3,266.00 |
| Andrew Arons | C | * | $355.00 | 259.50 | $92,122.50 |
| Andrew C. Bailey | C | * | $465.00 | 111.30 | $51,754.50 |
| Aneta Stobova | C | * | $180.00 | 16.00 | $2,880.00 |
| Aubree L. Corallo | C | * | $355.00 | 44.40 | $15,762.00 |
| Avirup Bose | C | * | $415.00 | 49.70 | $20,625.50 |
| Benjamin H. Yunis | L | * | $415.00 | 160.50 | $66,607.50 |
| Benjamin H. Yunis | L | * | $355.00 | 6.90 | $2,449.50 |
| Brett Adam Bush | C | * | $355.00 | 207.70 | $73,733.50 |
| Cassie Kimmelman | C | * | $355.00 | 249.80 | $88,679.00 |
| Christopher T. Luise | L | * | $355.00 | 71.10 | $25,240.50 |
| Courtney Patrice Fain | L | * | $355.00 | 89.60 | $31,808.00 |
| Cynthia A. Marian | T | * | $355.00 | 10.50 | $3,727.50 |
| Daniel Bagliebter | C | * | $355.00 | 207.30 | $73,591.50 |
| David A. Cohen | C | * | $355.00 | 209.70 | $74,443.50 |
| David J. Schwartz | L | * | $355.00 | 65.10 | $23,110.50 |
| Dev A. Ghose | C | * | $415.00 | 40.50 | $16,807.50 |
| Dionne Cutting | C | * | $355.00 | 13.70 | $4,863.50 |
| Erica Coleman | BFR | * | $355.00 | 487.30 | $172,867.25 |
| Erin Craddock | L | * | $355.00 | 73.50 | $26,092.50 |
| Erin K. Yates | L | * | $355.00 | 72.70 | $25,808.50 |
| Evaristo Martinez-Sada | C | * | $415.00 | 92.90 | $38,553.50 |
| Evgeny Zborovsky | C | * | $355.00 | 31.00 | $11,005.00 |
| Faraz Rana | C | * | $415.00 | 14.70 | $6,100.50 |
| Filip Uzieblo | C | * | $455.00 | 13.00 | $5,915.00 |
| Gabriel Reyes | T | * | $355.00 | 53.60 | $19,028.00 |
| Jaime Pierre-Louis | C | * | $355.00 | 8.00 | $2,840.00 |
| Jannelle M. Seales | C | * | $415.00 | 48.50 | $20,127.50 |
| Jennifer D. Larson | L | * | $355.00 | 672.80 | $238,844.00 |
| Jennifer Sapp | BFR | * | $355.00 | 1,060.60 | $376,513.00 |
| Jessica Mrejen | C | * | $415.00 | 8.00 | $3,320.00 |
| Jordan Rachel Fasbender | C | * | $355.00 | 74.50 | $26,447.50 |
| Josh Van Deurzen | C | * | $355.00 | 16.30 | $5,786.50 |

| Joshua Senavoe | C | * | $355.00 | 425.50 | $151,052.50 |
|---|---|---|---|---|---|
| Kate McGovern | L | * | $250.00 | 106.50 | $26,625.00 |
| Kate McGovern | L | * | $240.00 | 11.50 | $2,760.00 |
| Kimberly M. Rosensteel | L | * | $355.00 | 8.50 | $3,017.50 |
| Kotaro Kubo | L | * | $355.00 | 6.30 | $2,236.50 |
| Kristen Leigh Depowski | C | * | $355.00 | 279.60 | $98,725.50 |
| Lorri Anne Carrozza | C | * | $415.00 | 176.40 | $73,206.00 |
| Lorri Anne Carrozza | C | * | $355.00 | 45.90 | $16,294.50 |
| Maria N. Hroncich | C | * | $355.00 | 119.70 | $42,493.50 |
| Mark Glover | C | * | $355.00 | 36.50 | $12,957.50 |
| Matthew D. Bergman | C | * | $355.00 | 87.90 | $31,204.50 |
| Matthew M. Speiser | C | * | $355.00 | 202.90 | $72,029.50 |
| Megan Pendleton | C | * | $355.00 | 579.90 | $205,864.50 |
| Michael J. Esposito | C | * | $355.00 | 158.60 | $56,303.00 |
| N. Damali Peterman | C | * | $355.00 | 12.50 | $4,437.50 |
| Nadia Karkar | C | * | $355.00 | 5.60 | $1,988.00 |
| Noam I. Haberman | C | * | $355.00 | 42.40 | $15,052.00 |
| Peter J. McRae | C | * | $355.00 | 637.60 | $226,348.00 |
| R. Todd Hatcher | T | * | $355.00 | 8.90 | $3,159.50 |
| Rachel B. Sherman | L | * | $355.00 | 6.10 | $2,165.50 |
| Rachel Dougnac | C | * | $355.00 | 8.90 | $3,159.50 |
| Rahul K. Sharma | BFR | * | $355.00 | 125.20 | $44,446.00 |
| Rebecca Keep | C | * | $540.00 | 19.10 | $10,314.00 |
| Tanya Forde-Chandler | C | * | $355.00 | 9.80 | $3,479.00 |
| Thomas M. Kretchmar | C | * | $355.00 | 123.30 | $43,771.50 |
| Tracy K. Bookspan | C | * | $355.00 | 387.70 | $137,633.50 |
| U-Hyeon Kwon | C | * | $465.00 | 262.00 | $121,830.00 |
| U-Hyeon Kwon | C | * | $415.00 | 316.50 | $131,347.50 |
| Young Lee | C | * | $355.00 | 70.80 | $25,134.00 |
| Zaw Win | BFR | * | $355.00 | 890.90 | $315,772.50 |
| **Total Associates:** | | | | **58,403.40** | **$28,348,726.25** |

| NAME OF PROFESSIONAL<br><br>Paralegals, Clerks, Library Staff and Other Non-Legal Staff | DEPARTMENT[3] | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Abeer Garousha | BFR | $305.00 | 109.10 | $33,275.50 |
| Abeer Garousha | BFR | $265.00 | 232.90 | $61,533.00 |
| Akshay Kundaiker | C | $280.00 | 0.10 | $28.00 |
| Akshay Kundaiker | C | $240.00 | 7.10 | $1,704.00 |
| Alissa G. Friedman | L | $160.00 | 22.10 | $3,536.00 |
| Alíz Kardos | C | $210.00 | 33.00 | $6,930.00 |
| Alíz Kardos | C | $190.00 | 4.60 | $874.00 |
| Allison L. Van Kampen | L | $160.00 | 12.70 | $2,032.00 |
| Allison L. Van Kampen | L | $155.00 | 5.70 | $883.50 |
| Ambika Randhawa | C | $210.00 | 28.70 | $6,027.00 |
| Andrea N. Moffitt | C | $170.00 | 29.60 | $5,032.00 |
| Andrea Wilmer | BFR | $160.00 | 39.20 | $6,272.00 |
| Andrea Wilmer | BFR | $155.00 | 53.50 | $8,292.50 |
| Barbara Frayle | C | $210.00 | 117.60 | $24,696.00 |
| Barbara Frayle | C | $205.00 | 67.00 | $13,735.00 |
| Bartosz Gryglewski | C | $115.00 | 50.70 | $5,830.50 |
| Bill K. Chan | C | $180.00 | 46.50 | $8,370.00 |
| Bill K. Chan | C | $165.00 | 54.50 | $8,043.75 |
| Bonnie F. Schwartz | X | $220.00 | 5.60 | $1,232.00 |
| Camille A. George | BFR | $210.00 | 46.70 | $9,807.00 |
| Candace Chung | C | $160.00 | 136.20 | $21,792.00 |
| Candace Chung | C | $155.00 | 53.40 | $8,277.00 |
| Carl Money | L | $110.00 | 12.10 | $1,331.00 |
| Carol Ventura | L | $160.00 | 7.80 | $1,248.00 |
| Carol Ventura | L | $155.00 | 9.50 | $1,472.50 |
| Caterina Gallina | C | $195.00 | 45.20 | $8,814.00 |
| Catherine Wylie | C | $280.00 | 16.60 | $4,648.00 |
| Catherine Wylie | C | $240.00 | 115.80 | $27,792.00 |
| Charlotte Cloix | BFR | $160.00 | 19.50 | $3,120.00 |

[3] BFR – Business Finance & Restructuring,  C – Corporate,  L – Litigation,  T – Tax,  MC –  Managing Clerk,  LSS – Litigation Support,  X – Library

| | | | | |
|---|---|---|---|---|
| Chelsea M. Carroll | L | $170.00 | 11.00 | $1,870.00 |
| Chris Jalomo | BFR | $130.00 | 11.50 | $1,495.00 |
| Christian Swindells | C | $95.00 | 11.00 | $1,045.00 |
| Christine Joseph | L | $170.00 | 74.50 | $12,665.00 |
| Christine Petropoulos | L | $245.00 | 126.80 | $31,066.00 |
| Christine Petropoulos | L | $240.00 | 0.50 | $120.00 |
| Christine Shrestha | C | $245.00 | 28.60 | $7,007.00 |
| Christine Shrestha | C | $225.00 | 12.70 | $2,857.50 |
| Christopher A. Stauble | BFR | $245.00 | 638.70 | $156,481.50 |
| Christopher A. Stauble | BFR | $210.00 | 271.20 | $56,952.00 |
| Christopher Oliver | C | $300.00 | 33.10 | $9,930.00 |
| Christopher Oliver | C | $230.00 | 2.50 | $575.00 |
| Colin O'Connor | C | $230.00 | 16.60 | $3,818.00 |
| Colin O'Connor | C | $205.00 | 7.30 | $1,496.50 |
| Cristina Iliescu | C | $160.00 | 42.10 | $6,736.00 |
| Dániel Dózsa | C | $190.00 | 5.50 | $1,045.00 |
| Daniel F. McLaughlin | X | $195.00 | 23.80 | $4,641.00 |
| Daniel L. Chin | T | $325.00 | 232.10 | $75,432.50 |
| Danielle A. Gordon | C | $160.00 | 5.00 | $800.00 |
| Danielle A. Gordon | C | $155.00 | 7.50 | $1,162.50 |
| David C. Stone | L | $180.00 | 90.10 | $16,218.00 |
| David Elphinstone | C | $240.00 | 79.10 | $18,984.00 |
| David Litvack | BFR | $225.00 | 4.00 | $900.00 |
| David Litvack | BFR | $205.00 | 8.50 | $1,742.50 |
| David Rivera | MC | $150.00 | 13.80 | $2,070.00 |
| David Viros | L | $195.00 | 10.50 | $2,047.50 |
| David Viros | L | $160.00 | 1.60 | $256.00 |
| Deidra M. Mulligan | X | $140.00 | 11.20 | $1,568.00 |
| Doe Y. Oh | C | $195.00 | 2.80 | $546.00 |
| Doe Y. Oh | C | $180.00 | 26.90 | $4,842.00 |
| Donald Etienne | BFR | $160.00 | 167.60 | $26,816.00 |
| Donald Etienne | BFR | $155.00 | 133.90 | $20,754.50 |
| Duke Amponsah | BFR | $180.00 | 68.90 | $12,402.00 |
| Edith Hwang | X | $195.00 | 8.60 | $1,677.00 |
| Ellen Bauche | X | $185.00 | 14.50 | $2,423.50 |

| | | | | |
|---|---|---|---|---|
| Ellen Bauche | X | $155.00 | 10.70 | $1,565.50 |
| Emilie Niu | C | $250.00 | 94.10 | $23,525.00 |
| Emily Wapples | BFR | $280.00 | 11.80 | $3,094.00 |
| Emily Wapples | BFR | $240.00 | 2.00 | $480.00 |
| Erin M. Haggerty | X | $145.00 | 5.00 | $725.00 |
| Francene S. Castillero | L | $170.00 | 73.30 | $12,461.00 |
| Frances Fredrick | X | $195.00 | 9.80 | $1,911.00 |
| Francheska Marquez | C | $200.00 | 117.00 | $23,400.00 |
| Francheska Marquez | C | $190.00 | 14.50 | $2,755.00 |
| Gareth M. Mandel | L | $170.00 | 19.20 | $3,264.00 |
| Gayle E. Mitchel | BFR | $230.00 | 9.30 | $2,139.00 |
| Gayle E. Mitchel | BFR | $225.00 | 8.20 | $1,845.00 |
| Genna D. Grossman | C | $160.00 | 246.40 | $39,424.00 |
| Genna D. Grossman | C | $155.00 | 46.90 | $7,269.50 |
| Gillad Matiteyahu | BFR | $160.00 | 188.90 | $30,224.00 |
| Gillad Matiteyahu | BFR | $155.00 | 161.90 | $25,094.50 |
| Halley C. Morrissey | L | $160.00 | 168.60 | $26,976.00 |
| Halley C. Morrissey | L | $155.00 | 87.80 | $13,609.00 |
| Harish Perkari | C | $170.00 | 115.50 | $19,635.00 |
| Herbert Chan | L | $195.00 | 1.20 | $234.00 |
| Herbert Chan | L | $190.00 | 10.00 | $1,900.00 |
| Hillary A. Axon | L | $160.00 | 97.60 | $15,616.00 |
| Iden Rahmanzadeh-Asl | C | $280.00 | 8.50 | $2,380.00 |
| Ilusion Rodriguez | BFR | $180.00 | 22.40 | $4,032.00 |
| Ilusion Rodriguez | BFR | $155.00 | 90.80 | $14,074.00 |
| Inna Rudman | C | $170.00 | 127.40 | $21,658.00 |
| Jaclyn M. DeMais | L | $155.00 | 11.50 | $1,782.50 |
| Jayme R. Sawyer | L | $170.00 | 7.80 | $1,326.00 |
| Jeffrie Hausman | L | $230.00 | 204.40 | $47,012.00 |
| Jeffrie Hausman | L | $225.00 | 5.40 | $1,215.00 |
| Jennifer Einersen | L | $170.00 | 78.60 | $13,362.00 |
| Jessica Choi | L | $160.00 | 3.00 | $480.00 |
| Jessica Choi | L | $155.00 | 8.00 | $1,240.00 |
| Jiaan Yin | C | $250.00 | 269.10 | $67,275.00 |
| Joanne Kirson | T | $245.00 | 3.60 | $882.00 |

| | | | | |
|---|---|---|---|---|
| Joanne Kirson | T | $225.00 | 10.50 | $2,362.50 |
| Jodie A. Turner | L | $325.00 | 4.10 | $1,332.50 |
| Jodie A. Turner | L | $280.00 | 45.20 | $12,656.00 |
| John A. Ellsworth | C | $230.00 | 583.80 | $134,274.00 |
| John A. Ellsworth | C | $205.00 | 275.70 | $56,467.25 |
| Jonathan H. Adler | C | $160.00 | 291.70 | $46,672.00 |
| Jonathan H. Adler | C | $155.00 | 14.80 | $2,294.00 |
| Jorge Martorell | LSS | $250.00 | 28.50 | $7,125.00 |
| Joyce Du | C | $250.00 | 40.70 | $10,175.00 |
| Julian Chatterton | C | $280.00 | 32.70 | $9,156.00 |
| Julian Chatterton | C | $240.00 | 47.90 | $11,496.00 |
| Justin Benjamin | LSS | $190.00 | 11.80 | $2,242.00 |
| Justin Benjamin | LSS | $180.00 | 13.80 | $2,484.00 |
| Justin Faye | C | $160.00 | 23.50 | $3,760.00 |
| Kaitlin C. Prindle | BFR | $180.00 | 50.90 | $9,162.00 |
| Karen A. Joffrion | C | $210.00 | 55.30 | $11,613.00 |
| Katarzyna Prus | C | $110.00 | 6.00 | $660.00 |
| Katharine L. Steigerwald | C | $160.00 | 133.90 | $21,424.00 |
| Katharine L. Steigerwald | C | $155.00 | 43.40 | $6,727.00 |
| Kathleen Lee | BFR | $245.00 | 68.10 | $16,684.50 |
| Kathleen Lee | BFR | $240.00 | 97.40 | $23,376.00 |
| Lance Y. Shiroma | C | $230.00 | 174.50 | $40,135.00 |
| Lance Y. Shiroma | C | $195.00 | 136.50 | $26,617.50 |
| Leason Hoilett | L | $230.00 | 237.80 | $54,694.00 |
| Leason Hoilett | L | $205.00 | 22.20 | $4,551.00 |
| Lesley Phillips | L | $210.00 | 175.50 | $36,855.00 |
| Linda E. Calles | L | $180.00 | 6.00 | $1,080.00 |
| Lori A. Seavey | BFR | $205.00 | 89.80 | $18,409.00 |
| Lougran Potter | L | $180.00 | 5.80 | $1,044.00 |
| Luis Cruz | X | $135.00 | 12.20 | $1,647.00 |
| Luis L. Pasion | MC | $140.00 | 34.50 | $4,830.00 |
| Luis L. Pasion | MC | $70.00 | 2.00 | $140.00 |
| Maciej Jurasz | C | $90.00 | 75.20 | $6,768.00 |
| Malek Bou-Habib | C | $195.00 | 49.00 | $9,555.00 |
| Malek Bou-Habib | C | $160.00 | 10.50 | $1,680.00 |

| | | | | |
|---|---|---|---|---|
| Marie J. Carmant | X | $145.00 | 20.40 | $2,958.00 |
| Marina Weiss | C | $160.00 | 12.50 | $2,000.00 |
| Mark Ribaudo | MC | $170.00 | 13.90 | $2,363.00 |
| Martina Boehmfeldt | C | $225.00 | 8.80 | $1,980.00 |
| Martina Boehmfeldt | C | $190.00 | 2.00 | $380.00 |
| Marvin Mills | BFR | $225.00 | 21.90 | $4,927.50 |
| Matthew Viola | C | $245.00 | 273.90 | $67,105.50 |
| Mel C. Maravilla | C | $200.00 | 52.50 | $10,500.00 |
| Mel C. Maravilla | C | $190.00 | 24.70 | $4,693.00 |
| Merill Losick | X | $195.00 | 25.20 | $4,914.00 |
| Michael Brien | T | $225.00 | 9.90 | $2,227.50 |
| Michael Dietrich | C | $95.00 | 9.60 | $912.00 |
| Michael Jackson | L | $200.00 | 257.40 | $51,340.00 |
| Michael Jackson | L | $185.00 | 75.70 | $13,884.25 |
| Michael Mitrayon | L | $155.00 | 35.70 | $5,533.50 |
| Michael R. Lynch | C | $160.00 | 58.80 | $9,408.00 |
| Michael R. Lynch | C | $155.00 | 8.80 | $1,364.00 |
| Michael T. Tily | C | $160.00 | 17.50 | $2,800.00 |
| Michael T. Tily | C | $155.00 | 5.50 | $852.50 |
| Mili Sam | LSS | $225.00 | 14.30 | $3,217.50 |
| Misha C. Hawkins | LSS | $220.00 | 5.00 | $1,100.00 |
| Mona V. Mehta | L | $160.00 | 226.00 | $36,160.00 |
| Mona V. Mehta | L | $155.00 | 4.00 | $620.00 |
| Monika Kordt | C | $225.00 | 10.60 | $2,385.00 |
| Monika Kordt | C | $190.00 | 1.20 | $228.00 |
| Nakyung C. Ryu | C | $160.00 | 262.00 | $41,920.00 |
| Nakyung C. Ryu | C | $155.00 | 303.40 | $47,027.00 |
| Natalia Lucak | C | $170.00 | 14.20 | $2,414.00 |
| Ngan L. Chan | C | $180.00 | 53.90 | $9,702.00 |
| Nicole K. Aliseo | BFR | $160.00 | 1.90 | $304.00 |
| Nicole K. Aliseo | BFR | $155.00 | 87.60 | $13,578.00 |
| Nicole Swaney | L | $160.00 | 35.40 | $5,664.00 |
| Nicole Swaney | L | $155.00 | 2.50 | $387.50 |
| Odalys C. Smith | L | $205.00 | 18.30 | $3,751.50 |
| Odalys C. Smith | L | $190.00 | 0.60 | $114.00 |

| Peggy Jones | C | $230.00 | 18.40 | $4,232.00 |
|---|---|---|---|---|
| Peggy Jones | C | $205.00 | 13.00 | $2,665.00 |
| Peter A. Siebel | BFR | $210.00 | 17.20 | $3,612.00 |
| Peter Schell | C | $205.00 | 212.20 | $43,501.00 |
| Philip Barahona | X | $195.00 | 10.00 | $1,950.00 |
| Rene A Olvera | BFR | $180.00 | 5.50 | $990.00 |
| Sherri Wright | L | $125.00 | 7.00 | $875.00 |
| Stuart Donnelly | L | $325.00 | 120.90 | $38,967.50 |
| Stuart Donnelly | L | $280.00 | 382.50 | $107,100.00 |
| Suzanne Inglis | L | $245.00 | 29.90 | $7,325.50 |
| Suzanne Inglis | L | $225.00 | 41.70 | $9,382.50 |
| Tashan Q. Reid | C | $195.00 | 177.00 | $34,515.00 |
| Tashan Q. Reid | C | $185.00 | 1.00 | $185.00 |
| Timothy Vogel | BFR | $325.00 | 6.10 | $1,982.50 |
| Timothy Vogel | BFR | $280.00 | 60.30 | $16,884.00 |
| Trina Sen | X | $125.00 | 7.70 | $962.50 |
| William H. Gordon | L | $195.00 | 140.90 | $27,475.50 |
| William H. Gordon | L | $190.00 | 8.60 | $1,634.00 |
| Yashomati B. Koul | BFR | $180.00 | 371.70 | $66,906.00 |
| Yashomati B. Koul | BFR | $165.00 | 8.00 | $1,320.00 |
| Yvonne Washington | L | $230.00 | 41.40 | $9,522.00 |
| **Total Paraprofessionals:** | | | **12,495.00** | **$2,551,786.25** |

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| **TOTALS:** | | | |
| Partners and Of Counsel | $824.56 | 29,398.00 | $24,240,278.75 |
| Associates | $485.40 | 58,403.40 | $28,348,726.25 |
| Paraprofessionals | $204.22 | 12,495.00 | $2,551,786.25 |
| **Total Fees Incurred** | | **100,296.40** | **$55,140,791.25** |
| **Blended Attorney Rate** | **$598.95** | | |
| | | | |
| **Total Fees Requested** | | **100,296.40** | **$55,140,791.25** |

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Harvey R. Miller
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------------x
                                        :
In re                                   :    Chapter 11 Case No.
                                        :
LEHMAN BROTHERS HOLDINGS INC., et al.,  :    08-13555 (JMP)
                                        :
                Debtors.                :    (Jointly Administered)
                                        :
-----------------------------------------------------------------x
```

**FIRST APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS
ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES
INCURRED FROM SEPTEMBER 15, 2008 THROUGH JANUARY 31, 2009**

TO THE HONORABLE JAMES M. PECK,
UNITED STATES BANKRUPTCY JUDGE:

        Weil, Gotshal & Manges LLP ("WGM"), attorneys for Lehman Brothers

Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as

debtors in possession (together with LBHI, the "Debtors" and, collectively with their non-debtor

affiliates, "Lehman"), for its first application, (the "Application"), pursuant to sections 330(a) and

331 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), for the interim allowance of

compensation for professional services performed by WGM for the period commencing

September 15, 2008, through and including January 31, 2009 (the "Compensation Period"), and

for reimbursement of its actual and necessary expenses incurred during the Compensation

Period, respectfully represent:

## PRELIMINARY STATEMENT

1.    On Sunday, September 14, 2009, Lehman was informed of the United

States Treasury Department's determination not to assist Lehman, either through direct financial

aid, through access to financing, or by coordinating an orderly sale or wind down as had been

done before for other institutions and many times since.  Hours later, one of the world's most

venerable investment banks and brokerage houses, the fourth largest in the world, with over

$639,000,000 in assets, more than 25,000 employees, and nearly 1,000,000 open trading

positions and derivative trades, collapsed.  The demise of Lehman, a major cog in the global

financial markets, unleashed a torrent of unintended consequences that resulted in a retrenchment

of the credit markets that continue to encumber the global economy.

2.    WGM played a major role in the most significant effort in history to

preserve the value of a vast enterprise that was compelled to initiate a bankruptcy case with

virtually no previous preparation or planning.  As Lehman's employees rushed out of Lehman's

offices with boxes and suitcases filled with their belongings, WGM attorneys rushed in.

Literally overnight, WGM marshaled its resources the world over, which included over 490

attorneys around the world.  WGM had to create a large, effective team and devote a large

portion of its production capacity to serve the needs of Lehman, while simultaneously fulfilling

its professional responsibilities to preexisting clients.

