# Exhibit C



10(

9/23/08

## METROPOLITAN WEST ASSET MANAGEMENT, LLC

### WEST GATE ADVISORS, LLC
#### on behalf of the advisory client(s) named below

Dated September 19, 2008

Notice of Calculation under
ISDA Master Agreements and Related Arrangements

| Abbreviated MetWest or West Gate (Party B) client reference(s): | As listed on attached Exhibit A |
|---|---|

Reference is made in this notice (this "*Notice*") to the following details concerning various ISDA Master Agreements and related arrangements (the "*Agreements*"):

| Party A: | **Lehman Brothers International (Europe) and/or Lehman Brothers Special Financing Inc. and any and all other Lehman Brothers affiliates as applicable** |
|---|---|
| Guarantors / Credit Support Providers: | **Lehman Brothers Holdings Inc. (London Branch), Lehman Brothers Holdings Inc. and any and all other Lehman Brothers affiliates as applicable to the various Agreements (collectively, the "*Lehman Parties*")** |
| Party B: | **Metropolitan West Asset Management, LLC ("*MetWest*") or West Gate Advisors, LLC *("West Gate")*,** solely as investment manager and agent for its clients listed on Exhibit A |
| ISDA Master Agreements and related Schedules: | **Various dates**, as may have been amended from time to time |
| Credit Support Annexes: | **Various dates**, as may have been amended from time to time |

Notice is hereby given, with reference to and incorporation of, each and all applicable notices filed (each dated on or about September 16-19, 2008) on behalf of

Metropolitan West Asset Management    TEL

FAX

each Party B named in this notice, as to the calculations required under Paragraph 6(d) of the ISDA Master Agreement, as those calculations are shown in Exhibit B. Such calculations were made as described in Paragraph 6(d) of the ISDA Master Agreement and have been prepared using the best information available under the circumstances.

1.    Effective Date of Termination.

The effective date of the notice and the termination for each transaction was Tuesday, September 16, 2008 or Wednesday, September 17, 2008, as provided in all applicable notices dated on or about September 16-19, 2008.

2.    Defined Terms.

Capitalized terms not defined in this Notice shall have the meanings given to them in the Agreements.

3.    Reservation of Rights.

To the extent that any funds are due to any of the Lehman Parties by a Party B as a result of the termination and close-out of a transaction involving that Party B, MetWest (or West Gate, as applicable), (to the extent it continues to have authority from that Party B), will use reasonable efforts to make those funds available for payment to that Lehman Party upon satisfactory resolution and written agreement of the amount owed; provided, however, that MetWest (or West Gate, as applicable), and each such Party B will continue to have the right to apply any set-off or deductions permitted or required under applicable law or under contractual rights.

Executed on the first date specified above.

**METROPOLITAN WEST ASSET MANAGEMENT, LLC,**
on behalf of each applicable Party B named in this notice

By: _____

Name and Title: Joseph D. Hattesohl
              Chief Financial Officer


**WEST GATE ADVISORS, LLC,**
on behalf of each applicable Party B named in this notice

By: _____

Name and Title: Joseph D. Hattesohl
              Chief Financial Officer

METWEST

Delivery information for this notice:

Allyson M. Carine
Lehman Brothers
1271 Sixth Avenue
43rd floor
New York, NY 10020
acarine@lehman.com
Fax 646-758-4124

Jessica Laut
Legal
Lehman Brothers
Fax (212) 419-2117

LEHMAN BROTHERS SPECIAL FINANCING INC
Confirmations Group
Facsimile: (+1) 646-885-9551 (United States of America)
Telephone: 212-320-0142 (Kathleen Harrison)

Lehman Brothers International (Europe)
25 Bank Street
London E14 L5E
ENGLAND
Fax: 011-44-22-7102-2044

Lehman Brothers Special Financing Inc.
c/o Lehman Brothers Inc.
Corporate Advisory Division
Transaction Management Group
745 Seventh Avenue
New York, New York 10019
        Attn:  Documentation Manager
Telephone No.: (212) 526-7187
Fax: (212) 526-7672

Exhibit A

Schedule of Party B Entities

(All entities (and their affiliates) listed below, under one or more master agreements with
Metropolitan West Asset Management, LLC OR West Gate Advisors, LLC acting as
investment manager)

Metropolitan West Low Duration Bond Fund (MetWest 701)
Metropolitan West Total Return Bond Fund (MetWest 702)
Metropolitan West Alpha Trak 500 Fund (MetWest 703)
Metropolitan West Intermediate Bond Fund (MetWest 704)
Metropolitan West High Yield Bond Fund (MetWest 705)
Metropolitan West Strategic Income Fund (MetWest 706)
Metropolitan West Ultra Short Bond Fund (MetWest 707)
West Gate Strategic Income Fund I Master Fund, Ltd. (West Gate 1002)
West Gate Mortgage Assets, L.P. (West Gate 1001)
West Gate Leveraged Loan Master Fund, L.P. (West Gate 1004)
Banner Health (System) (Met West 125)
Mayo Clinic (Met West 1601)
San Diego Foundation (Met West 1430)
SEI Institutional Investments Trust – Core Fixed Income Fund (Met West 760)
SEI Institutional Investments Trust – Long Duration Fund (Met West 763)
SEI Institutional Investments Trust – Extended Duration Fund (Met West 764)
SEI Institutional Managed Trust – Core Fixed Income Fund (Met West 761)
SEI Institutional Managed Trust – High Yield (formerly Met West 762)
Banner Health Retirement Income Plan (Met West 126)
Mayo Clinic Master Retirement Trust (Met West 1607)
Trinity Health Pension Plan (Met West 1611)
Supervalu Inc. Master Investment Trust (Met West 127)
MWAM Opportunity Master Fund, B.V. (Met West 1005)
SEI Global Master Fund Plc and Sub-Fund: SEI (SGMF) US Fixed Income Fund
(Met West 768)
Russell Institutional Investments, LLC —Russell Core Bond Fund (formerly known
as Frank Russell Trust Company-Russell Common Trust Core Bond Fund) (Met
West 778)
Russell Investment Grade Bond Fund (formerly known as Russell Investment
Company Fixed Income I Fund) (Met West 774)
Russell Strategic Bond Fund (formerly known as Russell Investment Company
Fixed Income III Fund) (Met West 775)
Russell Investment Company MultiStrategy Bond Fund (Met West 776)
Russell Investment Funds Core Bond Fund (Met West 777)

**MET**

Exhibit B

Calculations Pursuant to Paragraph 6(d) of the applicable ISDA Master Agreement

**MET**WEST

**MetWest / West Gate - Summary All Accounts**
**Lehman Swaps Termination**

Exhibit B

| Acct | Name | Valuation Date | Total Swaps Market Value | Collateral Value* | Net (Payable) / Receivable |
|---|---|---|---|---|---|
| 125 | Banner Health (System) (Met West 125) | 9/16/2008 | (3,785,955.33) | (2,420,016.53) | (1,365,938.80) |
| 126 | Banner Health Retirement Income Plan (Met West 126) | 9/16/2008 | (204,143.51) | | (204,143.51) |
| 127 | Supervalu Inc. Master Investment Trust (Met West 127) | 9/16/2008 | (11,911,379.44) | (10,493,992.46) | (1,417,386.98) |
| 701 | Metropolitan West Low Duration Bond Fund (MetWest 701) | 9/16/2008 | (39,508,984.33) | | (39,508,984.33) |
| 702 | Metropolitan West Total Return Bond Fund (MetWest 702) | 9/16/2008 | (146,154,513.96) | | (146,154,513.96) |
| 703 | Metropolitan West Alpha Trak 500 Fund (MetWest 703) | 9/16/2008 | (3,861,110.66) | | (3,861,110.66) |
| 704 | Metropolitan West Intermediate Bond Fund (MetWest 704) | 9/16/2008 | (2,620,075.64) | | (2,620,075.64) |
| 705 | Metropolitan West High Yield Bond Fund (MetWest 705) | 9/16/2008 | (1,841,265.70) | | (1,841,265.70) |
| 706 | Metropolitan West Strategic Income Fund (MetWest 706) | 9/16/2008 | (27,593,082.15) | | (27,593,082.15) |
| 707 | Metropolitan West Ultra Short Bond Fund (MetWest 707) | 9/16/2008 | (7,512,214.99) | | (7,512,214.99) |
| 760 | SEI Institutional Investments Trust – Core Fixed Income Fund (Met West 760) | 9/16/2008 | (40,281,015.58) | | (40,281,015.58) |
| 764 | SEI Institutional Investments Trust – Extended Duration Fund (Met West 764) | | 7,568,232.39 | | 7,568,232.39 |
| 763 | SEI Institutional Investments Trust – Long Duration Fund (Met West 763) | 9/16/2008 | (1,900,643.61) | | (1,900,643.61) |
| 761 | SEI Institutional Managed Trust – Core Fixed Income Fund (Met West 761) | 9/16/2008 | (23,132,430.97) | | (23,132,430.97) |
| 768 | SEI Global Master Fund Plc and Sub-Fund: SEI (SGMF) US Fixed Income Fund (Met West 768) | 9/16/2008 | (593,025.55) | | (593,025.55) |
| 1001 | West Gate Mortgage Assets, L.P. (West Gate 1001) | 9/16/2008 | (348,964.06) | 473,497.16 | 473,497.16 |
| 1002 | West Gate Strategic Income Fund I Master Fund, Ltd. (West Gate 1002) | 9/16/2008 | (1,347,427.56) | (275,000.00) | (1,072,427.56) |
| 1430 | San Diego Foundation (Met West 1430) | 9/16/2008 | (203,549.03) | | (203,549.03) |
| 1611 | Trinity Health Pension Plan (Met West 1611) | 9/16/2008 | 17,671,568.45 | | 17,671,568.45 |
| 774 | Russell Investment Grade Bond Fund (formerly known as Russell Investment Company Fixed Income I Fund) (Met West 774) | 9/17/2008 | (3,521,607.12) | 16,214,163.22 | (3,521,607.12) |
| 775 | Russell Strategic Bond Fund (formerly known as Russell Investment Company Fixed Income III Fund) (Met West 775) | 9/17/2008 | (5,310,064.11) | | (5,310,064.11) |
| 776 | Russell Investment Company MultiStrategy Bond Fund (Met West 776) | 9/17/2008 | (17,364,793.07) | | (17,364,793.07) |
| 777 | Russell Investment Funds Core Bond Fund (Met West 777) | 9/17/2008 | (1,700,636.72) | | (1,700,636.72) |
| 778 | Russell Institutional Investments, LLC —Russell Core Bond Fund (formerly known as Frank Russell Trust Company-Russell Common Trust Core Bond Fund) (Met West 778) | 9/17/2008 | (2,005,225.67) | | (2,005,225.67) |

*Negative collateral is client-owned collateral held at Lehman.

