# Exhibit E

1133





## METROPOLITAN WEST ASSET MANAGEMENT, LLC

### WEST GATE ADVISORS, LLC
#### on behalf of the advisory client(s) named below

Dated September 19, 2008
***REVISED as of December 5, 2008*****

Notice of Calculation under
ISDA Master Agreements and Related Arrangements

**For convenience, this notice should be considered a complete restatement and replacement of the prior Notices of Calculation, without the impact of obviating the effective dates of those earlier notices.**

| Abbreviated MetWest or West Gate (Party B) client reference(s): | As listed on attached Exhibit A |
|---|---|

Reference is made in this notice (this "*Notice*") to the following details concerning various ISDA Master Agreements and related arrangements (the "*Agreements*")

| Party A: | **Lehman Brothers International (Europe) and/or Lehman Brothers Special Financing Inc. and any and all other Lehman Brothers affiliates as applicable** |
|---|---|
| Guarantors / Credit Support Providers: | **Lehman Brothers Holdings Inc. (London Branch), Lehman Brothers Holdings Inc. and any and all other Lehman Brothers affiliates as applicable to the various Agreements (collectively, the "*Lehman Parties*")** |
| Party B: | **Metropolitan West Asset Management, LLC ("*MetWest*") or West Gate Advisors, LLC ("*West Gate*")**, solely as investment manager and agent for its clients listed on Exhibit A |
| ISDA Master Agreements and related Schedules: | **Various dates**, as may have been amended from time to time |
| Credit Support Annexes: | **Various dates**, as may have been amended from time to time |

1134

Notice is hereby given, with reference to and incorporation of, each and all applicable notices filed (each dated on or about September 16-19, 2008) on behalf of each Party B named in this notice, as to the calculations required under Paragraph 6(d) of the ISDA Master Agreement, as those calculations are shown in <u>Exhibit B</u>. Such calculations were made as described in Paragraph 6(d) of the ISDA Master Agreement and have been prepared using the best information available under the circumstances. Exhibit B was further revised on September 22, 2008 as indicated regarding MetWest Client 768 (SEI Global Master Fund Plc and Sub-Fund: SEI (SGMF) US Fixed Income Fund) based upon further information that became available. See Exhibit B for additional details. This amended Notice updates and corrects the calculation notices of September 19, 2008, September 22, 2008 and September 29, 2008 without obviating the effective dates of those Notices. Further review of the spreadsheets led to revisions in <u>Exhibit B</u> to correct formatting and clerical items related to the quotations. Exhibit B was further revised on October 9, 2008 to reflect additional information that became available with regard to the collateral for account West Gate Advisors, LLC account 1001.

Exhibit B was further revised on October 29, 2008 to reflect the termination of a failed General Motors (GM) bank participation loan trade (involving the AMENDED AND RESTATED CREDIT AGREEMENT, dated as of July 20, 2006, among GENERAL MOTORS CORPORATION and other GM entities) originally affected with Lehman Brothers Holdings Inc. on or about April 28, 2008 but never settled (despite numerous reasonable efforts) in MetWest accounts 705, 706 and West Gate account 1002. The amounts claimed reflect the difference in the market price between Lehman's agreed upon price to purchase the loan and the price on the day these loans were resold (at a loss from the Lehman price point) to a willing and able counterparty. Additional documentation regarding these trades is available upon request.

Exhibit B has been further updated to reflect additional information regarding the failed GM bank participation loan trade.

Accordingly, the prior information is being resubmitted. Exhibit B contains a complete set of calculations (the new Bates Stamp numbers 1139-1163). These documents are attached to this notice, with each sheet of Exhibit B corresponding to a Party B listed on <u>Exhibit A</u>.

As additional information becomes available, further revisions may be provided in an ongoing effort to render an accurate accounting of events.

1.    Effective Date of Termination.

The effective date of the notice and the termination for each transaction was Tuesday, September 16, 2008 or Wednesday, September 17, 2008, as provided in all applicable notices dated on or about September 16-19, 2008.

2.    Defined Terms.

Capitalized terms not defined in this Notice shall have the meanings given to them in the Agreements.

METWEST

1135

3.    Reservation of Rights.

To the extent that any funds are due to any of the Lehman Parties by a Party B as a result of the termination and close-out of a transaction involving that Party B, MetWest (or West Gate, as applicable), (to the extent it continues to have authority from that Party B), will use reasonable efforts to make those funds available for payment to that Lehman Party upon satisfactory resolution and written agreement of the amount owed; provided, however, that MetWest (or West Gate, as applicable), and each such Party B will continue to have the right to apply any set-off or deductions permitted or required under applicable law or under contractual rights.

Executed on the first date specified above.

**METROPOLITAN WEST ASSET MANAGEMENT, LLC,**
on behalf of each applicable Party B named in this notice

By: _____

Name and Title: Joseph D. Hattesohl
                     Chief Financial Officer

**WEST GATE ADVISORS, LLC,**
on behalf of each applicable Party B named in this notice

By: _____

Name and Title: Joseph D. Hattesohl
                     Chief Financial Officer

MET WEST

Delivery information for this notice:

Allyson M. Carine
Lehman Brothers
1271 Sixth Avenue
43rd floor
New York, NY 10020
acarine@lehman.com
Fax 646-758-4124

Jessica Laut
Legal
Lehman Brothers
Fax (212) 419-2117

LEHMAN BROTHERS SPECIAL FINANCING INC
Confirmations Group
Facsimile: (+1) 646-885-9551 (United States of America)
Telephone: 212-320-0142 (Kathleen Harrison)

Lehman Brothers International (Europe)
25 Bank Street
London E14 L5E
ENGLAND
Fax: 011-44-22-7102-2044

Lehman Brothers Special Financing Inc.
c/o Lehman Brothers Inc.
Corporate Advisory Division
Transaction Management Group
745 Seventh Avenue
New York, New York 10019
        Attn: Documentation Manager
Telephone No.: (212) 526-7187
Fax: (212) 526-7672

METWEST

Exhibit A

Schedule of Party B Entities

(All entities (and their affiliates) listed below, under one or more master agreements with
Metropolitan West Asset Management, LLC OR West Gate Advisors, LLC acting as
investment manager)

Metropolitan West Low Duration Bond Fund (MetWest 701)
Metropolitan West Total Return Bond Fund (MetWest 702)
Metropolitan West Alpha Trak 500 Fund (MetWest 703)
Metropolitan West Intermediate Bond Fund (MetWest 704)
Metropolitan West High Yield Bond Fund (MetWest 705)
Metropolitan West Strategic Income Fund (MetWest 706)
Metropolitan West Ultra Short Bond Fund (MetWest 707)
West Gate Strategic Income Fund I Master Fund, Ltd. (West Gate 1002)
West Gate Mortgage Assets, L.P. (West Gate 1001)
West Gate Leveraged Loan Master Fund, L.P. (West Gate 1004)
Banner Health (System) (Met West 125)
Mayo Clinic (Met West 1601)
San Diego Foundation (Met West 1430)
SEI Institutional Investments Trust – Core Fixed Income Fund (Met West 766)
SEI Institutional Investments Trust - Long Duration Fund (Met West 763)
SEI Institutional Investments Trust – Extended Duration Fund (Met West 764)
SEI Institutional Managed Trust – Core Fixed Income Fund (Met West 761)
SEI Institutional Managed Trust – High Yield (formerly Met West 762)
Banner Health Retirement Income Plan (Met West 126)
Mayo Clinic Master Retirement Trust (Met West 1607)
Trinity Health Pension Plan (Met West 1611)
Supervalu Inc. Master Investment Trust (Met West 127)
MWAM Opportunity Master Fund, B.V. (Met West 1005)
SEI Global Master Fund Plc and Sub-Fund: SEI (SGMF) US Fixed Income Fund
(Met West 768)
Russell Institutional Investments, LLC – Russell Core Bond Fund (formerly known
as Frank Russell Trust Company-Russell Common Trust Core Bond Fund I) (Met
West 778)
Russell Investment Grade Bond Fund (formerly known as Russell Investment
Company Fixed Income I Fund) (Met West 774)
Russell Strategic Bond Fund (formerly known as Russell Investment Company
Fixed Income III Fund) (Met West 775)
Russell Investment Company MultiStrategy Bond Fund (Met West 776)
Russell Investment Funds Core Bond Fund (Met West 777)

MET

1138

Exhibit B

Calculations Pursuant to Paragraph 6(d) of the applicable ISDA Master Agreement

**MET**WEST

**MetWest / West Gate - Summary All Accounts**
**Lehman Termination - Revised 12/05/08**

**Exhibit B**

| Acct | Name | Valuation Date | Total Market Value | Collateral Value* | Net (Payable) / Receivable |
|---|---|---|---|---|---|
| 125 | Banner Health (System) (Met West 125) | 9/16/2008 | (3,785,955.33) | (2,420,016.53) | (1,365,938.80) |
| 126 | Banner Health Retirement Income Plan (Met West 126) | 9/16/2008 | (204,143.51) | - | (204,143.51) |
| 127 | Supervalu Inc. Master Investment Trust (Met West 127) | 9/16/2008 | (11,911,379.44) | (10,493,992.46) | (1,417,386.98) |
| 701 | Metropolitan West Low Duration Bond Fund (MetWest 701) | 9/16/2008 | (38,683,944.52) | - | (38,683,944.52) |
| 702 | Metropolitan West Total Return Bond Fund (MetWest 702) | 9/16/2008 | (146,178,372.46) | - | (146,178,372.46) |
| 703 | Metropolitan West Alpha Trak 500 Fund (MetWest 703) | 9/16/2008 | (3,861,252.91) | - | (3,861,252.91) |
| 704 | Metropolitan West Intermediate Bond Fund (MetWest 704) | 9/16/2008 | (2,620,984.85) | - | (2,620,984.85) |
| 705 | Metropolitan West High Yield Bond Fund (MetWest 705) | 9/16/2008 | (1,630,765.70) | - | (1,630,765.70) |
| 706 | Metropolitan West Strategic Income Fund (MetWest 706) | 9/16/2008 | (26,712,271.15) | - | (26,712,271.15) |
| 707 | Metropolitan West Ultra Short Bond Fund (MetWest 707) | 9/16/2008 | (7,514,669.99) | - | (7,514,669.99) |
| 760 | SEI Institutional Investments Trust – Core Fixed Income Fund (Met West 760) | 9/16/2008 | (40,289,085.29) | - | (40,289,085.29) |
| 761 | SEI Institutional Managed Trust – Core Fixed Income Fund (Met West 761) | 9/16/2008 | (23,138,492.35) | - | (23,138,492.35) |
| 763 | SEI Institutional Investments Trust – Long Duration Fund (Met West 763) | 9/16/2008 | (1,900,643.61) | - | (1,900,643.61) |
| 764 | SEI Institutional Investments Trust – Extended Duration Fund (Met West 764) | 9/16/2008 | 7,568,232.39 | - | 7,568,232.39 |
| 768 | SEI Global Master Fund Plc and Sub-Fund: SEI (SGMF) US Fixed Income Fund (Met West 768) | 9/16/2008 | (593,906.97) | (770,520.85) | 176,613.88 |
| 1001 | West Gate Mortgage Assets, L.P. (West Gate 1001) | 9/16/2008 | (347,779.56) | (549,652.58) | 201,873.02 |
| 1002 | West Gate Strategic Income Fund I Master Fund, Ltd. (West Gate 1002) | 9/16/2008 | (922,606.75) | (275,000.00) | (647,606.75) |
| 1430 | San Diego Foundation (Met West 1430) | 9/16/2008 | (203,549.03) | - | (203,549.03) |
| 1611 | Trinity Health Pension Plan (Met West 1611) | 9/16/2008 | 17,671,568.45 | 16,214,163.22 | 1,457,405.23 |
| 774 | Russell Investment Grade Bond Fund (formerly known as Russell Investment Company Fixed Income I Fund) (Met West 774) | 9/17/2008 | (3,521,607.12) | - | (3,521,607.12) |
| 775 | Russell Strategic Bond Fund (formerly known as Russell Investment Company Fixed Income III Fund) (Met West 775) | 9/17/2008 | (5,310,064.11) | - | (5,310,064.11) |
| 776 | Russell Investment Company MultiStrategy Bond Fund (Met West 776) | 9/17/2008 | (17,364,793.07) | - | (17,364,793.07) |
| 777 | Russell Investment Funds Core Bond Fund (Met West 777) | 9/17/2008 | (1,700,636.72) | - | (1,700,636.72) |
| 778 | Russell Institutional Investments, LLC —Russell Core Bond Fund (formerly known as Frank Russell Trust Company–Russell Common Trust Core Bond Fund) (Met West 778) | 9/17/2008 | (2,005,225.67) | - | (2,005,225.67) |
| | **Total** | | (315,162,329.27) | 1,704,980.80 | (316,867,310.07) |

