# Exhibit G

-----Original Message-----

From: Chesley, Richard A. [mailto:richardchesley@Paulhastings.com]

Sent: Monday, January 05, 2009 9:53 AM

To: Glen, James J

Subject: Lehman Update

Jim:  Hope you had a nice holiday.  Wanted to get you a revised version

of the our analysis of the Lehman swaps.  We would like for you Lehman

to confirm their agreement with these calculations prior to the funding

to Lehman.  Please call me at your convenience to discuss.

Rick

---

Richard A. Chesley, Partner | Paul, Hastings, Janofsky & Walker LLP |

191 North Wacker Drive, Thirtieth Floor, Chicago, IL 60606 | direct: 312

499 6050| main: 312 499 6000 | direct fax: 312 499 6150 |

richardchesley@paulhastings.com | www.paulhastings.com

---

************************************************************

IRS Circular 230 Disclosure:    As required by U.S.

Treasury Regulations governing tax practice, you are hereby advised that

any written tax advice contained herein was not written or intended to

be used (and cannot be used) by any taxpayer for the purpose of avoiding

penalties that may  be imposed under the U.S. Internal Revenue Code.

************************************************************

This message is sent by a law firm and may contain information that is

privileged or confidential.  If you received this transmission in error,

please notify the sender by reply e-mail and delete the message and any

attachments.

For additional information, please visit our website at

www.paulhastings.com.



Lehman Swap Positions w Bond Holdings_update 12.22.08 (v1).xls

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**MetWest / West Gate - Summary All Accounts**
**Lehman Termination - Revised 12/22/08 (includes Swaps, Bank Loans and Bond Holdings)**

| Acct | Name | Valuation Date | Swaps Market Value | Bank Loans | TBAs | Total Market Value (Swaps & Bank Loans) | Collateral Value* | Net (Payable) Receivable (Swaps & Bank Loans) | Bond Holdings (Par Amount / Actual Loss) | Net Exposure Including Bond Holdings | Swaps Market Value Entry Detail LBSF | Swaps Market Value Entry Detail LBIE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LEHMAN BROTHERS SPECIAL FINANCING (LBSF)** | | | | | | | | | | | | |
| 127 | Supervalu Inc. Master Investment Fund (Met West 127)* | 9/16/2008 | (3,948,379.91) | | | (3,948,379.91) | (3,477,574.46) | (470,805.45) | 1,300,000.00 | 829,194.55 | (3,948,379.91) | |
| 701 | Metropolitan West Low Duration Bond Fund (MetWest 701) | 9/16/2008 | (38,683,944.52) | | | (38,683,944.52) | * | (38,683,944.52) | 17,309,000.00 | (21,374,944.52) | (38,683,944.52) | |
| 702 | Metropolitan West Total Return Bond Fund (MetWest 702) | 9/16/2008 | (146,178,372.46) | | | (146,178,372.46) | * | (146,178,372.46) | 46,184,000.00 | (99,994,372.46) | (146,178,372.46) | |
| 703 | Metropolitan West Alpha Trak 500 Fund (MetWest 703) | 9/16/2008 | (3,861,252.91) | | | (3,861,252.91) | * | (3,861,252.91) | 1,820,000.00 | (2,041,252.91) | (3,861,252.91) | |
| 704 | Metropolitan West Intermediate Bond Fund (MetWest 704) | 9/16/2008 | (2,620,984.85) | | | (2,620,984.85) | * | (2,620,984.85) | 1,485,000.00 | (1,135,984.85) | (2,620,984.85) | |
| 705 | Metropolitan West High Yield Bond Fund (MetWest 705) | 9/16/2008 | (1,841,265.70) | 210,500.00 | | (1,630,765.70) | * | (1,630,765.70) | 677,000.00 | (953,765.70) | (1,841,265.70) | |
| 706 | Metropolitan West Strategic Income Fund (MetWest 706) | 9/16/2008 | (27,112,221.15) | 399,950.00 | (58,593.00) | (26,712,221.15) | * | (26,770,864.15) | | (26,770,864.15) | (27,112,221.15) | |
| 707 | Metropolitan West Ultra Short Bond Fund (MetWest 707) | 9/16/2008 | (7,514,669.99) | | | (7,514,669.99) | * | (7,514,669.99) | 1,723,000.00 | (5,791,669.99) | (7,514,669.99) | |
| 760 / 763 / 764 | SEI Institutional Investments (Met West 760) | | (34,621,496.51) | | | (34,621,496.51) | * | (34,621,496.51) | 24,673,468.75 | (9,948,027.76) | (34,621,496.51) | |
| 761 | SEI Institutional Managed Trust – Core Fixed Income Fund (Met West 761) | 9/16/2008 | (23,138,492.35) | | 206,953.00 | (22,931,539.35) | * | (22,931,539.35) | 10,630,000.00 | (12,301,539.35) | (23,138,492.35) | |
| 768 | SEI Global Master Fund Plc and Sub-Fund SEI (SGMF) US Fixed Income Fund (Met West 768) | 9/16/2008 | (593,906.97) | | | (593,906.97) | (770,520.85) | 176,613.88 | 1,355,000.00 | 1,531,613.88 | (593,906.97) | |
| 1001 / 1002 | West Gate (Combined) | 9/16/2008 | (1,501,936.31) | 231,550.00 | | (1,270,386.31) | (824,652.58) | (445,733.73) | | (445,733.73) | (1,501,936.31) | |
| 1430 | San Diego Foundation (Met West 1430)* | 9/16/2008 | (203,549.03) | | | (203,549.03) | * | (203,549.03) | 221,340.00 | 17,790.97 | (203,549.03) | |
| 1611 | Trinity Health Pension Plan (Met West 1611) | 9/16/2008 | (17,671,568.45) | | | (17,671,568.45) | 16,214,163.22 | (1,457,405.23) | | (1,457,405.23) | (17,671,568.45) | |
| 774 | Russell Investments Grade Bond Fund (formerly known as Russell Investment Company Fixed Income I Fund) (Met West 774) | 9/17/2008 | (3,521,607.12) | | | (3,521,607.12) | * | (3,521,607.12) | | (3,521,607.12) | (3,521,607.12) | |
| 775 | Russell Strategic Bond Fund (formerly known as Russell Investment Company Fixed Income II Fund) (Met West 775) | 9/17/2008 | (5,310,064.11) | | | (5,310,064.11) | * | (5,310,064.11) | | (5,310,064.11) | (5,310,064.11) | |
| 776 | Russell Investment Company MultiStrategy Bond Fund (Met West 776) | 9/17/2008 | (17,364,793.07) | | | (17,364,793.07) | * | (17,364,793.07) | | (17,364,793.07) | (17,364,793.07) | |
| 777 | Russell Investment Funds Core Bond Fund (Met West 777) | 9/17/2008 | (1,700,636.72) | | | (1,700,636.72) | * | (1,700,636.72) | | (1,700,636.72) | (1,700,636.72) | |
| 778 | Russell Institutional Investments, LLC — Russell Core Bond Fund (formerly known as Frank Russell Trust Company-Russell Common Trust Core Bond Fund) (Met West 778) | 9/17/2008 | (183,650.72) | | | (183,650.72) | * | (183,650.72) | | (183,650.72) | (183,650.72) | |
| 772 | Consulting Group Capital Markets Fund (MetWest 772) | 12/1/2008 | 140,378.21 | | | 140,378.21 | | 140,378.21 | | 140,378.21 | 140,378.21 | |
| | | | (302,089,277.73) | 842,000.00 | 148,360.00 | (301,098,917.73) | 11,141,415.34 | (312,240,333.07) | 107,387,808.75 | (204,852,524.52) | (302,089,277.73) | |
| **LEHMAN BROTHERS INTERNATIONAL (EUROPE) (LBIE)** | | | | | | | | | | | | |
| 125 | Banner Health (System) (Met West 125) | 9/16/2008 | (3,785,955.33) | | | (3,785,955.33) | (2,420,016.53) | (1,365,938.80) | | (1,365,938.80) | | (3,785,955.33) |
| 126 | Banner Health Retirement Income Plan (Met West 126) | 9/16/2008 | (204,143.51) | | | (204,143.51) | * | (204,143.51) | | (204,143.51) | | (204,143.51) |
| 127 | Supervalu Inc. Master Investment Trust (Met West 127) (West Gate 127) | 9/16/2008 | (7,962,999.53) | | | (7,962,999.53) | (7,016,418.00) | (946,581.53) | 1,300,000.00 | 353,418.47 | | (7,962,999.53) |
| 778 | Russell Institutional Investments, LLC — Russell Core Bond Fund (formerly known as Frank Russell Trust Company-Russell Common Trust Core Bond Fund) (Met West 778) | 9/16/2008 | (1,821,574.95) | | | (1,821,574.95) | * | (1,821,574.95) | | (1,821,574.95) | | (1,821,574.95) |
| | | | (13,774,673.32) | | | (13,774,673.32) | (9,436,434.54) | (4,338,238.79) | 1,300,000.00 | (3,038,238.79) | | (13,774,673.32) |
| **LBSF / LBIE Combined** | | | | | | | | | | | | |
| 127 | Supervalu Inc. Master Investment Trust (Met West 127) | 9/16/2008 | (11,911,379.44) | | | (11,911,379.44) | (10,493,992.46) | (1,417,366.98) | 2,600,000.00 | 1,182,613.02 | (3,948,379.91) | (7,962,999.53) |
| 778 | Russell Institutional Investments, LLC — Russell Core Bond Fund (formerly known as Frank Russell Trust Company-Russell Common Trust Core Bond Fund) (Met West 778) | 9/17/2008 | (2,005,225.67) | | | (2,005,225.67) | * | (2,005,225.67) | | (2,005,225.67) | (183,650.72) | (1,821,574.95) |
| | | | (13,916,605.11) | | | (13,916,605.11) | (10,493,992.46) | (3,422,612.65) | 2,600,000.00 | (822,612.65) | (4,132,030.63) | (9,784,574.48) |
| **Breakdown of Combined Accounts** | | | | | | | | | | | | |
| 1001 | West Gate Mortgage Assets, L.P. (West Gate 1001) | 9/16/2008 | (347,779.56) | | | (347,779.56) | (549,652.98) | 201,873.02 | | 201,873.02 | (347,779.56) | |
| 1002 | West Gate Strategic Income Fund / Master Fund, Ltd. (West Gate 1002) | 9/16/2008 | (1,154,156.75) | 231,550.00 | | (922,606.75) | * | (922,606.75) | | (647,606.75) | (1,154,156.75) | |
| 760 | SEI Institutional Investments (Met West 760) | 9/16/2008 | (40,289,085.29) | | | (40,289,085.29) | (275,000.00) | (40,289,085.29) | 15,644,810.00 | (24,644,275.29) | (40,289,085.29) | |
| 763 | SEI Institutional Investments Trust – Long Duration Fund (Met West 763) | 9/16/2008 | (1,900,643.61) | | | (1,900,643.61) | * | (1,900,643.61) | 1,631,560.00 | (269,083.61) | (1,900,643.61) | |
| 764 | SEI Institutional Investments Trust – Extended Duration Fund (Met West 764) | 9/16/2008 | 7,568,232.39 | | | 7,568,232.39 | * | 7,568,232.39 | 7,397,098.75 | 14,965,331.14 | 7,568,232.39 | |
| **TOTAL** | | | (36,123,432.82) | 231,550.00 | | (35,891,882.82) | (824,652.58) | (35,067,230.24) | 24,673,468.75 | (10,393,761.49) | (36,123,432.82) | |
| | | | (315,863,951.05) | 842,000.00 | | (314,873,591.05) | 1,704,980.80 | (316,578,571.86) | 108,687,808.75 | (207,860,763.11) | | (302,089,277.73) |

\* Bond Holdings include Par Amount plus actual losses relating to bond sales.
760/763/764 (consolidated) sold 20,575,000 par of Lehman bonds. The loss calculation of 18,953,469 has been added to the current net par position of 5,720,000.
1430 liquidated its bond holdings – 221,340 replaces the original par amount of 238,000.
127 holds a total of 2.6mm par bonds; these were divided equally between LBSF and LBIE for this summary.

Note: Negative collateral is client-owned collateral held at Lehman

MetWest / West Gate - Summary All Accounts
Lehman Termination - Revised 12/22/08 (Includes Swaps, Bank Loans and Bond Holdings)

