# EXHIBIT  4

Lehman Brothers Holding Inc. et al. (08-13555) - Docket #2206 - Notice of Filing Exhibit A 4 of 2
08-13555-jmp   Doc 3516-6   Filed 05/07/09   Entered 05/07/09 21:33:27   Exhibit A   Pg 4 of 2
(1 of 3)   Pg 2 of 36

| From: | Baer, Herb [HBaer@epiqsystems.com] |
|---|---|
| Sent: | Sunday, December 14, 2008 5:42 PM |
| Subject: | Lehman Brothers Holding Inc. et al. (08-13555) - Docket #2206 - 1 of 6 - Notice of Filing of Revised Exhibits and Revised Proposed Order Re: Open Trade Confirmations Motion |

Attachments: 1. Notice.pdf

Attached please find part 1 of 6 of:

Notice of Filing of Revised Exhibits and Revised Proposed Order Relating
to the Debtors' Motion for an Order Pursuant to Section 365 of the
Bankruptcy Code Approving the Assumption or Rejection of Open Trade
Confirmations

<<1. Notice.pdf>>

HERB BAER
Epiq Systems
Bankruptcy Solutions
757 Third Avenue, 3rd Floor
New York, NY 10017
Phone: 646.282.2525
Fax: 646.282.2501
Email: hbaer@epiqsystems.com

Innovative technology solutions for litigation, bankruptcy and financial
transactions
New York | DC | Kansas City | Chicago | London | Miami | Philadelphia |
Los Angeles | Portland

This communication (including any attachment(s) is intended solely for the recipient(s) named above and may contain
information that is confidential, privileged or legally protected. Any unauthorized use or dissemination of this
communication is strictly prohibited. If you have received this communication in error, please immediately notify the sender
by return e-mail message and delete all copies of the original communication to include any copy that may reside in your sent
box. Thank you for your cooperation.

CONFIDENTIALITY AND SECURITY NOTICE: This e-mail, including any attachments, may contain
confidential and proprietary information and may be legally privileged or otherwise protected by law. It
may be read and used solely by the intended recipient(s), and any review, use or dissemination,
distribution or copying by others is strictly prohibited. If you have received this e-mail in error, please
immediately notify the sender by replying to this e-mail and delete the message and any attachment(s)
from your system immediately without reading, copying or distributing them. Thank you. Basso Capital
Management, L.P. and its affiliated entities retain all proprietary rights they may have in the
information. Nothing in this notice shall be construed in any way to grant permission to transmit
confidential information via this firm's e-mail system. We cannot give any assurances and make no
representation or warranty that this e-mail or any attachments are free of viruses or other harmful code.
We do not accept liability for errors or omissions in the contents of this message, or any attachments,
that are the result of email transmission. We reserve the right to monitor, intercept and block all

Lehman Brothers Holding Inc. et al. (08-13555) (Docket #2206 - Notice of Filing)    Exhibit A - 4
(1 of 3)    Pg 3 of 36

08-13555-mg    Doc 3516-6    Filed 05/07/09    Entered 05/07/09 21:33:27    Exhibit A - 4

communications involving our computer systems. This message, and any attachments, are neither an offer to sell nor a solicitation to invest; any such offer or solicitation shall be made solely by way of the confidential offering memorandum of the relevant fund or funds. Any views or opinions presented are solely those of the author and do not necessarily represent those of this firm.

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Jacqueline Marcus

Attorneys for Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
                                                            :
In re                                                       :    Chapter 11 Case No.
                                                            :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                    :    08-13555 (JMP)
                                                            :
                        Debtors.                            :    (Jointly Administered)
                                                            :
                                                            :
------------------------------------------------------------x

### NOTICE OF FILING OF REVISED EXHIBITS AND REVISED PROPOSED ORDER RELATING TO THE DEBTORS' MOTION FOR AN ORDER PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE APPROVING THE ASSUMPTION OR REJECTION OF OPEN TRADE CONFIRMATIONS

On November 14, 2008, Lehman Brothers Holdings Inc. ("LBHI") and its

affiliated debtor, Lehman Commercial Paper Inc. ("LCPI," and together with LBHI, the

"Debtors") filed the Debtors' Motion for an Order Pursuant to Section 365 of the

Bankruptcy Code Approving the Assumption or Rejection of Open Trade Confirmations

(the "Motion") [Docket No. 1541].

Attached hereto as Exhibit A, Exhibit B, and Exhibit C, respectively

(collectively, the "Revised Exhibits"), are revised exhibits setting forth the list of

Assumed Trades,[1] Rejected Trades, and Amended Trades, together with blacklined

copies that reflect changes made from the Exhibits that were filed with the Motion.

Attached hereto as <u>Exhibit D</u> is a revised proposed order (the "Revised

Proposed Order"), together with a blacklined copy that reflects changes made from the

proposed order that was filed with the Motion.

The Revised Exhibits and Revised Proposed Order are intended to replace

the original Exhibits A, B, and C (the "<u>Original Exhibits</u>") and the original proposed

order to the Motion.  The Debtors reserve the right to make further changes to the

Revised Exhibits and/or the Revised Proposed Order.

Dated: December 14, 2008
       New York, New York

                                                       *Jacqueline Marcus*

                                        Jacqueline Marcus

                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York 10153
                                        Telephone: (212) 310-8000
                                        Facsimile: (212) 310-8007

                                        Attorneys for Debtors
                                        and Debtors in Possession

---

[1] Terms used but not defined herein shall have the meanings ascribed to them in the Motion.

| From: | Baer, Herb [HBaer@epiqsystems.com] |
|---|---|
| Sent: | Sunday, December 14, 2008 5:48 PM |
| Subject: | Lehman Brothers Holding Inc. et al. (08-13555) - Docket #2206 - 2 of 6 - Notice of Filing of Revised Exhibits and Revised Proposed Order Re: Open Trade Confirmations Motion |

Attachments: 2. Exhibit A - Clean.pdf

Attached please find part 2 of 6 of:

Notice of Filing of Revised Exhibits and Revised Proposed Order Relating
to the Debtors' Motion for an Order Pursuant to Section 365 of the
Bankruptcy Code Approving the Assumption or Rejection of Open Trade
Confirmations

  <<2. Exhibit A - Clean.pdf>>

> HERB BAER
> Epiq Systems
> Bankruptcy Solutions
> 757 Third Avenue, 3rd Floor
> New York, NY 10017
> Phone: 646.282.2525
> Fax: 646.282.2501
> Email: hbaer@epiqsystems.com
>
> Innovative technology solutions for litigation, bankruptcy and
> financial transactions
> New York | DC | Kansas City | Chicago | London | Miami | Philadelphia
> | Los Angeles | Portland
>

This communication (including any attachment(s) is intended solely for the recipient(s) named above and may contain information that is confidential, privileged or legally protected. Any unauthorized use or dissemination of this communication is strictly prohibited. If you have received this communication in error, please immediately notify the sender by return e-mail message and delete all copies of the original communication to include any copy that may reside in your sent box. Thank you for your cooperation.

CONFIDENTIALITY AND SECURITY NOTICE: This e-mail, including any attachments, may contain confidential and proprietary information and may be legally privileged or otherwise protected by law. It may be read and used solely by the intended recipient(s), and any review, use or dissemination, distribution or copying by others is strictly prohibited. If you have received this e-mail in error, please immediately notify the sender by replying to this e-mail and delete the message and any attachment(s) from your system immediately without reading, copying or distributing them. Thank you. Basso Capital Management, L.P. and its affiliated entities retain all proprietary rights they may have in the information. Nothing in this notice shall be construed in any way to grant permission to transmit confidential information via this firm's e-mail system. We cannot give any assurances and make no representation or warranty that this e-mail or any attachments are free of viruses or other harmful code. We do not accept liability for errors or omissions in the contents of this message, or any attachments, that are the result of email transmission. We reserve the right to monitor, intercept and block all communications involving our computer systems. This message, and any attachments, are neither an

offer to sell nor a solicitation to invest; any such offer or solicitation shall be made solely by way of the confidential offering memorandum of the relevant fund or funds. Any views or opinions presented are solely those of the author and do not necessarily represent those of this firm.

