| Entity | DealName | Coverage-Capital Mgmt | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|---|
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | | ELLIOTT ASSOCIATES (MASTER) KENSINGTON INTERNATIONAL LTD | | S | 7/18/2008 | USD | Assumed |
| LCPI² | NORTHWEST AIRLINES $1.050BN 08-21-06 | | SPRINGFIELD ASSOCIATES, LLC | | S | 9/11/2008 | USD | Assumed |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | | GOLDMAN SACHS CREDIT PARTNER | | S | 9/11/2008 | USD | Assumed |
| LCPI | NRG ENERGY, INC. (2ND A&R 6/8/07) | | CYPRESSTREE INV PRTNRS II CYPRESSTREE INTERNATIONAL LOAN HOLDING COMPANY LIMITED | | S | 9/11/2008 | USD | Assumed |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | | THL CREDIT PARTNERS, L.P. THL NORTEK (LUXEMBOURG) S.A.R.L. | | S | 9/4/2008 | USD | Assumed |
| LCPI | PENN NATL GAMING,INC.10/03/05 | | DEUTSCHE BANK TRUST CO AMERICA | | S | 7/10/2008 | USD | Assumed |
| LCPI | PENN NATL GAMING,INC.10/03/05 | | WACHOVIA BANK | | S | 7/18/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | | ELLIOTT ASSOCIATES (MASTER) KENSINGTON INTERNATIONAL LTD | | S | 6/2/2008 | USD | Assumed |
| LCPI² | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | | SPRINGFIELD ASSOCIATES, LLC | | S | 6/6/2008 | USD | Assumed |
| LCPI² | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | | ELLIOTT ASSOCIATES (MASTER) SPRINGFIELD ASSOCIATES, LLC | | S | 9/10/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | | LEVINE LEICHTMAN CAPITAL | | S | 7/30/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | ELLIOTT ASSOCIATES (MASTER) KENSINGTON INTERNATIONAL LTD | | B | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SANKATY CREDIT OPPORTUNITIES LONG LANE MASTER TRUST IV | | B | 8/20/2008 | USD | Assumed |
| LCPI² | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SANKATY CREDIT OPPORTUNITIES II, LP | | B | 8/20/2008 | USD | Assumed |
| LCPI² | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SANKATY CREDIT OPPORTUNITIES III, LP | | B | 8/20/2008 | USD | Assumed |
| LCPI² | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SANKATY HIGH YIELD PARTNERS II, LP | | B | 8/20/2008 | USD | Assumed |
| LCPI² | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SANKATY HIGH YIELD PARTNERS III, LP | | B | 8/20/2008 | USD | Assumed |
| LCPI | PO CORPORATION 1ST LIEN A&R (7/2/08) | | SPRINGFIELD ASSOCIATES, LLC | | S | 8/20/2008 | USD | Assumed |
| LCPI | PO CORPORATION 1ST LIEN A&R (7/2/08) | | BLACKROCK FIN MGMT (MASTER) BLACKROCK FIXED INCOME PORTABLE ALPHA FUND | | S | 7/30/2008 | USD | Assumed |
| LCPI | PO CORPORATION 1ST LIEN A&R (7/2/08) | | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | | S | 7/30/2008 | USD | Assumed |
| LCPI | PO CORPORATION 1ST LIEN A&R (7/2/08) | | SYMPHONY ASSET MANAGEMENT | | S | 8/21/2008 | USD | Assumed |
| LCPI | PO CORPORATION 1ST LIEN A&R (7/2/08) | | UBS LOAN FINANCE LLC | | S | 6/9/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | | AVENUE CAPITAL MGMT (MASTR) INVESTMENT, L.P. | | S | 4/22/2008 | USD | Rejected Assumed |
| LCPI | QUEBECOR WORLD INC. | | BANK OF NOVA SCOTIA | | B | 4/17/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | | BANK OF NOVA SCOTIA | | B | 4/28/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | Trade Date | Currency Code | Status |
|---|---|---|---|---|---|---|
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | S | 5/12/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | CENTERBRIDGE HEDGE | S | 7/28/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | CITIBANK, N.A. (MASTER) | S | 7/9/2008 | USD | Assumed |
| LCPI LBHI | QUEBECOR WORLD INC. | CITIBANK, N.A. (MASTER) | S | 7/9/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | DEUTSCHE BANK AG DEUTSCHE BANK TRUST COMPANY AMERICAS | B | 1/25/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | HSBC MULTISTRATEGY ARBITRAGE FD HALBIS DISTRESSED OPPORTUNITIES MASTER FUND, LTD | S | 5/15/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | MORGAN STANLEY SENIOR FUNDING LOAN FUNDING, INC. | S | 6/19/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | ROYAL BANK OF CANADA | B | 4/7/2008 | USD | Assumed |
| LCPI | REALOGY CORP 4-10-07 | BRIGADE CAPITAL MGMT (MASTER) LEV VAP STRUCT FD, LTD | S | 8/12/2008 | USD | Assumed |
| LCPI | REGENCY GAS SERVICES LP 4TH A&R 8-15-06 | TCW ASSET MGMT-NY LOAN FUNDING I LLC | S | 9/9/2008 | USD | Assumed |
| LCPI | SOLUTIA INC TL 2-28-08. | CETUS CAPITAL LLC | S | 7/29/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | S | 8/14/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE ASSET MANAGEMENT 2004 TRUST | S | 8/14/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE ASSET MANAGEMENT 2004 TRUST | S | 8/14/2008 | USD | Assumed |
| LCPI² | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | S | 9/10/2008 | USD | Assumed |
| LCPI² | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | S | 9/10/2008 | USD | Assumed |
| LCPI² | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | S | 9/11/2008 | USD | Assumed |
| LCPI² | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | S | 9/10/2008 | USD | Assumed |
| LCPI² | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | S | 9/10/2008 | USD | Assumed |
| LCPI² | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | S | 9/11/2008 | USD | Assumed |
| LCPI² | SPIEGEL INC | LOEB PARTNERS | S | 8/14/2008 | USD | Assumed |
| LCPI² | SPIEGEL INC | INSTITUTIONAL BENCHMARK (MF) | S | 8/14/2008 | USD | Assumed |
| LCPI² | SPIEGEL INC | LOEB ARBITRAGE B FUND | S | 8/14/2008 | USD | Assumed |
| LCPI² | SPIEGEL INC | LOEB ARBITRAGE FUND | S | 8/14/2008 | USD | Assumed |
| LCPI² | SPIEGEL INC | LOEB OFFSHORE B FUND | S | 8/14/2008 | USD | Assumed |
| LCPI² | SPIEGEL INC | LOEB OFFSHORE FUND | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | GOOD STEWARD TRADING CO | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | SCOGGIN CAPITAL MGMT (MASTER) | S | 8/14/2008 | USD | Assumed |
| LCPI | STAR TRIBUNE CO | OPPENHEIMER FUNDS, INC. (MASTER) WORLDWIDE FUND, LTD. | S | 9/11/2008 | USD | Assumed |
| LCPI | STAR TRIBUNE CO | OPPENHEIMER SENIOR FLOATING RT FD LLC | S | 9/11/2008 | USD | Assumed |
| LCPI | SUNCAL - LBREPL-SUNCAL-MASTER, LLC | M2 CAPITAL PARTNERS (MASTER) MST LOAN | S | 8/15/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | BREVAN HOWARD MASTER FUND | S | 9/3/2008 | USD | Assumed |

| Entity | Deal Name | Customer | S/B | Close Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CATALYST INVEST MGMT (MASTER) | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CREDIT SUISSE ASSET MGMT(MAST) LOAN FUNDING LLC | S | 7/18/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN-JPM CHASE BANK N.A. | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/6/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/12/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/6/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/6/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | S | 5/20/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD CAPITAL | S | 5/27/2008 | USD | Rejected-Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | S | 5/19/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | S | 5/19/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | S | 5/27/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD CAPITAL | S | 5/20/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MONARCH CAPITAL... L.P. MASTER FUNDING LTD | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MORGAN STANLEY SENIOR LOAN FUNDING, INC. | S | 7/24/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MORGAN STANLEY INVESTMENT MGMT SENIOR LOAN FUNDING, INC. | S | 7/21/2008 | USD | Rejected-Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | PERELLA WEINBERG PARTNERS XMF | S | 7/31/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT (MASTER), LP II | S | 6/4/2008 | USD | Rejected-Assumed |
| LCPI² | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT (MASTER), LP II | S | 6/4/2008 | USD | Rejected-Assumed |
| LCPI² | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | TARGUS GROUP INTERNATIONAL, INC. | CREDIT SUISSE ASSET MGMT(MAST) | S | 8/19/2008 | USD | Assumed |
| LCPI | TECHNICAL OLYMPIC USA, (TOUSA) | DEUTSCHE BANK AG NEW YORK BRANCH | S | 10/16/2007 | USD | Assumed |
| LCPI | TECHNICAL OLYMPIC USA, (TOUSA) | DEUTSCHE BANK AG NEW YORK BRANCH | S | 10/18/2007 | USD | Assumed |
| LCPI | THERMO FLUIDS | THERMO FLUIDS | S | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK GLOBAL FRI | B | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK LIMITED DURATION INC | B | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK SENIOR INC SRIES III | B | 7/14/2008 | USD | Assumed |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL | GRACE BAY HOLDINGS | S | 7/14/2008 | USD | Assumed |
| LCPI | TRIBUNE COMPANY (tranche B term loan) | ROYAL BANK OF CANADA | S | 9/22/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (revolver) | DK ACQUISITION PARTNERS LP | S | 8/26/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | DK ACQUISITION PARTNERS LP | S | 8/22/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | FARALLON CAPITAL PARTNERS, LP | S | 9/12/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | KNIGHTHEAD CAPITAL MGMT (MST) | B | 9/12/2008 | USD | Assumed |

| Entity | Deal Name | Customer | EOSP | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | KNIGHTHEAD CAPITAL MGMT (MST) | S | 8/27/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | MH DAVIDSON DK ACQUISITION PARTNERS LP | B | 8/28/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | MH DAVIDSON DK ACQUISITION PARTNERS LP | S | 8/21/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | DEUTSCHE BANK AG NEW YORK BRANCH | S | 8/5/2008 | USD | Rejected-Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | DURHAM ACQUISITION CO., LLC | S | 8/1/2008 | USD | Rejected-Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | JOHN HANCOCK (MASTER) | S | 9/2/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | SANKATY ADVISORS, INC. (PROSPECT FUNDING) | S | 8/5/2008 | USD | Assumed |
| LCPI | USI HOLDINGS CORP. (5/4/07) | CREDIT SUISSE-CAP BLT 39 LLC | S | 9/10/2008 | USD | Rejected-Assumed |
| LCPI | VEYANCE TECHNOLOGIES, INC. (1ST LIEN) | VINACASA CLO LTD | S | 9/12/2008 | USD | Assumed |
| LCPI | VISTEON 6.13.06 | PENTWATER CAPITAL MANAGEMENT MST DEUTSCHE BANK AG NEW YORK BRANCH | S | 9/12/2008 | USD | Assumed |
| LCPI | VISTEON 6.13.06 | PENTWATER CAPITAL MANAGEMENT MST DEUTSCHE BANK AG NEW YORK BRANCH | S | 9/4/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) | Ta Chong Bank | S | 7/29/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 yr Term B DD Project) | Ta Chong Bank | S | 7/30/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | Ta Chong Bank | S | 7/29/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | Ta Chong Bank | S | 7/30/2008 | USD | Assumed |
| LCPI | WASTE SVCS A&R 4-30-04 (F/K/A CAP ENVIR) | STATE STREET BANK (SBOSUSAF) CYPRESSTREE INTERNATIONAL LOAN HOLDING COMPANY LIMITED | B | 9/10/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | GOLDMAN SACHS CREDIT PARTNER | B | 4/22/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | GRUSS & CO MASTER GLOBAL INVESTORS ENHANCED | B | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | GRUSS GLOBAL INV MASTER FUND | S | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | SPECTRUM INVESTMENT PARTNERS | S | 8/7/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | SR GGI MASTER MA, LTD. | S | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | STONE TOWER CAPITAL (MASTER) | B | 1/14/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC/MASTER | S | 4/21/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC/MASTER | S | 4/21/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC/MASTER | S | 5/2/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | HARBERT DISTRESSED INVESTMENT MASTER FUND I, LTD | S | 8/26/2008 | USD | Assumed |
| LCPI[2] | WIMAR LANDCO, LLC (01/03/2007) | HARBINGER CAPITAL PARTNERS SPECIFCAL SITUATIONS FUND, LP | S | 8/26/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | HARBERT DISTRESSED INVESTMENT SITUATIONS FUND, LP | S | 8/28/2008 | USD | Rejected-Assumed |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | HARBINGER CAPITAL PARTNERS MASTER I, LTD | S | 8/28/2008 | USD | Rejected-Assumed |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. | S | 8/28/2008 | USD | Rejected-Assumed |