3.    The size, complexity and pace of the Debtors' chapter 11 cases is

unprecedented.  WGM's professional services were required to be, and were, on a 24-hour-a-

day, seven-day-a-week basis, consuming vast amounts of time.  The circumstances that led up to

the Debtors' chapter 11 case only further complicated the dynamics of the post-filing chapter 11

cases.  Because the Debtors did not have the typical pre-filing planning period, the Debtors were

compelled to spend a considerable amount of time and resources in the first days and months of

their cases to stabilize the administration of the legacy assets and businesses that formed the

global Lehman enterprise while, at the same time, responding to the many exigencies and issues

that emerged as a result of the commencement of their chapter 11 cases.  As each new day

dawned, new issues arose which required WGM's immediate and diligent attention.

4.    WGM coordinated its efforts with those of the Debtors' shrinking

workforce and newly-retained chief restructuring officer, Bryan Marsal, and the personnel

provided by Alvarez & Marsal North America, LLC ("A&M") as financial advisors and

restructuring experts.  WGM responded, as requested and as necessary, with attorneys from

many of its practice areas from offices across three continents to preserve and protect the value

of the Debtors' assets.

5.    In addition to advising the Debtors on the issues typically faced by debtors

at the outset of chapter 11 cases, in the initial weeks of the Debtors' chapter 11 cases, WGM

personnel worked around-the-clock to formulate and effectuate the record-paced sale of

Lehman's North American capital markets and investment banking businesses as part of the

effort to preserve and enhance value for the Debtors, protect the Debtors' customers, limit

turmoil in the financial markets and benefit Lehman's stakeholders and, very importantly,

Lehman's employees.  To consummate the sale within one week of the Debtors' chapter 11

cases, as required by Barclays Capital Inc. ("Barclays"), the purchaser, WGM negotiated and

drafted definitive agreements, and obtained Court approval of sales procedures and authorization

for the sale transaction, each over the objections of many parties.  WGM, as a critical and

necessary part of the proposed sale pursuant to section 363(b) of the Bankruptcy Code,

coordinated the commencement of a proceeding under the Securities Investor Protection Act of 1970 ("SIPA") with respect to LBHI's broker-dealer affiliate, Lehman Brothers Inc. ("LBI"), with the Securities Investment Protection Corporation ("SIPC"), the Securities and Exchange Commission ("SEC"), and the Federal Reserve Bank of New York.

6.        Concurrently, WGM assisted the Debtors in the negotiation of the sale of Lehman's investment management division ("IMD").  In furtherance thereof, WGM negotiated with multiple third-parties, drafted definitive documentation with a stalking-horse purchaser and, after obtaining Court approval for bidding procedures and conducting a diligence and auction process, obtained Court approval for an alternative transaction with a topping bidder.  During the Compensation Period, WGM teams advised the Debtors in negotiating and consummating other complex sale transactions, including those pursuant to section 363 of the Bankruptcy Code, such as the sale of the Debtors' interests in Eagle Energy Partners I L.P. ("Eagle Energy") and R3 Capital Management, LLC ("R3"), and others involving non-Debtor entities, such as sales related to Lehman's private equity, venture capital, merchant banking and real estate funds.  In addition, WGM addressed the countless issues arising out of Lehman's vast, global real estate and loan portfolios around the world.  Each transaction was designed to protect assets and values for the benefit of economic stakeholders in these cases.  In all of the foregoing, WGM worked diligently with the Debtors' management and the statutory committee of general unsecured creditors (the "Committee") and its professionals, as well as the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee").

7.        Throughout the Compensation Period, sixteen adversary proceedings were commenced against the Debtors, seeking a range of relief.  Eighteen motions for relief from the automatic stay, including motions seeking to exercise asserted rights of setoff, were initiated.

Eleven parties filed joinders to seven motions seeking examination of the Debtors pursuant to

Bankruptcy Rule 2004.  Ten proceedings were commenced to compel the Debtors to assume or

reject executory contracts and to provide adequate protection.  Six motions were filed seeking

the appointment of additional committees, trustees, and examiners in these cases.  The Pension

Benefit Guaranty Corporation ("PBGC") commenced an action in the United States District

Court for the Southern District of New York to terminate the Debtor-sponsored defined benefit

plan.  And three appeals from decisions of this Court were prosecuted.  WGM had to respond to

each of these actions.

8.    During the Compensation Period, WGM was required to prepare or review

and respond to the more than 2,700 motions, notices, applications, objections, briefs and orders

filed in the Debtors' chapter 11 cases, adversary proceedings and appeals – a dizzying average of

20 pleadings each and every day, seven days a week.

9.    WGM also devoted significant time and resources to preserving the

Debtors' global interests.  Since September 15, 2008, seventy-six foreign insolvency proceedings

have been commenced in over fifteen foreign jurisdictions.  In most of those proceedings, LBHI

is the largest creditor.  As a result, WGM contacted and attended meetings with foreign

administrators, prepared and filed proofs of claim, participated in the appointment of Debtors'

representatives to creditors' committees in those cases, as necessary, and appeared in such

insolvency proceedings, as appropriate.  WGM actively participated in the protection of the

Debtors' interests in the administration proceedings under the insolvency laws of the United

Kingdom of Lehman Brothers International (Europe) ("LBIE"), the Debtors' primary foreign

subsidiary, itself a major insolvency case.  In the effort to bring order out of the chaos, WGM

performed substantial services in the negotiation and drafting of a proposal for a cross-border

protocol to facilitate the administration of the Debtors' cases and the foreign insolvency proceedings.

10.     Following the consummation of the major asset sales and the commencement of foreign insolvency proceedings, WGM negotiated and coordinated with the various purchasers of the Debtors' assets and with the Lehman affiliates over which LBHI no longer exercised control to assist the Debtors in recovering, stabilizing, and marshaling an unprecedented volume of information and data needed to administer the Debtors' chapter 11 cases.  The project was exacerbated by the transfer of almost 10,000 Lehman employees to Barclays pursuant to the Barclays sale.  The loss of such employees left Lehman legacy shorthanded and required A&M to employ substantial manpower to the administration of the chapter 11 case.  To overcome the projected result of the employee transfers, WGM assisted the Debtors in the negotiation and implementation of transition services agreements ("TSAs") with Barclays, LBIE, Nomura Holdings Inc. (separately for sales in Asia and India) and others.  The TSAs were essential for the Debtors to maximize the value of their assets while preserving their ability to administer their estates.

11.     Regular and open communication with creditors is a fundamental goal of the Debtors.  Throughout the Compensation Period, WGM has represented the Debtors in their formal and informal meetings and conferences with the U.S. Trustee, the Committee and their respective professionals and in numerous meetings with individual claimants and parties in interest.  The Debtors and WGM have made every effort to keep such entities informed of developments on a real-time basis through their published websites, www.lehmanbrothersestate.com and www.lehman-docket.com.  In addition, together with Mr. Marsal and A&M professionals, WGM has responded to countless direct inquiries.  WGM

established a hotline for Lehman-related inquiries which can be accessed by calling (212) 310-8040 or by emailing LehmanTeam@Weil.com.

12.     WGM's efforts to advise and represent the Debtors in all facets of these a huge cases and the affairs of the entire Lehman enterprise during the Compensation Period were necessary and of substantial benefit to the administration of the chapter 11 estates.  The professional services performed and expenses incurred were actual and necessary to and preserve and protect the value of the Debtors' assets.  In the perspective of the complexity and scale of these cases, WGM's charges for professional services performed and expenses incurred are reasonable under the applicable standards.  WGM respectfully asks that the Court grant the Application and allow interim compensation for professional services performed and reimbursement for expenses as requested.

## BACKGROUND

13.     Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

14.     On October 8, 2008, the Debtors filed an application to employ WGM as their attorneys.  [Docket No. 758]  No objections were filed to WGM's retention and, pursuant to an order, dated November 21, 2008, the Debtors were authorized to retain WGM as their attorneys to render legal services in the prosecution of their chapter 11 cases.  [Docket No. 1660]

15.    On September 17, 2008, the U.S. Trustee appointed the Committee pursuant to section 1102 of the Bankruptcy Code.

16.    On September 19, 2008, a proceeding was commenced under SIPA with respect to LBI.  A trustee appointed under SIPA (the "SIPC Trustee"), James Giddens, Esq., is administering the LBI SIPA case.

17.    On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009, the Court approved the U.S. Trustee's appointment of the Examiner. [Docket No. 2583]

18.    The Debtors have advised WGM that, to date, all quarterly fees due to the U.S. Trustee have been paid.

## SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

19.    This Application has been prepared in accordance with the Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on June 20, 1991 and the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (together the "Local Guidelines"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 adopted on January 30, 1996 (the "UST Guidelines"), and the Second Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 3102] (the "Administrative Order," and together with the Local Guidelines and the UST Guidelines, the "Guidelines").  Pursuant to the UST Guidelines, the

Debtors have reviewed this Application and approved and support interim allowance of the amounts requested by WGM for professional services performed and expenses incurred during the Compensation Period.

20.    WGM seeks allowance of interim compensation for professional services performed during the Compensation Period in the amount of $55,140,791.25, and for expenses incurred in connection with the rendition of such services in the amount of $1,336,880.60. During the Compensation Period, WGM attorneys and paraprofessionals expended a total of 100,296.4 hours in connection with the necessary services performed.

21.    In accordance with the Administrative Order, WGM received payments totaling $45,581,599.42 for the Compensation Period, which consist of $44,244,641.80 representing 80% of the fees invoiced for the Compensation Period and $1,336,957.62 representing 100% of the expenses invoiced for the Compensation Period.[1] WGM now seeks payment by the Debtors of all amounts allowed but previously held back pursuant to the Administrative Order.

22.    WGM consistently monitors its charges and expenses before and after the submission of monthly fee statements for potential errors or charges that might be inappropriate, or otherwise should be reduced.  As a result, during the Compensation Period, WGM reduced its charges by $358,977.25 and its expenses by $184,230.13, for a total of $543,207.38 in voluntary reductions.  WGM will continue to diligently monitor its charges and expenses and, where appropriate, make appropriate reductions.

---

[1] Because of voluntary reductions made by WGM subsequent to the issuance of monthly fee statements and payments by the Debtors, these totals now slightly exceed 80% of the fees and 100% of the expenses for which WGM now seeks approval.

23.     There is no agreement or understanding between WGM and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases.  Except as explained in the following paragraph, during the Compensation Period, other than pursuant to the Administrative Order, WGM has received no payment and no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.

24.     In certain instances, the Debtors and Lehman may be entitled to reimbursement from third parties, or third parties may be obligated to pay the Debtors' and Lehman's professionals directly, for legal services provided and expenses incurred in connection therewith.  For example, in many instances, borrowers may be responsible for payment of Lehman's costs and expenses in connection with Lehman's role as a lender or agent.  After consultation with the U.S. Trustee, WGM has endeavored to segregate legal fees and expenses that may be subject to payment by third parties, and such fees and expenses are not contained within this Application.  WGM will (i) disclose in subsequent applications and (ii) credit the Debtors' account to the extent that WGM is, at a later date, paid by a non-Lehman third party for fees and expenses contained in this Application.  Likewise, to the extent WGM is not subsequently reimbursed by third parties for fees and expenses that were excluded from this Application, WGM will seek compensation from the Debtors.

25.     As of the date hereof, WGM has a remaining credit balance in favor of the Debtors for future professional services to be performed, and expenses to be incurred, in the approximate amount of $4,422,608.80.  WGM will file further disclosures to the extent reconciliation of time and expenses incurred prior to the Commencement Date results in further charges.

26.    The fees charged by WGM in these cases are billed in accordance with WGM's existing billing rates and procedures in effect during the Compensation Period. The rates WGM charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are the same rates WGM charges for professional and paraprofessional services rendered in comparable bankruptcy and nonbankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and nonbankruptcy cases in a competitive national legal market.

27.    To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period, but were not processed prior to the preparation of this Application, WGM reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

28.    Annexed hereto as <u>Exhibit A</u> is a certification regarding compliance with the Guidelines.

29.    Annexed hereto as <u>Exhibit B</u>, pursuant to the UST Guidelines, is a schedule of WGM professionals and paraprofessionals who have performed services for the Debtors during the Compensation Period, the capacities in which each such individual is employed by WGM, the department in which each individual practices, the hourly billing rate charged by WGM for services performed by such individuals, the year in which each professional was first licensed to practice law and the aggregate number of hours expended in this matter and fees billed therefor.

30.    Annexed hereto as <u>Exhibit C</u> is a schedule specifying the categories of expenses for which WGM is seeking reimbursement and the total amount for each such expense

category.  An itemized schedule of all such expenses has been provided to the Debtors, the

Court, the attorneys for Committee, and the U.S. Trustee

       31.     Annexed hereto as <u>Exhibit D</u>, pursuant to the UST Guidelines, is a

summary of WGM's time records billed during the Compensation Period using project

categories hereinafter described.  WGM maintains computerized records of the time spent by all

WGM attorneys and paraprofessionals in connection with the prosecution of the Debtors' chapter

11 cases.  Copies of these computerized records have been furnished to the Debtors and, subject

to redaction or modification for the attorney-client privilege where necessary to protect the

Debtors' estates, the Court, the attorneys for Committee, and the U.S. Trustee in the format

specified by the UST Guidelines.

**SUMMARY OF SERVICES PERFORMED BY
WGM DURING THE COMPENSATION PERIOD**

       32.     As described above, in the initial four and one-half months of these

chapter 11 cases, WGM was required to render an extraordinary and unprecedented level of

professional services in order to assist in the stabilization of the Debtors' businesses and

operations, address the various issues typically confronted by debtors during chapter 11 cases but

generally enlarged in these extraordinary cases, oversee efforts to protect the value of the

Debtors' assets, and assist the Debtors in their efforts to wind down their businesses.  Certain

issues and responsibilities of heightened importance to the Debtors' chapter 11 cases required

significant attention from WGM.  Descriptions of some of the more important tasks performed

by WGM with regard to these issues are set forth in the preliminary statement and below.

       33.     <u>Asset Sales</u>.  In addition to running the asset sale processes described

above, WGM has assisted Lehman in the private sale of its merchant banking private equity

business (the "<u>LBMB Business</u>"), which is comprised of both domestic and European private

equity funds (together, the "LBMB Funds").  Lehman owns interests as an investment adviser,

general partner, and limited partner in the LBMB Funds.  After an extended and competitive

auction bidding process, WGM assisted Lehman in selecting a purchaser for a significant portion

of Lehman's interest in the LBMB Business and has been involved on both the deal execution

and the fund formation aspects of the transaction.  This involved both traditional acquisition

work, such as diligence and the negotiation of the purchase agreement and related documents,

and the resolution of unique issues in connection with amending and restating existing

documents to properly reflect the new understanding by and among the parties.

34.     WGM is also representing Lehman in a potential private sale of its interest

as both a limited partner and a general partner of three private equity funds that make

commercial real estate equity investments and two private equity funds that make mezzanine

loans to entities that own commercial real estate  (collectively, the "Funds").  This process

involved two rounds of diligence and bidding with more than twenty-five potential buyers,

including the current management team.  WGM's work included managing data rooms,

negotiating confidentiality agreements with bidders, reviewing and advising on marketing

materials used during the sale process, diligencing the Funds and their investments, developing

and counseling on proposed structures for potential transactions, assisting Lehman in analyzing

the consequences to the Funds of the LBHI bankruptcy, counseling and analysis on threatened

litigation and drafting and negotiating transactional documents.

35.     Additionally, WGM has been advising the Debtors and their subsidiaries

with respect to the management, financing, sale or unwinding of various strategic and other

investments.  These investments include (i) strategic minority investments in companies founded

by the Debtors and other major financial institutions for the pricing and trading of debt or

derivative securities that the Debtors and other financial institutions traded, (ii) three significant

minority renewable energy tax credit investments, (iii) a controlling investment in Skypower

Corp, and (iv) strategic minority investments in various companies involved in trading credit or

commodities related securities.  With respect to the foregoing investments and others, WGM has

generally been assisting the Debtors to protect and enforce their rights under existing agreements

while working towards the sale and unwinding of the investments.  Among other things, WGM

has negotiated acquisition and related agreements, and assisted in setting-up and managing

closed auctions and the due diligence conducted by bidders.

     36.    <u>Adversary Proceedings</u>.  The commencement of the Debtors' chapter 11

cases has provoked numerous adversary proceedings.  Many of the proceedings involve the

rights and obligations of parties under complex financial derivatives transactions, where certain

counterparties claim that the transactions terminated on or about the Commencement Date.

Others involve the rights of the parties with respect to certain posted collateral, claims filed by

former employees, claims relating to certain funding commitments, claims relating to alleged

"misdirected" wire transfers and payments, and various other claims.  During the Compensation

Period, WGM was actively engaged in litigating and developing strategies as to many of these

matters to protect the rights and interests of the Debtors.  WGM's professional services included:

thoroughly investigating and evaluating claims asserted against the Debtors; drafting appropriate

answers, counterclaims, motions to dismiss, and motions for summary judgment; negotiating

appropriate dismissals and settlements; attending pretrial conferences and discovery conferences;

negotiating appropriate discovery schedules; drafting discovery requests, including

interrogatories, requests for production of documents, and requests for admissions; responding to

discovery requests, including asserting appropriate objections to such requests; reviewing

documents to produce to and documents produced by opposing litigants; and various other tasks.
WGM also devoted substantial time to the investigation and evaluation of the Debtors' potential
claims against third parties. As a result, the Debtors have asserted counterclaims or have
commenced affirmative adversary proceedings against certain counterparties to recover funds or
property rightfully owing or belonging to the Debtors. These proceedings and the related
activities are extraordinarily complex, involving very sophisticated financial and esoteric
securities.

37.    <u>International Matters</u>. As noted above, there are now insolvency
proceedings underway for affiliates of LBHI in at least 15 different foreign jurisdictions
involving approximately 76 different legal entities and 14 sets of administrators, liquidators, or
trustees. Many of these subsidiaries were an integral part of Lehman's global business and
financial reporting system. As these entities were subjected to foreign insolvency proceedings,
the systems that had once connected this global network of companies were shut down, causing a
total breakdown of the financial reporting system not only in the United States, but in Europe
and Asia as well.

38.    WGM's international efforts were focused on the negotiation and
implementation of TSAs that provided for the sharing of information, resources and personnel
between LBHI and the foreign affiliates which had either been sold or placed in insolvency
proceedings. WGM coordinated among its own offices in the United States, Europe, and Asia,
and with the Debtors' financial advisors and special outside counsel in certain jurisdictions, to
prepare intercompany proofs of debt, participate – to the extent permitted by local law – in court
proceedings and creditors' meetings, and generally ensure that the full value of the Debtors'
global business is preserved and protected for the benefit of all of the Debtors' creditors.

WGM's familiarity with Lehman's business, and particularly with the Debtors' chapter 11 cases, has been essential to the marshalling of documentary and other evidence to accompany proofs of debt and to the formulation of LBHI's global strategy as one of the largest creditors in its foreign subsidiaries' insolvency proceedings.

39.     During the Compensation Period, WGM also began drafting a multilateral cross-border insolvency protocol, which the Debtors presented to the Court on February 11, 2009, and which seeks to protect the rights of the parties thereto, maintain the independent jurisdiction of all courts, provide for the orderly and efficient administration of the several proceedings in order to reduce their cost, provide, wherever possible, for direct court-to-court communication, avoid duplication of effort and activities by the parties, identify, preserve, and maximize the value of the Debtors' worldwide assets for the collective benefit of the creditors and other parties in interest, and implement a framework of general principles to address basic administrative issues that arise in the various proceedings.

40.     Derivatives.  As of the Commencement Date, the Debtors were parties to thousands of complex derivative contracts such as "securities contracts," "forward contracts," "repurchase agreements," or "swap agreements," in some cases governed by a single "master netting agreement" (together the "Derivative Contracts"), which in certain circumstances may be accorded special treatment under the Bankruptcy Code's "safe harbor" (the "Safe Harbor") provisions that permit qualifying non-debtor counterparties to qualifying Derivative Contracts to exercise certain contractual rights triggered by a debtor's chapter 11 case or financial condition. Such rights may include the right to terminate the Derivative Contracts and accelerate the amounts owed thereunder, and to exercise rights of setoff against collateral to satisfy claims against the Debtors under the Derivative Contract.

41.    Since the Commencement Date, WGM has advised the Debtors as to the rights and strategic options available to them as they seek to preserve the value of their Derivative Contracts, particularly in light of the unique treatment accorded to these contracts under the Safe Harbor provisions.  Many of the Safe Harbor provisions are relatively new to the Bankruptcy Code.  As such there is little or no relevant case-law to rely upon.  In fact, most of the Safe Harbor provisions have rarely, if ever, been tested by a large chapter 11 case.  WGM's work in relation to the Debtors' Derivative Contracts has been particularly demanding, as it involves finding business solutions to legal questions of first impression.

42.    Real Estate.  As of the Commencement Date, the Debtors and their affiliates had billions of dollars invested in both the debt and equity of various commercial and residential real estate projects the world over.  Due to turmoil in the real estate markets, many of these projects have required additional infusions of liquidity in order to continue to function and preserve value.  WGM has worked with the Debtors to thoroughly evaluate the rights, obligations and potential benefits that arise from each of these real estate transactions.  As part of such efforts WGM has dedicated a significant amount of time to the extensive review of transaction documentation and conferences with the Debtors, their advisors and transaction counterparties.  WGM devoted time to drafting motions seeking the Court's approval to infuse additional cash into projects that the Debtors determined, in their business judgment, are likely to benefit the Debtors' estates.

43.    WGM defended the Debtors against motions brought by borrowers to compel the Debtors to immediately assume or reject loan agreements under which a Debtor acted as lender or to lift the automatic stay to prime the Debtors' liens securing such loan agreements with new financing from third party lenders.  WGM has also devoted significant time to drafting

motions to settle the claims of borrowers arising from the numerous loan agreements under which the Debtors have lending obligations.  Additionally, WGM's professionals have dedicated significant resources to propose and research the viability of strategies to foreclose upon the properties of borrowers who have defaulted under such loan agreements.  Efforts by WGM's professionals in connection with the sale of real estate assets have included the drafting of documentation for sale transactions, preparation of motions to obtain court approval of real estate sales, and discussions with the Debtors, their other advisors, transaction counterparties, and the Committee.

44.    Loan Portfolio.  As of the Commencement Date, the Debtors were also party to hundreds of credit agreements pursuant to which the Debtors acted as either a lender, participant or agent.  WGM has provided advisory services regarding the bankruptcy implications of Debtors' rights and obligations with respect to such agreements and has aided the Debtors in evaluating the relative benefits and burdens such agreements pose to their estates.  In many instances, WGM has provided legal services in connection with resignation from agency positions, elevation of participations and obtaining Court approval of the same. WGM has also assisted the Debtors in the negotiation and documentation of the transfer of numerous administrative agency positions to other financial institutions.  Furthermore, WGM has provided consultation and negotiated amendments to various credit agreements resulting in the termination of funding commitments of the Debtors and other outcomes that were beneficial to their estates.

45.    The Debtors' efforts to close and settle the remaining open trade confirmations continue to demand the attention of WGM and the Debtors' other professionals, requiring, for example, the filing of an enforcement motion, multiple responsive pleadings as

trade counterparties attempt to challenge the Court's orders regarding the Open Trade Confirmations, and voluminous correspondence and negotiations with trade counterparties.

46.    <u>Bank Issues</u>.    During the Compensation Period, WGM acted, under extreme time-pressure, to assist in the preservation of the value of LBHI's equity interests in both Woodlands Commercial Bank (f.k.a. Lehman Brothers Commercial Bank) and Lehman Brothers Bank, FSB (together, the "<u>Banks</u>") and their related assets.    Specifically, WGM researched regulatory issues and strategies to protect the value of the investments in the Banks and the potential recoveries to LBHI's stakeholders.    WGM participated in multiple meetings and conference calls with the Committee and its professionals to keep the Committee informed of all developments related to the Banks and to allow the Committee to actively participate in the development of a strategy for the Banks.    Ultimately, WGM prepared separate motions and obtained Court approval to invest capital contributions into the Banks.    Essentially, these were novel proceedings and issues that required innovative and sound legal analyses and expertise that WGM provided.