Exhibit B

# Banner Health (System) (Met West 125)

| MetWest Swap ID | Description | Maturity Date | Valuation Date | Quotes / Sources Bloomberg | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| STRLB0004 | 4MO TRS S&P500US0004M - 11BPS (LEH) | 2008-10-03 | 9/16/2008 | (283,009) | (283,009) | 10,295.25 | $ (2,913,648.12) | $ (174,193.06) | | $ (3,087,841.18) |
| STRLB0005 | 4MO TRS S&P500US0004M - 15BPS (LEH) | 2008-11-05 | 9/16/2008 | (95,981) | (95,981) | 6,497.76 | $ (623,661.02) | $ | | $ (698,114.15) |
| Grand Total | | | | | | | | | | |

Total Swaps                                             $ (3,785,955.33)

Collateral

| Asset | Par Amount | Price | |
|---|---|---|---|
| 313384FF95 | (788,000) | 99.997 | $ (787,977.33) |
| 313384J83 | (1,634,000) | 99.877 | $ (1,632,039.20) |

Total Collateral Value                                  $ (2,420,016.53)

NET SETTLEMENT AMOUNT*                                   $ (1,365,938.80)

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

TEL
FAX

125

1007

# Banner Health Retirement Income Plan (Met West 126)

Exhibit B

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Bloomberg | Settle Price | | | | | |
| STRLB0004 | 4MO TRS S&P500/US0004M - 11BPS (LEH) | 2008-10-03 | 9/16/2008 | (283.009) | (283.009) | 680.64 | 680.64 | $ (192,627.25) | $ (11,516.26) | $ (204,143.51) |
| Grand Total | | | | | | | | | | $ (204,143.51) |

| | | |
|---|---|---|
| Total Swaps | | $ (204,143.51) |
| Collateral | $ | - |
| Total Collateral Value | $ | - |
| NET SETTLEMENT AMOUNT* | | $ (204,143.51) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

126

8001

MET

## Supervalu Inc. Master Investment Trust (Met West 127)

Exhibit B

| MetWest Swap ID | Description | Maturity Date | Valuation Date | Market | Bloomberg | Morgan Stanley | JP Morgan | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX6000B5 | ABS CDS-W ABX HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | - | 45.819 | 45.813 | 45.820 | | 1,100,000 | $ (595,980.00) | 510.69 | $ (595,469.11) |
| ABX6000B8 | ABS CDS-W ABX HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | - | 18.569 | 18.563 | 18.570 | | 1,600,000 | $ (1,302,880.00) | 166.22 | $ (1,302,713.78) |
| ABX6000094 | ABS CDS-W ABX HE-AA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | - | 48.359 | 48.375 | 48.360 | | 1,250,000 | $ (645,500.00) | 68.75 | $ (645,431.25) |
| STRLB0002 | 1YR TRS RUSSELL1000/USD003M 18BPS (LEH) | 2009-04-03 | 9/16/2008 | | | | | | | 41,086 | $ (1,221,480.79) | (741,518.74) | $ (7,582,999.53) |
| ABX600079 | ABS CDS-W ABX HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | - | 45.819 | 45.813 | 45.820 | (175,765) | 2,595,000 | $ (1,405,971.00) | 1,205.23 | $ (1,404,765.77) |
| Grand Total | | | | | | | | | | | | | |

Total Swaps                                         $ (11,911,379.44)

Collateral
| Asset | Par Amount | Price | |
|---|---|---|---|
| Cash | (110,232,000) | 100.000 | $ 110,232,000.00 |
| 313384G37 | (252,000) | 99.997 | $ (261,992.46) |

Total Collateral Value                              $ (110,493,992.46)

NET SETTLEMENT AMOUNT*                              $ (1,417,386.98)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

127

MET

## Metropolitan West Low Duration Bond Fund (MetWest 701)

Exhibit B

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | | | | | | |
| ABX600098 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48,360 | 48,359 | 48,375 | | 48,360 | 5,000,000 | $ 5,000,000 | $ (2,582,000.00) | $ 275.00 | $ (2,581,725.00) |
| | ABS CDS W ABX HE AAA 07-2 (LEH) | 2046-05-25 | 9/16/2008 | 18,570 | 18,569 | 18,563 | | 18,570 | 3,000,000 | $ 3,000,000 | $ (2,442,900.00) | $ 311.67 | $ (2,442,588.33) |
| ABX600060 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 48,360 | 48,359 | 48,375 | | 48,360 | 2,000,000 | $ 2,000,000 | $ (1,549,200.00) | $ 165.00 | $ (1,549,035.00) |
| | ABS CDS W ABX HE AAA 07-1 (LEH) | 2022-06-04 | 9/16/2008 | (0.333) | 45,819 | 45,813 | | 45,820 | 6,130,000 | $ 6,130,000 | $ (1,083,671.11) | $ 928.89 | $ (1,082,671.11) |
| SWAP505LB | SWAP MP (EQ VOL SWAP 5.95% (LEHMAN) | 2017-10-15 | 9/16/2008 | (0.333) | | | (0.333) | (0.333) | 8,130,000 | $ 6,130,000 | $ (20,382.25) | | $ (20,382.25) |
| SWAP52HLB | 10 YR 2 10 CMS TYR FIXED 7.28% (LEHMAN) | 2017-05-05 | 9/16/2008 | 6,139 | | | 5,945 | 5,945 | 3,800,000 | $ 3,800,000 | $ 225,898.80 | | $ 225,898.80 |
| SWAP54GLB | CNTY MP1 10 VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | 11,531 | 11,528 | | 11,530 | 11,530 | 8,700,000 | $ 8,700,000 | $ 1,003,101.30 | | $ 1,003,101.30 |
| SWAP71LB | 1 5 YR INC TMY DLY CALL 1 TR (LEHMAN) | 2017-05-25 | 9/16/2008 | 8,772 | | | 8,500 | 8,656 | 24,800,000 | $ 24,800,000 | $ 2,141,752.80 | | $ 2,141,752.80 |
| ABX600059 | SWAP MPLED VOL SWAP 4.5375% (LEHMAN) | 2022-05-25 | 9/16/2008 | (0.452) | | | | (0.451) | 7,000,000 | $ 7,000,000 | $ (30,191.00) | | $ (30,191.00) |
| ABX600059 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2017-05-24 | 9/16/2008 | 9,670 | | | 9,500 | 9,945 | 9,900,000 | $ 9,900,000 | $ 948,915.00 | | $ 948,915.00 |
| ABX600060 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | | | 10,500 | 1,440,000 | $ 1,440,000 | $ (1,288,800.00) | $ 1,689.60 | $ (1,287,110.40) |
| ABX600063 | ABS CDS W ABX HE AA 07-2 (LEH) | 2039-01-25 | 9/16/2008 | 10,500 | 10,500 | | | 10,500 | 1,440,000 | $ 1,440,000 | $ (1,288,800.00) | $ 1,689.60 | $ (1,287,110.40) |
| ABX600064 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | | | 10,500 | 1,440,000 | $ 1,440,000 | $ (1,288,800.00) | $ 1,689.60 | $ (1,287,110.40) |
| ABX600062 | ABS CDS W ABX HE AA 07-2 (LLH) | 2037-08-25 | 9/16/2008 | 48,359 | 48,375 | | | 48,360 | 700,000 | $ 700,000 | $ (381,480.00) | $ 38.50 | $ (381,441.50) |
| ABX600073 | ABS CDS W ABX HE AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18,569 | 18,563 | | | 18,570 | 10,270,000 | $ 10,270,000 | $ (1,790,000.00) | $ 2,346.67 | $ (1,787,653.33) |
| ABX600073 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2046-05-25 | 9/16/2008 | 18,569 | 18,563 | | | 18,570 | 3,070,000 | $ 3,070,000 | $ (8,362,861.00) | $ 1,046.94 | $ (8,361,794.06) |
| ABX600087 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45,820 | 45,819 | 45,813 | | 45,820 | 5,135,000 | $ 5,135,000 | $ (4,181,430.53) | $ 533.47 | $ (4,180,897.03) |
| ABX600089 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45,820 | 45,819 | 45,813 | | 45,820 | 11,185,000 | $ 11,185,000 | $ (5,049,199.19) | $ 1,195.52 | $ (5,048,004.19) |
| ABX600095 | ABS CDS W ABX HE AAA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18,569 | 18,563 | | | 18,570 | 10,000,000 | $ 10,000,000 | $ (5,418,000.00) | $ 1,945.32 | $ (5,416,054.68) |
| ABX600096 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45,820 | 45,819 | 45,813 | | 45,820 | 10,000,000 | $ 10,000,000 | $ (8,044,011.48) | $ 4,644.44 | $ (8,043,367.00) |
| ABX600104 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 18,570 | 18,569 | 18,563 | | 18,570 | 2,000,000 | $ 2,000,000 | $ (2,442,900.00) | $ 311.67 | $ (2,442,588.33) |
| ABX600109 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2046-05-25 | 9/16/2008 | 45,819 | 45,813 | | | 45,820 | 1,900,000 | $ 1,900,000 | $ (1,029,425.00) | $ 882.44 | $ (1,028,537.56) |
| Grand Total | ABS CDS W ABX HE AAA 07-2 (LEH) | 2036-01-25 | 9/16/2008 | 45,820 | 45,819 | 45,813 | | 45,820 | 2,500,000 | $ 2,500,000 | $ (1,354,500.00) | $ 1,161.11 | $ (1,353,338.89) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

| | |
|---|---|
| Total Swaps | $ (35,908,984.33) |
| Collateral | |
| Total Collateral Value | $ |
| NET SETTLEMENT AMOUNT* | $ (35,908,984.33) |