*Negative collateral is client-owned collateral held at Lehman.*

1140

Exhibit B

## Banner Health (System) (Met West 125)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Bloomberg | Settle Price | | | | | |
| STRLB0004 | 4MO TRS S&P500/USD0004M - 11BPS (LEH) | 2008-10-03 | 9/16/2008 | (283.009) | (283.009) | 10.295 | 10.295 | $ (2,913,648.12) | $ (174,193.06) | $ (3,087,841.18) |
| STRLB0005 | 4MO TRS S&P500/USD0004M - 15BPS (LEH) | 2008-11-05 | 9/16/2008 | (95.981) | (95.981) | 6.498 | 6.498 | $ (623,661.02) | $ (74,453.13) | $ (698,114.15) |
| Grand Total | | | | | | | | | | |

**Total Swaps**    $ (3,785,955.33)

| Collateral | Asset | Par Amount | Price | |
|---|---|---|---|---|
| | 313384G37 | (788,000) | 99.997 | $ (787,977.33) |
| | 313384J83 | (1,634,000) | 99.877 | $ (1,632,039.20) |

**Total Collateral Value**    $ (2,420,016.53)

**NET SETTLEMENT AMOUNT***    $ (1,365,938.80)

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management

125

**Exhibit B**

**Banner Health Retirement Income Plan (Met West 126)**

| MetWest Swap ID | Description | Maturity | Valuation Date | Bloomberg | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quotes / Sources | | | | | | |
| STRLB0004 | 4MO TRS S&P500/US0004M - 11BPS (LEH) | 2008-10-03 | 9/16/2008 | (283.009) | (283.009) | 681 | 681 | $(192,627.25) | $ (11,516.26) | $ (204,143.51) |
| Grand Total | | | | | | | | | | |

Total Swaps $ (204,143.51)

Collateral $ -

Total Collateral Value $ -

NET SETTLEMENT AMOUNT* $ (204,143.51)

*Positive Amount represents payment to MetWest portfolio   Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

126

1141

1142

Exhibit B

Supervalu Inc. Master Investment Trust (Met West 127)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources Market | Bloomberg | Morgan Stanley | JP Morgan | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX600065 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | - | 45.819 | 45.813 | 45.820 | 1,100,000 | 1,100.000 | $ (595,980.00) | $ 510.89 | $ (595,469.11) |
| ABX600058 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | - | 18.569 | 18.563 | 18.570 | 1,600,000 | 1,600.000 | $ (1,302,880.00) | $ 166.22 | $ (1,302,713.78) |
| ABX600094 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | | 48.359 | 48.375 | 48.360 | 1,250,000 | 1,250.000 | $ (645,500.00) | $ 68.75 | $ (645,431.25) |
| STRLB0002 | 1YR TRS RUSSELL1000/USD00M-108PS (LEH) | 2009-04-03 | 9/16/2008 | | (175,765) | | | (175,765) | | | $ (7,221,480.79) | $ (741,518.74) | $ (7,962,999.53) |
| ABX600078 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | | 45.819 | 45.813 | 45.820 | 41,086 | 41.086 | $ (1,405,971.00) | $ 1,205.23 | $ (1,404,765.77) |
| Grand Total | | | | 45.820 | | 45.819 | 45.813 | 45.820 | 2,595,000 | 2,595.000 | | | |

Total Swaps $ (11,911,379.44)

| Collateral | Asset | Par Amount | Price | |
|---|---|---|---|---|
| | Cash | (10,232,000) | 100.000 | $ (10,232,000.00) |
| | 31338AG37 | (262,000) | 99.997 | $ (261,992.46) |

Total Collateral Value $ (10,493,992.46)

NET SETTLEMENT AMOUNT* $ (1,417,386.98)

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

Exhibit B

**Metropolitan West Low Duration Bond Fund (MetWest 701)**

| MetWest Swap ID | Description | Maturity | Valuation Date | Market | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX600061 | ABS CDS W ABX HE-AA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 5,000,000 | 5,000,000 | $ 2,582,000.000 | $ 275.00 | $ (2,581,725.00) |
| ABX600068 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | 18.570 | 3,000,000 | 3,000,000 | $ (2,442,900.00) | $ 311.67 | $ (2,442,588.33) |
| ABX600094 | ABS CDS W ABX HE-AA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 3,000,000 | 3,000,000 | $ (1,549,200.00) | $ 165.00 | $ (1,549,035.00) |
| ABX600095 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 2,000,000 | 2,000,000 | $ (1,083,600.00) | $ 928.89 | $ (1,082,671.11) |
| SWAP786LB | 15 YR NC 3-MO QTRLY CALL IRS R 7.88 (LEH) | 2022-06-04 | 9/16/2008 | | (0.333) | | (1.060) | 5,750 | (0.696) | | 6,130,000 | $ (242,692.39) | | | $ (242,692.39) |
| SWAP506LB | 5Y5Y IMPLIED VOL SWAP 6.65% (LEHMAN) | 2017-10-16 | 9/16/2008 | | 6.139 | | | | 5.945 | 9,600,000 | $ 225,898.60 | | | $ 225,898.60 |
| SWAP928LB | 10 YR 2-10 CMS 1YR FIXED 9.28% (LEHMAN) | 2017-06-05 | 9/16/2008 | | 20.565 | | 21.783 | | 21.174 | 8,700,000 | $ 1,842,159.75 | | | $ 1,842,159.78 |
| SWAP716LB | 5Y5Y IMPLIED VOL SWAP 4.85% (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | | 8.500 | 8.636 | 24,800,000 | $ 2,141,752.80 | | | $ 2,141,752.80 |
| SWAP452LB | 5Y6Y IMPLIED VOL SWAP 4.5275% (LEHMAN) | 2022-05-24 | 9/16/2008 | | (0.326) | | (0.298) | 9,500 | (0.313) | 7,000,000 | $ (21,699.50) | | | $ (21,699.50) |
| ABX600059 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 9,000,000 | $ 948,913.00 | $ 948,915.00 | $ 1,689.60 | $ 948,915.00 |
| ABX600060 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 1,440,000 | 1,440,000 | $ (1,288,800.00) | $ 1,689.60 | $ (1,287,110.40) |
| ABX600063 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 1,440,000 | 1,440,000 | $ (1,288,800.00) | $ 1,689.60 | $ (1,287,110.40) |
| ABX600064 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 1,440,000 | 1,440,000 | $ (1,288,800.00) | $ 1,689.60 | $ (1,287,110.40) |
| ABX600069 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 1,440,000 | 1,440,000 | $ (1,288,800.00) | $ 1,689.60 | $ (1,287,110.40) |
| ABX600070 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 700,000 | 700,000 | $ (361,480.00) | $ 38.50 | $ (361,441.50) |
| ABX600072 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2046-05-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 2,000,000 | 2,000,000 | $ (1,790,000.00) | $ 2,346.67 | $ (1,787,663.33) |
| ABX600073 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.583 | | | 18.570 | 10,270,000 | 10,270,000 | $ (8,362,881.00) | $ 1,068.94 | $ (8,361,784.06) |
| ABX600078 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.583 | | | 18.570 | 5,135,000 | 5,135,000 | $ (4,181,430.50) | $ 533.47 | $ (4,180,897.03) |
| ABX600087 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 11,165,000 | 11,165,000 | $ (6,049,197.00) | $ 5,185.52 | $ (6,044,011.48) |
| ABX600096 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 10,000,000 | 10,000,000 | $ (5,418,000.00) | $ 4,644.44 | $ (5,413,355.56) |
| ABX600099 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | 18.570 | 3,000,000 | 3,000,000 | $ (2,442,900.00) | $ 311.67 | $ (2,442,588.33) |
| ABX600102 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 1,900,000 | 1,900,000 | $ (1,029,430.00) | $ 892.44 | $ (1,028,537.56) |
| | ABS CDS W ABX HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 2,500,000 | 2,500,000 | $ (1,354,500.00) | $ 1,161.11 | $ (1,353,338.89) |
| Grand Total | | | | | | | | | | | | | | |

Total Swaps                                            $ (38,683,944.52)

Collateral                                             $

Total Collateral Value                                 $

**NET SETTLEMENT AMOUNT***                             $ (38,683,944.52)

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management
11766 Wilshire Boulevard, Suite 1580
Los Angeles, California 90025