| Acct | Name | Valuation Date | Swaps Market Value | Bank Loans | TBAs | Total Market Value (Swaps & Bank Loans) | Collateral Value* | Net (Payable) Receivable (Swaps & Bank Loans) | Bond Holdings (Par Amount / Actual Loss) | Net Exposure Including Bond Holdings |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CURRENT LEHMAN BOND HOLDINGS FOR NON-SWAPS ACCOUNTS** | | | | | | | | | |
| 100 | Reynolds American Inc. | 12/19/2008 | | | | - | | - | 2,110,000.00 | 2,110,000.00 |
| 101 | Alina ALPHATRAK | 12/19/2008 | | | | - | | - | 345,000.00 | 345,000.00 |
| 102 | Duluth Teachers' Basic Retirement | 12/19/2008 | | | | - | | - | 845,000.00 | 845,000.00 |
| 103 | Duluth Teachers' Tax Shelter Account | 12/19/2008 | | | | - | | - | 110,000.00 | 110,000.00 |
| 104 | The Schwan Food Company Retirement Savings Plan | 12/19/2008 | | | | - | | - | 260,000.00 | 260,000.00 |
| 107 | Alina Corp AT | 12/19/2008 | | | | - | | - | 278,000.00 | 278,000.00 |
| 111 | Father Flanagan's Fund for Needy Children | 12/19/2008 | | | | - | | - | 320,000.00 | 320,000.00 |
| 113 | CenterPoint Energy, Inc. | 12/19/2008 | | | | - | | - | 1,020,000.00 | 1,020,000.00 |
| 115 | Father Flanagan's Pension Plan and Employees Trust | 12/19/2008 | | | | - | | - | 50,000.00 | 50,000.00 |
| 119 | Trinity Health Corporation | 12/19/2008 | | | | - | | - | 1,880,000.00 | 1,880,000.00 |
| 122 | Trinity Health Pension Plan | 12/19/2008 | | | | - | | - | 1,245,000.00 | 1,245,000.00 |
| 124 | PNC Financial Services Group, Inc. Pension Plan | 12/19/2008 | | | | - | | - | 2,710,000.00 | 2,710,000.00 |
| 203 | Auto Club of Missouri Family Insurance Co. | 12/19/2008 | | | | - | | - | 249,000.00 | 249,000.00 |
| 204 | Auto Club of Missouri Inter Insurance Exchange | 12/19/2008 | | | | - | | - | 1,141,000.00 | 1,141,000.00 |
| 205 | Auto Club of Missouri | 12/19/2008 | | | | - | | - | 124,000.00 | 124,000.00 |
| 206 | Auto Club Employee Retirement Plan-Low Duration | 12/19/2008 | | | | - | | - | 98,000.00 | 98,000.00 |
| 207 | Auto Club of Missouri Employee Retirement-Int. | 12/19/2008 | | | | - | | - | 211,000.00 | 211,000.00 |
| 214 | Keyspan Captive Insurance | 12/19/2008 | | | | - | | - | 618,000.00 | 618,000.00 |
| 219 | GRUPO BIMBO S. A. B. DE C.V. | 12/19/2008 | | | | - | | - | 1,102,000.00 | 1,102,000.00 |
| 302 | IATSE National Health & Welfare Fund | 12/19/2008 | | | | - | | - | 535,000.00 | 535,000.00 |
| 303 | New Jersey Transit | 12/19/2008 | | | | - | | - | 1,045,000.00 | 1,045,000.00 |
| 304 | Teamsters Negotiated Pension Plan | 12/19/2008 | | | | - | | - | 646,000.00 | 646,000.00 |
| 307 | Local No.8 I.B.E.W. Retirement Plan | 12/19/2008 | | | | - | | - | 387,000.00 | 387,000.00 |
| 309 | Media Guild Retirement Plan | 12/19/2008 | | | | - | | - | 721,000.00 | 721,000.00 |
| 311 | IATSE Pension Fund | 12/19/2008 | | | | - | | - | 416,000.00 | 416,000.00 |
| 401 | Archdiocese of San Francisco | 12/19/2008 | | | | - | | - | 413,000.00 | 413,000.00 |
| 403 | Mayo Clinic General Fund | 12/19/2008 | | | | - | | - | 883,000.00 | 883,000.00 |
| 421 | Compton Foundation | 12/19/2008 | | | | - | | - | 144,000.00 | 144,000.00 |
| 454 | John R. Oishei Foundation | 12/19/2008 | | | | - | | - | 450,000.00 | 450,000.00 |
| 447 | US Conference of Catholic Bishops-Pension | 12/19/2008 | | | | - | | - | 88,000.00 | 88,000.00 |
| 448 | US Conference of Catholic Bishops-LTF | 12/19/2008 | | | | - | | - | 402,000.00 | 402,000.00 |
| 470 | The Seeing Eye | 12/19/2008 | | | | - | | - | 21,000.00 | 21,000.00 |
| 487 | Medical College of Wisconsin | 12/19/2008 | | | | - | | - | 674,000.00 | 674,000.00 |
| 513 | Wellborn Baptist Foundation, Inc. | 12/19/2008 | | | | - | | - | 563,000.00 | 563,000.00 |
| 522 | Frankford Hospital | 12/19/2008 | | | | - | | - | 463,000.00 | 463,000.00 |
| 544 | FHCS | 12/19/2008 | | | | - | | - | 87,000.00 | 87,000.00 |
| 555 | Bishop Clarkson Memorial Foundation | 12/19/2008 | | | | - | | - | 666,000.00 | 666,000.00 |
| 568 | Banner Health System | 12/19/2008 | | | | - | | - | 1,908,000.00 | 1,908,000.00 |
| 570 | Consolidated Catholic Casualty Risk Retention Grp | 12/19/2008 | | | | - | | - | 213,000.00 | 213,000.00 |
| 578 | Suburban Hospital, Inc. - Reserve | 12/19/2008 | | | | - | | - | 290,000.00 | 290,000.00 |
| 582 | East Liverpool City Hospital Investment Fund | 12/19/2008 | | | | - | | - | 713,000.00 | 713,000.00 |
| 584 | Hackensack Univ Med Ctr Capital Equipment Endowmen | 12/19/2008 | | | | - | | - | 293,000.00 | 293,000.00 |
| 585 | PeaceHealth | 12/19/2008 | | | | - | | - | 487,000.00 | 487,000.00 |
| 586 | PacificSource Health Plans | 12/19/2008 | | | | - | | - | 663,000.00 | 663,000.00 |
| 587 | Blue Cross and Blue Shield of Minnesota | 12/19/2008 | | | | - | | - | 750,000.00 | 750,000.00 |
| 588 | University of Maryland Medical System Corp., Inc. | 12/19/2008 | | | | - | | - | 240,000.00 | 240,000.00 |
| 590 | Rush University Medical Center | 12/19/2008 | | | | - | | - | 445,000.00 | 445,000.00 |
| 591 | U of Maryland Medical Service Sys. Terrapin Ins. | 12/19/2008 | | | | - | | - | 178,000.00 | 178,000.00 |
| 603 | Mayo Clinic Pension | 12/19/2008 | | | | - | | - | 1,623,000.00 | 1,623,000.00 |
| 608 | KeySpan Pension Master Trust | 12/19/2008 | | | | - | | - | 1,590,000.00 | 1,590,000.00 |
| 609 | KeySpan Union Master | 12/19/2008 | | | | - | | - | 434,000.00 | 434,000.00 |
| 611 | KeySpan Non-Union Life | 12/19/2008 | | | | - | | - | 20,000.00 | 20,000.00 |
| 618 | SandeAverettES | 12/19/2008 | | | | - | | - | 1,654,000.00 | 1,654,000.00 |
| 626 | San Diego County Construction Laborers | 12/19/2008 | | | | - | | - | 996,000.00 | 996,000.00 |
| 633 | ArcelorMittal Steel USA Inc. Pension Trust | 12/19/2008 | | | | - | | - | 1,570,000.00 | 1,570,000.00 |
| 641 | Imation Corporation | 12/19/2008 | | | | - | | - | 282,000.00 | 282,000.00 |
| 642 | Archdiocese of San Francisco Parochial Pension | 12/19/2008 | | | | - | | - | 239,000.00 | 239,000.00 |
| 649 | County of Los Angeles Savings Plan | 12/19/2008 | | | | - | | - | 924,000.00 | 924,000.00 |
| 675 | Jack In The Box Inc. Pension Plan | 12/19/2008 | | | | - | | - | 335,000.00 | 335,000.00 |
| 696 | Hackensack Univ Medical Ctr Retirement Income Plan | 12/19/2008 | | | | - | | - | 247,000.00 | 247,000.00 |

MetWest / West Gate - Summary All Accounts
Lehman Termination - Revised 1/22/09 (Includes Swaps, Bank Loans and Bond Holdings)

| Acct | Name | Valuation Date | Swaps Market Value | Bank Loans | TBAs | Total Market Value (Swaps & Bank Loans) | Collateral Value* | Net (Payable)/ Receivable (Swaps & Bank Loans)* | Bond Holdings (Par Amount / Actual Loss) | Net Exposure Including Bond Holdings |
|---|---|---|---|---|---|---|---|---|---|---|
| 754 | Commonfund for Non Profit Organizations | 12/19/2008 | | | | - | | - | 4,289,000.00 | 4,289,000.00 |
| 772 | Consulting Group Capital Markets Funds | 12/19/2008 | | | | - | | - | 2,456,000.00 | 2,456,000.00 |
| 910 | Mayo Clinic Interim Reserve | 12/19/2008 | | | | - | | - | 588,000.00 | 588,000.00 |
| 1402 | McDonald's Owner/Operator Insurance Company Ltd. | 12/19/2008 | | | | - | | - | 485,000.00 | 485,000.00 |
| 1403 | The California Endowment | 12/19/2008 | | | | - | | - | 1,919,000.00 | 1,919,000.00 |
| 1404 | University of Alabama System Intermediate Fund | 12/19/2008 | | | | - | | - | 2,082,000.00 | 2,082,000.00 |
| 1406 | The Bush Foundation | 12/19/2008 | | | | - | | - | 791,000.00 | 791,000.00 |
| 1418 | Mississippi United Methodist Foundation, Inc. | 12/19/2008 | | | | - | | - | 578,000.00 | 578,000.00 |
| 1428 | Iowa Health System-Insurance Low Duration | 12/19/2008 | | | | - | | - | 155,000.00 | 155,000.00 |
| 1431 | ASC Investment Group | 12/19/2008 | | | | - | | - | 153,000.00 | 153,000.00 |
| 1433 | Iowa Health System - Short Term Cash Fund | 12/19/2008 | | | | - | | - | 250,000.00 | 250,000.00 |
| 1446 | Cumberland Presbyterian Church Endowment Fund Grow | 12/19/2008 | | | | - | | - | 291,000.00 | 291,000.00 |
| 1448 | Congregation of St. Joseph - Intermediate | 12/19/2008 | | | | - | | - | 185,000.00 | 185,000.00 |
| 1449 | Congregation of St. Joseph - Core | 12/19/2008 | | | | - | | - | 155,000.00 | 155,000.00 |
| 1450 | Louisiana Baptist Foundation - Ultra Short | 12/19/2008 | | | | - | | - | 210,000.00 | 210,000.00 |
| 1451 | Louisiana Baptist Foundation - Intermediate | 12/19/2008 | | | | - | | - | 57,000.00 | 57,000.00 |
| 1452 | The University of Akron Foundation | 12/19/2008 | | | | - | | - | 362,000.00 | 362,000.00 |
| 1454 | Archdiocese of San Francisco CASC - Balanced | 12/19/2008 | | | | - | | - | 355,000.00 | 355,000.00 |
| 1455 | The Archdiocese of San Francisco CASC - Fixed | 12/19/2008 | | | | - | | - | 40,000.00 | 40,000.00 |
| 1457 | CSU Risk Management Authority of SB FAM Program | 12/19/2008 | | | | - | | - | 1,000,000.00 | 1,000,000.00 |
| 1602 | Smart & Final Pension Plan | 12/19/2008 | | | | - | | - | 480,000.00 | 480,000.00 |
| 1603 | Cumberland Presbyterian Church Retirement Plan | 12/19/2008 | | | | - | | - | 63,000.00 | 63,000.00 |
| 1606 | State of Michigan Retirement Systems | 12/19/2008 | | | | - | | - | 2,313,000.00 | 2,313,000.00 |
| 1610 | Trinity Health Pension Plan - Long Duration | 12/19/2008 | | | | - | | - | 1,500,000.00 | 1,500,000.00 |
| 1621 | Union Bank of California Retirement Plan | 12/19/2008 | | | | - | | - | 598,000.00 | 598,000.00 |
| | **Total for non-swaps accounts (current par only)** | | | - | | - | | - | 60,764,000.00 | 60,764,000.00 |
| | **Total All Accounts (Par + Loss for swaps accts, Par only for non-swaps accts)** | | (302,689,277.73) | | | (307,098,917.73) | | (312,240,333.07) | 169,451,808.75 | |

~0005861.xls,bonds sale losses (swap accts)

| Account | CUSIP | Orig Face Alloc | Buy Ticket | Sell Ticket | Buy T/D | Sell T/D | Cost Price | Sale Price | Price Diff | Purchase Amt | Sale Amt | Loss | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 760 | 52517PC74 | 3,736,000 | 102161 | 161389 | 11/10/05 | 12/08/08 | 96.3750 | 7.0000 | (89.3750) | 3,600,570.00 | 261,520.00 | (3,339,050.00) | |
| 760 | 52517PJ85 | 4,940,000 | 111437 | 161401 | 06/08/06 | 12/08/08 | 100.0000 | 7.0000 | (93.0000) | 4,940,000.00 | 345,800.00 | (4,594,200.00) | |
| 760 | 52517PN64 | 5,269,000 | 115716 | 161402 | 10/20/06 | 12/08/08 | 100.0000 | 7.0000 | (93.0000) | 5,269,000.00 | 368,830.00 | (4,900,170.00) | |
| 760 | 52517PT68 | 3,023,000 | 119118 | 161403 | 02/01/07 | 12/08/08 | 100.0000 | 7.0000 | (93.0000) | 3,023,000.00 | 211,610.00 | (2,811,390.00) | (15,644,810.00) |
| 763 | 52517PC74 | 528,000 | 102161 | 161389 | 11/10/05 | 12/08/08 | 96.3750 | 7.0000 | (89.3750) | 508,860.00 | 36,960.00 | (471,900.00) | |
| 763 | 52517PT68 | 462,000 | 119118 | 161403 | 02/01/07 | 12/08/08 | 100.0000 | 7.0000 | (93.0000) | 462,000.00 | 32,340.00 | (429,660.00) | (901,560.00) |
| 764 | 52517PC74 | 861,000 | 102161 | 161389 | 11/10/05 | 12/08/08 | 96.3750 | 7.0000 | (89.3750) | 829,788.75 | 60,270.00 | (769,518.75) | |
| 764 | 52517PN64 | 1,000,000 | 130948 | 161402 | 10/30/07 | 12/08/08 | 100.4500 | 7.0000 | (93.4500) | 1,004,500.00 | 70,000.00 | (934,500.00) | |
| 764 | 52517PT68 | 756,000 | 119118 | 161403 | 02/01/07 | 12/08/08 | 100.0000 | 7.0000 | (93.0000) | 756,000.00 | 52,920.00 | (703,080.00) | (2,407,098.75) |
| | | 20,575,000 | | | | | | | | 20,393,718.75 | 1,440,250.00 | (18,953,468.75) | (18,953,468.75) |
| 1430 | 52517PJ85 | 75,000 | 111437 | 161401 | 06/08/06 | 12/08/08 | 100.0000 | 7.0000 | (93.0000) | 75,000.00 | 5,250.00 | (69,750.00) | |
| 1430 | 52517PN64 | 90,000 | 115716 | 161402 | 10/20/06 | 12/08/08 | 100.0000 | 7.0000 | (93.0000) | 90,000.00 | 6,300.00 | (83,700.00) | |
| 1430 | 52517PT68 | 73,000 | 119118 | 161403 | 02/01/07 | 12/08/08 | 100.0000 | 7.0000 | (93.0000) | 73,000.00 | 5,110.00 | (67,890.00) | (221,340.00) |
| | | 238,000 | | | | | | | | 238,000.00 | 16,660.00 | (221,340.00) | (221,340.00) |

Lehman Bond Holdings 12.19.2008
bond hldgs (swap accts)

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Data Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|
| 127 | SUPERVALU INC. Master Investment Tr | 52517PL33 | LEHMAN BROTHERS HOLDINGS | | 0 | 11/24/2008 | 10.53125 | 1,800,000 | 189,563 |
| | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | | 0 | 12/23/2008 | 10.53125 | 800,000 | 84,250 |
| 127 Total | | | | | | | 2,600,000 | 273,813 |
| 701 | Metropolitan West Low Duration Bond Fund | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 4,835,000 | 509,186 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 6,776,000 | 713,598 |
| | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 1,500,000 | 157,969 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 4,198,000 | 442,102 |
| 701 Total | | | | | | | 17,309,000 | 1,822,854 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 6,812,000 | 717,389 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 12,736,000 | 1,341,260 |
| | | 52517PL33 | LEHMAN BROTHERS HOLDINGS | 0 | 11/24/2008 | 10.53125 | 3,765,000 | 396,502 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 12,918,000 | 1,360,427 |
| | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 2,850,000 | 300,141 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 7,103,000 | 748,035 |
| 702 Total | | | | | | | 46,184,000 | 4,863,753 |
| 703 | Metropolitan West AlphaTrak 500 Fund | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 620,000 | 65,294 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 1,200,000 | 126,375 |
| 703 Total | | | | | | | 1,820,000 | 191,669 |
| 704 | Metropolitan West Intermediate Bond Fund | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 271,000 | 28,540 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 452,000 | 47,601 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 502,000 | 52,867 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 260,000 | 27,381 |
| 704 Total | | | | | | | 1,485,000 | 156,389 |
| 705 | Metropolitan West High Yield Bond Fund -- | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 294,000 | 30,962 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 383,000 | 40,335 |
| 705 Total | | | | | | | 677,000 | 71,297 |
| 707 | Metropolitan West Ultra Short Bond Fund | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 883,000 | 92,991 |
| | | 52517PL33 | LEHMAN BROTHERS HOLDINGS | 0 | 11/24/2008 | 10.53125 | 850,000 | 89,516 |
| 707 Total | | | | | | | 1,733,000 | 182,507 |
| 761 | SEI Institutional Managed Trust | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 3,977,000 | 418,828 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 4,283,000 | 451,053 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 2,370,000 | 249,591 |
| 761 Total | | | | | | | 10,630,000 | 1,119,472 |
| 763 | SIIT Long Duration Fund | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 730,000 | 76,878 |
| 763 Total | | | | | | | 730,000 | 76,878 |
| 764 | SIIT Extended Duration Fund | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 990,000 | 104,259 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 2,000,000 | 210,625 |
| | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 2,000,000 | 210,625 |
| 764 Total | | | | | | | 4,990,000 | 525,509 |
| 768 | SGMF US Fixed Income Fund | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 549,000 | 57,817 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 521,000 | 54,868 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 285,000 | 30,014 |
| 768 Total | | | | | | | 1,355,000 | 142,698 |
| Grand Total | | | | | | | 89,513,000 | 9,426,838 |