# EXHIBIT A

# ASSUMED TRADES

LCPI & LCPI UK
Assumed

| Entity | Deal Name | Customer | Tranche | Basis | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|---|
| LCPI | ABITIBIBOWATER INC. 04-01-08 | FOOTHILL CAPITAL CORPORATION | | S | 9/10/2008 | USD | Assumed |
| LCPI | ACTS AERO TECH SUPPORT | BANQUE OF SAFRA | | S | 7/23/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | CHATHAM ASSET MGMT (MASTER) | | S | 8/26/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | ILLINOIS STATE BOARD OF INVEST | | S | 8/7/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | BLT 37 LLC | | S | 7/23/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | KINNEY HILL CREDIT OPPT. FUND | | S | 7/23/2008 | USD | Assumed |
| LCPI | AMERICAN AIRLINES 1ST LIEN(AMR)3/27/06 | GOLDMAN SACHS CREDIT PARTNER LP | | S | 8/5/2008 | USD | Assumed |
| LCPI | ATRIUM COMPANIES INC. (06/21/06) | D.E. SHAW LAMINAR PORTFOLIOS | | S | 9/10/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 7/28/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 5/22/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 6/3/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 8/25/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 8/26/2008 | USD | Assumed |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | GALE FORCE 3 CLO LTD. | | S | 7/22/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 9/10/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 9/9/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 8/14/2008 | EUR | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/24/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/30/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 5/9/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ARROW DISTRESSED SECURITIES FUND | | S | 4/1/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ARROW DISTRESSED SECURITIES FUND | | S | 5/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/18/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/26/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 4/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZ MASTER FUND, LTD | | S | 5/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZ MASTER FUND, LTD | | S | 4/1/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZ APEX MASTER FUND, LTD | | S | 4/1/2008 | USD | Assumed |
| LCPI | CALPINE CORP EXIT TERM LOAN 01/31/08 | HEWETT'S ISLAND CLO I-R, LTD. | | S | 4/11/2008 | USD | Assumed |
| LCPI | CAPITAL AUTOMOTIVE REIT (CARS) | GLOBAL LOAN OPP FUND B.V. | | S | 7/17/2008 | USD | Assumed |
| LCPI | CAPMARK FINANCIAL (5-YR US Term) | GOLDENTREE CREDIT OPPORTUNITIES FINANCING I LTD | | S | 9/11/2008 | USD | Assumed |
| LCPI | CAPMARK FINANCIAL (5-YR US Term) | GOLDENTREE LEVERAGED LOAN FINANCE I LTD | | S | 9/10/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE), 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/13/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | S | 7/18/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | S | 8/1/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | BENNETT MGMT CMP (MASTER) | B | 6/23/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | FEINGOLD O'KEEFFE SELECT OPPORT | B | 6/24/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | FEINGOLD O'KEEFFE CAPITAL -MTR | B | 7/10/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | XERION CAPITAL PARTNERS (MSTR) | S | 7/10/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE CAPITAL OPP MASTER FD | S | 7/31/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE CAPITAL OPP MASTER FD | S | 8/5/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE VALUE MASTER FD LP | S | 7/31/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE VALUE MASTER FD LP | S | 8/5/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE VALUE MASTER FD LP | S | 9/12/2008 | USD | Assumed |
| LCPI | CLAIRE'S STORES (5/29/07) | BANK OF AMERICA | B | 9/12/2008 | USD | Assumed |
| LCPI | CLAIRE'S STORES (5/29/07) | GOLDMAN SACHS CREDIT PARTNERS, LP | B | 5/2/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | CREDIT SUISSE LOAN FUNDING LLC | B | 9/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON DISTRESSED SEC | B | 5/21/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | S | 10/3/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | S | 12/21/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | S | 5/14/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | S | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 9/25/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 9/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 10/3/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 12/21/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 10/2/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 7/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 7/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | S | 8/22/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | S | 9/24/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | S | 7/26/2006 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | AURELIUS CAPITAL MASTER, LTD | S | 7/31/2006 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | AURELIUS CAPITAL MASTER, LTD | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | AURELIUS CAPITAL MASTER, LTD | S | 4/30/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | AURELIUS CAPITAL PARTNERS, LP | S | 4/30/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | AURELIUS CAPITAL PARTNERS, LP | S | 4/30/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN (CO/Liq Trust) | LOEB PARTNERS | B | 4/30/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN (CO/Liq Trust) | LOEB PARTNERS | B | 4/30/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC NEW YORK | S | 8/16/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC NEW YORK | B | 9/24/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | LITTLEJOHN & CO LLC | S | 9/2/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | BLACK DIAMOND CAP MGMT (MSTR) | S | 9/9/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | BLACK DIAMOND CAP MGMT (MSTR) | | S | 9/8/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 5/21/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 6/20/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 7/29/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 6/10/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 8/13/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL PARTNERS V (AIV-1) | | S | 5/29/2008 | USD | Assumed |
| LCPI | DOLLAR GENERAL TERM (7-06-07) | PUTNAM INVESTMENTS | | S | 8/28/2008 | USD | Assumed |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | PUTNAM INVESTMENTS | | S | 9/8/2008 | USD | Assumed |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ALADDIN CLO HOLDING ACCT | | S | 9/8/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (CL 4 W/O S-Post) | REDWOOD MASTER FUND | | S | 8/7/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (CL 4 W/O S-Post) | TUDOR BVI GLOBAL PORTFOLIO LTD | | B | 8/7/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (Class 4 White Ridge) | HBK MASTER FUND L.P. | | S | 5/14/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (Class 4 White Ridge) | HBK MASTER FUND L.P. | | S | 5/14/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BANK OF AMERICA | | S | 7/23/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | | S | 6/26/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CANPARTNERS INVESTMENTS IV LLC | | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CANPARTNERS INVESTMENTS IV LLC | | S | 6/19/2008 | USD | Assumed |
| LBHI | GENERAL MOTORS CORPORATION (6/16/03) | CITIBANK, N.A. | | S | 12/14/2007 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | JPM CHASE BANK N.A. | | S | 7/23/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | UBS AG | | S | 7/23/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | CASPIAN CAPITAL PARTNERS, L.P. | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | CASPIAN CAPITAL PARTNERS, L.P. | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | KS CAPITAL PARTNERS, L.P. | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | KS INTERNATIONAL, INC. | | S | 7/30/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 7/30/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER OPPORTUNITIES FUND,LP | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER OPPORTUNITIES FUND,LP | | S | 5/12/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | SANDELMAN FINANCE 2006-1, LTD. | | S | 5/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO CREDIT OPPORTUNITIES HOLDING FUND LTD | | S | 6/3/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO FUND LTD. | | S | 6/3/2008 | USD | Assumed |

| Entity | Contract | Counterparty/Customer | | Termination Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO MULTI-STRATEGY HOLDING FUND LTD | $ | 6/3/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN HIGH INCOME FUND | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN HIGH YIELD BOND TRUST | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN INCOME ADVANTAGE FUND | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN MULTI-SECTOR INCOME FUND | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN SELECT HIGH YIELD BOND FUND | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREE VA HIGH INCOME FUND | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | PRESIDENT & FELLOWS OF HARVARD COLLEGE | $ | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | PRESIDENT & FELLOWS OF HARVARD COLLEGE | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL ASSOC., INC. PROFIT SHARING PLAN | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND | $ | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | $ | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WELLPOINT, INC. | $ | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WELLPOINT, INC. | $ | 6/30/2008 | USD | Assumed |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | $ | 8/6/2008 | USD | Assumed |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | $ | 8/22/2008 | USD | Assumed |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | $ | 9/4/2008 | USD | Assumed |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE EXPANSION FUND,L | $ | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE EXPANSION FUND,L | $ | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE OPPORTUNITIES FD | $ | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE OPPORTUNITIES FD | $ | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | TENNENBAUM OPPORT PTNERS V LP | $ | 5/9/2008 | USD | Assumed |

| | Customer Name | | | Trade Date | | Status |
|---|---|---|---|---|---|---|
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | TENNENBAUM OPPORT PTNERS V LP | $ | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MARATHON SPECIAL OPPORTUNITIES MASTER FUND LTD | $ | 5/22/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MORGAN STANLEY SENIOR LOAN FUNDING INC | $ | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OPPENHEIMER MASTER LOAN FUND, LLC | $ | 9/10/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 8/26/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 8/18/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 8/18/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 8/6/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | USAA HIGH YIELD OPPORTUNITIES | $ | 9/4/2008 | USD | Assumed |