| Entity | Deal Name | Customer | Tranche | Trade Date | Curr Code | Status |
|---|---|---|---|---|---|---|
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | LONGACRE MGMT LLC (MASTER); LONGACRE CAPITAL PARTNERS (QP), LP; LONGACRE MASTER FUND | | 4/25/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN ASSET MANAGEMENT HIGH YIELD FIXED INCOME FUND | | 8/1/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN HIGH YIELD FIXED INCOME PORTFOLIO | | 8/1/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN ASSET MANAGEMENT | | 7/15/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | CREDIT SUISSE ASSET MGMT (MAST) CREDIT SUISSE LOAN FUNDING LLC | | 9/10/2008 | USD | Rejected/Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EATON VANCE MGMT (MASTER); EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | | 9/8/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EATON VANCE VT FLOATING RATE INCOME FUND | | 9/8/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | 8/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH INCOME FUND | | 9/3/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | 7/30/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH INCOME FUND | | 7/25/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | 7/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) HIGH YIELD BOND TRUST | | 7/22/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | | 9/3/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | | 7/30/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | | 7/25/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | | 7/22/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | 8/22/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | 9/3/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | 7/30/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | 7/25/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | 7/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | 7/16/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | 8/22/2008 | USD | Assumed |

| Entity | Local Name | Customer Name | Tranche | PPS/ISIN | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 9/3/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 7/30/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 7/25/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 7/25/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 7/22/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN VA HIGH INCOME FUND | | S | 8/22/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN VA HIGH INCOME FUND | | S | 9/3/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN VA HIGH INCOME FUND | | S | 7/25/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | INTERPOLIS PENSIOENEN GHYP | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | INTERPOLIS PENSIOENEN GHYP | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | MILLENNIUM PARTNERS, L.P. MILLENNIUM FIXED INCOME, LP | | S | 7/10/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | MILLENNIUM PARTNERS, L.P. MILLENNIUM FIXED INCOME, LP | | S | 7/10/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PRESIDENT & FELLOWS OF HARVARD COLLEGE | | S | 6/11/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM INVESTMENTS PUTNAM ASSET ALLOCATION FUND GROWTH PORTFOLIO | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM ASSET ALLOCATION FUND GROWTH PORTFOLIO | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM ASSET ALLOCATION FUND BALANCED PORTFOLIO | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM INVESTMENTS PUTNAM ASSET ALLOCATION FUND BALANCED PORTFOLIO | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM GLOBAL FUNDS – PUTNAM WORLD | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM GLOBAL FUNDS – PUTNAM WORLD | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD ADVANTAGE | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD ADVANTAGE | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD TRUST | | S | 7/14/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | Side | Trade Date | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM MASTER INTERMEDIATE FUND | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM PREMIER INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM PREMIER INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA BALANCE | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA BALANCE | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM TOTAL RETURN TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM TOTAL RETURN TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM VARIABLE TRUST - PVT DIVERSIFIED | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM VARIABLE TRUST - PVT DIVERSIFIED | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RB CAPITAL MANAGEMENT, LP RRA LOAN FUNDING TRUST | | S | 8/8/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL - WELL POINT, INC. | | S | 6/11/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | | S | 6/11/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND | | S | 6/11/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | S | 6/11/2008 | USD | Assumed |
| LCPI | WR GRACE & CO.-CONN. | D.E. SHAW LAMINAR PORTFOLIOS RESTORATION HOLDINGS LTD. | | S | 7/29/2008 | USD | Assumed |
| LCPI | WR GRACE & CO.-CONN. | WR GRACE & CO.-CONN. | | S | 8/15/2008 | USD | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LTD. | B1 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LTD. | C1 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LTD. | C3 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | B1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | B3 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | C1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | C3 | S | 3/6/2008 | EUR | Assumed |

| Entity | Deal | Counterparty | Tranche | | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | ALPHA III (NOV06) | BLUEBAY EUROPEAN CREDIT OPPS | A2 | S | 10/29/2007 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A1 | S | 7/15/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A2 | S | 7/15/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A. | D | S | 8/21/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A. | D | S | 4/24/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | GOLDMAN SACHS INTERNATIONAL | B1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | GOLDMAN SACHS INTERNATIONAL BANK | B2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | INTERPOLIS PENSIOENENGHYP | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | INTERPOLIS PENSIOENENGHYP | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NOMURA SPECIAL SITUATIONS | B1 | S | 8/26/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NOMURA SPECIAL SITUATIONS | B2 | S | 8/26/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING BVM | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING BVM | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | ZODIAC FUND - MORGAN STANLEY | D | S | 6/10/2008 | USD | Assumed |
| LCPIUK | AMADEUS / PROJECT AQUA (SECONDARY DEAL) | JP MORGAN EUROPE LTD | B1 | S | 2/13/2008 | USD | Assumed |
| LCPIUK | AMADEUS / PROJECT AQUA (SECONDARY DEAL) | JP MORGAN EUROPE LTD | C1 | S | 2/13/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | YORK CAPITAL MANAGEMENT LP | MEZZ USD | S | 9/11/2008 | USD | Assumed |
| LCPIUK | AVIO MEZZANINE DTD 12.06 (A) | BLACKROCK LIMITED DURATION INCOME TRUST | B2 USD | S | 4/18/2008 | USD | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | BLACKROCK LIMITED DURATION INCOME TRUST | B2 USD | S | 4/18/2008 | USD | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | Panther CDO V B.V. | B2 EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | Panther CDO V B.V. | C2 EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | OAKTREE CAPITAL MANAGEMENT | B2 EUR | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | OAKTREE CAPITAL MANAGEMENT | C2 EUR | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | YORK CAPITAL MANAGEMENT, LP | A2 USD | S | 9/4/2008 | USD | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | YORK CAPITAL MANAGEMENT, LP | RCF | S | 9/4/2008 | USD | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | HARBOURMASTER | B3A | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | HARBOURMASTER | B3B | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | HARBOURMASTER | B3C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V | HARBOURMASTER | B3C2 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | AIB INTERNATIONAL FINANCE TARA HILL B.V. | A- | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY G.A. FUND | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | HARBOURMASTER | D | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CIC | A | S | 7/8/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CITADEL | A | B | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II B.V. | B | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II B.V. | C | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | G.A. - FUND L: BOND HIGHER | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS CREDIT PARTNERS | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS CREDIT PARTNERS | C | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPOLIS PENSIOENENGHYP | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPOLIS PENSIOENENGHYP | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SC3) LTD. | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SC3) LTD. | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | COGNIS 16 MAY 07 | PRAMERICA | D | S | 8/5/2008 | USD | Assumed |
| LCPIUK | DANISH HOLDCO SFA DTD MAY07 | CAPEX | D | S | 8/14/2008 | DKK | Assumed |
| LCPIUK | DANISH HOLDCO SFA DTD MAY07 | YORK CAPITAL MANAGEMENT, LP | D | S | 8/14/2008 | DKK | Assumed |
| LCPIUK | DELEK 08AUG2007-(A) | YORK CAPITAL MANAGEMENT, LP | B+A | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007-(A) | YORK CAPITAL MANAGEMENT, LP | B+A | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007-(A) | YORK CAPITAL MANAGEMENT, LP | B+B | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007-(A) | YORK CAPITAL MANAGEMENT, LP | B+C | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007-(A) | YORK CAPITAL MANAGEMENT, LP | B2 | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007-(A) | YORK CAPITAL MANAGEMENT, LP | C+A | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007-(A) | YORK CAPITAL MANAGEMENT, LP | C+B | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007-(A) | YORK CAPITAL MANAGEMENT, LP | C+C | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | B+A | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | B1 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | C1 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | C2 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | CAPEX4 | S | 8/14/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | CAPEX2 | S | 8/14/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | YORK CAPITAL MANAGEMENT, LP | RCF | S | 8/14/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | YORK CAPITAL MANAGEMENT, LP | RCF | S | 8/14/2008 | USD | Assumed |
| LCPIUK | DOVER CREDIT LIMITED | DOVER CREDIT LIMITED | A1 | S | 8/1/2008 | EUR | Assumed |
| LCPIUK | EDSCHA (18 - FEB -05) | DOVER CREDIT LIMITED | A2 | S | 8/1/2008 | EUR | Assumed |
| LCPIUK | EDSCHA (18 - FEB -05) | AXA ALTERNATIVE FINANCING FOR AXA MEZZANINE II SA | 2nd Lien | S | 8/12/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | MD MEZZANINE SA | 2nd Lien | S | 8/12/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Holdco-pushdown-B- | S | 6/20/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Holdco-pushdown-B- | S | 6/20/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | OPC-ref-EUR | S | 6/20/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | OPC-ref-GBP | S | 6/20/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | OPC-ref-USD | S | 6/20/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | OPC-ref-USD | S | 6/20/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Opco-pushdown-B-USD | S | 6/20/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Opco-pushdown-C- (EUR) | S | 6/20/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Opco-Spanish- | S | 6/20/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Holdco-pushdown-B- | S | 6/20/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Holdco-pushdown-B- | S | 6/20/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | GBP | S | 6/20/2008 | GBP | Assumed |