47.    <u>Executory Contracts and Unexpired Leases</u>.    The Debtors are parties to an enormous number of executory contracts and leases of real and personal property.    In connection with asset sales and the continued operation of the Debtors' businesses, WGM was asked to evaluate the rights, obligations, and assets that are the subject of these contracts and leases.    This process is massive in scope, requiring WGM to devote substantial time to conferences with the Debtors and the Debtors' other professionals to determine, among other things, the value of these contracts to the Debtors' estates.    WGM prepared a motion to reject certain executory contracts and six motions to assume certain executory contracts or to establish procedures for the assumption or rejection of certain executory contracts.

48.    WGM also devoted time to addressing five motions to compel the early assumption or rejection of certain executory contracts.  WGM's efforts in this regard were necessary to prevent both the assumption of burdensome contracts (and the corresponding obligation to pay additional administrative expenses) as well as the rejection of contracts that might prove valuable at a subsequent point in the Debtors' chapter 11 cases.  During the Compensation Period, WGM engaged in settlement discussions with all of the moving parties. WGM continues to engage in ongoing negotiations to resolve certain of the motions to compel.

49.    <u>Retention of Ordinary Course and Other Professionals</u>.  WGM attorneys' efforts were essential in the coordination and retention of the Debtors' 58 ordinary course professionals (the "<u>Ordinary Course Professionals</u>").  The vast majority of Ordinary Course Professionals are law firms representing the Debtors in matters such as litigation, corporate, tax, regulatory, real estate, and employment matters.  Because it was also necessary for the Debtors to employ certain other professionals who did not fall within the limitations set for the Ordinary Course Professionals, WGM spent significant amounts of time working and preparing applications for these professionals' retention.  WGM worked with the US Trustee to ensure that the requisite disclosures and applications were adequate.

50.    The following is a summary of the significant professional services rendered by WGM during the Compensation Period, organized in accordance with WGM's internal system of project or work codes.

a.    Case Administration

(i)    Entity Filings

■    prepared and filed chapter 11 petitions and related documents, including corporate ownership statements and board resolutions, for LBHI and 19 affiliates during the Compensation Period;

- monitored and coordinated with the Debtors and foreign counsel regarding over 75 foreign insolvency proceedings involving LBHI affiliates; and
- conducted internal team meetings, conferences, and teleconferences with the Debtors, their professionals, the Committee, and other parties in interest regarding preparation for and filing, status, and organization of the Debtors' chapter 11 cases.

(ii)   General Pleading Preparation

- drafted and filed various motions, notices, applications, objections, and orders; and
- researched various legal issues and prepared memoranda regarding same.

(iii)   Case Administration

- conducted internal team meetings, conferences, and teleconferences with the Debtors, their professionals, the Committee, and other parties in interest regarding case strategy, status of chapter 11 cases, and various business issues;
- responded to requests for information from parties in interest;
- interviewed and met with parties in interest, including the Debtors' officers and directors;
- reviewed, tracked, and responded to notices of default and other correspondence received in connection with LBHI and its subsidiaries; and
- maintained and update master service list.

(iv)   Document Management

- established, created access protocols for, and managed various data rooms and databases in connection with, among other things, asset sales and corporate governance;
- conducted document review in connection with assets and liabilities of the Debtors and their affiliates, asset sales, and ongoing and potential litigations; and
- prepared various corporate structure charts for Lehman entities.

b.   Unsecured Creditors Issues/Meeting/Communications/Creditors' Committee

- prepared for and participated in meetings and teleconferences with the Committee and its professionals regarding the status of the cases, settlement of estate causes of actions, document demands, asset sales, derivative transactions, and various other issues;
- prepared for and participated in meeting of all creditors pursuant to Bankruptcy Code section 341;

- responded to numerous telephone and email inquiries from foreign and domestic creditors regarding chapter 11 cases;
- reviewed and negotiated by-laws and stipulation and order for confidentiality with Committee;
- developed screening procedures for Committee in consultation with the U.S. Trustee; and
- prepared lists of unsecured creditors;

c.    Secured Creditors Issues/Meetings/Communications

- conducted legal research and responded to assertions of setoff rights and other claims by multiple counterparties;
- reviewed, coordinated, and responded to motions to segregate cash collateral;
- prepared and filed motions to satisfy claims of certain prepetition secured creditors, including those of handlers of Debtors' art collection; and
- prepared list of secured creditors.

d.    Equity Holder/Motions/Hearings/Communications

- prepared and filed an objection to motion to appoint an official committee of equity holders and participated in conferences and teleconferences regarding same; and
- responded to inquiries from shareholders regarding chapter 11 process and treatment of preferred and common stock and securities issued by various Lehman entities.

e.    Case Strategy

(i)    Strategy Meetings

- participated in numerous meetings and teleconferences with Lehman, A&M, Lehman's conflicts counsel Curtis, Mallet-Prevost, Colt & Mosle LLP and other retained professionals, including Lazard Freres & Co. LLC ("Lazard"), and the Committee and its professionals, including Milbank, Tweed, Hadley & McCloy LLP and Houlihan Lokey Howard & Zukin Capital, Inc., regarding new case filings, case strategy, preparation of and responses to various motions and applications, numerous sale transactions of the Debtors and their non-Debtor affiliates, general litigation strategy, response to third party inquiries, government investigations, subpoenas, corporate governance, LBI-related matters, international issues, transition services agreements, and agendas and hearing matters;
- coordinated and conducted numerous internal team meetings regarding the same; and

- participated in meetings with governmental authorities and regulatory bodies, including the Securities and Exchange Commission (the "SEC").

(ii)    Project Monitoring/Court Calendar

- prepared hearing agendas, work-in-progress reports, case calendar for distribution to the Debtors;
- monitored Court dockets for main cases and adversary proceedings and various state and federal court dockets for Lehman-related matters; and
- reviewed all pleadings and objections and prepared summaries of same for the Debtors.

f.    Hearing and Court Matters

(i)    Debtors

- prepared for and attended court hearings, including the omnibus hearings on September 17 and 19, October 2, 16 and 17, November 5 and 20, and December 3, 16 and 22, 2008, and January 14 and 28, 2009, and additional hearings granted on expedited bases;
- coordinated with the Court regarding hearings and agenda items and orders to show cause to shorten notice for emergency relief;
- revised case management order for notice and other hearing procedures; and
- prepared for and participated in telephonic and in-person conferences in the Court's chambers.

(ii)    SIPC

- prepared and filed 575 "customer" claims on behalf of the Debtors and their affiliates in connection with LBI's SIPA proceeding;
- participated in numerous meetings and teleconferences with the Debtors, A&M and professionals for the SIPC Trustee regarding same;
- conferred and coordinated with SIPC and professionals for the SIPC Trustee regarding the Barclays sale transaction and other hearing matters, including hearing agendas;
- conferred with attorneys for the Committee regarding SIPC proceeding;
- drafted and negotiated stipulation between LBHI and the SIPC Trustee regarding designation rights; and
- monitored LBI docket and corresponded with the Debtors, Lehman and A&M regarding relevant matters.

(iii)    Court Communications

- responded to inquires made by the Court regarding pleadings and case administration; and
- prepared for and participated in conference calls and meetings with Chambers regarding various matters.

g.    WGM Retention/Billing/Fee Applications

- prepared and filed WGM retention application, affidavit, and supplemental affidavit;
- maintained and updated list of parties in interest for conflicts purposes; and
- reviewed monthly billing summary report and prepared monthly fee statements in compliance with Guidelines.

h.    Retention/Fee Applications: Ordinary Course Professionals

- reviewed and assessed the Debtors' needs to retain professionals and drafted and filed motion to retain professionals in the ordinary course of business and retention questionnaire and form affidavit in connection with same;
- conferred with Lehman and ordinary course professionals regarding retention procedures and conflicts issues;
- assisted the Debtors in negotiating engagement letters with ordinary course professionals;
- prepared and filed updated lists of ordinary course professionals in accordance with the Court-approved retention procedures; and
- conferred with U.S. Trustee regarding ordinary course professional issues and confirm compliance with UST Guidelines.

i.    Retention/Fee Applications: Other Professionals

- drafted and filed motion to approve and proposed orders approving procedures for interim compensation of retained professionals;
- drafted Debtors' applications to retain and assisted with affidavits and monthly fee statements of A&M and Lazard;
- reviewed retention applications for professionals retained by the Committee;
- participated in hearings regarding same;
- conferred with various applicants regarding scope of retention, terms of compensation and related issues;
- conferred with U.S. Trustee regarding various retention issues;
- drafted application and obtained Court approval to retain claims and noticing agent; and
- reviewed monthly fee statements of various professionals.

j.    Schedules/Statements of Financial Affairs

- prepared and filed schedules required in connection with chapter 11 petitions;
- prepared and filed affidavit and all related schedules and exhibits pursuant to Local Rule 1007-2;
- prepared and filed motions and replies in support thereof and obtained Court orders over objections of third parties to extend the Debtors' time to file their Statements of Financial Affairs and Schedules of Assets and Liabilities, Schedules of Current Income and Expenditure, and Schedules of Executory Contracts and Unexpired Leases (collectively, the "<u>Schedules and Statements</u>"); and
- reviewed drafts of and participated in conferences and teleconferences with A&M regarding preparation of Schedules and Statements.

k.    U.S. Trustee Related Issues

- drafted and filed response in opposition to motion of the New York State Comptroller to appoint chapter 11 trustee;
- conferred with U.S. Trustee regarding all case matters, including asset sales, retention issues, employee matters, hearing items, Schedules and Statements, cash management, bank accounts, and proposed investments;
- obtained Court orders extending time regarding compliance with section 345 of Bankruptcy Code;
- ensured compliance with U.S. Trustee Guidelines; and
- assisted Debtors in preparation and filing of monthly operating reports.

l.    General Business Operations

(i)    Party in Interest Communications

- responded to general inquiries regarding bankruptcy process from third parties, including customers, vendors, shareholders, secured and unsecured creditors, and potential purchasers of assets; and
- conferred with Lehman, A&M and Committee regarding case administration and general operations in the ordinary course of business.

(ii)    Cash Management

- participated in conferences and teleconferences with Lehman, A&M, the U.S. Trustee, the SIPC Trustee and various parties-in-interest regarding Lehman's cash management systems, prepared and filed motions and obtained Court approval, over objections, of a protocol regarding transfers among the Debtors and between Debtors and non-Debtor affiliates;

- coordinated and conducted conferences, teleconferences and meetings with the Debtors, A&M and various banking institutions regarding prepetition bank accounts, postpetition administrative freezes, threatened and potential setoffs, and postpetition account administration;
- drafted agreements with banking institutions to prevent setoffs of postpetition deposits for debtor-in-possession accounts;
- drafted motion and proposed order and obtained Court approval to allow Lehman Commercial Paper Inc. to continue operating its agency and lending businesses in the ordinary course, maintain existing bank accounts and business forms in the ordinary course, and to elevate all remaining participations outside the ordinary course;
- prepared motion for approval of investment guidelines and participated in teleconferences with A&M and U.S. Trustee regarding same;
- conferred with attorneys for the SIPC Trustee regarding Lehman's "customer" accounts at LBI;
- developed strategies and addressed liquidity issues of Lehman Brothers Commercial Bank; and
- researched and drafted memoranda regarding numerous issues, including subparticipation agreements.

(iii)    A&M Issue Coordination

- conducted countless meetings and teleconferences with A&M teams regarding, among other things, case strategy and case administration, unsecured and secured creditors issues, hearing preparation, intercompany issues, compliance with U.S. Trustee and Bankruptcy Code filing requirements, general business operations, including cash management, corporate governance, insurance and employee issues, including claims of the PBGC and strategy for pension plans, asset sales, real estate issues, derivatives and other executory contracts, adversary proceedings and non-bankruptcy litigations, violations of the automatic stay, and regulatory compliance.

(iv)    General Third Party Business Inquiries

- developed and implemented procedures for handling inquiries regarding chapter 11 cases, including staffing telephone hotlines and responding to email and correspondence.

(v)    Other

- negotiated and addressed issues regarding the various TSAs;
- reviewed, revised, negotiated and provided advice regarding various documents regarding numerous general business transactions;
- conducted research and drafted memoranda regarding numerous issues, including rights under various loan agreements;

- drafted agency and commitment terminations; and
- reviewed and analyzed Lehman's portfolio investments, including equities and real property assets.

m.    Corporate Governance

- drafted organizational documents and consents for numerous issues;
- attended meetings of LBHI's board of directors and drafted resolutions and minutes for same;
- coordinated with the Debtors and A&M to prepare organizational charts of the Lehman entities;
- advised the Debtors' directors and officers regarding pending and potential investigations, including a Congressional investigation;
- prepared for and attended meetings with the Debtors and A&M regarding reporting, compliance, organizational and related matters; and
- prepared press releases regarding restrictions on transfers of LBHI stock.

n.    DIP Financing

- negotiated terms of debtor in possession financing from JP Morgan Chase Bank N.A., and drafted documentation for debtor in possession facility, including terms sheets and loan agreement;
- drafted a motion and proposed order and prepared for and participated in hearing to obtain authorization for the Debtors' postpetition financing; and
- researched, corresponded and participated in meetings and teleconferences regarding same.

o.    Insurance Issues

- prepared motion and proposed order and obtained authority for the Debtors to continue their workers compensation, liability, property and other insurance programs and to pay certain prepetition obligations in connection therewith;
- reviewed and analyzed the Debtors' insurance policy and coverage and corresponded and participated in meetings and teleconferences with the Debtors, A&M and the Committee's professionals regarding same;
- addressed issues and responded to inquiries regarding insurance coverage of directors and officers;
- negotiated renewal of certain insurance policies; and
- performed research regarding various insurance-related issues.

p.    Employee/ERISA/Benefits Issues

- drafted application for and assisted Debtors in establishing voluntary employee benefits association to prevent interruption in benefits for the Debtors' employees;
- coordinated with the Debtors, A&M, LBI and the SIPC Trustee regarding 401(k) withholdings and continued payment of employee wages;
- coordinated the transfers of employees in connection with the Barclays, IMD and Nomura sales and negotiated and addressed employment issues in connection with TSAs;
- reviewed Lehman's deferred compensation and pension plans and conducted legal research regarding issued raised by PBGC, federal employment law, pension plan liabilities, foreign pension funding requirements, and domestic and foreign employee tax withholdings;
- consulted with the Debtors, A&M and the Committee regarding an employee retention and recruitment program and prepared a motion and obtained Court approval for same;
- drafted motion and obtained Court approval for the Debtors to advance legal fees for certain employees;
- consulted with the Debtors and A&M regarding employee benefits, severance, and continuation of employment agreements and participated in conferences with employees regarding bankruptcy filing and related issues;
- reviewed and responded to U.S. Trustee regarding request for appointment of committee representing employees;
- prepared foreign regulatory applications, including a pension regulator clearance application in the United Kingdom; and
- responded to PBGC's discovery requests, prepared and filed brief and related documents and argued in opposition to the PBGC's action in the District Court to terminate Lehman's defined benefit plan and negotiated with the PBGC to reach a consensual resolution of the action.

q.    Asset Disposition/363 Issues

(i)    Barclays Sale

- conducted numerous conferences and teleconferences with the Debtors, the SEC, SIPC, Barclays, the Federal Reserve, the Department of Justice, the Depository Trust and Clearing Corporation ("DTCC"), J.P. Morgan Chase Bank N.A. and the Committee's professionals regarding sale transaction;
- negotiated and drafted sale transaction documents, including schedules, riders, amendment and clarification letter and prepared and finalized closing checklist, drafted closing documents, bill of sale,

indemnification agreements, common interests and employment agreements;

- met and conferred with LBHI's board of directors and drafted resolutions regarding the sales transaction;
- drafted motion to approve sales procedures and sale transaction, motion for procedures regarding assumption and assignment of contracts, replies to objections thereto, declarations, and proffers and prepared related exhibits for Court approval;
- participated in hearings to obtain Court approval of sales procedures and authorization of Debtors' entry into sale transaction;
- reviewed executory contracts, prepared schedules for contracts to be assumed and assigned on the closing date and subsequently, and monitored motions and documents filed in Court regarding same;
- reviewed and conducted research regarding various regulatory and real estate issues and consequences of transaction;
- prepared for and attended closing of sale transaction; and
- responded to third-party inquiries regarding transaction.

(ii)    IMD Sale

- conducted due diligence regarding Lehman's IMD, including diligence regarding corporate structure, assets and liabilities, regulatory and other consents required for transfers, and foreign issues relating to sale, including tax, employee and transfer considerations in both Asia and Europe;
- negotiated confidentiality agreements and participated in numerous meetings and teleconferences with the Debtors, A&M, Lazard, officers and employees of the various IMD entities, the Committee's professionals, potential bidders, the stalking-horse bidder, and the successful bidder regarding proposed sale terms, pre-signing and post-signing inquiries;
- negotiated and drafted asset purchase agreements and related transaction documents, including schedules, amendments, and employee-related agreements, for both the stalking-horse and successful bidder in connection with the sale transactions;
- negotiated and drafted additional purchase agreements to facilitate the IMD sale, including a purchase agreement for the sale of a Hong Kong entity;
- drafted motion to approve bidding procedures and sale of the Debtors' interest in IMD, obtained hearing to consider same on shortened notice and prepared witnesses and evidence in advance of hearings;
- conducted auction among qualified bidders and conferenced with the Debtors, A&M and Lazard to select the highest and best bid for the IMD assets;
- analyzed and conducted legal research regarding numerous issues, including consequences and eligibility for chapter 11 filing of various IMD entities and pension liabilities;

- addressed issues relating to executory contracts required in connection with the sale and negotiated TSAs and agreements with various parties;
- coordinated, prepared and filed certain SEC- and antitrust-required documents; and
- responded to general third party inquiries regarding sale.

(iii)    Real Estate Sales

- represented the Debtors and addressed numerous issues related to the SunCal chapter 11 cases;
- participated in conferences and teleconferences with Committee and its professionals regarding all real estate sales;
- conducted sale process, including diligence, negotiation and documentation for the sale of Lehman Brothers Real Estate Private Equity Funds;
- drafted motion and proposed order to sell LBHI's interest in a mezzanine loan related to real property located at 816 Congress Ave.;
- reviewed documents related to Palatine Condominiums, Lincoln Crossing, Sunstone Salt Lake City Hotel, and Bressi Ranch;
- participated in conferences with client, A&M, and their professionals regarding (i) the sale of Lincoln Park apartments; and (ii) the extension of the Mark loan;
- reviewed and responded to third party inquiries regarding availability of real estate assets for sale;
- conducted legal research regarding lease termination issues;
- liaised with domestic and international local counsel to coordinate real estate asset disposal strategy; and
- conducted due diligence, reviewed partnership documents and conferred with local counsel in regard to potential sales of assets from the Debtors' European real estate portfolio.

(iv)    Sales of Miscellaneous Assets

- negotiated the terms of, and drafted motion for sale of, Eagle Energy including review of background documents and potential employee issues and numerous conferences with client, the Committee, and potential purchasers;
- negotiated the terms of, and drafted motion, and replied to objections to, sale of R3 including review of background documents and potential employee issues and numerous conferences with client, the Committee, and potential purchasers.
- negotiated the terms of and drafted motion and proposed order for sale of various aircraft owned by the Debtors;
- drafted stock purchase agreement between the Debtors and Nomura, drafted sale motion regarding same, obtained Court approval;

- drafted motions and proposed orders and obtained court authorization in connection with transactions involving Sixth Gear, LBT and Nomura;
- prepared various TSAs and closing sets;
- researched and reviewed various implications of Asia transactions on LBHI and discussed same with client and A&M;
- coordinated conferences and teleconferences with client and A&M regarding Bankhaus AG, Moonlight Basin, and Oak Hill;
- participated and coordinated conferences with client regarding strategy for disposing of LBHI and BNC Mortgage LLC ("BNC") leases;
- reviewed, researched and addressed board resolution issues regarding various sale transactions;
- participated in conferences regarding (i) LCPI's Formula One investment; (ii) Spinnaker and Executive Monetary Management, Inc. sales.; (iii) issues relating to the disposition of the Debtors' Brazilian operations;
- drafted purchase and non-disclosure agreements for collateralized debt obligation auction;
- drafted motion and proposed order to assume Wilton Re subscription agreement and fund an investment pursuant to same;
- conducted sale process, including diligence, negotiation and documentation for the sale of Debtors venture capital businesses.

(v)    Other

- negotiated sale of, drafted asset purchase agreement, motion and proposed order regarding 000 "Lehman Brothers";
- prepared stock purchase agreement for sale of equity interest in Lehman Brothers Asset Management Inc. "LBAM";
- reviewed various instruments including collateralized debt obligation agreements, credit default swaps, notes, side letters, and joint venture agreements, to determine consequences of the Debtors' chapter 11 filings;
- conducted legal research regarding the potential sale of Lehman Brothers Bank;
- conducted conferences with client, A&M and the Committee regarding (i) negotiation, drafting, and review of purchase agreement for Merchant Banking sale; (ii) sale of venture capital business; (iii) sale of Lehman Brothers Bankhaus AG; (iv) restricted stock trust issues; and (v) the potential sales of private equity funds;
- negotiated various confidentiality and indemnity agreements in connection with various transactions; and
- conducted due diligence on Lehman Brothers real estate and merchant banking portfolio companies.

(vi)    Domestic Banks & Aurora Sale

- conducted due diligence regarding Lehman Brothers Bank, FSB and negotiated potential sale regarding same;
- drafted motion and proposed order for authorization to fund a capital contribution to Lehman subsidiary banks;
- met and conferred with regulators, including the Office of Thrift Supervision, the Federal Deposit Insurance Company, and the Department of Financial Institutions for the state of Utah regarding Woodlands Commercial Bank and Lehman Brothers Bank, FSB;
- researched various regulatory issues and participated in conferences with client and A&M regarding same;
- prepared for and attended management presentation regarding Lehman Brothers Bank, FSB and Aurora Loan Services;
- developed framework for the sale of various loan portfolios;
- responded to cease and desist order from the Office of Thrift Supervision; and
- researched potential liabilities of receivership and consequences of potential cross defaults.

r.    Executory Contracts/365 Issues

(i)    Executory Contracts/365 Issues

- drafted motion to establish procedures for the assumption and assignment of prepetition executory contracts designated under Barclays sale transaction;
- responded to creditors regarding objections to cure amounts related to Barclays sale;
- drafted motion to establish terms and procedures for the settlement or assumption and assignment of prepetition derivative contracts;
- negotiated the assignment of certain LBI agency agreements to LCPI and drafted stipulation regarding same;
- participated in numerous conferences with client and objecting parties regarding open trades motion and objections;
- drafted motions and proposed orders and responded to objection regarding motion for approval of the assumption or rejection of open trade confirmations;
- researched and drafted memorandum regarding partnership and LLC agreements;
- responded to motions to compel LCPI to assume or reject credit agreement and resign as administrative agent under same;
- participated in conferences with client, A&M, and Committee regarding OMX Timber lift stay motion and drafted response regarding same; and
- responded to numerous elevation requests.

(ii)    Derivatives/SWAP Agreement Issues

- drafted motion regarding authority to post collateral with regard to hedging transactions;
- participated in conferences with Committee and various objecting parties regarding the assumption and assignment of derivative contacts motion;
- conducted document review regarding numerous funds;
- reviewed waterfall and swap termination payments relating to swap agreements and corresponding securitizations and participations and participated in conferences regarding same;
- developed and implemented special claims process for derivatives;
- researched and drafted memoranda and responses to objections regarding various issues relating to setoff;
- conducted research and drafted memoranda regarding (i) the interaction between repurchase agreements, mezzanine debt and the Bankruptcy Code's safe harbor provisions; (ii) various setoff issues, and (iii) various issues raised by the derivatives motion;
- reviewed, summarized, and catalogued numerous derivative instruments;
- drafted stay letters to numerous derivative contact counterparties;
- reviewed and drafted termination notices to derivative counterparties;
- coordinated conferences with the Debtors and Natixis to develop derivative litigation strategy;
- drafted stipulations resolving motions for relief from stay or for authorization to exercise safe harbored setoff rights; and
- researched the validity of an administrative freeze in relation to certain derivative agreements.