Metropolitan West Asset Management

# Metropolitan West Total Return Bond Fund (MetWest 702)

Exhibit B

| MetWest Swap ID | Description | Maturity Date | Valuation Date | Quotes / Sources | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | | | | | | |
| ABX000085 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 48.859 | 45.813 | - | 45.820 | 45.820 | 6,900,000 | $ | $ (3,198,420.00) | 3,204.67 | $ (3,735,215.33) |
| ABX000088 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | 48.360 | 48.360 | 12,000,000 | $ | $ (5,196,140.00) | 660.00 | $ (5,196,580.28) |
| ABX000098 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | - | 18.570 | 18.570 | 12,000,000 | $ | | | |
| ABX000069 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | 18.570 | 18.570 | 6,100,000 | $ | | | |
| SWAP TRB B | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | 48.360 | 48.360 | 7,000,000 | $ | | | |
| SWAP 505LB | YYY IMPLIED VOL SWAP + 60% (LEHMAN) | 2022-05-25 | | | (0.333) | | (0.333) | 48.360 | 48.360 | 9,250,000 | $ | $ (5,014,800.00) | | |
| SWAP 425LB | YYY IMPLIED VOL SWAP + ALL 80% (LEH) | 2017-10-16 | | 8.139 | 8.772 | | | (0.333) | (0.333) | 385.00 | $ | | 4,296.11 | $ 385.00 |
| SWAP 540LB | YYY IMPLIED VOL SWAP + 60% (LEHMAN) | 2022-06-24 | | 5.945 | 5.945 | | 5.750 | 5,945 | 8,900,000 | $ | $ (2,844,400.00) | | $ (2,844,400.00) |
| ABX000011 | ABS CDS W ABX-HE-BBB 07-1 (LEHMAN) | 2037-05-25 | | (0.452) | (0.452) | | 8,936 | 8,936 | 38,700,000 | $ | $ 3,342,170.70 | 611,708.63 | $ 3,342,170.70 |
| ABX000011 | ABS CDS W ABX-HE-BBB 07-1 (LEHMAN) | 2037-05-24 | | 9.670 | 9.670 | | (0.411) | (0.431) | (43,130.10) | $ | $ (43,130.10) | | $ (43,130.10) |
| ABX000011 | ABS CDS W ABX-HE-BBB 0.07-2 (LEHMAN) | 2037-08-25 | 9/16/2008 | | | | 5,451 | 5,519 | 15,440,000 | $ | $ 1,479,924.00 | | $ 1,479,924.00 |
| ABX000017 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 5,360 | 5,375 | 5,359 | 5,986 | 5,515 | 28,674,000 | $ | | | $ 1,711,629.94 |
| ABX000054 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2038-01-25 | 9/16/2008 | 5,360 | 5,375 | 5,359 | 5,986 | 5,360 | 8,565,000 | $ | $ (1,306,523.55) | | $ 1,711,629.94 |
| ABX000059 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 5,360 | 5,375 | 5,359 | - | 5,360 | 6,835,000 | $ | $ (468,544.00) | 20,884.72 | $ 6,447,729.28 |
| ABX000060 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,501 | - | 5,360 | 1,660,000 | $ | $ (1,557,024.00) | 5,077.32 | $ 6,447,729.28 |
| ABX000064 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | - | 10,500 | 1,185,000 | $ | $ (1,060,575.00) | 1,390.42 | $ (1,366,581.78) |
| ABX000069 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,501 | - | 10,500 | 1,185,000 | $ | | | $ (1,366,581.78) |
| ABX000064 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | - | 10,500 | 3,145,000 | $ | $ (2,814,775.00) | 3,696.13 | $ (2,811,084.87) |
| ABX000070 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2037-09-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | - | 10,500 | 3,145,000 | $ | $ (2,814,775.00) | 3,696.13 | $ (2,811,084.87) |
| ABX000072 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 48.359 | 48.359 | 48.375 | - | 48.360 | 3,145,000 | $ | $ (2,814,775.00) | 3,696.13 | $ (2,811,084.87) |
| ABX000072 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2046-05-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | - | 10,500 | 3,500,000 | $ | $ (1,807,400.00) | 192.50 | $ (1,807,207.87) |
| ABX000075 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18,570 | 18,569 | 18,563 | - | 18,570 | 7,500,000 | $ | $ (8,712,000.00) | 8,800.00 | $ (8,703,200.00) |
| ABX000075 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18,570 | 18,569 | 18,563 | - | 18,570 | 28,140,000 | $ | $ 23,063,833.00 | 2,941.09 | $ 23,064,891.91 |
| ABX000079 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | 10,500 | 10,000,000 | $ | $ (10,599,902.00) | 1,385.10 | $ 10,598,536.90 |
| ABX000096 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2037-09-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | 45.820 | 5,180,000 | $ | $ (2,486,924.00) | 2,450.82 | $ (2,454,115.18) |
| ABX000096 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2037-09-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | 45.820 | 15,000,000 | $ | $ 13,445,000.00 | 1,579.38 | $ (13,503,386.89) |
| ABX000098 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | 48.360 | 12,000,000 | $ | $ (7,745,640.00) | 2,654.11 | $ (7,743,186.18) |
| ABX0500102 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 18.570 | 18.568 | 18.563 | - | 18.570 | 12,000,000 | $ | $ (9,771,600.00) | 825.00 | $ (9,775,548.60) |
| ABX000102 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 48.359 | 48.359 | 48.375 | - | 48.360 | 7,500,000 | $ | $ (4,960,016.67) | 3,483.33 | $ (4,960,016.67) |
| | | | | | | | | | | 5,250,000 | $ | $ (4,872,353.33) | 2,439.33 | $ (8,793,353.33) |
| **Grand Total** | | | | 45.819 | 45.819 | 45.813 | - | 45.820 | 45.820 | 5,000,000 | $ | $ (3,350,800.00) | 2,795.67 | $ (3,248,013.33) |
| | | | | | | | | | | | | | | $ (146,154,513.96) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

| Total Swaps | $ (146,154,513.96) |
|---|---|
| Collateral | $ - |
| Total Collateral Value | $ - |
| **NET SETTLEMENT AMOUNT** | $ (146,154,513.96) |

Metropolitan West Asset Management

702

1011

MET

## Metropolitan West Alpha Trak 500 Fund (MetWest 703)

Exhibit B

| MetWest Swap ID | Description | Maturity Date | Valuation Date | Market Stanley | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quotes / Sources | | | | | | | | | | |
| ABX000088 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | | | | 18.570 | 300,000 | $ (244,290.00) | 31.17 | $ (244,258.83) |
| ABX000096 | ABS CDS W ABX-HE-AAA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 500,000 | $ (270,900.00) | 232.22 | $ (270,667.78) |
| SWAP788LB | 15 YR NC 10MO OTR(1 CALL) RC ... 788 (LEH) | 2022-08-04 | 9/16/2008 | (0.333) | (0.333) | | | | (0.333) | 690,000 | $ (2,294.25) | | $ (2,294.25) |
| SWAP505LB | 15 YR NC 10MO OTR(1 CALL) SWAP ... 505 (LEH) | 2017-10-16 | 9/16/2008 | 8.139 | 6.139 | | | 5,750 | 8.139 | 310,000 | $ 18,428.57 | | $ (2,294.25) |
| SWAP465LB | 15 YR MIN LIFID VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | 8.772 | 8.772 | | | 8,500 | 8,636 | 2,000,000 | $ 172,722.00 | 172,722.00 | $ 172,722.00 |
| SWAP716LB | 15 YR NC 10MO OTR(1 CALL) 716 (LEHMAN) | 2022-05-25 | 9/16/2008 | (0.452) | (0.452) | | | | (0.452) | 2,000,000 | $ (8,626.00) | | $ (8,626.00) |
| SWAP452LB | 15 YR MIN LIFID VOL SWAP 4.52375% (LEHMAN) | 2017-05-24 | 9/16/2008 | 9.670 | 9.670 | | | 9,500 | 9.585 | 130,000 | $ 108,310.50 | 108,310.50 | $ 108,310.50 |
| ABX000011 | ABS CDS W ABX-HE-BBB- 07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | (0.411) | | 5.360 | 90,000 | $ (85,176.00) | 276.00 | $ (84,901.00) |
| ABX000017 | ABS CDS W ABX-HE-BBB 07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.380 | 5.375 | 5.359 | | | 5.380 | 485,000 | $ (459,004.00) | 1,481.94 | $ (457,522.06) |
| ABX000059 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 5.380 | 5.375 | 5.359 | | | 5.380 | 220,000 | $ (208,208.00) | 672.22 | $ (207,545.78) |
| ABX000080 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX000061 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX000064 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX000072 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX000073 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.966 | 18.663 | | | 18.570 | 865,000 | $ (704,269.50) | 191.87 | $ (138,543.13) |
| ABX000099 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.563 | 18.563 | | | 18.570 | 435,000 | $ (584,209.50) | 89.86 | $ (704,279.64) |
| ABX000102 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 1,500,000 | $ (812,700.00) | 696.87 | $ (584,177.51) |
| ABX000102 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 150,000 | $ (812,700.00) | 69.67 | $ (81,200.33) |
| **Grand Total** | | | | 45.820 | 45.819 | 45.813 | | | 45.820 | 700,000 | $ (379,260.00) | 325.11 | $ (378,934.89) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

| | |
|---|---|
| Total Swaps | $ (3,861,110.66) |
| Collateral | $ - |
| Total Collateral Value | $ - |
| NET SETTLEMENT AMOUNT* | $ (3,861,110.66) |

Metropolitan West Asset Management

Exhibit B

# Metropolitan West Intermediate Bond Fund (MetWest 704)

| MetWest Swap ID | Description | MetWest Maturity | Valuation Date | Quotes / Sources Market | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX600081 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 750,000 | 750,000 | $ (387,300.00) | $ 41.25 | $ (387,258.75) |
| ABX600088 | ABS CDS W ABX HE AAA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | 18.570 | 250,000 | 250,000 | $ (203,575.00) | $ 25.97 | $ (203,549.03) |
| ABX600094 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037-09-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 400,000 | 400,000 | $ (206,560.00) | $ 22.00 | $ (206,538.00) |
| SWAP#WLR | 15 YR NC MONTHLY CALL 6% 6/ 88 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 750,000 | 750,000 | $ (406,550.00) | $ 348.33 | $ (406,201.67) |
| SWAP#SNLR | 15 YR NC MONTHLY CALL 6% 6/ 88 (LEH) | 2022-06-04 | 9/16/2008 | | (0.333) | | | (0.335) | | 380,000 | 380,000 | $ (1,263.50) | $ | $ (1,263.50) |
| SWAP455LB | 5YR MPL IED VOL SWAP 4.665% (LEHMAN) | 2017-10-16 | 9/16/2008 | | 6.139 | | | | | 20,000 | 20,000 | $ 1,188.94 | $ | $ 1,188.94 |
| SWAP716LR | 15 YR NC 3MO QTRLY CALL 7 16 (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | | | 7.750 | 1,600,000 | 1,600,000 | $ 138,117.60 | $ | $ 138,117.60 |
| SWAP743LB | 5YR MPL IED VOL SWAP 4.523% (LEHMAN) | 2022-05-25 | 9/16/2008 | | 8.436 | | | | 9.500 | 400,000 | 400,000 | $ (1,725.20) | $ | $ (1,725.20) |
| SWAP743LB | T4.875 4/11 IR5 R 5.4771 (LEHMAN) | 2017-05-24 | 9/16/2008 | | (9.452) | | 5.451 | (9.411) | | 620,000 | 620,000 | $ 59,427.00 | $ | $ 59,427.00 |
| ABX600XY4 | ABS CDS W ABX HE AA 07-2 (LEH) | 2011-04-30 | 9/16/2008 | 10.500 | 9.670 | | | 5.586 | 9.500 | 826,000 | 826,000 | $ 14,134.40 | $ | $ 14,134.40 |
| ABX600059 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 5,519 | 85,000 | $ (76,075.00) | $ 99.23 | $ 59,716.79 |
| ABX600063 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 5,565 | 85,000 | $ (85,025.00) | $ 111.47 | $ (75,579.77) |
| ABX600064 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 95,000 | 95,000 | $ (85,025.00) | $ 111.47 | $ (84,913.53) |
| ABX600065 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 95,000 | 95,000 | $ (85,025.00) | $ 111.47 | $ (84,913.53) |
| ABX600066 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 95,000 | 95,000 | $ (85,025.00) | $ 111.47 | $ (84,913.53) |
| ABX600XY3 | ABS CDS W ABX HE AAA 06-2 (LEH) | 2037-04-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 130,000 | 130,000 | $ (67,132.00) | $ 7.15 | $ (67,124.85) |
| ABX600XY3 | ABS CDS W ABX HE AAA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 795,000 | 796,000 | $ (647,368.50) | $ 82.59 | $ (647,285.91) |
| ABX600102 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 400,000 | 400,000 | $ (325,720.00) | $ 41.56 | $ (328,578.44) |
| ABX600102 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 100,000 | 100,000 | $ (54,180.00) | $ 46.44 | $ (54,133.56) |
| **Grand Total** | | | | | | | | | | | 300,000 | 300,000 | $ 162,440.00 | $ 199.33 | $ (162,400.67) |

Total Swaps                        $ (2,620,075.64)

Collateral                         $

Total Collateral Value             $

NET SETTLEMENT AMOUNT*             $ (2,620,075.64)

*Positive Amount represents payment to MetWest portfolio. Funds settlement amount subject to verification of collateral values.