TEL  310.566.2914
FAX  310.566.2941
www.mwamllc.com

701

1143

1144

Exhibit B

**Metropolitan West Total Return Bond Fund (MetWest 702)**

| MetWest Swap ID | Description | Maturity | Valuation Date | Market | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX600025 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 6,900,000 | 6,900,000 | (3,738,420.00) | 3,204.67 | (3,735,215.33) |
| ABX600036 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 12,000,000 | 12,000,000 | (6,196,800.00) | 660.00 | (6,196,140.00) |
| ABX600089 | ABS CDS-W ABX-HE-AAA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.560 | 18.563 | | | | 18.570 | 6,100,000 | 6,100,000 | (4,962,730.00) | 633.72 | (4,962,096.28) |
| ABX600050 | ABS CDS-W ABX-HE-AAA 06-2 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 7,000,000 | 7,000,000 | (3,614,600.00) | 385.00 | (3,614,416.00) |
| ABX600094 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.815 | | | | 45.820 | 9,250,000 | 9,250,000 | (5,011,650.00) | 4,296.11 | (5,007,353.89) |
| ABX600056 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | | 9/16/2008 | | | | | | | | | | | | |
| SWAPP#RN B | 15 YR NC 3-MO QTRLY CALL IRS R 7.89 (LEH) | 2022-05-20 | 9/16/2008 | (0.034) | (0.333) | | | | | (0.034) | 9,810,000 | 9,810,000 | (68,321.75) | | (68,321.75) |
| SWAPCHLB | 15 YR NC 3-MO QTRLY CALL IRS R 6.455% (LEHMAN) | 2017-05-18 | 9/16/2008 | 6.772 | 6.772 | | | | | 6.345 | | | 611,769.63 | | 611,769.63 |
| SWAPP465A B | 5YSY IMPLIED VOL SWAP 4.55% (LEHMAN) | 2022-05-25 | 9/16/2008 | | | | | | | | 38,760,000 | 38,760,000 | 3,082,570.70 | | 3,082,570.70 |
| SWAPT716LB B | 15 YR NC 3-MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | (0.313) | (0.328) | | | | | (0.313) | 10,000,000 | 10,000,000 | (31,285.00) | | (31,285.00) |
| SWAPP742LB | 15YR IRS WBP R SWAP 4.2222% (LEHMAN) | 2011-04-22 | 9/16/2008 | 9.610 | 9.610 | | | | | 9.585 | 15,440,000 | 15,440,000 | 1,479,924.00 | | 1,479,924.00 |
| SWAPP747LB | T4 875 4/11 IRS R 5.4711 (LEHMAN) | 2011-04-30 | 9/16/2008 | | | | 5,451 | 5,566 | | 5,519 | 23,674,000 | 23,674,000 | (1,306,923.55) | 405,106.40 | (1,711,629.95) |
| ABX600011 | ABS CDS-W ABX-HE-BBB- 07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | | | | 5.360 | 8,955,000 | 8,955,000 | (8,105,916.00) | 28,170.63 | (8,079,745.17) |
| ABX600013 | ABS CDS-W ABX-HE-BBB- 07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | | | | 5.360 | 6,835,000 | 6,835,000 | (6,468,944.00) | 21,884.72 | (6,447,759.28) |
| ABX600017 | ABS CDS-W ABX-HE-BBB- 07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | | | | 5.360 | 1,660,000 | 1,660,000 | (1,571,924.00) | 5,072.22 | (1,566,985.78) |
| ABX600024 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,185,000 | 1,185,000 | (1,060,575.00) | 1,390.40 | (1,059,184.60) |
| ABX600059 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 3,145,000 | 3,145,000 | (2,814,775.00) | 3,690.13 | (2,811,084.87) |
| ABX600060 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 3,145,000 | 3,145,000 | (2,814,775.00) | 3,690.13 | (2,811,084.87) |
| ABX600063 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 3,145,000 | 3,145,000 | (2,814,775.00) | 3,690.13 | (2,811,084.87) |
| ABX600064 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 3,145,000 | 3,145,000 | (2,814,775.00) | 3,690.13 | (2,811,084.87) |
| ABX600069 | ABS CDS-W ABX-HE-AAA 06-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 3,500,000 | 3,500,000 | (1,807,400.00) | 192.50 | (1,807,207.50) |
| ABX600072 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 7,500,000 | 7,500,000 | (6,715,250.00) | 8,500.00 | (6,703,700.00) |
| ABX600073 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 28,310,000 | 28,310,000 | (23,092,833.00) | 2,941.09 | (23,049,891.91) |
| ABX600074 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 10,500,000 | 10,500,000 | (8,550,150.00) | 1,090.83 | (8,549,059.17) |
| ABX600075 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 12,000,000 | 12,000,000 | (6,501,600.00) | 5,573.33 | (6,496,026.67) |
| ABX600076 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 5,180,000 | 5,180,000 | (2,806,924.00) | 2,405.62 | (2,804,418.19) |
| ABX600084 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 25,000,000 | 25,000,000 | (13,545,000.00) | 11,611.11 | (13,533,388.89) |
| ABX600083 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2039-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 15,000,000 | 15,000,000 | (7,745,750.00) | | (7,745,750.00) |
| ABX600090 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 7,500,000 | 7,500,000 | (4,063,500.00) | 3,483.33 | (4,060,016.67) |
| ABX600099 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2048-05-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 12,000,000 | 12,000,000 | (9,771,600.00) | 1,246.67 | (9,770,363.33) |
| ABX600102 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2039-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 5,250,000 | 5,250,000 | (2,844,450.00) | 2,439.33 | (2,842,011.67) |
| ABX600102 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 6,000,000 | 6,000,000 | (3,250,800.00) | 2,786.67 | (3,248,013.33) |
| **Grand Total** | | | | | | | | | | | | | | | |

| | |
|---|---|
| Total Swaps | $ (146,176,372.46) |
| Collateral | $ - |
| Total Collateral Value | |
| NET SETTLEMENT AMOUNT | $ (146,176,372.46) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of Collateral values

702

Metropolitan West Asset Management

TEL 310.966.8900
FAX 310.966.8999

1145

Exhibit B

## Metropolitan West Alpha Trak 500 Fund (MetWest 703)

| MetWest Swap ID | Description | Maturity | Valuation Date | Markit | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX600088 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | 18.570 | 300,000 | 300,000 | $(244,320.00) | 31.17 | $ (244,288.83) |
| ABX600095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 500,000 | 500,000 | $(270,900.00) | 232.22 | $ (270,667.78) |
| SWAP78BLB | 5 YR NC 3/40 QTRLY CALL IRS R 7.88 (LEH) | 2022-06-04 | 9/16/2008 | | (6.333) | | (1.069) | | (0.996) | 690,000 | 690,000 | $ (4,305.51) | | $ (4,305.51) |
| SWAP75RLB | 5/5Y IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | | 6.139 | | | 5.750 | 5.945 | 310,000 | 310,000 | $ 18,428.57 | | $ 18,428.57 |
| SWAP46DLM | 5/5Y IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | | 8.500 | 8.636 | 2,000,000 | 2,000,000 | $ 172,722.00 | | $ 172,722.00 |
| SWAP71RLB | 18 YR NC 3/40 QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | | (0.328) | | (0.298) | | (0.313) | 2,000,000 | 2,000,000 | $ (6,267.00) | | $ (6,267.00) |
| SWAP45JLB | 5/5Y IMPLIED VOL SWAP 4.5235% (LEHMAN) | 2017-05-24 | 9/16/2008 | | 9.670 | | | 9.500 | 9.385 | 1,130,000 | 1,130,000 | $108,310.50 | | 108,310.50 |
| ABX600011 | ABS CDS-W ABX-HE-BBB- 07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | | | 5.360 | 90,000 | 90,000 | $(85,176.00) | 275.00 | $ (84,901.00) |
| ABX600013 | ABS CDS-W ABX-HE-BBB- 07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | | | 5.360 | 485,000 | 485,000 | $(459,004.00) | 1,481.94 | $ (457,522.06) |
| ABX600017 | ABS CDS-W ABX-HE-BBB- 07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | | | 5.360 | 220,000 | 220,000 | $(208,211.00) | 672.22 | $ (207,538.78) |
| ABX600059 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | 155,000 | $(138,725.00) | 181.87 | $ (138,543.13) |
| ABX600060 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | 155,000 | $(138,725.00) | 181.87 | $ (138,543.13) |
| ABX600063 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | 155,000 | $(138,725.00) | 181.87 | $ (138,543.13) |
| ABX600064 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | 155,000 | $(138,725.00) | 181.87 | $ (138,543.13) |
| ABX600072 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | 155,000 | $(138,725.00) | 181.87 | $ (138,543.13) |
| ABX600073 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | 18.570 | 865,000 | 865,000 | $(704,360.50) | 80.96 | $ (704,279.54) |
| ABX600087 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | 18.570 | 435,000 | 435,000 | $(354,220.50) | 45.19 | $ (354,175.31) |
| ABX600067 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 1,500,000 | 1,500,000 | $(812,700.00) | 696.67 | $ (812,003.33) |
| ABX600099 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 150,000 | 150,000 | $(81,270.00) | 69.67 | $ (81,200.33) |
| ABX600102 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 700,000 | 700,000 | $(379,260.00) | 325.11 | $ (378,934.89) |
| Grand Total | | | | | | | | | | | | | | |

Total Swaps     $  (3,861,252.91)

Collateral     $  -

Total Collateral Value     $  -

NET SETTLEMENT AMOUNT*     $  (3,861,252.91)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management
[address illegible]
TEL ...
FAX ...

703

Exhibit B

1146

## Metropolitan West Intermediate Bond Fund (MetWest 704)

| MetWest Swap ID | Description | Maturity | Valuation Date | Market | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | # of Units | Settle Price | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quotes / Sources | | | | | | | | | | |
| ABX6Q0081 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 750,000 | 750,000 | $ 387,300.00 | $ 41.25 | $ (387,258.75) |
| ABX6Q0098 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 250,000 | 250,000 | $ 203,575.00 | $ 25.97 | $ (203,549.03) |
| ABX6Q0094 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 400,000 | 400,000 | $ 206,560.00 | $ 22.00 | $ (206,538.00) |
| ABX6Q0095 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 750,000 | 750,000 | $ 406,560.00 | $ 348.33 | $ (406,551.67) |
| SWAPT6BLB | 15 YR NC 3 MO QTRLY CALL IRS R 7.99 (LEH) | 2022-06-04 | 9/16/2008 | | (0.323) | | | | | (0.696) | 380,000 | 380,000 | $ (2,646.61) | | $ (2,646.61) |
| SWAP456LB | 5YSY IMPLIED VOL SWAP 4.45% (LEHMAN) | 2011-10-16 | 9/16/2008 | | 6.139 | | | | | 5.945 | 24,000 | 24,000 | $ 1,189.94 | | $ 1,188.94 |
| SWAP456N B | 5YSY IMPLIED VOL SWAP 4.45% (LEHMAN) | 2011-10-16 | 9/16/2008 | | 8.772 | | | | 8.750 | 8.636 | 1,600,000 | 1,600,000 | $ 138,177.60 | | $ 138,177.60 |
| SWAPT6ILB | 15 YR NC 3 MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | | (0.328) | | | | | (0.315) | 400,000 | 400,000 | $ (1,251.46) | | $ (1,251.46) |
| SWAP4521B | 5YSY IMPLIED VOL SWAP 4.5375% (LEHMAN) | 2011-09-23 | 9/16/2008 | | 9.610 | | | | | 9.585 | 620,000 | 620,000 | $ 59,427.00 | | $ 59,427.00 |
| SWAP547LB | T4.875 4/11 IRS R 5.4771 (LEHMAN) | 2011-04-30 | 9/16/2008 | | | | 5.451 | 5.586 | 9.500 | 5.519 | 826,000 | 826,000 | $ 45,585.39 | $ 14,134.40 | $ 93,719.79 |
| ABX6Q0054 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 85,000 | 85,000 | $ 76,075.00 | $ 99.73 | $ (75,975.27) |
| ABX6Q0059 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 95,000 | 95,000 | $ 85,025.00 | $ 111.47 | $ (84,913.53) |
| ABX6Q0060 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 95,000 | 95,000 | $ 85,025.00 | $ 111.47 | $ (84,913.53) |
| ABX6Q0063 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 95,000 | 95,000 | $ 85,025.00 | $ 111.47 | $ (84,913.53) |
| ABX6Q0068 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 130,000 | 130,000 | $ 67,132.00 | $ 7.15 | $ (67,124.85) |
| ABX6Q0069 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 795,000 | 795,000 | $ 647,368.50 | $ 82.59 | $ (647,285.91) |
| ABX6Q0073 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 400,000 | 400,000 | $ 325,720.00 | $ 41.56 | $ (325,678.44) |
| ABX6Q0009 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 100,000 | 100,000 | $ 54,186.00 | $ 46.44 | $ (54,133.56) |
| ABX6Q0102 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 300,000 | 300,000 | $ 162,540.00 | $ 139.33 | $ (162,400.67) |
| Grand Total | | | | | | | | | | | | | | | $ (2,620,984.85) |