Lehman Bond Holdings 12.19.2008
bond hldgs (non swap accts)

| Port ID | Port | Cusip | Cusip Name | Cusip | Coupon | Maturity | Price | Data Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|---|
| 100 | Reynolds American Inc. | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 52517PK67 | 0 | 7/18/2011 | 10.53125 | 860,000.00 | 90,568.75 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 52517PN98 | 0 | 11/16/2009 | 10.53125 | 1,250,000.00 | 131,640.63 |
| | Reynolds American Inc. Total | | | | | | | 2,110,000.00 | 222,209.38 |
| 101 | Ailina ALPHATRAK | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 52517PK67 | 0 | 7/18/2011 | 10.53125 | 120,000.00 | 12,637.50 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 52517PN98 | 0 | 11/16/2009 | 10.53125 | 225,000.00 | 23,695.31 |
| | Ailina ALPHATRAK Total | | | | | | | 345,000.00 | 36,332.81 |
| 102 | Duluth Teachers' Basic Retirement | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 52517PK67 | 0 | 7/18/2011 | 10.53125 | 320,000.00 | 33,700.00 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 52517PN98 | 0 | 11/16/2009 | 10.53125 | 525,000.00 | 55,289.06 |
| | Duluth Teachers' Basic Retirement Total | | | | | | | 845,000.00 | 88,989.06 |
| 103 | Duluth Teachers' Tax Shelter Account | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 52517PK67 | 0 | 7/18/2011 | 10.53125 | 40,000.00 | 4,212.50 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 52517PN98 | 0 | 11/16/2009 | 10.53125 | 70,000.00 | 7,371.88 |
| | Duluth Teachers' Tax Shelter Account Total | | | | | | | 110,000.00 | 11,584.38 |
| 104 | The Schwan Food Company Retirement Savings Plan | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 52517PK67 | 0 | 7/18/2011 | 10.53125 | 160,000.00 | 16,850.00 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 52517PN98 | 0 | 11/16/2009 | 10.53125 | 100,000.00 | 10,531.25 |
| | The Schwan Food Company Retirement Savings Plan Total | | | | | | | 260,000.00 | 27,381.25 |
| 107 | Ailina Corp AT | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 52517PN98 | 0 | 11/16/2009 | 10.53125 | 278,000.00 | 29,276.88 |
| | Ailina Corp AT Total | | | | | | | 278,000.00 | 29,276.88 |
| 111 | Father Flanagan's Fund for Needy Children | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 52517PK67 | 0 | 7/18/2011 | 10.53125 | 120,000.00 | 12,637.50 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 52517PN98 | 0 | 11/16/2009 | 10.53125 | 200,000.00 | 21,062.50 |
| | Father Flanagan's Fund for Needy Children Total | | | | | | | 320,000.00 | 33,700.00 |
| 113 | CenterPoint Energy, Inc. | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 52517PK67 | 0 | 7/18/2011 | 10.53125 | 170,000.00 | 17,903.13 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 52517PN98 | 0 | 11/16/2009 | 10.53125 | 250,000.00 | 26,328.13 |
| | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 52517PQ46 | 0 | 12/23/2008 | 10.53125 | 600,000.00 | 63,187.50 |
| | CenterPoint Energy, Inc. Total | | | | | | | 1,020,000.00 | 107,418.75 |
| 115 | Father Flanagan's Pension Plan and Employees Trust | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 52517PK67 | 0 | 7/18/2011 | 10.53125 | 20,000.00 | 2,106.25 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 52517PN98 | 0 | 11/16/2009 | 10.53125 | 30,000.00 | 3,159.38 |
| | Father Flanagan's Pension Plan and Employees Trust Total | | | | | | | 50,000.00 | 5,265.63 |
| 119 | Trinity Health Corporation | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 52517PK67 | 0 | 7/18/2011 | 10.53125 | 1,710,000.00 | 180,084.38 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 52517PN98 | 0 | 11/16/2009 | 10.53125 | 170,000.00 | 17,903.13 |
| | Trinity Health Corporation Total | | | | | | | 1,880,000.00 | 197,987.50 |
| 122 | Trinity Health Pension Plan | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 52517PK67 | 0 | 7/18/2011 | 10.53125 | 900,000.00 | 94,781.25 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 52517PN98 | 0 | 11/16/2009 | 10.53125 | 345,000.00 | 36,332.81 |
| | Trinity Health Pension Plan Total | | | | | | | 1,245,000.00 | 131,114.06 |
| 124 | PNC Financial Services Group, Inc. Pension Plan | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 52517PK67 | 0 | 7/18/2011 | 10.53125 | 1,110,000.00 | 116,896.88 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 52517PN98 | 0 | 11/16/2009 | 10.53125 | 1,600,000.00 | 168,500.00 |
| | PNC Financial Services Group, Inc. Pension Plan Total | | | | | | | 2,710,000.00 | 285,396.88 |
| 203 | Auto Club of Missouri Family Insurance Co. | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 52517PC74 | 12.5 | 11/30/2010 | 10.53125 | 66,000.00 | 6,950.63 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 52517PJ85 | 14.5 | 6/20/2016 | 10.53125 | 81,000.00 | 8,530.31 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11 | 11/7/2016 | 10.53125 | 68,000.00 | 7,161.25 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.92 | 2/16/2017 | 10.53125 | 34,000.00 | 3,580.63 |
| | Auto Club of Missouri Family Insurance Co. Total | | | | | | | 249,000.00 | 26,222.81 |
| 204 | Auto Club of Missouri Inter Insurance Exchange | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 52517PC74 | 12.5 | 11/30/2010 | 10.53125 | 329,000.00 | 34,647.81 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 52517PJ85 | 14.5 | 6/20/2016 | 10.53125 | 295,000.00 | 31,067.19 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11 | 11/7/2016 | 10.53125 | 342,000.00 | 36,016.88 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.92 | 2/16/2017 | 10.53125 | 175,000.00 | 18,429.69 |
| | Auto Club of Missouri Inter Insurance Exchange Total | | | | | | | 1,141,000.00 | 120,161.56 |
| 205 | Auto Club of Missouri | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 52517PC74 | 12.5 | 11/30/2010 | 10.53125 | 19,000.00 | 2,000.94 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 52517PJ85 | 14.5 | 6/20/2016 | 10.53125 | 22,000.00 | 2,316.88 |
| | | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 52517PK67 | 0 | 7/18/2011 | 10.53125 | 20,000.00 | 2,106.25 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11 | 11/7/2016 | 10.53125 | 42,000.00 | 4,423.13 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.92 | 2/16/2017 | 10.53125 | 21,000.00 | 2,211.56 |
| | Auto Club of Missouri Total | | | | | | | 124,000.00 | 13,058.75 |
| 206 | Auto Club Employee Retirement Plan-Low Duration | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 52517PC74 | 12.5 | 11/30/2010 | 10.53125 | 15,000.00 | 1,579.69 |

Lehman Bond Holdings 12.19.2008
bond hldgs (non swap accts)

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Data: Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|
| 206 | Auto Club Employee Retirement Plan-Low Duration | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 16,000.00 | 1,685.00 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 58,000.00 | 6,108.13 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 9,000.00 | 947.81 |
| | Auto Club Employee Retirement Plan-Low Duration Total | | | | | | 98,000.00 | 10,320.63 |
| 207 | Auto Club of Missouri Employee Retirement-Int. | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 42,000.00 | 4,423.13 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 50,000.00 | 5,265.63 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 91,000.00 | 9,583.44 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 28,000.00 | 2,948.75 |
| | Auto Club of Missouri Employee Retirement-Int. Total | | | | | | 211,000.00 | 22,220.94 |
| 214 | Keyspan Captive Insurance | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 23,000.00 | 2,422.19 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 203,000.00 | 21,378.44 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 260,000.00 | 27,381.25 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 132,000.00 | 13,901.25 |
| | Keyspan Captive Insurance Total | | | | | | 618,000.00 | 65,083.13 |
| 219 | GRUPO BIMBO S. A. B. DE C.V. | 52517PQ61 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.25 | 519,000.00 | 53,197.50 |
| | | 52517PW31 | LEHMAN BROTHERS HOLDINGS | 0 | 3/23/2009 | 10.25 | 64,000.00 | 6,560.00 |
| | | 52517PW49 | LEHMAN BROTHERS HOLDINGS | 0 | 3/23/2009 | 10.25 | 519,000.00 | 53,197.50 |
| | GRUPO BIMBO S. A. B. DE C.V. Total | | | | | | 1,102,000.00 | 112,955.00 |
| 302 | IATSE National Health & Welfare Fund | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 148,000.00 | 15,586.25 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 146,000.00 | 15,375.63 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 161,000.00 | 16,955.31 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 80,000.00 | 8,425.00 |
| | IATSE National Health & Welfare Fund Total | | | | | | 535,000.00 | 56,342.19 |
| 303 | New Jersey Transit | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 261,000.00 | 27,486.56 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 307,000.00 | 32,330.94 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 316,000.00 | 33,278.75 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 161,000.00 | 16,955.30 |
| | New Jersey Transit Total | | | | | | 1,045,000.00 | 110,051.56 |
| 304 | Teamsters Negotiated Pension Plan | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 168,000.00 | 17,692.50 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 188,000.00 | 19,798.75 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 192,000.00 | 20,220.00 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 98,000.00 | 10,320.63 |
| | Teamsters Negotiated Pension Plan Total | | | | | | 646,000.00 | 68,031.88 |
| 307 | Local No.8 I.B.E.W. Retirement Planpia | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 82,000.00 | 8,635.63 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 128,000.00 | 13,480.00 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 117,000.00 | 12,321.56 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 60,000.00 | 6,318.75 |
| | Local No.8 I.B.E.W. Retirement Planpia Total | | | | | | 387,000.00 | 40,755.94 |
| 309 | Media Guild Retirement Plan | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 182,000.00 | 19,166.88 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 214,000.00 | 22,536.88 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 215,000.00 | 22,642.19 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 110,000.00 | 11,584.38 |
| | Media Guild Retirement Plan Total | | | | | | 721,000.00 | 75,930.31 |
| 311 | IATSE Pension Fund | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 40,000.00 | 4,212.50 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 152,000.00 | 16,007.50 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 153,000.00 | 16,112.81 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 71,000.00 | 7,477.19 |
| | IATSE Pension Fund Total | | | | | | 416,000.00 | 43,810.00 |
| 401 | Archdiocese of San Francisco | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 97,000.00 | 10,215.31 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 128,000.00 | 13,480.00 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 123,000.00 | 12,953.44 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 65,000.00 | 6,845.31 |
| | Archdiocese of San Francisco Total | | | | | | 413,000.00 | 43,494.06 |

Lehman Bond Holdings 12.19.2008
bond hldgs (non swap accts)

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Data | |
| 403 | Mayo Clinic General Fund | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2016 | 10.53125 | 234,000.00 | 24,643.13 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 245,000.00 | 25,801.56 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 268,000.00 | 28,223.75 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 136,000.00 | 14,322.50 |
| | Mayo Clinic General Fund Total | | | | | | 883,000.00 | 92,990.94 |
| 421 | Compton Foundation | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 105,000.00 | 11,057.81 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 39,000.00 | 4,107.19 |
| | Compton Foundation Total | | | | | | 144,000.00 | 15,165.00 |
| 434 | John R. Oishei Foundation | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2016 | 10.53125 | 113,000.00 | 11,900.31 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 132,000.00 | 13,901.25 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 117,000.00 | 12,321.56 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 88,000.00 | 9,267.50 |
| | John R. Oishei Foundation Total | | | | | | 450,000.00 | 47,390.63 |
| 447 | US Conference of Catholic Bishops-Pension | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 34,000.00 | 3,580.63 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 36,000.00 | 3,791.25 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 18,000.00 | 1,895.63 |
| | US Conference of Catholic Bishops-Pension Total | | | | | | 88,000.00 | 9,267.50 |
| 448 | US Conference of Catholic Bishops- LTF | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 157,000.00 | 16,534.06 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 162,000.00 | 17,060.63 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 83,000.00 | 8,740.94 |
| | US Conference of Catholic Bishops- LTF Total | | | | | | 402,000.00 | 42,335.63 |
| 470 | The Seeing Eye | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 21,000.00 | 2,211.53 |
| | The Seeing Eye Total | | | | | | 21,000.00 | 2,211.53 |
| 487 | Medical College of Wisconsin | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2016 | 10.53125 | 175,000.00 | 18,429.69 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 214,000.00 | 22,536.88 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 189,000.00 | 19,904.06 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 96,000.00 | 10,110.00 |
| | Medical College of Wisconsin Total | | | | | | 674,000.00 | 70,980.63 |
| 513 | Welborn Baptist Foundation, Inc. | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2016 | 10.53125 | 121,000.00 | 12,742.81 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 192,000.00 | 20,220.00 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 170,000.00 | 17,903.13 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 80,000.00 | 8,425.00 |
| | Welborn Baptist Foundation, Inc. Total | | | | | | 563,000.00 | 59,290.94 |
| 522 | Frankford Hospital | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2016 | 10.53125 | 150,000.00 | 15,796.88 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 103,000.00 | 10,847.19 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 139,000.00 | 14,638.44 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 71,000.00 | 7,477.19 |
| | Frankford Hospital Total | | | | | | 463,000.00 | 48,759.69 |
| 544 | FHCS | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2016 | 10.53125 | 46,000.00 | 4,844.38 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 26,000.00 | 2,738.13 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 15,000.00 | 1,579.69 |
| | FHCS Total | | | | | | 87,000.00 | 9,162.19 |
| 555 | Bishop Clarkson Memorial Foundation | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2016 | 10.53125 | 177,000.00 | 18,640.31 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 209,000.00 | 22,010.31 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 186,000.00 | 19,588.13 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 94,000.00 | 9,899.38 |
| | Bishop Clarkson Memorial Foundation Total | | | | | | 666,000.00 | 70,138.13 |
| 568 | Banner Health System | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2016 | 10.53125 | 476,000.00 | 50,128.75 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 562,000.00 | 59,185.63 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 577,000.00 | 60,765.31 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 293,000.00 | 30,856.66 |
| | Banner Health System Total | | | | | | 1,908,000.00 | 200,936.25 |
| 570 | Consolidated Catholic Casualty Risk Retention Grp | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 83,000.00 | 8,740.94 |

Lehman Bond Holdings 12.19.2008
bond hldgs (non swap accts)

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Data Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|
| 570 | Consolidated Catholic Casualty Risk Retention Grp | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 86,000.00 | 9,056.88 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 44,000.00 | 4,633.75 |
| | Consolidated Catholic Casualty Risk Retention Grp Total | | | | | | 213,000.00 | 22,431.56 |
| 578 | Suburban Hospital, Inc. - Reserve | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 113,000.00 | 11,900.31 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 117,000.00 | 12,321.56 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 60,000.00 | 6,318.75 |
| | Suburban Hospital, Inc. - Reserve Total | | | | | | 290,000.00 | 30,540.63 |
| 582 | East Liverpool City Hospital Investment Fund | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 173,000.00 | 18,219.06 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 215,000.00 | 22,642.19 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 216,000.00 | 22,747.50 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 109,000.00 | 11,479.06 |
| | East Liverpool City Hospital Investment Fund Total | | | | | | 713,000.00 | 75,087.81 |
| 584 | Hackensack Univ Med Ctr Capital Equipment Endowmen | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 82,000.00 | 8,635.63 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 140,000.00 | 14,743.75 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 71,000.00 | 7,477.19 |
| | Hackensack Univ Med Ctr Capital Equipment Endowmen Total | | | | | | 293,000.00 | 30,856.56 |
| 585 | PeaceHealth | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 180,000.00 | 18,956.25 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 307,000.00 | 32,330.94 |
| | PeaceHealth Total | | | | | | 487,000.00 | 51,287.19 |
| 586 | PacificSource Health Plans | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 259,000.00 | 27,275.94 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 268,000.00 | 28,223.75 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 136,000.00 | 14,322.50 |
| | PacificSource Health Plans Total | | | | | | 663,000.00 | 69,822.19 |
| 587 | Blue Cross and Blue Shield of Minnesota | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 550,000.00 | 57,921.25 |
| | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 200,000.00 | 21,062.50 |
| | Blue Cross and Blue Shield of Minnesota Total | | | | | | 750,000.00 | 78,984.38 |
| 588 | University of Maryland Medical System Corp., Inc. | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 173,000.00 | 18,219.06 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 67,000.00 | 7,055.94 |
| | University of Maryland Medical System Corp., Inc. Total | | | | | | 240,000.00 | 25,275.00 |
| 590 | Rush University Medical Center | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 125,000.00 | 13,164.06 |
| | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 100,000.00 | 10,531.25 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 220,000.00 | 23,168.75 |
| | Rush University Medical Center Total | | | | | | 445,000.00 | 46,864.06 |
| 591 | U of Maryland Medical Service Sys. Terrapin Ins. | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 26,000.00 | 2,738.13 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 35,000.00 | 3,685.94 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 37,000.00 | 3,896.56 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 80,000.00 | 8,425.00 |
| | U of Maryland Medical Service Sys. Terrapin Ins.  Total | | | | | | 178,000.00 | 18,745.63 |
| 603 | Mayo Clinic Pension Fund | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 357,000.00 | 37,596.56 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 523,000.00 | 55,078.44 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 493,000.00 | 51,919.06 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 250,000.00 | 26,328.13 |
| | Mayo Clinic Pension Fund Total | | | | | | 1,623,000.00 | 170,922.19 |
| 608 | KeySpan Pension Master Trust | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 1,056,000.00 | 111,210.00 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 534,000.00 | 56,236.88 |
| | KeySpan Pension Master Trust Total | | | | | | 1,590,000.00 | 167,446.88 |
| 609 | KeySpan Union Master | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 286,000.00 | 30,330.00 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 146,000.00 | 15,375.63 |
| | KeySpan Union Master Total | | | | | | 434,000.00 | 45,705.63 |
| 611 | KeySpan Non-Union Life | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 13,000.00 | 1,369.06 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 7,000.00 | 737.19 |
| | KeySpan Non-Union Life Total | | | | | | 20,000.00 | 2,106.25 |
| 618 | sanofi-aventis | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 257,000.00 | 27,065.31 |