| Debtor | Facility / Contract | Counterparty | Type | Date | Currency Code | Status |
|---|---|---|---|---|---|---|
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | WACHOVIA BANK | S | 8/20/2008 | USD | Assumed |
| LCPI | HERBST GAMING INC. 2ND A&R [1/03/07] | APOLLO MANAGEMENT LP | S | 8/13/2008 | USD | Assumed |
| LCPI | HERBST GAMING INC. 2ND A&R [1/03/07] | APOLLO MANAGEMENT LP | S | 8/7/2008 | USD | Assumed |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | KENSINGTON INTERNATIONAL LTD | S | 9/4/2008 | USD | Assumed |
| LCPI | ICONIX BRAND GROUP, INC. | SPRINGFIELD ASSOCIATES, LLC | S | 9/4/2008 | USD | Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | PRIMUS CLO II, LTD. | S | 9/11/2008 | USD | Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | M&G DYNAMIC EUROPEAN LOAN FUND | B | 9/11/2008 | USD | Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | M&G SECURED DEBT FUND LIMITED | B | 9/11/2008 | USD | Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | STICHTING SHELL PENSIOENFONDS | B | 9/11/2008 | USD | Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | THE PRUDENTIAL ASSURANCE COMPANY LIMITED | B | 9/11/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CANYON CAPITAL CLO 2004-1 LTD | B | 8/18/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CANYON CAPITAL CLO 2006-1 LTD | B | 8/18/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CANYONE CAPITAL CLO 2007-1 LTD | B | 8/18/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CAPARTNERS INVESTMENT IV LLC | B | 8/18/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | B | 8/18/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | B | 8/18/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | GREEN MOUNTAIN FINANCING, LTD. | B | 8/18/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | B | 8/18/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | B | 8/18/2008 | USD | Assumed |
| LCPI | KYLE ACQUISITION, INC. (1ST LIEN) | OHP CBNA LOAN FUNDING LLC | B | 8/18/2008 | USD | Assumed |
| LCPI | LANDSOURCE DIP FIRST LIEN (6/16/08) | PACIFIC SELECT FUND-FLOATING RATE LOAN PORTFOLIO | S | 6/3/2008 | USD | Assumed |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | BANK OF AMERICA | S | 8/19/2008 | USD | Assumed |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | ROYAL BANK OF SCOTLAND | S | 9/12/2008 | USD | Assumed |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | WACHOVIA BANK | S | 8/7/2008 | USD | Assumed |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | COMMERZBANK AG | S | 7/18/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | COMMERZBANK AG | S | 7/18/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | COMMERZBANK AG | S | 7/18/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | CREDIT SUISSE CREDIT STRATEGIES MASTER FUND LTD. | S | 7/25/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | MADISON PARK FUNDING II, LTD | S | 7/23/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | MADISON PARK FUNDING III, LTD | S | 9/12/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | RESOURCE CREDIT PARTNERS LP | S | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | BEAR STEARNS ASSET MGMT (MSTR) | S | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | CENTRE PACIFIC (MASTER) | S | 8/7/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | CENTRE PACIFIC (MASTER) | S | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | HALCYON FUND, L.P. | S | 8/7/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SCSF DEBT INVESTMENTS, LLC | S | 6/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | S | 6/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | S | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | S | 6/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | S | 7/23/2008 | USD | Assumed |
| LCPI | MCJUNKIN CORPORATION | GLOBAL LOAN OPPORTUNITY FUND B.V. | S | 9/12/2008 | USD | Assumed |
| LCPI | MEG ENERGY CORP. (4/06) | KC CLO II PLC | S | 8/14/2008 | USD | Assumed |

| | Entity/Deal Name | Customer Name | B/S | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | MEG ENERGY CORP. (4/06) | WESTERN FLOATING RATE HIGH INCOME FUND, LLC | S | 9/9/2008 | USD | Assumed |
| LCPI | MEG ENERGY CORP. (4/06) | RAYTHEON MASTER PENSION TRUST - WAMCO | S | 9/9/2008 | USD | Assumed |
| LCPI | MICHAEL STORES 10-31-06 | ANCHORAGE CAP MSTR OFFSHRE LTD | S | 8/28/2008 | USD | Assumed |
| LCPI | MIRANT NORTH AMERICA (1/3/06) | DWS SHORT DURATION PLUS FUND | S | 6/26/2008 | USD | Assumed |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT LP | S | 8/7/2008 | USD | Assumed |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT LP | S | 8/11/2008 | USD | Assumed |
| LCPI | MYLAN INC. 12/20/07 | STONE TOWER CAPITAL (MASTER) | S | 8/29/2008 | USD | Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | BRIGADE CAPITAL MGMT (MASTER) | S | 8/13/2008 | USD | Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | UBS AG | S | 7/24/2008 | USD | Assumed |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | KENSINGTON INTERNATIONAL, LTD | S | 9/11/2008 | USD | Assumed |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | SPRINGFIELD ASSOCIATES, LLC | S | 9/11/2008 | USD | Assumed |
| LCPI | NRG ENERGY, INC. (2ND A&R 6/8/07) | GOLDMAN SACHS CREDIT PARTNER | S | 9/11/2008 | USD | Assumed |
| LCPI | PENN NATL GAMING INC 10/03/05 | CYPRESSTREE INTERNATIONAL LOAN HOLDING COMPANY LIMITED | S | 7/10/2008 | USD | Assumed |
| LCPI | PENN NATL GAMING INC 10/03/05 | DEUTSCHE BANK TRUST CO AMERICA | S | 7/18/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | WACHOVIA BANK | S | 6/6/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | KENSINGTON INTERNATIONAL LTD | S | 6/6/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | SPRINGFIELD ASSOCIATES, LLC | S | 6/6/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | SPRINGFIELD ASSOCIATES, LLC | S | 9/10/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | LEVINE LEICHTMAN CAPITAL | S | 7/30/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | KENSINGTON INTERNATIONAL, LTD | S | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | LONG LANE MASTER TRUST IV | B | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SANKATY CREDIT OPPORTUNITIES II, LP | B | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SANKATY CREDIT OPPORTUNITIES III, LP | B | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SANKATY HIGH YIELD PARTNERS II, LP | B | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SANKATY HIGH YIELD PARTNERS III, LP | B | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SPRINGFIELD ASSOCIATES, LLC | S | 8/20/2008 | USD | Assumed |
| LCPI | PO CORPORATION 1ST LIEN A&R (7/2/08) | BLACKROCK FIXED INCOME PORTABLE ALPHA FUND | S | 7/30/2008 | USD | Assumed |
| LCPI | PO CORPORATION 1ST LIEN A&R (7/2/08) | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | S | 7/30/2008 | USD | Assumed |
| LCPI | PO CORPORATION 1ST LIEN A&R (7/2/08) | SYMPHONY ASSET MANAGEMENT | S | 8/21/2008 | USD | Assumed |

| Entity | Debtor Name | Customer/Counterparty Name | B/S | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | UBS LOAN FINANCE LLC | S | 6/9/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | AVENUE INVESTMENTS, L.P. | S | 4/22/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | B | 4/17/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | B | 4/17/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | S | 5/1/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | CENTERBRIDGE HEDGE | S | 7/28/2008 | USD | Assumed |
| LBHI | QUEBECOR WORLD INC. | CITIBANK, N.A. (MASTER) | S | 7/9/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | DEUTSCHE BANK TRUST COMPANY AMERICAS | B | 1/25/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | HALBIS DISTRESSED OPPORTUNITIES MASTER FUND, LTD. | S | 5/15/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | MORGAN STANLEY SENIOR FUNDING LOAN FUNDING, INC. | S | 6/19/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | ROYAL BANK OF CANADA | B | 4/7/2008 | USD | Assumed |
| LCPI | REALOGY CORP 4-10-07 | BRIGADE LEV VAP STRUCT FD, LTD | S | 8/12/2008 | USD | Assumed |
| LCPI | REGENCY GAS SERVICES LP 4TH A&R 8-15-06 | LOAN FUNDING 1 LLC | S | 9/9/2008 | USD | Assumed |
| LCPI | SOLUTIA INC TL 2-28-08. | CETUS CAPITAL LLC | S | 7/29/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | S | 9/11/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | S | 9/11/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | GOOD STEWARD TRADING CO | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB ARBITRAGE B FUND | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB ARBITRAGE B FUND | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB ARBITRAGE FUND | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB OFFSHORE B FUND | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB OFFSHORE FUND | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB PARTNERS | S | 8/14/2008 | USD | Assumed |
| LCPI | STAR TRIBUNE CO | INSTITUTIONAL BENCHMARK (MF) | S | 9/11/2008 | USD | Assumed |
| LCPI | STAR TRIBUNE CO | OPPENHEIMER MST LOAN FD LLC | S | 9/11/2008 | USD | Assumed |
| LCPI | STAR TRIBUNE CO | OPPENHEIMER SENIOR FLOATING | S | 9/11/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | BREVAN HOWARD MASTER FUND | S | 9/3/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CATALYST INVEST MGMT (MASTER) | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CREDIT SUISSE LOAN FUNDING LLC | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JPM CHASE BANK N.A. | S | 7/18/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/12/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/6/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/6/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE CAPITAL PARTNERS (QP), LP | S | 5/20/2008 | USD | Assumed |