| Legal Entity | Customer Name | Customer | | S | Trade Date | Currency Code | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-EUR | S | 6/20/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-EUR | S | 6/20/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-EUR | S | 6/20/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-EUR | S | 6/20/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-GBP | S | 6/20/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-GBP | S | 6/20/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-USD | S | 6/20/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-USD | S | 6/20/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco-puchdown-B-USD | S | 6/20/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco-puchdown-B-USD | S | 6/20/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) (EUR) | Opco-puchdown-C-(EUR) | S | 6/20/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) (EUR) | Opco-puchdown-C-(EUR) | S | 6/20/2008 | EUR | Assumed |
| LCPIUK | FERRETTI | LLOYDS TSB BANK PLC | B | S | 4/29/2008 | EUR | Assumed |
| LCPIUK | FERRETTI | LLOYDS TSB BANK PLC | C | S | 4/29/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAJNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | B1 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAJNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | B2 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAJNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | C1 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAJNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | C2 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE TRUCK (INVESTISSEMENT) 02/07 | EC INVESTMENT SARL (Mercator CLO I PLC) | TERM | S | 7/16/2008 | EUR | Assumed |
| LCPIUK | GALA (OCT 05) | CREDIT SUISSE INTERNATIONAL | E | S | 6/6/2008 | GBP | Assumed |
| LCPIUK | HEATING FINANCE PLC AKA BAXI | VARDE INVESTMENT PARTNERS, LP | B1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC AKA BAXI | VARDE INVESTMENT PARTNERS, LP | B2 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC AKA BAXI | VARDE INVESTMENT PARTNERS, LP | C1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC AKA BAXI | VARDE INVESTMENT PARTNERS, LP | C2 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | ICOPAL SENIOR (REF) | YORK CAPITAL MANAGEMENT, LP | CAPEX (ACC) | S | 8/11/2008 | EUR | Assumed |
| LCPIUK | ICOPAL SENIOR (REF) | YORK CAPITAL MANAGEMENT, LP | RCF | S | 8/11/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KONIGINSTRASSE I S.A.R.L. | B1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KONIGINSTRASSE I S.A.R.L. | C1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | PIMCO ALLOCATION A/C | B1 | S | 3/7/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | PIMCO ALLOCATION A/C | C1 | S | 3/7/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | BLUEMOUNTAIN CAPITAL (MASTER) DEUTSCHE | A | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | BANK AG LONDON BRANCH | A | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | BANK AG LONDON BRANCH | A | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | GOLDMAN SACHS CREDIT PARTNERS | A | S | 6/20/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | NATIXIS | A | S | 8/19/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | Trade Date | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | BLUEBAY STRUCTURED FUNDS: HIGH YIELD ENHANCED FUNDS | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | G.A. FUND - L: BOND HIGH YIELD EURO TP | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | NEWPORT FUNDING CORP. | PIK | S | 7/23/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | OCH ZIFF (MASTER) | PIK | S | 7/28/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTRO | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING PENIONENFONDS METAAL EN TECHNIEK | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KLEOPATRA SENIOR (03JULY07) | OCH ZIFF (MASTER) | Term1 USD | S | 12/7/2007 | USD | Assumed |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN | GREYWOLF CAPITAL MGT (MSTR) | Mezzanine | S | 7/29/2008 | EUR | Assumed |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | KKR TRS HOLDINGS LTD | Mezzanine | S | 6/11/2008 | EUR | Assumed |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | YARPA | Mezzanine | S | 3/4/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | B1 | S | 4/17/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | B1 | S | 4/17/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | C1 | S | 4/17/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | C1 | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | KKR TRS HOLDINGS LTD | D | S | 6/11/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR MEZZ (10/06) | AVENUE INVESTMENTS L.P. | Junior Mezzanine | S | 7/31/2008 | GBP | Assumed |
| LCPIUK | LIBERATOR MEZZ (10/06) | BOUSSARD & GAVAUDAN HOLDING SARK MASTER LIMITED | Euro Mezzanine | S | 9/2/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR MEZZ (10/06) | BOUSSARD & GAVAUDAN HOLDING SARK MASTER LIMITED | GBP Mezzanine | S | 9/2/2008 | GBP | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | YORK CAPITAL MANAGEMENT L.P. | Revolver | S | 8/11/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | C1 | B | 12/19/2007 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | B1 | B | 12/19/2007 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | C1 | S | 7/2/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | B1 | S | 7/2/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | BofA | Tradedate | Currency | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK (10/06A) | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | MORGAN STANLEY INVESTMENT MGMT MEZZANO B.V. | C1 | S | 6/9/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | DEUTSCHE BANK AG LONDON MEZZANO B.V. / MORGAN STANLEY INVESTMENT MGMT | D | B | 8/29/2008 | EUR | Assumed |
| LCPIUK³ | MEP II S.A.R.L & CORTEFIEL, S.A. (03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B1 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK³ | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B2 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK³ | MEP II S.A.R.L. & CORTEFIEL, S.A. (03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B3 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | C1 | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | D | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B1 | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | NORDEA BANK | C1 | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | NORDEA BANK | B1 | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL S.A. | C | S | 8/18/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL S.A. | B | S | 8/18/2008 | EUR | Assumed |
| LCPIUK | ~~NEGGIO HOLDING 3 GMBH~~ | ~~YORK CAPITAL MANAGEMENT LP~~ | ~~CAPEX~~ | S | 6/11/2008 | ~~EUR~~ | Assumed |
| LCPIUK | ~~YORK CAPITAL MANAGEMENT LP~~ | ~~YORK CAPITAL MANAGEMENT LP~~ | ~~REVOLVING~~ | S | 6/11/2008 | ~~EUR~~ | Assumed |
| LCPIUK | NTL CABLE PLC | BANC OF AMERICA SECURITIES UK LIMITED | A | S | 6/17/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | CITIBANK, N.A. (MASTER) | A | S | 6/23/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | CREDIT SUISSE INTERNATIONAL | A | S | 8/19/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | INTERMEDIATE CAPITAL GROUP | B3 | S | 3/18/2008 | USD | Assumed |
| LCPIUK | NTL CABLE PLC | KONINGINSTRASSE S.A.R.L. | B4 | S | 12/3/2007 | USD | Assumed |
| LCPIUK | NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC | B5 | S | 4/10/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | MORGAN STANLEY BK INTL LTD | B5 | S | 4/10/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | MORGAN STANLEY BK INTL LTD | B6 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B1 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B6 | S | 4/10/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B6 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B6 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | RMF EURO CDO II S.A. | B3 | S | 9/3/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | ROYAL MAIL PENSION PLAN | A | S | 6/13/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | ROYAL MAIL PENSION PLAN | A | S | 6/15/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL (MASTER) | B1 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL (MASTER) | B5 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL (MASTER) | B5 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL (MASTER) | B6 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT. LP II | B6 | S | 4/1/2008 | GBP | Assumed |
| NYCOMED HOLDING A/S | NYCOMED HOLDING A/S | BABSON CAPITAL | B1 | S | 9/3/2008 | EUR | Assumed |
| NYCOMED HOLDING A/S | NYCOMED HOLDING A/S | BABSON CAPITAL | C1 | S | 9/3/2008 | EUR | Assumed |
| NYCOMED HOLDING A/S | NYCOMED HOLDING A/S | CITIBANK INTL PLC | C1 | S | 6/2/2008 | USD | Assumed |
| NYCOMED HOLDING A/S | NYCOMED HOLDING A/S | CITIBANK INTL PLC | B1 | S | 7/31/2008 | USD | Assumed |
| NYCOMED HOLDING A/S | NYCOMED HOLDING A/S | CITIBANK INTL PLC | A | S | 7/31/2008 | EUR | Assumed |
| NYCOMED HOLDING A/S | NYCOMED HOLDING A/S | CITIBANK INTL PLC | B1 | S | 6/4/2008 | EUR | Assumed |
| NYCOMED HOLDING A/S | NYCOMED HOLDING A/S | CITIGROUP GLOBAL MARKETS, INC. CITIBANK INTERNATIONAL PLC | A | S | 6/17/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | BES? | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | NYCOMED HOLDING A/S | GOLDMAN SACHS CREDIT PARTNERS | C1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GOLDMAN SACHS CREDIT PARTNERS | C1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | HIGHBRIDGE INTERNATIONAL LLC | A | S | 8/26/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | HIGHBRIDGE INTERNATIONAL LLC | A | S | 8/26/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | B2 USD | S | 6/6/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | B2 | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | C2 USD | S | 6/6/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | C2 | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | MERRILL LYNCH ASSET MANAGEMENT | A | S | 5/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | PIMCO ALLOCATION A/C | B1 | S | 6/5/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | PIMCO ALLOCATION A/C | C1 | S | 6/5/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | RAYTHEON MST PENSION (ADVENT) | A | S | 11/14/2007 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | BABSON CAPITAL | A1 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | BABSON CAPITAL | A2 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | ORANGINA | HALCYON FUND L.P. | B | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORANGINA | HALCYON FUND L.P. | B | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND L.P. | C | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND L.P. | C | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND L.P. | C | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HIGHBRIDGE INTERNATIONAL LLC | A | S | 8/26/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B2 | S | 7/11/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | C1 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | C2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CAJA MADRID NEPTUNE CLO I B.V. | B1 | S | 4/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CAJA MADRID NEPTUNE CLO I B.V. | C1 | S | 4/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CLAVOS EURO CDO LIMITED | B1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CLAVOS EURO CDO LIMITED | C1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B1 | S | 7/31/2008 | EUR | Assumed |

20 of 21

| Entity | Deal Name | Customer | Tranche | BS | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B2 | S | 7/31/2008 | GBP | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PHS SENIOR (2 JUL 07) | OCH ZIFF (MASTER) | CAPEX | S | 8/28/2008 | GBP | Assumed |
| LCPIUK | PROJECT KNIGHT SENIOR | YORK CAPITAL MANAGEMENT, LP | RCF | S | 9/11/2008 | GBP | Assumed |
| LCPIUK | PROSIEBEN (28JUN07) OPCO | JASPER FUNDING | C2 | S | 5/7/2008 | EUR | Assumed |
| LCPIUK | PROSIEBEN (28JUN07) OPCO | JASPER FUNDING | C2 | S | 5/7/2008 | EUR | Assumed |
| LCPIUK | PROSIEBEN (28JUN07) OPCO | JASPER FUNDING | C3 | S | 5/7/2008 | EUR | Assumed |
| LCPIUK | SEAT PAGINE GIALLE (TERM A) | ING BANK N.V. | B | S | 3/19/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | B | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | C | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | C | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | FIDELITY INVESTMENTS (MASTER) | PIK | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT FUNDING CORP. | PIK | S | 8/29/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GBL CREDIT FD | PIK | S | 9/29/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GLOBAL OPP FUND LP | PIK | S | 8/27/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GLOBAL OPP FUND LP | PIK | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | WORLD DIRECTORIES | DEUTSCHE BANK AG LONDON | B2 | S | 8/13/2008 | EUR | Assumed |
| LCPIUK | YEL GROUP PLC | BANC OF AMERICA SECURITIES UK LIMITED | B2 DUTCH | S | 2/7/2008 | EUR | Assumed |
| LCPIUK | YEL GROUP PLC | DEUTSCHE BANK AG LONDON | B2 | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B2 | S | 2/1/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 2/1/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 2/1/2008 | EUR | Assumed |

Footnotes:
1 Closed trades
2 Block trade allocation
3 New trades since November 14, 2008 filing

08-13555-mg Doc 3516-7 Filed 05/07/09 Entered 05/07/09 21:33:27 Exhibit A - 4
(2 of 3) Pg 15 of 37

Lehman Brothers Holding Inc. et al. (08-13555) - Docket #2206 - 4 of 6 - Notice of Filing Page 4 of 2

| | |
|---|---|
| **From:** | Baer, Herb [HBaer@epiqsystems.com] |
| **Sent:** | Sunday, December 14, 2008 6:12 PM |
| **Subject:** | Lehman Brothers Holding Inc. et al. (08-13555) - Docket #2206 - 4 of 6 - Notice of Filing of Revised Exhibits and Revised Proposed Order Re: Open Trade Confirmations Motion |
| **Attachments:** | 4. Exhibit B - Rejected Trades.pdf |

Attached please find part 4 of 6 of:

Notice of Filing of Revised Exhibits and Revised Proposed Order Relating
to the Debtors' Motion for an Order Pursuant to Section 365 of the
Bankruptcy Code Approving the Assumption or Rejection of Open Trade
Confirmations

<<4. Exhibit B - Rejected Trades.pdf>>

HERB BAER
Epiq Systems
Bankruptcy Solutions
757 Third Avenue, 3rd Floor
New York, NY 10017
Phone: 646.282.2525
Fax: 646.282.2501
Email: hbaer@epiqsystems.com

Innovative technology solutions for litigation, bankruptcy and financial
transactions
New York | DC | Kansas City | Chicago | London | Miami | Philadelphia |
Los Angeles | Portland

This communication (including any attachment(s) is intended solely for the recipient(s) named above and may contain
information that is confidential, privileged or legally protected. Any unauthorized use or dissemination of this
communication is strictly prohibited. If you have received this communication in error, please immediately notify the sender
by return e-mail message and delete all copies of the original communication to include any copy that may reside in your sent
box. Thank you for your cooperation.

CONFIDENTIALITY AND SECURITY NOTICE: This e-mail, including any attachments, may contain
confidential and proprietary information and may be legally privileged or otherwise protected by law. It
may be read and used solely by the intended recipient(s), and any review, use or dissemination,
distribution or copying by others is strictly prohibited. If you have received this e-mail in error, please
immediately notify the sender by replying to this e-mail and delete the message and any attachment(s)
from your system immediately without reading, copying or distributing them. Thank you. Basso Capital
Management, L.P. and its affiliated entities retain all proprietary rights they may have in the
information. Nothing in this notice shall be construed in any way to grant permission to transmit
confidential information via this firm's e-mail system. We cannot give any assurances and make no
representation or warranty that this e-mail or any attachments are free of viruses or other harmful code.
We do not accept liability for errors or omissions in the contents of this message, or any attachments,
that are the result of email transmission. We reserve the right to monitor, intercept and block all

communications involving our computer systems. This message, and any attachments, are neither an offer to sell nor a solicitation to invest; any such offer or solicitation shall be made solely by way of the confidential offering memorandum of the relevant fund or funds. Any views or opinions presented are solely those of the author and do not necessarily represent those of this firm.