s.    Real Property/365 Issues

- drafted motion and proposed order to approve stipulation with SIPC Trustee regarding lease designation rights;
- drafted objection to SunCal Companies motion for relief from automatic stay;
- drafted response to TPG Austin Motion ("TPG") to compel, participated in conferences with TPG, client and A&M regarding proposed stipulation;
- drafted motion to extend the time to assume or reject leases of non-residential real property;
- drafted response to DBSI motion to reject LBHI lease;
- drafted motion for authorization to assume, as modified, certain loan agreements, and to consummate certain related loans, relating to Archstone;
- reviewed 745 7th Ave. lease in relation to Barclays sales transaction;
- participated in conferences with the Debtors and LBI regarding potential assignment of 1271 Avenue of the Americas lease;

- conducted research and drafted memoranda regarding LCPI's participation agreements, including Pine, Spruce, and Verano;
- organized and participated in daily status meetings with client and A&M regarding real estate issues;
- reviewed documents regarding Setai owners LLC and Abbey Owners LLC purchase and sale agreements and participated in conferences with the Debtors regarding same;
- participated in conferences with client, A&M, and their professionals regarding issues involving the SunCal Companies, Fenway, Swedbank AB, Metlife, Inc., and Archstone;
- conducted conferences and reviewed documents regarding various transactions, funds, real estate finance facilities, and portfolios; and
- organized conferences with the Debtors and A&M regarding Molasses Reef advance;
- conducted conferences with client and A&M regarding motions of Kapalua Bay LLC Tuxedo Reserve and 125North10, LLC to compel immediate assumption or rejection of executory contracts and drafted responses regarding same;

t.    Adversary Proceedings

- reviewed and analyzed complaints filed in 25 adversary proceedings and, in connection with same, participated in conferences with the Debtors and A&M, participated in pretrial conferences, prepared and filed answers, negotiated stipulations, responded to motions to intervene and for discovery, drafted and negotiated confidentiality agreements, and conducted formal and informal discovery.

u.    Bar Date Motion and Claims Reconciliation Issues

- responded to inquiries regarding the filing of proofs of claim and the scheduling of a bar date.

v.    Automatic Stay/Safe Harbor

- reviewed and analyzed approximately 30 motions for relief from automatic stay;
- researched and drafted objections to and/or stipulations resolving certain of the foregoing motions and researched and drafted memoranda regarding safe harbor and automatic stay provisions; and
- drafted numerous letters to third parties in regard to possible violations of the automatic stay.

w.    Exclusivity

- drafted motion to obtain and obtained an extension of the Debtors' exclusive periods to file chapter 11 plans and solicit acceptances thereof.

x.     Tax Issues

- drafted motion and obtained Court approval to pay prepetition excise and withholding taxes;
- researched and reviewed tax implications of asset sales, including Barclays, IMD, Eagle Energy, R3, and others, and negotiated tax provisions with attorneys for purchasers;
- conducted research and conferences and teleconferences with the Debtors and A&M regarding various tax matters, including net operating losses and dissolution of Lehman entities; and
- participated in conferences with the SIPC Trustee's professionals regarding coordination of tax issues between LBHI and LBI.

y.     Communications

(i)     Website

- provided updated content for websites maintained by Lehman and the Debtors' claims and noticing agent, including information regarding the Debtors, their professionals and management, meetings of creditors, and copies of relevant documents, including those memorializing sale transactions, proofs of claim, management presentations, and stock transfer restrictions; and
- corresponded with Committee's professionals regarding the website maintained by the Committee.

(ii)     Lehman Team Hotline/Emails

- responded to hundreds of telephone and email inquiries from creditors and other parties in interest.

z.     Customer/Vendor Issues

(i)     Clearing Bank Issues

- drafted motion and proposed order confirming the status of JP Morgan Chase and Citibank clearing advances.

(ii)     Trades

- coordinated the resolution of the Debtors' cash and securities issues with the Committee and the SIPC Trustee; and
- researched issues related to purported collateral of Commerzbank, A.G. and drafted stipulation and order regarding same.

(iii)    Other

- reviewed XOJET transactions for Bombardier and Cessna aircraft deliveries;
- reviewed draft management agreement regarding R3's management of aircraft assets;
- tracked and responded to various vendor claims and drafted and served automatic stay letters where necessary;
- reviewed draft of data licensing agreement for flight simulators;
- tracked cure amount objections and other customer claims issues; and
- reviewed potential application of mutual mistake doctrine in regard to various matters.

aa.    Utility Issues

- drafted motion and proposed order to establish procedures for resolving objections by utility companies, and prohibit utilities from altering, refusing, or discontinuing service;
- researched utilities issues and conferred with client and providers regarding same;
- responded to termination notices from utilities; and
- responded to AT&T objection's to the Debtor's utility motion and negotiated adequate performance payment.

bb.    Corporate/Securities

- prepared corporate resolutions and consents required for various transactions, including asset sales and the appointment and election of officers and directors for the Debtors' foreign and domestic entities;
- created corporate organizational charts based on available information;
- researched and responded to various issues regarding the New York Stock Exchange and the SEC;
- reviewed numerous transaction involving Lehman Brothers Bank, FSB;
- monitored Lehman's future capital contribution requirements;
- reviewed documents related to numerous transactions related to the Debtors' businesses and investments and provided related advice;
- conducted diligence on numerous SPV derivatives;
- reviewed and summarize the termination and setoff provisions of various swap agreements;
- prepared various documents, including forms 8-k and 13-f, for filing with the SEC;
- drafted Skypower TSL note;
- researched various corporate governance issues;
- negotiated, drafted and reviewed various nondisclosure agreements;
- reviewed preferred securities structure documentation;

- evaluated numerous documents for privilege and responsiveness in response to subpoenas from various governmental agencies;
- reviewed numerous documents and drafted memoranda regarding the Pine, Spruce, and Verano securitizations;
- drafted proxies for Lehman entities in connection with claims against LBIE; and
- researched intercompany guarantee issues.

cc.      Non-Bankruptcy Litigation

- reviewed and analyzed pleadings in multiple prepetition and postpetition litigations commenced against Lehman entities;
- participated in multiple conferences and teleconferences with the Debtors and A&M and advised regarding litigations and third-party subpoenas;
- negotiated confidentiality agreements, performed document production and review, created and maintained discovery calendars, drafted and reviewed briefs and pleadings, and negotiated with plaintiff-claimants;
- conferred with and responded to various document requests from the SEC;
- analyzed asset purchase agreements and transition services agreements for Lehman's rights to documents and data to preserve for use in current and subsequent litigations and regulatory/investigation matters.

dd.      Non-Working Travel

- traveled to and from meetings and hearings.

ee.      Intellectual Property

- collected, reviewed and summarized Lehman's intellectual property and information technology contracts and agreements;
- addressed issues regarding intellectual property and information technology held and/or maintained by foreign entities under administrative proceedings;
- drafted documents for the assignment and transfer of intellectual property;
- prepared schedules of intellectual property and information technology schedules required for IMD sale and prepared memoranda regarding the transfers to Barclays;
- negotiated and drafted multiple TSAs to address issues relating to continued use and service after consummation of asset sales and the Debtors loss control of certain affiliates due to foreign administrative proceedings;
- researched various issues regarding patent law, including employee inventions, implied licenses and patents of subsidiaries.

ff.    International Matters/Foreign Proceedings

(i)    U.K. / LBIE

- analyzed LBIE's insolvency proceeding and PricewaterhouseCoopers LLP's ("PWC") role as administrator and their respective effects on the Debtors' chapter 11 cases;
- developed a global claims strategy for Lehman entities in the LBIE case;
- conferred and teleconferenced with administrators and professionals of LBIE regarding, among other things, access to funds and securities in blocked accounts, the sale of European assets as part of the IMD sale transaction, and drafting and amending TSAs and intercompany claims;
- drafted and filed motion and obtained Court approval of TSA with LBIE and coordinated with PwC and Linklaters LLP regarding same;
- developed global procedures for dealing with LBIE trust assets;
- monitored PwC's fees and communicated with PwC regarding same;
- negotiated indemnities with LBIE;
- developed global strategy for removing LBIE from its various agency positions in relation to facility agreements or derivative trades;
- addressed various employment issues in regard to the IMD Sale including retention / attrition issues.
- assisted the Debtors in securing a place on the official committee of unsecured creditors in the LBIE case and provided related advice;
- reviewed intercompany claims against LBIE and obtained proxies from over 40 foreign and domestic Lehman entities to file claims on their behalf;
- prepared for and attended meeting of creditors of LBIE;
- investigated alleged and actual transfers of funds among Lehman entities;
- corresponded with Luxembourg counsel regarding Luxembourg entities and insolvency status; and
- drafted applications for UK pension regulators clearance.

(ii)    Asia

- reviewed, researched, and coordinated with foreign counsel regarding proceedings and related issues in Japan, Hong Kong, Singapore and the Philippines, Korea, and Australia;
- formulated an Asia-Pacific reorganization strategy;
- coordinated filing of intercompany claims in Japanese civil rehabilitation proceeding and Singapore proceeding;
- corresponded with Australian administrator regarding notice of meeting of creditors and proof of claim deadlines in Australian proceeding;

- drafted memoranda regarding insolvency proceedings in the Asia-Pacific region and roles and responsibilities of officers and directors;
- coordinated and facilitated the replacement of directors for various Lehman affiliates;
- tracked and addressed issues arising out of Lehman's sales to Nomura in Asia and India, including negotiation and preparation of TSAs, and regulatory approvals; and
- addressed issues relating to the Debtors' subsidiaries in Thailand.

(iii)    Germany

- drafted share purchase agreement regarding the sale of Lehman Brothers Bankhaus AG ("Bankhaus") to the German Deposit Protection Fund;
- addressed Bafin Moratorium issues;
- researched (i) repurchase agreements under German law; (ii) the potential sale of Bankhaus; (iii) Bankhaus' derivative positions; and (iv) safe harbor provisions under German law;
- addressed corporate governance issues and prepared presentation for shareholders meeting regarding Bankhaus;
- analyzed new German Financial Market Stabilization Act for its potential implications for Bankhaus;
- met and conferred with Audit Associations of German Banks and German Deposit Protection Funds;
- reviewed advisory agreement with German Insolvency Administrator;
- reviewed issues related to Federal Republic of Germany's setoff against Bankhaus; and
- reviewed swap issues related to Republic of Germany and KRW agreements.

(iv)    France

- drafted share purchase agreement for Lehman Brothers Asset Management France;
- reviewed and conferred with client regarding Banque Lehman settlement agreement and sale agreement between Banque Lehman and LBHI;
- researched the consequences of the Debtors' chapter 11 cases for French subsidiaries;
- researched and analyzed various documents regarding the debt structure, equity ownership, securitization documents and joint venture agreements of Heart of la Defense, and monitored French proceeding regarding same;
- reviewed Sun and Moon sale; and
- reviewed Coeur Defense transaction.

(v)    Switzerland

- monitored insolvency proceedings in Switzerland;
- prepared and filed intercompany claims in Lehman Brothers Finance S.A. insolvency proceeding in Zurich; and
- negotiated and drafted TSAs regarding Lehman Brothers Finance S.A.

(vi)    Israel

- drafted consents and resolutions to change officers and directors of Lehman Brothers Israel;
- addressed issues regarding funding for Lehman Brothers Israel; and
- drafted correspondence regarding violation of the automatic stay through Israeli litigation.

(vii)    South America

- drafted motion to dismiss the chapter 11 case of Fundo de Investimento Multimercado Credido Privado Navigator Investimento No Exterior; and
- coordinated with Argentinean counsel regarding claims held in Argentina.

(viii)    Other/General

- coordinated and negotiated with administrators of foreign affiliates and developed cross-border insolvency protocol, a summary of which was presented to the Court;
- responded to numerous inquiries regarding international insolvency proceedings and other regulatory matters and communicated with foreign entities regarding same and chapter 11 cases;
- monitored respective bar dates, coordinated the retention of foreign counsel, and prepared and filed proofs of claim on behalf of the Debtors in numerous foreign insolvency proceedings;
- researched numerous issues, including procedures for foreign proceedings and asset sales involving foreign holdings; and
- collected and catalogued information regarding status of the Debtors foreign subsidiaries and investments.

gg.    Appeals

- reviewed and analyzed notices of appeal, drafted counter-designations of the records and issues on appeal, and researched and drafted appellate briefs in opposition to the appeals by Bay Harbour Management L.C. *et al.* of the Court order approving the Barclays Sale, the appeal by William Kuntz of the Court order denying Kuntz's relief from stay motion, and the appeal by Pyrroluxia LP of the Court

order dismissing Pyrroluxia LP's objection to the Debtor's open trades motion.

hh.   LBI Issues

(i)    LBI

- reviewed and analyzed issues relating to intercompany claims with LBI;
- met with and teleconferenced with the Debtors, A&M, and the SIPC Trustee's professionals to address issues relating to collateral held by LBI;
- prepared and filed 575 "customer" claims against LBI prior to the bar date; and
- monitored the docket for LBI's SIPA proceeding for pleadings that implicate the Debtors or Lehman.

(ii)   SIPC Coordination

- attended numerous meetings with SIPC Trustee and its professionals; and
- negotiated stipulation among Neuberger Berman LLC, Ridge Clearing & Outsourcing Solutions, Inc. and the SIPC Trustee.

ii.   2004 Issues

- reviewed and responded to motions to compel discovery pursuant to Bankruptcy Rule 2004 filed by Harbinger Capital Partners Master Fund I, Ltd. *et al.*; Newport Global Opportunities Fund, LP *et al.*; Federal Home Loan Bank of Pittsburg; Wells Fargo & Co. *et al.*; Fir Tree Capital Opportunity Master Fund, L.P., *et al.*; Bank of NY Mellon, Trust Company, N.A.; Airlie Opportunity Mater Fund, Ltd.; Global Thematic Opportunities Fund LP, *et al.*; Avista Corp. *et al.*; Federal Home Loan Bank of Seattle; D.E. Shaw Composite Portfolios, L.L.C., *et al.*; Federal Home Loan Mortgage Corporation; Evergreen Core Bond Trust Full Discretion; and 25 Broad, LLC;
- participated in teleconferences with movants and negotiated stipulations regarding informal production of information and scheduling regarding same;
- coordinated responses with Committee's professionals; and
- conducted research and drafted memoranda regarding issues raised in connection with discovery.

jj.   Examiner Issues

- reviewed, analyzed and drafted response and proposed order in connection with the motion of the Walt Disney Company and the New

York State Comptroller for the appointment of an examiner and
joinders thereto;

- conference calls with the U.S. Trustee, movants and other parties in
  interest regarding scope of examiner duties;

- negotiated confidentiality agreements with the examiner appointed by
  the U.S. Trustee and approved by the Court (the "Examiner"); and

- conducted meetings and teleconferences with the Examiner, his
  professionals, the Debtors and A&M and provided Examiner with
  informal discovery.

kk.    Other Bankruptcy Matters

- drafted motion and proposed order regarding PAMI Statler Arms
  LLC's settlements with Statler Arms Garage LLC and First Midwest
  Properties LLC respectively; and

- conducted research and drafted motion to obtain an order to allow
  LCPI to enter into a settlement agreement with MetLife.

51.    The professional services performed by WGM were actual, necessary and
appropriate to the administration of the Debtors' chapter 11 cases.  The professional services
performed by WGM were in the best interests of the Debtors and their stakeholders.
Compensation for such services as requested is commensurate with the complexity, importance,
and nature of the complexity, issues, and tasks involved.  The professional services were
performed expeditiously and efficiently.

52.    The professional services performed by members and associates of WGM
were rendered by the Business Finance & Restructuring, Corporate, Litigation, and Tax
Departments in numerous offices across three continents.  WGM has a preeminent Business
Finance & Restructuring practice and enjoys a national reputation for its expertise in financial
reorganizations and restructurings of troubled entities, with approximately 103 attorneys that
specialize in this area of law.

53.    The professional services performed by WGM on behalf of the Debtors
during the Compensation Period required an aggregate expenditure of 100,296.40 recorded hours
by WGM's members, counsel, associates, and paraprofessionals.  Of the aggregate time

expended, 29,398.00 recorded hours were expended by partners and counsel of WGM, 58,403.40 recorded hours were expended by associates, and 12,495.00 recorded hours were expended by paraprofessionals of WGM.

54.    During the Compensation Period, WGM billed the Debtors for time expended by attorneys based on hourly rates ranging from $355 to $950 per hour for domestic attorneys and $180 to $1170 for foreign attorneys.  Allowance of compensation in the amount requested would result in a blended hourly billing rate of approximately $598.95 (based on 87,801.40 recorded hours for attorneys at WGM's regular billing rates in effect at the time of the performance of services).

## ACTUAL AND NECESSARY DISBURSEMENTS OF WGM

55.    As set forth in Exhibit C hereto, WGM has disbursed $1,336,880.60 as expenses incurred in providing professional services during the Compensation Period.  These expenses are reasonable and necessary in light of the size and complexity of the Debtors' cases. For example, the novel legal issues invoked by the global scope of the Debtors' businesses and the complex nature of the many financial arrangements they are party to require WGM attorneys to work long hours, engage in numerous long distance and international communications, and perform considerable computerized research in order to effectively prosecute the Debtors' chapter 11 cases.

56.    The time constraints facing the Debtors, along with the sheer magnitude of tasks generated by these cases, have required WGM's attorneys and other employees to devote significant time during the evenings and on weekends to perform legal services on behalf of the Debtors.  Such services were essential to meet deadlines, timely respond to motions and objections, and to satisfy the extraordinary demands of the Debtors' businesses and the administration of these complex chapter 11 cases.

57.     While WGM has not charged the Debtors for any overtime expenses, consistent with firm policy, attorneys and other employees of WGM who worked late into the evenings or on weekends were reimbursed for their reasonable meal costs and their cost for transportation from the office to home.  WGM's regular practice is not to include components for those charges in overhead when establishing billing rates and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services.  The reimbursement amounts do not exceed those set forth in the UST Guidelines.

58.     With respect to photocopying expenses, WGM charges all of its clients $.10 per page.  With respect to facsimile expenses, in compliance with the UST Guidelines, WGM does not charge for facsimile transmissions, other than the cost of long distance facsimiles at applicable toll charge rates, which invariably are less than the $1.25 per page amount permitted by the UST Guidelines.  Each of these categories of expenses does not exceed the maximum rate set by the UST Guidelines.  These charges are intended to cover WGM's direct operating costs, which costs are not incorporated into the WGM hourly billing rates.  Only clients who actually use services of the types set forth in Exhibit B are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.  The amount of the standard photocopying charge is intended to allow WGM to cover the related expenses of its photocopying service.  A determination of the actual expenses per page for photocopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying on an annual basis.

59.     In addition, because of the location of the global scope of the Debtors' businesses, frequent long distance and international telephone calls were required.  On many

occasions, overnight delivery of documents and other materials was required as a result of circumstances necessitating the use of such express services. These disbursements are not included in WGM's overhead for the purpose of setting billing rates. WGM has made every effort to minimize its disbursements in these cases. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and creditors.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

60.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." Id. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

Id. § 330(a)(3).

61.    In the instant case, WGM respectfully submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the Debtors' preservation and orderly administration of their estates and prosecution of their chapter 11 cases.  WGM worked assiduously to anticipate or respond to the Debtors' needs and assist in the Debtors' chapter 11 process.  Such services and expenditures were necessary to and in the best interests of the Debtors' estates and creditors. The compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

62.    Compensation for the foregoing services as requested is commensurate with the complexity, importance and nature of the problems, issues and tasks involved.  The professional services were performed expediently and efficiently.  Whenever possible, WGM sought to minimize the costs of its services to the Debtors by utilizing talented junior attorneys and paraprofessionals to handle more routine aspects of case administration.  Groups of the same WGM attorneys were utilized for similar tasks in these cases to minimize the costs of intra-WGM communication and education about the Debtors' circumstances.   Furthermore, WGM voluntarily reduced its requests for fees and expenses incurred during the Compensation Period in the aggregate amount of $543,207.38.

63.    In sum, the services rendered by WGM were necessary and beneficial to the Debtor's estate and were consistently performed in a timely manner commensurate with the complexity, importance and nature of the issues involved.  Accordingly, approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

## **CONCLUSION**

64.     WGM respectfully requests the Court enter an Order authorizing (i) an interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $56,477,671.85, consisting of  $55,140,791.25, representing 100% of fees incurred during the Compensation Period, and reimbursement of $1,336,880.60, representing 100% of actual and necessary expenses incurred during the Compensation Period; (ii) that the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to WGM's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application; (iii) directing payment by the Debtors of the difference between the amounts allowed and the amounts previously paid by the Debtors pursuant to the Administrative Order; and (iv) such other and further relief as is just.

WHEREFORE the Debtors respectfully request that the Court grant the relief requested herein and such other and further relief as is just.

Dated: April 13, 2009
       New York, New York

/s/ Harvey R. Miller
Harvey R. Miller
Shai Y. Wasiman
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

## EXHIBIT A

**(Certification)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Harvey R. Miller
Shai Y. Waisman

Attorneys for Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                                           :
**In re**                                                  :    **Chapter 11 Case No.**
                                                           :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,               :    **08-13555 (JMP)**
                                                           :
                                    **Debtors.**           :    **(Jointly Administered)**
                                                           :
---------------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES FOR FEES**
**AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT**
**OF FIRST APPLICATION OF WEIL, GOTSHAL & MANGES LLP**
**FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Harvey R. Miller, hereby certify that:

1.      I am a partner with the applicant firm, Weil, Gotshal & Manges LLP

("WGM"), with responsibility for the chapter 11 cases of Lehman Brothers Holdings Inc.

("LBHI") and certain of its affiliates, as debtors in possession in the above-captioned cases

(collectively with LBHI, the "Debtors"), in respect of compliance with the Guidelines for Fees

and Disbursements for Professionals in Southern District of New York Bankruptcy Cases

adopted by the Court on June 20, 1991 (the "Fee and Disbursement Guidelines") and the

Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New

York Bankruptcy Cases adopted by the Court on April 19, 1995 (together with the Fee and

Disbursement Guidelines, the "Local Guidelines"), the United States Trustee Guidelines for

Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11

U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines") and the Second Amended

Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a)

Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of

Professionals [Docket No. 3102] (the "Administrative Order," and together with the Local

Guidelines and the UST Guidelines, the "Guidelines").

2.    This certification is made in respect of WGM's application, dated April

13, 2009 (the "Application"), for interim compensation and reimbursement of expenses for the

period commencing September 15, 2008 through and including January 31, 2009 (the

"Compensation Period") in accordance with the Guidelines.

3.    In respect of section 2 of the Fee and Disbursement Guidelines, I certify

that WGM reviewed the fee application and has approved it.

4.    In respect of section B.1 of the Local Guidelines, I certify that:

    a.    I have read the Application;

    b.    to the best of my knowledge, information, and belief formed after
reasonable inquiry, the fees and disbursements sought fall within
the Local Guidelines;

    c.    the fees and disbursements sought are billed at rates in accordance
with those customarily charged by WGM and generally accepted
by WGM's clients; and

    d.    in providing a reimbursable service, WGM does not make a profit
on that service, whether the service is performed by WGM in-
house or through a third party.

5.    In respect of section B.2 of the Local Guidelines and as required by the

Administrative Order, I certify that WGM has complied with these provisions requiring it to

provide counsel for the statutory committee of unsecured creditors appointed in these cases (the

"Committee") and the Debtors, with a statement of WGM's fees and disbursements accrued

during the previous month, although, due to administrative limitations, such statements were not always provided within the timetables set forth in the Local Guidelines and the Administrative Order.

6.    In respect of section B.3 of the Local Guidelines, I certify that the Debtors, attorneys for the Committee, and the United States Trustee for the Southern District of New York are each being provided with a copy of the Application.