Metropolitan West Asset Management

MET

Exhibit B

## Metropolitan West High Yield Bond Fund (MetWest 705)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources Market | Morgan Stanley | JP Morgan | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWAP505LB | 5Y5Y IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | - | 6,139 | - | 5,750 | 5,945 | 120,000 | | $ 7,133.64 | $ - | $ 7,133.64 |
| SWAP465LB | 5Y5Y IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | - | 8,772 | - | 8,500 | 8,636 | 1,400,000 | 1,400,000 | $ 120,905.40 | $ - | $ 120,905.40 |
| SWAP452LB | 5Y5Y IMPLIED VOL SWAP 4.52375% (LEHMAN) | 2017-05-24 | 9/16/2008 | - | 9,670 | - | 9,500 | 9,585 | 580,000 | 580,000 | $ 55,593.00 | $ - | $ 55,593.00 |
| ABX600050 | ABS CDS-W ABX HE-AA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 9,930 | 9,925 | 9,938 | - | 9,930 | 525,000 | 525,000 | $ (472,867.50) | 48.13 | $ (472,819.38) |
| ABX600059 | ABS CDS-W ABX HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | 9,500 | 10,500 | 155,000 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600060 | ABS CDS-W ABX HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | - | 10,500 | 155,000 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600083 | ABS CDS-W ABX HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | - | 10,500 | 155,000 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600064 | ABS CDS-W ABX HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | - | 10,500 | 155,000 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600069 | ABS CDS-W ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48,360 | 48,359 | 48,375 | - | 48,360 | 750,000 | 750,000 | $ (387,300.00) | 41.25 | $ (387,258.75) |
| ABX600073 | ABS CDS-W ABX HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18,570 | 18,569 | 18,563 | - | 18,570 | 750,000 | 750,000 | $ (610,725.00) | 77.92 | $ (610,647.08) |
| Grand Total | | | | | | | | | | | | | |

Total Swaps                   $ (1,841,265.70)

Collateral                    $  -

Total Collateral Value        $  -

NET SETTLEMENT AMOUNT*        $ (1,841,265.70)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

705

1014

MET WEST

Exhibit B

706

## Metropolitan West Strategic Income Fund (MetWest 706)

| MetWest Swap ID | Description | Maturity Date | Valuation Date | Mark | Morgan Stanley | JP Morgan | Deutsche | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quotes / Sources | | | | | | | | | | | |
| ABX600096 | ABS CDS W ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 1,900,000 | 1,900,000 | $ (961,160.00) | $ 104.50 | $ (961,055.50) |
| ABX600094 | ABS CDS W ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 1,000,000 | 1,000,000 | $ (516,400.00) | $ 55.00 | $ (516,346.00) |
| SWAP789I.B | 15 YR NC 3 MO TRLY CAL LIBS # 7.88 (LEH) | 2022-06-04 | 9/16/2008 | | | 6.139 | | | | 5.945 | 2,000,000 | 2,000,000 | $ (6,650.00) | | $ (6,650.00) |
| SWAP505I.B | 5Y5Y IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | | | 11.531 | | | | 11.530 | 1,660,000 | 1,660,000 | $ 98,682.02 | | $ 98,682.02 |
| SWAP92N.B | 10 YR 2.10 CMS 1YR FLOOR 9.29% (LEHMAN) | 2017-05-05 | 9/16/2008 | | | 8.772 | | | | 8.636 | 5,000,000 | 5,000,000 | $ 578,495.00 | | $ 578,495.00 |
| SWAP465I.B | 5Y5Y IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | | | (0.452) | | (0.411) | | (0.431) | 16,000,000 | 16,000,000 | $ 1,381,776.00 | | $ 1,381,776.00 |
| SWAP716.B | 15 YR NC 3 MO 10 TRLY CAL 7.75 (LEHMAN) | 2022-05-25 | 9/16/2008 | | | 9.670 | | | | 9.485 | 3,330,000 | 3,330,000 | $ (21,565.00) | | $ (21,565.00) |
| SWAP752I.B | 5Y5Y IMPLIED VOL SWAP 4.525% (LEHMAN) | 2017-05-24 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 1,740,000 | 1,740,000 | $ 319,180.50 | $ 180.71 | $ 319,180.50 |
| ABX600072 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | 9.500 | 18.570 | 870,000 | 870,000 | $ (708,443.00) | $ 90.38 | $ (708,350.62) |
| ABX600073 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 12,500,000 | 12,500,000 | $ (10,178,750.00) | $ 1,298.61 | $ (10,177,451.39) |
| ABX600074 | ABS CDS W ABX HE-AAA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 13,000,000 | 13,000,000 | $ (7,043,400.00) | $ 6,037.78 | $ (7,037,362.22) |
| ABX600075 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 3,070,000 | 3,070,000 | $ (1,663,326.00) | $ 1,425.84 | $ (1,661,900.16) |
| ABX600076 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 4,000,000 | 4,000,000 | $ (3,252,000.00) | $ 415.56 | $ (3,256,784.44) |
| ABX600077 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 5,000,000 | 5,000,000 | $ (2,580,000.00) | $ 275.00 | $ (2,581,732.06) |
| ABX600078 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 2,500,000 | 2,500,000 | $ (1,246,140.00) | $ 1,098.22 | $ (1,245,071.09) |
| CDX600014 | CDS IP CDX NA HY 9 07-12 (LEHMAN) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 1,500,000 | 1,500,000 | $ (812,700.00) | $ 696.67 | $ (1,245,071.31) |
| CDX600015 | CDS IP CDX NA HY 9 07-12 (LEHMAN) | 2012-12-20 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 4,000,000 | 4,000,000 | $ 480,060.00 | $ (35,300.00) | $ 453,760.00 |
| Grand Total | | | | | | | $7,750 | $7,625 | $7,375 | $7,625 | | 3,960,000 | | | |

Total Swaps $ 127,593,082.15

Collateral $

Total Collateral Value $

NET SETTLEMENT AMOUNT* $ 127,593,082.15

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

ME I

## Metropolitan West Ultra Short Bond Fund (MetWest 707)

Exhibit B

| MetWest Swap ID | Description | Maturity Date | Valuation Date | Quotes / Sources | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Mark It | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | | | | | | |
| ABX400081 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 2,500,000 | 2,500,000 | $(1,291,000.00) | 137.50 | $(1,290,862.50) |
| ABX600085 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 800,000 | 800,000 | $(433,440.00) | 371.56 | $(433,068.44) |
| ABX600086 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2038-01-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 1,750,000 | 1,750,000 | $(903,700.00) | 96.25 | $(903,603.75) |
| ABX600088 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 3,000,000 | 3,000,000 | $(2,442,900.00) | 311.67 | $(2,442,588.33) |
| ABX600094 | ABS CDS-W ABX-HE-AAA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.599 | 18.563 | | | 18.570 | 1,000,000 | 1,000,000 | $(516,400.00) | 55.00 | $(516,345.00) |
| ABX600095 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 3,000,000 | 3,000,000 | $(270,900.00) | 232.22 | $(270,667.78) |
| SWAP728XLB | 15 YR NC 3-MO QTRLY CALL IRS 7.88 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 1,000,000 | 1,000,000 | $(3,325.00) | | $(3,325.00) |
| SWAP505LB | 5YSY IMPLIED VOL SWAP 5.05% (LEHMAN) | 2022-06-04 | 9/16/2008 | | (0.333) | | (0.333) | | (0.333) | 500,000 | 500,000 | $39,829.48 | | $39,829.48 |
| SWAP465LB | 5YSY IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-10-16 | 9/16/2008 | | 6.139 | | | 5.750 | 5.945 | 1,000,000 | 1,000,000 | $310,899.60 | | $310,899.60 |
| SWAP716LB | 15 YR NC 3-MO QTRLY CALL 7.16 (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | | 8.500 | 8.636 | 3,600,000 | 3,600,000 | $670,000 | | $39,829.48 |
| SWAP452LB | 5YSY IMPLIED VOL SWAP 4.5225% (LEHMAN) | 2022-05-25 | 9/16/2008 | | (0.452) | | (0.411) | | (0.431) | 670,000 | 670,000 | $(4,313.00) | | $(4,313.00) |
| ABX600059 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2017-05-24 | 9/16/2008 | | 9.670 | | | 9.500 | 9.585 | 1,000,000 | 1,000,000 | 129,397.50 | | 129,397.50 |
| ABX600060 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 1,350,000 | 1,350,000 | $(237,175.00) | 310.93 | $(236,864.07) |
| ABX600063 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 285,000 | 285,000 | $(237,175.00) | 310.93 | $(236,864.07) |
| ABX600064 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 285,000 | 285,000 | $(237,175.00) | 310.93 | $(236,864.07) |
| ABX600078 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 265,000 | 265,000 | $(237,175.00) | 310.93 | $(236,864.07) |
| ABX600099 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 1,930,000 | 1,930,000 | $(1,045,874.00) | 896.38 | $(1,044,777.62) |
| Grand Total | | | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 250,000 | 250,000 | $(135,450.00) | 116.11 | $(135,333.89) |

| | |
|---|---|
| Total Swaps | $ (7,512,214.99) |
| Collateral | $ - |
| Total Collateral Value | $ - |
| NET SETTLEMENT AMOUNT* | $ (7,512,214.99) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management