Total Swaps      $ (2,620,984.85)

Collateral       $   -

Total Collateral Value

NET SETTLEMENT AMOUNT*    $ (2,620,984.85)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
11766 Wilshire Boulevard, S
Los Angeles, California 90

704

1147

Exhibit B

## Metropolitan West High Yield Bond Fund (MetWest 705)

| MetWest ID | Description | Maturity | Valuation Date | Markt | Morgan Stanley | JP Morgan | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quotes / Sources | | | | | | | | |
| SWAP5051B | 5Y/5Y IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017.10.16 | 9/16/2008 | - | 6.139 | - | 5.750 | 5.945 | 120,000 | 120,000 | 7,133.64 | - | $ 7,133.64 |
| SWAP4656LB | 5Y/5Y IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017.05.18 | 9/16/2008 | - | 8.772 | - | 8.500 | 8.636 | 1,400,000 | 1,400,000 | 120,905.40 | - | $ 120,905.40 |
| SWAP4652LB | 5Y/5Y IMPLIED VOL SWAP 4.5237.5% (LEHMAN) | 2017.05.24 | 9/16/2008 | - | 9.670 | - | 9.500 | 9.585 | 580,000 | 580,000 | 55,593.00 | - | $ 55,593.00 |
| ABX600050 | ABS CDS-W ABX-HE-AA 07-1 (LEH) | 2037.08.25 | 9/16/2008 | 9.930 | 9.925 | 9.938 | - | 9.930 | 525,000 | 525,000 | (472,867.50) | 48.13 | $ (472,819.38) |
| ABX600059 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038.01.25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 155,000 | 155,000 | (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600060 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038.01.25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 155,000 | 155,000 | (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600063 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038.01.25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 155,000 | 155,000 | (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600064 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038.01.25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 155,000 | 155,000 | (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600069 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037.08.25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | 48.360 | 750,000 | 750,000 | (387,300.00) | 41.25 | $ (387,258.75) |
| ABX600073 | ABS CDS-W ABX-HE-AA-06-2 (LEH) | 2046.05.25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | - | 18.570 | 750,000 | 750,000 | (610,725.00) | 77.92 | $ (610,647.08) |
| BKL000027 | GENERAL MOTORS CORP - LOAN FACILITY | 2011-07-20 | 10/24/2008 | | | | | | | | | | $ 210,500.00 |
| Grand Total | | | | | | | | | | | | | |

Total Positions   $ (1,630,765.70)

Collateral   $   -

Total Collateral Value   $   -

NET SETTLEMENT AMOUNT*   $ (1,630,765.70)

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management

705_bki

1148

Exhibit B

## Metropolitan West Strategic Income Fund (MetWest 706)

| MetWest ID | Description | Maturity | Valuation Date | Market | Morgan Stanley | JP Morgan | Deutsche | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Quotes / Sources | | | | | | | | |
| ABX6DC066 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 49.360 | 48.359 | 48.375 | | | | 49.360 | 1,900,000 | 1,900,000 | $ (981,160.00) | $ 104.50 | $ (981,055.50) |
| ABX6DC094 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.375 | 1,000,000 | 1,000,000 | $ (516,400.00) | $ 55.00 | $ (516,345.00) |
| SWAPF788LB | 15 YR NC 3 MO QTRLY CALL IRS 7.788 (LEH) | 2022-06-04 | 9/16/2008 | - | (0.333) | - | | (1.060) | 5.760 | (0.696) | 2,000,000 | 2,000,000 | $ (13,929.00) | $ - | $ (13,929.00) |
| SWAPF505LB | 5YSY IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | - | 6.139 | - | | | | 5.945 | 1,680,000 | 1,680,000 | $ 98,682.07 | $ - | $ 98,682.07 |
| SWAPA528LB | 10 YR 2-10 CMS 1YR FIXED 9.28% (LEHMAN) | 2017-06-05 | 9/16/2008 | - | 20.565 | - | | 21.783 | | 21.174 | 5,000,000 | 5,200,000 | $ 1,058,712.50 | $ - | $ 1,058,712.50 |
| SWAPA561LB | 5YSY IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | - | 8.772 | - | | | 8.500 | 8.636 | 16,000,000 | 16,000,000 | $ 1,381,776.00 | $ - | $ 1,381,776.00 |
| SWAPF716LB | 15 YR NC 3 MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | - | (0.328) | - | | (0.298) | | (0.313) | 5,000,000 | 5,000,000 | $ (15,642.50) | $ - | $ (15,642.50) |
| SWAPA452LB | 5YSY IMPLIED VOL SWAP 4.52375% (LEHMAN) | 2017-05-24 | 9/16/2008 | - | 9.670 | - | | | 9.500 | 9.585 | 3,330,000 | 3,330,000 | $ 319,180.50 | $ - | $ 319,180.50 |
| ABX6DC072 | ABS CDS W ABX-HE-AAA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 1,740,000 | 1,740,000 | $ (1,416,682.00) | $ 160.77 | $ (1,416,701.23) |
| ABX6DC073 | ABS CDS W ABX-HE-AAA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 870,000 | 870,000 | $ (709,441.00) | $ 90.38 | $ (708,350.62) |
| ABX6DC074 | ABS CDS W ABX-HE-AAA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 12,500,000 | 12,500,000 | $ (10,718,750.00) | $ 1,298.61 | $ (10,717,451.39) |
| ABX6DC075 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 13,000,000 | 13,000,000 | $ (7,043,400.00) | $ 6,037.78 | $ (7,037,362.22) |
| ABX6DC078 | ABS CDS W ABX-HE-AAA 06-2 (LEH) | 2046-06-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 18.570 | 3,070,000 | 3,070,000 | $ (1,663,326.00) | $ 1,425.84 | $ (1,661,900.16) |
| ABX6DC082 | ABS CDS W ABX-HE-AAA 06-2 (LEH) | 2046-01-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 4,020,000 | 4,020,000 | $ (3,252,700.00) | $ 411.56 | $ (3,266,784.44) |
| ABX6DC063 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 5,000,000 | 5,000,000 | $ (2,585,000.00) | $ 275.00 | $ (2,581,728.00) |
| ABX6DC098 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 2,300,000 | 2,300,000 | $ (1,246,140.00) | $ 1,068.22 | $ (1,245,071.78) |
| ABX6DC102 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 1,500,000 | 1,500,000 | $ (812,700.00) | $ 696.67 | $ (812,003.33) |
| CDX8DC015 | CDS-IP CDX NA HY 9 12/12 (LEHMAN) | 2012-12-20 | 9/16/2008 | - | - | - | 87.750 | 87.625 | | 87.625 | 4,000,000 | 3,560,000 | $ 490,050.00 | $ (36,300.00) | $ 453,750.00 |
| BKL0G0027 | GENERAL MOTORS CORP - LOAN FACILITY | 2011-07-20 | 10/24/2008 | - | - | - | | | 87.375 | 87.625 | | | | | $ 399,950.00 |
| Grand Total | | | | | | | | | | | | | | | |

Total Positions     $ (26,712,271.15)

Collateral     $

Total Collateral Value     $

NET SETTLEMENT AMOUNT*     $ (26,712,271.15)

Metropolitan West Asset Management
11100 Santa Monica Boulevard, Suite 1500
Los Angeles, California 90025

TEL 310.966.8900
FAX 310.966.8951
www.mwam.com

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values.

706_bkl

Exhibit B

Metropolitan West Ultra Short Bond Fund (MetWest 707)

| MetWest Swap ID | Description | Maturity | Valuation Date | Markit | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Quotes / Sources | | | | | | | | |
| ABK600081 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | - | 48.360 | 2,500,000 | 2,500,000 | $(1,290,000.00) | $ 137.50 | $ (1,290,862.50) |
| ABK600085 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | - | 45.820 | 800,000 | 800,000 | $(433,440.00) | $ 371.56 | $ (433,068.44) |
| ABK600086 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | - | 48.360 | 1,750,000 | 1,750,000 | $(903,700.00) | $ 896.25 | $ (903,803.75) |
| ABK600088 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | - | - | 18.570 | 3,000,000 | 3,000,000 | $(2,442,900.00) | $ 311.67 | $ (2,442,588.33) |
| ABK600094 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | - | 48.360 | 1,000,000 | 1,000,000 | $(516,400.00) | $ 55.00 | $ (516,345.00) |
| ABK600095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | - | 45.820 | 500,000 | 500,000 | $(270,900.00) | $ 232.22 | $ (270,667.78) |
| SWAP786LB | 15 YR NC 3MO QTRLY CALL IRS R 7.98 (LEH) | 2022-06-04 | 9/16/2008 | - | (0.333) | - | (1.060) | - | (0.696) | 1,000,000 | 1,000,000 | $(6,964.50) | $ - | $ (6,964.50) |
| SWAP456LB | 5Y5Y IMPLIED VOL SWAP 5.585 (LEHMAN) | 2017-10-16 | 9/16/2008 | - | 6.139 | - | - | 5.750 | 5.945 | 670,000 | 670,000 | $ 39,829.49 | $ - | $ 39,829.49 |
| SWAP465LB | 5Y5Y IMPLIED VOL SWAP 4.68% (LEHMAN) | 2017-05-18 | 9/16/2008 | - | 8.772 | - | - | 8.500 | 8.636 | 3,600,000 | 3,600,000 | $ 310,899.60 | $ - | $ 310,899.60 |
| SWAP716LB | 15 YR NC 3MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | - | (0.328) | - | (0.208) | - | (0.313) | 1,000,000 | 1,000,000 | $ (3,128.50) | $ - | $ (3,128.50) |
| SWAP452LB | 3Y3Y IMPLIED VOL SWAP 4.8207% (LEHMAN) | 2017-05-24 | 9/16/2008 | - | 9.670 | - | - | 9.500 | 9.585 | 1,350,000 | 1,350,000 | $ 129,397.50 | $ - | $ 129,397.50 |
| ABK600059 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | 10.500 | 265,000 | 265,000 | $(237,175.00) | $ 310.93 | $ (236,864.07) |
| ABK600060 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | 10.500 | 265,000 | 265,000 | $(237,175.00) | $ 310.93 | $ (236,864.07) |
| ABK600063 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | 10.500 | 265,000 | 265,000 | $(237,175.00) | $ 310.93 | $ (236,864.07) |
| ABK600064 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | 10.500 | 265,000 | 265,000 | $(237,175.00) | $ 310.93 | $ (236,864.07) |
| ABK600078 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | - | 45.820 | 1,930,000 | 1,930,000 | $(1,045,674.00) | $ 896.38 | $ (1,044,777.62) |
| ABK600099 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | - | 45.820 | 250,000 | 250,000 | $(135,450.00) | $ 116.11 | $ (135,333.89) |
| Grand Total | | | | | | | | | | | | | | $(7,514,669.99) |

Total Swaps                 $ (7,514,669.99)

Collateral                  $            -

Total Collateral Value      $            -

NET SETTLEMENT AMOUNT*       $ (7,514,669.99)