Lehman Bond Holdings 12.19.2008
bond hldgs (non swap accts)

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|
| 618 | sanofi-aventis | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 301,000.00 | 31,699.06 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 835,000.00 | 87,935.94 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 261,000.00 | 27,486.66 |
|  | sanofi-aventis Total |  |  |  |  |  | 1,654,000.00 | 174,186.88 |
| 626 | San Diego County Construction Laborers | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 278,000.00 | 29,276.88 |
|  |  | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 264,000.00 | 27,802.50 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 301,000.00 | 31,699.06 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 153,000.00 | 16,112.81 |
|  | San Diego County Construction Laborers Total |  |  |  |  |  | 996,000.00 | 104,891.25 |
| 633 | ArcelorMittal USA Inc. Pension Trust | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 394,000.00 | 41,493.13 |
|  |  | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 458,000.00 | 48,233.13 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 475,000.00 | 50,023.44 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 243,000.00 | 25,590.94 |
|  | ArcelorMittal USA Inc. Pension Trust Total |  |  |  |  |  | 1,570,000.00 | 165,340.63 |
| 641 | Imation Corporation | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 115,000.00 | 12,110.94 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 111,000.00 | 11,689.69 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 56,000.00 | 5,897.50 |
|  | Imation Corporation Total |  |  |  |  |  | 282,000.00 | 29,698.13 |
| 642 | Archdiocese of San Francisco Parochial Pension | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 81,000.00 | 8,530.31 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 106,000.00 | 11,163.13 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 52,000.00 | 5,476.25 |
|  | Archdiocese of San Francisco Parochial Pension Total |  |  |  |  |  | 239,000.00 | 25,169.69 |
| 649 | County of Los Angeles Savings Plan | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 369,000.00 | 38,860.31 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 330,000.00 | 34,753.13 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 225,000.00 | 23,695.31 |
|  | County of Los Angeles Savings Plan Total |  |  |  |  |  | 924,000.00 | 97,308.75 |
| 675 | Jack In The Box Inc. Pension Plan | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 113,000.00 | 11,900.30 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 135,000.00 | 14,217.19 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 87,000.00 | 9,162.19 |
|  | Jack In The Box Inc. Pension Plan Total |  |  |  |  |  | 335,000.00 | 35,279.69 |
| 696 | Hackensack Univ Medical Ctr Retirement Income Plan | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 60,000.00 | 6,318.75 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 124,000.00 | 13,058.75 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 63,000.00 | 6,634.69 |
|  | Hackensack Univ Medical Ctr Retirement Income Plan Total |  |  |  |  |  | 247,000.00 | 26,012.19 |
| 754 | Commonfund for Non Profit Organizations | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 1,578,000.00 | 166,183.13 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 1,792,000.00 | 188,720.00 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 919,000.00 | 96,782.19 |
|  | Commonfund for Non Profit Organizations Total |  |  |  |  |  | 4,289,000.00 | 451,685.31 |
| 772 | Consulting Group Capital Markets Funds | 52517PL33 | LEHMAN BROTHERS HOLDINGS | 0 | 11/24/2008 | 10.53125 | 1,400,000.00 | 147,437.50 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 640,000.00 | 67,400.00 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 416,000.00 | 43,810.00 |
|  | Consulting Group Capital Markets Funds Total |  |  |  |  |  | 2,456,000.00 | 258,647.50 |
| 910 | Mayo Clinic Interim Reserve | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 127,000.00 | 13,374.69 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 204,000.00 | 21,483.75 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 257,000.00 | 27,065.31 |
|  | Mayo Clinic Interim Reserve  Total |  |  |  |  |  | 588,000.00 | 61,923.75 |
| 1402 | McDonald's Owner/Operator Insurance Company Ltd. | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 209,000.00 | 22,010.31 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 194,000.00 | 20,430.63 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 82,000.00 | 8,635.63 |
|  | McDonald's Owner/Operator Insurance Company Ltd. Total |  |  |  |  |  | 485,000.00 | 51,076.56 |
| 1403 | The California Endowment | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 488,000.00 | 51,392.50 |
|  |  | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 568,000.00 | 59,817.50 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 588,000.00 | 61,923.75 |

Lehman Bond Holdings 12.19.2008
bond hldgs (non swap accts)

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|
| 1403 | The California Endowment | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 275,000.00 | 28,960.94 |
| | The California Endowment Total | | | | | | 1,919,000.00 | 202,094.69 |
| 1404 | University of Alabama System Intermediate Fund | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 816,000.00 | 85,935.00 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 835,000.00 | 87,935.94 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 431,000.00 | 45,389.69 |
| | University of Alabama System Intermediate Fund Total | | | | | | 2,082,000.00 | 219,260.63 |
| 1406 | The Bush Foundation | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 275,000.00 | 28,960.94 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 516,000.00 | 54,341.25 |
| | The Bush Foundation Total | | | | | | 791,000.00 | 83,302.19 |
| 1418 | Mississippi United Methodist Foundation, Inc. | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 161,000.00 | 16,955.31 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 162,000.00 | 17,060.63 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 170,000.00 | 17,903.13 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 85,000.00 | 8,951.56 |
| | Mississippi United Methodist Foundation, Inc. Total | | | | | | 578,000.00 | 60,870.63 |
| 1428 | Iowa Health System-Insurance Low Duration | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 50,000.00 | 5,265.63 |
| | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 100,000.00 | 10,531.25 |
| | Iowa Health System-Insurance Low Duration Total | | | | | | 150,000.00 | 15,796.88 |
| 1431 | ASC Investment Group | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 50,000.00 | 5,265.63 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 72,000.00 | 7,582.50 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 31,000.00 | 3,264.69 |
| | ASC Investment Group Total | | | | | | 153,000.00 | 16,112.81 |
| 1433 | Iowa Health System - Short Term Cash Fund | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 250,000.00 | 26,328.13 |
| | Iowa Health System - Short Term Cash Fund Total | | | | | | 250,000.00 | 26,328.13 |
| 1446 | Cumberland Presbyterian Church Endowment Fund Grow | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 81,000.00 | 8,530.31 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 79,000.00 | 8,319.69 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 89,000.00 | 9,372.81 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 42,000.00 | 4,423.13 |
| | Cumberland Presbyterian Church Endowment Fund Grow Total | | | | | | 291,000.00 | 30,645.94 |
| 1448 | Congregation of St. Joseph - Intermediate | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 30,000.00 | 3,159.38 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 155,000.00 | 16,323.44 |
| | Congregation of St. Joseph - Intermediate Total | | | | | | 185,000.00 | 19,482.81 |
| 1449 | Congregation of St. Joseph - Core | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 155,000.00 | 16,323.44 |
| | Congregation of St. Joseph - Core Total | | | | | | 155,000.00 | 16,323.44 |
| 1450 | Louisiana Baptist Foundation - Ultra Short | 52517PL33 | LEHMAN BROTHERS HOLDINGS | 0 | 11/24/2008 | 10.53125 | 60,000.00 | 6,318.75 |
| | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 150,000.00 | 15,796.88 |
| | Louisiana Baptist Foundation - Ultra Short Total | | | | | | 210,000.00 | 22,115.63 |
| 1451 | Louisiana Baptist Foundation - Intermediate | 52517PYN5 | LEHMAN BROTHERS HOLDINGS | 4.25 | 1/27/2010 | 10.25 | 57,000.00 | 5,842.50 |
| | Louisiana Baptist Foundation - Intermediate Total | | | | | | 57,000.00 | 5,842.50 |
| 1452 | The University of Akron | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 141,000.00 | 14,849.06 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 105,000.00 | 11,057.81 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 116,000.00 | 12,216.25 |
| | The University of Akron Foundation Total | | | | | | 362,000.00 | 38,123.13 |
| 1454 | Archdiocese of San Francisco CASC- Balanced | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 85,000.00 | 8,951.56 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 110,000.00 | 11,584.38 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 105,000.00 | 11,057.81 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 55,000.00 | 5,792.19 |
| | Archdiocese of San Francisco CASC- Balanced Total | | | | | | 355,000.00 | 37,385.94 |
| 1455 | The Archdiocese of San Francisco CASC- Fixed | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 10,000.00 | 1,053.13 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 12,000.00 | 1,263.75 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 12,000.00 | 1,263.75 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 6,000.00 | 631.88 |
| | The Archdiocese of San Francisco CASC- Fixed Total | | | | | | 40,000.00 | 4,212.50 |
| 1457 | CSU Risk Management Authority of SB FAM Program | 52517PXT3 | LEHMAN BROTHERS HOLDINGS | 3.95 | 11/10/2009 | 10.25 | 1,000,000.00 | 102,500.00 |

Lehman Bond Holdings 12.19.2008
bond hldgs (non swap accts)

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Data Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|
| 1457 | CSU Risk Management Authority of SB FAM Program Total | | | | | | 1,000,000.00 | 102,500.00 |
| 1602 | Smart & Final Pension Plan | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 208,000.00 | 21,905.00 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 204,000.00 | 21,483.75 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 68,000.00 | 7,161.25 |
| | Smart & Final Pension Plan Total | | | | | | 480,000.00 | 50,550.00 |
| 1603 | Cumberland Presbyterian Church Retirement Plan | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 16,000.00 | 1,685.00 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 18,000.00 | 1,895.63 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 19,000.00 | 2,000.94 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 10,000.00 | 1,053.13 |
| | Cumberland Presbyterian Church Retirement Plan Total | | | | | | 63,000.00 | 6,634.69 |
| 1606 | State of Michigan Retirement Systems | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 422,000.00 | 44,441.88 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 662,000.00 | 69,716.88 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 967,000.00 | 101,837.19 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 262,000.00 | 27,591.88 |
| | State of Michigan Retirement Systems Total | | | | | | 2,313,000.00 | 243,587.81 |
| 1610 | Trinity Health Pension Plan - Long Duration | 52517PL33 | LEHMAN BROTHERS HOLDINGS | 0 | 11/24/2008 | 10.53125 | 1,500,000.00 | 157,968.75 |
| | Trinity Health Pension Plan - Long Duration Total | | | | | | 1,500,000.00 | 157,968.75 |
| 1621 | Union Bank of California Retirement Plan | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 150,000.00 | 15,796.88 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 175,000.00 | 18,429.69 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 181,000.00 | 19,061.56 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 92,000.00 | 9,688.75 |
| | Union Bank of California Retirement Plan Total | | | | | | 598,000.00 | 62,976.88 |
| (blank) | (blank) | (blank) | (blank) | (blank) | (blank) | (blank) | | |
| | (blank) Total | | | | | | | |
| Grand Total | | | | | | | 60,764,000.00 | 6,393,136.56 |

Lehman Bond Holdings 12.19.2008
bond hldgs (non swap accts)

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Data Sum of Current Par | Sum of MV |
|---------|------|-------|------------|--------|----------|-------|-------------------------|-----------|

Lehman Bond Holdings 12.19.2008
bond hldgs (non swap accts)

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Data Sum of Current Par | Sum of MV |
|---------|------|-------|------------|--------|----------|-------|--------------------------|-----------|

Lehman Bond Holdings 11 20 2008
all bond holdings

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|
| 100 | Reynolds American Inc. | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 860,000.00 | 90,568.75 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 1,250,000.00 | 131,640.63 |
| 100 Total | | | | | | | 2,110,000.00 | 222,209.38 |
| 101 | Allina ALPHATRAK | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 120,000.00 | 12,637.50 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 225,000.00 | 23,695.31 |
| 101 Total | | | | | | | 345,000.00 | 36,332.81 |
| 102 | Duluth Teachers' Basic Retirement | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 320,000.00 | 33,700.00 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 525,000.00 | 55,289.06 |
| 102 Total | | | | | | | 845,000.00 | 88,989.06 |
| 103 | Duluth Teachers' Tax Shelter Account | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 40,000.00 | 4,212.50 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 70,000.00 | 7,371.88 |
| 103 Total | | | | | | | 110,000.00 | 11,584.38 |
| 104 | The Schwan Food Company Retirement Savings Plan | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 160,000.00 | 16,850.00 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 100,000.00 | 10,531.25 |
| 104 Total | | | | | | | 260,000.00 | 27,381.25 |
| 107 | Allina Corp AT | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 278,000.00 | 29,276.88 |
| 107 Total | | | | | | | 278,000.00 | 29,276.88 |
| 111 | Father Flanagan's Fund for Needy Children | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 120,000.00 | 12,637.50 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 200,000.00 | 21,062.50 |
| 111 Total | | | | | | | 320,000.00 | 33,700.00 |
| 113 | CenterPoint Energy, Inc. | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 170,000.00 | 17,903.13 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 250,000.00 | 26,328.13 |
| | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 600,000.00 | 63,187.50 |
| 113 Total | | | | | | | 1,020,000.00 | 107,418.75 |
| 115 | Father Flanagan's Pension Plan and Employees Trust | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 20,000.00 | 2,106.25 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 30,000.00 | 3,159.38 |
| 115 Total | | | | | | | 50,000.00 | 5,265.63 |
| 119 | Trinity Health Corporation | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 1,710,000.00 | 180,084.38 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 170,000.00 | 17,903.13 |
| 119 Total | | | | | | | 1,880,000.00 | 197,987.50 |
| 122 | Trinity Health Pension Plan | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 900,000.00 | 94,781.25 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 345,000.00 | 36,332.81 |
| 122 Total | | | | | | | 1,245,000.00 | 131,114.06 |
| 124 | PNC Financial Services Group, Inc. Pension Plan | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 1,110,000.00 | 116,896.88 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 1,600,000.00 | 168,500.00 |
| 124 Total | | | | | | | 2,710,000.00 | 285,396.88 |
| 127 | SUPERVALU INC. Master Investment Tr | 52517PL33 | LEHMAN BROTHERS HOLDINGS | 0 | 11/24/2008 | 10.53125 | 1,800,000.00 | 189,562.50 |
| | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 800,000.00 | 84,250.00 |
| 127 Total | | | | | | | 2,600,000.00 | 273,812.50 |
| 203 | Auto Club of Missouri Family Insurance Co. | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 66,000.00 | 6,950.63 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 81,000.00 | 8,530.31 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 68,000.00 | 7,161.25 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 34,000.00 | 3,580.63 |
| 203 Total | | | | | | | 249,000.00 | 26,222.81 |
| 204 | Auto Club of Missouri Inter Insurance Exchange | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 329,000.00 | 34,647.81 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 295,000.00 | 31,067.19 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 342,000.00 | 36,016.88 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 175,000.00 | 18,429.69 |
| 204 Total | | | | | | | 1,141,000.00 | 120,161.56 |
| 205 | Auto Club of Missouri | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 19,000.00 | 2,000.94 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 22,000.00 | 2,316.88 |
| | | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 20,000.00 | 2,106.25 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 42,000.00 | 4,423.13 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 21,000.00 | 2,211.56 |