| Entity Name | Deal Name | Counterparty | | Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE CAPITAL PARTNERS (QP), LP | S | 5/19/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE CAPITAL PARTNERS (QP), LP | S | 5/27/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | S | 5/20/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | S | 5/19/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | S | 5/27/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MONARCH MASTER FUNDING LTD | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MONARCH MASTER FUNDING LTD. | S | 7/24/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MORGAN STANLEY SENIOR LOAN FUNDING, INC. | S | 7/21/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | PERELLA WEINBERG PARTNERS XMF | S | 7/31/2008 | USD | Assumed |
| LCPI | TARGUS GROUP INTERNATIONAL, INC. | SCOGGIN CAPITAL MGMT, LP II | S | 6/4/2008 | USD | Assumed |
| LCPI | TECHNICAL OLYMPIC USA (TOUSA) | SCOGGIN CAPITAL MGMT, LP II | S | 6/4/2008 | USD | Assumed |
| LCPI | TECHNICAL OLYMPIC USA (TOUSA) | SCOGGIN INTERNATIONAL FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | SCOGGIN INTERNATIONAL FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | SCOGGIN INTERNATIONAL FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | SCOGGIN WORLDWIDE FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | SCOGGIN WORLDWIDE FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | SCOGGIN WORLDWIDE FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | GRACE BAY HOLDINGS | B | 7/14/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (revolver) | ROYAL BANK OF CANADA | S | 9/2/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | DEUTSCHE BANK AG NEW YORK BRANCH | S | 10/16/2007 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | DEUTSCHE BANK AG NEW YORK BRANCH | S | 10/18/2007 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | BLACKROCK GLOBAL FRIT | B | 7/14/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | BLACKROCK LIMITED DURATION INC | B | 7/14/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | BLACKROCK SENIOR INC SRIES III | B | 7/14/2008 | USD | Assumed |
| LCPI | KNIGHTHEAD CAPITAL MGMT (MST) | FARALLON CAPITAL PARTNERS, LP | S | 9/12/2008 | USD | Assumed |
| LCPI | KNIGHTHEAD CAPITAL MGMT (MST) | KNIGHTHEAD CAPITAL MGMT (MST) | B | 9/12/2008 | USD | Assumed |
| LCPI | DK ACQUISITION PARTNERS LP | DK ACQUISITION PARTNERS LP | S | 8/22/2008 | USD | Assumed |
| LCPI | DK ACQUISITION PARTNERS LP | DK ACQUISITION PARTNERS LP | S | 8/26/2008 | USD | Assumed |
| LCPI | DK ACQUISITION PARTNERS LP | DK ACQUISITION PARTNERS LP | B | 8/28/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) | DK ACQUISITION PARTNERS LP | S | 8/27/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | DK ACQUISITION PARTNERS LP | S | 8/21/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | DEUTSCHE BANK AG NEW YORK BRANCH | S | 8/5/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | DURHAM ACQUISITION CO., LLC | S | 8/1/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | JOHN HANCOCK (MASTER) | S | 9/2/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | SANKATY (PROSPECT FUNDING) | S | 9/2/2008 | USD | Assumed |
| LCPI | USI HOLDINGS CORP. (5/4/07) | BLT 39 LLC | S | 8/5/2008 | USD | Assumed |
| LCPI | VEYANCE TECHNOLOGIES, INC. (1ST LIEN) | VINACASA CLO LTD | S | 9/10/2008 | USD | Assumed |
| LCPI | VISTEON 6.13.06 | DEUTSCHE BANK AG NEW YORK BRANCH | S | 9/12/2008 | USD | Assumed |
| LCPI | VISTEON 6.13.06 | DEUTSCHE BANK AG NEW YORK BRANCH | S | 9/4/2008 | USD | Assumed |

| Debtor | Customer | B/S | Trade Date | Currency Code | Status |
|---|---|---|---|---|---|
| VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) | Ta Chong Bank | S | 7/29/2009 | USD | Assumed |
| VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) | Ta Chong Bank | S | 7/30/2009 | USD | Assumed |
| VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | Ta Chong Bank | S | 7/29/2009 | USD | Assumed |
| VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | Ta Chong Bank | S | 7/30/2009 | USD | Assumed |
| WASTE SVCS A&R 4-30-04 (F/K/A CAP ENVR) | CYPRESSTREE INTERNATIONAL LOAN HOLDING COMPANY LIMITED | B | 9/10/2008 | USD | Assumed |
| WCI COMM. (REV. 6/13/06) | GOLDMAN SACHS CREDIT PARTNER | B | 4/22/2008 | USD | Assumed |
| WCI COMM. (REV. 6/13/06) | GRUSS GLOBAL INVESTORS ENHANCED | S | 8/4/2008 | USD | Assumed |
| WCI COMM. (REV. 6/13/06) | GRUSS GLOBAL INV MASTER FUND | S | 8/4/2008 | USD | Assumed |
| WCI COMM. (REV. 6/13/06) | SPECTRUM INVESTMENT PARTNERS | S | 8/7/2008 | USD | Assumed |
| WCI COMM. (REV. 6/13/06) | SR GGI MASTER MA, LTD. | S | 8/4/2008 | USD | Assumed |
| WCI COMM. (REV. 6/13/06) | STONE TOWER CAPITAL (MASTER) | B | 1/14/2008 | USD | Assumed |
| WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | S | 4/21/2008 | USD | Assumed |
| WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | S | 4/22/2008 | USD | Assumed |
| WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | S | 4/22/2008 | USD | Assumed |
| WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | S | 5/2/2008 | USD | Assumed |
| WCI COMM. (REV. 6/13/06) | HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD | S | 8/26/2008 | USD | Assumed |
| WIMAR LANDCO, LLC (01/03/2007) | HARBINGER CAPITAL PARTNERS SPECIFICAL SITUATIONS FUND, LP | S | 8/26/2008 | USD | Assumed |
| WIMAR LANDCO, LLC (01/03/2007) | HARBINGER CAPITAL PARTNERS MASTER I, LTD | S | 8/28/2008 | USD | Assumed |
| WIMAR LANDCO, LLC (01/03/2007) | HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. | S | 8/28/2008 | USD | Assumed |
| WIMAR LANDCO, LLC (01/03/2007) | LONGACRE CAPITAL PARTNERS (QP), LP | S | 4/25/2008 | USD | Assumed |
| WIMAR LANDCO, LLC (01/03/2007) | LONGACRE MASTER FUND | S | 4/25/2008 | USD | Assumed |
| WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN HIGH YIELD FIXED INCOME FUND | S | 8/1/2008 | USD | Assumed |
| WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN HIGH YIELD FIXED INCOME PORTFOLIO | S | 8/1/2008 | USD | Assumed |
| WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN ASSET MANAGEMENT | S | 7/15/2008 | USD | Assumed |
| WIMAR OPCO (TROPICANA ENTERTAINMENT) | CREDIT SUISSE LOAN FUNDING LLC | S | 9/10/2008 | USD | Assumed |
| WIMAR OPCO (TROPICANA ENTERTAINMENT) | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | S | 9/8/2008 | USD | Assumed |
| WIMAR OPCO (TROPICANA ENTERTAINMENT) | EATON VANCE VT FLOATING RATE INCOME FUND | S | 9/8/2008 | USD | Assumed |
| WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH INCOME FUND | S | 8/22/2008 | USD | Assumed |
| WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH INCOME FUND | S | 9/3/2008 | USD | Assumed |
| WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH INCOME FUND | S | 7/30/2008 | USD | Assumed |
| WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH INCOME FUND | S | 7/25/2008 | USD | Assumed |