# EXHIBIT B

# REJECTED TRADES

LCPI & LCPI UK
Rejected

| Entity | Deal Name | Customer Name | Tranche | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|
| LCPI | ACTS AERO TECH SUPPORT | ARES ENHANCED LN INV STRAT III | B | 9/11/2008 | USD | Rejected |
| LCPI | AGA MEDICAL CORPORATION 4/28/06 | OSPREY CDO 2006-1 LTD | B | 8/22/2008 | USD | Rejected |
| LCPI | AMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTY | S | 6/5/2008 | USD | Rejected |
| LCPI | AMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS II | S | 6/5/2008 | USD | Rejected |
| LCPI | AMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS III | S | 6/5/2008 | USD | Rejected |
| LCPI | AMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS IV | S | 6/5/2008 | USD | Rejected |
| LCPI | ALLIANCE IMAGING, INC. | OHA PARK AVENUE CLO I LTD. | S | 6/5/2008 | USD | Rejected |
| LCPI | ALLSON TRANSMISSION, INC. | GRAND CENTRAL ASSET BDC | S | 6/5/2008 | USD | Rejected |
| LCPI | ALLSON TRANSMISSION 3.5BN (8/7/07) | FUSION FUNDING LIMITED | B | 9/11/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07)(B-2 facility) | GOLDMAN SACHS CREDIT PARTNER | S | 3/7/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07)(B-2 facility) | SATELLITE SENIOR INCOME FUND | S | 9/4/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | DE SHAW SECURITIES UK | S | 7/3/2008 | USD | Rejected |
| LCPI | ALTOS HORNOS DE MEXICO - SENS | DE SHAW SECURITIES | B | 4/18/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | S | 7/12/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | S | 6/19/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | RESOLUTION PARTNERS, LLC | S | 6/12/2008 | USD | Rejected |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | SEIX INVESTMENT ADVISORS | S | 6/19/2008 | USD | Rejected |
| LCPI | BOSTON GENERATING 2ND LIEN | CARLYLE HIGH YIELD PRTNRS IX | S | 7/9/2008 | USD | Rejected |
| LCPI | BRICKMAN GROUP | STONEHILL | S | 8/25/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | SEI INST INV TR ENHANCED INC | S | 8/5/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | BANK OF MONTREAL | S | 9/3/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/07/06) | BLACK DIAMOND CLO 2005-1 LTD | B | 9/10/2008 | USD | Rejected |
| LCPI | CALPINE CORP EXIT TERM LOAN 01/31/08 | PEQUOT CAPITAL MGMT (MASTER) | S | 9/9/2008 | USD | Rejected |
| LCPI | CAPMARK FINANCIAL (5-YR Japanese Term) | FD CBNA LOAN FUNDING LLC | S | 4/22/2008 | USD | Rejected |
| LCPI | CLAIRES STORES BV | GOLDENTREE 2004 TRUST | S | 9/3/2008 | USD | Rejected |
| LCPI | CLAIRES STORES (5/29/07)Term Loan | FARALLON CAPITAL PARTNERS, LP | S | 9/3/2008 | USD | Rejected |
| LCPI | CONSOLIDATED (5/29/07)Term Loan | POST ADVISORY GROUP (MST) | S | 8/6/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | POST ADVISORY GROUP (MST) | S | 6/17/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ALADDIN CLO HOLDING ACCT | B | 6/16/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK DEBT STRATEGIES FUND, INC. | B | 7/7/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, INC. | B | 9/22/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | B | 8/4/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK LIMITED DURATION INCOME TRUST | B | 9/3/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | B | 8/13/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME SERIES III PLC | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE MASTER | B | 9/8/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | ROYAL BANK OF CANADA | B | 9/8/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | ALADDIN CLO HOLDING ACCT | B | 8/12/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | ORE HILL PARTNERS LLC | B | 8/19/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | ORE HILL PARTNERS LLC | B | 9/8/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | PROSPECT MOUNTAIN FUND LIMITED | B | 7/14/2008 | USD | Rejected |
| LCPI | DELTA AIR LINES 1ST LIEN | CENTRE PACIFIC(MASTER) | B | 8/19/2008 | USD | Rejected |
| LCPI | DELTA AIR LINES 1ST LIEN (4/30/07) | SUN CAPITAL | B | 8/5/2008 | USD | Rejected |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | CREDIT SUISSE LOAN FUNDING LLC | S | 8/13/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | LANDMARK III CDO LIMITED | B | 6/24/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | B | 3/18/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | B | 9/10/2008 | USD | Rejected |
| LCPI | ENRON TRADE CLAIM (Hawaii Trust) | STICHTING PENSIOENFONDS ABP | B | 9/4/2008 | USD | Rejected |
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | B | 9/10/2008 | USD | Rejected |
| | | FARALLON CAPITAL PARTNERS, LP | B | 9/8/2008 | USD | Rejected |
| | | | | 9/9/2008 | USD | Rejected |
| | | | | 9/3/2008 | USD | Rejected |
| | | | | 5/6/2008 | USD | Rejected |
| | | | | 8/4/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S? | TradeDate | PriceCurrencyCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | | B | 8/3/2008 | USD | Rejected |
| LCPI | FRONTIER DRILLING 1ST LIEN (A&R 8/13/07) | ALCENTRA INC. (MASTER) | | B | 9/5/2008 | USD | Rejected |
| LBH | GENERAL MOTORS CORPORATION (6/16/03) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 1/12/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | METROPOLITAN WEST ASSET MGMT | | B | 4/21/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | SOC GEN | | B | 8/19/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | STARK MASTER FUND LTD | | B | 6/2/2008 | USD | Rejected |
| LCPI | GEORGIA GULF (10/3/06) | PROSPECT MOUNTAIN FUND LIMITED | | B | 7/30/2008 | USD | Rejected |
| LCPI | GEORGIA-PACIFIC CORP (1ST LIEN 12-20-05) | SECURITY INVESTORS, LLC | | B | 9/3/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 9/8/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 9/9/2008 | USD | Rejected |
| LCPI | GREENTOWN HOLDINGS, L.L.C. (Term B Loan) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 6/22/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL V, LIMITED | | B | 9/2/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL VII | | B | 9/2/2008 | USD | Rejected |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (3/07) (Tranche C) | PIMCO FLOATING RATE INCOME FUND | | B | 8/21/2008 | USD | Rejected |
| LCPI | HUNTSMAN INT'L (8/16/05 AMENDED 4/19/07) | APOSTLE LOOMIS SAYLES CREDIT OPPORTUNITIES FUND | | B | 9/12/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP INC. | STANFIELD CAPITAL PARTNERS LLC | | B | 9/4/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP INC. | SUNTRUST BANK | | B | 9/3/2008 | USD | Rejected |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | ROYAL BANK OF SCOTLAND | | B | 9/5/2008 | USD | Rejected |
| LCPI | LYONDELL-BASELL INDUSTRIES, CRT-1/22/2007 | CLASSIC I LOAN FUNDING LTD | | B | 6/24/2008 | USD | Rejected |
| LCPI | LYONDELL-BASELL INDUSTRIES, CRT-1/22/2007 | HARTFORD FLOATING RATE FUND | | B | 6/18/2008 | USD | Rejected |
| LCPI | LYONDELL-BASELL INDUSTRIES, CRT-1/22/2007 | HARTFORD HIGH YIELD FUND | | B | 8/28/2008 | USD | Rejected |
| LCPI | LYONDELL-BASELL INDUSTRIES, CRT-1/22/2007 | HARTFORD HIGH YIELD HLS FUND | | B | 8/28/2008 | USD | Rejected |
| LCPI | LYONDELL-BASELL INDUSTRIES, CRT-1/22/2007 | PROSPECT MOUNTAIN FUND LIMITED | | B | 7/18/2008 | USD | Rejected |
| LCPI | LYONDELL-BASELL INDUSTRIES, CRT-1/22/2007 | VELOCITY CLO LTD. | | B | 7/18/2008 | USD | Rejected |
| LCPI | M. FABRIKANT & SONS INC. | ONE EAST CAPITAL ADVISORS/MSTR | | S | 4/11/2007 | USD | Rejected |
| LCPI | MACH GEN, LLC 1ST LIEN (2/22/07) | HIGHLAND FLOATING RATE FUND | | B | 9/2/2008 | USD | Rejected |
| LCPI | MANITOWOC COMPANY INC. THE (6-10-05) | THOROUGHBRED FUND L.P. | | B | 9/5/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | SAN GABRIEL CLO I LTD. | | B | 8/20/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL PARTNERS V (AIV-1) | | B | 8/20/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP. (4/06) | PUTNAM FLOATING RATE INCOME FUND | | B | 8/28/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP. (4/06) | PUTNAM FLOATING RATE INCOME FUND | | B | 8/28/2008 | USD | Rejected |
| LCPI | MIRANT NORTH AMERICA (7/3/06) | ARGENTUM LLC | | B | 8/11/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | MCCONNELL LOAN OPPORTUNITY LTD. | | B | 8/11/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | SCOTIABANC | | B | 8/7/2008 | USD | Rejected |
| LCPI | NATIONAL CINEMEDIA (2007) | GOLDMAN SACHS CREDIT PARTNERS LP | | B | 8/11/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.0506N 08-21-06 | COURAGE CAPITAL MGMT | | B | 7/10/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.0506N 08-21-06 | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 7/18/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.0506N 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | | B | 9/11/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.0506N 08-21-06 | SANKATY ADVISORS, INC. | | B | 9/11/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.0506N 08-21-06 | WAVE MANAGEMENT GROUP | | B | 7/21/2008 | USD | Rejected |
| LCPI | NRG ENERGY, INC. (2ND A&R 6/8/07) | ABERDEEN HIGH YIELD FIXED INCOME FUND | | B | 8/27/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | BANK OF AMERICA | | S | 9/11/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | BANK OF AMERICA | | B | 7/9/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | BANK OF AMERICA | | B | 7/9/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | THL NORTEK (LUXEMBOURG) S.A.R.L. | | S | 9/15/2008 | USD | Rejected |
| LCPI | OWENS ILLINOIS, INC 6-14-06 | SECURITY BENEFIT LIFE INS CO | | S | 9/3/2008 | USD | Rejected |
| LCPI | PINNACLE FOODS FINANCE LLC | R2 TOP HAT, LTD | | B | 8/15/2008 | USD | Rejected |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | KNIGHTSBRIDGE 2007-1, CLO LTD | | B | 9/10/2008 | USD | Rejected |
| LBHI | QUEBECOR WORLD INC. | BANK OF AMERICA | | B | 5/29/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | CITIBANK, N.A. (MASTER) | | B | 5/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | CYRUS CAPITAL MANAGEMENT MST | | S | 4/7/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | DDJ TOTAL RETURN LOAN FUND, L.P. | | S | 4/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | RRR LOAN FUNDING TRUST | | S | 5/28/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | WACHOVIA BANK | | B | 6/19/2008 | USD | Rejected |

| Entity | Loan Name | Counterparty Name | Tranche | Trade Date | CurrencyCode | TradeStatus |
|---|---|---|---|---|---|---|
| LCPI | RJO HOLDINGS CORP. | STANFIELD CAPITAL PARTNERS LLC | B | 7/1/2008 | USD | Rejected |
| LCPI | SEMCRUDE | GOLDMAN SACHS CREDIT PARTNER | B | 8/6/2008 | USD | Rejected |
| LCPI | SEMCRUDE | ROYAL BANK OF SCOTLAND | B | 8/6/2008 | USD | Rejected |
| LCPI | SEMCRUDE | WAYZATA INVESTMENT PTR (MASTER) | B | 7/30/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | 4086 ADVISORS | S | 7/30/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | S | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | S | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | RIDGEWORTH FUNDS-SEX FRHIF | S | 9/10/2008 | USD | Rejected |
| LCPI | STATION CASINOS INC | DEUTSCHE BANK TRUST CO AMERICA | B | 7/3/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION 6/10/07 | DEUTSCHE BANK TRUST CO AMERICA | B | 7/10/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION 6/10/07 | MILLENNIUM PARTNERS, L.P. | B | 6/4/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION 6/10/07 | MILLENNIUM PARTNERS, L.P. | B | 6/5/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | JPM CHASE BANK N.A. | B | 6/25/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | LOGAN FINANCE CLO I LTD. | B | 6/21/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | ONE HILL FUND LP | B | 6/11/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | 1736 RELATIVE VALUE MASTER FD | B | 5/9/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche X term loan) | BANK OF AMERICA | B | 8/14/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | B | 6/5/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | B | 6/5/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | DEUTSCHE BANK TRUST CO AMERICA | B | 5/15/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | GRUSS & CO (MASTER) | B | 7/1/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | PIMCO ALLOCATION A/C | B | 8/14/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 8/5/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 8/8/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 8/8/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 9/9/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 8/28/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | ING INVESTMENT MGMT GEORGIA | B | 8/21/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2/02-07 | PRIMUS CLO I LTD. | B | 8/21/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2/02-07 | CRESCENT 1, LP | B | 9/3/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2/02-07 | CRS CAPITAL LTD | B | 9/3/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2/02-07 | DK ACQUISITION PARTNERS LP | B | 9/3/2008 | USD | Rejected |
| LCPI | UNIVISION COMMUNICATION 3/29/2007 | CENTERBRIDGE HEDGE | B | 9/8/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | BLACKROCK SR INCOME SERIES V LIMITED | B | 9/9/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | CANDLEWOOD CAPITAL PARTNERS | B | 8/4/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | B | 8/5/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | B | 9/8/2008 | USD | Rejected |
| LCPI | VERINT SYSTEMS INC. | GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD | B | 9/8/2008 | USD | Rejected |
| LCPI | VEYANCE TECHNOLOGIES, INC. (1ST LIEN) | CARLYLE LOAN INVESTMENT LTD | B | 9/11/2008 | USD | Rejected |
| LCPI | VISTEON 6.13.06 | GOLDMAN SACHS CREDIT PARTNER | B | 9/12/2008 | USD | Rejected |
| LCPI | VISTEON 6.13.06 | DEUTSCHE BANK AG NEW YORK | B | 9/12/2008 | USD | Rejected |
| LCPI | VISTEON 6.13.06 | DEUTSCHE BANK AG NEW YORK | B | 9/12/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 | GOLDMAN SACHS CREDIT PARTNER | B | 7/31/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 | GOLDMAN SACHS CREDIT PARTNER | B | 8/13/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | HILLMARK FUNDING LTD | B | 8/20/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CCYCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | PUTNAM INVESTMENTS | | B | 7/15/2008 | USD | Rejected |
| LCPI | WESCO AIRCRAFT HARDWARE CORP 1ST LIEN | IVY HIGH INCOME FUND | | B | 8/28/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK II CDO LIMITED | | B | 9/3/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK VII CDO LTD | | B | 9/3/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | CREDIT SUISSE ASSET MGMT(MAST) | | S | 6/30/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | H/2 CAPITAL PARTNERS (MASTER) | | B | 5/12/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | LONGACRE CAPITAL PARTNERS (QP), LP | | B | 4/18/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | LONGACRE MASTER FUND | | B | 4/18/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | SILVER LAKE FINANCIAL MGT(MST) | | B | 3/26/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | KKC CLO II PLC | | B | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | DEUTSCHE BANK NEW YORK BRANCH | | B | 6/25/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | LONGHORN CREDIT FUNDING | | B | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | LONGHORN CREDIT FUNDING | | B | 8/28/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | | B | 7/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | | B | 8/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WELLPOINT, INC. | | B | 8/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WELLPOINT, INC. | | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND, LP | | B | 9/3/2008 | USD | Rejected |
| LCPI | WOLF HOLLOW I LP 1ST LIEN | GIL HOLDINGS LLC | | B | 5/9/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP FINANCIAL PRODUCTS, INC. | | B | 7/17/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP FINANCIAL PRODUCTS, INC. | | B | 7/21/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP FINANCIAL PRODUCTS, INC. | | B | 7/29/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP FINANCIAL PRODUCTS, INC. | | B | 8/15/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | ORE HILL PARTNERS LLC | | B | 7/8/2008 | USD | Rejected |
| LCPI | YANKEE CANDLE COMPANY 2-07 | RIVERSOURCE BD SERIES-RFLRTFD | | B | 9/11/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | CAJA MADRID | A2 | B | 6/19/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A1 | B | 8/6/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A2 | B | 8/6/2008 | USD | Rejected |
| LCPIUK | TARA HILL B.V. | TARA HILL B.V. | B | B | 8/6/2008 | EUR | Rejected |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BANK OF AMERICA | C | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BANK OF AMERICA | D | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BANK OF AMERICA | D | B | 9/4/2008 | EUR | Rejected |
| LCPIUK | CASENA | KCAF 26 | D | S | 7/17/2008 | EUR | Rejected |
| LCPIUK | CASENA | KCAF 26 | KAB B | S | 7/17/2008 | EUR | Rejected |
| LCPIUK | CFS HOLDING NV (18 JUNE 04) (A) | KCAF 26 | KAB C | S | 7/17/2008 | EUR | Rejected |
| LCPIUK | GE CORP FIN BANK SAS | | REVOLVER | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | ENDECA | BANC OF AMERICA SECURITIES LIMITED | B | B | 7/31/2008 | EUR | Rejected |