Dated: April 13, 2009
    New York, New York


/s/ Harvey R. Miller
Harvey R. Miller
Shai Y. Waisman
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors in Possession

## EXHIBIT B

## SUMMARY OF FIRST INTERIM FEE APPLICATION OF
## WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
## FOR THE PERIOD SEPTEMBER 15, 2008 THROUGH JANUARY 31, 2009

| NAME OF PROFESSIONAL PARTNERS AND OF COUNSELS: | DEPARTMENT[5] | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Harvey R. Miller | BFR | 1959 | $950.00 | 794.80 | $755,060.00 |
| Peter Gruenberger | L | 1961 | $850.00 | 5.30 | $4,505.00 |
| Barry Frank | C | 1967 | $810.00 | 30.40 | $24,624.00 |
| Barry Frank | C | 1967 | $770.00 | 11.60 | $8,932.00 |
| Gilbert Friedlander | C | 1968 | $875.00 | 56.50 | $49,437.50 |
| Gilbert Friedlander | C | 1968 | $835.00 | 185.20 | $144,538.50 |
| Richard J. Davis | L | 1970 | $900.00 | 57.50 | $49,050.00 |
| Richard J. Davis | L | 1970 | $860.00 | 82.00 | $70,520.00 |
| Joseph H. Newberg | T | 1972 | $900.00 | 53.20 | $47,880.00 |
| Ralph I. Miller | L | 1972 | $900.00 | 283.60 | $248,535.00 |
| Ralph I. Miller | L | 1972 | $860.00 | 97.10 | $81,657.00 |
| Richard P. Krasnow | BFR | 1972 | $950.00 | 354.20 | $336,490.00 |
| Richard P. Krasnow | BFR | 1972 | $895.00 | 345.50 | $309,222.50 |
| Gregory D. Hull | L | 1973 | $670.00 | 32.60 | $21,842.00 |
| Robert C. Feldman | C | 1973 | $850.00 | 314.80 | $267,580.00 |
| Robert C. Feldman | C | 1973 | $800.00 | 272.00 | $217,600.00 |
| Thomas A. Roberts | C | 1973 | $950.00 | 457.50 | $434,625.00 |
| Kenneth Heitner | T | 1974 | $950.00 | 107.00 | $101,650.00 |
| Michael P. Kessler | BFR | 1974 | $900.00 | 229.80 | $206,820.00 |
| Michael P. Kessler | BFR | 1974 | $860.00 | 0.40 | $344.00 |
| Irwin H. Warren | L | 1975 | $950.00 | 7.90 | $7,505.00 |
| Scott J. Atlas | L | 1975 | $860.00 | 8.90 | $7,654.00 |
| Howard B. Comet | L | 1976 | $825.00 | 133.40 | $110,055.00 |
| Howard B. Comet | L | 1976 | $790.00 | 18.50 | $14,615.00 |
| James Leavy | C | 1976 | $930.00 | 6.00 | $5,580.00 |
| James Leavy | C | 1976 | $780.00 | 12.00 | $9,360.00 |

---

[5] BFR – Business Finance & Restructuring,  C – Corporate,  L – Litigation,  T – Tax

| Martin D. Pollack | T | 1976 | $950.00 | 22.30 | $21,185.00 |
|---|---|---|---|---|---|
| Stephen J. Dannhauser | C | 1976 | $950.00 | 61.80 | $58,710.00 |
| Warren T. Buhle | C | 1977 | $900.00 | 9.00 | $8,100.00 |
| Warren T. Buhle | C | 1977 | $860.00 | 1.60 | $1,376.00 |
| Edward Soto | L | 1978 | $875.00 | 39.00 | $34,125.00 |
| Glenn D. West | C | 1978 | $950.00 | 49.00 | $46,550.00 |
| Glenn D. West | C | 1978 | $895.00 | 111.20 | $94,735.75 |
| Richard A. Rothman | L | 1978 | $925.00 | 109.60 | $101,380.00 |
| David I. Bower | T | 1979 | $790.00 | 17.20 | $13,588.00 |
| David I. Bower | T | 1979 | $750.00 | 7.10 | $5,325.00 |
| Kenneth L. Steinthal | L | 1979 | $925.00 | 7.50 | $6,937.50 |
| Paul Dutka | L | 1979 | $800.00 | 13.50 | $10,800.00 |
| Robert L. Messineo | C | 1979 | $925.00 | 419.80 | $388,315.00 |
| Robert L. Messineo | C | 1979 | $895.00 | 319.80 | $286,221.00 |
| Alfredo R. Perez | BFR | 1980 | $900.00 | 177.00 | $159,300.00 |
| Alfredo R. Perez | BFR | 1980 | $820.00 | 235.80 | $193,356.00 |
| John M. Sipple | L | 1980 | $740.00 | 1.70 | $1,258.00 |
| John M. Sipple | L | 1980 | $710.00 | 44.70 | $31,737.00 |
| W. M. Bond | C | 1980 | $925.00 | 701.00 | $648,425.00 |
| W. M. Bond | C | 1980 | $835.00 | 583.00 | $486,805.00 |
| Mike Francies | C | 1981 | $1,170.00 | 77.70 | $90,909.00 |
| Mike Francies | C | 1981 | $1,005.00 | 86.80 | $87,234.00 |
| Karl T. Walli | T | 1982 | $810.00 | 14.10 | $11,421.00 |
| Karl T. Walli | T | 1982 | $770.00 | 1.30 | $1,001.00 |
| Akiko Mikumo | C | 1983 | $895.00 | 43.00 | $38,485.00 |
| Donald R. Whittaker | C | 1983 | $670.00 | 206.70 | $138,489.00 |
| Donald R. Whittaker | C | 1983 | $630.00 | 311.40 | $196,182.00 |
| Jacqueline Marcus | BFR | 1983 | $810.00 | 582.80 | $472,068.00 |
| Jacqueline Marcus | BFR | 1983 | $770.00 | 321.70 | $247,709.00 |
| Michael A. Saslaw | C | 1983 | $850.00 | 6.70 | $5,695.00 |
| Michael A. Saslaw | C | 1983 | $800.00 | 65.50 | $52,400.00 |
| Daniel J. Mette | C | 1984 | $825.00 | 320.30 | $264,247.50 |
| Daniel J. Mette | C | 1984 | $790.00 | 149.70 | $118,263.00 |
| Lawrence J. Baer | L | 1984 | $700.00 | 55.80 | $39,060.00 |
| Lawrence J. Baer | L | 1984 | $670.00 | 35.80 | $23,986.00 |

| Lori R. Fife | BFR | 1984 | $925.00 | 570.20 | $527,435.00 |
|---|---|---|---|---|---|
| Lori R. Fife | BFR | 1984 | $860.00 | 483.80 | $416,068.00 |
| Richard A. Morrison | C | 1984 | $850.00 | 641.50 | $545,275.00 |
| Richard A. Morrison | C | 1984 | $800.00 | 362.50 | $290,000.00 |
| Richard L. Levine | L | 1984 | $850.00 | 3.70 | $3,145.00 |
| Richard L. Levine | L | 1984 | $800.00 | 1.60 | $1,280.00 |
| Stuart J. Goldring | T | 1984 | $900.00 | 68.90 | $62,010.00 |
| Stuart J. Goldring | T | 1984 | $860.00 | 77.10 | $66,306.00 |
| Barry M. Wolf | C | 1985 | $950.00 | 35.20 | $33,440.00 |
| Conrad G. Bahlke | C | 1985 | $790.00 | 148.00 | $116,920.00 |
| Conrad G. Bahlke | C | 1985 | $750.00 | 123.00 | $92,250.00 |
| Jonathan D. Polkes | L | 1985 | $950.00 | 229.80 | $218,310.00 |
| Jonathan D. Polkes | L | 1985 | $895.00 | 300.60 | $269,037.00 |
| Melanie Gray | L | 1985 | $850.00 | 32.60 | $27,710.00 |
| Melanie Gray | L | 1985 | $800.00 | 24.40 | $19,520.00 |
| Walter E. Zalenski | L | 1985 | $790.00 | 148.00 | $116,920.00 |
| Walter E. Zalenski | L | 1985 | $750.00 | 96.30 | $72,225.00 |
| Gerhard Schmidt | C | 1986 | $1,165.00 | 32.00 | $37,280.00 |
| Matthew Bloch | C | 1986 | $800.00 | 13.40 | $10,720.00 |
| Andrew L. Gaines | T | 1987 | $900.00 | 80.70 | $72,630.00 |
| Andrew L. Gaines | T | 1987 | $835.00 | 102.00 | $85,170.00 |
| Daniel S. Dokos | C | 1987 | $835.00 | 39.50 | $32,982.50 |
| Michael K. Kam | T | 1987 | $875.00 | 169.30 | $148,137.50 |
| Michael K. Kam | T | 1987 | $835.00 | 128.70 | $107,464.50 |
| Richard W. Slack | L | 1987 | $850.00 | 36.90 | $31,365.00 |
| David S. Dederick | C | 1988 | $515.00 | 4.00 | $2,060.00 |
| David S. Dederick | C | 1988 | $500.00 | 1.00 | $500.00 |
| Jeffrey B. Hitt | C | 1988 | $810.00 | 268.70 | $217,647.00 |
| Jeffrey B. Hitt | C | 1988 | $770.00 | 122.50 | $91,514.50 |
| Kenneth E. Schiff | C | 1988 | $1,135.00 | 26.40 | $29,964.00 |
| Kenneth E. Schiff | C | 1988 | $975.00 | 208.50 | $203,287.50 |
| Kenneth E. Schiff | C | 1988 | $970.00 | 76.60 | $74,302.00 |
| Larry J. Gelbfish | T | 1988 | $850.00 | 21.10 | $17,935.00 |
| Larry J. Gelbfish | T | 1988 | $800.00 | 1.70 | $1,360.00 |
| Paul T. Cohn | C | 1988 | $825.00 | 267.20 | $220,440.00 |

| Paul T. Cohn | C | 1988 | $800.00 | 219.40 | $175,520.00 |
|---|---|---|---|---|---|
| Samuel M. Zylberberg | C | 1988 | $790.00 | 28.90 | $22,831.00 |
| Samuel M. Zylberberg | C | 1988 | $750.00 | 27.40 | $20,550.00 |
| Eric J. Peterman | C | 1989 | $850.00 | 390.80 | $332,180.00 |
| Eric J. Peterman | C | 1989 | $800.00 | 172.00 | $137,600.00 |
| Frank P. Nocco | C | 1989 | $875.00 | 402.80 | $352,450.00 |
| Frank P. Nocco | C | 1989 | $835.00 | 10.10 | $8,433.50 |
| John J. Dedyo | C | 1989 | $850.00 | 65.20 | $55,420.00 |
| John J. Dedyo | C | 1989 | $800.00 | 56.60 | $45,280.00 |
| Nellie P. Camerik | C | 1989 | $790.00 | 542.60 | $428,654.00 |
| Nellie P. Camerik | C | 1989 | $750.00 | 261.80 | $196,350.00 |
| Nicholas J. Pappas | L | 1989 | $790.00 | 86.10 | $68,019.00 |
| Paul A. Ferrillo | L | 1989 | $700.00 | 33.30 | $23,310.00 |
| Paul A. Ferrillo | L | 1989 | $670.00 | 110.60 | $74,102.00 |
| Vernon S. Broderick | L | 1989 | $740.00 | 146.30 | $108,262.00 |
| Vernon S. Broderick | L | 1989 | $700.00 | 97.70 | $68,390.00 |
| Andrew J. Colao | C | 1990 | $790.00 | 77.90 | $61,541.00 |
| Andrew J. Colao | C | 1990 | $750.00 | 82.20 | $62,650.00 |
| Andrew McLean | C | 1990 | $1,135.00 | 52.70 | $59,814.50 |
| Barry Fishley | C | 1990 | $1,080.00 | 111.60 | $120,528.00 |
| Barry Fishley | C | 1990 | $930.00 | 120.30 | $111,879.00 |
| Douglas R. Urquhart | C | 1990 | $825.00 | 53.40 | $44,055.00 |
| Douglas R. Urquhart | C | 1990 | $790.00 | 34.50 | $27,255.00 |
| Heiner Drueke | C | 1990 | $890.00 | 65.90 | $58,651.00 |
| Heiner Drueke | C | 1990 | $745.00 | 24.40 | $18,178.00 |
| Howard B. Dicker | C | 1990 | $850.00 | 3.40 | $2,890.00 |
| Howard B. Dicker | C | 1990 | $800.00 | 4.80 | $3,840.00 |
| Joanne Etherton | T | 1990 | $1,025.00 | 94.60 | $96,965.00 |
| Joanne Etherton | T | 1990 | $930.00 | 8.30 | $7,719.00 |
| Joanne Etherton | T | 1990 | $885.00 | 85.70 | $75,844.50 |
| R. J. Tabor | C | 1990 | $850.00 | 156.40 | $132,940.00 |
| Steven M. Margolis | T | 1990 | $700.00 | 7.10 | $4,970.00 |
| Steven M. Margolis | T | 1990 | $670.00 | 1.70 | $1,139.00 |
| Anthony Horspool | BFR | 1991 | $1,135.00 | 131.10 | $148,231.00 |
| Anthony Horspool | BFR | 1991 | $1,005.00 | 9.40 | $9,447.00 |

| Anthony Horspool | BFR | 1991 | $975.00 | 31.10 | $29,591.25 |
|---|---|---|---|---|---|
| Christopher R. Pace | L | 1991 | $800.00 | 11.50 | $9,200.00 |
| Christopher R. Pace | L | 1991 | $770.00 | 57.10 | $43,967.00 |
| David P. Kreisler | C | 1991 | $790.00 | 11.10 | $8,769.00 |
| David P. Kreisler | C | 1991 | $750.00 | 4.80 | $3,600.00 |
| Elizabeth H. Evans | C | 1991 | $810.00 | 92.50 | $74,925.00 |
| Elizabeth H. Evans | C | 1991 | $770.00 | 116.90 | $90,013.00 |
| Jacky Kelly | C | 1991 | $1,005.00 | 13.70 | $13,416.75 |
| Juergen Boerst | T | 1991 | $890.00 | 206.40 | $183,696.00 |
| Juergen Boerst | T | 1991 | $745.00 | 219.40 | $163,453.00 |
| Michael E. Lubowitz | C | 1991 | $850.00 | 272.60 | $231,710.00 |
| Michael E. Lubowitz | C | 1991 | $800.00 | 372.20 | $297,760.00 |
| Robert N. Chiperfield | C | 1991 | $850.00 | 414.00 | $351,900.00 |
| Robert N. Chiperfield | C | 1991 | $800.00 | 5.00 | $4,000.00 |
| Steven K. Ong | C | 1991 | $930.00 | 52.10 | $48,127.50 |
| Tobias Geerling | T | 1991 | $890.00 | 5.20 | $4,628.00 |
| Corey Chivers | C | 1992 | $800.00 | 8.90 | $7,120.00 |
| Diane Harvey | L | 1992 | $790.00 | 353.70 | $279,423.00 |
| Diane Harvey | L | 1992 | $750.00 | 239.20 | $179,400.00 |
| John E. Scribner | L | 1992 | $790.00 | 15.20 | $12,008.00 |
| Michele J. Meises | BFR | 1992 | $650.00 | 106.80 | $69,420.00 |
| Michele J. Meises | BFR | 1992 | $630.00 | 203.10 | $127,953.00 |
| Beatriz Azcuy-Diaz | C | 1994 | $725.00 | 117.90 | $85,477.50 |
| Beatriz Azcuy-Diaz | C | 1994 | $675.00 | 106.50 | $71,887.50 |
| James Cole | C | 1994 | $1,080.00 | 2.50 | $2,700.00 |
| James Cole | C | 1994 | $970.00 | 14.00 | $13,580.00 |
| James Cole | C | 1994 | $930.00 | 19.50 | $18,135.00 |
| Malcolm E. Landau | C | 1994 | $790.00 | 1.40 | $1,106.00 |
| Malcolm E. Landau | C | 1994 | $750.00 | 81.50 | $61,125.00 |
| Sarah Priestley | T | 1994 | $1,135.00 | 7.60 | $8,626.00 |
| Sarah Priestley | T | 1994 | $1,005.00 | 4.80 | $4,824.00 |
| Sarah Priestley | T | 1994 | $975.00 | 3.50 | $3,412.50 |
| Emmanuelle Henry | C | 1995 | $780.00 | 12.80 | $9,984.00 |
| Peter Van Keulen | L | 1995 | $1,025.00 | 124.80 | $127,920.00 |
| Peter Van Keulen | L | 1995 | $885.00 | 146.60 | $129,121.50 |

| Pierre Agyeman | C | 1995 | $930.00 | 160.00 | $148,474.50 |
|---|---|---|---|---|---|
| Uwe Hartmann | C | 1995 | $890.00 | 363.40 | $323,426.00 |
| Uwe Hartmann | C | 1995 | $745.00 | 238.90 | $177,980.50 |
| Y. S. Grossman | C | 1995 | $790.00 | 292.10 | $230,759.00 |
| Y. S. Grossman | C | 1995 | $750.00 | 118.90 | $89,175.00 |
| David Meredith | C | 1996 | $750.00 | 19.90 | $14,925.00 |
| David Meredith | C | 1996 | $675.00 | 265.20 | $179,010.00 |
| Emmanuel Ringeval | C | 1996 | $930.00 | 5.10 | $4,743.00 |
| Jeffrey D. Osterman | C | 1996 | $790.00 | 183.00 | $144,570.00 |
| Jeffrey D. Osterman | C | 1996 | $750.00 | 233.40 | $175,050.00 |
| John B. O'Loughlin, Jr. | L | 1996 | $650.00 | 12.70 | $8,255.00 |
| John B. O'Loughlin, Jr. | L | 1996 | $610.00 | 1.40 | $854.00 |
| Philippe Druon | BFR | 1996 | $855.00 | 167.50 | $143,212.50 |
| Philippe Druon | BFR | 1996 | $845.00 | 50.80 | $42,926.00 |
| Philippe Druon | BFR | 1996 | $715.00 | 169.20 | $120,978.00 |
| Rodney D. Miller | C | 1996 | $810.00 | 226.00 | $183,060.00 |
| Rodney D. Miller | C | 1996 | $750.00 | 414.50 | $310,875.00 |
| Amy M. Rubin | T | 1997 | $700.00 | 1.00 | $700.00 |
| Amy M. Rubin | T | 1997 | $650.00 | 79.80 | $51,870.00 |
| Anthony J. Albanese | L | 1997 | $760.00 | 81.40 | $61,864.00 |
| Anthony J. Albanese | L | 1997 | $725.00 | 59.70 | $43,282.50 |
| Erika L. Weinberg | C | 1997 | $610.00 | 39.80 | $24,278.00 |
| Jane E. McDonald | C | 1997 | $900.00 | 365.10 | $328,590.00 |
| Jane E. McDonald | C | 1997 | $860.00 | 289.70 | $249,142.00 |
| Jared M. Rusman | T | 1997 | $770.00 | 9.10 | $7,007.00 |
| Matthew Shankland | L | 1997 | $1,080.00 | 50.10 | $54,108.00 |
| Matthew Shankland | L | 1997 | $1,005.00 | 10.10 | $10,150.50 |
| Matthew Shankland | L | 1997 | $930.00 | 52.40 | $48,732.00 |
| Robert Frastai | T | 1997 | $740.00 | 391.30 | $289,562.00 |
| Robert Frastai | T | 1997 | $700.00 | 208.40 | $145,880.00 |
| Shai Y. Waisman | BFR | 1997 | $775.00 | 449.30 | $348,207.50 |
| Shai Y. Waisman | BFR | 1997 | $725.00 | 443.00 | $321,175.00 |
| Britta Grauke | L | 1998 | $745.00 | 7.00 | $5,215.00 |
| Charan J. Sandhu | C | 1998 | $650.00 | 61.10 | $39,715.00 |
| David R. Fertig | L | 1998 | $725.00 | 317.70 | $229,970.00 |

| | | | | | |
|---|---|---|---|---|---|
| David R. Fertig | L | 1998 | $675.00 | 38.90 | $26,257.50 |
| Heather L. Emmel | C | 1998 | $650.00 | 1.50 | $975.00 |
| Heather L. Emmel | C | 1998 | $610.00 | 29.20 | $17,812.00 |
| Jean Beauchataud | C | 1998 | $930.00 | 71.00 | $66,030.00 |
| Jean Beauchataud | C | 1998 | $845.00 | 53.00 | $44,785.00 |
| Jean Beauchataud | C | 1998 | $780.00 | 91.50 | $71,370.00 |
| Lisa R. Eskow | L | 1998 | $610.00 | 9.30 | $5,673.00 |
| Scott M. Sontag | T | 1998 | $725.00 | 87.10 | $63,147.50 |
| Scott M. Sontag | T | 1998 | $675.00 | 27.50 | $18,562.50 |
| Arnold Buessemaker | C | 1999 | $815.00 | 289.70 | $236,105.50 |
| Nancy E. Lynch | C | 1999 | $650.00 | 473.70 | $307,905.00 |
| Nancy E. Lynch | C | 1999 | $610.00 | 186.50 | $113,765.00 |
| Ashley R. Altschuler | L | 2000 | $650.00 | 19.20 | $12,480.00 |
| David P. Murgio | C | 2000 | $650.00 | 173.60 | $112,840.00 |
| Joshua Robinson | C | 2000 | $650.00 | 5.50 | $3,575.00 |
| Robert J. Lemons | BFR | 2001 | $725.00 | 470.40 | $341,040.00 |
| Robert J. Lemons | BFR | 2001 | $650.00 | 175.10 | $113,815.00 |
| Stanley Ramsay | T | 2001 | $700.00 | 8.40 | $5,880.00 |
| **Total Partners:** | | | | **29,398.00** | **$24,241,278.75** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT[6] | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Christine Howard | L | 1975 | $560.00 | 62.20 | $34,832.00 |
| Carole Kenin Ganguzza | C | 1982 | $640.00 | 84.10 | $53,824.00 |
| Carole Kenin Ganguzza | C | 1982 | $595.00 | 40.00 | $23,800.00 |
| Lynn Bodkin | C | 1984 | $595.00 | 15.20 | $9,044.00 |
| Richard I. Ellenbogen | C | 1985 | $590.00 | 51.70 | $30,503.00 |
| Alan R. Kusinitz | L | 1986 | $640.00 | 65.70 | $42,048.00 |
| Alan R. Kusinitz | L | 1986 | $595.00 | 36.30 | $21,598.50 |
| Brooke Spanierman | C | 1988 | $490.00 | 10.00 | $4,900.00 |
| Roshelle A. Nagar | C | 1989 | $640.00 | 59.40 | $38,016.00 |
| Roshelle A. Nagar | C | 1989 | $595.00 | 5.20 | $3,094.00 |
| Sally Willcock | L | 1989 | $900.00 | 22.50 | $20,250.00 |
| Sally Willcock | L | 1989 | $775.00 | 4.50 | $3,487.50 |
| John Butenas | C | 1991 | $600.00 | 183.10 | $109,860.00 |
| Ariel Kronman | C | 1993 | $540.00 | 340.00 | $183,600.00 |
| Helen Mungeam | T | 1995 | $900.00 | 3.50 | $3,150.00 |
| Helen Mungeam | T | 1995 | $775.00 | 9.50 | $7,362.50 |
| Leslie S. Smith | C | 1995 | $640.00 | 144.00 | $92,160.00 |
| Leslie S. Smith | C | 1995 | $595.00 | 75.00 | $44,625.00 |
| Elizabeth A. Martialay | C | 1996 | $580.00 | 127.10 | $73,718.00 |
| Elizabeth A. Martialay | C | 1996 | $530.00 | 11.00 | $5,830.00 |
| Meredith Parenti | L | 1996 | $595.00 | 30.90 | $18,385.50 |
| Susan S. Kang | C | 1996 | $640.00 | 67.60 | $43,264.00 |
| Susan S. Kang | C | 1996 | $595.00 | 258.60 | $153,867.00 |
| Scarlett E. Collings | L | 1997 | $640.00 | 342.20 | $219,008.00 |
| Scarlett E. Collings | L | 1997 | $595.00 | 98.70 | $58,726.50 |
| Adelaja K. Heyliger | C | 1998 | $530.00 | 5.50 | $2,915.00 |
| JoLee Adamich | C | 1998 | $580.00 | 40.00 | $23,200.00 |
| JoLee Adamich | C | 1998 | $530.00 | 12.20 | $6,466.00 |
| Konstantin Hoppe | C | 1998 | $620.00 | 23.90 | $14,818.00 |
| Olaf Benning | C | 1998 | $545.00 | 119.60 | $65,182.00 |
| Stella V. Belvisi | C | 1998 | $640.00 | 40.90 | $26,176.00 |

[6] BFR – Business Finance & Restructuring,  C – Corporate,  L – Litigation,  T – Tax,  * – Not yet admitted to the bar.