707

1016

MET

## SEI Institutional Investments Trust – Core Fixed Income Fund (Met West 760)

Exhibit B

| MetWest Deal ID | Description | Maturity | Valuation Date | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX650017 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.375 | | | | 48.360 | 7,500,000 | $13,873,000.00 | | 4,180.00 | $(1,872,587.50) |
| ABX650021 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.813 | 45.813 | | | | 45.820 | 9,000,000 | $4,878,200.00 | | 4,180.00 | $(1,872,587.50) |
| ABX650090 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.359 | 48.375 | | | | 48.360 | 750,000 | $(387,300.00) | | 41.25 | $(387,258.75) |
| ABX650100 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.819 | 45.813 | | | | 45.820 | 2,000,000 | $(1,083,600.00) | | 928.89 | $(1,082,671.11) |
| SWAP600?? | 1YR/2YR IRS P 4.9275 (LEH) | 2010-09-03 | 9/16/2008 | 1.665 | 1.657 | 1.657 | | | 1.981 | 77,330,000 | $1,284,141.98 | | | $1,284,141.98 |
| SWAP60032 | 1YR/2YR IRS R 4.38 (LEH) | 2019-06-11 | 9/16/2008 | (3.206) | | (5.130) | | | (5.165) | 18,830,000 | $(972,569.50) | | | $(972,569.50) |
| SWAP60050 | 1YR/2YR IRS R 4 (LEH) | 2011-06-11 | 9/16/2008 | (5.419) | | (5.419) | | | (5.419) | 8,400,000 | $(458,850.00) | | | $(458,850.00) |
| SWAP60053 | 15 YR NC 3MO 0 (LEH) | 2022-06-04 | 9/16/2008 | 2.025 | | 2.025 | | | 2.025 | 34,450,000 | $697,849.45 | | | $697,849.45 |
| SWAP605LB | 5Y5Y IMPLIED VOL SWAP 5.95% (LEHMAN) | 2018-07-16 | 9/16/2008 | (0.333) | | | (0.333) | | (0.333) | 2,025,000 | $(13,865.25) | | | $(13,865.25) |
| SWAP605LC | 5Y5Y IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-06-18 | 9/16/2008 | 8.772 | | | | 5,750 | 5,945 | 3,060,000 | $181,907.82 | | | $181,907.82 |
| SWAP6068 | 5Y5Y IMPLIED VOL SWAP 4.89% (LEHMAN) | 2022-05-25 | 9/16/2008 | (0.452) | | | (0.411) | 8,500 | 8,536 | 12,000,000 | $1,038,332.00 | | | $1,038,332.00 |
| SWAP6069 | 5Y5Y IMPLIED VOL SWAP 4.89% (LEHMAN) | 2017-05-24 | 9/16/2008 | 9.670 | | | | 9,500 | (0.431) | 6,000,000 | $(25,878.00) | | | $(25,878.00) |
| SWAP607?? | 5Y5Y IMPLIED VOL SWAP 7.80 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.375 | 5.359 | | | | 5.360 | 6,830,000 | $654,655.50 | | 9.35 | $654,655.50 |
| ABX650059 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | | | | 5.360 | 5,660,000 | $(5,547,160.00) | | 17,263.89 | $(5,329,896.11) |
| ABX650060 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | | | | 10.500 | 1,975,000 | $(1,767,625.00) | | 2,317.33 | $(1,765,307.67) |
| ABX650061 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | | | | 10.500 | 1,975,000 | $(1,767,625.00) | | 2,317.33 | $(1,765,307.67) |
| ABX650070 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 48.360 | 48.375 | | | | 48.360 | 1,975,000 | $(1,767,625.00) | | 2,317.33 | $(1,765,307.67) |
| ABX650091 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | | | | 10.500 | 110,000 | $(87,788.00) | | 9.35 | $(87,778.65) |
| ABX650080 | ABS CDS W ABX HE AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 3.969 | 3.969 | | | | 3.969 | 3,000,000 | $(2,591,480.00) | | 3,520.00 | $(2,587,480.00) |
| ABX650081 | ABS CDS W ABX HE AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.569 | 18.563 | | | | 18.570 | 4,720,000 | $(3,846,489.22) | | 2,400.00 | $(3,843,000.64) |
| ABX650082 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 18.569 | 18.563 | | | | 18.570 | 2,360,000 | $(1,921,748.00) | | 246.18 | $(1,923,500.18) |
| ABX650101 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 18.569 | 18.563 | | | | 18.570 | 10,000,000 | $(8,143,000.00) | | 1,038.89 | $(8,141,961.11) |
| ABX650102 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.813 | | | | 45.820 | 2,550,000 | $(2,167,200.00) | | 857.78 | $(1,765,342.22) |
| | Grand Total | | | 45.819 | 45.813 | | | | 45.820 | 2,550,000 | $(1,219,050.00) | | 1,045.00 | $(1,218,005.00) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Total Swaps                                   $140,281,015.58

Collateral                                     $

Total Collateral Value                         $

NET SETTLEMENT AMOUNT*                         $140,281,015.58

Metropolitan West Asset Management
TEL
FAX

MET

## SEI Institutional Managed Trust – Core Fixed Income Fund (Met West 761)

Exhibit B

| MetWest Swap ID | Description | Maturity Date | Valuation Date | Quotes / Sources | | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | | | | | | |
| ABX600085 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2017-08-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 45.820 | 4,250.000 | 4,250,000 | $ (2,302,650.00) | 1,973.89 | $ (2,300,676.11) |
| ABX600086 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 48.360 | 3,000,000 | 3,000,000 | $ (1,349,200.00) | 165.01 | $ (1,349,035.00) |
| ABX600094 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.375 | | | | 48.360 | 48.360 | 2,500,000 | 2,500,000 | $ (1,291,000.00) | | $ (1,280,862.50) |
| ABX600095 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 45.820 | 1,000,000 | 1,000,000 | $ (541,800.00) | 137.50 | 137.50 |
| SWF L80001 | 1YR2YR REM R 4.1 T (LEH) | 2011-06-03 | 9/16/2008 | 1,665 | 1,665 | | 1,657 | | | 51,250,000 | 51,250,000 | 851,067.50 | 464.44 | 464.44 |
| SWF L80002 | 1YR2YR REM R 4.1 T (LEH) | 2019-06-03 | 9/16/2008 | (5,200) | (5,200) | | (5,130) | | | 12,480,000 | 12,480,000 | 851,067.50 | | $ (641,335.56) |
| SWF L80003 | 1YR2YR REM R 4.1 T (LEH) | 2019-06-11 | 9/16/2008 | (5,506) | (5,506) | | (5,419) | | | 5,550,000 | 5,550,000 | (644,592.00) | | 851,067.50 |
| SWF L80004 | 1YR2YR REM R 4.1 T (LEH) | 2011-06-11 | 9/16/2008 | (5,483) | (5,483) | | (5,483) | | | 5,550,000 | 5,550,000 | (303,168.75) | | $ (644,592.00) |
| SWAP560.LB | 5Y INL CMO GTR LVL IPS 07-2 88 (LEH) | 2022-06-04 | 9/16/2008 | 2,026 | 2,026 | | 2,025 | | | 22,780,000 | 22,780,000 | 481,317.78 | | (303,168.75) |
| SWAP765.LB | 5Y INL CMO GTR LVL IPS 07-2 88 (LEH) | 2017-06-11 | 9/16/2008 | (0.333) | (0.333) | | (0.333) | | | 3,130,000 | 3,130,000 | (10,407.26) | | 481,317.78 |
| SWAP465.LB | 5Y RMBS LVL SWAP 4.55% (LEHMAN) | 2017-10-15 | 9/16/2008 | 6,159 | | | | 5,750 | | 2,370,000 | 2,370,000 | 140,869.39 | | (10,407.26) |
| SWAP715.LB | 5Y RMBS LVL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | 8,772 | | | | 8,650 | | 9,000,000 | 9,000,000 | 777,249.00 | | 140,869.39 |
| | 5Y RMBS LVL SWAP 4.55% (LEHMAN) | 2022-05-25 | 9/16/2008 | (0.452) | | (0.411) | | | (0.451) | 4,500,000 | 4,500,000 | (19,408.50) | | 777,249.00 |
| ABX60017 | ABS CDS W ABX HE BBB 07-2 (LEHMAN) | 2017-05-24 | 9/16/2008 | 9,670 | | | | | 9,500 | 489,793.50 | 489,793.50 | (19,408.50) | | (19,408.50) |
| ABX600196 | ABS CDS W ABX HE BBB 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 5,360 | 5,375 | 5,359 | | | 5,365 | 2,250,000 | 2,250,000 | $ (2,179,400.00) | 6,875.00 | 489,793.50 |
| ABX600195 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | | | 10,500 | 1,435,000 | 1,435,000 | $ (1,284,325.00) | 1,683.73 | 6,875.00 |
| ABX600043 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | | | 10,500 | 1,435,000 | 1,435,000 | $ (1,284,325.00) | 1,683.73 | (2,122,525.00) |
| ABX600076 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | | | 10,500 | 1,435,000 | 1,435,000 | $ (1,284,325.00) | 1,683.73 | (1,282,641.27) |
| ABX600070 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | | | 10,500 | 1,435,000 | 1,435,000 | $ (1,284,325.00) | 1,683.73 | (1,282,641.27) |
| ABX600072 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | | | 10,500 | 1,435,000 | 1,435,000 | $ (1,284,325.00) | 1,683.73 | (1,282,641.27) |
| ABX600077 | ABS CDS W ABX HE AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18,570 | 18,599 | 18,563 | | | 18,570 | 1,500,000 | 1,500,000 | $ (1,342,500.00) | 1,760.00 | (1,282,641.27) |
| ABX600080 | ABS CDS W ABX HE AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18,570 | 18,599 | 18,563 | | | 18,570 | 3,015,000 | 3,015,000 | $ (2,455,114.50) | 313.23 | (1,340,740.00) |
| ABX600081 | ABS CDS W ABX HE AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18,570 | 18,599 | 18,563 | | | 18,570 | 1,510,000 | 1,510,000 | $ (1,229,693.00) | 313.23 | (2,464,801.28) |
| | ABS CDS W ABX HE AA 06-2 (LEH) | 2038-01-25 | 9/16/2008 | 18,570 | 18,599 | 18,563 | | | 18,570 | 2,000,000 | 6,000,000 | $ (4,885,800.00) | 156.87 | 313.23 |
| ABX600001 | ABS CDS W ABX HE AA 06-2 (LEH) | 2038-01-25 | 9/16/2008 | 45,820 | 45,820 | 45,813 | | | 45,820 | 2,000,000 | 2,000,000 | $ (1,083,600.00) | 623.13 | 156.87 |
| ABX600102 | ABS CDS W ABX HE AA 06-2 (LEH) | 2038-01-25 | 9/16/2008 | 45,820 | 45,820 | 45,813 | | | 45,820 | 1,750,000 | 1,750,000 | $ (948,150.00) | 812.78 | (1,229,436.13) |

Total Swaps    $ (23,132,430.97)

Collateral    $ -

NET Collateral Value    $ -

NET SETTLEMENT AMOUNT*    $ (23,132,430.97)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of Collateral values

Metropolitan West Asset Management

TEL
FAX

761

1018

ME T

## SEI Institutional Investments Trust – Long Duration Fund (Met West 763)

Exhibit B

| MetWest Swap ID | Description | Maturity Date | Valuation Date | Quotes / Sources | | | | | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Morgan Stanley | JP Morgan | Merrill Lynch | Settle Price | | | | | |
| SWAP505LB | 5YSY IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | - | 5,139 | | 5,750 | 5,945 | 210,000 | 210,000 | $ 12,483.87 | $ - | $ 12,483.87 |
| SWAP465LR | 5YSY IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | - | 8,772 | | 8,500 | 8,636 | 1,900,000 | 1,900,000 | $ 164,085.90 | $ - | $ 164,085.90 |
| SWAP452LB | 5YSY IMPLIED VOL SWAP 4.52525% (LEHMAN) | 2017-05-24 | 9/16/2008 | - | 9,670 | | 9,500 | 9,585 | 1,060,000 | 1,060,000 | $ 101,601.00 | $ - | $ 101,601.00 |
| ABX600049 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | | 10,500 | 205,000 | 205,000 | $ (183,475.00) | $ - | $ (183,475.00) |
| ABX600050 | ABS CDS-W ABX-HE-AA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 9,930 | 9,925 | 9,938 | | 9,930 | 205,000 | 205,000 | $ (183,234.47) | 240.53 | $ (183,234.47) |
| ABX600069 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | | 10,500 | 1,005,000 | 1,005,000 | $ (905,203.50) | 92.13 | $ (905,111.38) |
| ABX600070 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | | 10,500 | 305,000 | 305,000 | $ (272,975.00) | 357.87 | $ (272,617.13) |
| ABX600071 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | | 10,500 | 305,000 | 305,000 | $ (272,975.00) | 357.87 | $ (272,617.13) |
| ABX600084 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2008-01-25 | 9/16/2008 | 10,500 | 10,500 | 10,500 | 10,500 | 10,500 | 305,000 | 305,000 | $ (272,975.00) | 357.87 | $ (272,617.13) |
| Grand Total | | | | | | | | | | | $ (272,975.00) | 357.87 | $ (272,617.13) |

Total Swaps  $ (1,900,643.61)

Collateral  $ -

Total Collateral Value  $ -

NET SETTLEMENT AMOUNT*  $ (1,900,643.61)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management