Metropolitan West Asset Management

TEL  
FAX

Exhibit B

**SEI Institutional Investments Trust – Core Fixed Income Fund (Met West 760)**

| MetWest Swap ID | Description | Maturity | Valuation Date | Markit | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX650001 | ABS CDS-WABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 7,500,000 | 7,500,000 | 3,873,000.00 | 412.50 | (3,872,587.50) |
| ABX650005 | ABS CDS-WABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.920 | 45.920 | 45.813 | | | | 45.920 | 9,000,000 | 9,000,000 | 4,876,200.00 | 4,180.00 | (4,872,020.00) |
| ABX650094 | ABS CDS-WABX-HE-AAA 07-1 (LEH) | 2037-09-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 750,000 | 750,000 | 387,300.00 | 41.25 | (387,258.75) |
| ABX650095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 2,000,000 | 2,000,000 | 1,083,600.00 | 928.89 | (1,082,671.11) |
| SWFL80001 | 1YR2 YR IRS R 4.7 (LEH) | 2011-06-03 | 9/16/2008 | | 1.865 | | 1.657 | | | 1.661 | 77,330,000 | 77,330,000 | 1,284,141.98 | | 1,284,141.98 |
| SWFL80002 | 1YR10YR IRS P 4.9275 (LEH) | 2019-06-03 | 9/16/2008 | | (5.200) | | (5.130) | | | (5.165) | 18,830,000 | 18,830,000 | 972,569.50 | | 972,569.50 |
| SWFL80005 | 1YR10YR IRS P 4.97 (LEH) | 2019-06-11 | 9/16/2008 | | (5.598) | | (5.419) | | | (5.463) | 8,400,000 | 8,400,000 | 458,850.00 | | 458,850.00 |
| SWFL80006 | 1YR2 YR IRS R 4.39 (LEH) | 2011-06-11 | 9/16/2008 | | 2.026 | | 2.025 | | | 0.025 | 34,460,000 | 34,460,000 | 697,849.46 | | 697,849.46 |
| SWAP798LB | 15 YR NC 3-MO QTRLY CALL IRS P 7.88 (LEH) | 2022-06-04 | 9/16/2008 | | (6.393) | | | (1.366) | | (0.596) | 4,170,000 | 4,170,000 | (29,041.97) | | (29,041.97) |
| SWAP496LB | 5Y5Y IMPLIED VOL SWAP 5.65% (LEHMAN) | 2017-10-16 | 9/16/2008 | | 6.139 | | | | 5.750 | 5.945 | 3,064,000 | 3,064,000 | 181,907.82 | | 181,907.82 |
| SWAP760LB | 5Y5Y IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | | | 8.500 | 8.636 | 12,000,000 | 12,000,000 | 1,036,332.00 | | 1,036,332.00 |
| SWAP771BLB | 15 YR NC 3-MO QTRLY CALL IRS P 7.88 (LEHMAN) | 2022-06-05 | 9/16/2008 | | | | | (0.298) | | (0.313) | | | | | |
| SWAP494LB | 5Y5Y IMPLIED VOL SWAP 4.2275% (LEHMAN) | 2017-05-24 | 9/16/2008 | | 9.670 | 9.670 | | | 9.500 | (0.313) | 6,000,000 | 6,000,000 | (18,771.60) | | (18,771.60) |
| ABX680017 | ABS CDS-WABX-HE-BBB- 07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | | | | 9.995 | 6,830,000 | 6,830,000 | 654,655.60 | 17,263.89 | 654,655.60 |
| ABX680050 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 5.360 | 5.360 | | | | | 5.360 | 5,650,000 | 5,650,000 | 5,347,160.00 | | 6,129,696.11 |
| ABX680060 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,975,000 | 1,975,000 | 1,767,625.00 | 2,317.33 | (1,765,307.67) |
| ABX680063 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,975,000 | 1,975,000 | 1,767,625.00 | 2,317.33 | (1,765,307.67) |
| ABX680064 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,975,000 | 1,975,000 | 1,767,625.00 | 2,317.33 | (1,765,307.67) |
| ABX680069 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 1,975,000 | 1,975,000 | 1,767,625.00 | 2,317.33 | (1,765,307.67) |
| ABX680070 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,975,000 | 1,975,000 | 1,767,625.00 | 2,317.33 | (877,178.65) |
| ABX680072 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.559 | 18.563 | | | | 18.570 | 3,000,000 | 3,000,000 | 2,285,000.00 | 3,520.00 | (2,681,480.00) |
| ABX680073 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.559 | 18.563 | | | | 18.570 | 4,720,000 | 4,720,000 | 3,843,496.00 | 490.36 | (3,843,005.64) |
| ABX680075 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.559 | 18.563 | | | | 18.570 | 2,360,000 | 2,360,000 | 1,921,748.00 | 245.18 | (1,921,502.82) |
| ABX680067 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 4,000,000 | 4,000,000 | 2,167,200.00 | 1,638.89 | (2,164,941.11) |
| ABX680087 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 4,000,000 | 4,000,000 | 2,167,200.00 | 1,957.78 | (2,165,242.22) |
| | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 2,250,000 | 2,250,000 | 1,219,050.00 | 1,045.00 | (1,218,050.00) |
| **Grand Total** | | | | | | | | | | | | | | | |

| | |
|---|---|
| Total Swaps | $ (40,289,085.29) |
| Collateral | $ - |
| Total Collateral Value | $ - |
| NET SETTLEMENT AMOUNT | $ (40,289,085.29) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management

TEL
FAX

1151

**Exhibit B**

# SEI Institutional Managed Trust – Core Fixed Income Fund (Met West 761)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Markit | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | | | | | | |
| ABX00005 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.870 | 45.819 | 48.375 | - | | | 45.820 | 4,250.000 | 4,250.000 | $(2,302,050.00) | 1,973.89 | $ (2,300,076.11) |
| ABX00068 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | | | 48.360 | 3,000.000 | 3,000.000 | $(1,549,200.00) | 165.00 | $ (1,549,035.00) |
| ABKX00094 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | | | 48.360 | 2,500.000 | 2,500.000 | $(1,291,200.00) | 137.50 | $ (1,291,062.50) |
| ABKX00095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | | | 45.820 | 2,500.000 | 2,500.000 | $(1,291,070.00) | 137.50 | $ (1,290,932.50) |
| SWFI.B0001 | 1YR2 YR IRS R 417 (LEH) | 2011-06-03 | 9/16/2008 | | 1.665 | 1.657 | 1.657 | | | 1.661 | 1,000.000 | 1,000.000 | $(541,819.94) | 484.44 | $ (541,335.50) |
| SWFI.B0002 | 1YR10YR IRS P 4.9275 (LEH) | 2019-06-03 | 9/16/2008 | | (5.200) | (5.130) | (5.130) | | | (5.165) | 51,250.000 | 51,250.000 | $ 851,057.50 | - | $ 851,057.50 |
| SWFI.B0005 | 1YR10YR IRS P 4.97 (LEH) | 2019-06-11 | 9/16/2008 | | (5.508) | (5.419) | (5.419) | | | (5.463) | 12,480.000 | 12,480.000 | $(644,592.00) | - | $ (644,592.00) |
| SWFI.BX006 | 1YR2 YR P IRS P 4.38 (LEH) | 2011-06-11 | 9/16/2008 | | 2.026 | 2.025 | 2.025 | | | 2.025 | 5,550.000 | 5,550.000 | $(303,168.75) | - | $ (303,168.75) |
| SWAP78ELB | 15 YR NC 3-MO QTRLY CALL RIS R 7.88 (LEH) | 2022-06-04 | 9/16/2008 | | (0.333) | | | (1.060) | | (0.666) | 22,790.000 | 22,790.000 | $ 461,317.78 | - | $ 461,317.78 |
| SWAP76ELB | 5X5Y IMPLIED VOL SWAP 4.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | | 8.139 | | | | 5.750 | 5.945 | 3,130.000 | 3,130.000 | $(21,798.89) | - | $ (21,798.89) |
| SWAP76ELB | 5X5Y IMPLIED VOL SWAP 4.55% (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | | | 8.500 | 8.638 | 2,370.000 | 2,370.000 | $ 140,889.39 | - | $ 140,889.39 |
| SWAP77ELB | 15 YR NC 3-MO QTRLY CALL 7 Fb (LEHMAN) | 2022-05-25 | 9/16/2008 | | (0.328) | | | (0.298) | | (0.313) | 9,000.000 | 9,000.000 | $ 777,249.00 | - | $ 777,249.00 |
| SWAP76ELB | 5YR1YR IMPLIED VOL SWAP 4 52/25% (LEHMAN) | 2017-05-24 | 9/16/2008 | | 9.670 | | | | 9.500 | 9.585 | 4,500.000 | 4,500.000 | $(14,078.25) | - | $ (14,078.25) |
| ABKX00017 | ABS CDS-W ABX-HE-BBB- 07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | | | | 5.360 | 5,110.000 | 5,110.000 | $ 489,793.50 | - | $ 489,793.50 |
| ABKX00059 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 5.360 | 5.359 | 5.359 | | | | 5.360 | 2,250.000 | 2,250.000 | $(2,129,500.00) | 6,875.00 | $ (2,122,625.00) |
| ABKX00060 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,435.000 | 1,435.000 | $(1,284,325.00) | 1,683.73 | $ (1,282,641.27) |
| ABKX00063 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,435.000 | 1,435.000 | $(1,284,325.00) | 1,683.73 | $ (1,282,641.27) |
| ABKX00064 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,435.000 | 1,435.000 | $(1,284,325.00) | 1,683.73 | $ (1,282,641.27) |
| ABKX00064 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,435.000 | 1,435.000 | $(1,284,325.00) | 1,683.73 | $ (1,282,641.27) |
| ABKG00072 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 1,500.000 | 1,500.000 | $(1,342,500.00) | 1,760.00 | $ (1,340,740.00) |
| ABKG00073 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 3,015.000 | 3,015.000 | $(2,455,114.50) | 313.23 | $ (2,454,801.28) |
| ABKG00082 | ABS CDS W ABX-HE-AA-06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 1,510.000 | 1,510.000 | $(1,229,593.50) | 156.67 | $ (1,229,436.13) |
| ABKG00080 | ABS CDS W ABX+HE-AAA-06-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 6,000.000 | 2,000.000 | $(4,495,800.00) | 623.33 | $ (4,805,176.67) |
| ABKG00102 | ABS CDS W ABX+HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 2,000.000 | 2,000.000 | $(1,083,600.00) | 928.89 | $ (1,082,671.11) |
| ABKG00102 | ABS CDS W ABX+HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 1,750.000 | 1,750.000 | $(948,150.00) | 812.78 | $ (947,337.22) |
| Grand Total | | | | | | | | | | | | | | | |

|  |  |
|---|---|
| Total Swaps | $ (23,138,492.35) |
| Collateral | $ - |
| Total Collateral Value | $ - |
| NET SETTLEMENT AMOUNT* | $ (23,138,492.35) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
[address illegible]
Los Angeles, California 90025

TEL [illegible]
FAX [illegible]