Lehman Bond Holdings 11 20 2008
all bond holdings

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Data Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|
| 205 Total | | | | | | | 124,000.00 | 13,058.75 |
| 206 | Auto Club Employee Retirement Plan-Low Duration | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 15,000.00 | 1,559.69 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 16,000.00 | 1,685.00 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 58,000.00 | 6,108.13 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 9,000.00 | 947.81 |
| 206 Total | | | | | | | 98,000.00 | 10,320.63 |
| 207 | Auto Club of Missouri Employee Retirement-Int. | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 42,000.00 | 4,423.13 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 50,000.00 | 5,265.63 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 91,000.00 | 9,583.44 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 28,000.00 | 2,948.75 |
| 207 Total | | | | | | | 211,000.00 | 22,220.94 |
| 214 | Keyspan Captive Insurance | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 23,000.00 | 2,422.19 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 203,000.00 | 21,378.44 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 260,000.00 | 27,381.25 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 132,000.00 | 13,901.25 |
| 214 Total | | | | | | | 618,000.00 | 65,083.13 |
| 219 | GRUPO BIMBO S. A. B. DE C.V. | 52517PQ61 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.25 | 519,000.00 | 53,197.50 |
| | | 52517PW31 | LEHMAN BROTHERS HOLDINGS | 0 | 3/23/2009 | 10.25 | 64,000.00 | 6,560.00 |
| | | 52517PW49 | LEHMAN BROTHERS HOLDINGS | 0 | 3/23/2009 | 10.25 | 519,000.00 | 53,197.50 |
| 219 Total | | | | | | | 1,102,000.00 | 112,955.00 |
| 302 | IATSE National Health & Welfare Fund | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 148,000.00 | 15,586.25 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 146,000.00 | 15,375.31 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 161,000.00 | 16,955.31 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 80,000.00 | 8,425.00 |
| 302 Total | | | | | | | 535,000.00 | 56,342.06 |
| 303 | New Jersey Transit | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 261,000.00 | 27,486.56 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 307,000.00 | 32,330.31 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 316,000.00 | 33,278.79 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 161,000.00 | 16,955.31 |
| 303 Total | | | | | | | 1,045,000.00 | 110,051.56 |
| 304 | Teamsters Negotiated Pension Plan | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 168,000.00 | 17,692.50 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 188,000.00 | 19,798.75 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 192,000.00 | 20,220.00 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 98,000.00 | 10,320.63 |
| 304 Total | | | | | | | 646,000.00 | 68,031.88 |
| 307 | Local No. 8 I.B.E.W. Retirement Planpia | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 82,000.00 | 8,635.63 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 128,000.00 | 13,480.00 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 117,000.00 | 12,321.56 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 60,000.00 | 6,318.75 |
| 307 Total | | | | | | | 387,000.00 | 40,755.94 |
| 309 | Media Guild Retirement Plan | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 182,000.00 | 19,166.88 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 214,000.00 | 22,536.88 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 215,000.00 | 22,642.19 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 110,000.00 | 11,584.38 |
| 309 Total | | | | | | | 721,000.00 | 75,930.31 |
| 311 | IATSE Pension Fund | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 40,000.00 | 4,212.50 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 152,000.00 | 16,007.50 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 153,000.00 | 16,112.81 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 71,000.00 | 7,477.19 |
| 311 Total | | | | | | | 416,000.00 | 43,810.00 |
| 401 | Archdiocese of San Francisco | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 97,000.00 | 10,215.31 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 128,000.00 | 13,480.00 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 123,000.00 | 12,953.44 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 65,000.00 | 6,845.31 |

Lehman Bond Holdings 11 20 2008
all bond holdings

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|
| 401 Total | | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 413,000.00 | 43,494.06 |
| 403 | Mayo Clinic General Fund | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 234,000.00 | 24,643.13 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 245,000.00 | 25,801.56 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 268,000.00 | 28,223.75 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 136,000.00 | 14,322.50 |
| 403 Total | | | | | | | 883,000.00 | 92,990.94 |
| 421 | Compton Foundation | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 105,000.00 | 11,057.81 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 39,000.00 | 4,107.19 |
| 421 Total | | | | | | | 144,000.00 | 15,165.00 |
| 434 | John R. Oishei Foundation | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 113,000.00 | 11,900.31 |
| | | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 132,000.00 | 13,901.25 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 117,000.00 | 12,321.56 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 88,000.00 | 9,267.50 |
| 434 Total | | | | | | | 450,000.00 | 47,390.63 |
| 447 | US Conference of Catholic Bishops-Pension | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 34,000.00 | 3,580.63 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 36,000.00 | 3,791.25 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 18,000.00 | 1,895.63 |
| 447 Total | | | | | | | 88,000.00 | 9,267.50 |
| 448 | US Conference of Catholic Bishops-LTF | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 157,000.00 | 16,534.06 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 162,000.00 | 17,060.63 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 83,000.00 | 8,740.94 |
| 448 Total | | | | | | | 402,000.00 | 42,335.63 |
| 470 | The Seeing Eye | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 21,000.00 | 2,211.56 |
| 470 Total | | | | | | | 21,000.00 | 2,211.56 |
| 487 | Medical College of Wisconsin | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 175,000.00 | 18,429.69 |
| | | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 214,000.00 | 22,536.88 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 189,000.00 | 19,904.06 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 96,000.00 | 10,110.00 |
| 487 Total | | | | | | | 674,000.00 | 70,980.63 |
| 513 | Welborn Baptist Foundation, Inc. | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 121,000.00 | 12,742.81 |
| | | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 192,000.00 | 20,220.00 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 170,000.00 | 17,903.13 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 80,000.00 | 8,425.00 |
| 513 Total | | | | | | | 563,000.00 | 59,290.94 |
| 522 | Frankford Hospital | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 150,000.00 | 15,796.88 |
| | | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 103,000.00 | 10,847.19 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 139,000.00 | 14,638.44 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 71,000.00 | 7,477.19 |
| 522 Total | | | | | | | 463,000.00 | 48,759.69 |
| 544 | FHCS | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 46,000.00 | 4,844.38 |
| | | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 26,000.00 | 2,738.13 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 15,000.00 | 1,579.69 |
| 544 Total | | | | | | | 87,000.00 | 9,162.19 |
| 555 | Bishop Clarkson Memorial Foundation | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 177,000.00 | 18,640.31 |
| | | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 209,000.00 | 22,010.31 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 186,000.00 | 19,588.13 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 94,000.00 | 9,899.38 |
| 555 Total | | | | | | | 666,000.00 | 70,138.13 |
| 568 | Banner Health System | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 476,000.00 | 50,128.75 |
| | | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 562,000.00 | 59,185.63 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 577,000.00 | 60,766.31 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 293,000.00 | 30,856.56 |
| 568 Total | | | | | | | 1,908,000.00 | 200,936.25 |
| 570 | Consolidated Catholic Casualty Risk Retention Grp | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 83,000.00 | 8,740.94 |

Lehman Bond Holdings 11 20 2008
all bond holdings

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|
| 570 | Consolidated Catholic Casualty Risk Retention Grp | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2017 | 10.53125 | 86,000.00 | 9,056.88 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 44,000.00 | 4,633.75 |
| 570 Total |  |  |  |  |  |  | 213,000.00 | 22,431.56 |
| 578 | Suburban Hospital, Inc. - Reserve | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 113,000.00 | 11,900.31 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 117,000.00 | 12,321.56 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 60,000.00 | 6,318.75 |
| 578 Total |  |  |  |  |  |  | 290,000.00 | 30,540.63 |
| 582 | East Liverpool City Hospital Investment Fund | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 173,000.00 | 18,219.06 |
|  |  | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 215,000.00 | 22,642.19 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 216,000.00 | 22,747.50 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 109,000.00 | 11,479.06 |
| 582 Total |  |  |  |  |  |  | 713,000.00 | 75,087.81 |
| 584 | Hackensack Univ Med Ctr Capital Equipment Endowmen | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 82,000.00 | 8,635.63 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 140,000.00 | 14,743.75 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 71,000.00 | 7,477.19 |
| 584 Total |  |  |  |  |  |  | 293,000.00 | 30,856.56 |
| 585 | PeaceHealth | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 180,000.00 | 18,956.25 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 307,000.00 | 32,330.94 |
| 585 Total |  |  |  |  |  |  | 487,000.00 | 51,287.19 |
| 586 | PacificSource Health Plans | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 259,000.00 | 27,275.94 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 268,000.00 | 28,223.75 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 136,000.00 | 14,322.50 |
| 586 Total |  |  |  |  |  |  | 663,000.00 | 69,822.19 |
| 587 | Blue Cross and Blue Shield of Minnesota | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 550,000.00 | 57,921.88 |
|  |  | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 200,000.00 | 21,062.50 |
| 587 Total |  |  |  |  |  |  | 750,000.00 | 78,984.38 |
| 588 | University of Maryland Medical System Corp., Inc. | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 173,000.00 | 18,219.06 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 67,000.00 | 7,055.94 |
| 588 Total |  |  |  |  |  |  | 240,000.00 | 25,275.00 |
| 590 | Rush University Medical Center | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 125,000.00 | 13,164.06 |
|  |  | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 100,000.00 | 10,531.25 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 220,000.00 | 23,168.75 |
| 590 Total |  |  |  |  |  |  | 445,000.00 | 46,864.06 |
| 591 | U of Maryland Medical Service Sys. Terrapin Ins. | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 26,000.00 | 2,738.13 |
|  |  | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 35,000.00 | 3,685.94 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 37,000.00 | 3,896.56 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 80,000.00 | 8,425.00 |
| 591 Total |  |  |  |  |  |  | 178,000.00 | 18,745.63 |
| 603 | Mayo Clinic Pension Fund | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 357,000.00 | 37,596.56 |
|  |  | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 523,000.00 | 55,078.44 |
|  |  | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 493,000.00 | 51,919.06 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 250,000.00 | 26,328.13 |
| 603 Total |  |  |  |  |  |  | 1,623,000.00 | 170,922.19 |
| 608 | KeySpan Pension Master Trust | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 1,056,000.00 | 111,210.00 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 534,000.00 | 56,236.88 |
| 608 Total |  |  |  |  |  |  | 1,590,000.00 | 167,446.88 |
| 609 | KeySpan Union Master | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 288,000.00 | 30,330.00 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 146,000.00 | 15,375.63 |
| 609 Total |  |  |  |  |  |  | 434,000.00 | 45,705.63 |
| 611 | KeySpan Non-Union Life | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 13,000.00 | 1,369.06 |
|  |  | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 7,000.00 | 737.19 |
| 611 Total |  |  |  |  |  |  | 20,000.00 | 2,106.25 |
| 618 | sanofi-aventis | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 257,000.00 | 27,065.31 |
|  |  | 52517P.J85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 301,000.00 | 31,699.06 |

Lehman Bond Holdings 11 20 2008
all bond holdings

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Data Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|
| 618 | sanofi-aventis | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 835,000.00 | 87,935.94 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 261,000.00 | 27,486.56 |
| 618 Total | | | | | | | 1,654,000.00 | 174,186.88 |
| 626 | San Diego County Construction Laborers | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 278,000.00 | 29,276.88 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 264,000.00 | 27,802.50 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 301,000.00 | 31,699.06 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 153,000.00 | 16,112.81 |
| 626 Total | | | | | | | 996,000.00 | 104,891.25 |
| 633 | ArcelorMittal USA Inc. Pension Trust | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 394,000.00 | 41,493.13 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 458,000.00 | 48,233.13 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 475,000.00 | 50,023.44 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 243,000.00 | 25,590.94 |
| 633 Total | | | | | | | 1,570,000.00 | 165,340.63 |
| 641 | Imation Corporation | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 115,000.00 | 12,110.94 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 111,000.00 | 11,689.69 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 56,000.00 | 5,897.50 |
| 641 Total | | | | | | | 282,000.00 | 29,698.13 |
| 642 | Archdiocese of San Francisco Parochial Pension | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 81,000.00 | 8,530.31 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 106,000.00 | 11,163.13 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 52,000.00 | 5,476.25 |
| 642 Total | | | | | | | 239,000.00 | 25,169.69 |
| 649 | County of Los Angeles Savings Plan | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 369,000.00 | 38,860.31 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 330,000.00 | 34,753.13 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 225,000.00 | 23,695.31 |
| 649 Total | | | | | | | 924,000.00 | 97,308.75 |
| 675 | Jack In The Box Inc. Pension Plan | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 113,000.00 | 11,900.31 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 135,000.00 | 14,217.19 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 87,000.00 | 9,162.19 |
| 675 Total | | | | | | | 335,000.00 | 35,279.69 |
| 696 | Hackensack Univ Medical Ctr Retirement Income Plan | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 60,000.00 | 6,318.75 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 124,000.00 | 13,058.75 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 63,000.00 | 6,634.69 |
| 696 Total | | | | | | | 247,000.00 | 26,012.19 |
| 701 | Metropolitan West Low Duration Bond Fund | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 4,835,000.00 | 509,185.94 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 6,776,000.00 | 713,597.50 |
| | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 1,500,000.00 | 157,968.75 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 4,198,000.00 | 442,101.88 |
| 701 Total | | | | | | | 17,309,000.00 | 1,822,854.06 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 6,810,000.00 | 717,388.75 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 12,736,000.00 | 1,341,260.00 |
| | | 52517PL33 | LEHMAN BROTHERS HOLDINGS | 0 | 11/24/2008 | 10.53125 | 3,765,000.00 | 396,501.56 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 12,918,000.00 | 1,360,426.88 |
| | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 2,850,000.00 | 300,140.63 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 7,103,000.00 | 748,034.69 |
| 702 Total | | | | | | | 46,184,000.00 | 4,863,752.50 |
| 703 | Metropolitan West AlphaTrak 500 Fund | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 620,000.00 | 65,293.75 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 1,200,000.00 | 126,375.00 |
| 703 Total | | | | | | | 1,820,000.00 | 191,668.75 |
| 704 | Metropolitan West Intermediate Bond Fund | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 271,000.00 | 28,539.69 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 452,000.00 | 47,601.25 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 502,000.00 | 52,866.88 |
| | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 260,000.00 | 27,381.25 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 1,485,000.00 | 156,389.06 |
| 704 Total | | | | | | | | |
| 705 | Metropolitan West High Yield Bond Fund -- | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 294,000.00 | 30,961.88 |

Lehman Bond Holdings 11 20 2008
all bond holdings

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Data Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|
| 705 | Metropolitan West High Yield Bond Fund -- | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 383,000.00 | 40,334.69 |
| 705 Total | | | | | | | 677,000.00 | 71,296.56 |
| 707 | Metropolitan West Ultra Short Bond Fund | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 883,000.00 | 92,990.94 |
| 707 | | 52517PT33 | LEHMAN BROTHERS HOLDINGS | 0 | 11/24/2008 | 10.53125 | 850,000.00 | 89,515.63 |
| 707 Total | | | | | | | 1,733,000.00 | 182,506.56 |
| 754 | Commonfund for Non Profit Organizations | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 1,578,000.00 | 166,183.13 |
| 754 | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 1,792,000.00 | 188,720.00 |
| 754 | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 919,000.00 | 96,782.19 |
| 754 Total | | | | | | | 4,289,000.00 | 451,685.31 |
| 761 | SEI Institutional Managed Trust | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 3,977,000.00 | 418,827.81 |
| 761 | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 4,283,000.00 | 451,053.44 |
| 761 | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 2,370,000.00 | 249,590.63 |
| 761 Total | | | | | | | 10,630,000.00 | 1,119,471.88 |
| 763 | SIIT Long Duration Fund | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 730,000.00 | 76,878.13 |
| 763 Total | | | | | | | 730,000.00 | 76,878.13 |
| 764 | SIIT Extended Duration Fund | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 990,000.00 | 104,259.38 |
| 764 | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 2,000,000.00 | 210,625.00 |
| 764 | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 2,000,000.00 | 210,625.00 |
| 764 Total | | | | | | | 4,990,000.00 | 525,509.38 |
| 768 | SGMF US Fixed Income Fund | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 549,000.00 | 57,816.56 |
| 768 | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 521,000.00 | 54,867.81 |
| 768 | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 285,000.00 | 30,014.06 |
| 768 Total | | | | | | | 1,355,000.00 | 142,698.44 |
| 772 | Consulting Group Capital Markets Funds | 52517PL33 | LEHMAN BROTHERS HOLDINGS | 0 | 11/24/2008 | 10.53125 | 1,400,000.00 | 147,437.50 |
| 772 | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 640,000.00 | 67,400.00 |
| 772 | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 416,000.00 | 43,810.00 |
| 772 Total | | | | | | | 2,456,000.00 | 258,647.50 |
| 910 | Mayo Clinic Interim Reserve | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 127,000.00 | 13,374.69 |
| 910 | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 204,000.00 | 21,483.75 |
| 910 | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 257,000.00 | 27,065.31 |
| 910 Total | | | | | | | 588,000.00 | 61,923.75 |
| 1402 | McDonald's Owner/Operator Insurance Company Ltd. | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 209,000.00 | 22,010.31 |
| 1402 | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 194,000.00 | 20,430.63 |
| 1402 | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 82,000.00 | 8,635.63 |
| 1402 Total | | | | | | | 485,000.00 | 51,076.56 |
| 1403 | The California Endowment | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 488,000.00 | 51,392.50 |
| 1403 | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 568,000.00 | 59,817.50 |
| 1403 | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 588,000.00 | 61,923.75 |
| 1403 | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 275,000.00 | 28,960.94 |
| 1403 Total | | | | | | | 1,919,000.00 | 202,094.69 |
| 1404 | University of Alabama System Intermediate Fund | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 816,000.00 | 85,935.00 |
| 1404 | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 835,000.00 | 87,935.94 |
| 1404 | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 431,000.00 | 45,389.69 |
| 1404 Total | | | | | | | 2,082,000.00 | 219,260.63 |
| 1406 | The Bush Foundation | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 275,000.00 | 28,960.94 |
| 1406 | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 516,000.00 | 54,341.25 |
| 1406 Total | | | | | | | 791,000.00 | 83,302.19 |
| 1418 | Mississippi United Methodist Foundation, Inc. | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 161,000.00 | 16,955.31 |
| 1418 | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 162,000.00 | 17,060.63 |
| 1418 | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 170,000.00 | 17,903.13 |
| 1418 | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 85,000.00 | 8,951.56 |
| 1418 Total | | | | | | | 578,000.00 | 60,870.63 |
| 1428 | Iowa Health System-Insurance Low Duration | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 50,000.00 | 5,265.63 |
| 1428 | | 52517PQ46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 100,000.00 | 10,531.25 |