| Entity | Debtor Name | Customer Name | | | Date | Currency Code | Status |
|---|---|---|---|---|---|---|---|
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH INCOME FUND | | S | 7/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | | S | 8/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | | S | 9/3/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | | S | 7/30/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | | S | 7/25/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | S | 7/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | S | 8/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | S | 9/3/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | S | 7/16/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | S | 8/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 9/3/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 7/30/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 7/25/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 7/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN VA HIGH INCOME FUND | | S | 8/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN VA HIGH INCOME FUND | | S | 9/3/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | INTERPOLIS PENSIOENEN GHYP | | S | 7/25/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | INTERPOLIS PENSIOENEN GHYP | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | MILLENNIUM FIXED INCOME, LP | | S | 7/10/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | MILLENNIUM FIXED INCOME, LP | | S | 7/10/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PRESIDENT & FELLOWS OF HARVARD COLLEGE | | S | 6/11/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | BBS | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM ASSET ALLOCATION FUND BALANCED | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM ASSET ALLOCATION FUND BALANCED PORTFOLIO | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM ASSET ALLOCATION FUND GROWTH PORTFOLIO | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM ASSET ALLOCATION FUND GROWTH PORTFOLIO | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM GLOBAL FUNDS – PUTNAM WORLD | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM GLOBAL FUNDS – PUTNAM WORLD | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD ADVANTAGE | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD ADVANTAGE | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD TRUST | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD TRUST | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM MASTER INTERMEDIATE FUND | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM MASTER INTERMEDIATE FUND | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM PREMIER INCOME TRUST | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM PREMIER INCOME TRUST | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA BALANCE | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA BALANCE | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM TOTAL RETURN TRUST | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM TOTAL RETURN TRUST | | $ | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM VARIABLE TRUST - PVT DIVERSIFIED | | $ | 7/14/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | Trade Date | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM VARIABLE TRUST - PVT DIVERSIFIED | | S | 7/14/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|---|
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | | S | 8/8/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WELL POINT, INC. | | S | 6/11/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | | S | 6/11/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND | | S | 6/11/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | S | 6/11/2008 | USD | Assumed |
| LCPI | WR GRACE & CO.-CONN. | D.E. SHAW LAMINAR PORTFOLIOS | | S | 7/29/2008 | USD | Assumed |
| LCPI | WR GRACE & CO.-CONN. | RESTORATION HOLDINGS LTD. | | S | 8/15/2008 | USD | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND, LTD. | B3 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND, LTD. | B1 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND, LTD. | C1 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND, LTD. | C3 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEPTUNO CLO I BV | B1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEPTUNO CLO I BV | B3 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEPTUNO CLO I BV | C1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEPTUNO CLO I BV | C3 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY EUROPEAN CREDIT OPPS | A2 | S | 10/23/2007 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A2 | S | 7/15/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A1 | S | 7/15/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A2 | S | 8/21/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A. | D | S | 8/21/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A. | D | S | 4/24/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A. | D | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | GOLDMAN SACHS INTERNATIONAL BANK | B1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | GOLDMAN SACHS INTERNATIONAL BANK | B2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | INTERPOLIS PENSIOENENGHYP | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | INTERPOLIS PENSIOENENGHYP | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | INTERPOLIS PENSIOENENGHYP | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NOMURA SPECIAL SITUATIONS | B1 | S | 8/26/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NOMURA SPECIAL SITUATIONS | B2 | S | 8/26/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING BVM | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING BVM | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING BVM | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A2 | S | 8/6/2008 | USD | Assumed |

| Entity | Deal Name | Customer Name | Tranche | BDS | Trade Date | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | ALPHA III (NOV08) | ZODIAC FUND - MORGAN STANLEY | D | S | 6/10/2008 | USD | Assumed |
| LCPIUK | AMADEUS / PROJECT AQUA (SECONDARY DEAL) | JP MORGAN EUROPE LTD | B1 | S | 2/13/2008 | EUR | Assumed |
| LCPIUK | AMADEUS / PROJECT AQUA | JP MORGAN EUROPE LTD | C1 | S | 2/13/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | Panther CDO V B.V. | B2 EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | Panther CDO V B.V. | C2 EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | OAKTREE CAPITAL MANAGEMENT | B2 EUR | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | OAKTREE CAPITAL MANAGEMENT | C2 EUR | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISTIONS B.V. | HARBOURMASTER | B3A | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISTIONS B.V. | HARBOURMASTER | B3B | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISTIONS B.V. | HARBOURMASTER | B3C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISTIONS B.V. | HARBOURMASTER | B3C2 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | TARA HILL, B.V. | A | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY G.A. FUND | A | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CIC | A | S | 7/8/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CITADEL | B | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II B.V. | C | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II B.V. | C | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | G.A. - FUND L: BOND HIGHER | B | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS CREDIT PARTNERS | C | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS CREDIT PARTNERS | C | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPOLIS PENSIOENENGHYP | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPOLIS PENSIOENENGHYP | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SCS) LTD. | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SCS) LTD. | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | COGNIS 16 MAY 07 | PRAMERICA | C | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | B1 | S | 8/5/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | C1 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | C2 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | EDSCHA (18 - FEB -05) | DOVER CREDIT LIMITED | A1 | S | 8/1/2008 | EUR | Assumed |
| LCPIUK | EDSCHA (18 - FEB -05) | DOVER CREDIT LIMITED | A2- | S | 8/1/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL, SEN (03/07/07) | AXA MEZZANINE II SA | 2nd Lien | S | 8/12/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL, SEN (03/07/07) | MD MEZZANINE SA | 2nd Lien | S | 8/12/2008 | EUR | Assumed |
| LCPIUK | FERRETTI | LLOYDS TSB BANK PLC | B | S | 4/29/2008 | EUR | Assumed |
| LCPIUK | FERRETTI | LLOYDS TSB BANK PLC | B1 | S | 4/29/2008 | EUR | Assumed |
| LCPIUK | FERRETTI | GOLDMAN SACHS INTERNATIONAL BANK | B1 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | B2- | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | C1- | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | C1 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | C2 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE TRUCK (INVESTISSEMENT) 02/07 | EC INVESTMENT SARL (Mercator CLO I PLC) | TERM | S | 7/16/2008 | EUR | Assumed |
| LCPIUK | GALA (OCT 05) | CREDIT SUISSE INTERNATIONAL | E | S | 6/6/2008 | GBP | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | B1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | B2 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | C1 | S | 6/4/2008 | EUR | Assumed |

| Entity | DealName | Customer | Tranche | BPS | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, LP | C2 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KONIGINSTRASSE S.A.R.L. | B1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KONIGINSTRASSE S.A.R.L. | C1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | PIMCO ALLOCATION A/C | B1 | S | 3/7/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | PIMCO ALLOCATION A/C | C1 | S | 3/7/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | DEUTSCHE BANK AG LONDON BRANCH | A | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | DEUTSCHE BANK AG LONDON BRANCH | A | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | GOLDMAN SACHS CREDIT PARTNERS | A | S | 6/20/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | NATIXIS | A | S | 8/19/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) GMBH PIK | BLUEBAY STRUCTURED FUNDS: HIGH YIELD ENHANCED FUNDS | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | G.A. FUND - L: BOND HIGH YIELD EURO TP | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | NEWPORT FUNDING CORP. | PIK | S | 7/23/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | OCH ZIFF (MASTER) | PIK | S | 7/28/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTRO | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING | STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING | STICHTING PENIONENFONDS METAAL EN TECHNIEK | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KLEOPATRA SENIOR (03JULY07) | OCH ZIFF (MASTER) | PIK | S | 12/7/2007 | USD | Assumed |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN | KKR TRS HOLDINGS LTD | Term1 USD | S | 6/11/2008 | EUR | Assumed |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | YARPA | Mezzanine | S | 3/4/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | B1 | S | 4/17/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | B1 | S | 4/17/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | C1 | S | 4/17/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | C1 | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2MAR07) PROSIEBEN HOLDCO | KKR TRS HOLDINGS LTD | D | S | 6/11/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR JR MEZZ (10/06) PROSIEBENHOLDCO | AVENUE INVESTMENTS,L.P. | Junior Mezzanine | S | 7/3/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR MEZZ (10/06) | SARK MASTER LIMITED | Euro Mezzanine | S | 9/2/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR MEZZ (10/06) | SARK MASTER LIMITED | GBP Mezzanine | S | 9/2/2008 | GBP | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | C1 | S | 12/19/2007 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | B1 | B | 12/19/2007 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | C1 | S | 7/2/2008 | EUR | Assumed |