| Entity | Deal Name | Customer Name | Tranche | SubType | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | ENDEKA | BANC OF AMERICA SECURITIES LIMITED | | | | EUR | Rejected |
| LCPIUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | B USD | S | 7/31/2008 | USD | Rejected |
| LCPIUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | C USD | S | 8/21/2008 | USD | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | A1 | B | 8/21/2008 | USD | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | A2 | B | 9/22/2008 | GBP | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | A2 | B | 9/22/2008 | EUR | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | B1 | B | 9/22/2008 | EUR | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | B2 | B | 9/22/2008 | EUR | Rejected |
| LCPIUK | ISS HOLDING A/S | CITIBANK INTERNATIONAL PLC | B1 | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | ISS HOLDING A/S | CITIBANK INTERNATIONAL PLC | B10 | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | ISS HOLDING A/S | CITIBANK INTERNATIONAL PLC | B9 | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | CITIBANK INTERNATIONAL PLC | A | B | 7/15/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | CITIBANK INTERNATIONAL PLC | B9 | B | 7/23/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | GOLDMAN SACHS CREDIT PARTNER | PIK | B | 9/3/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | ROYAL BANK OF SCOTLAND | PIK | B | 9/1/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | ROYAL BANK OF SCOTLAND | PIK | B | 8/19/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | ROYAL BANK OF SCOTLAND | A | B | 8/11/2008 | EUR | Rejected |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | BANK OF AMERICA | B1 | B | 8/11/2008 | EUR | Rejected |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | BANK OF AMERICA | C1 | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/08(A) | BABSON CAPITAL | A1 | S | 8/29/2008 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/08(A) | BLUEBAY EUROPEAN CREDIT OPPS | B1 | B | 7/2/2008 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/08(A) | COMMERZBANK AG | B1 | S | 12/19/2007 | EUR | Rejected |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL S.A.(03/07) | MORGAN STANLEY | S | S | 7/2/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL S.A.(03/07) | LLOYDS TSB BANK PLC | B1 | B | 6/9/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL S.A.(03/07) | ROYAL BANK OF SCOTLAND | B2 | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL S.A.(03/07) | ROYAL BANK OF SCOTLAND | B3 | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | MORGAN STANLEY | D | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B1 | B | 6/17/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B1 | B | 6/17/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | C1 | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B1 | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | NTL CABLE PLC | DRESDNER BANK AG LONDON | B6 | B | 8/7/2008 | GBP | Rejected |
| LCPIUK | NTL CABLE PLC | DRESDNER BANK AG LONDON BRANCH | C | B | 1/31/2008 | GBP | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTERNATIONAL PLC | A | B | 8/7/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTERNATIONAL PLC | C2 USD | B | 8/7/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | DRESDNER | B2 USD | B | 8/15/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MERRILL LYNCH INTERNATIONAL | A | B | 7/22/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/6/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/8/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 8/26/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY SENIOR FUNDING, INC. | A | B | 6/4/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/21/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 6/23/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | ROYAL BANK OF SCOTLAND | C1 | B | 8/28/2008 | USD | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | ROYAL BANK OF SCOTLAND | C1 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | ROYAL BANK OF SCOTLAND | C3 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | RG CAPITAL MANAGEMENT LP | C2 | B | 4/28/2008 | EUR | Rejected |
| LCPIUK | SCOGGIN CAPITAL MGMT (MASTER) | SCOGGIN CAPITAL MGMT (MASTER) | C3 | B | 9/4/2008 | EUR | Rejected |
| LCPIUK | SCOGGIN CAPITAL MGMT (MASTER) | SCOGGIN CAPITAL MGMT (MASTER) | C3 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYPOL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | C | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYPOL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | C3 | B | 4/28/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | GOLDMAN SACHS CREDIT PARTNER | PIK | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | OCH ZIFF (MASTER) | PIK | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | YELL GROUP PLC | GOLDMAN SACHS CREDIT PARTNER | B2 | B | 7/23/2008 | EUR | Rejected |

LCPI & LCPI UK
Rejected - Blacklined version

| LCP Entity | Customer/Deal Name | Customer Name | Franchise | Effective Date | Currency Code | Status |
|---|---|---|---|---|---|---|
| LCPI | ACTS AERO TECH SUPPORT | ARES ENHANCED LN INV STRAT III | B | 9/11/2008 | USD | Rejected |
| LCPI | AGA MEDICAL CORPORATION 4/28/06 | OSPREY CDO 2006-1 LTD | B | 8/22/2008 | USD | Rejected |
| LCPI | AMMO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTY | S | 6/5/2008 | USD | Assumed Rejected |
| LCPI | AMMO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS II | S | 6/5/2008 | USD | Assumed Rejected |
| LCPI | AMMO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS III | S | 6/5/2008 | USD | Assumed Rejected |
| LCPI | AMMO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS IV | S | 6/5/2008 | USD | Assumed Rejected |
| LCPI | AMMO PROPERTIES, L.P. (A&R 11/2/04) | OHA PARK AVENUE CLO I, LTD. | S | 6/5/2008 | USD | Assumed Rejected |
| LCPI | ALLIANCE IMAGING, INC. | GRAND CENTRAL ASSET BDC | B | 9/11/2008 | USD | Assumed Rejected |
| LCPI | ALLISON TRANSMISSION 3.5BN (8/7/07) | FUSION FUNDING LIMITED | S | 8/7/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | GOLDMAN SACHS CREDIT PARTNER | S | 9/4/2008 | USD | Rejected |
| ~~LCPI~~ | ~~ALLTEL CORP (11/16/07) (B-2 facility)~~ | ~~KNIKEX HILL CREDIT OPPT. FUND~~ | ~~S~~ | ~~8/6/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~ALLTEL CORP (11/16/07) (B-2 facility)~~ | ~~P-SCHOENFELD ASSET MANAGEMENT~~ | ~~S~~ | ~~7/23/2008~~ | ~~USD~~ | ~~Rejected~~ |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | SATELLITE SENIOR INCOME FUND | B | 7/18/2008 | USD | Rejected |
| LCPI | ALTOS HORNOS DE MEXICO - SENS | DE SHAW SECURITIES UK | B | 4/27/2007 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | B | 6/12/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | S | 6/19/2008 | USD | Rejected |
| ~~LCPI~~ | ~~AVETA INC. 2ND A&R 8-14-06~~ | ~~HIGHLAND CAPITAL MGMT-LP~~ | ~~S~~ | ~~6/24/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~AVETA INC. 2ND A&R 8-14-06~~ | ~~HIGHLAND CAPITAL MGMT (MASTER)~~ | ~~S~~ | ~~6/24/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~AVETA INC. 2ND A&R 8-14-06~~ | ~~HIGHLAND CAPITAL MGMT-LP~~ | ~~S~~ | ~~6/24/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~AVETA INC. 2ND A&R 8-14-06~~ | ~~HIGHLAND CAPITAL MGMT-LP~~ | ~~S~~ | ~~8/26/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~AVETA INC. 2ND A&R 8-14-06~~ | ~~MURRAY CAPITAL MGMT (MASTER)~~ | ~~S~~ | ~~8/26/2008~~ | ~~USD~~ | ~~Rejected~~ |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | RESOLUTION PARTNERS, LLC | S | 7/9/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | SEIX INVESTMENT ADVISORS | S | 8/25/2008 | USD | Rejected |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | CARLYLE HIGH YIELD PRTNRS IX | B | 8/4/2008 | USD | Rejected |
| LCPI | BOSTON GENERATING 2ND LIEN | STONEHILL | S | 8/5/2008 | USD | Rejected |
| LCPI | BRICKMAN GROUP | SEI INST. INV. TR ENHANCED INC | B | 9/3/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | BANK OF MONTREAL | B | 9/10/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | BLACK DIAMOND CLO 2005-1 LTD. | B | 9/9/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/10/06) | PEQUOT CAPITAL MGMT (MASTER) | S | 4/22/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/10/06) | POST CAPITAL MGMT (MASTER) | B | 4/22/2008 | USD | Rejected |
| ~~LCPI~~ | ~~BUFFETS INC (11/10/06)~~ | ~~SATELLITE ASSET MGMT (MASTER)~~ | ~~B~~ | ~~4/7/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~BUFFETS INC (11/10/06)~~ | ~~SATELLITE ASSET MGMT (MASTER)~~ | ~~B~~ | ~~4/7/2008~~ | ~~USD~~ | ~~Rejected~~ |
| LCPI | CA FINE CORP EXIT TERM LOAN 01/31/08 | FD CRNA LOAN FUNDING LLC | B | 4/24/2008 | USD | Rejected |
| LCPI | CAPMARK FINANCIAL (5-YR Japanese Term) | GOLDENTREE 2004 TRUST | S | 9/3/2008 | USD | Rejected |
| LCPI | CHOCTAW INVESTORS BV | FARALLON CAPITAL PARTNERS, LP | S | 9/3/2008 | USD | Rejected |
| LCPI | CLAIRE STORES (5/29/07 Term Loan) | POST ADVISORY GROUP (MST) | B | 8/6/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07 term Loan) | POST ADVISORY GROUP (MST) | B | 6/16/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ALADDIN CLO HOLDING ACCT | B | 6/17/2008 | USD | Rejected |
| ~~LCPI~~ | ~~CONSOLIDATED CONTAINER CO 2ND LIEN~~ | ~~BLACKROCK MGM (MASTER) FLOATING RATE INCOME STRATEGIES FUND INC~~ | ~~S~~ | ~~4/7/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~CONSOLIDATED CONTAINER CO 2ND LIEN~~ | ~~BLACKROCK STRATEGIES FUND, INC~~ | ~~S~~ | ~~4/24/2008~~ | ~~USD~~ | ~~Rejected~~ |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, INC. | B | 9/8/2008 | USD | Rejected |
| ~~LCPI*~~ | ~~CONSOLIDATED CONTAINER CO 2ND LIEN~~ | ~~BLACKROCK GLOBAL FLOATING RATE INCOME TRUST~~ | ~~B~~ | ~~9/8/2008~~ | ~~USD~~ | ~~Rejected~~ |
| LCPI* | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK LIMITED DURATION INCOME TRUST | B | 9/8/2008 | USD | Rejected |
| ~~LCPI*~~ | ~~CONSOLIDATED CONTAINER CO 2ND LIEN~~ | ~~BLACKROCK SENIOR FLOATING RATE PORTFOLIO~~ | ~~S~~ | ~~9/8/2008~~ | ~~USD~~ | ~~Rejected~~ |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | B | 9/8/2008 | USD | Rejected |