| Eugene J. Ng | C | 1999 | $580.00 | 17.10 | $9,918.00 |
|---|---|---|---|---|---|
| Jan D. Harmjanz | C | 1999 | $620.00 | 30.00 | $18,600.00 |
| Jan D. Harmjanz | C | 1999 | $520.00 | 11.80 | $6,136.00 |
| Kenneth P. Gavsie | L | 1999 | $640.00 | 4.70 | $3,008.00 |
| Kenneth P. Gavsie | L | 1999 | $595.00 | 12.10 | $7,199.50 |
| Christy K. Farr | BFR | 2000 | $835.00 | 367.50 | $304,315.75 |
| Christy K. Farr | BFR | 2000 | $815.00 | 137.30 | $111,899.50 |
| Christy K. Farr | BFR | 2000 | $720.00 | 267.20 | $192,060.00 |
| Craig A. Olsen | L | 2000 | $540.00 | 10.90 | $5,886.00 |
| David P. Murgio | C | 2000 | $640.00 | 334.80 | $214,272.00 |
| David P. Murgio | C | 2000 | $595.00 | 463.50 | $275,782.50 |
| Deepak Reddy | C | 2000 | $640.00 | 267.40 | $171,136.00 |
| Deepak Reddy | C | 2000 | $595.00 | 212.60 | $126,497.00 |
| Elisa R. Lemmer | BFR | 2000 | $640.00 | 227.40 | $145,536.00 |
| Fabienne Beuzit | BFR | 2000 | $735.00 | 9.20 | $6,762.00 |
| James T. Grogan | BFR | 2000 | $640.00 | 371.30 | $237,632.00 |
| James T. Grogan | BFR | 2000 | $585.00 | 452.00 | $264,273.75 |
| Kian Tauser | T | 2000 | $700.00 | 10.60 | $7,420.00 |
| Kian Tauser | T | 2000 | $585.00 | 32.60 | $19,071.00 |
| Kimberly A. Erlanson | C | 2000 | $630.00 | 8.40 | $5,292.00 |
| Konrad Von Buchwaldt | C | 2000 | $580.00 | 53.60 | $31,088.00 |
| Konrad Von Buchwaldt | C | 2000 | $485.00 | 32.10 | $15,568.50 |
| Lionel Spizzichino | BFR | 2000 | $735.00 | 45.50 | $33,442.50 |
| Lionel Spizzichino | BFR | 2000 | $615.00 | 1.00 | $615.00 |
| Thomas Zimmermann | C | 2000 | $660.00 | 20.60 | $13,596.00 |
| Yannick Olivier | C | 2000 | $615.00 | 133.50 | $82,102.50 |
| Beene Ndulo | C | 2001 | $720.00 | 11.60 | $8,352.00 |
| Beene Ndulo | C | 2001 | $620.00 | 53.60 | $33,232.00 |
| David Herman | C | 2001 | $640.00 | 414.20 | $265,088.00 |
| David Herman | C | 2001 | $585.00 | 327.40 | $191,529.00 |
| Elliot Ganchrow | C | 2001 | $640.00 | 35.60 | $22,784.00 |
| Elliot Ganchrow | C | 2001 | $585.00 | 76.20 | $44,577.00 |
| Jean-Christophe David | C | 2001 | $650.00 | 81.70 | $53,105.00 |
| Jean-Christophe David | C | 2001 | $640.00 | 11.50 | $7,360.00 |
| Jean-Christophe David | C | 2001 | $615.00 | 175.30 | $107,809.50 |

| | | | | | |
|---|---|---|---|---|---|
| Luis Mariano Soto Gajardo | C | 2001 | $495.00 | 83.30 | $41,233.50 |
| Matthew D. Morton | L | 2001 | $530.00 | 9.70 | $5,141.00 |
| Oleksandr Shulzhenko | C | 2001 | $640.00 | 12.60 | $8,064.00 |
| Oleksandr Shulzhenko | C | 2001 | $585.00 | 44.90 | $26,266.50 |
| Randell J. Gartin | T | 2001 | $580.00 | 108.10 | $62,698.00 |
| Ron Ben-Menachem | C | 2001 | $540.00 | 158.60 | $85,644.00 |
| Ron Ben-Menachem | C | 2001 | $490.00 | 62.30 | $30,527.00 |
| Stuart Morrissy | C | 2001 | $640.00 | 84.60 | $54,144.00 |
| Airi Hammalov | C | 2002 | $500.00 | 130.90 | $65,450.00 |
| Airi Hammalov | C | 2002 | $465.00 | 3.20 | $1,488.00 |
| Arlene A. Hahn | C | 2002 | $640.00 | 12.80 | $8,192.00 |
| Arlene A. Hahn | C | 2002 | $585.00 | 34.50 | $20,182.50 |
| Arman Kuyumjian | C | 2002 | $580.00 | 419.70 | $243,426.00 |
| Arman Kuyumjian | C | 2002 | $530.00 | 289.90 | $153,647.00 |
| Ashish D. Gandhi | L | 2002 | $630.00 | 19.20 | $12,096.00 |
| Ashish D. Gandhi | L | 2002 | $570.00 | 103.60 | $59,052.00 |
| Brandye L. Brown | C | 2002 | $610.00 | 282.70 | $172,447.00 |
| Charles J. Maples | L | 2002 | $835.00 | 3.00 | $2,505.00 |
| Charles J. Maples | L | 2002 | $720.00 | 6.80 | $4,896.00 |
| Daniel Lee | C | 2002 | $630.00 | 8.00 | $5,040.00 |
| Daniel Lee | C | 2002 | $570.00 | 16.00 | $9,120.00 |
| Deirdre Nhan | C | 2002 | $540.00 | 63.30 | $34,182.00 |
| Deirdre Nhan | C | 2002 | $490.00 | 65.80 | $32,242.00 |
| Eleanor H. Gilbane | L | 2002 | $630.00 | 73.80 | $46,494.00 |
| Fabian Tross | C | 2002 | $660.00 | 24.00 | $15,840.00 |
| Haohao Zheng | C | 2002 | $360.00 | 111.80 | $40,248.00 |
| James E. Sanborn | L | 2002 | $610.00 | 131.60 | $80,276.00 |
| James E. Sanborn | L | 2002 | $555.00 | 1.30 | $721.50 |
| Jay H. Park Jr. | C | 2002 | $500.00 | 431.40 | $215,700.00 |
| Jimmy Liao | C | 2002 | $500.00 | 13.50 | $6,750.00 |
| Keith L Cooper | T | 2002 | $610.00 | 273.30 | $166,713.00 |
| Keith L Cooper | T | 2002 | $555.00 | 194.00 | $107,670.00 |
| Lavell Malloy | L | 2002 | $610.00 | 48.30 | $29,463.00 |
| Lavell Malloy | L | 2002 | $555.00 | 17.60 | $9,768.00 |

| Lianne Craig | L | 2002 | $900.00 | 4.40 | $3,960.00 |
|---|---|---|---|---|---|
| Lianne Craig | L | 2002 | $775.00 | 157.90 | $122,372.50 |
| Madelene Cook | C | 2002 | $900.00 | 122.50 | $109,350.00 |
| Madelene Cook | C | 2002 | $775.00 | 124.80 | $96,720.00 |
| Matthew M. Newby | C | 2002 | $610.00 | 355.90 | $217,099.00 |
| Matthew M. Newby | C | 2002 | $555.00 | 100.10 | $55,555.50 |
| Michael Kohl | C | 2002 | $700.00 | 24.80 | $17,360.00 |
| Michael Kohl | C | 2002 | $585.00 | 63.80 | $37,323.00 |
| Nathanael J. Christensen | C | 2002 | $580.00 | 27.70 | $16,066.00 |
| Paulette C. Deruelle | L | 2002 | $630.00 | 0.70 | $441.00 |
| Paulette C. Deruelle | L | 2002 | $570.00 | 9.50 | $5,415.00 |
| Philipp Gantenberg | C | 2002 | $425.00 | 14.40 | $6,120.00 |
| Ram Burshtine | C | 2002 | $640.00 | 21.90 | $14,016.00 |
| Ram Burshtine | C | 2002 | $595.00 | 114.00 | $67,830.00 |
| Ronit J. Berkovich | BFR | 2002 | $630.00 | 137.20 | $85,995.00 |
| Ronit J. Berkovich | BFR | 2002 | $570.00 | 290.30 | $164,673.00 |
| Vanessa A.T. Kaye Watson | C | 2002 | $610.00 | 5.50 | $3,355.00 |
| Caroline S. Coursant | T | 2003 | $530.00 | 6.80 | $3,604.00 |
| Chayim D Neubort | T | 2003 | $555.00 | 12.30 | $6,826.50 |
| Christian Eggert | C | 2003 | $465.00 | 56.50 | $26,272.50 |
| Christian Eggert | C | 2003 | $390.00 | 68.10 | $26,559.00 |
| Christopher M Lopez | BFR | 2003 | $580.00 | 14.80 | $8,584.00 |
| Christopher M. Evans | C | 2003 | $490.00 | 9.00 | $4,410.00 |
| Daniel B. Martin | BFR | 2003 | $835.00 | 15.10 | $12,608.50 |
| Daniel B. Martin | BFR | 2003 | $720.00 | 0.30 | $216.00 |
| Denise Alvarez | L | 2003 | $610.00 | 126.60 | $77,226.00 |
| Edward McCarthy | L | 2003 | $530.00 | 5.80 | $3,074.00 |
| Edward N. Jackson | C | 2003 | $720.00 | 102.10 | $73,512.00 |
| Franco Destro | C | 2003 | $630.00 | 16.00 | $10,080.00 |
| Franco Destro | C | 2003 | $570.00 | 110.30 | $62,871.00 |
| Julia S. Williams | C | 2003 | $580.00 | 242.80 | $140,824.00 |
| Julia S. Williams | C | 2003 | $530.00 | 98.70 | $52,311.00 |
| Justin G. Mapes | C | 2003 | $580.00 | 69.50 | $40,310.00 |
| Justin G. Mapes | C | 2003 | $530.00 | 26.50 | $14,045.00 |

| Justin K. Ferguson | C | 2003 | $580.00 | 15.40 | $8,932.00 |
| Lei Yu | C | 2003 | $620.00 | 50.00 | $31,000.00 |
| Lei Yu | C | 2003 | $580.00 | 173.40 | $100,572.00 |
| Marisa L. Ferraro | C | 2003 | $610.00 | 253.50 | $154,635.00 |
| Marisa L. Ferraro | C | 2003 | $555.00 | 38.30 | $21,256.50 |
| Pia A. Deshpande | C | 2003 | $675.00 | 11.50 | $7,762.50 |
| Pia A. Deshpande | C | 2003 | $595.00 | 36.50 | $21,717.50 |
| Richard B. Ramsey | C | 2003 | $580.00 | 12.90 | $7,482.00 |
| Richard B. Ramsey | C | 2003 | $530.00 | 220.60 | $115,434.00 |
| Simon Lopez | C | 2003 | $580.00 | 13.40 | $7,772.00 |
| Simon Lopez | C | 2003 | $530.00 | 47.70 | $25,281.00 |
| Thomas D. Goslin | L | 2003 | $500.00 | 48.60 | $24,300.00 |
| Venera Ziegler | C | 2003 | $540.00 | 219.50 | $118,530.00 |
| Venera Ziegler | C | 2003 | $490.00 | 236.70 | $115,983.00 |
| William S. Lewis | T | 2003 | $305.00 | 1.70 | $518.50 |
| William S. Lewis | T | 2003 | $265.00 | 27.50 | $7,287.50 |
| Adam M. Schloss | L | 2004 | $610.00 | 2.20 | $1,342.00 |
| Adam M. Schloss | L | 2004 | $555.00 | 3.20 | $1,776.00 |
| Alcira Moncada | L | 2004 | $250.00 | 34.90 | $8,725.00 |
| Alcira Moncada | L | 2004 | $240.00 | 14.40 | $3,456.00 |
| Allen S. Blaustein | L | 2004 | $540.00 | 121.20 | $65,448.00 |
| Allen S. Blaustein | L | 2004 | $490.00 | 4.30 | $2,107.00 |
| Allison M. Warner | L | 2004 | $540.00 | 217.30 | $117,342.00 |
| Amanda G. Burnovski | L | 2004 | $530.00 | 14.60 | $7,738.00 |
| Aparna Ravi | C | 2004 | $720.00 | 36.20 | $26,064.00 |
| Caroline Hickey Zalka | L | 2004 | $500.00 | 381.20 | $190,600.00 |
| Caroline Hickey Zalka | L | 2004 | $465.00 | 139.40 | $64,821.00 |
| Christian Timm Neugebauer | L | 2004 | $390.00 | 9.90 | $3,861.00 |
| Daniel Mencaroni | C | 2004 | $500.00 | 86.80 | $43,400.00 |
| Daniel Mencaroni | C | 2004 | $465.00 | 14.50 | $6,742.50 |
| Friederike Schroeder | C | 2004 | $425.00 | 70.00 | $29,750.00 |
| Friederike Schroeder | C | 2004 | $355.00 | 15.70 | $5,573.50 |
| Garrett Fail | BFR | 2004 | $580.00 | 637.60 | $369,808.00 |
| Garrett Fail | BFR | 2004 | $530.00 | 543.90 | $286,677.00 |

| Gregory Fennell | C | 2004 | $540.00 | 79.30 | $42,822.00 |
|---|---|---|---|---|---|
| Gregory Fennell | C | 2004 | $490.00 | 10.40 | $5,096.00 |
| Hannah L. Field | L | 2004 | $785.00 | 38.90 | $30,536.50 |
| Hannah L. Field | L | 2004 | $675.00 | 28.80 | $19,440.00 |
| Hendrik Boss | C | 2004 | $465.00 | 121.70 | $56,590.50 |
| Hendrik Schmiady | C | 2004 | $390.00 | 9.70 | $3,783.00 |
| Hendrik Schmiady | C | 2004 | $325.00 | 2.50 | $812.50 |
| J. Friedrich Isenbart | C | 2004 | $425.00 | 59.50 | $25,287.50 |
| J. Friedrich Isenbart | C | 2004 | $355.00 | 32.90 | $11,679.50 |
| Jennifer M. Wolff | T | 2004 | $540.00 | 29.50 | $15,930.00 |
| Jennifer M. Wolff | T | 2004 | $490.00 | 117.80 | $57,722.00 |
| Jordan K. Kolar | T | 2004 | $580.00 | 93.00 | $53,940.00 |
| Jordan K. Kolar | T | 2004 | $530.00 | 44.90 | $23,797.00 |
| Laurinda H. Martins | C | 2004 | $540.00 | 5.60 | $3,024.00 |
| Laurinda H. Martins | C | 2004 | $490.00 | 2.10 | $1,029.00 |
| Leah W. Turner | L | 2004 | $540.00 | 104.90 | $56,646.00 |
| Marshall T. Bell | L | 2004 | $580.00 | 28.10 | $16,298.00 |
| Marshall T. Bell | L | 2004 | $530.00 | 6.50 | $3,445.00 |
| Maya M. Grant | C | 2004 | $565.00 | 363.40 | $205,321.00 |
| Michelle F. Herman | C | 2004 | $580.00 | 84.80 | $49,184.00 |
| Miles J. Wright | L | 2004 | $540.00 | 50.10 | $27,054.00 |
| Mirella B. Gadd | C | 2004 | $835.00 | 0.50 | $417.50 |
| Mirella B. Gadd | C | 2004 | $720.00 | 120.70 | $84,420.00 |
| Nicole J. Coward | L | 2004 | $580.00 | 12.90 | $7,482.00 |
| Nicole J. Coward | L | 2004 | $530.00 | 6.50 | $3,445.00 |
| Oliver D. Walker | T | 2004 | $675.00 | 5.50 | $3,712.50 |
| Paul Libretta | C | 2004 | $500.00 | 131.50 | $65,750.00 |
| Paul Libretta | C | 2004 | $465.00 | 3.00 | $1,395.00 |
| Philip F. Repash | L | 2004 | $610.00 | 21.20 | $12,932.00 |
| Robert C. Shmalo | C | 2004 | $580.00 | 278.50 | $161,530.00 |
| Robert C. Shmalo | C | 2004 | $530.00 | 231.20 | $122,536.00 |
| Robert Konig | C | 2004 | $500.00 | 35.50 | $17,750.00 |
| Robert Konig | C | 2004 | $465.00 | 75.60 | $35,154.00 |
| Robert S. Velevis | L | 2004 | $540.00 | 77.90 | $42,066.00 |
| Robert S. Velevis | L | 2004 | $490.00 | 0.20 | $98.00 |

| Sally Austen | C | 2004 | $465.00 | 221.30 | $102,904.50 |
|---|---|---|---|---|---|
| Sally Austen | C | 2004 | $415.00 | 118.90 | $49,343.50 |
| Sandra Beladjine | BFR | 2004 | $310.00 | 36.50 | $11,315.00 |
| Sandra Beladjine | BFR | 2004 | $260.00 | 23.00 | $5,980.00 |
| Sarah E. Stasny | C | 2004 | $540.00 | 26.50 | $14,310.00 |
| Sarah E. Stasny | C | 2004 | $490.00 | 97.00 | $45,129.00 |
| Scott F. Ellis | C | 2004 | $540.00 | 63.00 | $34,020.00 |
| Scott F. Ellis | C | 2004 | $490.00 | 7.50 | $3,675.00 |
| Susan A. Turner | C | 2004 | $785.00 | 0.80 | $628.00 |
| Susan A. Turner | C | 2004 | $675.00 | 37.20 | $25,110.00 |
| Amber D. Taylor | L | 2005 | $500.00 | 65.10 | $32,550.00 |
| Amy M. Rothstein | C | 2005 | $540.00 | 35.90 | $19,386.00 |
| Andrew J. Woodworth | C | 2005 | $490.00 | 6.30 | $3,087.00 |
| Arthur C. D'Andrea | L | 2005 | $465.00 | 11.00 | $5,115.00 |
| Blandine Davies | BFR | 2005 | $720.00 | 29.80 | $21,456.00 |
| Blandine Davies | BFR | 2005 | $675.00 | 141.20 | $95,310.00 |
| Blandine Davies | BFR | 2005 | $620.00 | 342.30 | $210,366.00 |
| Brittany R. Perez | C | 2005 | $500.00 | 159.90 | $79,950.00 |
| Brittany R. Perez | C | 2005 | $465.00 | 64.40 | $29,946.00 |
| Bronwen R. Pyle | C | 2005 | $465.00 | 418.40 | $194,556.00 |
| Bronwen R. Pyle | C | 2005 | $415.00 | 68.70 | $28,510.50 |
| Daniel J. Venditti | L | 2005 | $540.00 | 103.70 | $55,998.00 |
| Edouard De Lamy | T | 2005 | $620.00 | 3.00 | $1,860.00 |
| Edouard De Lamy | T | 2005 | $615.00 | 2.00 | $1,230.00 |
| Elodie Fabre | BFR | 2005 | $550.00 | 27.50 | $15,125.00 |
| Elodie Fabre | BFR | 2005 | $545.00 | 23.50 | $12,807.50 |
| Elodie Fabre | BFR | 2005 | $455.00 | 220.40 | $100,282.00 |
| Eric A. Schecter | T | 2005 | $500.00 | 29.50 | $14,750.00 |
| Eric A. Schecter | T | 2005 | $465.00 | 76.30 | $35,479.50 |
| Gemma Bullmore | L | 2005 | $720.00 | 98.20 | $70,056.00 |
| Gemma Bullmore | L | 2005 | $620.00 | 78.40 | $48,608.00 |
| Hyun K. Kim | C | 2005 | $490.00 | 22.20 | $10,878.00 |
| Jens Gerhardt | C | 2005 | $390.00 | 24.30 | $9,477.00 |
| Jesse Zigmund | C | 2005 | $465.00 | 28.00 | $13,020.00 |
| John W. Blevin | C | 2005 | $540.00 | 65.50 | $35,370.00 |

| John W. Lucas | BFR | 2005 | $500.00 | 484.10 | $241,050.00 |
|---|---|---|---|---|---|
| John W. Lucas | BFR | 2005 | $465.00 | 441.00 | $204,483.75 |
| Julie A. Markum | C | 2005 | $500.00 | 79.60 | $39,800.00 |
| Julie A. Markum | C | 2005 | $465.00 | 55.50 | $25,807.50 |
| Katy Byatt | C | 2005 | $620.00 | 86.50 | $53,630.00 |
| Kirsten A. Noethen | C | 2005 | $540.00 | 214.10 | $115,614.00 |
| Kirsten A. Noethen | C | 2005 | $490.00 | 39.40 | $19,306.00 |
| Kristen L. Buppert | C | 2005 | $500.00 | 6.80 | $3,400.00 |
| Kristen L. Buppert | C | 2005 | $465.00 | 9.10 | $4,231.50 |
| Lisa Sidman | T | 2005 | $415.00 | 30.00 | $12,450.00 |
| Mark I. Bernstein | BFR | 2005 | $540.00 | 170.20 | $91,908.00 |
| Mark I. Bernstein | BFR | 2005 | $490.00 | 154.00 | $75,460.00 |
| Matthew S. Ellis | C | 2005 | $500.00 | 26.20 | $13,100.00 |
| Monty A. Ward | C | 2005 | $500.00 | 13.80 | $6,900.00 |
| Patricia Saiz | L | 2005 | $610.00 | 25.70 | $15,677.00 |
| Patricia Saiz | L | 2005 | $555.00 | 132.80 | $73,704.00 |
| Pejman Razavilar | C | 2005 | $580.00 | 320.60 | $185,948.00 |
| Pejman Razavilar | C | 2005 | $530.00 | 71.80 | $38,054.00 |
| Peter Godhard | C | 2005 | $465.00 | 33.70 | $15,670.50 |
| Peter Godhard | C | 2005 | $415.00 | 107.80 | $44,737.00 |
| Pierre-Benoit Pabot du Chatelard Serna | C | 2005 | $390.00 | 3.00 | $1,170.00 |
| Pierre-Benoit Pabot du Chatelard Serna | C | 2005 | $325.00 | 10.00 | $3,250.00 |
| Poornima Sampath | C | 2005 | $540.00 | 371.30 | $200,502.00 |
| Poornima Sampath | C | 2005 | $490.00 | 237.60 | $116,424.00 |
| Rastko Vrbaski | T | 2005 | $465.00 | 172.20 | $80,073.00 |
| Rastko Vrbaski | T | 2005 | $390.00 | 104.40 | $40,716.00 |
| Robert T. Polemeni | L | 2005 | $540.00 | 244.90 | $132,246.00 |
| Robert T. Polemeni | L | 2005 | $490.00 | 13.60 | $6,664.00 |
| Samuel J. Comer | C | 2005 | $540.00 | 407.50 | $220,050.00 |
| Samuel J. Comer | C | 2005 | $490.00 | 178.10 | $87,269.00 |
| Sarah E. Barrows | L | 2005 | $540.00 | 62.60 | $33,804.00 |
| Scott D. Woller | L | 2005 | $490.00 | 15.50 | $7,595.00 |
| Sean White | C | 2005 | $620.00 | 27.50 | $17,050.00 |
| Stephen L. Saler | T | 2005 | $415.00 | 30.30 | $12,574.50 |

| Thomas S. Hetherington | C | 2005 | $785.00 | 141.10 | $110,174.75 |
|---|---|---|---|---|---|
| Thomas S. Hetherington | C | 2005 | $675.00 | 403.00 | $271,687.50 |
| Anne-Sophie Noury | BFR | 2006 | $485.00 | 46.60 | $22,601.00 |
| Anne-Sophie Noury | BFR | 2006 | $465.00 | 159.70 | $74,260.50 |
| Anne-Sophie Noury | BFR | 2006 | $390.00 | 153.40 | $59,826.00 |
| Benay H. Lizarazu | C | 2006 | $640.00 | 218.60 | $139,904.00 |
| Benay H. Lizarazu | C | 2006 | $585.00 | 106.70 | $62,419.50 |
| Brett S. Thorstad | C | 2006 | $465.00 | 38.10 | $17,716.50 |
| Brett S. Thorstad | C | 2006 | $415.00 | 22.60 | $9,379.00 |
| Brian P. Maher | C | 2006 | $560.00 | 57.50 | $32,200.00 |
| Bryant S. York | L | 2006 | $500.00 | 57.50 | $28,750.00 |
| Bryant S. York | L | 2006 | $465.00 | 46.50 | $21,622.50 |
| Caitlyn M. Campbell | L | 2006 | $540.00 | 168.70 | $90,099.00 |
| Caitlyn M. Campbell | L | 2006 | $490.00 | 172.90 | $84,721.00 |
| Caroline R. Tait | C | 2006 | $580.00 | 60.90 | $35,322.00 |
| Christina Maurer | C | 2006 | $390.00 | 38.90 | $15,171.00 |
| Christina Maurer | C | 2006 | $325.00 | 12.00 | $3,900.00 |
| Christopher R. Machera | C | 2006 | $500.00 | 533.40 | $266,700.00 |
| Christopher R. Machera | C | 2006 | $465.00 | 211.50 | $98,347.50 |
| Damon P. Meyer | BFR | 2006 | $500.00 | 149.10 | $74,550.00 |
| Daniel Koob | C | 2006 | $465.00 | 23.70 | $11,020.50 |
| Edward K. Gray | C | 2006 | $465.00 | 412.50 | $191,812.50 |
| Edward K. Gray | C | 2006 | $415.00 | 122.00 | $50,630.00 |
| Emily L. Gold | C | 2006 | $500.00 | 30.10 | $15,050.00 |
| Emily L. Gold | C | 2006 | $465.00 | 24.50 | $11,392.50 |
| Jae Fassam | T | 2006 | $560.00 | 92.60 | $51,856.00 |