TEL
FAX

MET

764

## SEI Institutional Investments Trust – Extended Duration Fund (Met West 764)

Exhibit B

| MetWest Swap ID | Description | Maturity Date | Valuation Date | Markit | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWAP506L8 | 20YR IRS R 5.0% 0% (LEHMAN) | 2026-12-04 | 9/16/2008 | | | | | | | | | | | | |
| SWPL80002 | 20YR IRS R 4.925 (LEHMAN) | 2008-07-02 | 9/16/2008 | | | | 8.421 | 8.401 | 8.411 | 8.411 | 65,000,000 | 65,000,000 | $5,467,475.00 | $878,945.88 | $6,346,520.88 |
| SWPL232LB | 20YR IRS R 2.325 (LEHMAN) | 2027-03-02 | 9/16/2008 | | | | 8.873 | 8.659 | 8.686 | 8.686 | 125,000,000 | 125,000,000 | $8,582,500.00 | $545,888.40 | $9,128,388.40 |
| SWAP506L8 | 5Y5Y MPI IED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | | | | 10.681 | 10.655 | | 10.668 | 53,225,000 | 53,225,000 | $5,677,989.78 | $57,290.68 | $5,735,280.46 |
| SWAP465L8 | 5Y5Y MPI IED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | | 6.139 | | | | 5.750 | 5.945 | 2,140,000 | 2,140,000 | $127,216.58 | | $127,216.58 |
| SWAP452L8 | 5Y5Y MPI IED VOL SWAP 4.525% (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | | | 8.500 | 8.878 | 3,700,000 | 3,700,000 | $319,555.70 | | $319,555.70 |
| ABX600029 | ABS CDS W ABX HE AA 07 2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 9.670 | 10.500 | | | 9.500 | 9.585 | 2,080,000 | 2,080,000 | $199,368.00 | | $199,368.00 |
| ABX600050 | ABS CDS W ABX HE AA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 10.500 | 9.930 | 9.925 | | | | 9.930 | 1,735,000 | 1,735,000 | $(1,552,825.00) | 2,035.73 | $(1,550,388.00) |
| ABX600059 | ABS CDS W ABX HE AA 07 2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 9.925 | 9.938 | | | | 9.930 | 2,980,000 | 2,980,000 | $(2,684,086.00) | 273.17 | $(2,683,812.83) |
| ABX600060 | ABS CDS W ABX HE AA 07 2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | | 10.500 | | | | 10.500 | 1,030,000 | 1,030,000 | $(921,850.00) | 1,208.53 | $(920,641.47) |
| ABX600063 | ABS CDS W ABX HE AA 07 2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | | 10.500 | | | | 10.500 | 1,030,000 | 1,030,000 | $(921,850.00) | 1,208.53 | $(920,641.47) |
| ABX600064 | ABS CDS W ABX HE AA 07 2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | | 10.500 | | | | 10.500 | 1,030,000 | 1,030,000 | $(921,850.00) | 1,208.53 | $(920,641.47) |
| ABX600068 | ABS CDS W ABX HE AA 07-1 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | | 10.500 | | | | 10.500 | 1,030,000 | 1,030,000 | $(921,850.00) | 1,208.53 | $(920,641.47) |
| ABX600069 | ABS CDS W ABX HE AA 07 2 (LEH) | 2037-08-25 | 9/16/2008 | 10.500 | | 10.500 | | | | 10.500 | 1,000,000 | 1,000,000 | $(516,400.00) | 55.00 | $(516,345.00) |
| ABX600070 | ABS CDS W ABX HE AA 07 2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | | 10.500 | | | | 10.500 | 1,000,000 | 1,000,000 | $(516,400.00) | 55.00 | $(516,345.00) |
| Grand Total | | | | | | | | | | | 48,380 | 6,550,000 | $(5,882,250.00) | $7,665.33 | $(5,856,584.67) |

| | |
|---|---|
| Total Swaps | $ 7,568,232.39 |
| Collateral | $ - |
| Total Collateral Value | $ - |
| NET SETTLEMENT AMOUNT* | $ 7,568,232.39 |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
TEL
FAX

1020

Exhibit B

## SEI Global Master Fund Plc and Sub-Fund: SEI (SGMF) US Fixed Income Fund (Met West 768)

| MetWest Swap ID | Description | Maturity Date | Valuation Date | Quotes / Sources | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Markit | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | | | | | | |
| ABX00081 | ABX CDS V/ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | | 48.359 | 48.375 | | | 48.360 | 750,000 | 750,000 | $ (387,300.00) | $ 41.25 | $ (387,258.75) |
| ABX00094 | ABX CDS V/ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 750,000 | 750,000 | $ (387,300.00) | $ 41.25 | $ (387,258.75) |
| SWAP788LB | CDX.NA.IG/MORGLY CALL 89 (LEH) | 2022.06.04 | 9/16/2008 | 48.360 | (0.333) | | | | (0.333) | 470,000 | 470,000 | $ (1,562.75) | | $ (1,562.75) |
| SWAP465LB | CDX/ MAT (10 YR) SWAP 4.65% (LEHMAN) | 2017.05.18 | 9/16/2008 | | 8.772 | | (0.333) | 8.500 | 8.636 | 1,300,000 | 1,300,000 | $ 112,269.30 | | $ 112,269.30 |
| SWAP376LB | 15 YR NG SWAP Q (HU) CALL 7.16 (LEHMAN) | 2022.05.25 | 9/16/2008 | | (0.452) | | | | (0.431) | 700,000 | 700,000 | $ (3,019.10) | | $ (3,019.10) |
| SWAP452LB | 5GY IMPLIED VOL SWAP 4.523795 (LEHMAN) | 2017.05.24 | 9/16/2008 | | 9.670 | | (0.411) | 9.500 | 9.585 | 770,000 | 770,000 | $ 73,804.50 | | $ 73,804.50 |
| Grand Total | | | | | | | | | | | | | | |

Total Swaps     $ (593,025.55)

Collateral     $

Total Collateral Value     $

NET SETTLEMENT AMOUNT*     $ (593,025.55)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

MET

Metropolitan West Asset Management

TEL
FAX

768

1021

**West Gate Advisors, LLC**

**West Gate Mortgage Assets, L.P. (West Gate 1011)**

Exhibit B

| Met/West Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
| SWAP-SELF | 5YSY IMPLIED VOL SWAP 4.65% (LEHMAN) | 2011-05-18 | 9/16/2008 | 8.772 | | | 8.500 | 8.636 | 2,000,000 | 2,000,000 | $ 172,722.00 | | $ 172,722.00 |
| SWAP-4621 | 15 YR NC 3 MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | (0.452) | | (0.411) | | (0.431) | 1,000,000 | 1,000,000 | $ (4,313.00) | | $ (4,313.00) |
| SWAP-4628 | 5YR NC 3 MO QTRLY CALL 4.5225% (LEHMAN) | 2017-05-24 | 9/16/2008 | 9.670 | | | 9.500 | 9.585 | 290,000 | 290,000 | $ 23,962.50 | | $ 23,962.50 |
| ABX-600071 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | | 45.820 | 45.813 | 1,000,000 | 1,000,000 | $ (541,800.00) | $ 464.44 | $ (541,335.56) |
| Grand Total | | | | | | | | | | | | | |

| | | | Par Amount | Price | |
| --- | --- | --- | --- | --- | --- |
| Total Swaps | | | | | $ (348,964.06) |
| Collateral | Asset | 383,741,558 | (4,900,000) | 13.928 | $ (682,461.22) |
| | Cash | | (140,000) | 100.000 | $ (140,000.00) |
| Total Collateral Value | | | | | $ (822,461.22) |
| NET SETTLEMENT AMOUNT* | | | | | $ 473,497.17 |

*Positive Amount represents payment to West Gate.  Final settlement amount subject to verification of collateral values

**West Gate Advisors, LLC**

**West Gate Strategic Income Fund I Master Fund, Ltd. (West Gate 1002)**

Exhibit B

| MktWest Swap ID | Description | Maturity Date | Valuation Date | Morgan Stanley | JP Morgan | Deutsche | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face / Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX690094 | ABS CDS W ABX HE-AAA 07-1 (LEH) | 2037.08.25 | 9/16/2008 | 48.360 | | | | | 48.360 | 500,000 | $(258,200.00) | $ 27.50 | $ (258,172.50) |
| ABX690095 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2038.01.25 | 9/16/2008 | 45.820 | 45.813 | | | | 45.820 | 500,000 | $(270,900.00) | $ 232.22 | $ (270,667.78) |
| SWAP798LB | 15 YR NC 3-MO QTRY V CALL IRS R 7.88 L (LEH) | 2022.06.04 | 9/16/2008 | | | | | | | 220,000 | $ | $ | $ (731.50) |
| SWAP765LB | 5-YR MPUED VOL SWAP 5.05% (LEHMAN) | 2017.10.16 | 9/16/2008 | 6.139 | 6.139 | | (0.333) | 5.750 | 5.945 | 220,000 | $ (731.50) | $ (731.50) | $ (731.50) |
| SWAP928LB | 10-YR 2.10 CMS 1YR FIXED 2.29% (LEHMAN) | 2017.05.06 | 9/16/2008 | 11.531 | | | 11.529 | | 11.530 | 350,000 | $ 350,000 | $ 20,806.45 | $ 20,806.45 |
| SWAP445LB | 5-YR MPUED VOL SWAP 4.65% (LEHMAN) | 2017.06.05 | 9/16/2008 | 8.772 | | | | | 8.636 | 2,000,000 | $ 230,598.00 | $ 230,598.00 | $ 230,598.00 |
| SWAP719LB | 15 YR NC 3-MO QTRY V CALL 7.18 L (LEHMAN) | 2022.05.18 | 9/16/2008 | (0.462) | | | | 8.500 | 8.636 | 1,900,000 | $ 164,086.90 | $ 164,086.90 | $ 164,085.90 |
| SWAP452LB | 5-YR MPUED VOL SWAP 4.9255% L (LEHMAN) | 2017.05.24 | 9/16/2008 | 9.670 | | | (0.411) | 9.500 | (0.431) | 1,000,000 | $ (4,313.00) | $ (4,313.00) | $ (4,313.00) |
| ABX690072 | ABS CDS W ABX HE-AA 07-1 (LEH) | 2046.05.25 | 9/16/2008 | 18.570 | 18.503 | | | | 9.985 | 350,000 | $ 33,547.50 | $ 33,547.50 | $ 33,547.50 |
| ABX690073 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046.05.25 | 9/16/2008 | 18.570 | | | | | 18.570 | 285,000 | $ (232,075.50) | $ 29.61 | $ (232,045.89) |
| ABX690074 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2044.05.25 | 9/16/2008 | 18.599 | 18.563 | | | | 18.570 | 400,000 | $(325,720.00) | $ 41.56 | $ (325,678.44) |
| ABX690078 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2038.07.25 | 9/16/2008 | 18.569 | 18.563 | | | | 18.570 | 400,000 | $(325,720.00) | $ 41.56 | $ (325,678.44) |
| ABX690099 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2038.01.25 | 9/16/2008 | 45.819 | 45.813 | | | | 45.820 | 860,000 | $(465,948.00) | $ 399.42 | $ (465,548.58) |
| CDX690015 | CDS W CDX NA HY 8 121/2 (LEHMAN) | 2012.12.20 | 9/16/2008 | 45.819 | 45.813 | | | | 45.820 | 50,000 | $ (27,090.00) | $ 23.22 | $ (27,066.78) |
| **Grand Total** | | | | | | | 87.750 | 87.625 | 87.375 | 87.625 | 1,000,000 | 990,000 | $ 122,512.50 | $ (9,075,000) | $ 113,437.50 |

| | | |
|---|---|---|
| Total Swaps | | $ (1,347,427.56) |
| Collateral | | |
| Asset | Par Amount | Price |
| Cash | (275,000) | 100,000 |
| Total Collateral Value | | $ (275,000.00) |
| NET SETTLEMENT AMOUNT* | | $ (1,072,427.56) |

*Positive Amount represents payment to West Gate. Final settlement amount subject to verification of collateral values.