Exhibit B

## SEI Institutional Investments Trust – Long Duration Fund (Met West 763)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Markt. | Morgan Stanley | JP Morgan | Merrill Lynch | | | | | | |
| SWAP505LB | SYSY IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | | 6.139 | | 5.750 | 5.945 | 210,000 | 210,000 | $ 12,483.87 | $ - | $ 12,483.87 |
| SWAP465LB | SYSY IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | 8.500 | 8.636 | 1,900,000 | 1,900,000 | $ 164,085.90 | $ - | $ 164,085.90 |
| SWAP452LB | SYSY IMPLIED VOL SWAP 4.52375% (LEHMAN) | 2017-05-24 | 9/16/2008 | | 9.670 | | 9.500 | 9.585 | 1,060,000 | 1,060,000 | $ 101,601.00 | $ - | $ 101,601.00 |
| ABX600029 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 205,000 | 205,000 | $ (183,475.00) | $ 240.53 | $ (183,234.47) |
| ABX600050 | ABS CDS-W ABX-HE-AA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 9.930 | 9.925 | 9.938 | - | 9.930 | 1,005,000 | 1,005,000 | $ (905,203.50) | $ 92.13 | $ (905,111.38) |
| ABX600059 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 305,000 | 305,000 | $ (272,975.00) | $ 357.87 | $ (272,617.13) |
| ABX600060 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 305,000 | 305,000 | $ (272,975.00) | $ 357.87 | $ (272,617.13) |
| ABX600063 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 305,000 | 305,000 | $ (272,975.00) | $ 357.87 | $ (272,617.13) |
| ABX600064 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 305,000 | 305,000 | $ (272,975.00) | $ 357.87 | $ (272,617.13) |
| Grand Total | | | | | | | | | | | | | |

Total Swaps $ (1,900,643.61)

Collateral $ -

Total Collateral Value $ -

NET SETTLEMENT AMOUNT* $ (1,900,643.61)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management

763

1153

Exhibit B

SEI Institutional Investments Trust – Extended Duration Fund (Met West 764)

| MetWest Swap ID | Description | Maturity | Valuation Date | Merisk | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWAP5R6LB | 20YR IRS R 5.05 (LEHMAN) | 2026-12-04 | 9/16/2008 | - | - | - | 8.421 | 8.401 | - | 8.411 | 65,000,000 | 65,000,000 | 5,467,475.00 | 879,045.88 | 6,346,520.88 |
| SWAP1B0002 | 20YR IRS R 4.925 (LEHMAN) | 2026-07-02 | 9/16/2008 | - | - | - | 6.873 | 6.859 | - | 6.866 | 125,000,000 | 125,000,000 | 8,582,500.00 | 545,888.40 | 9,128,388.40 |
| SWAP5Z32LB | 20YR IRS R 5.2325 (LEHMAN) | 2027-03-02 | 9/16/2008 | - | - | - | 10.681 | 10.655 | - | 10.668 | 53,225,000 | 53,225,000 | 5,677,989.78 | 57,290.68 | 5,735,280.46 |
| SWAP5S5LB | 5Y5Y IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | - | 6.139 | - | - | - | 5.750 | 5.945 | 2,140,000 | 2,140,000 | 127,216.58 | - | 127,216.58 |
| SWAP465LB | 5Y5Y IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | - | 8.772 | - | - | - | 8.500 | 8.636 | 3,700,000 | 3,700,000 | 319,535.70 | - | 319,535.70 |
| SWAP452LB | 5Y5Y IMPLIED VOL SWAP 4.52375% (LEHMAN) | 2017-05-24 | 9/16/2008 | - | 9.670 | - | - | - | 9.500 | 9.585 | 2,080,000 | 2,080,000 | 199,368.00 | - | 199,368.00 |
| ABX600029 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | - | 10.500 | 1,735,000 | 1,735,000 | (1,552,825.00) | 2,035.73 | (1,550,789.27) |
| ABX600056 | ABS CDS-W ABX-HE-AA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 9.500 | 9.925 | 9.908 | - | - | - | 9.930 | 2,980,000 | 2,980,000 | (2,664,086.00) | 273.73 | (2,663,812.63) |
| ABX600057 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | - | 10.500 | 1,030,000 | 1,030,000 | (921,850.00) | 1,208.53 | (920,641.47) |
| ABX600060 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | - | 10.500 | 1,030,000 | 1,030,000 | (921,850.00) | 1,208.53 | (920,641.47) |
| ABX600063 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | - | 10.500 | 1,030,000 | 1,030,000 | (921,850.00) | 1,208.53 | (920,641.47) |
| ABX600064 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | - | 10.500 | 1,030,000 | 1,030,000 | (921,850.00) | 1,208.53 | (920,641.47) |
| ABX600069 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | - | - | 48.360 | 1,000,000 | 1,000,000 | (516,400.00) | 55.00 | (516,345.00) |
| ABX600070 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | - | 10.500 | 6,550,000 | 6,550,000 | (5,862,250.00) | 7,085.33 | (5,854,664.67) |
| Grand Total | | | | | | | | | | | | | | | |

Total Swaps   $ 7,568,232.39

Collateral   $ -

Total Collateral Value   $ -

NET SETTLEMENT AMOUNT*   $ 7,568,232.39

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

764

**Exhibit B**

## SEI Global Master Fund Plc and Sub-Fund: SEI (SGMF) US Fixed Income Fund (Met West 768)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Morgan Stanley | JP Morgan | CSFB | Merril Lynch | | | | | | |
| ABX6O0081 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | - | 48.360 | 750,000 | 750,000 | $ (387,300.00) | $ 41.75 | $ (387,258.75) |
| ABX6O0094 | ABS CDS-W ABX-HE-AAA 07-1 II (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | - | 48.360 | 750,000 | 750,000 | $ (387,300.00) | $ 41.75 | $ (387,258.75) |
| SWAP78ILLB | 15 YR NC 3-MO QTRLY CALL IHS R7.88 (LEH) | 2022-09-04 | 9/16/2008 | - | (0.333) | - | (1.060) | - | (0.696) | 470,000 | 470,000 | $ (3,273.32) | $ - | $ (3,273.32) |
| SWAP740LLB | 5Y5Y IMPLIED VOL SWAP 4.85% (LEHMAN) | 2017-05-16 | 9/16/2008 | - | 8.772 | - | - | 8.500 | 8.636 | 1,300,000 | 1,300,000 | $ 112,269.30 | $ - | $ 112,269.30 |
| SWAP716LLB | 15 YR NC 3-MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | - | (0.328) | - | (0.298) | - | (0.313) | 700,000 | 700,000 | $ (2,189.95) | $ - | $ (2,189.95) |
| SWAP452LB | 5Y5Y IMPLIED VOL SWAP 4.9375% (LEHMAN) | 2017-05-24 | 9/16/2008 | - | 9.870 | - | - | 9.500 | 9.585 | 770,000 | 770,000 | $ 73,804.50 | $ - | $ 73,804.50 |
| Grand Total | | | | | | | | | | | | | | |

**Total Swaps**    $ (593,906.97)

**Collateral**    Asset 3155BM56    Par Amount (772,000)    Price 99.808    $ (770,520.85)

**Total Collateral Value**    $ (770,520.85)

**NET SETTLEMENT AMOUNT\***    $ 176,613.88

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management

TEL
FAX

768

1155

**West Gate Advisors, LLC**

West Gate Mortgage Assets, L.P. (West Gate 1001)

Exhibit B

| Met/West Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | | Settle Price | # of Units | Current Face | Principal | Accrued interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Markit | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | | | | | | |
| SWAP2465LB | 5YR Y MDI (EDT) VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | | 8.500 | 8.606 | 2,000,000 | 2,000,000 | 172,722.00 | | $ 172,722.00 |
| SWAP2716LB | 16 YR NC 1 MO QTRLY CALL 7.15% (LEHMAN) | 2022-05-25 | 9/16/2008 | | (0.328) | | (0.296) | | (0.313) | 1,000,000 | 1,000,000 | (3,128.50) | | $ (3,128.50) |
| SWAP2452LB | 5YR Y INFL EQ VOL SWAP 4.5x4.75% (LEHMAN) | 2017-05-24 | 9/16/2008 | | 9.670 | 9.610 | | 9.500 | 9.565 | 1,000,000 | 1,000,000 | 23,962.50 | | $ 23,962.50 |
| ABX600071 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | | 45.820 | 45.813 | | | 45.820 | 250,000 | 250,000 | (541,800.00) | 464.44 | $ (541,335.56) |
| Grand Total | | | | | 45.819 | | | | 45.820 | 1,000,000 | 1,000,000 | (541,800.00) | | $ (541,335.56) |

Total Swaps                                                                 $        (347,779.56)

| Collateral | Asset | 38374L5S6 | Price 13.926 | Par Amount (4,900,000) | $ (409,652.58) |
|---|---|---|---|---|---|
| | Cash | | 100.000 | (140,000) | $ (140,000.00) |

Total Collateral Value                                                      $        (549,652.58)

NET SETTLEMENT AMOUNT*                                                       $         201,873.02

*Positive Amount represents payment to West Gate. Final settlement amount subject to verification of collateral values.

1001

1156

**West Gate Advisors, LLC**

Exhibit B

## West Gate Strategic Income Fund I Master Fund, Ltd. (West Gate 1002)

| Mer/West ID | Description | Maturity | Valuation Date | Markit | Morgan Stanley | JP Morgan | Deutsche | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Quotes / Sources | | | | | | | | |
| ABX600094 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2007-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | - | - | 48.360 | 500,000 | 500,000 | $258,200.00 | 27.50 | $ (258,172.50) |
| ABX600095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | - | - | 45.820 | 500,000 | 500,000 | $270,900.00 | 232.22 | $ (270,667.78) |
| SWAP788LB | 15 YR NC 3 MO QTRLY CALL IRS R 7 88 (LEH) | 2022-06-04 | 9/16/2008 | - | (0.333) | - | (1.060) | - | - | (0.696) | 220,000 | 220,000 | $ (1,532.19) | - | $ (1,532.19) |
| SWAP505LB | 5Y5Y IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | - | 6.139 | - | - | - | 5.750 | 5.945 | 350,000 | 350,000 | $20,806.45 | - | $ 20,806.45 |
| SWAP928LB | 10 YR 2 10 ONS 1YR FIXED 9.28% (LEHMAN) | 2017-06-05 | 9/16/2008 | - | 20.565 | - | 21.783 | - | - | 21.174 | 2,000,000 | 2,000,000 | $423,485.00 | - | $ 423,485.00 |
| SWAP465LB | 5Y5Y IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | - | 8.772 | - | - | - | 8.500 | 8.636 | 1,900,000 | 1,900,000 | $164,085.90 | - | $ 164,085.90 |
| SWAP716LB | 15 YR NC 3 MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | - | (0.328) | - | (0.298) | - | - | (0.313) | 1,000,000 | 1,000,000 | $ (3,128.50) | - | $ (3,128.50) |
| SWAP452LB | 5Y5Y IMPLIED VOL SWAP 4.5275% (LEHMAN) | 2017-05-24 | 9/16/2008 | - | 9.670 | - | - | - | 9.500 | 9.585 | 350,000 | 350,000 | $33,547.50 | - | $ 33,547.50 |
| ABX600072 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | - | - | - | 18.570 | 285,000 | 285,000 | $ (232,075.50) | 29.61 | $ (232,045.89) |
| ABX600073 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | - | - | - | 18.570 | 400,000 | 400,000 | $ (325,720.00) | 41.56 | $ (325,678.44) |
| ABX600074 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | - | - | - | 18.570 | 400,000 | 400,000 | $ (325,720.00) | 41.56 | $ (325,678.44) |
| ABX600076 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | - | - | 45.820 | 860,000 | 860,000 | $ (465,948.00) | 399.42 | $ (465,548.56) |
| ABX600099 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | - | - | 45.820 | 50,000 | 50,000 | $ (27,090.00) | 23.22 | $ (27,086.78) |
| CDX600015 | CDS-P CDX NA HY 9 12/12 (LEHMAN) | 2012-12-20 | 9/16/2008 | - | - | - | 87.750 | 87.625 | 87.375 | 87.625 | 990,000 | 990,000 | $ 122,512.50 | (9,075.00) | $ 113,437.50 |
| BKL600007 | GENERAL MOTORS CORP - LOAN FACILITY | 2011-07-20 | 10/24/2008 | - | - | - | - | - | - | | 1,000,000 | 1,000,000 | $231,550.00 | | $ 231,550.00 |
| Grand Total | | | | | | | | | | | | | | | |

Total Positions      $ (922,606.75)

| Collateral | Asset | Par Amount | Price | |
|---|---|---|---|---|
| | Cash | (275,000) | 100,000 | $ (275,000.00) |

Total Collateral Value      $ (275,000.00)

NET SETTLEMENT AMOUNT*      $ (647,606.75)

*Positive Amount represents payment to West Gate. Final settlement amount subject to verification of collateral values.