Lehman Bond Holdings 11.20.2008
all bond holdings

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|
| 1428 Total | | | | | | | 150,000.00 | 15,796.88 |
| 1431 | ASC Investment Group | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 50,000.00 | 5,265.63 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 72,000.00 | 7,582.50 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 31,000.00 | 3,264.69 |
| 1431 Total | | | | | | | 153,000.00 | 16,112.81 |
| 1433 | Iowa Health System - Short Term Cash Fund | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 250,000.00 | 26,328.13 |
| 1433 Total | | | | | | | 250,000.00 | 26,328.13 |
| 1446 | Cumberland Presbyterian Church Endowment Fund Grow | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 81,000.00 | 8,530.31 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 79,000.00 | 8,319.69 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 89,000.00 | 9,372.81 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 42,000.00 | 4,423.13 |
| 1446 Total | | | | | | | 291,000.00 | 30,645.94 |
| 1448 | Congregation of St. Joseph - Intermediate | 52517PK67 | LEHMAN BROTHERS HOLDINGS | 0 | 7/18/2011 | 10.53125 | 30,000.00 | 3,159.38 |
| | | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 155,000.00 | 16,323.44 |
| 1448 Total | | | | | | | 185,000.00 | 19,482.81 |
| 1449 | Congregation of St. Joseph - Core | 52517PN98 | LEHMAN BROTHERS HOLDINGS | 0 | 11/16/2009 | 10.53125 | 155,000.00 | 16,323.44 |
| 1449 Total | | | | | | | 155,000.00 | 16,323.44 |
| 1450 | Louisiana Baptist Foundation - Ultra Short | 52517PL33 | LEHMAN BROTHERS HOLDINGS | 0 | 11/24/2008 | 10.53125 | 60,000.00 | 6,318.75 |
| | | 52517PO46 | LEHMAN BROTHERS HOLDINGS | 0 | 12/23/2008 | 10.53125 | 150,000.00 | 15,796.88 |
| 1450 Total | | | | | | | 210,000.00 | 22,115.63 |
| 1451 | Louisiana Baptist Foundation - Intermediate | 52517PYN5 | LEHMAN BROTHERS HOLDINGS | 4.25 | 1/27/2010 | 10.25 | 57,000.00 | 5,842.50 |
| 1451 Total | | | | | | | 57,000.00 | 5,842.50 |
| 1452 | The University of Akron Foundation | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 141,000.00 | 14,849.54 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 105,000.00 | 11,057.81 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 116,000.00 | 12,216.25 |
| 1452 Total | | | | | | | 362,000.00 | 38,123.13 |
| 1454 | Archdiocese of San Francisco CASC- Balanced | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 85,000.00 | 8,951.56 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 110,000.00 | 11,584.38 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 105,000.00 | 11,057.81 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 55,000.00 | 5,792.19 |
| 1454 Total | | | | | | | 355,000.00 | 37,385.94 |
| 1455 | The Archdiocese of San Francisco CASC- Fixed | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 10,000.00 | 1,053.13 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 12,000.00 | 1,263.75 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 12,000.00 | 1,263.75 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 6,000.00 | 631.88 |
| 1455 Total | | | | | | | 40,000.00 | 4,212.50 |
| 1457 | CSU Risk Management Authority of SB FAM Program | 52517PXT3 | LEHMAN BROTHERS HOLDINGS | 3.95 | 11/10/2009 | 10.25 | 1,000,000.00 | 102,500.00 |
| 1457 Total | | | | | | | 1,000,000.00 | 102,500.00 |
| 1602 | Smart & Final Pension Plan | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 208,000.00 | 21,905.00 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 204,000.00 | 21,483.75 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 68,000.00 | 7,161.25 |
| 1602 Total | | | | | | | 480,000.00 | 50,550.00 |
| 1603 | Cumberland Presbyterian Church Retirement Plan | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 16,000.00 | 1,685.00 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 18,000.00 | 1,895.63 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 19,000.00 | 2,000.94 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 10,000.00 | 1,053.13 |
| 1603 Total | | | | | | | 63,000.00 | 6,634.69 |
| 1606 | State of Michigan Retirement Systems | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 422,000.00 | 44,441.88 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 662,000.00 | 69,716.88 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 967,000.00 | 101,837.19 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 262,000.00 | 27,591.88 |
| 1606 Total | | | | | | | 2,313,000.00 | 243,587.81 |
| 1610 | Trinity Health Pension Plan - Long Duration | 52517PL33 | LEHMAN BROTHERS HOLDINGS | 0 | 11/24/2008 | 10.53125 | 1,500,000.00 | 157,968.75 |
| 1610 Total | | | | | | | 1,500,000.00 | 157,968.75 |

Lehman Bond Holdings 11 20 2008
all bond holdings

| Port ID | Port | Cusip | Cusip Name | Coupon | Maturity | Price | Data Sum of Current Par | Sum of MV |
|---|---|---|---|---|---|---|---|---|
| 1621 | Union Bank of California Retirement Plan | 52517PC74 | LEHMAN BROTHERS HOLDINGS | 12.5 | 11/30/2010 | 10.53125 | 150,000.00 | 15,796.88 |
| | | 52517PJ85 | LEHMAN BROTHERS HOLDINGS | 14.5 | 6/20/2016 | 10.53125 | 175,000.00 | 18,429.69 |
| | | 52517PN64 | LEHMAN BROTHERS HOLDINGS | 11 | 11/7/2016 | 10.53125 | 181,000.00 | 19,061.56 |
| | | 52517PT68 | LEHMAN BROTHERS HOLDINGS | 8.92 | 2/16/2017 | 10.53125 | 92,000.00 | 9,688.75 |
| 1621 Total | | | | | | | 598,000.00 | 62,976.88 |
| (blank) | (blank) | (blank) | (blank) | (blank) | (blank) | (blank) | | |
| (blank) Total | | | | | | | | |
| Grand Total | | | | | | | 150,277,000.00 | 15,819,974.38 |

| Sum of Current Par | |
| --- | --- |
| Port ID | Total |
| 100 | 2,110,000 |
| 101 | 345,000 |
| 102 | 845,000 |
| 103 | 110,000 |
| 104 | 260,000 |
| 107 | 278,000 |
| 111 | 320,000 |
| 113 | 1,020,000 |
| 115 | 50,000 |
| 119 | 1,880,000 |
| 122 | 1,245,000 |
| 124 | 2,710,000 |
| 127 | 2,600,000 |
| 203 | 249,000 |
| 204 | 1,141,000 |
| 205 | 124,000 |
| 206 | 98,000 |
| 207 | 211,000 |
| 214 | 618,000 |
| 219 | 1,102,000 |
| 302 | 535,000 |
| 303 | 1,045,000 |
| 304 | 646,000 |
| 307 | 387,000 |
| 309 | 721,000 |
| 311 | 416,000 |
| 401 | 413,000 |
| 403 | 883,000 |
| 421 | 144,000 |
| 434 | 450,000 |
| 447 | 88,000 |
| 448 | 402,000 |
| 470 | 21,000 |
| 487 | 674,000 |
| 513 | 563,000 |
| 522 | 463,000 |
| 544 | 87,000 |
| 555 | 666,000 |
| 568 | 1,908,000 |
| 570 | 213,000 |
| 578 | 290,000 |
| 582 | 713,000 |
| 584 | 293,000 |
| 585 | 487,000 |
| 586 | 663,000 |
| 587 | 750,000 |
| 588 | 240,000 |
| 590 | 445,000 |

| | | |
|---|---|---|
| | 591 | 178,000 |
| | 603 | 1,623,000 |
| | 608 | 1,590,000 |
| | 609 | 434,000 |
| | 611 | 20,000 |
| | 618 | 1,654,000 |
| | 626 | 996,000 |
| | 633 | 1,570,000 |
| | 641 | 282,000 |
| | 642 | 239,000 |
| | 649 | 924,000 |
| | 675 | 335,000 |
| | 696 | 247,000 |
| | 701 | 17,309,000 |
| | 702 | 46,184,000 |
| | 703 | 1,820,000 |
| | 704 | 1,485,000 |
| | 705 | 677,000 |
| | 707 | 1,733,000 |
| | 754 | 4,289,000 |
| | 761 | 10,630,000 |
| | 763 | 730,000 |
| | 764 | 4,990,000 |
| | 768 | 1,355,000 |
| | 772 | 2,456,000 |
| | 910 | 588,000 |
| | 1402 | 485,000 |
| | 1403 | 1,919,000 |
| | 1404 | 2,082,000 |
| | 1406 | 791,000 |
| | 1418 | 578,000 |
| | 1428 | 150,000 |
| | 1431 | 153,000 |
| | 1433 | 250,000 |
| | 1446 | 291,000 |
| | 1448 | 185,000 |
| | 1449 | 155,000 |
| | 1450 | 210,000 |
| | 1451 | 57,000 |
| | 1452 | 362,000 |
| | 1454 | 355,000 |
| | 1455 | 40,000 |
| | 1457 | 1,000,000 |
| | 1602 | 480,000 |
| | 1603 | 63,000 |
| | 1606 | 2,313,000 |
| | 1610 | 1,500,000 |
| | 1621 | 598,000 |
| (blank) | | |
| Grand Total | | 150,277,000 |

| Port ID | Port | Cusip | Ticker | Cusip Name | Coupon | Maturity | Current Par | Price | MV |
|---|---|---|---|---|---|---|---|---|---|
| 100 | Reynolds American Inc. | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 7/18/2011 | 860,000 | 10.531 | 90,569 |
| 100 | Reynolds American Inc. | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 1,250,000 | 10.531 | 131,641 |
| 101 | Allina ALPHATRAK | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 7/18/2011 | 120,000 | 10.531 | 12,638 |
| 101 | Allina ALPHATRAK | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 225,000 | 10.531 | 23,695 |
| 102 | Duluth Teachers' Basic Retirement | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 7/18/2011 | 320,000 | 10.531 | 33,700 |
| 102 | Duluth Teachers' Basic Retirement | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 525,000 | 10.531 | 55,289 |
| 103 | Duluth Teachers' Tax Shelter Account | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 7/18/2011 | 40,000 | 10.531 | 4,213 |
| 103 | Duluth Teachers' Tax Shelter Account | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 70,000 | 10.531 | 7,372 |
| 104 | The Schwan Food Company Retirement Savings Plan | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 7/18/2011 | 160,000 | 10.531 | 16,850 |
| 104 | The Schwan Food Company Retirement Savings Plan | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 100,000 | 10.531 | 10,531 |
| 107 | Allina Corp AT | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 278,000 | 10.531 | 29,277 |
| 111 | Father Flanagan's Fund for Needy Children | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 7/18/2011 | 120,000 | 10.531 | 12,638 |
| 111 | Father Flanagan's Fund for Needy Children | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 200,000 | 10.531 | 21,063 |
| 113 | CenterPoint Energy, Inc. | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 7/18/2011 | 170,000 | 10.531 | 17,903 |
| 113 | CenterPoint Energy, Inc. | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 250,000 | 10.531 | 26,328 |
| 113 | CenterPoint Energy, Inc. | 52517PQ46 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 12/23/2008 | 600,000 | 10.531 | 63,188 |
| 115 | Father Flanagan's Pension Plan and Employees Trust | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 7/18/2011 | 20,000 | 10.531 | 2,106 |
| 115 | Father Flanagan's Pension Plan and Employees Trust | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 30,000 | 10.531 | 3,159 |
| 119 | Trinity Health Corporation | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 7/18/2011 | 1,710,000 | 10.531 | 180,084 |
| 119 | Trinity Health Corporation | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 170,000 | 10.531 | 17,903 |
| 122 | Trinity Health Pension Plan | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 7/18/2011 | 900,000 | 10.531 | 94,780 |
| 122 | Trinity Health Pension Plan | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 345,000 | 10.531 | 36,330 |
| 124 | PNC Financial Services Group, Inc. Pension Plan | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 7/18/2011 | 1,110,000 | 10.531 | 116,892 |
| 124 | PNC Financial Services Group, Inc. Pension Plan | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 1,600,000 | 10.531 | 168,500 |
| 127 | SUPERVALU INC. Master Investment Tr | 52517PL33 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/24/2008 | 1,800,000 | 10.531 | 189,563 |
| 127 | SUPERVALU INC. Master Investment Tr | 52517PQ46 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 12/23/2008 | 800,000 | 10.531 | 84,250 |
| 203 | Auto Club of Missouri Family Insurance Co. | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 66,000 | 10.531 | 6,951 |
| 203 | Auto Club of Missouri Family Insurance Co. | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 81,000 | 10.531 | 8,530 |
| 203 | Auto Club of Missouri Family Insurance Co. | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 68,000 | 10.531 | 7,161 |
| 203 | Auto Club of Missouri Family Insurance Co. | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 34,000 | 10.531 | 3,581 |
| 204 | Auto Club of Missouri Inter Insurance Exchange | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 329,000 | 10.531 | 34,648 |
| 204 | Auto Club of Missouri Inter Insurance Exchange | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 295,000 | 10.531 | 31,067 |
| 204 | Auto Club of Missouri Inter Insurance Exchange | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 342,000 | 10.531 | 36,017 |
| 204 | Auto Club of Missouri Inter Insurance Exchange | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 175,000 | 10.531 | 18,430 |
| 205 | Auto Club of Missouri | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 19,000 | 10.531 | 2,001 |
| 205 | Auto Club of Missouri | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 22,000 | 10.531 | 2,317 |
| 205 | Auto Club of Missouri | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 7/18/2011 | 20,000 | 10.531 | 2,106 |
| 205 | Auto Club of Missouri | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 42,000 | 10.531 | 4,423 |
| 205 | Auto Club of Missouri | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 21,000 | 10.531 | 2,212 |
| 206 | Auto Club Employee Retirement Plan-Low Duration | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 15,000 | 10.531 | 1,580 |
| 206 | Auto Club Employee Retirement Plan-Low Duration | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 16,000 | 10.531 | 1,685 |
| 206 | Auto Club Employee Retirement Plan-Low Duration | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 18,000 | 10.531 | 1,896 |
| 206 | Auto Club Employee Retirement Plan-Low Duration | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 40,000 | 10.531 | 4,213 |
| 206 | Auto Club Employee Retirement Plan-Low Duration | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 9,000 | 10.531 | 948 |
| 207 | Auto Club of Missouri Employee Retirement-Int. | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 42,000 | 10.531 | 4,423 |