| Entity | Debtor Name | Counterparty | Tranche | Type | Trade Date | Currency | Assumed/Rejected |
|---|---|---|---|---|---|---|---|
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | B1 | S | 7/22/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | MORGAN STANLEY INVESTMENT MGMT | B1 | S | 6/9/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | MORGAN STANLEY INVESTMENT MGMT MEZZANO B.V. | C1 | S | 6/9/2008 | EUR | Assumed |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | DEUTSCHE BANK AG LONDON | B1, B2, B3 | B | 8/29/2008 | EUR | Assumed |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B1 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B2 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B3 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B1 | S | 5/29/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | C1 | S | 5/29/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | D | S | 6/17/2008 | GBP | Assumed |
| LCPIUK | MOLNLYCKE | NORDEA BANK | B1 | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | NORDEA BANK | C1 | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL S.A. | B | S | 8/18/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL S.A. | C | S | 8/18/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | BANC OF AMERICA SECURITIES UK LIMITED | A | S | 9/2/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | CITIBANK, N.A. | A | S | 9/3/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | CREDIT SUISSE INTERNATIONAL | A | S | 6/23/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | INTERMEDIATE CAPITAL GROUP | B6 | S | 8/19/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | KONIGINSTRASSE I S.A.R.L. | B3 | S | 3/18/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC | B4 | S | 12/3/2007 | USD | Assumed |
| LCPIUK | NTL CABLE PLC | MORGAN STANLEY BK INTL LTD | B5 | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | MORGAN STANLEY BK INTL LTD | B6 | S | 4/10/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B1 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B6 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | RMF EURO CDO II S.A. | B3 | S | 6/13/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | ROYAL MAIL PENSION PLAN | A | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | ROYAL MAIL PENSION PLAN | A | S | 6/13/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B1 | S | 6/16/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B2 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B5 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B6 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGT, LP II | B1 | S | 4/1/2008 | GBP | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | BABSON CAPITAL | B1 | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | BABSON CAPITAL | C1 | S | 6/2/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTL PLC | A | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTL PLC | B1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTL PLC | C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTERNATIONAL PLC | A | S | 6/4/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTERNATIONAL PLC | B1 | S | 6/17/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GOLDMAN SACHS CREDIT PARTNERS | B1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GOLDMAN SACHS CREDIT PARTNERS | C1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | S | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | B1 | S | 2/1/2008 | EUR | Assumed |

| Entity | Legal Name | Customer | Tranche | B/S | Trade Date | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/1/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/1/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | HIGHBRIDGE INTERNATIONAL LLC | A | S | 8/28/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | HIGHBRIDGE INTERNATIONAL LLC | B2 USD | S | 8/28/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | A | S | 6/6/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | C2 USD | S | 6/6/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | MERRILL LYNCH ASSET MANAGEMENT | A | S | 5/12/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | PIMCO ALLOCATION A/C | B1 | S | 6/5/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | PIMCO ALLOCATION A/C | C1 | S | 6/5/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | RAYTHEON MST PENSION (ADVENT) | A | S | 11/14/2007 | USD | Assumed |
| LCPIUK | ORANGINA | BABSON CAPITAL | A1 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | ORANGINA | BABSON CAPITAL | A2 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | ORANGINA | HALCYON FUND, L.P. | B | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORANGINA | HALCYON FUND, L.P. | B | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P. | B | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | ORION CABLE | C | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | ORION CABLE | C | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P. | C | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | C2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | NEPTUNE CLO I B.V. | B2 | S | 4/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | NEPTUNE CLO I B.V. | C1 | S | 4/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CLAVOS EURO CDO LIMITED | C1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CLAVOS EURO CDO LIMITED | B1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | FIELD POINT IV, LTD | CLAVOS EURO CDO LIMITED | C1 | S | 8/25/2008 | EUR | Assumed |
| LCPIUK | FIELD POINT IV, LTD | FIELD POINT IV, LTD | B1 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | FIELD POINT IV, LTD | FIELD POINT IV, LTD | B2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B2 | S | 7/11/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | BS | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C2 | S | 7/1/2008 | USD | Assumed |
| LCPIUK | PHS SENIOR (2 JUL. 07) | OCH ZIFF (MASTER) | CAPEX | S | 8/28/2008 | GBP | Assumed |
| LCPIUK | PROSIEBEN (28JUN07) OPCO | JASPER FUNDING | C2 | S | 5/7/2008 | EUR | Assumed |
| LCPIUK | PROSIEBEN (28JUN07) OPCO | JASPER FUNDING | C3 | S | 5/7/2008 | EUR | Assumed |
| LCPIUK | SEAT PAGINE GIALLE (TERM A) | ING BANK N.V. | B | S | 3/19/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | B | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | B | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | C | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | FIDELITY INVESTMENTS (MASTER) | PIK | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT FUNDING CORP | PIK | S | 8/26/2008 | USD | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GBL CREDIT FD | PIK | S | 9/2/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GLOBAL OPP FUND LP | PIK | S | 8/27/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GLOBAL OPP FUND LP | PIK | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | WORLD DIRECTORIES | DEUTSCHE BANK AG LONDON | B2 DUTCH | S | 8/13/2008 | EUR | Assumed |
| LCPIUK | YELL GROUP PLC | BANC OF AMERICA SECURITIES LIMITED | B2 | S | 2/7/2008 | EUR | Assumed |
| LCPIUK | YELL GROUP PLC | DEUTSCHE BANK AG, LONDON | B2 | S | 2/7/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 2/1/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 2/1/2008 | EUR | Assumed |

| From: | Baer, Herb [HBaer@epiqsystems.com] |
|---|---|
| Sent: | Sunday, December 14, 2008 6:10 PM |
| Subject: | Lehman Brothers Holding Inc. et al. (08-13555) - Docket #2206 - 3 of 6 - Notice of Filing of Revised Exhibits and Revised Proposed Order Re: Open Trade Confirmations Motion |

Attachments: 3. Exhibit A - Part II.pdf

Attached please find part 3 of 6 of:

Notice of Filing of Revised Exhibits and Revised Proposed Order Relating
to the Debtors' Motion for an Order Pursuant to Section 365 of the
Bankruptcy Code Approving the Assumption or Rejection of Open Trade
Confirmations

<<3. Exhibit A - Part II.pdf>>

HERB BAER
Epiq Systems
Bankruptcy Solutions
757 Third Avenue, 3rd Floor
New York, NY 10017
Phone: 646.282.2525
Fax: 646.282.2501
Email: hbaer@epiqsystems.com

Innovative technology solutions for litigation, bankruptcy and financial
transactions
New York | DC | Kansas City | Chicago | London | Miami | Philadelphia |
Los Angeles | Portland

This communication (including any attachment(s) is intended solely for the recipient(s) named above and may contain
information that is confidential, privileged or legally protected.  Any unauthorized use or dissemination of this
communication is strictly prohibited.  If you have received this communication in error, please immediately notify the sender
by return e-mail message and delete all copies of the original communication to include any copy that may reside in your sent
box.  Thank you for your cooperation.

CONFIDENTIALITY AND SECURITY NOTICE: This e-mail, including any attachments, may contain
confidential and proprietary information and may be legally privileged or otherwise protected by law. It
may be read and used solely by the intended recipient(s), and any review, use or dissemination,
distribution or copying by others is strictly prohibited. If you have received this e-mail in error, please
immediately notify the sender by replying to this e-mail and delete the message and any attachment(s)
from your system immediately without reading, copying or distributing them. Thank you. Basso Capital
Management, L.P. and its affiliated entities retain all proprietary rights they may have in the
information. Nothing in this notice shall be construed in any way to grant permission to transmit
confidential information via this firm's e-mail system. We cannot give any assurances and make no
representation or warranty that this e-mail or any attachments are free of viruses or other harmful code.
We do not accept liability for errors or omissions in the contents of this message, or any attachments,
that are the result of email transmission. We reserve the right to monitor, intercept and block all

communications involving our computer systems. This message, and any attachments, are neither an offer to sell nor a solicitation to invest; any such offer or solicitation shall be made solely by way of the confidential offering memorandum of the relevant fund or funds. Any views or opinions presented are solely those of the author and do not necessarily represent those of this firm.