| Entity* | Deal Name | Customer Name | Tranche | BPS? | TradeDate | CrtnCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME SERIES II PLC | B | | 8/4/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME RATE | B | | 9/8/2008 | USD | Rejected |
| LCPA | CONSOLIDATED CONTAINER CO 2ND LIEN | MASTER SENIOR FLOATING RATE FUND | B | | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC-NEW YORK | S | | 9/8/2008 | USD | Rejected |
| LCPA | CONSOLIDATED CONTAINER CO 2ND LIEN | ROYAL BANK OF CANADA | S | | 8/19/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | ALADDIN CLO HOLDINGS ACCT | B | | 9/9/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | ORE HILL PARTNERS LLC | B | | 7/14/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | ORE HILL PARTNERS LLC | B | | 8/19/2008 | USD | Rejected |
| LCPA | DANA HOLDING TL(1/31/08) | PROSPECT MOUNTAIN FUND LIMITED | B | | 8/19/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | CENTRE PACIFIC(MASTER) | B | | 7/20/2008 | USD | Rejected |
| LCPA | DAYCO (MARK IV) | OAK HILL ADVISORS(LT-A-MASTER) | B | | 6/14/2008 | USD | Rejected |
| LCPA | DAYCO (MARK IV) | SUN CAPITAL | B | | 6/14/2008 | USD | Rejected |
| LCPA | DAYCO (MARK IV) | SUN CAPITAL | B | | 6/14/2008 | USD | Rejected |
| LCPA | DAYCO (MARK IV) | SUN CAPITAL | S | | 6/14/2008 | USD | Rejected |
| LCPI | DELTA AIR LINES 1ST LIEN (4/30/07) | SUN CAPITAL | S | | 3/18/2008 | USD | Rejected |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | CREDIT SUISSE LOAN FUNDING LLC | B | | 9/10/2008 | USD | Rejected |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | LANDMARK I CDO LIMITED | B | | 9/10/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | PUTNAM INVESTMENTS | B | | 9/8/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | B | | 9/4/2008 | USD | Rejected |
| LCPA | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | B | | 9/9/2008 | USD | Rejected |
| LCPA | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ALADDIN CLO HOLDING ACCT | B | | 9/8/2008 | USD | Rejected |
| LCPA | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | STICHING PENSIOENFONDS ABP | S | | 9/8/2008 | USD | Rejected |
| LCPI | ENRON TRADE CLAIM (Hawaii Trust) | STICHING PENSIOENFONDS ABP | B | | 9/8/2008 | USD | Rejected |
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | FARALLON CAPITAL PARTNERS, LP | B | | 8/4/2008 | USD | Rejected |
| LCPA | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHING PENSIOENFONDS ABP | B | | 5/6/2008 | USD | Rejected |
| LCPA | FRONTIER DRILLING 1ST LIEN (A/B 8/13/07) | ALCENTRA INC. (MASTER) | S | | 8/8/2008 | USD | Rejected |
| LCPA | GENERAL MOTORS CORPORATION (6/16/03) | DEUTSCHE BANK AG NEW YORK BRANCH | B | | 8/8/2008 | USD | Rejected |
| LCPI/BHI | GENERAL MOTORS CORPORATION (6/16/03) | JP MORGAN | S | | 9/5/2008 | USD | Rejected |
| LCPA | GENERAL MOTORS CORPORATION (6/16/03) | METROPOLITAN WEST ASSET MGMT | S | | 12/14/2007 | USD | Rejected |
| LCPA | GENERAL MOTORS CORPORATION (6/16/03) | SOC GEN | S | | 7/14/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | STARK MASTER FUND LTD | S | | 7/14/2008 | USD | Rejected |
| LCPA | GENERAL MOTORS CORPORATION (6/16/03) | KS CAPITAL | S | | 4/22/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | ORE HILL PARTNERS LLC | S | | 4/22/2008 | USD | Rejected |
| LCPA | GENERAL MOTORS CORPORATION (6/16/03) | PROSPECT MOUNTAIN FUND LIMITED | S | | 6/2/2008 | USD | Rejected |
| LCPI | GEORGIA GULF (10/3/06) | SECURITY BENEFIT LIFE INS CO INVESTORS, LLC | B | | 6/2/2008 | USD | Rejected |
| LCPI | GEORGIA GULF (10/3/06) | DEUTSCHE BANK AG NEW YORK BRANCH | B | | 8/4/2008 | USD | Rejected |
| LCPI | GEORGIA-PACIFIC CORP (1ST LIEN 12-20-05) | DEUTSCHE BANK AG NEW YORK BRANCH | B | | 7/30/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | BASSO CAPITAL MGMT (MASTER) | B | | 8/21/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | DEUTSCHE BANK AG NEW YORK BRANCH | B | | 9/12/2008 | USD | Rejected |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term-B Loan) | NORTHWOODS CAPITAL V LIMITED | S | | 9/3/2008 | USD | Rejected |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term-B Loan) | NORTHWOODS CAPITAL VII | B | | 9/8/2008 | USD | Rejected |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | OPPENHEIMER FUNDS, INC. (MAST) | B | | 9/9/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 395MM (05-26-06) | PIMCO ALLOCATION-AG FLOATING RATE INCOME FUND | B | | 9/9/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 395MM (05-26-06) | LOOMIS SAYLES & CO (MASTER) APOSTLE LOOMIS SAYLES CREDIT OPPORTUNITIES FUND | B | | 6/2/2008 | USD | Rejected |
| LCPA | HANGER ORTHOPEDIC, 395MM (05-26-06) | STANFIELD CAPITAL PARTNERS LLC | B | | 6/2/2008 | USD | Rejected |
| LCPA | HAWAIIAN TELCOM COMMUNICATIONS (507) (Tranche C) | SUNTRUST BANK | S | | 9/2/2008 | USD | Rejected |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (507) (Tranche C) | PRUDENTIAL M&G | B | | 9/2/2008 | USD | Rejected |
| LCPI | HUNTSMAN INTL (8/16/05) AMENDED 4/19/07) | ROYAL BANK OF SCOTLAND | B | | 8/10/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP INC | COMMERZBANK AG | B | | 9/4/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP INC | CLASSIC LOAN FUNDING LLC | B | | 8/14/2008 | USD | Rejected |
| LCPI | INTERGEN N.V. $1.8BM 07-31-07 | HARTFORD INVESTMENT MGMT(MAST) FLOATING RATE FUND | B | | 9/4/2008 | USD | Rejected |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | | B | | 6/24/2008 | USD | Rejected |
| LCPI | LEAP CORP AAR (4/25/08) Revolver | | B | | 7/14/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITH-1/20/07 | | S | | 6/18/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITH-1/20/007 | | S | | 8/26/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | Trade Date | CurrCode | Status |
|---|---|---|---|---|---|---|
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD FUND | S | 8/25/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD HLS FUND | S | 8/25/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | ORE HILL PARTNERS LLC-PROSPECT MOUNTAIN FUND LIMITED | B | 7/18/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | TCM ASSET MGMT CO (CAYMAN) VELOCITY CLO LTD. | B | 7/18/2008 | USD | Rejected |
| LCPI | M. FABRIKANT & SONS INC. | ONE EAST CAPITAL ADVISORS/MSTR | B | 4/11/2007 | USD | Rejected |
| LCPI | MACH GEN, LLC 1ST LIEN (2/22/07) | HIGHLAND CAPITAL MGMT LP FLOATING RATE FUND | B | 9/2/2008 | USD | Rejected |
| LCPI | MANITOWOC COMPANY INC, THE (6-10-05) | PUTNAM INVESTMENTS FLOATING RATE INCOME FUND | B | 8/28/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP. (4/06) | PUTNAM INVESTMENTS FLOATING RATE INCOME FUND | B | 8/7/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP. (4/06) | MCDONNELL INVEST. MGMT (MASTR) LOAN OPPORTUNITY LTD | B | 8/14/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP. (4/06) | KKR CLO I PLC | S | 8/14/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP. (4/06) | SUN CAPITAL PARTNERS V (AIV-1) | B | 8/20/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | CENTRE-PACIFICA/MSTR/ SAN GABRIEL CLO I LTD. | B | 8/20/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | THOROUGHBRED FUND L.P. | B | 8/20/2008 | USD | Rejected |
| LCPI | MIRANT NORTH AMERICA (1/3/06) | APPALOOSA INVMT LTD (MASTER) | B | 9/5/2008 | USD | Rejected |
| LCPI | NATIONAL CINEMEDIA (2007) | PUTNAM INVESTMENTS FLOATING RATE INCOME FUND | B | 8/11/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | OAKTREE CAPITAL MANAGEMENT, LP SCOTIABANC, INC. | B | 8/11/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | OPPORTUNITY LTD | B | 8/7/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT LP | B | 8/14/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT LP | B | 8/7/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | ARGENTUM LLC | B | 8/11/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | STONE TOWER CAPITAL (MASTER) | S | 8/26/2008 | USD | Rejected |
| LCPI | NORTH-WEST AIRLINES $1.056BN 08-21-06 | GOLDMAN SACHS INVMT PTNRS-MAS CREDIT PARTNERS,LP | S | 7/10/2008 | USD | Rejected |
| LCPI | NORTH-WEST AIRLINES $1.056BN 08-21-06 | COURAGE CAPITAL MGMT | B | 7/18/2008 | USD | Assumed-Rejected |
| LCPI | NORTH-WEST AIRLINES $1.056BN 08-21-06 | DEUTSCHE BANK AG NEW YORK BRANCH | S | 7/21/2008 | USD | Rejected |
| LCPI | NORTH-WEST AIRLINES $1.056BN 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | B | 9/11/2008 | USD | Rejected |
| LCPI | NORTH-WEST AIRLINES $1.056BN 08-21-06 | SANKATY ADVISORS, INC. | S | 7/21/2008 | USD | Rejected |
| LCPI | NRG ENERGY, INC. (2ND A&R 6/8/07) | WAVE MANAGEMENT GROUP | B | 8/27/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC./PIK | ABERDEEN ASSET MANAGEMENT HIGH YIELD FIXED INCOME FUND | B | 9/11/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC./PIK | AVENUE CAPITAL MGMT II (MSTR) INVESTMENT, L.P. | S | 4/22/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC./PIK | BANK OF AMERICA | B | 7/9/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC./PIK | BANK OF AMERICA | B | 1/600-01-01 | USD | Rejected |
| LCPI | OWENS ILLINOIS, INC 6-14-06 | THL CREDIT PARTNERS-LP THL NORTEK (LUXEMBOURG) S.A.R.L. | B | 9/15/2008 | USD | Assumed-Rejected |
| LCPI | PINNACLE FOODS FINANCE LLC | SECURITY BENEFIT LIFE INS CO | B | 9/3/2008 | USD | Rejected |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/1/07) | RJ TOP HAT, LTD | B | 8/15/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | KNIGHTSBRIDGE 2007-1 CLO LTD | S | 9/10/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | DDJ INVESTMENTS (MASTER) TOTAL RETURN LOAN FUND, L.P | S | 4/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | RPR LOAN FUNDING TRUST | S | 4/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | WACHOVIA BANK | S | 5/28/2008 | USD | Rejected |
| LBHI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | B | 6/19/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | CITIBANK, N.A. (MASTER) | B | 5/30/2008 | USD | Rejected |
| LCPI | RJO HOLDINGS CORP. | STANFIELD CAPITAL PARTNERS LLC | S | 8/6/2008 | USD | Rejected |
| LCPI | SEMCRUDE | CYRUS CAPITAL MANAGEMENT MST | S | 4/7/2008 | USD | Rejected |
| LCPI | SEMCRUDE | GOLDMAN SACHS CREDIT PARTNER | B | 8/5/2008 | USD | Rejected |
| LCPI | SEMCRUDE | ROYAL BANK OF SCOTLAND | S | 8/6/2008 | USD | Rejected |
| LCPI | SEMCRUDE | WAYZATA INVESTMENT PTR (MASTER) | S | 7/30/2008 | USD | Rejected |

| Debtor | Debtor Name | Customer Name | Branch | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | SPANISH BROADCASTING - FIRST LIEN | 4095 ALLSOP 2004 TRUST | S | 9/10/2008 | USD | Assumed-Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE ASSET MANAGEMENT 2004 TRUST | S | 9/10/2008 | USD | Assumed-Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE ASSET MANAGEMENT 2004 TRUST | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | S | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | S | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | RIDGEWORTH FUNDS-SEIX FRHIF | S | 9/10/2008 | USD | Rejected |
| LCPI | STATION CASINOS INC | DEUTSCHE BANK AG TRUST CO AMERICA | S | 7/3/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK AG TRUST CO AMERICA | S | 7/10/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | S | 5/27/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MILLENNIUM PARTNERS, LP. | S | 6/4/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MILLENNIUM PARTNERS, LP. | S | 6/5/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MORGAN STANLEY INVESTMENT MGMT | S | 7/14/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SATELLITE ASSET MANAGEMENT MGMT | S | 7/21/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT (MASTER) | S | 6/4/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT (MASTER) | S | 6/4/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | JPM CHASE BANK N.A. | $ | 6/25/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | LOGAN FINANCE CLO LTD. | B | 6/11/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | ORE HILL FUND LP | B | 6/11/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | 1789 RELATIVE VALUE MASTER FD | B | 5/9/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche X term loan) | PIMCO ALLOCATION A/C | B | 8/14/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | GRUSS & CO (MASTER) | B | 7/1/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | DEUTSCHE BANK TRUST CO AMERICA | B | 5/15/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | B | 8/12/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | B | 6/5/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 8/5/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 8/5/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 8/21/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | CREDIT SUISSE CAP/BLT-30 | $ | 8/21/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 8/28/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | ING INVESTMENT MGMT CLO I LTD | B | 8/28/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | ING INVESTMENT MGMT GEORGIA | B | 9/12/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 8/7/06) | PRIMUS CLO I LTD | B | 8/21/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | CRESCENT 1 LP | B | 9/3/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | CRS FUNDS, LTD | B | 9/3/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | DFR ACQUISITION CORP | B | 9/3/2008 | USD | Rejected |
| LCPI | UNIVISION COMMUNICATION 3-29-2007 | CENTERBRIDGE PARTNERS LP | B | 9/8/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | BLACKROCK SR FLOAT-RATE PORT INCOME SERIES V | B | 9/9/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | BLACKROCK SR FLOAT-RATE PORT INCOME LIMITED | B | 8/4/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | CANDLEWOOD CAPITAL PARTNERS | B | 8/5/2008 | USD | Rejected |
| LCPI | US AIRWAYS CORP. 03-07 | DURHAM ACQUISITION CO., LLC | B | 8/4/2008 | USD | Rejected |
| LCPI | US HOLDINGS CORP. 46/4/07 | CREDIT SUISSE CAP/BLT-30 | $ | 8/4/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I LTD | B | 9/3/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I LTD | B | 9/3/2008 | USD | Rejected |
| LCPI | VENTAS REALTY, LTD (FRSHIF A&R 4/26/06) | H/2 CAPITAL PARTNERS (MASTER) | $ | 6/4/2008 | USD | Rejected |
| LCPI | VERINT SYSTEMS INC. | GOLDENTREE ASSET MANAGEMENT CREDIT OPPORTUNITIES FINANCING I, LTD | B | 9/2/2008 | USD | Rejected |
| LCPI | VEYANCE TECHNOLOGIES, INC. (1ST LIEN) | CARLYLE LOAN INVESTMENT LTD | B | 9/11/2008 | USD | Rejected |
| LCPI | VISTEON 6,13,06 | GOLDMAN SACHS CREDIT PARTNER | B | 9/12/2008 | USD | Rejected |