| Jessie B. Mishkin | L | 2006 | $465.00 | 37.30 | $17,344.50 |
| Lauren Hoelzer | L | 2006 | $465.00 | 14.20 | $6,603.00 |
| Mark Schwed | T | 2006 | $540.00 | 1.90 | $1,026.00 |
| Mark Schwed | T | 2006 | $490.00 | 3.20 | $1,568.00 |
| Naomi Munz | C | 2006 | $630.00 | 462.40 | $291,312.00 |
| Naomi Munz | C | 2006 | $570.00 | 318.30 | $181,431.00 |
| Neal P. Boyle | C | 2006 | $415.00 | 8.00 | $3,320.00 |
| Ofer Eldar | C | 2006 | $415.00 | 20.80 | $8,632.00 |
| Omeed Malik | C | 2006 | $465.00 | 116.00 | $53,940.00 |

| Omeed Malik | C | 2006 | $415.00 | 26.60 | $11,039.00 |
|---|---|---|---|---|---|
| Paola Nicolai | C | 2006 | $465.00 | 15.00 | $6,975.00 |
| Richard H. Frye | C | 2006 | $465.00 | 43.30 | $20,134.50 |
| Richard H. Frye | C | 2006 | $415.00 | 94.50 | $39,217.50 |
| Robert T Vlasis | L | 2006 | $465.00 | 13.70 | $6,370.50 |
| Rocio A. Clausen | C | 2006 | $540.00 | 16.00 | $8,640.00 |
| Rocio A. Clausen | C | 2006 | $490.00 | 145.10 | $71,099.00 |
| Roy Wiesner | C | 2006 | $500.00 | 9.90 | $4,950.00 |
| Roy Wiesner | C | 2006 | $495.00 | 11.20 | $5,544.00 |
| Steven Seltzer | C | 2006 | $465.00 | 274.00 | $127,410.00 |
| Su-Yeon Cho | C | 2006 | $540.00 | 158.50 | $85,590.00 |
| Tomasz Kulawik | C | 2006 | $355.00 | 411.80 | $146,189.00 |
| Zhiqing Hu | L | 2006 | $650.00 | 20.00 | $13,000.00 |
| Zhiqing Hu | L | 2006 | $560.00 | 189.30 | $106,008.00 |
| Aabha Sharma | C | 2007 | $465.00 | 378.20 | $175,863.00 |
| Aabha Sharma | C | 2007 | $415.00 | 375.20 | $155,708.00 |
| Adam B. Rosenblum | C | 2007 | $415.00 | 35.10 | $14,566.50 |
| Alexandra Lehson | C | 2007 | $415.00 | 47.00 | $19,505.00 |
| Alexandra Lehson | C | 2007 | $355.00 | 45.60 | $16,188.00 |
| Alicia L. Speake | C | 2007 | $575.00 | 127.20 | $73,140.00 |
| Alicia L. Speake | C | 2007 | $495.00 | 110.40 | $54,648.00 |
| Amanjit Arora | BFR | 2007 | $465.00 | 434.80 | $202,182.00 |
| Amanjit Arora | BFR | 2007 | $415.00 | 164.30 | $68,184.50 |
| Andrea C. Saavedra | BFR | 2007 | $465.00 | 34.30 | $15,949.50 |
| Andrea C. Saavedra | BFR | 2007 | $415.00 | 8.80 | $3,652.00 |
| Caroline Paige Geiger | C | 2007 | $415.00 | 5.60 | $2,324.00 |
| Caroline Paige Geiger | C | 2007 | $207.50 | 1.20 | $249.00 |
| Cassie Waduge | C | 2007 | $415.00 | 478.30 | $198,494.50 |
| Cassie Waduge | C | 2007 | $355.00 | 407.20 | $144,556.00 |
| Charlie Chen | C | 2007 | $355.00 | 80.40 | $28,542.00 |
| Christopher Smith | C | 2007 | $495.00 | 11.30 | $5,593.50 |
| Emmanuel U. Obi | C | 2007 | $415.00 | 31.80 | $13,197.00 |
| Evert J. Christensen | L | 2007 | $415.00 | 182.90 | $75,903.50 |
| Evert J. Christensen | L | 2007 | $355.00 | 78.50 | $27,867.50 |
| Giana Ortiz | L | 2007 | $415.00 | 30.20 | $12,533.00 |

| Hoyoon Nam | C | 2007 | $415.00 | 14.60 | $6,059.00 |
|---|---|---|---|---|---|
| Jackson P. Wagener | L | 2007 | $500.00 | 121.30 | $60,650.00 |
| Jackson P. Wagener | L | 2007 | $465.00 | 19.70 | $9,160.50 |
| Jason Pruzansky | L | 2007 | $415.00 | 330.80 | $137,282.00 |
| Jennifer Cheng | C | 2007 | $415.00 | 58.60 | $24,319.00 |
| Jennifer Cheng | C | 2007 | $355.00 | 61.50 | $21,832.50 |
| Jennifer L. Wine | L | 2007 | $465.00 | 1.80 | $837.00 |
| Jennifer L. Wine | L | 2007 | $415.00 | 3.20 | $1,328.00 |
| Jessica L. Yarnall | L | 2007 | $415.00 | 30.50 | $12,657.50 |
| Jessica Ryan | C | 2007 | $465.00 | 39.70 | $18,460.50 |
| Jie Yuan | C | 2007 | $465.00 | 77.60 | $36,084.00 |
| Jie Yuan | C | 2007 | $415.00 | 116.20 | $48,223.00 |
| Jocelyn P. Chia | C | 2007 | $465.00 | 254.80 | $118,482.00 |
| Jocelyn R. Kanoff | C | 2007 | $415.00 | 31.00 | $12,865.00 |
| Joshua S. Gelfand | T | 2007 | $355.00 | 14.60 | $5,183.00 |
| Kristopher Villarreal | C | 2007 | $465.00 | 54.70 | $25,435.50 |
| Kristopher Villarreal | C | 2007 | $415.00 | 57.10 | $23,696.50 |
| Manesh J. Shah | BFR | 2007 | $465.00 | 336.00 | $154,380.00 |
| Manesh J. Shah | BFR | 2007 | $415.00 | 148.30 | $61,544.50 |
| Marc B. Rosen | C | 2007 | $465.00 | 269.10 | $125,131.50 |
| Marc B. Rosen | C | 2007 | $415.00 | 116.60 | $48,389.00 |
| Michael B. Cubell | C | 2007 | $465.00 | 10.80 | $5,022.00 |
| Michael B. Cubell | C | 2007 | $415.00 | 302.20 | $125,413.00 |
| Michael Winn | L | 2007 | $465.00 | 11.50 | $5,347.50 |
| Monica J. Jeong | C | 2007 | $465.00 | 148.40 | $69,006.00 |
| Monica J. Jeong | C | 2007 | $415.00 | 34.20 | $14,193.00 |
| Noah Waisberg | C | 2007 | $465.00 | 13.20 | $6,138.00 |
| Olanrewaju A. Williams | C | 2007 | $465.00 | 104.40 | $48,546.00 |
| Olanrewaju A. Williams | C | 2007 | $415.00 | 7.20 | $2,988.00 |
| Oliver DeGeest | C | 2007 | $465.00 | 209.00 | $97,185.00 |
| Oliver DeGeest | C | 2007 | $415.00 | 349.60 | $145,084.00 |
| Paul Bravo | L | 2007 | $465.00 | 6.50 | $3,022.50 |
| Pierre-Arnoux Mayoly | C | 2007 | $465.00 | 7.30 | $3,394.50 |
| Rachel Xuereb | C | 2007 | $495.00 | 270.90 | $134,095.50 |
| Regina Merson | C | 2007 | $415.00 | 47.20 | $19,588.00 |

| Regina Merson | C | 2007 | $355.00 | 1.80 | $639.00 |
|---|---|---|---|---|---|
| Sachin Kohli | C | 2007 | $465.00 | 5.00 | $2,325.00 |
| Startlett A. Carter | C | 2007 | $465.00 | 52.10 | $24,226.50 |
| Startlett A. Carter | C | 2007 | $415.00 | 120.50 | $50,007.50 |
| Sue  T. Chen-Holmes | C | 2007 | $465.00 | 27.60 | $12,834.00 |
| Sue  T. Chen-Holmes | C | 2007 | $415.00 | 20.60 | $8,549.00 |
| Sunny Singh | BFR | 2007 | $465.00 | 672.30 | $312,387.00 |
| Sunny Singh | BFR | 2007 | $415.00 | 263.60 | $109,394.00 |
| Thomas A. Falkus | C | 2007 | $575.00 | 1.50 | $862.50 |
| Thomas A. Falkus | C | 2007 | $495.00 | 6.30 | $3,118.50 |
| Tomer Schwartz | C | 2007 | $465.00 | 32.90 | $15,298.50 |
| Tomer Schwartz | C | 2007 | $415.00 | 52.50 | $21,787.50 |
| Yong Yeh | T | 2007 | $415.00 | 23.10 | $9,586.50 |
| Yong Yeh | T | 2007 | $355.00 | 24.10 | $8,555.50 |
| Adam Mendelowitz | T | 2008 | $355.00 | 5.80 | $2,059.00 |
| Alexander J. Swartz | C | 2008 | $465.00 | 125.10 | $58,171.50 |
| Alexander J. Swartz | C | 2008 | $415.00 | 17.60 | $7,304.00 |
| Amanda M. Hendy | BFR | 2008 | $355.00 | 1,012.00 | $359,064.75 |
| Amie Tang | C | 2008 | $415.00 | 40.20 | $16,683.00 |
| Amie Tang | C | 2008 | $355.00 | 5.80 | $2,059.00 |
| Audrey K. Susanin | C | 2008 | $415.00 | 73.80 | $30,627.00 |
| Audrey K. Susanin | C | 2008 | $355.00 | 3.40 | $1,207.00 |
| Brandon E. Cherry | C | 2008 | $465.00 | 11.50 | $5,347.50 |
| Brandon E. Cherry | C | 2008 | $415.00 | 2.50 | $1,037.50 |
| Brennan Hackett | BFR | 2008 | $415.00 | 393.00 | $163,095.00 |
| Brennan Hackett | BFR | 2008 | $355.00 | 10.30 | $3,656.50 |
| Charles Herschel | C | 2008 | $415.00 | 77.30 | $32,079.50 |
| Charles Herschel | C | 2008 | $355.00 | 46.30 | $16,436.50 |
| David B. Gail | C | 2008 | $355.00 | 42.30 | $15,016.50 |
| David Duffo Weinstock | C | 2008 | $415.00 | 77.80 | $32,287.00 |
| Eleanore Varnham | C | 2008 | $440.00 | 10.00 | $4,400.00 |
| Elisheva M. Hirshman | L | 2008 | $355.00 | 231.90 | $82,324.50 |
| Elizabeth R. Todd | C | 2008 | $515.00 | 33.80 | $17,407.00 |
| Elizabeth R. Todd | C | 2008 | $440.00 | 263.10 | $115,764.00 |
| Farbod Solaimani | T | 2008 | $355.00 | 7.00 | $2,485.00 |

| Fiona Twigg | C | 2008 | $440.00 | 59.80 | $26,312.00 |
|---|---|---|---|---|---|
| Frank Martire | C | 2008 | $415.00 | 61.40 | $25,481.00 |
| Hannah Skeete | C | 2008 | $500.00 | 11.80 | $5,900.00 |
| Hannah Skeete | C | 2008 | $465.00 | 1.50 | $697.50 |
| Irini Kalamakis | C | 2008 | $415.00 | 11.70 | $4,855.50 |
| Itay Offir | C | 2008 | $415.00 | 69.10 | $28,676.50 |
| Itay Offir | C | 2008 | $355.00 | 2.10 | $745.50 |
| Jakub Biernacki | C | 2008 | $415.00 | 134.80 | $55,942.00 |
| Jakub Biernacki | C | 2008 | $355.00 | 93.70 | $33,263.50 |
| Jennifer Sloan | C | 2008 | $465.00 | 227.90 | $105,973.50 |
| Jennifer Sloan | C | 2008 | $415.00 | 39.40 | $16,351.00 |
| Jeremy Smith | C | 2008 | $440.00 | 18.90 | $8,316.00 |
| Jessica Cunningham | C | 2008 | $415.00 | 58.80 | $24,402.00 |
| Jessica Cunningham | C | 2008 | $355.00 | 24.30 | $8,626.50 |
| John A. Goldfinch | C | 2008 | $650.00 | 15.40 | $10,010.00 |
| John A. Goldfinch | C | 2008 | $560.00 | 32.40 | $18,144.00 |
| Joseph Abadi | C | 2008 | $415.00 | 141.00 | $58,515.00 |
| Joseph Abadi | C | 2008 | $355.00 | 97.80 | $34,719.00 |
| Joshua E. Peck | C | 2008 | $415.00 | 175.10 | $72,666.50 |
| Joshua E. Peck | C | 2008 | $355.00 | 46.30 | $16,436.50 |
| Kathleen E. Clark | C | 2008 | $415.00 | 13.20 | $5,478.00 |
| Kathleen E. Clark | C | 2008 | $355.00 | 9.90 | $3,514.50 |
| Kevin T. Crews | C | 2008 | $355.00 | 72.10 | $25,595.50 |
| Kimberleigh Scott | C | 2008 | $440.00 | 15.70 | $6,908.00 |
| Lauren L. Zerbinopoulos | L | 2008 | $355.00 | 29.50 | $10,472.50 |
| Marc M. Allon | C | 2008 | $415.00 | 89.80 | $37,267.00 |
| Marc M. Allon | C | 2008 | $355.00 | 1.80 | $639.00 |
| Maria G. Carminati | L | 2008 | $355.00 | 38.50 | $13,667.50 |
| Matthew Eisler | C | 2008 | $415.00 | 49.30 | $20,459.50 |
| Maurice Horwitz | BFR | 2008 | $415.00 | 630.50 | $261,450.00 |
| Maurice Horwitz | BFR | 2008 | $355.00 | 365.80 | $129,859.00 |
| Mavnick B. Nerwal | T | 2008 | $440.00 | 44.00 | $19,360.00 |
| Mazdak Pielsticker | C | 2008 | $355.00 | 7.80 | $2,769.00 |
| Nathan M. Pierce | BFR | 2008 | $415.00 | 50.50 | $20,957.50 |
| Nathan M. Pierce | BFR | 2008 | $355.00 | 42.20 | $14,981.00 |

| Nichole Hines | L | 2008 | $415.00 | 26.80 | $11,122.00 |
|---|---|---|---|---|---|
| Nichole Hines | L | 2008 | $355.00 | 23.10 | $8,200.50 |
| Peng Yu | C | 2008 | $395.00 | 7.10 | $2,804.50 |
| Philip Ratner | C | 2008 | $415.00 | 225.00 | $93,375.00 |
| Philip Ratner | C | 2008 | $355.00 | 3.50 | $1,242.50 |
| Priya B. Adhinarayanan | C | 2008 | $415.00 | 40.40 | $16,766.00 |
| Priya B. Adhinarayanan | C | 2008 | $355.00 | 27.40 | $9,727.00 |
| Qiong Sun | C | 2008 | $465.00 | 124.30 | $57,799.50 |
| Qiong Sun | C | 2008 | $415.00 | 75.50 | $31,332.50 |
| Samira Shah | C | 2008 | $465.00 | 25.00 | $11,625.00 |
| Samira Shah | C | 2008 | $415.00 | 120.70 | $50,090.50 |
| Simon Saitowitz | C | 2008 | $440.00 | 11.00 | $4,840.00 |
| Sinan Kalayoglu | C | 2008 | $415.00 | 61.30 | $25,439.50 |
| Sinan Kalayoglu | C | 2008 | $355.00 | 50.20 | $17,821.00 |
| Sujan H. Trivedi | L | 2008 | $465.00 | 8.60 | $3,999.00 |
| Sunny J. Thompson | L | 2008 | $355.00 | 11.70 | $4,153.50 |
| Susan Fiore | C | 2008 | $415.00 | 135.60 | $56,274.00 |
| Susan Fiore | C | 2008 | $355.00 | 72.90 | $25,879.50 |
| Thomas Thorndike | C | 2008 | $415.00 | 23.80 | $9,877.00 |
| Tlalit Packer | T | 2008 | $465.00 | 154.90 | $72,028.50 |
| Vigdis Bronder | C | 2008 | $415.00 | 98.60 | $40,919.00 |
| Vigdis Bronder | C | 2008 | $355.00 | 159.80 | $56,729.00 |
| Xiaofeng S. Da | C | 2008 | $355.00 | 290.60 | $103,163.00 |
| Zillah Whittaker | C | 2008 | $415.00 | 40.40 | $16,766.00 |
| Zillah Whittaker | C | 2008 | $355.00 | 15.90 | $5,644.50 |
| Jeffrey R. Friedman | C | 2009 | $415.00 | 417.20 | $173,138.00 |
| Jeffrey R. Friedman | C | 2009 | $355.00 | 134.50 | $47,747.50 |
| Michael Bell | L | 2009 | $415.00 | 68.40 | $28,240.75 |
| Michael Bell | L | 2009 | $355.00 | 5.20 | $1,846.00 |
| Pierre Galland | C | 2009 | $290.00 | 1.60 | $464.00 |
| Pierre Galland | C | 2009 | $260.00 | 12.80 | $3,328.00 |
| Samuel J. Spector | C | 2009 | $355.00 | 358.50 | $127,267.50 |
| Stephanie L. Weitzner | L | 2009 | $415.00 | 32.30 | $13,404.50 |
| Adam J. Feit | C | * | $355.00 | 8.20 | $2,911.00 |
| Adrian Perry | C | * | $355.00 | 71.30 | $25,311.50 |

| Ajit Gokhale | T | * | $355.00 | 243.20 | $86,336.00 |
| Allen T. Yancy | L | * | $465.00 | 10.90 | $5,068.50 |
| Allison J. Becker | L | * | $355.00 | 9.20 | $3,266.00 |
| Andrew Arons | C | * | $355.00 | 259.50 | $92,122.50 |
| Andrew C. Bailey | C | * | $465.00 | 111.30 | $51,754.50 |
| Aneta Stobova | C | * | $180.00 | 16.00 | $2,880.00 |
| Aubree L. Corallo | C | * | $355.00 | 44.40 | $15,762.00 |
| Avirup Bose | C | * | $415.00 | 49.70 | $20,625.50 |
| Benjamin H. Yunis | L | * | $415.00 | 160.50 | $66,607.50 |
| Benjamin H. Yunis | L | * | $355.00 | 6.90 | $2,449.50 |
| Brett Adam Bush | C | * | $355.00 | 207.70 | $73,733.50 |
| Cassie Kimmelman | C | * | $355.00 | 249.80 | $88,679.00 |
| Christopher T. Luise | L | * | $355.00 | 71.10 | $25,240.50 |
| Courtney Patrice Fain | L | * | $355.00 | 89.60 | $31,808.00 |
| Cynthia A. Marian | T | * | $355.00 | 10.50 | $3,727.50 |
| Daniel Bagliebter | C | * | $355.00 | 207.30 | $73,591.50 |
| David A. Cohen | C | * | $355.00 | 209.70 | $74,443.50 |
| David J. Schwartz | L | * | $355.00 | 65.10 | $23,110.50 |
| Dev A. Ghose | C | * | $415.00 | 40.50 | $16,807.50 |
| Dionne Cutting | C | * | $355.00 | 13.70 | $4,863.50 |
| Erica Coleman | BFR | * | $355.00 | 487.30 | $172,867.25 |
| Erin Craddock | L | * | $355.00 | 73.50 | $26,092.50 |
| Erin K. Yates | L | * | $355.00 | 72.70 | $25,808.50 |
| Evaristo Martinez-Sada | C | * | $415.00 | 92.90 | $38,553.50 |
| Evgeny Zborovsky | C | * | $355.00 | 31.00 | $11,005.00 |
| Faraz Rana | C | * | $415.00 | 14.70 | $6,100.50 |
| Filip Uzieblo | C | * | $455.00 | 13.00 | $5,915.00 |
| Gabriel Reyes | T | * | $355.00 | 53.60 | $19,028.00 |
| Jaime Pierre-Louis | C | * | $355.00 | 8.00 | $2,840.00 |
| Jannelle M. Seales | C | * | $415.00 | 48.50 | $20,127.50 |
| Jennifer D. Larson | L | * | $355.00 | 672.80 | $238,844.00 |
| Jennifer Sapp | BFR | * | $355.00 | 1,060.60 | $376,513.00 |
| Jessica Mrejen | C | * | $415.00 | 8.00 | $3,320.00 |
| Jordan Rachel Fasbender | C | * | $355.00 | 74.50 | $26,447.50 |
| Josh Van Deurzen | C | * | $355.00 | 16.30 | $5,786.50 |

| Joshua Senavoe | C | * | $355.00 | 425.50 | $151,052.50 |
| Kate McGovern | L | * | $250.00 | 106.50 | $26,625.00 |
| Kate McGovern | L | * | $240.00 | 11.50 | $2,760.00 |
| Kimberly M. Rosensteel | L | * | $355.00 | 8.50 | $3,017.50 |
| Kotaro Kubo | L | * | $355.00 | 6.30 | $2,236.50 |
| Kristen Leigh Depowski | C | * | $355.00 | 279.60 | $98,725.50 |
| Lorri Anne Carrozza | C | * | $415.00 | 176.40 | $73,206.00 |
| Lorri Anne Carrozza | C | * | $355.00 | 45.90 | $16,294.50 |
| Maria N. Hroncich | C | * | $355.00 | 119.70 | $42,493.50 |
| Mark Glover | C | * | $355.00 | 36.50 | $12,957.50 |
| Matthew D. Bergman | C | * | $355.00 | 87.90 | $31,204.50 |
| Matthew M. Speiser | C | * | $355.00 | 202.90 | $72,029.50 |
| Megan Pendleton | C | * | $355.00 | 579.90 | $205,864.50 |
| Michael J. Esposito | C | * | $355.00 | 158.60 | $56,303.00 |
| N. Damali Peterman | C | * | $355.00 | 12.50 | $4,437.50 |
| Nadia Karkar | C | * | $355.00 | 5.60 | $1,988.00 |
| Noam I. Haberman | C | * | $355.00 | 42.40 | $15,052.00 |
| Peter J. McRae | C | * | $355.00 | 637.60 | $226,348.00 |
| R. Todd Hatcher | T | * | $355.00 | 8.90 | $3,159.50 |
| Rachel B. Sherman | L | * | $355.00 | 6.10 | $2,165.50 |
| Rachel Dougnac | C | * | $355.00 | 8.90 | $3,159.50 |
| Rahul K. Sharma | BFR | * | $355.00 | 125.20 | $44,446.00 |
| Rebecca Keep | C | * | $540.00 | 19.10 | $10,314.00 |
| Tanya Forde-Chandler | C | * | $355.00 | 9.80 | $3,479.00 |
| Thomas M. Kretchmar | C | * | $355.00 | 123.30 | $43,771.50 |
| Tracy K. Bookspan | C | * | $355.00 | 387.70 | $137,633.50 |
| U-Hyeon Kwon | C | * | $465.00 | 262.00 | $121,830.00 |
| U-Hyeon Kwon | C | * | $415.00 | 316.50 | $131,347.50 |
| Young Lee | C | * | $355.00 | 70.80 | $25,134.00 |
| Zaw Win | BFR | * | $355.00 | 890.90 | $315,772.50 |
| **Total Associates:** | | | | **58,403.40** | **$28,348,726.25** |

| NAME OF PROFESSIONAL<br><br>Paralegals, Clerks, Library Staff and Other Non-Legal Staff | DEPARTMENT[7] | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Abeer Garousha | BFR | $305.00 | 109.10 | $33,275.50 |
| Abeer Garousha | BFR | $265.00 | 232.90 | $61,533.00 |
| Akshay Kundaiker | C | $280.00 | 0.10 | $28.00 |
| Akshay Kundaiker | C | $240.00 | 7.10 | $1,704.00 |
| Alissa G. Friedman | L | $160.00 | 22.10 | $3,536.00 |
| Alíz Kardos | C | $210.00 | 33.00 | $6,930.00 |
| Alíz Kardos | C | $190.00 | 4.60 | $874.00 |
| Allison L. Van Kampen | L | $160.00 | 12.70 | $2,032.00 |
| Allison L. Van Kampen | L | $155.00 | 5.70 | $883.50 |
| Ambika Randhawa | C | $210.00 | 28.70 | $6,027.00 |
| Andrea N. Moffitt | C | $170.00 | 29.60 | $5,032.00 |
| Andrea Wilmer | BFR | $160.00 | 39.20 | $6,272.00 |
| Andrea Wilmer | BFR | $155.00 | 53.50 | $8,292.50 |
| Barbara Frayle | C | $210.00 | 117.60 | $24,696.00 |
| Barbara Frayle | C | $205.00 | 67.00 | $13,735.00 |
| Bartosz Gryglewski | C | $115.00 | 50.70 | $5,830.50 |
| Bill K. Chan | C | $180.00 | 46.50 | $8,370.00 |
| Bill K. Chan | C | $165.00 | 54.50 | $8,043.75 |
| Bonnie F. Schwartz | X | $220.00 | 5.60 | $1,232.00 |
| Camille A. George | BFR | $210.00 | 46.70 | $9,807.00 |
| Candace Chung | C | $160.00 | 136.20 | $21,792.00 |
| Candace Chung | C | $155.00 | 53.40 | $8,277.00 |
| Carl Money | L | $110.00 | 12.10 | $1,331.00 |
| Carol Ventura | L | $160.00 | 7.80 | $1,248.00 |
| Carol Ventura | L | $155.00 | 9.50 | $1,472.50 |
| Caterina Gallina | C | $195.00 | 45.20 | $8,814.00 |
| Catherine Wylie | C | $280.00 | 16.60 | $4,648.00 |