Exhibit B

## San Diego Foundation (Met West 1430)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
| | | | | Markt | Morgan Stanley | JP Morgan | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX600088 | ABS CDS W ABX i HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | 18.570 | 250,000 | 250,000 | $(203,575.00) | $ 25.97 | $ (203,549.03) |
| Grand Total | | | | | | | | | | | | |

Total Swaps      $ (203,549.03)

Collateral      $ -

Total Collateral Value      $ -

NET SETTLEMENT AMOUNT*      $ (203,549.03)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

TEL
FAX

1430

1024

Exhibit B

# Trinity Health Pension Plan (Met West 1611)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources Citibank | Quotes / Sources CSFB | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SWAP512LB | 20YR IRS R 5.125 (LEH) | 2027-11-21 | 9/16/2008 | 9.427 | 9.418 | 9.423 | 15,900,000 | | $ 1,498,193.40 | 230,068.58 | $ 1,728,261.98 |
| SWP5302LB | 20 YR ZC R FIXED 5.305 (LEH-MAN) | 2028-02-29 | 9/16/2008 | 23.781 | 18.077 | 20.929 | 3,200,000 | | $ 669,728.00 | (4,995.56) | $ 664,732.44 |
| SWAP501LB | 2YR2YR IRS R 5.0725 (LEH-MAN) | 2029-12-03 | 9/16/2008 | 6.330 | 6.322 | 6.326 | 11,000,000 | | $ 695,882.00 | - | $ 695,882.00 |
| SWP547LB | 2YR20YR IRS R 5.47 (LEH) | 2030-02-22 | 9/16/2008 | 10.921 | 10.905 | 10.913 | 14,000,000 | | $ 1,527,848.00 | - | $ 1,527,848.00 |
| SWP516LB | 30YR IRS R 5.165 (LEH) | 2037-11-21 | 9/16/2008 | 11.651 | 11.642 | 11.647 | 14,000,000 | | $ 1,527,848.00 | - | $ 1,527,848.00 |
| SWP507ZLB | 30 YR ZC R FIXED 5.07 (LEHMAN) | 2037-12-04 | 9/16/2008 | 17.309 | 17.371 | 17.340 | 35,000,000 | | $ 4,076,380.00 | 510,990.28 | $ 4,587,370.28 |
| SWP496ZLB | 30 YR ZC R FIXED 4.965 (LEHMAN) | 2038-01-25 | 9/16/2008 | 13.333 | 14.249 | 13.791 | 6,000,000 | | $ 1,040,400.00 | (6,563.97) | $ 1,033,836.03 |
| SWZLR001 | 30YR ZC 5.135% (LEH) | 2038-05-27 | 9/16/2008 | 7.413 | 19.513 | 13.463 | 6,300,000 | | $ 868,826.70 | (26,950.00) | $ 841,876.70 |
| SWAP511LB | 3YR30YR IRS R 5.1175 (LEH) | 2040-12-03 | 9/16/2008 | 6.796 | 7.903 | 7.349 | 24,500,000 | | $ 3,298,410.50 | (42,071.94) | $ 3,256,338.56 |
| SWP535LB | 4YR30YR IRS R 5.235 (LEH) | 2041-12-24 | 9/16/2008 | 7.582 | 9.290 | 8.436 | 23,000,000 | | $ 1,690,293.00 | - | $ 1,690,293.00 |
| SWAP491LB | 40YR IRS R 4.918 (LEH) | 2047-11-29 | 9/16/2008 | 8.740 | 8.385 | 8.563 | 10,900,000 | | $ 565,205.30 | - | $ 565,205.30 |
| Grand Total | | | 9/16/2008 | | | | 10,900,000 | | $ 934,632.61 | 145,291.55 | $ 1,079,924.16 |

**Total Swaps**    $17,671,568.45

**Collateral**

| Asset | Par Amount | Price | |
|---|---|---|---|
| 31359MW41 | 8,580,000 | 108.645 | $ 9,321,761.66 |
| 91282BGU8 | 6,360,000 | 108.371 | $ 6,892,401.56 |

**Total Collateral Value**    $16,214,163.22

**NET SETTLEMENT AMOUNT***    $ 1,457,405.23

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
[address lines illegible]

Russell Investment Grade Bond Fund (formerly known as Russell Investment Company Fixed Income I Fund) (Met West 774)

Exhibit B

| MetWest Swap ID | Swap Description | Maturity | Valuation Date | Market | Morgan Stanley | Lehman | Citibank | CSFB | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Quotes / Sources** | | | | | | | | | | |
| ABX600081 | ABK CDS W ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 1,000,000 | 1,000,000 | $(530,000.00) | 57.50 | $(529,942.50) |
| ABX600085 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 1,500,000 | 1,500,000 | $(823,950.00) | 728.33 | $(823,221.67) |
| ABX600084 | ABS CDS W ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 750,000 | 750,000 | $(397,500.00) | 43.13 | $(397,456.87) |
| ABX600084 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046-08-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | - | - | 18.230 | 1,200,000 | 1,200,000 | $(981,240.00) | 130.33 | $(981,109.67) |
| ABX600085 | ABS CDS W ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 1,000,000 | 1,000,000 | $(530,000.00) | 57.50 | $(529,942.50) |
| SWIL B0001 | 1YR2 YR IRS R 4 17 (LEH) | 2011-06-03 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 1,000,000 | 1,000,000 | $(549,300.00) | 485.56 | $(548,814.44) |
| SWFL B0002 | 1YR10YR IRS P 4 9275 (LEH) | 2019-05-11 | 9/17/2008 | - | - | - | 1,882 | 2,035 | 1,958 | 18,000,000 | 18,000,000 | $352,494.42 | - | $352,494.42 |
| SWFL B0005 | 1YR10YR IRS P 4 97 (LEH) | 2019-05-11 | 9/17/2008 | - | - | - | (5,943) | (5,990) | (5,967) | 1,000,000 | 1,000,000 | $(261,933.74) | - | $(261,933.74) |
| SWFL B0005 | 1YR2 YR IRS R 4 38 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | (6,235) | (6,285) | (6,260) | 4,390,000 | 4,390,000 | $(122,069.77) | - | $(122,069.77) |
| SWFL B0006 | 1YR2 YR IRS R 4 4775 (LEH) | 2011-06-13 | 9/17/2008 | - | - | - | 2,257 | 2,332 | 2,285 | 1,950,000 | 1,950,000 | $186,793.25 | - | $186,793.25 |
| SWFL B0007 | 1YR10YR IRS P 5 04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | 2,571 | 2,871 | 2,498 | 8,010,000 | 8,010,000 | $149,641.58 | - | $149,641.58 |
| SWFL B0007 | 1YR10YR IRS P 5 04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | 2,485 | 2,498 | 2,468 | 5,990,000 | 5,990,000 | $(99,373.03) | - | $(99,373.03) |
| SWFL B0008 | 1YR2 YR IRS R 4 74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | (6,791) | (6,822) | (6,808) | 1,480,000 | 1,480,000 | $239,333.71 | - | $239,333.71 |
| SWFL B0009 | 1YR2 YR IRS R 4 74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | (8,818) | (8,808) | (8,813) | 8,010,000 | 8,010,000 | | | |
| SWFL B0009 | 1YR2 YR IRS R 4 74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | 2,913 | 3,063 | 2,988 | 8,010,000 | 8,010,000 | | | |
| SWFL B0010 | 1YR10YR IRS P 5 19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | - | 2,988 | 2,988 | 1,950,000 | 1,950,000 | | | |
| Grand Total | | | | | | | (7,984) | (8,016) | (8,006) | | | $(156,005.89) | | $(156,005.89) |

| | |
|---|---|
| Total Swaps | $ (3,521,607.12) |
| Collateral | $ - |
| Total Collateral Value | $ - |
| NET SETTLEMENT AMOUNT* | $ (3,521,607.12) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

Russell Strategic Bond Fund (formerly known as Russell Investment Company Fixed Income III Fund) (Met West 775)

Exhibit B

| MetWest Swap ID | Swap Description | Maturity Date | Valuation Date | Morgan Stanley Market | Lehman | Citibank | CSFB | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX600081 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | | | 47.000 | 1,300,000 | 1,300,000 | $ (689,000.00) | 74.75 | $ (688,925.25) |
| ABX600085 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | | | 45.070 | 2,000,000 | 2,000,000 | $ (1,098,600.00) | 971.11 | $ (1,097,628.89) |
| ABX600086 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 45.070 | 45.070 | | | 45.070 | 2,000,000 | 2,000,000 | $ (1,098,600.00) | 971.11 | $ (1,097,628.89) |
| ABX600088 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2045-05-25 | 9/17/2008 | 47.000 | 47.000 | | | 47.000 | 1,000,000 | 1,000,000 | $ (530,000.00) | 57.50 | $ (529,942.50) |
| ABX600087 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 18.230 | 18.230 | | | 18.230 | 1,700,000 | 1,700,000 | $ (1,390,090.00) | 184.64 | $ (1,389,905.36) |
| ABX600095 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 47.000 | 47.000 | | | 47.000 | 1,500,000 | 1,500,000 | $ (795,000.00) | 86.25 | $ (794,913.75) |
| SWFL B0081 | 1YR2 YR IRS R 4.17 (LEH) | 2011-06-03 | 9/17/2008 | | | 1,882 | 2,035 | 1,958 | 2,000,000 | 2,000,000 | $ (1,098,600.00) | 971.11 | $ (1,097,628.89) |
| SWFL B0082 | 1YR10YR IRS P 4.9275 (LEH) | 2019-06-03 | 9/17/2008 | | | | | | 18,000,000 | 18,000,000 | $ 352,494.42 | | $ 352,494.42 |
| SWFL B0005 | 1YR10YR IRS P 4.97 (LEH) | 2019-06-11 | 9/17/2008 | | | (5,943) | (5,990) | (5,967) | 18,000,000 | 18,000,000 | $ (261,933.74) | | $ (261,933.74) |
| SWFL R000R | 1YR2 YR IRS R 4.38 (LEH) | 2011-06-11 | 9/17/2008 | | | (6,235) | (6,285) | (6,260) | 4,390,000 | 4,390,000 | $ (122,069.77) | | $ (122,069.77) |
| SWFL L8007 | 1YR2 YR IRS R 4.4775 (LEH) | 2011-06-11 | 9/17/2008 | | | 2,257 | 2,407 | 2,332 | 1,950,000 | 1,950,000 | $ 186,793.26 | | $ 186,793.26 |
| SWFL L8008 | 1YR10YR IRS P 5.04 (LEH) | 2011-06-13 | 9/17/2008 | | | 2,425 | 2,571 | 2,498 | 8,010,000 | 8,010,000 | $ 149,641.58 | | $ 149,641.58 |
| SWFL L8009 | 1YR10YR IRS P 5.04 (LEH) | 2011-06-13 | 9/17/2008 | | | (6,791) | (6,822) | (6,808) | 5,990,000 | 5,990,000 | $ (99,373.03) | | $ (99,373.03) |
| SWFL L8003 | 1YR2 YR IRS R 74 (LEH) | 2011-06-17 | 9/17/2008 | | | 2,913 | 2,988 | 2,988 | 1,460,000 | 1,460,000 | $ 239,333.71 | | $ 239,333.71 |
| SWFL B0010 | 1YR10YR IRS P 5.19 (LEH) | 2013-06-17 | 9/17/2008 | | | (7,984) | (8,016) | (8,000) | 8,010,000 | 8,010,000 | $ (155,005.89) | | $ (156,005.89) |
| Grand Total | | | | | | | | | | 1,950,000 | $ 1,950,000 | | |

Quotes / Sources

| | |
|---|---|
| Total Swaps | $ (5,310,064.11) |
| Collateral | $ - |
| Total Collateral Value | $ - |
| NET SETTLEMENT AMOUNT* | $ (5,310,064.11) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management
TEL ...
FAX ...