1002_bki

1157

Exhibit B

## San Diego Foundation (Met West 1430)

| MetWest Swap ID | Description | Maturity | Valuation Date | Markit | Morgan Stanley | JP Morgan | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quotes / Sources | | | | | | | | | |
| ABX600088 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | 18.570 | 250,000 | 250,000 | $ (203,575.00) | $    25.97 | $ (203,549.03) |
| Grand Total | | | | | | | | | | | | $ (203,549.03) |

**Total Swaps** $ (203,549.03)

**Collateral** $            -

**Total Collateral Value** $            -

**NET SETTLEMENT AMOUNT\*** $ (203,549.03)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values*

Metropolitan West Asset Management

1430

Exhibit B

## Trinity Health Pension Plan (Met West 1611)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Citibank | CSFB | Settle Price | | | | | |
| SWAP512LB | 20YR IRS R 5.125 (LEH) | 2027-11-21 | 9/16/2008 | 9.427 | 9.418 | 9.423 | 15,900,000 | 15,900,000 | $ 1,498,193.40 | $ 230,068.58 | $ 1,728,261.98 |
| SWP530ZLB | 20 YR ZC R FIXED 5.305 (LEHMAN) | 2028-02-29 | 9/16/2008 | 23.781 | 18.077 | 20.929 | 3,200,000 | 3,200,000 | $ 669,728.00 | $ (4,995.56) | $ 664,732.44 |
| SWAP507LB | 2YR20YR IRS R 5.0725 (LEH) | 2029-12-03 | 9/16/2008 | 6.330 | 6.322 | 6.326 | 11,000,000 | 11,000,000 | $ 695,882.00 | $ - | $ 695,882.00 |
| SWAP547LB | 2YR20YR IRS R 5.47 (LEH) | 2030-02-22 | 9/16/2008 | 10.921 | 10.905 | 10.913 | 14,000,000 | 14,000,000 | $ 1,527,848.00 | $ - | $ 1,527,848.00 |
| SWAP516LB | 30YR IRS R 5.165 (LEH) | 2037-11-21 | 9/16/2008 | 11.651 | 11.642 | 11.647 | 35,000,000 | 35,000,000 | $ 4,076,380.00 | $ 510,990.28 | $ 4,587,370.28 |
| SWP507ZLB | 30 YR ZC R FIXED 5.07 (LEHMAN) | 2037-12-04 | 9/16/2008 | 17.309 | 17.371 | 17.340 | 6,000,000 | 6,000,000 | $ 1,040,400.00 | $ (6,563.97) | $ 1,033,836.03 |
| SWP496ZLB | 30 YR ZC R FIXED 4.965 (LEHMAN) | 2038-01-25 | 9/16/2008 | 13.333 | 14.249 | 13.791 | 6,300,000 | 6,300,000 | $ 868,826.70 | $ (26,950.00) | $ 841,876.70 |
| SWZLB0001 | 30YR ZC 5.135% (LEH) | 2038-05-27 | 9/16/2008 | 7.413 | 19.513 | 13.463 | 24,500,000 | 24,500,000 | $ 3,298,410.50 | $ (42,071.94) | $ 3,256,338.56 |
| SWAP511LB | 3YR30YR IRS R 5.1175 (LEH) | 2040-12-03 | 9/16/2008 | 6.796 | 7.903 | 7.349 | 23,000,000 | 23,000,000 | $ 1,690,293.00 | $ - | $ 1,690,293.00 |
| SWP5235LB | 4YR30YR IRS R 5.235 (LEH) | 2041-12-24 | 9/16/2008 | 7.582 | 9.290 | 8.436 | 6,700,000 | 6,700,000 | $ 565,205.30 | $ - | $ 565,205.30 |
| SWAP491LB | 40YR IRS R 4.918 (LEH) | 2047-11-29 | 9/16/2008 | 8.740 | 8.385 | 8.563 | 10,900,000 | 10,900,000 | $ 934,632.61 | $ 145,291.55 | $ 1,079,924.16 |
| Grand Total | | | | | | | | | | | |

**Total Swaps**  $ 17,671,568.45

| Collateral | Asset | Par Amount | Price | |
|---|---|---|---|---|
| | 31359MW41 | 8,580,000 | 108.645 | 9,321,761.66 |
| | 912828GU8 | 6,360,000 | 108.371 | 6,892,401.56 |

**Total Collateral Value**   $ 16,214,163.22

**NET SETTLEMENT AMOUNT\***   $ 1,457,405.23

\*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

1611

Exhibit B

1158

1159

Exhibit B

Russell Investment Grade Bond Fund (formerly known as Russell Investment Company Fixed Income I Fund) (Met West 774)

| MetWest Swap ID | Swap Description | Maturity | Valuation Date | Quotes / Sources | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Markit | Morgan Stanley | Lehman | Citibank | CSFB | | | | | | |
| ABX600081 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 1,000,000 | 1,000,000 | $ 530,000.00 | $ 57.50 | $ (529,942.50) |
| ABX600085 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 1,500,000 | 1,500,000 | $ 823,950.00 | $ 728.33 | $ (823,221.67) |
| ABX600086 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 750,000 | 750,000 | $ 397,500.00 | $ 43.13 | $ (397,456.87) |
| ABX600088 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | - | - | 18.230 | 1,200,000 | 1,200,000 | $ 981,240.00 | $ 130.33 | $ (981,109.67) |
| ABX600094 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 1,000,000 | 1,000,000 | $ 530,000.00 | $ 57.50 | $ (529,942.50) |
| ABX600095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 1,000,000 | 1,000,000 | $ 549,300.00 | $ 485.56 | $ (548,814.44) |
| SWFLB0001 | 1YR2 YR IRS R 4 17 (LEH) | 2011-06-03 | 9/17/2008 | - | - | - | 1.882 | 2.035 | 1.958 | 18,000,000 | 18,000,000 | $ 352,494.42 | - | $ 352,494.42 |
| SWFLB0002 | 1YR10YR IRS P 4 9275 (LEH) | 2019-06-03 | 9/17/2008 | - | - | - | (5.943) | (5.990) | (5.967) | 4,390,000 | 4,390,000 | $ (261,933.74) | - | $ (261,933.74) |
| SWFLB0005 | 1YR10YR IRS P 4 97 (LEH) | 2019-06-11 | 9/17/2008 | - | - | - | (6.235) | (6.285) | (6.260) | 1,950,000 | 1,950,000 | $ (122,069.77) | - | $ (122,069.77) |
| SWFLB0006 | 1YR2 YR IRS R 4 38 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | 2.257 | 2.407 | 2.332 | 8,010,000 | 8,010,000 | $ 186,793.25 | - | $ 186,793.25 |
| SWFLB0007 | 1YR2 YR IRS R 4 4775 (LEH) | 2011-06-13 | 9/17/2008 | - | - | - | 2.425 | 2.571 | 2.498 | 5,990,000 | 5,990,000 | $ 149,641.58 | - | $ 149,641.58 |
| SWFLB0008 | 1YR10YR IRS P 5 04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | (6.791) | (6.822) | (6.806) | 1,460,000 | 1,460,000 | $ (99,373.03) | - | $ (99,373.03) |
| SWFLB0009 | 1YR2 YR IRS R 4 74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | 2.913 | 3.063 | 2.988 | 8,010,000 | 8,010,000 | $ 239,333.71 | - | $ 239,333.71 |
| SWFLB0010 | 1YR10YR IRS P 5 19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | (7.984) | (8.016) | (8.000) | 1,950,000 | 1,950,000 | $(156,005.89) | - | $ (156,005.89) |
| Grand Total | | | | | | | | | | | | | | |

Total Swaps    $ (3,521,607.12)

Collateral    $    -

Total Collateral Value    $    -

NET SETTLEMENT AMOUNT*    $ (3,521,607.12)

Metropolitan West Asset Management

774

1160

Exhibit B

## Russell Strategic Bond Fund (formerly known as Russell Investment Company Fixed Income III Fund) (Met West 775)

| MetWest Swap ID | Swap Description | Maturity | Valuation Date | Markit | Morgan Stanley | Lehman | Citibank | CSFB | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Quotes / Sources | | | | | | | | |
| ABX600081 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 1,300.000 | 1,300,000 | $ (689,000.00) | $ 74.75 | $ (688,925.25) |
| ABX600085 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 2,000.000 | 2,000,000 | $ (1,098,600.00) | $ 971.11 | $ (1,097,628.89) |
| ABX600086 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 1,000.000 | 1,000,000 | $ (530,000.00) | $ 57.50 | $ (529,942.50) |
| ABX600088 | ABS CDS-W ABX-HE-AAA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | - | - | 18.230 | 1,700.000 | 1,700,000 | $ (1,390,090.00) | $ 184.64 | $ (1,389,905.36) |
| ABX600094 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 1,500.000 | 1,500,000 | $ (795,000.00) | $ 86.25 | $ (794,913.75) |
| ABX600095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 2,000.000 | 2,000,000 | $ (1,098,600.00) | $ 971.11 | $ (1,097,628.89) |
| SWFLB0001 | 1YR2 YR IRS R 4.17 (LEH) | 2011-06-03 | 9/17/2008 | - | - | - | 1.882 | 2.035 | 1.958 | 18,000.000 | 18,000,000 | $ 352,494.42 | - | $ 352,494.42 |
| SWFLB0002 | 1YR10YR IRS P 4.9275 (LEH) | 2019-06-03 | 9/17/2008 | - | - | - | (5.943) | (5.990) | (5.967) | 4,390.000 | 4,390,000 | $ (261,933.74) | - | $ (261,933.74) |
| SWFLB0005 | 1YR2 YR IRS P 4.97 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | (6.235) | (6.285) | (6.260) | 1,950.000 | 1,950,000 | $ (122,069.77) | - | $ (122,069.77) |
| SWFLB0006 | 1YR2 YR IRS R 4.38 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | 2.257 | 2.407 | 2.332 | 8,010.000 | 8,010,000 | $ 186,793.25 | - | $ 186,793.25 |
| SWFLB0007 | 1YR2 YR IRS R 4.4775 (LEH) | 2011-06-13 | 9/17/2008 | - | - | - | 2.425 | 2.571 | 2.498 | 5,990.000 | 5,990,000 | $ 149,641.58 | - | $ 149,641.58 |
| SWFLB0008 | 1YR10YR IRS P 5.04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | (6.791) | (6.822) | (6.806) | 1,460.000 | 1,460,000 | $ (99,373.03) | - | $ (99,373.03) |
| SWFLB0009 | 1YR2 YR IRS R 4.74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | 2.913 | 3.063 | 2.988 | 8,010.000 | 8,010,000 | $ 239,333.71 | - | $ 239,333.71 |
| SWFLB0010 | 1YR10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | (7.984) | (8.016) | (8.000) | 1,950.000 | 1,950,000 | $ (156,005.89) | - | $ (156,005.89) |
| Grand Total | | | | | | | | | | | | | | |