| Port ID | Port | Cusip | Ticker | Cusip Name | Coupon | Maturity | Current Par | Price | MV |
|---|---|---|---|---|---|---|---|---|---|
| 207 | Auto Club of Missouri Employee Retirement-Int. | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 50,000 | 10.531 | 5,266 |
| 207 | Auto Club of Missouri Employee Retirement-Int. | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 56,000 | 10.531 | 5,898 |
| 207 | Auto Club of Missouri Employee Retirement-Int. | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 35,000 | 10.531 | 3,686 |
| 207 | Auto Club of Missouri Employee Retirement-Int. | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 28,000 | 10.531 | 2,949 |
| 214 | Keyspan Captive Insurance | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 23,000 | 10.531 | 2,422 |
| 214 | Keyspan Captive Insurance | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 203,000 | 10.531 | 21,378 |
| 214 | Keyspan Captive Insurance | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 260,000 | 10.531 | 27,381 |
| 214 | Keyspan Captive Insurance | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 132,000 | 10.531 | 13,901 |
| 219 | GRUPO BIMBO S. A. B. DE C.V. | 52517PQ61 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 12/23/2008 | 476,000 | 10.250 | 48,790 |
| 219 | GRUPO BIMBO S. A. B. DE C.V. | 52517PQ61 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 12/23/2008 | 43,000 | 10.250 | 4,408 |
| 219 | GRUPO BIMBO S. A. B. DE C.V. | 52517PW31 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 3/23/2009 | 5,000 | 10.250 | 513 |
| 219 | GRUPO BIMBO S. A. B. DE C.V. | 52517PW31 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 3/23/2009 | 59,000 | 10.250 | 6,048 |
| 219 | GRUPO BIMBO S. A. B. DE C.V. | 52517PW49 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 3/23/2009 | 476,000 | 10.250 | 48,790 |
| 219 | GRUPO BIMBO S. A. B. DE C.V. | 52517PW49 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 3/23/2009 | 43,000 | 10.250 | 4,408 |
| 302 | IATSE National Health & Welfare Fund | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 148,000 | 10.531 | 15,586 |
| 302 | IATSE National Health & Welfare Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 146,000 | 10.531 | 15,376 |
| 302 | IATSE National Health & Welfare Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 161,000 | 10.531 | 16,955 |
| 302 | IATSE National Health & Welfare Fund | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 80,000 | 10.531 | 8,425 |
| 303 | New Jersey Transit | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 261,000 | 10.531 | 27,487 |
| 303 | New Jersey Transit | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 307,000 | 10.531 | 32,331 |
| 303 | New Jersey Transit | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 316,000 | 10.531 | 33,282 |
| 303 | New Jersey Transit | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 161,000 | 10.531 | 16,955 |
| 304 | Teamsters Negotiated Pension Plan | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 168,000 | 10.531 | 17,692 |
| 304 | Teamsters Negotiated Pension Plan | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 188,000 | 10.531 | 19,798 |
| 304 | Teamsters Negotiated Pension Plan | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 192,000 | 10.531 | 20,229 |
| 304 | Teamsters Negotiated Pension Plan | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 98,000 | 10.531 | 10,321 |
| 307 | Local No.8 I.B.E.W. Retirement Planpia | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 82,000 | 10.531 | 8,636 |
| 307 | Local No.8 I.B.E.W. Retirement Planpia | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 128,000 | 10.531 | 13,480 |
| 307 | Local No.8 I.B.E.W. Retirement Planpia | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 117,000 | 10.531 | 12,322 |
| 307 | Local No.8 I.B.E.W. Retirement Planpia | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 60,000 | 10.531 | 6,319 |
| 309 | Media Guild Retirement Plan | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 182,000 | 10.531 | 19,167 |
| 309 | Media Guild Retirement Plan | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 214,000 | 10.531 | 22,537 |
| 309 | Media Guild Retirement Plan | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 215,000 | 10.531 | 22,642 |
| 309 | Media Guild Retirement Plan | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 110,000 | 10.531 | 11,584 |
| 311 | IATSE Pension Fund | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 40,000 | 10.531 | 4,213 |
| 311 | IATSE Pension Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 152,000 | 10.531 | 16,008 |
| 311 | IATSE Pension Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 153,000 | 10.531 | 16,113 |
| 311 | IATSE Pension Fund | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 71,000 | 10.531 | 7,477 |
| 401 | Archdiocese of San Francisco | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 97,000 | 10.531 | 10,215 |
| 401 | Archdiocese of San Francisco | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 128,000 | 10.531 | 13,480 |
| 401 | Archdiocese of San Francisco | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 123,000 | 10.531 | 12,953 |
| 401 | Archdiocese of San Francisco | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 65,000 | 10.531 | 6,845 |
| 403 | Mayo Clinic General Fund | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 234,000 | 10.531 | 24,643 |
| 403 | Mayo Clinic General Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 245,000 | 10.531 | 25,802 |
| 403 | Mayo Clinic General Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 268,000 | 10.531 | 28,224 |

| Port ID | Port | Ticker | Cusip Name | Cusip | Coupon | Maturity | Current Par | Price | MV |
|---|---|---|---|---|---|---|---|---|---|
| 403 | Mayo Clinic General Fund | LEH | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.920% | 2/16/2017 | 136,000 | 10.531 | 14,323 |
| 421 | Compton Foundation | LEH | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11.000% | 11/7/2016 | 74,000 | 10.531 | 7,793 |
| 421 | Compton Foundation | LEH | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11.000% | 11/7/2016 | 31,000 | 10.531 | 3,265 |
| 421 | Compton Foundation | LEH | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.920% | 2/16/2017 | 39,000 | 10.531 | 4,107 |
| 434 | John R. Oishei Foundation | LEH | LEHMAN BROTHERS HOLDINGS | 52517PC74 | 12.500% | 11/30/2010 | 113,000 | 10.531 | 11,900 |
| 434 | John R. Oishei Foundation | LEH | LEHMAN BROTHERS HOLDINGS | 52517PJ85 | 14.500% | 6/20/2016 | 132,000 | 10.531 | 13,901 |
| 434 | John R. Oishei Foundation | LEH | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11.000% | 11/7/2016 | 117,000 | 10.531 | 12,322 |
| 434 | John R. Oishei Foundation | LEH | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.920% | 2/16/2017 | 88,000 | 10.531 | 9,268 |
| 447 | US Conference of Catholic Bishops-Pension | LEH | LEHMAN BROTHERS HOLDINGS | 52517PJ85 | 14.500% | 6/20/2016 | 34,000 | 10.531 | 3,581 |
| 447 | US Conference of Catholic Bishops-Pension | LEH | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11.000% | 11/7/2016 | 36,000 | 10.531 | 3,791 |
| 447 | US Conference of Catholic Bishops-Pension | LEH | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.920% | 2/16/2017 | 18,000 | 10.531 | 1,896 |
| 448 | US Conference of Catholic Bishops- LTF | LEH | LEHMAN BROTHERS HOLDINGS | 52517PJ85 | 14.500% | 6/20/2016 | 157,000 | 10.531 | 16,534 |
| 448 | US Conference of Catholic Bishops- LTF | LEH | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11.000% | 11/7/2016 | 162,000 | 10.531 | 17,061 |
| 448 | US Conference of Catholic Bishops- LTF | LEH | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.920% | 2/16/2017 | 83,000 | 10.531 | 8,741 |
| 470 | The Seeing Eye | LEH | LEHMAN BROTHERS HOLDINGS | 52517PJ85 | 14.500% | 6/20/2016 | 21,000 | 10.531 | 2,212 |
| 487 | Medical College of Wisconsin | LEH | LEHMAN BROTHERS HOLDINGS | 52517PC74 | 12.500% | 11/30/2010 | 175,000 | 10.531 | 18,430 |
| 487 | Medical College of Wisconsin | LEH | LEHMAN BROTHERS HOLDINGS | 52517PJ85 | 14.500% | 6/20/2016 | 214,000 | 10.531 | 22,537 |
| 487 | Medical College of Wisconsin | LEH | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11.000% | 11/7/2016 | 189,000 | 10.531 | 19,904 |
| 487 | Medical College of Wisconsin | LEH | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.920% | 2/16/2017 | 96,000 | 10.531 | 10,110 |
| 513 | Welborn Baptist Foundation, Inc. | LEH | LEHMAN BROTHERS HOLDINGS | 52517PC74 | 12.500% | 11/30/2010 | 121,000 | 10.531 | 12,743 |
| 513 | Welborn Baptist Foundation, Inc. | LEH | LEHMAN BROTHERS HOLDINGS | 52517PJ85 | 14.500% | 6/20/2016 | 192,000 | 10.531 | 20,220 |
| 513 | Welborn Baptist Foundation, Inc. | LEH | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11.000% | 11/7/2016 | 170,000 | 10.531 | 17,900 |
| 513 | Welborn Baptist Foundation, Inc. | LEH | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.920% | 2/16/2017 | 80,000 | 10.531 | 8,425 |
| 522 | Frankford Hospital | LEH | LEHMAN BROTHERS HOLDINGS | 52517PC74 | 12.500% | 11/30/2010 | 150,000 | 10.531 | 15,797 |
| 522 | Frankford Hospital | LEH | LEHMAN BROTHERS HOLDINGS | 52517PJ85 | 14.500% | 6/20/2016 | 103,000 | 10.531 | 10,847 |
| 522 | Frankford Hospital | LEH | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11.000% | 11/7/2016 | 139,000 | 10.531 | 14,638 |
| 522 | Frankford Hospital | LEH | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.920% | 2/16/2017 | 71,000 | 10.531 | 7,477 |
| 544 | FHCS | LEH | LEHMAN BROTHERS HOLDINGS | 52517PC74 | 12.500% | 11/30/2010 | 46,000 | 10.531 | 4,844 |
| 544 | FHCS | LEH | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11.000% | 11/7/2016 | 26,000 | 10.531 | 2,738 |
| 544 | FHCS | LEH | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.920% | 2/16/2017 | 15,000 | 10.531 | 1,580 |
| 555 | Bishop Clarkson Memorial Foundation | LEH | LEHMAN BROTHERS HOLDINGS | 52517PC74 | 12.500% | 11/30/2010 | 177,000 | 10.531 | 18,640 |
| 555 | Bishop Clarkson Memorial Foundation | LEH | LEHMAN BROTHERS HOLDINGS | 52517PJ85 | 14.500% | 6/20/2016 | 209,000 | 10.531 | 22,010 |
| 555 | Bishop Clarkson Memorial Foundation | LEH | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11.000% | 11/7/2016 | 186,000 | 10.531 | 19,588 |
| 555 | Bishop Clarkson Memorial Foundation | LEH | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.920% | 2/16/2017 | 94,000 | 10.531 | 9,899 |
| 568 | Banner Health System | LEH | LEHMAN BROTHERS HOLDINGS | 52517PC74 | 12.500% | 11/30/2010 | 476,000 | 10.531 | 50,129 |
| 568 | Banner Health System | LEH | LEHMAN BROTHERS HOLDINGS | 52517PJ85 | 14.500% | 6/20/2016 | 562,000 | 10.531 | 59,186 |
| 568 | Banner Health System | LEH | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11.000% | 11/7/2016 | 577,000 | 10.531 | 60,765 |
| 568 | Banner Health System | LEH | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.920% | 2/16/2017 | 293,000 | 10.531 | 30,857 |
| 570 | Consolidated Catholic Casualty Risk Retention Grp | LEH | LEHMAN BROTHERS HOLDINGS | 52517PJ85 | 14.500% | 6/20/2016 | 83,000 | 10.531 | 8,741 |
| 570 | Consolidated Catholic Casualty Risk Retention Grp | LEH | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11.000% | 11/7/2016 | 86,000 | 10.531 | 9,057 |
| 570 | Consolidated Catholic Casualty Risk Retention Grp | LEH | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.920% | 2/16/2017 | 44,000 | 10.531 | 4,634 |
| 578 | Suburban Hospital, Inc. - Reserve | LEH | LEHMAN BROTHERS HOLDINGS | 52517PJ85 | 14.500% | 6/20/2016 | 113,000 | 10.531 | 11,900 |
| 578 | Suburban Hospital, Inc. - Reserve | LEH | LEHMAN BROTHERS HOLDINGS | 52517PN64 | 11.000% | 11/7/2016 | 117,000 | 10.531 | 12,322 |
| 578 | Suburban Hospital, Inc. - Reserve | LEH | LEHMAN BROTHERS HOLDINGS | 52517PT68 | 8.920% | 2/16/2017 | 60,000 | 10.531 | 6,319 |
| 582 | East Liverpool City Hospital Investment Fund | LEH | LEHMAN BROTHERS HOLDINGS | 52517PC74 | 12.500% | 11/30/2010 | 173,000 | 10.531 | 18,219 |

| Port ID | Port | Cusip | Ticker | Cusip Name | Coupon | Maturity | Current Par | Price | MV |
|---|---|---|---|---|---|---|---|---|---|
| 582 | East Liverpool City Hospital Investment Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 215,000 | 10.531 | 22,642 |
| 582 | East Liverpool City Hospital Investment Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 216,000 | 10.531 | 22,748 |
| 582 | East Liverpool City Hospital Investment Fund | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 109,000 | 10.531 | 11,479 |
| 584 | Hackensack Univ Med Ctr Capital Equipment Endowmen | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 82,000 | 10.531 | 8,636 |
| 584 | Hackensack Univ Med Ctr Capital Equipment Endowmen | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 140,000 | 10.531 | 14,744 |
| 584 | Hackensack Univ Med Ctr Capital Equipment Endowmen | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 71,000 | 10.531 | 7,477 |
| 585 | PeaceHealth | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 180,000 | 10.531 | 18,956 |
| 585 | PeaceHealth | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 307,000 | 10.531 | 32,331 |
| 586 | PacificSource Health Plans | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 259,000 | 10.531 | 27,276 |
| 586 | PacificSource Health Plans | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 268,000 | 10.531 | 28,224 |
| 586 | PacificSource Health Plans | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 136,000 | 10.531 | 14,323 |
| 587 | Blue Cross and Blue Shield of Minnesota | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 550,000 | 10.531 | 57,922 |
| 587 | Blue Cross and Blue Shield of Minnesota | 52517PQ46 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 12/23/2008 | 200,000 | 10.531 | 21,063 |
| 588 | University of Maryland Medical System Corp., Inc. | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 51,000 | 10.531 | 5,371 |
| 588 | University of Maryland Medical System Corp., Inc. | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 122,000 | 10.531 | 12,848 |
| 588 | University of Maryland Medical System Corp., Inc. | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 67,000 | 10.531 | 7,056 |
| 590 | Rush University Medical Center | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 125,000 | 10.531 | 13,164 |
| 590 | Rush University Medical Center | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 220,000 | 10.531 | 23,169 |
| 590 | Rush University Medical Center | 52517PQ46 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 12/23/2008 | 100,000 | 10.531 | 10,531 |
| 591 | U of Maryland Medical Service Sys. Terrapin Ins. | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 26,000 | 10.531 | 2,738 |
| 591 | U of Maryland Medical Service Sys. Terrapin Ins. | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 35,000 | 10.531 | 3,686 |
| 591 | U of Maryland Medical Service Sys. Terrapin Ins. | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 37,000 | 10.531 | 3,897 |
| 591 | U of Maryland Medical Service Sys. Terrapin Ins. | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 20,000 | 10.531 | 2,106 |
| 591 | U of Maryland Medical Service Sys. Terrapin Ins. | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 60,000 | 10.531 | 6,319 |
| 603 | Mayo Clinic Pension Fund | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 357,000 | 10.531 | 37,595 |
| 603 | Mayo Clinic Pension Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 523,000 | 10.531 | 55,078 |
| 603 | Mayo Clinic Pension Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 493,000 | 10.531 | 51,919 |
| 603 | Mayo Clinic Pension Fund | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 250,000 | 10.531 | 26,328 |
| 608 | KeySpan Pension Master Trust | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 1,056,000 | 10.531 | 111,210 |
| 608 | KeySpan Pension Master Trust | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 534,000 | 10.531 | 56,237 |
| 609 | KeySpan Union Master | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 288,000 | 10.531 | 30,330 |
| 609 | KeySpan Union Master | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 146,000 | 10.531 | 15,376 |
| 611 | KeySpan Non-Union Life | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 13,000 | 10.531 | 1,369 |
| 611 | KeySpan Non-Union Life | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 7,000 | 10.531 | 737 |
| 618 | sanofi-aventis | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 257,000 | 10.531 | 27,065 |
| 618 | sanofi-aventis | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 301,000 | 10.531 | 31,699 |
| 618 | sanofi-aventis | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 310,000 | 10.531 | 32,647 |
| 618 | sanofi-aventis | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 525,000 | 10.531 | 55,289 |
| 618 | sanofi-aventis | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 261,000 | 10.531 | 27,487 |
| 626 | San Diego County Construction Laborers | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 278,000 | 10.531 | 29,277 |
| 626 | San Diego County Construction Laborers | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 264,000 | 10.531 | 27,803 |
| 626 | San Diego County Construction Laborers | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 301,000 | 10.531 | 31,699 |
| 626 | San Diego County Construction Laborers | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 153,000 | 10.531 | 16,113 |
| 633 | ArcelorMittal USA Inc. Pension Trust | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 394,000 | 10.531 | 41,493 |
| 633 | ArcelorMittal USA Inc. Pension Trust | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 458,000 | 10.531 | 48,233 |