LCPI & LCPI UK Assumed – *Blacklined version*

| Entity | Deal Name | Customer | Transfer | B/S | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|---|
| LCPI | ABITIBIBOWATER INC. 04-01-08 | AIG-GLOBAL INVESTMENT CORP. | | B | 8/8/2008 | USD | Assumed |
| LCPI | ABITIBIBOWATER INC. 04-01-08 | FOOTHILL CAPITAL CORPORATION | | S | 9/10/2008 | USD | Assumed |
| ~~LCPI~~ | ~~ABITIBIBOWATER INC. 04-01-08~~ | ~~OPPENHEIMER FUNDS, INC. (MAST)~~ | | S | 9/8/2008 | USD | Assumed |
| LCPI | ACTS AERO TECH SUPPORT | BANQUE OF SAFFRA | | S | 7/23/2008 | USD | Assumed |
| ~~LCPI~~ | ~~AIMCO PROPERTIES, L.P. (A&R 11/2/04)~~ | ~~OAK HILL CREDIT PART-V~~ | | S | 6/6/2008 | USD | Assumed |
| ~~LCPI~~ | ~~AIMCO PROPERTIES, L.P. (A&R 11/2/04)~~ | ~~OAK HILL CREDIT PART-V~~ | | S | 6/6/2008 | USD | Assumed |
| ~~LCPI~~ | ~~AIMCO PROPERTIES, L.P. (A&R 11/2/04)~~ | ~~OAK HILL CREDIT PARTNERS-II~~ | | S | 6/6/2008 | USD | Assumed |
| ~~LCPI~~ | ~~AIMCO PROPERTIES, L.P. (A&R 11/2/04)~~ | ~~OAK HILL CREDIT PARTNERS-III~~ | | S | 6/6/2008 | USD | Assumed |
| ~~LCPI~~ | ~~AIMCO PROPERTIES, L.P. (A&R 11/2/04)~~ | ~~OAK HILL CREDIT PARTNERS-IV~~ | | S | 6/6/2008 | USD | Assumed |
| ~~LCPI~~ | ~~AIMCO PROPERTIES, L.P. (A&R 11/2/04)~~ | ~~OMA-PARK AVENUE CLO-I, LTD.~~ | | S | 6/6/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | KINNEY HILL CREDIT OPP'T. FUND | | S | 8/5/2008 | USD | Rejected Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | ANCHORAGE CAPITAL PARTNERS-LP | | S | 9/10/2008 | USD | Rejected Assumed |
| ~~LCPI~~ | ~~AMERICAN AIRLINES 1ST LIEN (AMR) 3/27/06~~ | ILLINOIS STATE BOARD OF INVEST | | S | 8/7/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | GOLDMAN SACHS CREDIT PARTNER LP | | S | 8/7/2008 | USD | Assumed |
| ~~LCPI~~ | ~~ALLTEL CORP (11/16/07) (B-2 facility)~~ | D.E. SHAW LAMINAR PORTFOLIOS | | S | 7/23/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | P. SCHOENFELD ASSET MANAGEMENT BLT 37 LLC | | S | 7/23/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | ~~MURRAY CAPITAL MGMT. (MASTER) CMAM INVESTMENT FUNDS-TRUST-I~~ | | S | 7/28/2008 | USD | Rejected Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 7/28/2008 | USD | Rejected Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 5/2/2008 | USD | Rejected Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 6/3/2008 | USD | Rejected Assumed |
| ~~LCPI~~ | ~~AVETA INC. 2ND A&R 8-14-06~~ | HIGHLAND CAPITAL MGMT LP | | S | 8/25/2008 | USD | Rejected Assumed |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | GSO CAPITAL PARTNERS-LP GALE FORCE 3 CLO LTD. | | S | 8/26/2008 | USD | Rejected Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 7/22/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 9/10/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 7/22/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 8/14/2008 | EUR | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/24/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/30/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 5/9/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZE MASTER FUND, LTD ARROW DISTRESSED SECURITIES FUND | | S | 4/1/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZE ASSET MGMT (MST) ARROW DISTRESSED SECURITIES FUND | | S | 5/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/18/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/26/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/26/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 4/7/2008 | USD | Assumed |

| Entity | Deal Name | Customer (Tranche) | B/S | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | BUFFETS INC (11/07/06) | SCHULTZE ASSET MGMT (MAST SCHULTZ) / MASTER FUND, LTD | S | 5/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZE MASTER FUND, LTD | S | 4/1/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZE APEX MASTER FUND, LTD | S | 4/7/2008 | USD | Assumed |
| LCPI | CALPINE CORP EXIT TERM LOAN 01/31/08 | HEWETT'S ISLAND CLO I-R, LTD. | S | 7/17/2008 | USD | Assumed |
| LCPI | CAPITAL AUTOMOTIVE REIT (CARS) | GLOBAL LOAN OPP FUND B.V. | S | 8/11/2008 | USD | Assumed |
| LCPI[5] | CAPMARK FINANCIAL (5-YR US Term) | GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD | S | 9/10/2008 | USD | Assumed |
| LCPI[3] | CAPMARK FINANCIAL (5-YR US Term) | GOLDENTREE LEVERAGED LOAN FINANCE I LTD | S | 9/10/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | S | 8/1/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | S | 7/18/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | S | 8/13/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | BENNETT MGMT CMP (MASTER) | B | 6/23/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | FEINGOLD O'KEEFFE SELECT OPPORT | B | 6/24/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | FEINGOLD O'KEEFFE CAPITAL-MTR | B | 6/24/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | XERION CAPITAL PARTNERS (MSTR) | B | 7/10/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/08-CITI) | FIR TREE CAPITAL OPP MASTER FD | B | 7/10/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/08-CITI) | FIR TREE CAPITAL OPP MASTER FD | B | 7/31/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/08-CITI) | FIR TREE VALUE MASTER FD LP | B | 8/5/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/08-CITI) | FIR TREE VALUE MASTER FD LP | B | 7/31/2008 | USD | Assumed |
| LCPI | CLAIRES STORES (5/29/07) | BANK OF AMERICA | B | 8/5/2008 | USD | Assumed |
| LCPI | CLAIRES STORES (5/29/07) | GOLDMAN SACHS INV MGMT (MAST... PINRG MAS | B | 9/12/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | GOLDMAN SACHS CREDIT PARTNERS, LP | B | 9/12/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | CREDIT SUISSE ASSET MGMT (MAST) CREDIT SUISSE LOAN FUNDING LLC | B | 5/3/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON DISTRESSED SEC | B | 5/21/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | B | 5/14/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | B | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | B | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 9/25/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 9/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 10/3/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 12/21/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 10/2/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 5/14/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 7/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 7/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 8/16/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 8/22/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | S | 9/24/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | S | 7/26/2006 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | S | 7/31/2006 | USD | Assumed |

| Entity | Deal Name | Customer/Counterparty | Trade Type | Trade Date | Currency Code | Status |
|---|---|---|---|---|---|---|
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL PARTNERS, LP AURELIUS CAPITAL MASTER, LTD | S | 4/30/2008 | USD | Assumed |
| LCPI² | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL MASTER, LTD | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL PARTNERS, LP AURELIUS | S | 4/30/2008 | USD | Assumed |
| LCPI² | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL PARTNERS, LP | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | LOEB PARTNERS | B | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | LOEB PARTNERS | B | 4/30/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | BLACK DIAMOND CAP MGMT (MSTR) | S | 9/8/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | LITTLEJOHN & CO LLC | S | 9/2/2008 | USD | Rejected Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC NEW YORK | S | 9/8/2008 | USD | Rejected Assumed |
| LCPI | DANA HOLDING-TL(4/3/08) ~~CRP MASTER FUND LTD CRIO LOAN FUNDING LTD~~ | ~~CRP MASTER FUND LTD CRIO LOAN FUNDING LTD~~ | S | 8/28/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 5/21/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 6/20/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 7/29/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 6/10/2008 | USD | Rejected Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 8/13/2008 | USD | Rejected Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 5/29/2008 | USD | Assumed |
| LCPI | DOLLAR GENERAL TERM (7-06-07) | PUTNAM INVESTMENTS | S | 8/28/2008 | USD | Assumed |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | PUTNAM INVESTMENTS V (AIV-1) | S | 9/8/2008 | USD | Rejected Assumed |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ALADDIN CLO HOLDING ACCT | S | 9/8/2008 | USD | Rejected Assumed |
| LCPI | ENRON TRADE CLAIM (CL 4 W/O S-Post) | REDWOOD MASTER FUND | S | 8/7/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (CL 4 W/O S-Post) | TUDOR BVI GLOBAL PORTFOLIO LTD | B | 8/7/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (Class 4 White Ridge) | HBK MASTER FUND L.P. | S | 5/14/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (Class 4 White Ridge) | HBK MASTER FUND L.P. | S | 5/14/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BANK OF AMERICA | S | 7/23/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | S | 6/26/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | S | 6/26/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/19/03) | BLUEMOUNTAIN CAPITAL (MASTER) | S | 6/19/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | TDS? | Trade Date | Currency Code | Status |
|---|---|---|---|---|---|---|---|
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CANPARTNERS INVESTMENTS IV LLC | | S | 6/19/2008 | USD | Rejected Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CANPARTNERS INVESTMENTS IV LLC | | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CITIGROUP NORTH AMERICA, INC. CITIBANK, N.A. | | S | 12/14/2007 | USD | |
| LCPI, LBHI | GENERAL MOTORS CORPORATION (6/16/03) | JPMORGAN JPM CHASE BANK N.A. | | S | 7/23/2008 | USD | Rejected Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | UBS AG | | S | 7/23/2008 | USD | Rejected Assumed |
| LCPI | GEORGIA GULF (10/3/06) | CASPIAN CAPITAL PARTNERS, L.P. | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | CASPIAN CAPITAL PARTNERS, L.P. | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | KS CAPITAL PARTNERS, LP | | S | 7/30/2008 | USD | Rejected Assumed |
| LCPI | GEORGIA GULF (10/3/06) | KS INTERNATIONAL, INC. | | S | 7/30/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER OPPORTUNITIES FUND LP | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | SANDELMAN FINANCE 2006-1, LTD | | S | 5/15/2008 | USD | Rejected Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO CAPITAL MGMT (MASTER) BASSO CREDIT OPPORTUNITIES HOLDING FUND LTD | | S | 6/3/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO FUND LTD. | | S | 6/3/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO MULTI-STRATEGY HOLDING FUND LTD | | S | 6/3/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN INVESTMENTS (MSTR) EVERGREEN HIGH INCOME FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN HIGH YIELD BOND TRUST | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN INCOME ADVANTAGE FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN SELECT HIGH YIELD BOND FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREE VA HIGH INCOME FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL, PRESIDENT & FELLOWS OF HARVARD COLLEGE | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL ASSOC-PROFIT SHAR. PRESIDENT & FELLOWS OF HARVARD COLLEGE | | S | 7/15/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WELLPOINT, INC. | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WELLPOINT, INC. | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL ASSOC., INC. PROFIT SHARING PLAN | | S | 7/15/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL ASSOC., INC. PROFIT SHARING PLAN | | S | 6/30/2008 | USD | Assumed |