| Entity | Debt Name | Customer/Transaction Name | Division | Trade Date | Curr Code | Status |
|---|---|---|---|---|---|---|
| LCPI | VISTEON 6.13.06 | SANDELMAN PARTNERS LP DEUTSCHE BANK AG NEW YORK | B | 9/1/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 | PUTNAM INVESTMENTS | B | 8/28/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 | GOLDMAN SACHS CREDIT PARTNER | B | 7/31/2008 | USD | Rejected |
| LCPI | WESCO CORPORATION | GOLDMAN SACHS CREDIT PARTNER | B | 8/13/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK II CDO LIMITED | B | 9/9/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK VII CDO LTD | S | 9/9/2008 | USD | Rejected |
| LCPI | WMAR LANDCO, LLC [01/03/2007] | CREDIT SUISSE ASSET MGMT(MAST) | B | 6/30/2008 | USD | Rejected |
| LCPI | WMAR LANDCO, LLC [01/03/2007] | H2 CAPITAL PARTNERS (MASTER) | B | 5/12/2008 | USD | Rejected |
| LCPI | WMAR LANDCO, LLC [01/03/2007] | HARBERT DISTRESSED INVESTMENT (MASTER) | $ | 8/28/2008 | USD | Rejected |
| LCPI | WMAR LANDCO, LLC [01/03/2007] | HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. | $ | 8/28/2008 | USD | Rejected |
| LCPI | WMAR LANDCO, LLC [01/03/2007] | HARBINGER CAPITAL PARTNERS MASTER I, LTD | $ | 8/28/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | IVY HIGH INCOME FUND | B | 7/15/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | LONGACRE MASTER FUND LTD CAPITAL PARTNERS | $ | 4/18/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | LONGACRE MASTER FUND CP1, LTD | B | 9/2/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | SILVER LAKE FINANCIAL | B | 8/26/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | KC CLO II PLC | B | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ANGELO GORDON (MASTER) DEUTSCHE BANK NEW YORK BRANCH | B | 6/25/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | HIGHLAND CAPITAL MGMT LP LONGHORN CREDIT FUNDING | B | 8/28/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | P.SCHOENFELD ASSET MGMT LLC DEUTSCHE BANK AG NEW YORK BRANCH | B | 9/2/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | P.SCHOENFELD ASSET MGMT LLC DEUTSCHE BANK AG NEW YORK BRANCH | B | 8/8/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | R3 CAPITAL MANAGEMENT LP RRR LOAN FUNDING TRUST | B | 7/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | R3 CAPITAL MANAGEMENT LP RRR LOAN FUNDING TRUST | B | 8/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRESSD OPPORT FD WELLPOINT, INC. | B | 9/2/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | B | 9/3/2008 | USD | Rejected |
| LCPI | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND, LP | B | 9/3/2008 | USD | Rejected |
| LCPI | WOLF HOLLOW I LP 1ST LIEN | GREENWICH INTERNATIONAL LTD, GIL HOLDINGS LLC | B | 5/9/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | B | 7/17/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | B | 7/21/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | B | 7/25/2008 | USD | Rejected |

| Entity Name | Counterparty Name | Principal Client Name | Transaction Type | Trade Date | Currency Code | Status |
|---|---|---|---|---|---|---|
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | B | 8/15/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE CAP. SOL. OFFSHORE GOLDEN TREE 2004 TRUST | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE CAP SOLUTIONS FUND 2004 TRUST | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & COMPANY 2.07 | ORE HILL PARTNERS LLC | B | 7/8/2008 | USD | Rejected |
| LCPUK | YANKEE CANDLE COMPANY 2.07 | RIVERSOURCE BD SERIES- RFLT/FD | B | 9/11/2008 | EUR | Rejected |
| LCPUK | ALPHA III (NOV06) | CALA MADRID | A2 | 6/19/2008 | EUR | Rejected |
| LCPUK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A2 | 6/19/2008 | EUR | Rejected |
| LCPUK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A1 | 8/6/2008 | EUR | Rejected |
| LCPUK | ALPHA III (NOV06) | PIMCO ALLOCATION MANAGEMENT | A2 | 8/6/2008 | EUR | Rejected |
| LCPUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | B | 8/6/2008 | USD | Rejected |
| LCPUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | C | 8/21/2008 | USD | Rejected |
| LCPUK | FIRST CHEMICAL SENIOR (11JUN06) | PIMCO ALLOCATION A/C | C | 8/21/2008 | USD | Rejected |
| LCPUK | FIRST CHEMICAL SENIOR (11JUN06) | YORK CAPITAL MANAGEMENT LP | CAPEX | 9/1/2008 | EUR | Rejected |
| LCPUK | YORK CAPITAL MANAGEMENT LP | YORK CAPITAL MANAGEMENT LP | REVOLVING | 9/1/2008 | EUR | Rejected |
| LCPUK | YORK CAPITAL MANAGEMENT LP | AIB INTERNATIONAL FINANCE TARA HILL B.V. | A1 | 9/2/2008 | EUR | Rejected |
| LCPUK | PRAMERICA | AIB INTERNATIONAL FINANCE TARA HILL B.V. | A2 | 9/2/2008 | EUR | Rejected |
| LCPUK | PRAMERICA | BANK OF AMERICA | B1 | 7/17/2008 | GBP | Rejected |
| LCPUK | PRAMERICA | BANK OF AMERICA | B2 | 7/17/2008 | GBP | Rejected |
| LCPUK | PRAMERICA | BANK OF AMERICA | B | 7/31/2008 | EUR | Rejected |
| LCPUK | PRAMERICA | GE CORP FIN BANK SAS | B1 | 7/31/2008 | EUR | Rejected |
| LCPUK | PRAMERICA | BANC OF AMERICA SECURITIES LIMITED | B10 | 7/31/2008 | EUR | Rejected |
| LCPUK | PRAMERICA | BANC OF AMERICA SECURITIES UK LIMITED | B9 | 7/17/2008 | EUR | Rejected |
| LCPUK | KCAF 26 | PRAMERICA | A | 7/31/2008 | EUR | Rejected |
| LCPUK | KCAF 26 | PRAMERICA | B | 9/2/2008 | EUR | Rejected |
| LCPUK | CASEMA | PRAMERICA | C1 | 9/2/2008 | EUR | Rejected |
| LCPUK | CASEMA | PRAMERICA | A1 | 9/2/2008 | EUR | Rejected |
| LCPUK | CFS HOLDINGS NV /18 JUNE 04/ (A) | PRAMERICA | S | 9/5/2008 | EUR | Rejected |
| LCPUK | ENDEKA | PRAMERICA | B1 | 9/2/2008 | EUR | Rejected |
| LCPUK | FALCON SENIOR (17DEC07) (A) | CITIBANK, N.A. (MASTER) INTERNATIONAL PLC | S | 8/19/2008 | EUR | Rejected |
| LCPUK | IMO CARWASH | CITIBANK, N.A. (MASTER) INTERNATIONAL PLC | B1 | 7/15/2008 | EUR | Rejected |
| LCPUK | IMO CARWASH | CITIBANK, N.A. (MASTER) INTERNATIONAL PLC | S | 7/23/2008 | EUR | Rejected |
| LCPUK | IMO CARWASH | GOLDMAN SACHS CREDIT PARTNER | PIK | 9/3/2008 | EUR | Rejected |
| LCPUK | ISS HOLDING A/S | ROYAL BANK OF SCOTLAND | PIK | 9/2/2008 | EUR | Rejected |
| LCPUK | ISS HOLDING A/S | ROYAL BANK OF SCOTLAND | PIK | 8/11/2008 | EUR | Rejected |
| LCPUK | KABEL DEUTSCHLAND (12MAY06) | ROYAL BANK OF SCOTLAND | B1 | 8/11/2008 | EUR | Rejected |
| LCPUK | KABEL DEUTSCHLAND (12MAY06) | BANK OF AMERICA | B2 | 8/29/2008 | EUR | Rejected |
| LCPUK | KABEL DEUTSCHLAND (12MAY06) | BANK OF AMERICA | B3 | 8/29/2008 | EUR | Rejected |
| LCPUK | KABEL DEUTSCHLAND HOLDING GmbH PIK | BABSON CAPITAL | B1 | 8/29/2008 | EUR | Rejected |
| LCPUK | KABEL DEUTSCHLAND HOLDING GmbH PIK | BLUEBAY EUROPEAN CREDIT OPPS | O | 12/19/2007 | EUR | Rejected |
| LCPUK | KABEL DEUTSCHLAND HOLDING GmbH PIK | COMMERZBANK AG | B1 | 7/2/2008 | EUR | Rejected |
| LCPUK | LAVENA SENIOR (2 MAR 07) PROS/EBENHOLDCO | MORGAN STANLEY | S | 6/9/2008 | EUR | Rejected |
| LCPUK | LAVENA SENIOR (2 MAR 07) PROS/EBENHOLDCO | ROYAL BANK OF SCOTLAND | B1 | 8/29/2008 | EUR | Rejected |
| LCPUK | LIBERATOR SENIOR FACILITIES DTD 10/06/A | ROYAL BANK OF SCOTLAND | S | 8/29/2008 | EUR | Rejected |
| LCPUK | LIBERATOR SENIOR FACILITIES DTD 10/06/A | ROYAL BANK OF SCOTLAND | B1 | 8/29/2008 | EUR | Rejected |
| LCPUK | LIBERATOR SENIOR FACILITIES DTD 10/06/A | ROYAL BANK OF SCOTLAND | B1 | 8/29/2008 | EUR | Rejected |
| LCPUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | DEUTSCHE BANK AG LONDON | B1 | 6/17/2008 | EUR | Rejected |
| LCPUK | MEP II S.A.R.L. & CORTEFIEL S.A.(03/07) | 3A CAPITAL MGMT. LLC/LLOYDS TSB BANK PLC | B | 6/25/2008 | EUR | Rejected |
| LCPUK | MEP II S.A.R.L. & CORTEFIEL S.A.(03/07) | DEUTSCHE BANK AG LONDON | B | | EUR | Rejected |
| LCPUK | MEP II S.A.R.L. & CORTEFIEL S.A.(03/07) | | | | EUR | Rejected |
| LCPUK | MEP II S.A.R.L. & CORTEFIEL S.A.(03/07) | | | | EUR | Rejected |
| LCPUK | MOLNLYCKE | | | | EUR | Rejected |
| LCPUK | MOLNLYCKE | | | | EUR | Rejected |
| LCPUK | MOLNLYCKE | | | | EUR | Rejected |

| Entry | Deal Name | Customer Name | Tranche | BRSK | Trade Date | CurCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | C1 | B | 6/25/2008 | EUR | Rejected |
| LCPIUK | NTL CABLE PLC | DEUTSCHE BANK AG LONDON | B6 | B | 8/7/2008 | GBP | Rejected |
| LCPIUK | NTL CABLE PLC | DRESDNER BANK AG LONDON BRANCH | C | B | 1/31/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK, N.A. (MASTER) INTERNATIONAL PLC | B2 USD | B | 8/7/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK, N.A. (MASTER) INTERNATIONAL, PLC | C2 USD | B | 8/7/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | DRESDNER | A | B | 8/27/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MERRILL LYNCH INTERNATIONAL | A | B | 8/27/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 7/23/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/6/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/8/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 8/28/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY CAPITAL MGMT (MASTER) | A | B | 6/4/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY SENIOR FUNDING, INC. | A | B | 5/21/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 6/4/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 8/28/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | ROYAL BANK OF SCOTLAND | B1 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | ROYAL BANK OF SCOTLAND | C1 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | RS CAPITAL MANAGEMENT LP | C3 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | SCOGGIN CAPITAL MGMT (MASTER) | C2 | B | 9/4/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | SCOGGIN CAPITAL MGMT (MASTER) | C3 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | B | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | B | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | GOLDMAN SACHS CREDIT PARTNER | C | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | GOLDMAN SACHS CREDIT PARTNER | PIK | B | 7/2/2008 | EUR | Rejected |
| LCPIUK | OCH ZIFF (MASTER) | OCH ZIFF (MASTER) | PIK | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | IYELL GROUP PLC | BANK OF AMERICA | B2 | B | 7/23/2008 | EUR | Rejected |

Footnotes:
1 Block trade allocation
2 New trades since November 14, 2008 filing

| From: | Baer, Herb [HBaer@epiqsystems.com] |
|---|---|
| Sent: | Sunday, December 14, 2008 6:14 PM |
| Subject: | Lehman Brothers Holding Inc. et al. (08-13555) - Docket #2206 - 5 of 6 - Notice of Filing of Revised Exhibits and Revised Proposed Order Re: Open Trade Confirmations Motion |

Attachments: 5. Exhibit C.pdf

Attached please find part 5 of 6 of:

Notice of Filing of Revised Exhibits and Revised Proposed Order Relating
to the Debtors' Motion for an Order Pursuant to Section 365 of the
Bankruptcy Code Approving the Assumption or Rejection of Open Trade
Confirmations

<<5. Exhibit C.pdf>>

HERB BAER
Epiq Systems
Bankruptcy Solutions
757 Third Avenue, 3rd Floor
New York, NY 10017
Phone: 646.282.2525
Fax: 646.282.2501
Email: hbaer@epiqsystems.com

Innovative technology solutions for litigation, bankruptcy and financial
transactions
New York | DC | Kansas City | Chicago | London | Miami | Philadelphia |
Los Angeles | Portland

This communication (including any attachment(s) is intended solely for the recipient(s) named above and may contain information that is confidential, privileged or legally protected. Any unauthorized use or dissemination of this communication is strictly prohibited. If you have received this communication in error, please immediately notify the sender by return e-mail message and delete all copies of the original communication to include any copy that may reside in your sent box. Thank you for your cooperation.