| Catherine Wylie | C | $240.00 | 115.80 | $27,792.00 |
| Charlotte Cloix | BFR | $160.00 | 19.50 | $3,120.00 |

---

[7] BFR – Business Finance & Restructuring,  C – Corporate,  L – Litigation,  T – Tax,  MC – Managing Clerk,  LSS – Litigation Support,  X – Library

| | | | | |
|---|---|---|---|---|
| Chelsea M. Carroll | L | $170.00 | 11.00 | $1,870.00 |
| Chris Jalomo | BFR | $130.00 | 11.50 | $1,495.00 |
| Christian Swindells | C | $95.00 | 11.00 | $1,045.00 |
| Christine Joseph | L | $170.00 | 74.50 | $12,665.00 |
| Christine Petropoulos | L | $245.00 | 126.80 | $31,066.00 |
| Christine Petropoulos | L | $240.00 | 0.50 | $120.00 |
| Christine Shrestha | C | $245.00 | 28.60 | $7,007.00 |
| Christine Shrestha | C | $225.00 | 12.70 | $2,857.50 |
| Christopher A. Stauble | BFR | $245.00 | 638.70 | $156,481.50 |
| Christopher A. Stauble | BFR | $210.00 | 271.20 | $56,952.00 |
| Christopher Oliver | C | $300.00 | 33.10 | $9,930.00 |
| Christopher Oliver | C | $230.00 | 2.50 | $575.00 |
| Colin O'Connor | C | $230.00 | 16.60 | $3,818.00 |
| Colin O'Connor | C | $205.00 | 7.30 | $1,496.50 |
| Cristina Iliescu | C | $160.00 | 42.10 | $6,736.00 |
| Dániel Dózsa | C | $190.00 | 5.50 | $1,045.00 |
| Daniel F. McLaughlin | X | $195.00 | 23.80 | $4,641.00 |
| Daniel L. Chin | T | $325.00 | 232.10 | $75,432.50 |
| Danielle A. Gordon | C | $160.00 | 5.00 | $800.00 |
| Danielle A. Gordon | C | $155.00 | 7.50 | $1,162.50 |
| David C. Stone | L | $180.00 | 90.10 | $16,218.00 |
| David Elphinstone | C | $240.00 | 79.10 | $18,984.00 |
| David Litvack | BFR | $225.00 | 4.00 | $900.00 |
| David Litvack | BFR | $205.00 | 8.50 | $1,742.50 |
| David Rivera | MC | $150.00 | 13.80 | $2,070.00 |
| David Viros | L | $195.00 | 10.50 | $2,047.50 |
| David Viros | L | $160.00 | 1.60 | $256.00 |
| Deidra M. Mulligan | X | $140.00 | 11.20 | $1,568.00 |
| Doe Y. Oh | C | $195.00 | 2.80 | $546.00 |
| Doe Y. Oh | C | $180.00 | 26.90 | $4,842.00 |
| Donald Etienne | BFR | $160.00 | 167.60 | $26,816.00 |
| Donald Etienne | BFR | $155.00 | 133.90 | $20,754.50 |
| Duke Amponsah | BFR | $180.00 | 68.90 | $12,402.00 |
| Edith Hwang | X | $195.00 | 8.60 | $1,677.00 |
| Ellen Bauche | X | $185.00 | 14.50 | $2,423.50 |

| | | | | |
|---|---|---|---|---|
| Ellen Bauche | X | $155.00 | 10.70 | $1,565.50 |
| Emilie Niu | C | $250.00 | 94.10 | $23,525.00 |
| Emily Wapples | BFR | $280.00 | 11.80 | $3,094.00 |
| Emily Wapples | BFR | $240.00 | 2.00 | $480.00 |
| Erin M. Haggerty | X | $145.00 | 5.00 | $725.00 |
| Francene S. Castillero | L | $170.00 | 73.30 | $12,461.00 |
| Frances Fredrick | X | $195.00 | 9.80 | $1,911.00 |
| Francheska Marquez | C | $200.00 | 117.00 | $23,400.00 |
| Francheska Marquez | C | $190.00 | 14.50 | $2,755.00 |
| Gareth M. Mandel | L | $170.00 | 19.20 | $3,264.00 |
| Gayle E. Mitchel | BFR | $230.00 | 9.30 | $2,139.00 |
| Gayle E. Mitchel | BFR | $225.00 | 8.20 | $1,845.00 |
| Genna D. Grossman | C | $160.00 | 246.40 | $39,424.00 |
| Genna D. Grossman | C | $155.00 | 46.90 | $7,269.50 |
| Gillad Matiteyahu | BFR | $160.00 | 188.90 | $30,224.00 |
| Gillad Matiteyahu | BFR | $155.00 | 161.90 | $25,094.50 |
| Halley C. Morrissey | L | $160.00 | 168.60 | $26,976.00 |
| Halley C. Morrissey | L | $155.00 | 87.80 | $13,609.00 |
| Harish Perkari | C | $170.00 | 115.50 | $19,635.00 |
| Herbert Chan | L | $195.00 | 1.20 | $234.00 |
| Herbert Chan | L | $190.00 | 10.00 | $1,900.00 |
| Hillary A. Axon | L | $160.00 | 97.60 | $15,616.00 |
| Iden Rahmanzadeh-Asl | C | $280.00 | 8.50 | $2,380.00 |
| Ilusion Rodriguez | BFR | $180.00 | 22.40 | $4,032.00 |
| Ilusion Rodriguez | BFR | $155.00 | 90.80 | $14,074.00 |
| Inna Rudman | C | $170.00 | 127.40 | $21,658.00 |
| Jaclyn M. DeMais | L | $155.00 | 11.50 | $1,782.50 |
| Jayme R. Sawyer | L | $170.00 | 7.80 | $1,326.00 |
| Jeffrie Hausman | L | $230.00 | 204.40 | $47,012.00 |
| Jeffrie Hausman | L | $225.00 | 5.40 | $1,215.00 |
| Jennifer Einersen | L | $170.00 | 78.60 | $13,362.00 |
| Jessica Choi | L | $160.00 | 3.00 | $480.00 |
| Jessica Choi | L | $155.00 | 8.00 | $1,240.00 |
| Jiaan Yin | C | $250.00 | 269.10 | $67,275.00 |
| Joanne Kirson | T | $245.00 | 3.60 | $882.00 |

| Joanne Kirson | T | $225.00 | 10.50 | $2,362.50 |
|---|---|---|---|---|
| Jodie A. Turner | L | $325.00 | 4.10 | $1,332.50 |
| Jodie A. Turner | L | $280.00 | 45.20 | $12,656.00 |
| John A. Ellsworth | C | $230.00 | 583.80 | $134,274.00 |
| John A. Ellsworth | C | $205.00 | 275.70 | $56,467.25 |
| Jonathan H. Adler | C | $160.00 | 291.70 | $46,672.00 |
| Jonathan H. Adler | C | $155.00 | 14.80 | $2,294.00 |
| Jorge Martorell | LSS | $250.00 | 28.50 | $7,125.00 |
| Joyce Du | C | $250.00 | 40.70 | $10,175.00 |
| Julian Chatterton | C | $280.00 | 32.70 | $9,156.00 |
| Julian Chatterton | C | $240.00 | 47.90 | $11,496.00 |
| Justin Benjamin | LSS | $190.00 | 11.80 | $2,242.00 |
| Justin Benjamin | LSS | $180.00 | 13.80 | $2,484.00 |
| Justin Faye | C | $160.00 | 23.50 | $3,760.00 |
| Kaitlin C. Prindle | BFR | $180.00 | 50.90 | $9,162.00 |
| Karen A. Joffrion | C | $210.00 | 55.30 | $11,613.00 |
| Katarzyna Prus | C | $110.00 | 6.00 | $660.00 |
| Katharine L. Steigerwald | C | $160.00 | 133.90 | $21,424.00 |
| Katharine L. Steigerwald | C | $155.00 | 43.40 | $6,727.00 |
| Kathleen Lee | BFR | $245.00 | 68.10 | $16,684.50 |
| Kathleen Lee | BFR | $240.00 | 97.40 | $23,376.00 |
| Lance Y. Shiroma | C | $230.00 | 174.50 | $40,135.00 |
| Lance Y. Shiroma | C | $195.00 | 136.50 | $26,617.50 |
| Leason Hoilett | L | $230.00 | 237.80 | $54,694.00 |
| Leason Hoilett | L | $205.00 | 22.20 | $4,551.00 |
| Lesley Phillips | L | $210.00 | 175.50 | $36,855.00 |
| Linda E. Calles | L | $180.00 | 6.00 | $1,080.00 |
| Lori A. Seavey | BFR | $205.00 | 89.80 | $18,409.00 |
| Lougran Potter | L | $180.00 | 5.80 | $1,044.00 |
| Luis Cruz | X | $135.00 | 12.20 | $1,647.00 |
| Luis L. Pasion | MC | $140.00 | 34.50 | $4,830.00 |
| Luis L. Pasion | MC | $70.00 | 2.00 | $140.00 |
| Maciej Jurasz | C | $90.00 | 75.20 | $6,768.00 |
| Malek Bou-Habib | C | $195.00 | 49.00 | $9,555.00 |
| Malek Bou-Habib | C | $160.00 | 10.50 | $1,680.00 |

| | | | | |
|---|---|---|---|---|
| Marie J. Carmant | X | $145.00 | 20.40 | $2,958.00 |
| Marina Weiss | C | $160.00 | 12.50 | $2,000.00 |
| Mark Ribaudo | MC | $170.00 | 13.90 | $2,363.00 |
| Martina Boehmfeldt | C | $225.00 | 8.80 | $1,980.00 |
| Martina Boehmfeldt | C | $190.00 | 2.00 | $380.00 |
| Marvin Mills | BFR | $225.00 | 21.90 | $4,927.50 |
| Matthew Viola | C | $245.00 | 273.90 | $67,105.50 |
| Mel C. Maravilla | C | $200.00 | 52.50 | $10,500.00 |
| Mel C. Maravilla | C | $190.00 | 24.70 | $4,693.00 |
| Merill Losick | X | $195.00 | 25.20 | $4,914.00 |
| Michael Brien | T | $225.00 | 9.90 | $2,227.50 |
| Michael Dietrich | C | $95.00 | 9.60 | $912.00 |
| Michael Jackson | L | $200.00 | 257.40 | $51,340.00 |
| Michael Jackson | L | $185.00 | 75.70 | $13,884.25 |
| Michael Mitrayon | L | $155.00 | 35.70 | $5,533.50 |
| Michael R. Lynch | C | $160.00 | 58.80 | $9,408.00 |
| Michael R. Lynch | C | $155.00 | 8.80 | $1,364.00 |
| Michael T. Tily | C | $160.00 | 17.50 | $2,800.00 |
| Michael T. Tily | C | $155.00 | 5.50 | $852.50 |
| Mili Sam | LSS | $225.00 | 14.30 | $3,217.50 |
| Misha C. Hawkins | LSS | $220.00 | 5.00 | $1,100.00 |
| Mona V. Mehta | L | $160.00 | 226.00 | $36,160.00 |
| Mona V. Mehta | L | $155.00 | 4.00 | $620.00 |
| Monika Kordt | C | $225.00 | 10.60 | $2,385.00 |
| Monika Kordt | C | $190.00 | 1.20 | $228.00 |
| Nakyung C. Ryu | C | $160.00 | 262.00 | $41,920.00 |
| Nakyung C. Ryu | C | $155.00 | 303.40 | $47,027.00 |
| Natalia Lucak | C | $170.00 | 14.20 | $2,414.00 |
| Ngan L. Chan | C | $180.00 | 53.90 | $9,702.00 |
| Nicole K. Aliseo | BFR | $160.00 | 1.90 | $304.00 |
| Nicole K. Aliseo | BFR | $155.00 | 87.60 | $13,578.00 |
| Nicole Swaney | L | $160.00 | 35.40 | $5,664.00 |
| Nicole Swaney | L | $155.00 | 2.50 | $387.50 |
| Odalys C. Smith | L | $205.00 | 18.30 | $3,751.50 |
| Odalys C. Smith | L | $190.00 | 0.60 | $114.00 |

| Peggy Jones | C | $230.00 | 18.40 | $4,232.00 |
|---|---|---|---|---|
| Peggy Jones | C | $205.00 | 13.00 | $2,665.00 |
| Peter A. Siebel | BFR | $210.00 | 17.20 | $3,612.00 |
| Peter Schell | C | $205.00 | 212.20 | $43,501.00 |
| Philip Barahona | X | $195.00 | 10.00 | $1,950.00 |
| Rene A Olvera | BFR | $180.00 | 5.50 | $990.00 |
| Sherri Wright | L | $125.00 | 7.00 | $875.00 |
| Stuart Donnelly | L | $325.00 | 120.90 | $38,967.50 |
| Stuart Donnelly | L | $280.00 | 382.50 | $107,100.00 |
| Suzanne Inglis | L | $245.00 | 29.90 | $7,325.50 |
| Suzanne Inglis | L | $225.00 | 41.70 | $9,382.50 |
| Tashan Q. Reid | C | $195.00 | 177.00 | $34,515.00 |
| Tashan Q. Reid | C | $185.00 | 1.00 | $185.00 |
| Timothy Vogel | BFR | $325.00 | 6.10 | $1,982.50 |
| Timothy Vogel | BFR | $280.00 | 60.30 | $16,884.00 |
| Trina Sen | X | $125.00 | 7.70 | $962.50 |
| William H. Gordon | L | $195.00 | 140.90 | $27,475.50 |
| William H. Gordon | L | $190.00 | 8.60 | $1,634.00 |
| Yashomati B. Koul | BFR | $180.00 | 371.70 | $66,906.00 |
| Yashomati B. Koul | BFR | $165.00 | 8.00 | $1,320.00 |
| Yvonne Washington | L | $230.00 | 41.40 | $9,522.00 |
| **Total Paraprofessionals:** | | | **12,495.00** | **$2,551,786.25** |

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Of Counsel | $824.56 | 29,398.00 | $24,240,278.75 |
| Associates | $485.40 | 58,403.40 | $28,348,726.25 |
| Paraprofessionals | $204.22 | 12,495.00 | $2,551,786.25 |
| **Total Fees Incurred** | | **100,296.40** | **$55,140,791.25** |
| **Blended Attorney Rate** | **$598.95** | | |
| | | | |
| **Total Fees Requested** | | **100,296.40** | **$55,140,791.25** |

## EXHIBIT C

### EXPENSE SUMMARY BY WEIL, GOTSHAL & MANGES LLP FOR THE
### FIRST INTERIM PERIOD OF SEPTEMBER 15, 2008 THROUGH JANUARY 31, 2009

| EXPENSES | AMOUNTS |
|---|---|
| 341 Creditors Meeting Expenses | $7,000.00 |
| Air Courier/Express Mail | $10,948.85 |
| Business Meals | $201,920.01 |
| Computerized Research / Other Research | $438,537.34 |
| Consultants and Witness Fees | $52,265.02 |
| Corporation Service | $15,567.16 |
| Court / Filing / Regulatory Fees | $30,008.59 |
| Court Reporting | $16,832.11 |
| Duplicating | $287,458.86 |
| E-Discovery / Outside Document Service Bureau | $12,995.12 |
| Facsimile Copies | $1,847.00 |
| Local Transportation | $115,241.01 |
| O/S Messenger | $11,426.40 |
| Periodicals / Online News Monitoring | $85.00 |
| Outside Temps - Paralegal/Other | $37,742.66 |
| Postage | $344.62 |
| Teleconference Charges | $4,119.56 |
| Telephone | $5,120.05 |
| Translation Fees | $9,796.67 |
| Travel | $77,624.57 |
| **Total Expenses Requested:** | **$1,336,880.60** |

**EXHIBIT D**

**COMPENSATION BY WORK TASK CODE FOR SERVICES
RENDERED BY WEIL, GOTSHAL & MANGES LLP FOR FIRST
INTERIM PERIOD OF SEPTEMBER 15, 2008 THROUGH JANUARY 31, 2009**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| **1001** | **Case Administration** | | |
| 0100 | Entity Filings | 703.70 | $327,674.50 |
| 0101 | General Pleading Preparation | 577.70 | $192,958.00 |
| 0102 | Case Administration | 925.30 | $369,024.00 |
| 0103 | Document Management | 2,311.60 | $579,121.50 |
| **1002** | **Unsecured Creditors Issues/Meetings/Communications/ Creditors' Committee** | | |
| 0200 | Unsecured Creditors Issues/Meetings/Communications/Creditors' Committee | 476.90 | $304,451.50 |
| **1003** | **Secured Creditors Issues/Meetings/ Communications** | | |
| 0300 | Secured Creditors Issues/Meetings/Communications | 132.20 | $81,427.00 |
| **1004** | | | |
| 0400 | **Equity Holders/ Motions/Hearings/Communications** | | |
| | Equity Holders/Motions/Hearings/Communications | 61.10 | $47,377.00 |
| **1005** | **Case Strategy** | | |
| 0500 | Strategy Meetings | 2,485.45 | $1,535,859.00 |
| 0501 | Project Monitoring/Court Calendar | 732.60 | $319,410.00 |
| **1006** | **Hearing and Court Matters** | | |
| 0600 | Debtors | 1,347.00 | $546,310.50 |
| 0601 | SIPC | 87.90 | $55,623.00 |
| 0602 | Court Communications | 82.60 | $39,703.00 |
| **1007** | **WGM Retention/Billing/Fee Applications** | | |
| 0700 | WGM Retention/Billing/Fee Applications | 3,121.50 | $714,221.00 |
| **1008** | **Retention/Fee Applications: Ordinary Course Professionals** | | |
| 0800 | Retention/Fee Applications: Ordinary Course Professionals | 648.10 | $269,730.00 |
| **1009** | | | |
| | **Retention/Fee Applications: Other Professionals** | | |
| 0900 | Retention/Fee Applications: Other Professionals | 595.80 | $287,689.00 |
| **1010** | **Schedules/Statement of Financial Affairs** | | |
| 1000 | Schedules/Statement of Financial Affairs | 203.50 | $88,718.00 |
| **1011** | **US Trustee Related Issues** | | |
| 1100 | US Trustee Related Issues | 185.50 | $111,729.50 |

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| **1012** | **General Business Operations** | | |
| 1200 | Party In Interest Communications | 507.40 | $342,589.00 |
| 1201 | Cash Management | 692.60 | $418,159.50 |
| 1202 | A&M Issue Coordination | 228.60 | $180,956.00 |
| 1203 | General Third Party Business Inquiries | 197.60 | $86,044.50 |
| 1204 | Other | 2,357.40 | $1,335,759.50 |
| 1205 | Loans/Investments-General | 10.70 | $6,914.00 |
| **1013** | **Corporate Governance** | | |
| 1300 | Corporate Governance | 1,329.40 | $765,858.00 |
| **1014** | **DIP Financing** | | |
| 1400 | DIP Financing | 403.10 | $253,970.00 |
| **1016** | **Insurance Issues** | | |
| 1600 | Insurance Issues | 229.70 | $152,352.50 |
| **1017** | **Employee/ERISA/Benefit Issues** | | |
| 1700 | Employee/ERISA/Benefit Issues | 2,471.60 | $1,576,111.50 |
| **1018** | **Asset Disposition/363 Issues** | | |
| 1800 | Barclays Sale | 3,214.90 | $2,024,210.50 |
| 1801 | IMD Sale | 9,344.60 | $5,163,837.50 |
| 1802 | Real Estate Sales | 4,513.40 | $2,242,841.50 |
| 1803 | Sales of Miscellaneous Assests | 7,962.70 | $4,721,945.00 |
| 1804 | Other | 9,547.60 | $4,552,443.50 |
| 1805 | Domestic Banks & Aurora Sale | 603.70 | $417,980.50 |
| **1019** | **Executory Contracts/365 Issues** | | |
| 1900 | Executory Contracts/365 Issues | 4,300.80 | $2,324,516.00 |
| 1901 | Derivatives/SWAP Agreement Issues | 5,798.10 | $3,707,939.50 |
| **1020** | **Real Property/365 Issues** | | |
| 2000 | Real Property/365 Issues | 6,428.40 | $4,424,728.50 |
| **1021** | **Adversary Proceedings** | | |
| 2100 | Adversary Proceedings | 2,577.20 | $1,469,373.00 |
| **1022** | **Claims Objections Litigation** | | |
| 2200 | Claims Objections Litigation | 197.30 | $161,801.00 |
| **1023** | | | |
| | **Bar Date Motion and Claims Reconciliation Issues** | | |
| 2300 | Bar Date Motion and Claims Reconciliation Issues | 24.80 | $12,295.50 |
| **1024** | **Automatic Stay/Safe Harbor** | | |
| 2400 | Automatic Stay/Safe Harbor | 2,165.60 | $1,161,031.00 |
| **1026** | **Exclusivity** | | |
| 2600 | Exclusivity | 55.60 | $30,152.00 |
| **1029** | **Tax Issues** | | |
| 2900 | Tax Issues | 1,054.60 | $620,580.50 |
| **1030** | **Communications** | | |
| 3000 | Website | 52.00 | $24,328.50 |
| 3001 | Lehman Team Hotline/Emails | 166.60 | $75,144.00 |
| **1031** | **Customer/Vendor Issues** | | |
| 3100 | Clearing Bank Issues (JPM, BofA, Etc.) | 137.70 | $96,465.50 |
| 3101 | Trades | 328.60 | $204,908.00 |
| 3102 | Other | 673.00 | $376,495.50 |
| **1032** | **Utility Issues** | | |
| 3200 | Utility Issues | 29.70 | $14,060.50 |

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| **1033** | **Reclamation** | | |
| 3300 | Reclamation | 0.80 | $592.50 |
| **1034** | **Corporate/Securities** | | |
| 3400 | Corporate/Securities | 3,331.80 | $1,543,793.50 |
| **1035** | **Non-Bankruptcy Litigation** | | |
| 3500 | Non-Bankruptcy Litigation | 1,366.85 | $791,516.00 |
| 3501 | Merchant Banking Fund | 42.50 | $22,028.00 |
| **1036** | **Non-Working Travel** | | |
| 3600 | Non-Working Travel | 182.00 | $57,885.25 |
| **1037** | **Intellectual Property** | | |
| 3700 | Intellectual Property | 430.30 | $181,917.00 |
| **1038** | **International Matters/Foreign Proceedings** | | |
| 3800 | U.K (Including LBIE) | 4,232.50 | $2,714,427.50 |
| 3801 | Asia | 1,719.90 | $868,280.50 |
| 3802 | Germany | 2,708.60 | $1,822,227.00 |
| 3803 | France | 1,938.60 | $1,162,828.00 |
| 3804 | Switzerland | 108.30 | $69,171.00 |
| 3805 | Israel | 18.80 | $12,421.50 |
| 3806 | South America | 24.50 | $18,736.00 |
| 3807 | Other/General | 666.60 | $349,051.00 |
| **1039** | **Appeals** | | |
| 3900 | Appeals | 364.60 | $194,175.00 |
| **1040** | **LBI Issues** | | |
| 4000 | LBI | 210.30 | $124,557.50 |
| 4001 | SPIC Coordination | 126.00 | $64,105.00 |
| **1041** | **2004 Issues** | | |
| 4100 | 2004 Issues | 184.70 | $105,493.00 |
| **1042** | **Examiner Issues** | | |
| 4200 | Examiner Issues | 139.50 | $109,234.50 |
| **1043** | **Other Bankruptcy Matters** | | |
| 4300 | 9019 Motions | 30.10 | $13,653.00 |
| 4301 | Other Bankruptcy Motions | 123.50 | $58,838.00 |
| 4302 | Other Bankruptcy Litigation | 62.20 | $39,042.50 |
| **Total Fees Requested:** | | **100,296.40** | **$55,140,791.25** |