775

# Russell Investment Company MultiStrategy Bond Fund (Met West 776)

Exhibit B

| MetWest Swap ID | Swap Description | Maturity Date | Valuation Date | Quotes / Sources | | | | | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Morgan Stanley | Lehman | Citibank | CSFB | | | | | |
| ABX600081 | ABS CDS W/ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 5,000,000 | 5,000,000 | $ (2,650,000.00) | $ 287.50 | $ (2,649,712.50) |
| ABX600085 | ABS CDS W/ABX HE-AAA 07-1 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 7,500,000 | 7,500,000 | $ (4,119,750.00) | $ 3,641.66 | $ (4,116,108.34) |
| ABX600086 | ABS CDS W/ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 3,500,000 | 3,500,000 | $ (1,855,000.00) | $ 201.25 | $ (1,854,798.75) |
| ABX600088 | ABS CDS W/ABX HE-AA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | - | - | 6,000,000 | 6,000,000 | $ (4,908,200.00) | $ 651.67 | $ (4,905,548.33) |
| ABX600094 | ABS CDS W/ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 4,000,000 | 4,000,000 | $ (2,120,000.00) | $ 230.00 | $ (2,119,770.00) |
| ABX600095 | ABS CDS W/ABX HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 5,000,000 | 5,000,000 | $ (2,746,500.00) | $ 2,427.78 | $ (2,744,072.22) |
| SWFLB0001 | 1YR2 YR IRS R 4.11 (LEH) | 2011-01-25 | 9/17/2008 | - | - | - | 1,882 | 2,035 | 63,720,000 | 63,720,000 | $ 1,247,830.24 | | $ 1,247,830.24 |
| SWFLB0002 | 1YR10YR IRS P 4.9275 (LEH) | 2011-06-03 | 9/17/2008 | - | - | - | (5,943) | (5,990) | 15,520,000 | 15,520,000 | $ (928,016.32) | | $ (928,016.32) |
| SWFLB0003 | 1YR10YR IRS P 4.97 (LEH) | 2019-06-03 | 9/17/2008 | - | - | - | (6,235) | (6,285) | 6,900,000 | 6,900,000 | $ 431,939.19 | | $ 431,939.19 |
| SWFLB0005 | 1YR2 YR IRS R 4.38 (LEH) | 2019-06-11 | 9/17/2008 | - | - | - | 2,257 | 2,407 | 28,330,000 | 28,330,000 | $ 660,655.76 | | $ 660,655.76 |
| SWFLB0006 | 1YR2 YR IRS R 4.475 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | 2,425 | 2,571 | 21,300,000 | 21,300,000 | $ 532,114.48 | | $ 532,114.48 |
| SWFLB0007 | 1YR10YR IRS P 5.04 (LEH) | 2011-06-13 | 9/17/2008 | - | - | - | (8,791) | (8,822) | 5,170,000 | 5,170,000 | $ (351,888.44) | | $ (351,888.44) |
| SWFLB0008 | 1YR2 YR IRS R 5.04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | 2,913 | 3,063 | 28,330,000 | 28,330,000 | $ 846,482.38 | | $ 846,482.38 |
| SWFLB0009 | 1YR2 YR IRS R 4.74 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | - | - | | | | | |
| SWFLB0010 | 1YR2 YR IRS R 4.74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | (7,984) | (8,016) | | | $ (552,020.84) | | $ (552,020.84) |
| SWFLB0011 | 1YR10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | - | - | | | | | |
| Grand Total | | | | | | | | | | | | | |

Total Swaps        $ (17,364,793.07)        $ (552,020.84)

Collateral        $ -        $ -

Total Collateral Value        $ -        $ -

NET SETTLEMENT AMOUNT-        $ (17,364,793.07)        $ (552,020.84)

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

## Russell Investment Funds Core Bond Fund (Met West 777)

Exhibit B

| MetWest Swap ID | Swap Description | Maturity Date | Valuation Date | Quotes / Sources | | | | | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Morgan Stanley | Lehman | Citibank | CSFB | | | | | |
| ABX000001 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | | | | 400,000 | $ (212,000.00) | 23.00 | $ (211,977.00) |
| ABX000005 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | | | | 700,000 | $ (384,510.00) | 339.89 | $ (384,170.11) |
| ABX000096 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | | | | 500,000 | $ (265,000.00) | 28.75 | $ (264,971.25) |
| ABX000097 | ABS CDS W ABX HE AA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | | | | 500,000 | $ (490,620.00) | 65.17 | $ (490,554.83) |
| ABX000924 | ABS CDS W ABX HE AA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | | | | 600,000 | $ (185,500.00) | 20.13 | $ (185,479.87) |
| ABX000926 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | | | | 350,000 | $ (274,650.00) | 242.78 | $ (274,407.72) |
| SWL B0001 | 1YR2 YR IRS R 4.17 (LEH) | 2011-08-03 | 9/17/2008 | - | - | - | 1,882 | 2,035 | 500,000 | 6,920,000 | $ 135,514.52 | | $ 135,514.52 |
| SWL B0002 | 1YR 10YR IRS P 4.9275 (LEH) | 2019-08-03 | 9/17/2008 | - | - | - | (5,943) | (5,990) | 500,000 | 6,920,000 | $ (100,835.54) | | $ (100,835.54) |
| SWL B0005 | 1YR 10YR IRS P 4.9 (LEH) | 2019-08-03 | 9/17/2008 | - | - | - | (6,235) | (6,285) | 1,690,000 | 1,696,000 | | | |
| SWL B0006 | 1YR2 YR IRS R 4.38 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | 2,257 | 2,407 | 750,000 | 3,080,000 | $ 71,825.62 | | $ 71,825.62 |
| SWL B0007 | 1YR2 YR IRS R 4.475 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | 2,425 | 2,571 | 2,300,000 | 2,300,000 | $ 57,458.37 | | $ 57,458.37 |
| SWL B0008 | 1YR 10YR IRS P 5.04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | (6,791) | (6,822) | 560,000 | 560,000 | $ (38,115.68) | | $ (38,115.68) |
| SWL B0009 | 1YR2 YR IRS R 4.74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | 2,913 | 3,063 | 3,080,000 | 3,080,000 | $ 92,028.44 | | $ 92,028.44 |
| SWL B0010 | 1YR 10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | (7,984) | (8,016) | 750,000 | 3,080,000 | $ (60,002.26) | | $ (60,002.26) |
| Grand Total | | | | | | | | | | 750,000 | $ (60,002.26) | | $ (60,002.26) |

| | |
|---|---|
| Total Swaps | $11,700,636.72 |
| Collateral | $ - |
| Total Collateral Value | $ - |
| NET SETTLEMENT AMOUNT* | $11,700,636.72 |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

TEL
FAX

777

**Russell Institutional Investments, LLC —Russell Core Bond Fund (formerly known as Frank Russell Trust Company-Russell Common Trust Core Bond Fund) (MetWest 778)**

Exhibit B

| MetWest Swap ID | Swap Description | Maturity Date | Valuation Date | Quotes / Sources | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Morgan Stanley | Lehman | Citibank | CSFB | | | | | | |
| ABX6000081 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 800,000 | $ 800,000 | $ (424,000.00) | 46.00 | $ (423,954.00) |
| ABX6000085 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 1,250,000 | $ 1,250,000 | $ (886,625.00) | 606.94 | $ (886,018.06) |
| ABX6000086 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 1,250,000 | $ 1,250,000 | $ (318,000.00) | 34.50 | $ (317,965.50) |
| ABX6000088 | ABS CDS-W ABX-HE-AAA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | - | - | 18.230 | 1,000,000 | $ 1,000,000 | $ (817,700.00) | 108.61 | $ (817,591.39) |
| SWFLB0001 | 1YR2 YR IRS R 4.17 (LEH) | 2011-06-03 | 9/17/2008 | - | - | - | 1.882 | 2.035 | 1.958 | 11,080,000 | $ 11,080,000 | $ 216,979.90 | | $ 216,979.90 |
| SWFLB0002 | 1YR2 YR IRS R 4.224 (LEH) | 2011-06-10 | 9/17/2008 | - | - | - | (5.943) | (5.990) | 2.700 | 2,700,000 | $ 2,700,000 | $ 161,098.20 | | $ 161,098.20 |
| SWFLB0003 | 1YR10YR IRS R 5.0515 (LEH) | 2019-06-03 | 9/17/2008 | - | - | - | 2.041 | 2.047 | 2.047 | 4,900,000 | $ 4,900,000 | $ 160,303.50 | | $ 160,303.50 |
| SWFLB0004 | 1YR10YR IRS R 5.0515 (LEH) | 2019-06-10 | 9/17/2008 | - | - | - | 2.053 | 2.053 | 2.053 | 100,000 | $ 100,000 | $ 100,303.50 | | $ 100,303.50 |
| SWFLB0005 | 1YR10YR IRS P 4.97 (LEH) | 2019-06-10 | 9/17/2008 | - | - | - | (6.667) | (6.574) | (6.620) | 1,200,000 | $ 1,200,000 | $ (79,441.50) | | $ (79,441.50) |
| SWFLB0005 | 1YR2 YR IRS R 4.38 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | (6.235) | (6.260) | (6.285) | 1,200,000 | $ 1,200,000 | $ (75,119.86) | | $ (75,119.86) |
| SWFLB0008 | 1YR2 YR IRS R 4.775 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | 2.257 | 2.332 | 2.407 | 8,620,000 | $ 8,620,000 | $ 114,967.63 | | $ 114,967.63 |
| SWFLB0008 | 1YR10YR IRS P 5.04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | 2.425 | 2.577 | 2.498 | 2,100,000 | $ 2,100,000 | $ 215,343.98 | | $ 215,343.98 |
| SWFLB0009 | 1YR10YR IRS P 5.04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | (6.791) | (6.822) | (6.808) | 4,930,000 | $ 4,930,000 | $ (142,933.81) | | $ (142,933.81) |
| SWFLB0009 | 1YR2 YR IRS R 4.74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | 2.913 | 2.988 | 2.988 | 147,305.26 | $ 147,305.26 | $ 147,305.26 | | $ 147,305.26 |
| SWFLB0010 | 1YR10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | 3.063 | 3.063 | 3.063 | 1,200,000 | $ 1,200,000 | $ (96,003.62) | | $ (96,003.62) |
| Grand Total | | | | | | | (7,984) | (8,016) | (8,000) | 1,200,000 | $ 1,200,000 | $ (96,003.62) | | $ (96,003.62) |

Total Swaps    $ (2,005,225.67)

Collateral    $ -

Total Collateral Value    $ -

NET SETTLEMENT AMOUNT*    $ (2,005,225.67)

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
TEL
FAX