Total Swaps $ (5,310,064.11)

Collateral $

Total Collateral Value $

NET SETTLEMENT AMOUNT* $ (5,310,064.11)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

775

Exhibit B

1161

**Russell Investment Company MultiStrategy Bond Fund (Met West 776)**

| MetWest Swap ID | Swap Description | Maturity | Valuation Date | Markit | Morgan Stanley | Lehman | Citibank | CSFB | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Quotes / Sources | | | | | | | | |
| ABX600081 | ABS CDS-W ABX-HL-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 5,000,000 | 5,000,000 | $ (2,650,000.00) | $ 287.50 | $ (2,649,712.50) |
| ABX600085 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 7,500,000 | 7,500,000 | $ (4,119,750.00) | $ 3,641.66 | $ (4,116,108.34) |
| ABX600086 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 3,500,000 | 3,500,000 | $ (1,855,000.00) | $ 201.25 | $ (1,854,798.75) |
| ABX600088 | ABS CDS-W ABX-HE-AAA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | - | - | 18.230 | 6,000,000 | 6,000,000 | $ (4,906,200.00) | $ 651.67 | $ (4,905,548.33) |
| ABX600094 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 4,000,000 | 4,000,000 | $ (2,120,000.00) | $ 230.00 | $ (2,119,770.00) |
| ABX600095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 5,000,000 | 5,000,000 | $ (2,746,500.00) | $ 2,427.78 | $ (2,744,072.22) |
| SWFLB0001 | 1YR2 YR IRS R 4.17 (LEH) | 2011-06-03 | 9/17/2008 | - | - | - | 1.882 | 2.035 | 1.958 | 63,720,000 | 63,720,000 | $ 1,247,830.24 | - | $ 1,247,830.24 |
| SWFLB0002 | 1YR10YR IRS P 4.9275 (LEH) | 2019-06-03 | 9/17/2008 | - | - | - | (5.943) | (5.990) | (5.967) | 15,520,000 | 15,520,000 | $ (926,016.32) | - | $ (926,016.32) |
| SWFLB0005 | 1YR10YR IRS P 4.97 (LEH) | 2019-06-11 | 9/17/2008 | - | - | - | (6.235) | (6.285) | (6.260) | 6,900,000 | 6,900,000 | $ (431,939.19) | - | $ (431,939.19) |
| SWFLB0006 | 1YR2 YR IRS R 4.38 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | 2.257 | 2.407 | 2.332 | 28,330,000 | 28,330,000 | $ 660,655.76 | - | $ 660,655.76 |
| SWFLB0007 | 1YR2 YR IRS R 4.47/5 (LEH) | 2011-06-13 | 9/17/2008 | - | - | - | 2.425 | 2.571 | 2.498 | 21,300,000 | 21,300,000 | $ 532,114.48 | - | $ 532,114.48 |
| SWFLB0008 | 1YR10YR IRS P 5.04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | (6.791) | (6.822) | (6.806) | 5,570,000 | 5,570,000 | $ (351,889.44) | - | $ (351,889.44) |
| SWFLB0009 | 1YR2 YR IRS R 4.74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | 2.913 | 3.063 | 2.988 | 28,330,000 | 28,330,000 | $ 846,482.38 | - | $ 846,482.38 |
| SWFLB0010 | 1YR10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | (7.984) | (8.016) | (8.000) | 6,900,000 | 6,900,000 | $ (552,020.84) | - | $ (552,020.84) |
| Grand Total | | | | | | | | | | | | | | $ (17,364,793.07) |

Total Swaps     $ (17,364,793.07)

Collateral     $ -

Total Collateral Value     $ -

NET SETTLEMENT AMOUNT*     $ (17,364,793.07)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

776

1162

**Exhibit B**

## Russell Investment Funds Core Bond Fund (Met West 777)

| MetWest Swap ID | Swap Description | Maturity | Valuation Date | Markit | Morgan Stanley | Lehman | Citibank | CSFB | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quotes / Sources | | | | | | | | | | |
| ABX600081 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 400,000 | 400,000 | $ (212,000.00) | 23.00 | $ (211,977.00) |
| ABX600085 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 700,000 | 700,000 | $ (384,510.00) | 339.89 | $ (384,170.11) |
| ABX600086 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 500,000 | 500,000 | $ (265,000.00) | 28.75 | $ (264,971.25) |
| ABX600088 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | - | - | 18.230 | 600,000 | 600,000 | $ (490,920.00) | 65.17 | $ (490,854.83) |
| ABX600094 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 350,000 | 350,000 | $ (185,500.00) | 20.13 | $ (185,479.87) |
| ABX600095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 500,000 | 500,000 | $ (274,650.00) | 242.78 | $ (274,407.22) |
| SWFLB0002 | 1YR2 YR IRS R 4.17 (LEH) | 2011-06-03 | 9/17/2008 | - | - | - | 1.882 | 2.035 | 1.958 | 6,920,000 | 6,920,000 | $ 135,514.52 | | $ 135,514.52 |
| SWFLB0003 | 1YR10YR IRS P 4.4975 (LEH) | 2019-06-03 | 9/17/2008 | - | - | - | (5.943) | (5.990) | (5.967) | 1,690,000 | 1,690,000 | $ (100,835.54) | | $ (100,835.54) |
| SWFLB0006 | 1YR10YR IRS R 4.97 (LEH) | 2019-06-11 | 9/17/2008 | - | - | - | (6.235) | (6.285) | (6.260) | 750,000 | 750,000 | $ (46,949.91) | | $ (46,949.91) |
| SWFLB0007 | 1YR2 YR IRS R 4.39 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | 2.257 | 2.407 | 2.332 | 3,080,000 | 3,080,000 | $ 71,825.62 | | $ 71,825.62 |
| SWFLB0008 | 1YR2 YR IRS R 4.4775 (LEH) | 2011-06-13 | 9/17/2008 | - | - | - | 2.425 | 2.571 | 2.498 | 2,300,000 | 2,300,000 | $ 57,458.37 | | $ 57,458.37 |
| SWFLB0009 | 1YR10YR IRS P 5.04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | (6.791) | (6.822) | (6.806) | 560,000 | 560,000 | $ (38,115.68) | | $ (38,115.68) |
| SWFLB0009 | 1YR2 YR IRS R 4.74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | 2.913 | 3.063 | 2.988 | 3,080,000 | 3,080,000 | $ 92,028.44 | | $ 92,028.44 |
| SWFLB0010 | 1YR10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | (7.964) | (8.016) | (8.000) | 750,000 | 750,000 | $ (60,002.26) | | $ (60,002.26) |
| Grand Total | | | | | | | | | | | | | | $ (1,700,636.72) |

Total Swaps    $(1,700,636.72)

Collateral    $ -

Total Collateral Value    $ -

NET SETTLEMENT AMOUNT*    $(1,700,636.72)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.*

Metropolitan West Asset Management    TEL 310-9...
                                      FAX 310-9...
                                      www....com

777

1163

**Russell Institutional Investments, LLC —Russell Core Bond Fund (formerly known as Frank Russell Trust Company-Russell Common Trust Core Bond Fund) (Met West 778)**   Exhibit B

| MetWest Swap ID | Swap Description | Maturity | Valuation Date | Quotes / Sources | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Markit | Morgan Stanley | Lehman | Citibank | CSFB | | | | | | |
| ABX600081 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 45.070 | - | - | 47.000 | 800.000 | 800.000 | $ (424,000.00) | 46.00 | $ (423,954.00) |
| ABX600085 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 1,250.000 | 1,250.000 | $ (686,625.00) | 606.94 | $ (686,018.06) |
| ABX600086 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 600.000 | 600.000 | $ (318,000.00) | 34.50 | $ (317,965.50) |
| ABX600088 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | - | - | 18.230 | 1,000.000 | 1,000.000 | $ (817,700.00) | 108.61 | $ (817,591.39) |
| SWFLB0001 | 1YR2 YR IRS R 4.17 (LEH) | 2011-06-03 | 9/17/2008 | - | - | - | 1.882 | 2.035 | 1.958 | 11,080.000 | 11,080.000 | $ 216,979.90 | - | $ 216,979.90 |
| SWFLB00012 | 1YR10YR IRS P 4.9275 (LEH) | 2019-06-03 | 9/17/2008 | - | - | - | (5.943) | (5.990) | (5.967) | 2,700.000 | 2,700.000 | $ (161,098.20) | - | $ (161,098.20) |
| SWFLB0003 | 1YR2 YR IRS R 4.224 (LEH) | 2011-06-10 | 9/17/2008 | - | - | - | 2.041 | 2.053 | 2.047 | 4,900.000 | 4,900.000 | $ 100,303.50 | - | $ 100,303.50 |
| SWFLB0004 | 1YR10YR IRS P 5.0515 (LEH) | 2019-06-10 | 9/17/2008 | - | - | - | (6.687) | (6.574) | (6.620) | 1,200.000 | 1,200.000 | $ (79,441.50) | - | $ (79,441.50) |
| SWFLB0005 | 1YR10YR IRS P 4.97 (LEH) | 2019-06-11 | 9/17/2008 | - | - | - | (6.235) | (6.285) | (6.260) | 1,200.000 | 1,200.000 | $ (75,119.86) | - | $ (75,119.86) |
| SWFLB0006 | 1YR2 YR IRS R 4.38 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | 2.257 | 2.407 | 2.332 | 4,930.000 | 4,930.000 | $ 114,967.63 | - | $ 114,967.63 |
| SWFLB0007 | 1YR2 YR IRS R 4.4775 (LEH) | 2011-06-13 | 9/17/2008 | - | - | - | 2.425 | 2.571 | 2.498 | 8,620.000 | 8,620.000 | $ 215,343.98 | - | $ 215,343.98 |
| SWFLB0008 | 1YR10YR IRS P 5.04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | (6.791) | (6.822) | (6.806) | 2,100.000 | 2,100.000 | $ (142,933.81) | - | $ (142,933.81) |
| SWFLB0009 | 1YR2 YR IRS R 4.74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | 2.913 | 3.063 | 2.988 | 4,930.000 | 4,930.000 | $ 147,305.26 | - | $ 147,305.26 |
| SWFLB0010 | 1YR10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | (7.984) | (8.016) | (8.000) | 1,200.000 | 1,200.000 | $ (96,003.62) | - | $ (96,003.62) |
| Grand Total | | | | | | | | | | | | | | $ (2,005,225.67) |

Total Swaps $ (2,005,225.67)

Collateral $

Total Collateral Value $

NET SETTLEMENT AMOUNT* $ (2,005,225.67)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
TEL 213 356 6000
FAX 310 356 6001

778