| Port ID | Port | Cusip | Ticker | Cusip Name | Coupon | Maturity | Current Par | Price | MV |
|---|---|---|---|---|---|---|---|---|---|
| 633 | ArcelorMittal USA Inc. Pension Trust | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 475,000 | 10.531 | 50,023 |
| 633 | ArcelorMittal USA Inc. Pension Trust | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 243,000 | 10.531 | 25,591 |
| 641 | Imation Corporation | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 115,000 | 10.531 | 12,111 |
| 641 | Imation Corporation | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 111,000 | 10.531 | 11,690 |
| 641 | Imation Corporation | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 56,000 | 10.531 | 5,898 |
| 641 | Imation Corporation | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 81,000 | 10.531 | 8,530 |
| 642 | Archdiocese of San Francisco Parochial Pension | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 106,000 | 10.531 | 11,163 |
| 642 | Archdiocese of San Francisco Parochial Pension | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 52,000 | 10.531 | 5,476 |
| 642 | Archdiocese of San Francisco Parochial Pension | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 369,000 | 10.531 | 38,860 |
| 649 | County of Los Angeles Savings Plan | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 330,000 | 10.531 | 34,753 |
| 649 | County of Los Angeles Savings Plan | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 225,000 | 10.531 | 23,695 |
| 675 | Jack in The Box Inc. Pension Plan | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 113,000 | 10.531 | 11,900 |
| 675 | Jack in The Box Inc. Pension Plan | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 135,000 | 10.531 | 14,217 |
| 675 | Jack in The Box Inc. Pension Plan | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 87,000 | 10.531 | 9,162 |
| 696 | Hackensack Univ Medical Ctr Retirement Income Plan | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 60,000 | 10.531 | 6,319 |
| 696 | Hackensack Univ Medical Ctr Retirement Income Plan | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 124,000 | 10.531 | 13,059 |
| 696 | Hackensack Univ Medical Ctr Retirement Income Plan | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 63,000 | 10.531 | 6,635 |
| 701 | Metropolitan West Low Duration Bond Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 4,835,000 | 10.531 | 509,186 |
| 701 | Metropolitan West Low Duration Bond Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 6,776,000 | 10.531 | 713,598 |
| 701 | Metropolitan West Low Duration Bond Fund | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 4,198,000 | 10.531 | 442,102 |
| 701 | Metropolitan West Low Duration Bond Fund | 52517PQ46 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 12/23/2008 | 1,500,000 | 10.531 | 157,965 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 119,000 | 10.531 | 12,532 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 200,000 | 10.531 | 21,060 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 177,000 | 10.531 | 18,640 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 39,000 | 10.531 | 4,107 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 224,000 | 10.531 | 23,590 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 141,000 | 10.531 | 14,849 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 5,912,000 | 10.531 | 622,608 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 9,679,000 | 10.531 | 1,019,320 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 95,000 | 10.531 | 10,005 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 226,000 | 10.531 | 23,801 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 132,000 | 10.531 | 13,901 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 234,000 | 10.531 | 24,643 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 139,000 | 10.531 | 14,638 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 22,000 | 10.531 | 2,317 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 1,997,000 | 10.531 | 210,309 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 212,000 | 10.531 | 22,326 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 211,000 | 10.531 | 22,221 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 1,051,000 | 10.531 | 110,683 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 60,000 | 10.531 | 6,319 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 172,000 | 10.531 | 18,114 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 170,000 | 10.531 | 17,903 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 167,000 | 10.531 | 17,587 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 175,000 | 10.531 | 18,430 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 10,912,000 | 10.531 | 1,149,170 |

| Port ID | Port | Cusip | Ticker | Cusip Name | Coupon | Maturity | Current Par | Price | MV |
|---|---|---|---|---|---|---|---|---|---|
| 702 | Metropolitan West Total Return Bond Fund | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 6,777,000 | 10.531 | 713,703 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 83,000 | 10.531 | 8,741 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 89,000 | 10.531 | 9,373 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 81,000 | 10.531 | 8,530 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 73,000 | 10.531 | 7,688 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PL33 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/24/2008 | 3,765,000 | 10.531 | 396,502 |
| 702 | Metropolitan West Total Return Bond Fund | 52517PQ46 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 12/23/2008 | 2,850,000 | 10.531 | 300,141 |
| 703 | Metropolitan West AlphaTrak 500 Fund | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 7/18/2011 | 620,000 | 10.531 | 65,294 |
| 703 | Metropolitan West AlphaTrak 500 Fund | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 1,200,000 | 10.531 | 126,375 |
| 704 | Metropolitan West Intermediate Bond Fund | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 271,000 | 10.531 | 28,540 |
| 704 | Metropolitan West Intermediate Bond Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 452,000 | 10.531 | 47,601 |
| 704 | Metropolitan West Intermediate Bond Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 502,000 | 10.531 | 52,867 |
| 704 | Metropolitan West Intermediate Bond Fund | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 260,000 | 10.531 | 27,381 |
| 705 | Metropolitan West High Yield Bond Fund -- | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 294,000 | 10.531 | 30,962 |
| 705 | Metropolitan West High Yield Bond Fund -- | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 383,000 | 10.531 | 40,335 |
| 707 | Metropolitan West Ultra Short Bond Fund | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 883,000 | 10.531 | 92,991 |
| 707 | Metropolitan West Ultra Short Bond Fund | 52517PL33 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/24/2008 | 850,000 | 10.531 | 89,516 |
| 754 | Commonfund for Non Profit Organizations | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 1,578,000 | 10.531 | 166,183 |
| 754 | Commonfund for Non Profit Organizations | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 1,792,000 | 10.531 | 188,720 |
| 754 | Commonfund for Non Profit Organizations | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 919,000 | 10.531 | 96,782 |
| 761 | SEI Institutional Managed Trust | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 3,977,000 | 10.531 | 418,880 |
| 761 | SEI Institutional Managed Trust | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 4,283,000 | 10.531 | 451,052 |
| 761 | SEI Institutional Managed Trust | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 2,370,000 | 10.531 | 249,585 |
| 763 | SIIT Long Duration Fund | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 7/18/2011 | 730,000 | 10.531 | 76,873 |
| 764 | SIIT Extended Duration Fund | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 7/18/2011 | 990,000 | 10.531 | 104,257 |
| 764 | SIIT Extended Duration Fund | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 2,000,000 | 10.531 | 210,625 |
| 764 | SIIT Extended Duration Fund | 52517PQ46 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 12/23/2008 | 2,000,000 | 10.531 | 210,625 |
| 768 | SGMF US Fixed Income Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 549,000 | 10.531 | 57,817 |
| 768 | SGMF US Fixed Income Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 521,000 | 10.531 | 54,868 |
| 768 | SGMF US Fixed Income Fund | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 285,000 | 10.531 | 30,014 |
| 772 | Consulting Group Capital Markets Funds | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 150,000 | 10.531 | 15,797 |
| 772 | Consulting Group Capital Markets Funds | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 490,000 | 10.531 | 51,603 |
| 772 | Consulting Group Capital Markets Funds | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 416,000 | 10.531 | 43,810 |
| 910 | Mayo Clinic Interim Reserve | 52517PL33 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/24/2008 | 1,400,000 | 10.531 | 147,438 |
| 910 | Mayo Clinic Interim Reserve | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 127,000 | 10.531 | 13,375 |
| 910 | Mayo Clinic Interim Reserve | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 204,000 | 10.531 | 21,484 |
| 1402 | McDonald's Owner/Operator Insurance Company Ltd. | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 257,000 | 10.531 | 27,065 |
| 1402 | McDonald's Owner/Operator Insurance Company Ltd. | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 209,000 | 10.531 | 22,010 |
| 1402 | McDonald's Owner/Operator Insurance Company Ltd. | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 194,000 | 10.531 | 20,431 |
| 1402 | McDonald's Owner/Operator Insurance Company Ltd. | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 82,000 | 10.531 | 8,636 |
| 1403 | The California Endowment | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 488,000 | 10.531 | 51,393 |
| 1403 | The California Endowment | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 568,000 | 10.531 | 59,818 |
| 1403 | The California Endowment | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 588,000 | 10.531 | 61,924 |
| 1403 | The California Endowment | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 275,000 | 10.531 | 28,961 |
| 1404 | University of Alabama System Intermediate Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 794,000 | 10.531 | 83,618 |

| Port ID | Port | Cusip | Ticker | Cusip Name | Coupon | Maturity | Current Par | Price | MV |
|---|---|---|---|---|---|---|---|---|---|
| 1404 | University of Alabama System Intermediate Fund | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 22,000 | 10.531 | 2,317 |
| 1404 | University of Alabama System Intermediate Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 24,000 | 10.531 | 2,528 |
| 1404 | University of Alabama System Intermediate Fund | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 811,000 | 10.531 | 85,408 |
| 1404 | University of Alabama System Intermediate Fund | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 419,000 | 10.531 | 44,126 |
| 1404 | University of Alabama System Intermediate Fund | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 12,000 | 10.531 | 1,264 |
| 1406 | The Bush Foundation | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 275,000 | 10.531 | 28,961 |
| 1406 | The Bush Foundation | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 516,000 | 10.531 | 54,341 |
| 1418 | Mississippi United Methodist Foundation, Inc. | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 161,000 | 10.531 | 16,955 |
| 1418 | Mississippi United Methodist Foundation, Inc. | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 162,000 | 10.531 | 17,061 |
| 1418 | Mississippi United Methodist Foundation, Inc. | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 170,000 | 10.531 | 17,903 |
| 1418 | Mississippi United Methodist Foundation, Inc. | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 85,000 | 10.531 | 8,952 |
| 1428 | Iowa Health System-Insurance Low Duration | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 7/18/2011 | 50,000 | 10.531 | 5,266 |
| 1428 | Iowa Health System-Insurance Low Duration | 52517PQ46 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 12/23/2008 | 100,000 | 10.531 | 10,531 |
| 1431 | ASC Investment Group | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 50,000 | 10.531 | 5,266 |
| 1431 | ASC Investment Group | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 72,000 | 10.531 | 7,583 |
| 1431 | ASC Investment Group | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 31,000 | 10.531 | 3,265 |
| 1433 | Iowa Health System - Short Term Cash Fund | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 250,000 | 10.531 | 26,328 |
| 1446 | Cumberland Presbyterian Church Endowment Fund Grow | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 81,000 | 10.531 | 8,530 |
| 1446 | Cumberland Presbyterian Church Endowment Fund Grow | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 79,000 | 10.531 | 8,320 |
| 1446 | Cumberland Presbyterian Church Endowment Fund Grow | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 89,000 | 10.531 | 9,372 |
| 1446 | Cumberland Presbyterian Church Endowment Fund Grow | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 42,000 | 10.531 | 4,423 |
| 1448 | Congregation of St. Joseph - Intermediate | 52517PK67 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 7/18/2011 | 30,000 | 10.531 | 3,159 |
| 1448 | Congregation of St. Joseph - Intermediate | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 155,000 | 10.531 | 16,323 |
| 1449 | Congregation of St. Joseph - Core | 52517PN98 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/16/2009 | 155,000 | 10.531 | 16,323 |
| 1450 | Louisiana Baptist Foundation - Ultra Short | 52517PL33 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/24/2008 | 60,000 | 10.531 | 6,319 |
| 1450 | Louisiana Baptist Foundation - Ultra Short | 52517PQ46 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 12/23/2008 | 150,000 | 10.531 | 15,797 |
| 1451 | Louisiana Baptist Foundation - Intermediate | 52517PYN5 | LEH | LEHMAN BROTHERS HOLDINGS | 4.250% | 1/27/2010 | 57,000 | 10.250 | 5,843 |
| 1452 | The University of Akron Foundation | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 141,000 | 10.531 | 14,849 |
| 1452 | The University of Akron Foundation | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 105,000 | 10.531 | 11,058 |
| 1452 | The University of Akron Foundation | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 36,000 | 10.531 | 3,791 |
| 1452 | The University of Akron Foundation | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 80,000 | 10.531 | 8,425 |
| 1454 | Archdiocese of San Francisco CASC - Balanced | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 85,000 | 10.531 | 8,952 |
| 1454 | Archdiocese of San Francisco CASC - Balanced | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 110,000 | 10.531 | 11,584 |
| 1454 | Archdiocese of San Francisco CASC - Balanced | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 105,000 | 10.531 | 11,058 |
| 1454 | Archdiocese of San Francisco CASC - Balanced | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 55,000 | 10.531 | 5,792 |
| 1455 | The Archdiocese of San Francisco CASC - Fixed | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 10,000 | 10.531 | 1,053 |
| 1455 | The Archdiocese of San Francisco CASC - Fixed | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 12,000 | 10.531 | 1,264 |
| 1455 | The Archdiocese of San Francisco CASC - Fixed | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 12,000 | 10.531 | 1,264 |
| 1455 | The Archdiocese of San Francisco CASC - Fixed | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 6,000 | 10.531 | 632 |
| 1457 | CSU Risk Management Authority of SB FAM Program | 52517PXT3 | LEH | LEHMAN BROTHERS HOLDINGS | 3.950% | 11/10/2009 | 1,000,000 | 10.250 | 102,500 |
| 1602 | Smart & Final Pension Plan | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 208,000 | 10.531 | 21,905 |
| 1602 | Smart & Final Pension Plan | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 129,000 | 10.531 | 13,585 |
| 1602 | Smart & Final Pension Plan | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 75,000 | 10.531 | 7,898 |
| 1602 | Smart & Final Pension Plan | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 68,000 | 10.531 | 7,161 |
| 1603 | Cumberland Presbyterian Church Retirement Plan | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 16,000 | 10.531 | 1,685 |

| Port ID | Port | Cusip | Ticker | Cusip Name | Coupon | Maturity | Current Par | Price | MV |
|---|---|---|---|---|---|---|---|---|---|
| 1603 | Cumberland Presbyterian Church Retirement Plan | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 18,000 | 10.531 | 1,896 |
| 1603 | Cumberland Presbyterian Church Retirement Plan | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 19,000 | 10.531 | 2,001 |
| 1603 | Cumberland Presbyterian Church Retirement Plan | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 10,000 | 10.531 | 1,053 |
| 1606 | State of Michigan Retirement Systems | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 150,000 | 10.531 | 15,797 |
| 1606 | State of Michigan Retirement Systems | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 144,000 | 10.531 | 15,165 |
| 1606 | State of Michigan Retirement Systems | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 128,000 | 10.531 | 13,480 |
| 1606 | State of Michigan Retirement Systems | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 161,000 | 10.531 | 16,955 |
| 1606 | State of Michigan Retirement Systems | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 501,000 | 10.531 | 52,762 |
| 1606 | State of Michigan Retirement Systems | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 517,000 | 10.531 | 54,447 |
| 1606 | State of Michigan Retirement Systems | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 450,000 | 10.531 | 47,391 |
| 1606 | State of Michigan Retirement Systems | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 262,000 | 10.531 | 27,592 |
| 1610 | Trinity Health Pension Plan - Long Duration | 52517PL33 | LEH | LEHMAN BROTHERS HOLDINGS | 0.000% | 11/24/2008 | 1,500,000 | 10.531 | 157,969 |
| 1621 | Union Bank of California Retirement Plan | 52517PC74 | LEH | LEHMAN BROTHERS HOLDINGS | 12.500% | 11/30/2010 | 150,000 | 10.531 | 15,797 |
| 1621 | Union Bank of California Retirement Plan | 52517PJ85 | LEH | LEHMAN BROTHERS HOLDINGS | 14.500% | 6/20/2016 | 175,000 | 10.531 | 18,430 |
| 1621 | Union Bank of California Retirement Plan | 52517PN64 | LEH | LEHMAN BROTHERS HOLDINGS | 11.000% | 11/7/2016 | 181,000 | 10.531 | 19,062 |
| 1621 | Union Bank of California Retirement Plan | 52517PT68 | LEH | LEHMAN BROTHERS HOLDINGS | 8.920% | 2/16/2017 | 92,000 | 10.531 | 9,689 |