| Entity | DealName | Customer | Tranche | BSI | TradeDate | Currency | Status |
|---|---|---|---|---|---|---|---|
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND | | S | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | S | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | | S | 8/6/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | | S | 8/22/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | | S | 9/4/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE EXPANSION FUND,L | | S | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE EXPANSION FUND,L | | S | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE OPPORTUNITIES FD | | S | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE OPPORTUNITIES FD | | S | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | TENNENBAUM OPPORT PTNERS V LP | | S | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | TENNENBAUM OPPORT PTNERS V LP | | S | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | MARATHON MASTER FUND MARATHON SPECIAL OPPORTUNITIES MASTER FUND LTD | | S | 5/22/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MORGAN STANLEY BANK MORGAN STANLEY SENIOR LOAN FUNDING INC | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OPPENHEIMER FUNDS, INC. (MAST) OPPENHEIMER MASTER LOAN FUND, LLC | | S | 9/10/2008 | Rejected Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/26/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/18/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/18/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |

| Entity | DTC Name | Customer | B/S | Trade Date | Currency Code | Status |
|---|---|---|---|---|---|---|
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | S | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | S | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | S | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | S | 8/6/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | USAA HIGH YIELD OPPORTUNITIES | S | 9/4/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | WACHOVIA BANK | S | 8/20/2008 | USD | Assumed |
| LCPI | HERBST GAMING INC. 2ND A&R (1/03/07) | APOLLO MANAGEMENT LP | S | 8/13/2008 | USD | Assumed |
| LCPI | HERBST GAMING INC. 2ND A&R (1/03/07) | ELLIOTT ASSOCIATES (MASTER) KENSINGTON INTERNATIONAL LTD | S | 8/7/2008 | USD | Assumed |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | SPRINGFIELD ASSOCIATES, LLC | S | 9/4/2008 | USD | Assumed |
| LCPI² | HEXION CHEMICALS A&R 05/05/2006 | THE PRUDENTIAL INSURANCE COMPANY / THE PRUDENTIAL INVESTMENT LIMITED | S | 9/4/2008 | USD | Assumed |
| LCPI | ICONIX BRAND GROUP, INC. | STICHTING SHELL PENSIOENFONDS | S | 9/11/2008 | USD | Assumed |
| LCPI² | INTERGEN N.V. $1.5BN 07-31-07 | M&G SECURED DEBT FUND LIMITED | S | 9/11/2008 | USD | Assumed |
| LCPI² | INTERGEN N.V. $1.5BN 07-31-07 | PRUDENTIAL M&G DYNAMIC EUROPEAN LOAN FUND | S | 9/11/2008 | USD | Rejected Assumed |
| LCPI² | INTERGEN N.V. $1.5BN 07-31-07 | PRIMUS FINANCIAL PRODUCTS PRIMUS CLO II, LTD | S | 7/15/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CANYON-PARTNERS (MASTER) CANYON CAPITAL CLO 2004-1 LTD | B | 8/13/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CANYON CAPITAL CLO 2006-1 LTD | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CANYON CAPITAL CLO 2007-1 LTD | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CAPARTNERS INVESTMENT IV LLC | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | B | 8/18/2008 | USD | Assumed |

| Entity | Deal Name | Customer | B/S | Trade Date | Currency Code | Assumed |
|---|---|---|---|---|---|---|
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | GEER MOUNTAIN FINANCING, LTD | B | 8/19/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CENTERBRIDGE HEDGE CCP CREDIT | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | ACQUISITION HOLDINGS, INC. | S | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CENTERBRIDGE CCP CREDIT ACQUISITION HOLDINGS, INC. | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | ORE HILL PARTNERS LLC OHP CBNA LOAN FUNDING LLC | B | 8/18/2008 | USD | Assumed |
| LCPI | KYLE ACQUISITION | HIGHLAND CAPITAL MGMT LP PACIFIC SELECT FUND-FLOATING RATE LOAN PORTFOLIO | S | 6/3/2008 | USD | Assumed |
| LCPI | LANDSOURCE DIP FIRST LIEN (6/16/08) | BANK OF AMERICA | S | 8/19/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | CREDIT SUISSE ASSET MGMT (MAST) MADISON PARK FUNDING II, LTD | S | 7/23/2008 | USD | Assumed |
| LCPI | ~~LEVLAD, LLC~~ | ~~CREDIT SUISSE ASSET MGMT(MAST) CREDIT SUISSE STRATEGIES MASTER FUND LTD~~ | S | 7/25/2008 | USD | ~~Assumed~~ |
| LCPI | ~~LEVLAD, LLC~~ | ~~ARDOS CAPITAL (MASTER) PARTNERS LONGACRE GOLDMAN SACHS CREDIT PARTNERS/LONGACRE~~ | B | 8/24/2008 | USD | ~~Assumed~~ |
| LCPI | ~~LEAR CORP A&R (4/25/06) (Revolver)~~ | ~~COMMERZBANK AG~~ | S | 7/18/2008 | USD | ~~Rejected Assumed~~ |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | COMMERZBANK AG | S | 7/18/2008 | USD | Rejected Assumed |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | ROYAL BANK OF SCOTLAND | S | 9/12/2008 | USD | Assumed |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | WACHOVIA BANK | S | 9/12/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | RESOURCE CREDIT PARTNERS LP | B | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | MADISON PARK FUNDING III, LTD | B | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | BEAR STEARNS ASSET MGMT (MSTR) | B | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | CENTRE PACIFIC(MASTER) | B | 8/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | CENTRE PACIFIC(MASTER) | B | 8/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | HALCYON FUND, L.P. | B | 8/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SCSF DEBT INVESTMENTS, LLC | B | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | S | 7/23/2008 | USD | Assumed |
| LCPI | MCJUNKIN CORPORATION | ARES MANAGEMENT (MASTER) GLOBAL LOAN OPPORTUNITY FUND B.V. | S | 8/14/2008 | USD | Rejected Assumed |
| LCPI | MEG ENERGY CORP (4/06) | KKC CLO I PLC | S | 9/12/2008 | USD | Assumed |
| LCPI | MEG ENERGY CORP (4/06) | WESTERN ASSET MGMT CO (MASTER) WESTERN ASSET MGMT CO (MASTER) FUND, LLC | S | 8/14/2008 | USD | Rejected Assumed |
| LCPI | MEG ENERGY CORP (4/06) | WESTERN ASSET FLOATING RATE HIGH INCOME FUND, LLC | S | 9/9/2008 | USD | Assumed |
| LCPI | MEG ENERGY CORP (4/06) | RAYTHEON MASTER PENSION TRUST - WAMCO | S | 9/9/2008 | USD | Assumed |
| LCPI | MICHAEL STORES 10-31-06 | ANCHORAGE CAP MSTR OFFSHRE LTD | S | 8/28/2008 | USD | Assumed |
| LCPI | MIRANT NORTH AMERICA (1/3/06) | DWS SHORT DURATION PLUS FUND | S | 8/28/2008 | USD | Assumed |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT LP | S | 6/26/2008 | USD | Assumed |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT LP | S | 8/7/2008 | USD | Assumed |
| LCPI | MYLAN INC. 12/20/07 | STONE TOWER CAPITAL (MASTER) | S | 8/11/2008 | USD | Rejected Assumed |
| LCPI | MYLAN INC. 12/20/07 | STONE TOWER CAPITAL (MASTER) | S | 8/29/2008 | USD | Rejected Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | BRIGADE CAPITAL MGMT (MASTER) | S | 8/29/2008 | USD | Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | UBS AG | S | 8/13/2008 | USD | Assumed |