CONFIDENTIALITY AND SECURITY NOTICE: This e-mail, including any attachments, may contain confidential and proprietary information and may be legally privileged or otherwise protected by law. It may be read and used solely by the intended recipient(s), and any review, use or dissemination, distribution or copying by others is strictly prohibited. If you have received this e-mail in error, please immediately notify the sender by replying to this e-mail and delete the message and any attachment(s) from your system immediately without reading, copying or distributing them. Thank you. Basso Capital Management, L.P. and its affiliated entities retain all proprietary rights they may have in the information. Nothing in this notice shall be construed in any way to grant permission to transmit confidential information via this firm's e-mail system. We cannot give any assurances and make no representation or warranty that this e-mail or any attachments are free of viruses or other harmful code. We do not accept liability for errors or omissions in the contents of this message, or any attachments, that are the result of email transmission. We reserve the right to monitor, intercept and block all

communications involving our computer systems. This message, and any attachments, are neither an offer to sell nor a solicitation to invest; any such offer or solicitation shall be made solely by way of the confidential offering memorandum of the relevant fund or funds. Any views or opinions presented are solely those of the author and do not necessarily represent those of this firm.

## EXHIBIT C

## AMENDED TRADES

**LCPI & LCPI UK**
Assumed with Modification

| Entity | Deal Name | Customer Name | Tranche | Trade Date | Currency | Details |
|---|---|---|---|---|---|---|
| LCPI | ABITIBIBOWATER INC. 04-01-08 | DEUTSCHE BANK AG NEW YORK | B | 9/3/2008 | USD | Assumed with Modification |
| LCPI | AVETA INC. ABR 8-14-06 | GMAM INVESTMENT FUNDS TRUST II | S | 7/28/2008 | USD | Assumed with Modification |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | DEUTSCHE BANK AG LONDON | B | 8/14/2008 | EUR | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | B | 4/1/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | B | 4/7/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | B | 4/24/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | B | 4/24/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | B | 4/30/2008 | USD | Assumed with Modification |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | DEUTSCHE BANK AG LONDON | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | DEUTSCHE BANK AG LONDON | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 9/13/2007 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, INC. | S | 9/4/2008 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME SERIES III PLC | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | ROYAL BANK OF CANADA | B | 9/5/2008 | USD | Assumed with Modification |
| LCPI | DANA HOLDING TL1/31/08) | CHSO LOAN FUNDING LTD. | S | 8/28/2008 | USD | Assumed with Modification |
| LCPI | DAYCO (MARK IV) | OAK HILL CREDIT OPPORTUNITIES FINANCING, LTD | S | 7/29/2008 | USD | Assumed with Modification |
| LCPI | FIRST DATA CORP (9/24/07-CS) | CITIBANK, N.A. (MASTER) | B | 9/8/2008 | USD | Assumed with Modification |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES | B | 6/11/2008 | USD | Assumed with Modification |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES | B | 6/12/2008 | USD | Assumed with Modification |
| LCPI | GREENTOWN HOLDINGS, L.L.C. | WACHOVIA BANK | B | 5/30/2008 | USD | Assumed with Modification |
| LCPI | GREENTOWN HOLDINGS, L.L.C. (Term B Loan) | WACHOVIA BANK | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN.TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS V, LTD | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN.TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS V, LTD | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN.TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS VI, LTD | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN.TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS VIII, LTD | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN.TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS IX, LTD | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN.TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS X, LTD | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN.TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS XI, LTD | B | 8/19/2008 | USD | Assumed with Modification |

| Entity | Detail Name | Customer Name | Tranche | B/S | Trade Date | Curr Code | Status |
|---|---|---|---|---|---|---|---|
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) | HAMLET II, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | MERRILL LYNCH CAPITAL SERVICES, INC. | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | CARLYLE HIGH YIELD PARTNERS VI, LTD | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE EXPANSION FUND, LLC | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE EXPANSION FUND, LLC | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE OPPORTUNITIES FUND, LLC | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE OPPORTUNITIES FUND, LLC | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | TENNENBAUM OPPORTUNITIES PARTNERS V, LP | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | BRIGADE LEVERAGED CAPITAL STRUCTURES FUND, LTD | | B | 9/8/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | MARATHON SPECIAL OPPORTUNITIES MASTER FUND LTD | | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) | CREDIT SUISSE LOAN FUNDING LLC | | B | 8/26/2008 | USD | Assumed with Modification |
| LCPI | HERBST GAMING INC. 2ND A&R 11/03/07 | HIGHLAND CAPITAL MGMT LP | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | DEUTSCHE BANK NEW YORK BRANCH | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | KYLE ACQUISITION | NATIONWIDE MUTUAL INSURANCE CO | | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | DORCHESTER CDNA LOAN FUNDING | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | JPMORGAN CHASE BANK, N.A. | | B | 3/6/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | JPMORGAN CHASE CREDIT PARTNER/LONGACRE MASTER FUND, LTD | | B | 3/24/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | GOLDMAN SACHS CREDIT PARTNER/LONGACRE CAPITAL PARTNERS (QP), LP | | B | 3/24/2008 | USD | Assumed with Modification |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | QPROSPECT MOUNTAIN FUND, LP | | B | 7/18/2008 | USD | Assumed with Modification |
| LCPI | NATIONAL CINEMEDIA (2/07) | HIGHLAND CAPITAL MGMT LP | | S | 9/9/2008 | USD | Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | GOLDMAN SACHS CREDIT PARTNERS | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | GOLDMAN SACHS CREDIT PARTNERS | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | GOLDMAN SACHS CREDIT PARTNERS | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | COURAGE SSMF, LP | | B | 7/24/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | D.E. SHAW LAMINAR PORTFOLIOS | | B | 9/3/2008 | USD | Assumed with Modification |
| LCPI | PENN NAT'L GAMING INC 10/03/05 | IBS (MF) LTD COURAGE CAP EVENT | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | PENN NAT'L GAMING INC 10/03/05 | JPMORGAN CHASE BANK, N.A. | | B | 7/3/2008 | USD | Assumed with Modification |
| LCPI | PENN NAT'L GAMING INC 10/03/05 | JPMORGAN CHASE BANK, N.A. | | B | 7/3/2008 | USD | Assumed with Modification |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | JP MORGAN WHITEFRIARS INC. | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | | B | 5/6/2008 | USD | Assumed with Modification |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | | B | 5/6/2008 | USD | Assumed with Modification |
| LCPI | SPIEGEL, INC | GRAND CENTRAL ASSET TRUST, MM3 | | B | 4/30/2008 | USD | Assumed with Modification |
| LCPI | SPIEGEL, INC | GRAND CENTRAL ASSET TRUST, SVCO SERIES | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GRAND CENTRAL ASSET TRUST, SVCO SERIES | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOLDMAN SACHS CREDIT PARTNERS | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOLDMAN SACHS CREDIT PARTNERS | | B | 7/24/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | D.E. SHAW LAMINAR PORTFOLIOS | | B | 7/24/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB PARTNERS | | B | 9/3/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB PARTNERS | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | INSTITUTIONAL BENCHMARKS (MF) | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB ARBITRAGE B FUND | | B | 6/5/2008 | USD | Assumed with Modification |

| Entity | Reference Entity | Counterparty Name | Tranche | BCC | Trade Date | CurrencyCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB ARBITRAGE FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB OFFSHORE FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB OFFSHORE B FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOOD STEWARD TRADING COMPANY | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MANAGEMENT, LP II | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MANAGEMENT, LP II | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SATELLITE SENIOR INCOME FUND | | B | 7/16/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK AG | | B | 7/16/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | HARTFORD HIGH YIELD HLS FUND | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CREDIT SUISSE SENIOR INCOME FUND | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | US AIRWAYS GROUP 03-07 | CREDIT SUISSE CANDLEWOOD SPECIAL SITUATION MASTER FUND LTD | | B | 8/5/2008 | USD | Assumed with Modification |
| LCPI | VISTEON 6.13.06 | FEINGOLD O'KEEFFE DISTRESSED LOAN MASTER FUND LTD | | B | 6/20/2008 | USD | Assumed with Modification |
| LCPI | VISTEON 6.13.06 | FEINGOLD O'KEEFFE MASTER DURATION FUND LTD | | B | 6/20/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | | B | 8/27/2008 | USD | Assumed with Modification |
| LCPI | WR GRACE & CO.-CONN. | ORE HILL HUB FUND LTD | | B | 8/27/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | BARCLAYS BANK PLC | B1 | B | 7/9/2008 | EUR | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | BARCLAYS BANK PLC | B2 | B | 8/28/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | BARCLAYS BANK PLC | B1 | B | 8/28/2008 | USD | Assumed with Modification |
| LCPIUK | AVIO SENIOR (14DEC06) | CREDIT SUISSE INTERNATIONAL | A2 | B | 8/29/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | CREDIT SUISSE INTERNATIONAL | B1 | B | 7/7/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | KINGS CROSS ASSET FUNDING 2 S.A.R.L | B2 | B | 7/7/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | KINGS CROSS ASSET FUNDING 2 S.A.R.L. | A1 | B | 7/15/2008 | USD | Assumed with Modification |
| LCPIUK | AVIO SENIOR (14DEC06) | KINGS CROSS ASSET FUNDING 2 S.A.R.L | A2 | B | 7/15/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | BARCLAYS BANK PLC | D | B | 8/21/2008 | USD | Assumed with Modification |
| LCPIUK | AVIO SENIOR (14DEC06) | BLACKROCK LIMITED DURATION INCOME TRUST | D | B | 4/18/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | BLACKROCK LIMITED DURATION INCOME TRUST | C2 USD | S | 4/18/2008 | USD | Assumed with Modification |
| LCPIUK | AVIO SENIOR (14DEC06) | KINGS CROSS ASSET FUNDING 17 S.A.R.L. | B2 USD | S | 4/13/2008 | USD | Assumed with Modification |
| LCPIUK | GALA (OCT 05) | GOLDMAN SACHS CREDIT PARTNERS LP | A | S | 9/4/2008 | EUR | Assumed with Modification |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS CREDIT PARTNERS LP | B1 | B | 2/8/2008 | EUR | Assumed with Modification |
| LCPIUK | INEOS GROUP LIMITED | GOLDMAN SACHS CREDIT PARTNERS LP | B2 | B | 7/4/2008 | EUR | Assumed with Modification |
| LCPIUK | INEOS GROUP LIMITED | GOLDMAN SACHS CREDIT PARTNERS LP | B1 | B | 7/4/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | GREYWOLF CAPITAL PARTNERS II, LP | Mezzanine | S | 7/4/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | GREYWOLF CAPITAL OVERSEAS FUND | Mezzanine | S | 7/29/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | GOLDMAN SACHS CREDIT PARTNERS LP | C1 | B | 7/29/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | GOLDMAN SACHS CREDIT PARTNERS LP | B1 | B | 7/29/2008 | EUR | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | GOLDMAN SACHS CREDIT PARTNERS LP | C1 | B | 8/12/2008 | EUR | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | GOLDMAN SACHS CREDIT PARTNERS LP | B1 | B | 8/12/2008 | EUR | Assumed with Modification |
| LCPI | NTL CABLE PLC | MARATHON SPECIAL OPPORTUNITY MASTER FUND | B6 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPI | NTL CABLE PLC | MARATHON SPECIAL OPPORTUNITY MASTER FUND | B5 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | MARATHON SPECIAL OPPORTUNITY MASTER FUND | B2 | B | 4/1/2008 | GBP | Assumed with Modification |

4 of 4

| Entity/Debtor Name | Customer Name | TrancheID | IBS? | Trade Date | CurrCode | Status |
|---|---|---|---|---|---|---|
| LCPIUK | NYCOMED HOLDING A/S | DEUTSCHE BANK AG LONDON BRANCH | B1 | B | 8/11/2008 | EUR | Assumed with Modification |
| LCPIUK | NYCOMED HOLDING A/S | DEUTSCHE BANK AG LONDON BRANCH | C1 | B | 8/11/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | B1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | B1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO STRATEGIC VALUE MASTER FUND, LTD | B2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | B2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO STRATEGIC VALUE MASTER FUND, LTD | B2 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | B2 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | C1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | C1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO STRATEGIC VALUE MASTER FUND, LTD | C2 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | C2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | C2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | DEUTSCHE BANK AG LONDON BRANCH | PIK | B | 9/11/2008 | USD | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | DEUTSCHE BANK AG LONDON BRANCH | PIK | B | 9/5/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | CITADEL HORIZON SARL | PIK | B | 8/27/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | JPMORGAN CHASE & CO. | PIK | B | 8/29/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | JPMORGAN CHASE & CO. | PIK | B | 9/2/2008 | EUR | Assumed with Modification |