WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Lori R. Fife
Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.* | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

---------------------------------------------------------------x

## NOTICE OF FILING OF SECOND AMENDMENT TO UNIT PURCHASE AGREEMENT

        Reference is made to that certain Unit Purchase Agreement, dated as of December 1, 2008, as previously amended by the Amendment dated December 19, 2008 (the "Purchase Agreement"), by and between NBSH Acquisition, LLC, a Delaware limited liability company, and Lehman Brothers Holdings Inc., a Delaware corporation and debtor in possession.

        PLEASE TAKE NOTICE that, on May 4, 2009, the aforementioned parties entered into a Second Amendment to the Purchase Agreement. A copy of the Second Amendment is attached as Exhibit A hereto.

Dated: New York, New York
      May 8, 2009

                    /s/ Lori R. Fife
                    Lori R. Fife
                    WEIL, GOTSHAL & MANGES LLP
                    767 Fifth Avenue
                    New York, New York 10153
                    Telephone: (212) 310-8000
                    Facsimile: (212) 310-8007

                    Attorneys for Debtors and
                     Debtors In Possession

## **EXHIBIT A**

# LEHMAN BROTHERS HOLDINGS INC.

May 4, 2009

NBSH Acquisition, LLC
c/o Neuberger Berman Group LLC
605 Third Avenue
New York, New York 10158

> Re:    <u>Second Amendment to Unit Purchase Agreement, dated as of December 1, 2008</u>

Ladies and Gentlemen:

Reference is made to that certain Unit Purchase Agreement, dated as of December 1, 2008, as previously amended by the Amendment dated as of December 19, 2008 (the "<u>First Amendment</u>"), by and between NBSH Acquisition, LLC, a Delaware limited liability company, and Lehman Brothers Holdings Inc., a Delaware corporation (collectively, the "<u>Purchase Agreement</u>").  Capitalized terms used, but not otherwise defined herein, shall have the meanings ascribed to such terms in the Purchase Agreement.

Accordingly, LBHI and the Company have agreed to make certain amendments to the Purchase Agreement.  Pursuant to Section 10.3 of the Purchase Agreement, the Purchase Agreement is hereby amended as follows:

1.  Schedule I of the Purchase Agreement (Business Entities) is hereby amended and restated in its entirety as attached hereto.

2.  Schedule 1.1(c) of the Purchase Agreement (Included Businesses and Funds) is hereby amended and restated in its entirety as attached hereto.

3.  Schedule 1.1(d) of the Purchase Agreement (Excluded Businesses and Funds) is hereby amended and restated in its entirety as attached hereto.  For purposes of clarification, any Liabilities arising from or relating to any of the businesses and Funds set forth on Schedule 1.1(d) shall be treated as "Excluded Liabilities", notwithstanding that LBHI or any of its Affiliates may no longer own (directly or indirectly) as of the Closing Date any such business or Fund, including in the event that such business or Fund is owned (directly or indirectly) from and after the Closing Date by Neuberger Berman Group LLC or any of its Subsidiaries.

4.  The Purchase Agreement is hereby amended by adding thereto as Schedule 1.1(k) the schedule attached hereto as <u>Exhibit A</u>.

5. Schedule 1.1(j) of the Purchase Agreement (Transferred Real Property Leases) is hereby amended and restated in its entirety as attached hereto.

6. The definition of "Acquired Subsidiary" in Section 1.1 of the Purchase Agreement is hereby amended and restated in its entirety to read as follows:

> "Acquired Subsidiary" means each of the Business Entities and their respective Subsidiaries, the equity interests of which are, or will be, acquired directly or indirectly by the Company pursuant to the Contribution or pursuant to any other transaction contemplated hereby.

7. The definition of "Closing Net Working Capital" in Section 1.1 of the Purchase Agreement is hereby amended and restated in its entirety to read as follows:

> "Closing Net Working Capital" means, as of the Closing, the sum (which may be a positive or negative number) of (i) the sum of the aggregate current assets of each member of the Company Group (other than Cash), minus (ii) the sum of the aggregate current Liabilities of each member of the Company Group (which shall not include any income Tax Liabilities), in each case determined in accordance with GAAP applied on a basis consistent with past practice, except that compensation accruals for estimated deferred compensation liabilities shall be deemed to be current Liabilities up to an amount of $15 million for the period from December 1, 2008 through April 30, 2009, but only to the extent that the Company actually uses such amount in cash to implement its deferred compensation program or plan in respect of such period. Notwithstanding anything herein to the contrary, the LBAME Cash Amount shall not be considered Closing Cash and shall be deemed not to be current assets or current Liabilities of the Company Group for purposes of calculation of Closing Net Working Capital.

8. The definition of "Earn-Out Cash Amount" in Section 1.1 of the Purchase Agreement is hereby amended and restated in its entirety to read as follows:

> "Earn-Out Cash Amount" means the present value of the earn-out Liabilities set forth on Schedule 1.1(a) (which the parties agree is $82,563,849, as of April 30, 2009), in each case, only to the extent any such earn-out Liability has not come due in the ordinary course of its terms (i.e., without any acceleration of any portion thereof) and has not been paid prior to Closing. The parties hereby agree and acknowledge that no amounts shall be included in the "Earn-Out Cash Amount" that may be attributable to the last bullet point set forth on Schedule 1.1(a), with respect to the Asset Purchase Agreement dated September 16, 2003.

9. The definition of "Estimated Closing Cash Target" in Section 1.1 of the Purchase Agreement is hereby amended and restated in its entirety to read as follows:

"Estimated Closing Cash Target" means:  (i) the Earn-Out Cash Amount; *plus* (ii) an amount, which may not be less than zero, equal to (x) $97,147,163, *minus* (y) the Estimated Closing Net Working Capital.

10. The definition of "Excluded Assets" in Section 1.1 of the Purchase Agreement is hereby amended by:

    a.  replacing the introductory language for such definition as follows:

    "Excluded Assets" shall mean the following assets, properties, interests and rights of LBHI and its Subsidiaries (other than the Acquired Subsidiaries), now or formerly owned by LBHI or any of its Subsidiaries:; and

    b.  amending and restating clause (v) in its entirety as follows:

    (v)    any receivable deemed to be an Excluded Asset pursuant to Section 7.33(b);.

11. The definition of "Excluded Liabilities" in Section 1.1 of the Purchase Agreement is hereby amended by:

    a.  replacing the introductory language for such definition as follows:

    "Excluded Liabilities" means any Liabilities of LBHI and its Affiliates other than the Assumed Liabilities, including all Liabilities of LBHI and its Affiliates to the extent they do not arise out of the Business.  Notwithstanding anything contained in the Purchase Agreement to the contrary, the following Liabilities (whether or not the same constitute Liabilities of LBHI or any of its Affiliates) also shall be treated as "Excluded Liabilities":;

    b.  amending and restating clause (f) in its entirety as follows:

    (f)    any payable deemed to be an Excluded Liability pursuant to Section 7.33(b);; and

    c.  amending and restating clause (n) in its entirety as follows:

    (n)    all Liabilities arising out of or related (i) to the employment or termination of employment by LBAME of the UK Employees in connection with the current redundancy process being conducted by LBAME (including ongoing remuneration, termination payments and any claims by such employees for discrimination or other employment related matters) (the "UK Employee Liability"), and (ii) the "Remuneration Costs" and "Losses" payable by EMP European Mezzanine Partners Limited ("EMP") pursuant to the letter agreement, dated on or about May 5, 2009, between LBAME and EMP;.

12. The definition of "Final Closing Cash Target" in Section 1.1 of the Purchase Agreement is hereby amended and restated in its entirety to read as follows:

"Final Closing Cash Target" means: (i) the Earn-Out Cash Amount; *plus* (ii) an amount, which may not be less than zero, equal to (x) $98,347,163, *minus* (y) the Final Net Working Capital, *minus* (z) the Invoice Amount.

13. The definition of "Invoice Amount" is hereby added to Section 1.1 of the Purchase Agreement to read as follows:

"Invoice Amount" means 50% of the aggregate amount of the following expenses incurred prior to Closing by NBSH Acquisition LLC or the Company or any of its Subsidiaries: (i) the acquisition and implementation of a SAP general ledger system, (ii) services provided by PricewaterhouseCoopers to the extent that the cost is greater than $500,000, and (iii) any legal expenses incurred with respect to the acquisition of the Trust Companies.

14. The definition of "LBAME" in Section 1.1 of the Purchase Agreement is hereby added to read as follows:

"LBAME" means Lehman Brothers Asset Management (Europe) Limited.

15. The definition of "LBAME Cash Amount" in Section 1.1 of the Purchase Agreement is hereby added to read as follows:

"LBAME Cash Amount" means the "Estimated Target Cash Amount", as defined in the Sale Agreement, dated on or about May 5, 2009, between Lehman Brothers Holdings plc, Anthony Victor Lomas, Steven Anthony Pearson, Michael John Andrew Jervis and Dan Yoram Schwarzmann (as joint administrators), Neuberger Berman Group LLC and NBEH Limited.

16. The definition of "Purchased Assets" in Section 1.1 of the Purchase Agreement is hereby amended as follows:

   a. Deleting the word "and" at the end of clause (y);

   b. Deleting the "." at the end of clause (z) and inserting ";";

   c. Inserting the following text as a new clause (aa): "(aa)  all rights and remedies, whether arising under statutory or common law, or by contract (including, but not limited to, any assignment of invention, confidentiality, non-compete or other similar agreements entered into with employees, consultants, licensees, distributors or other third parties), to perfect and secure ownership of the Purchased Intellectual Property; and"; and

   d. Inserting the following text as a new clause (bb): "(bb) LBHI's rights under the Transition Services Agreement among LBHI, Neuberger Berman Holdings LLC and the certain European insolvency administrators dated as of November 14, 2008 (the "LB Europe TSA") as they relate to services provided to or by the Business."

17. The definition of "Purchased Intellectual Property" in Section 1.1 of the Purchase Agreement is hereby amended by adding the following sentence at the end of such definition:

> For the avoidance of doubt, "Purchased Intellectual Property" shall include, without limitation, all of LBHI's and its Subsidiaries' rights in and to the Intellectual Property Rights, Software and Technology set forth on Schedule 1.1(k), other than the rights to the same expressly retained by LBHI and its Subsidiaries pursuant to Section 2.5(e) hereunder.

18. The definition of "Transferred Employee" in Section 1.1 of the Purchase Agreement is hereby amended by adding the following sentence at the end of such definition:

> For the avoidance of doubt, each UK Employee shall be a Transferred Employee.

19. The definition of "UK Employees" in Section 1.1 of the Purchase Agreement is hereby added to read as follows:

> "UK Employees" shall mean the employees who transfer to Lehman Brothers Asset Management (Europe) Limited as a result of the transactions contemplated by the Sale Agreement between Lehman Brothers Holdings plc, Anthony Victor Lomas, Steven Anthony Pearson, Michael John Andrew Jervis and Dan Yoram Schwarzmann (as joint administrators), Neuberger Berman Group LLC and NBEH Limited dated on or about May 5, 2009, as listed on schedule 3 of that agreement.

20. Section 2.5 of the Purchase Agreement is hereby amended by adding thereto as the following provisions after clause (f):

> (g)    Inadvertent Omission.  In the event that any Intellectual Property Rights throughout the world that constitute Purchased Intellectual Property are not included within the scope of this Agreement as of the Closing Date ("Omitted Intellectual Property") then, as soon as practicable, such Omitted Intellectual Property shall be assigned, or shall be caused to be assigned, to the Company by amending this Agreement and completing and correcting the schedules hereto or by a separate assignment agreement.  Until such date when the assignment of any such Omitted Intellectual Property is in effect and recorded with the applicable Governmental Body, LBHI hereby grants on behalf of itself and its Subsidiaries, and shall cause to be granted, to the Company, as of the Closing Date, a nonexclusive, irrevocable, royalty-free, worldwide, perpetual license in, to and under any Omitted Intellectual Property (with the right to assign and sublicense such rights).

> (h)    Inadvertent Inclusion.  In the event that any Intellectual Property Rights throughout the world that do not constitute Purchased Intellectual Property are included as Purchased Assets ("Inaccurate Intellectual Property"), then, as soon as practicable, such Inaccurate Intellectual Property shall be reassigned, or shall be caused to be reassigned, back to LBHI by the Company or its applicable

Subsidiary by amending this Agreement and completing and correcting the schedules hereto or by a separate assignment agreement. Until such date when the assignment of any such Inaccurate Intellectual Property is in effect and recorded with the applicable Governmental Body, the Company hereby grants on behalf of itself and its Subsidiaries, and shall cause to be granted to LBHI, as of the Closing Date, a nonexclusive, irrevocable, royalty-free, worldwide, perpetual license in, to and under any Inaccurate Intellectual Property (with the right to assign and sublicense such rights).

21. Section 2.6(b) of the Purchase Agreement is hereby amended and restated in its entirety to read as follows:

(b)    At the Closing, (i) if the Estimated Closing Cash exceeds the Estimated Closing Cash Target, then LBHI shall be entitled to withdraw at the Closing an aggregate amount of Cash equal to such excess from one or more members of the Company Group, and (ii) if the Estimated Closing Cash is less than the Estimated Closing Cash Target, then LBHI shall contribute at the Closing an aggregate amount of Cash equal to such deficiency to one or more members of the Company Group.

22. Section 2.7(a) of the Purchase Agreement is hereby amended by:

a.    replacing the reference therein to "thirty (30) days" to "ninety (90) days."; and

b.    adding the following after the last sentence of Section 2.7(a):

For the purposes only of the calculation of each of the Closing Net Working Capital, the Final Closing Cash Target and the components of Closing Cash, Closing Net Working Capital and Final Closing Cash Target, the Closing Date shall be deemed to be April 30, 2009; provided, however, that if either LBAME or Neuberger Berman Asia Limited ("NBAL") is acquired by the Company or any of its Subsidiaries after May 7, 2009, then the Closing Date for the purposes of calculations with respect to LBAME or NBAL, as the case may be, shall be the date such entity was acquired, unless the parties otherwise agree.

23. Section 7.6(b) of the Purchase Agreement is hereby amended and restated in its entirety to read as follows:

(b)    Without limiting the foregoing, on and after the Closing Date, each party shall cooperate with the other party, without any further consideration, to cause to be executed and delivered, all instruments, including instruments of conveyance, assignment and transfer, and to make all filings with, and to obtain all consents, under any permit, license, agreement, indenture or other instrument, and to take all such other actions as either party may request to take by any other party from time to time, consistent with the terms of this Agreement, in order to effectuate the provisions and purposes of this Agreement and the Ancillary Agreements and, to the extent necessary, (i) the transfer to the Company or any Subsidiary of the Company of any Purchased Asset, and (ii) the transfer of any Excluded Asset or

any Excluded Liability from the Company or any Subsidiary of the Company to LBHI or any of its Subsidiaries (other than those Excluded Assets and Excluded Liabilities which the parties agreed prior to Closing would not be transferred and which are the subject of the Excluded Assets Services Agreement dated as of May 4, 2009, between the Company and LBHI, as the same may be amended from time to time); provided, however, that neither party shall be obligated to make any payment, incur any obligation or grant any concession to any Governmental Body in connection therewith, other than the payment of ordinary and customary fees.

24. Section 7.9(c) of the Purchase Agreement is hereby amended and restated in its entirety to read as follows:

> (c)    Actual Earn-Out Liabilities.  For the avoidance of doubt, if the aggregate payments of all of the earn-out Liabilities set forth on Schedule 1.1(a) are less than the Earn-Out Cash Amount, then the Company shall repay the difference (if any) to LBHI within five Business Days of the day on which all such earn-out Liabilities have been definitively determined, together with interest of 2% per annum, compounded annually, on the amount of such difference, calculated from and including the Closing Date to, but excluding, the date of repayment.

25. Section 7.9(d) of the Purchase Agreement is hereby amended and restated in its entirety to read as follows:

> (d)    UK Employees.  The parties agree to work together in an effort to reduce any UK Employee Liability and will comply with applicable law in all material respects in connection therewith.

26. Section 7.10(b)(ii) is hereby amended by deleting "(A) for a Pre-Closing Tax Period, (B)" in the second line thereof.

27. Section 7.10(b)(iii) is hereby amended and restated in its entirety to read as follows:

> In the case of any Affiliated Acquired Subsidiary, LBHI shall prepare and file the Tax Returns for the Affiliated Group that included such Affiliated Acquired Subsidiary for any Pre-Closing Tax Period or Straddle Period, and LBHI shall timely prepare and file any Tax Return of an Acquired Subsidiary for any period ending within a Pre-Closing Tax Period and shall timely pay the Taxes due and payable on such Pre-Closing Tax Period Tax Returns.  Any such Tax Return shall be prepared in a manner consistent with the past practices with respect to such Affiliated Acquired Subsidiary or Acquired Subsidiary, as applicable, except as otherwise required by a change in applicable Law or this Agreement.  At least thirty (30) days prior to filing, LBHI shall provide the Company with a copy of the portion of such Tax Returns that relate to the Affiliated Acquired Subsidiaries and each such Tax Return of each Acquired Subsidiary.  Within ten (10) days of delivery to the Company any such draft Tax Returns (or the applicable portions thereof which relate to the Affiliated Acquired Subsidiaries), the Company shall inform LBHI of any objections the Company has to such draft Tax Returns (or the

applicable portions thereof which relate to the Affiliated Acquired Subsidiaries), and if the Company has no such objections, then LBHI shall cause to be timely filed such Affiliated Group Tax Return or other such Tax Returns completed on the basis of the draft provided to the Company.  If within ten (10) days of delivery to the Company of such draft Tax Returns (or the applicable portions thereof which relate to the Affiliated Acquired Subsidiaries), the Company informs the LBHI of the Company's objection(s) to such draft Tax Returns (or the applicable portions thereof which relate to the Affiliated Acquired Subsidiaries), then LBHI and the Company shall negotiate in good faith to resolve such objection(s).  If LBHI and the Company are able to resolve such objection(s) within ten (10) days of the filing deadline for such Tax Return (taking into account any applicable extensions), then LBHI shall cause to be timely filed such Tax Return on the basis agreed upon by LBHI and the Company.  If despite such good faith efforts, LBHI and the Company are unable to resolve such objection(s) within such period of time, then the matter shall be submitted to an independent accounting firm acceptable to LBHI and the Company for review and resolution by such accounting firm, which review and resolution shall (i) occur no later than five (5) days prior to the filing deadline of such Tax Return (taking into account any applicable extensions), and (ii) be limited to the basis of the Company's objection(s); and, thereafter, LBHI shall cause to be timely filed such Tax Return on the basis of the draft provided to the Company, as modified to reflect such accounting firm's resolution of the Company's objection(s) thereto.  The fees and expenses of the independent accounting firm shall be paid one-half by LBHI and one-half by the Company.  The Company shall provide LBHI with any powers of attorney necessary in connection with the discharge by LBHI of its obligations pursuant to this <u>Section 7.10(b)(iii)</u>.  If in connection with the filing of any Tax Return (other than an income Tax Return) described in this Section 7.10(b)(iii) that is not a Tax Return for an Affiliated Group that includes any Affiliated Acquired Subsidiary, the Company shall, not less than three (3) days prior to the due date (without regard to extensions), provide LBHI with an amount of cash equal to the amount of Tax shown as due on such Tax Return.

28. Section 7.18 of the Purchase Agreement is hereby amended and restated in its entirety as follows:

Section 7.18.  <u>LBAME Cash</u>.

(a)        Promptly following the Closing, (i) the Company shall use its commercially reasonable efforts to take, or cause to be taken, all actions, and do, or cause to be done, all things within its control that are reasonably necessary, proper or advisable to and otherwise take action, subject to applicable law, to allow LBAME to transfer to one or more of its Affiliates as soon as practicable following the Closing an amount equal to (x) the LBAME Cash Amount, minus (y) any amount conclusively determined to be required as regulatory capital in compliance with the rules and regulations of the Financial Services Authority (United Kingdom) (the transfer of such amount, the "<u>Transfer</u>"), and (ii) the parties shall cooperate in all respects with each other in the taking of actions or

the preparation of materials in connection with the foregoing obligations. For the avoidance of doubt, any preliminary determination as to the level of such required regulatory capital shall not constitute the Transfer.

(b)    In connection with the obligations in this Section 7.18, (i) the Company shall keep LBHI promptly informed of all material actions and the ongoing status of such material actions in respect of the Transfer and any other material matter related to the LBAME Cash Amount and the Transfer; (ii) to the extent practicable and permitted, provide LBHI with draft copies of all material documentation and plans for action relevant to the foregoing and the LBAME Cash Amount at such time as will allow LBHI a reasonable opportunity to comment to such documentation and plans for action before they are finalized or acted upon; and (iii) the Company shall take into account any reasonable comments and promptly provide LBHI with a copy of such documentation or plans for action in the final form.

(c)    On the earlier to occur of (i) the End Date, and (ii) such date that is five Business Days following the Transfer, the Company shall, or shall cause one or more of its Subsidiaries to, pay to Neuberger Berman Holdings LLC, or to such other party as LBHI directs, cash in an amount equal to the LBAME Cash Amount. Such payment shall be by wire transfer of immediately available funds. For the purposes of this provision, "End Date" means the date which is three months after the Closing; provided, however, that if, the Company has been diligent and has used commercially reasonable efforts to complete the Transfer before the end of such three month period and the Transfer has not been completed by such time, the End Date will be delayed to a later date to be agreed by the parties, but in no event extended beyond an additional six months (being nine months from Closing). To the extent the Company is able to transfer on one or more occasions a portion of the LBAME Cash Amount prior to completion of the Transfer, the Company will pay or cause to be paid each such amount promptly to LBHI; provided, however, that the Company shall pay or cause to be paid the remainder of the LBAME Cash Amount in accordance with the preceding sentences of this Section 7.18(c).

(d)    The payment to Neuberger Berman Holdings LLC, LBHI, or to any other party at the direction of LBHI, of any amounts pursuant to clause (c) above, shall not be treated as a distribution by the Company to any "LBHI Member," as such term is defined in the Second Amended and Restated Limited Liability Company Agreement of NBG LLC, dated as of May 4, 2009 (the "NBG LLC Agreement") for any purpose under the NBG LLC Agreement. Notwithstanding anything to the contrary in this Agreement, the NBG LLC Agreement or any related document or agreement, it is the intention of LBHI and the Company that the transfer of the LBAME Cash Amount to the Company and/or its Subsidiaries shall, at all times, be treated as an advance to the Company and/or its Subsidiaries and not as a contribution to the capital of the Company or any of its Subsidiaries, and the payments under clause (c) above shall be treated as a repayment of such

advance and not as a distribution from the capital of the Company or its Subsidiaries.

29. Section 7.19(d)(ii) of the Purchase Agreement is hereby amended and restated in its entirety to read as follows:

    (ii)    [Intentionally Omitted]

30. Section 7.19(e) is hereby added to read as follows:

    (e)    For purposes of clarity, the parties agree that all Furniture, Equipment and other personal property used in the conduct of the Business at 399 Park Avenue, New York, New York ("399 Park") shall not constitute Purchased Assets (except for audio-visual equipment) and the furniture and equipment formerly located on the fourth (4th) Floor of 399 Park and currently held in storage at Hanover Moving & Storage Co., 50 Dey Street, Jersey City, New Jersey 07306 shall constitute Purchased Assets.

31. Section 7.23 of the Purchase Agreement is hereby amended and restated in its entirety to read as follows:

The parties acknowledge and agree that consents from the landlords have not been obtained as of the Closing Date with respect to the transfer and assignment of the Transferred Real Property Leases (excluding those leases where the tenant is an entity whose interests are being acquired by the Company or a member of the Company Group and for which no assignment and assumption of the Transferred Real Property Lease is required to be delivered) and that, as a result, such Transferred Real Property Leases are being treated for all purposes hereunder as Deferred Transfer Purchased Assets and all obligations and liabilities thereunder are being treated for all purposes hereunder, collectively, as a Deferred Transfer Assumed Liability with such treatment to continue, with respect to any particular Transferred Real Property Lease, until the earlier of (a) the assignment of such Transferred Real Property Lease to the Company or a member of the Company Group following the receipt of the required consent from the applicable landlord, as contemplated hereunder, and (b) the remaining term of such Transferred Real Property Lease (or, if terminated earlier, for as long as such Transferred Real Property Lease remains in effect).

32. Schedule 7.26 of the Purchase Agreement (Withdrawal of Lehman Brothers Holdings Inc. Capital) is hereby amended and restated in its entirety as attached hereto.

33. Section 7.33 of the Purchase Agreement is hereby amended and restated in its entirety as follows:

    7.33    Intercompany Accounts.

    (a)    Except as otherwise mutually agreed by the parties, at or prior to the Closing, LBHI shall, and shall cause its Acquired Subsidiaries and Neuberger

Berman Group LLC to, settle all intercompany transactions between any Acquired Subsidiary or Neuberger Berman Group LLC (on the one hand) and LBHI or any Subsidiary of LBHI (other than any Acquired Subsidiary or Neuberger Berman Group LLC) (on the other hand), such that, from and after the Closing, there will be no intercompany Liabilities between LBHI and its Subsidiaries (on the one hand) and any member of the Company Group (on the other hand).  Notwithstanding the foregoing, (a) any intercompany transactions between any Acquired Subsidiary or Neuberger Berman Group LLC (on the one hand) and any affiliate of LBHI subject to or under administration, receivership, bankruptcy, or other similar insolvency proceeding in any non-U.S. jurisdiction, Lehman Brothers Inc., and any other affiliate of LBHI subject to a proceeding under SIPA, chapter 7 of the Bankruptcy Code, or that is not under the direct or indirect control of LBHI such as by reason of the appointment of a trustee, administrator, liquidator or the like (any such entity, a "Non-Controlled Lehman Party") (on the other hand) will not be settled; (b) any intercompany transactions between LBHI or any Subsidiary of LBHI (other than any Acquired Subsidiary or Neuberger Berman Group LLC) (on the one hand) and Lehman Brothers Asset Management (Europe) Ltd. or any of its Subsidiaries (on the other hand) will not be settled; and (c) any intercompany transactions between LBHI or any Subsidiary of LBHI (other than any Acquired Subsidiary or Neuberger Berman Group LLC) (on the one hand) and Neuberger Berman Asia Limited., f/k/a Lehman Brothers Asset Management Asia Ltd., or any of its Subsidiaries will not be settled.

(b)     All receivables (and any claims predicated thereon) owed to Neuberger Berman Group LLC or any Acquired Subsidiary in respect of intercompany transactions between any Acquired Subsidiary or Neuberger Berman Group LLC (on the one hand) and any Non-Controlled Lehman Party (on the other hand) shall be deemed to be Excluded Assets, but only to the extent that any such receivable constitutes a current asset.  All payables owed by Neuberger Berman Group LLC or any Acquired Subsidiary in respect of intercompany transactions between any Acquired Subsidiary or Neuberger Berman Group LLC (on the one hand) and any Non-Controlled Lehman Party (on the one hand) shall be deemed to be Excluded Liabilities, but only to the extent that any such payable constitutes a current Liability.

34. Section 10.2 of the Purchase Agreement is hereby amended  by replacing both references to "the Company" in the first proviso thereof with "NBSH Acquisition, LLC and the Company Group".

35. For purposes of clarification, the rights granted to the Company pursuant to clause (r) of the definition of "Purchased Assets" includes a non-exclusive sub-license to LBHI's rights under Section 8.9 of the BarCap APA with respect to non-Mark Intellectual Property Rights set forth on Exhibit B hereto.

Except as amended hereby, all of the terms of the Purchase Agreement shall remain in full force and effect and are hereby ratified in all respects.  On and after the date of this letter agreement,

each reference in the Purchase Agreement to "this Agreement", "hereunder", "hereof", "herein" or words of like import, and each reference to the Purchase Agreement in any other agreements, documents or instruments executed and delivered pursuant to, in connection with or in relation to the Purchase Agreement, shall mean and be a reference to the Purchase Agreement, as amended by this letter agreement.

Each of the Company and LBHI hereby represents and warrants to each other that:  (a) such party has all requisite power and authority to execute and deliver this letter agreement; (b) the execution and delivery of this letter agreement by such party have been duly authorized by all requisite action on the part of such party; and (c) this letter agreement has been duly and validly executed and delivered by such party hereto.

THIS LETTER AGREEMENT, AND ALL CLAIMS OR CAUSES OF ACTION (WHETHER IN CONTRACT OR TORT) THAT MAY BE BASED UPON, ARISE OUT OF OR RELATE TO THIS LETTER AGREEMENT (INCLUDING ANY AMENDMENT, SUPPLEMENT OR WAIVER OF THIS LETTER AGREEMENT), OR THE NEGOTIATION, EXECUTION OR PERFORMANCE OF THIS LETTER AGREEMENT (INCLUDING ANY AMENDMENT, SUPPLEMENT OR WAIVER OF THIS LETTER AGREEMENT) AND THE TRANSACTIONS CONTEMPLATED HEREBY, SHALL BE GOVERNED BY THE INTERNAL LAWS OF THE STATE OF NEW YORK.

This letter agreement may be executed in multiple counterparts, each of which will be deemed to be an original copy of this letter agreement and all of which, when taken together, will be deemed to constitute one and the same agreement.

[Remainder of page intentionally left blank.  Signature page follows.]

If the foregoing is consistent with your understanding, please so indicate by signing below and returning a copy of this letter to us.

Very truly yours,

LEHMAN BROTHERS HOLDINGS INC.

By: _____
      Name: William Fox
      Title: Controller, Treasurer and
      Executive Vice President

*ACCEPTED AND AGREED TO AS OF
THE DATE FIRST WRITTEN ABOVE:*

NBSH ACQUISITION, LLC

By: _____
Name:
Title:

By: _____
Name:
Title:

SIGNATURE PAGE FOR SECOND AMENDMENT TO PURCHASE AGREEMENT

If the foregoing is consistent with your understanding, please so indicate by signing below and returning a copy of this letter to us.

Very truly yours,

LEHMAN BROTHERS HOLDINGS INC.

By: _____
          Name: William Fox
          Title: Controller, Treasurer and
          Executive Vice President

*ACCEPTED AND AGREED TO AS OF*
*THE DATE FIRST WRITTEN ABOVE:*

NBSH ACQUISITION, LLC

By: _____
Name:
Title:

By: _____
Name:
Title:

SIGNATURE PAGE FOR SECOND AMENDMENT TO PURCHASE AGREEMENT

**Schedule 1.1(c)**

**Included Businesses and Funds[1]**

**Neuberger Berman**

Mutual Funds
Closed-end Funds
Private Asset Management
Equities Institutional Separate Accounts
Equities WRAP (including Managed Accounts Group and model portfolio)
Intermediary Distribution
Third-party Sub-advisory (funds & separately managed accounts)
Equities Global Balanced Portfolio

**Neuberger Berman Long Only Private Fund**

Amadeus Partners
Neuberger Berman International Opportunities Fund
Neuberger Berman International Equities Fund
HAS Partners Fund, LP
HAS Partners Retirement Fund, LP
590 Partners, LP
Neuberger Berman Income Plus Fund
Capital Group Opportunistic Fund
Neuberger Berman International Large Cap Institutional Fund
DJG Small Cap Value Fund

**Fixed Income**

*Liquidity*

Liquidity Funds – Americas (Registered Funds)
Liquidity Institutional Separate Accounts - Cash
Liquidity Institutional Separate Accounts - Short Duration

*Municipals*

Non-Liquidity Municipals
Liquidity Municipals

*Investment Grade*

Active Core

---

[1]For the avoidance of doubt, in the case of a conflict, the items set forth on Schedule 1.1(d) (Excluded Businesses and Funds) supersede the items set forth herein.

Index/Passive

*Separately Managed Accounts*

Fixed Income SMA

*Funds*

Unregistered Funds
Third-party Sub-advisory
FI WRAP (including Managed Accounts Group and model portfolio)
Investment Advisory Contract relating to Lehman Brothers Trust Company, N.A.
Collective Investment Trust - Enhanced Intermediate Government Credit Fund

*Leveraged Asset Management*

High Yield
Loans (CLO collateral management, Institutional swaps / separate accounts)

*Structured Products*

CDO Collateral Management (Verde, Midori, Libra, Wicker Park, Trinity, Ceago)
Lehman Brothers Credit Arbitrage Fund
Lehman Brothers Mortgage Opportunity Fund
ABS other than Enhanced LIBOR

**Hedge Funds (including all related parallel funds, alternative investment vehicles, feeders, blockers, other affiliated fund entities, separate accounts, advisory, sub-advisory and similar relationships)**

*Fund of Funds*

Lehman Brothers Balanced Fund
Lehman Brothers Diversified Arbitrage Fund
Lehman Brothers Diversified Arbitrage Fund II
Lehman Brothers Diversified Arbitrage Fund III
Lehman Brothers Dual Strategies Fund
Lehman Brothers Long/Short Fund
Lehman Brothers Long/Short Fund II
Lehman Brothers ██████████████
Lehman Brothers Alpha Transport Fund
Lehman Brothers Select Access Fund
Lehman Brothers Relative Value Fund

*Single Manager*

Lehman Brothers All Cap Alpha Fund
Lehman Brothers Credit Arbitrage Fund
Lehman Brothers GTAA Fund I
Lehman Brothers GTAA Fund II
Lehman Brothers Q Fund
Strategic Commodities Fund
Strategic Commodities Fund II
Strategic Commodities Fund III
Lehman Brothers G+ Commodities Fund
Lehman Brothers Multi-Cap Long/Short Fund
Lehman Brothers Pine Rock Fund
Lehman Brothers Large-Cap Equity Long/Short Fund

**Private Equity (including all related parallel funds, alternative investment vehicles, feeders, blockers, other affiliated fund entities, separate accounts, advisory, sub-advisory and similar relationships)**

*Credit-Related*

Lehman Brothers Global Mezzanine Partners (start-up)

*PFIG - Crossroads*

Lehman Crossroads Fund XVII
Lehman Crossroads Fund XVIII

*PFIG- Co-invest*

Lehman Brothers Co-Investment Partners
Lehman Brothers Investment Holdings

*PFIG - Secondary*

Lehman Brothers Secondary Opportunities Fund
Lehman Brothers Secondary Opportunities Fund II

*Private Equity Fund of Funds – Other*

Lehman Brothers Distressed Opportunities Fund
Lehman Brothers Emerging Manager Fund
Lehman Brothers █████████████ Directed Venture Capital Fund
Lehman Brothers Real Assets Fund
Lehman Brothers Real Assets Fund II
Lehman Brothers Custom Fund A
████████████████████████ Pension Fund Separate Account
PE 2007

Lehman Brothers Private Equity Partners Limited
Lehman Brothers Secondary Fund of Funds
Lehman Brothers Alternative Asset Allocation Fund (ALTAA)
████████████████████████ Feeder Fund

*Infrastructure*

Lehman Brothers Global Infrastructure Partners (start-up)
Lehman Brothers India Infrastructure Partners (start-up)

## Europe Asset Management

LBAM (Europe) Alpha Funds
LBAM (Europe) Global Bond Separate Investment Advisory Accounts

## Asia Asset Management

Lehman Brothers Greater China Long/Short Fund

## Asian and European Fund Businesses (including supporting infrastructure)

Strategic Advisory
Dow Chemical: Lehman Brothers Dedicated Offshore I Global Bond Fund Limited
Lehman Brothers Global Bond Fund (Offshore) Limited

## Asian and European Segregated Account Mandates



Asia segregated accounts contracted to any IMD entity in Asia

## Other
Europe Distribution Platform
Asia Distribution Platform
North America Distribution Platform

**Schedule 1.1(d)**

**Excluded Businesses and Funds[2]**

**Fixed Income**

*Liquidity*

Liquidity Funds – Europe
Lehman Brothers Enhanced Cash Fund

*Structured Products*

ABS Enhanced LIBOR

**Hedge Funds (including (i) all related parallel funds, alternative investment vehicles, feeders and blockers, (ii) other affiliated fund entities, separate accounts, management advisory, sub-advisory and similar relationships, in each case, exclusively related to such funds, and (iii) all related general partner, limited partner or other equity interests therein.)**

*Fund of Funds*

Lehman Brothers Directional Opportunities Fund
Lehman Brothers Europe Long/Short Element Fund
Lehman Brothers Global Diversity Fund
Lehman Brothers Asia Multi-Strategy Fund
Lehman Brothers Alpha Track Fund
Lehman Brothers Asia Long/Short Element Fund
Lehman Brothers Long/Short Asia (Offshore) Fund

*Single Manager*

Satori Technology Fund
LibertyView Plus Fund
LibertyView Fund
LibertyView Global Risk Arbitrage Fund
LibertyView Special Opportunities Fund
LibertyView Credit Opportunities Fund
LibertyView Credit Opportunities Fund II
LibertyView Credit Select Fund
LibertyView Leveraged Plus Fund
LibertyView Alternative Blend Fund
LibertyView Convertible Arbitrage Fund

---

[2] For the avoidance of doubt, in the case of a conflict, the items set forth above supersede the items set forth on Schedule 1.1 (c) (Included Businesses and Funds).

European Quant Funds

*Hedge Advisor Program*

**<u>Private Equity (including (i) all related parallel funds, alternative investment vehicles, feeders and blockers, (ii) other affiliated fund entities, separate accounts, management advisory, sub-advisory and similar relationships, in each case, exclusively related to such funds, and (iii) all related general partner, limited partner or other equity interests therein.)</u>**

*Merchant Banking*

Lehman Brothers Merchant Banking Partners
Lehman Brothers Merchant Banking Partners II
Lehman Brothers Merchant Banking Partners III
Lehman Brothers Merchant Banking Partners IV
Lehman Brothers Merchant Banking Partners IV (Europe)

*Venture Capital*

Lehman Brothers Venture Capital Group (pre-fund, 1996-1998, aka VC Fund I)
Lehman Brothers Venture Capital Partners LP (VC Fund II)
Lehman Brothers Venture Partners
Lehman Brothers Venture Capital Partners 2002 LP (VC Fund III)
Lehman Brothers Venture Partners 2003-C (VC Fund IV)
Lehman Brothers Venture Partners 2003-P (VC Fund IV)
Lehman Brothers Venture Partners V

*Real Estate*

Lehman Brothers Real Estate Partners
Lehman Brothers Real Estate Partners II
Lehman Brothers Real Estate Partners III
Lehman Brothers Real Estate Partners III (India)
Lehman Brothers Real Estate Mezzanine Partners
Lehman Brothers Real Estate Mezzanine Partners II

*Credit-Related*

Lehman Brothers CDO Opportunity Partners I
Lehman Brothers CDO Mezzanine Fund 2005-1 Unit Trust
Lehman Brothers CDO Opportunity Partners II
Lehman Brothers European Mezzanine Partners 2003
Lehman Brothers European Mezzanine Partners II
Lehman Brothers Distressed Structured Credit Fund
Lehman Brothers Loan Opportunity Fund

*PFIG – Crossroads*

Crossroads Legacy Funds (any and all Crossroads Funds before XVII)

*MLP*

Lehman Brothers MLP Opportunity Fund

*Strategic Partners Group*

Strategic Partners Group (start-up)

*Partnership Account Fund*

Lehman Brothers Partnership 2000/2001 Fund and related businesses and funds, if any

*Diversified Private Equity Fund*

Lehman Brothers Diversified Private Equity Fund 2004 and related businesses and funds, if any

## Europe Asset Management

Lehman Brothers Myryllion Fund
Structured Asset Management
Furno & del Castano Capital Partners (FCCP)

## Asian and European Fund Businesses (including supporting infrastructure)

Global Multi-Strategy Fund

## Asia Asset Management

Lehman Brothers Australia Limited
Lehman Brothers Asset Management Limited
(formerly known as Grange)

## Other

Executive Monetary Management Inc.
Sage Partners, LLC

## Schedule I

### Business Entities

Lehman Brothers Mortgage Opportunity Associates Ltd.
Lehman Brothers Management LLC
Lehman Brothers Alternative Investment Management LLC
LBAIM ███████████████████████ GP, LLC
Lehman Brothers AIM, GP LLC
Lehman Brothers Management GP LLC
Lehman Brothers Secondary Opportunities Associates L.L.C.
Lehman Brothers Secondary Opportunities Associates II L.L.C.
Lehman Brothers Secondary II Offshore GP Ltd.
Lehman Brothers Co-Investment Associates L.L.C.
Lehman Brothers Co-Investment Associates Cayman Ltd.
Lehman Brothers Investment Holdings Associates L.L.C.
Lehman Brothers Alternative Asset Allocation Advisers LLC
Lehman Brothers Private Fund Management (Offshore) Ltd.
Lehman Brothers Real Assets Fund Special Limited Partner GP, LLC*
Lehman Brothers Real Assets Fund II Special Limited Partner GP, LLC*
Lehman Crossroads Fund XVIII Special Limited Partner GP, LLC*
Lehman Crossroads Series XVII Private Investment Portfolio Manager GP, LLC*
Lehman Brothers ███████████████████ Directed Venture Capital Fund GP, LLC*
LBDOF Special Limited Partner GP, LLC*
Lehman Brothers ████████████████████████ PE 2007 FP GP, LLC*
Lehman Brothers Emerging Manager GP, LLC*
LBPEP GP Limited*
Lehman Brothers Custom Fund A GP, LLC*
Neuberger Berman Asia Limited
Neuberger Investment Management Japan Limited (Japan)
Neuberger Investment Management Singapore Pte. Limited (Singapore)
Lehman Brothers General Management (Cayman) Limited
Lehman Brothers Asset Management LLC
Lehman Brothers AIM Holdings LLC
Lehman Brothers AIM Holdings II LLC
Lehman Brothers AIM Holdings III LLC
Neuberger Berman LLC
Neuberger Berman Management LLC
Lehman Brothers Asset Management (Ireland) Ltd.
Lehman Brothers Asset Management (Europe) Ltd.

*For the avoidance of doubt, Seller's limited partnership interests in the Special Limited Partner entities are also included.

## Schedule 1.1(j)

### Transferred Real Property Leases

- Lease Agreement for 10420 Little Patuxent Parkway, Columbia, Maryland, between Columbia Management, Inc., as Landlord and Neuberger Berman Management Inc., as Tenant, dated August 25, 1999, as amended.

- Office Lease Agreement for the Republic Center at St. Paul, located at 325 N. St. Paul Street, Dallas, Texas, between Four Point Star Operating Company, L.P., as Landlord and Lehman Brothers Private Funds Investment Company, L.P., as Tenant, dated October 9, 2003 and amended by Amendment to Office Lease Agreement, dated August 28, 2007, Amendment to Office Lease Agreement, dated March, 2008 and further amended by Amendment to Office Lease Agreement, dated June 13, 2008.

- Agreement of Lease for 605 Third Avenue, New York, New York, between Fisher 40th & 3rd Company, as Landlord and Neuberger & Berman, as Tenant, dated April 2, 1991, as amended.

- Lease Agreement for 401 East Jackson Street, Tampa, Florida between Suntrust Financial Centre, as Landlord and Neuberger Berman Inc., as Tenant, dated September 29, 2000, as amended.

- Office Service Agreement for office space at Regus Houston Two Allen Center, 1200 Smith Street, 16th Floor, Houston, Texas between Neuberger Berman, as Tenant, and Regus Management Group, LLC, as Landlord, dated March 3, 2009.

- Lease Agreement with respect to Suite No. 250 at 620 Newport Center Drive, Newport Beach, California between The Irvine Company LLC, as Landlord, and Neuberger Berman LLC, as Tenant, dated March 3, 2009.

- Sublease with respect to space at 600 Montgomery Street, San Francisco, California between Bank of America, N.A., as Sublandlord, and Neuberger Berman Holdings LLC, as Subtenant, dated March 9, 2009.

- Lease Agreement with respect to Suite 1020 at 525 Okeechobee Boulevard, West Palm Beach, Florida between CityPlace Office I, L.L.C., as Landlord, and Neuberger Berman Holdings LLC, as Tenant, dated January 27, 2009.

- Turn Key Datacenter Lease with respect to certain space at 3 Corporate Place, Piscataway, New Jersey between Digital Piscataway, LLC, as Landlord, and Neuberger Berman Holdings LLC, as Tenant, dated March 27, 2009.

- Office Service Agreement with respect to space located at 1050 Connecticut Avenue NW, Washington DC, between Regus Management Group, LLC, as Landlord and Neuberger Berman Holdings LLC, as Tenant dated April 22, 2009.

**<u>Schedule 7.26</u>**

**Withdrawal of Lehman Brothers Holdings Inc. Capital**

# <u>[REDACTED]</u>

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 1 of 25

**<u>Schedule 1.1(k)</u>**

**Certain Purchased Intellectual Property**

<u>Copyrights</u>

| **<u>Title</u>** | **<u>Registration Number</u>** | **<u>Owner</u>** |
|---|---|---|
| The Neuberger Berman Equation | TX-0005017631 | Neuberger Berman, LLC |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 2 of 25

Trademarks

| Title | Country | Appl. No. | Reg. No. | Owner |
|---|---|---|---|---|
| CAPITAL ANALYTICS | CTM | 2328722 | 2328722 | Capital Analytics II, L.P. |
| CAPITAL ANALYTICS | USA | 76/269742 | | Capital Analytics II, L.P. |
| CINVAACS | CTM | 2328862 | 2328862 | Capital Analytics II, L.P. |
| CINVAACS | USA | 76/271924 | 2662109 | Capital Analytics II, L.P. |
| G GUARDIANMUTUAL FUND INC. & Design | USA | 73/315069 | 1210892 | Guardian Mutual Fund Inc. |
| CMAP | USA | 77/245260 | 3477772 | Lehman ALI, Inc. |
| 50/50 PORTFOLIO | USA | 75/874531 | 2436747 | Lehman ALI, Inc. |
| PRECISION ALLOCATION STRATEGY | USA | 74/618072 | | Lehman ALI, Inc. |
| THE ADVISORS FUND L.P. | USA | 74/050806 | 1694800 | Lehman ALI, Inc. |
| U.S. STRATEGY PORTFOLIO | USA | 75/789697 | | Lehman ALI, Inc. |
| CROSSROADS | CTM | 1044643 | 1044643 | Lehman Brothers Private Fund Management LP |
| CROSSROADS | USA | 75/337401 | 2214154 | Lehman Brothers Private Fund Management LP |
| CROSSROADS CATALYST | CTM | 2327955 | 2327955 | Lehman Brothers Private Fund Management LP |
| CROSSROADS CATALYST | USA | 76/269744 | 2617642 | Lehman Brothers Private Fund Management LP |
| CROSSROADS CHRONICLES | CTM | 2328102 | 2328102 | Lehman Brothers Private Fund Management LP |
| CROSSROADS CHRONICLES | USA | 76/269743 | 2706229 | Lehman Brothers Private Fund Management LP |
| THE CROSSROADS GROUP | USA | 75/337723 | 2214159 | Lehman Brothers Private Fund Management LP |
| THE MAIN OFFICE | USA | | | Lehman Brothers Private Fund Management LP |
| EVALUATE | USA | | | Lehman Brothers Private Fund Management LP |
| SAAV | USA | | | Lehman Brothers Private Fund Management LP |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 3 of 25

| Title | Country | Appl. No. | Reg. No. | Owner |
|---|---|---|---|---|
| PAARTNERS | USA | | | Lehman Brothers Private Fund Management LP |
| ROADNOTES | USA | | | Lehman Brothers Private Fund Management LP |
| LIGHTPOINT CAPITAL MANAGEMENT | USA | 76/637227 | 3084286 | Lehman Brothers Asset Management LLC |
| LIGHTPOINT CAPITAL MANAGEMENT LLC (Stylized) | USA | 76/637226 | 3178980 | Lehman Brothers Asset Management LLC |
| CAM | USA | 76/008810 | | Neuberger Berman Management LLC |
| COLLATERAL ASSET MORTGAGE | USA | 76/008809 | | Neuberger Berman Management LLC |
| E4 | USA | 75/769271 | | Neuberger Berman Management LLC |
| FAS & Design | USA | 75/732949 | | Neuberger Berman Management LLC |
| FOCUS FUND | USA | 74/700552 | 1973798 | Neuberger Berman Management LLC |
| FOCUS TRUST | USA | 74/700563 | 1973799 | Neuberger Berman Management LLC |
| FSA FUND SELECTION ACCOUNT | USA | 76/182326 | | Neuberger Berman Management LLC |
| FUNDFONE | USA | 75/093564 | 2165049 | Neuberger Berman Management LLC |
| FUNDS FOCUS | USA | 74/122968 | 1668497 | Neuberger Berman Management LLC |
| IF WE DON'T INVEST IN OUR FUNDS, WHY SHOULD YOU? | USA | 74/581444 | 1922428 | Neuberger Berman Management LLC |
| MANHATTAN ASSETS | USA | 75/235517 | 2123917 | Neuberger Berman Management LLC |
| MANHATTAN FUND | USA | 74/725736 | 2056766 | Neuberger Berman Management LLC |
| MANHATTAN TRUST | USA | 74/725735 | 2056765 | Neuberger Berman Management LLC |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 4 of 25

| Title | Country | Appl. No. | Reg. No. | Owner |
|---|---|---|---|---|
| MONEY MANAGEMENT IS WHAT WE DO | USA | 75/190738 | 2759538 | Neuberger Berman Management LLC |
| NEUBERGER & BERMAN EQUITY FUNDS (Stylized) | USA | 74/628135 | 1958688 | Neuberger Berman Management LLC |
| NEUBERGER & BERMAN EQUITY TRUST (Stylized) | USA | 74/628132 | 1957596 | Neuberger Berman Management LLC |
| NEUBERGER & BERMAN GOVERNMENT INCOME FUND | USA | 74/578119 | 1939550 | Neuberger Berman Management LLC |
| NEUBERGER & BERMAN GOVERNMENT INCOME TRUST | USA | 74/578136 | 1955877 | Neuberger Berman Management LLC |
| NEUBERGER & BERMAN INCOME FUNDS (Stylized) | USA | 74/628133 | 1956084 | Neuberger Berman Management LLC |
| NEUBERGER & BERMAN INCOME TRUST (Stylized) | USA | 74/628139 | 1956085 | Neuberger Berman Management LLC |
| NEUBERGER & BERMAN INTERNATIONAL FUND (Stylized) | USA | 74/628134 | 1954701 | Neuberger Berman Management LLC |
| NEUBERGER & BERMAN MANAGEMENT INC. (Stylized) | USA | 74/628138 | 1957597 | Neuberger Berman Management LLC |
| NEUBERGER & BERMAN NEW YORK INSURED INTERMEDIATE FUND | USA | 74/578127 | 1940800 | Neuberger Berman Management LLC |
| NEUBERGER & BERMAN PARTNERS FUND (Stylized) | USA | 74/670225 | 1999371 | Neuberger Berman Management LLC |
| NEUBERGER & BERMAN SELECTED SECTORS FUND | USA | 74/578141 | 1942406 | Neuberger Berman Management LLC |
| NEUBERGER & BERMAN SELECTED SECTORS TRUST | USA | 74/578121 | 1939551 | Neuberger Berman Management LLC |
| NEUBERGER & BERMAN SOCIALLY RESPONSIVE FUND | USA | 74/670199 | 1999370 | Neuberger Berman Management LLC |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 5 of 25

| Title | Country | Appl. No. | Reg. No. | Owner |
|---|---|---|---|---|
| NEUBERGER & BERMAN TRUST COMPANY THE TRUST COMPANY WITH INVESTMENT EXPERTISE | USA | 74/529049 | 1913739 | Neuberger Berman Management LLC |
| NEUBERGER & BERMAN ULTRA SHORT BOND FUND | USA | 74/578125 | 1939553 | Neuberger Berman Management LLC |
| NEUBERGER & BERMAN ULTRA SHORT BOND TRUST | USA | 74/578143 | 1939557 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN & Design | USA | 75/515412 | | Neuberger Berman Management LLC |
| NEUBERGER BERMAN ADVISERS MANAGEMENT LIMITED MATURITY BOND PORTFOLIO | USA | 75/661844 | 2468284 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN ADVISERS MANAGEMENT TRUST | USA | 75/661888 | 2470270 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN ADVISERS MANAGEMENT TRUST BALANCED PORTFOLIO | USA | 75/661848 | 2468286 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN ADVISERS MANAGEMENT TRUST FOCUS PORTFOLIO | USA | 78/207894 | 2929676 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN ADVISERS MANAGEMENT TRUST GROWTH PORTFOLIO | USA | 75/661847 | 2468285 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN ADVISERS MANAGEMENT TRUST GUARDIAN PORTFOLIO | USA | 75/661846 | | Neuberger Berman Management LLC |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 6 of 25

| Title | Country | Appl. No. | Reg. No. | Owner |
|---|---|---|---|---|
| NEUBERGER BERMAN ADVISERS MANAGEMENT TRUST INTERNATIONAL PORTFOLIO | USA | 75/661845 | 2643287 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN ADVISERS MANAGEMENT TRUST LIQUID ASSET PORTFOLIO | USA | 75/661843 | 2468283 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN ADVISERS MANAGEMENT TRUST MID-CAP GROWTH PORTFOLIO | USA | 75/661842 | 2496769 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN ADVISERS MANAGEMENT TRUST PARTNERS PORTFOLIO | USA | 75/661841 | 2498749 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN ADVISERS MANAGEMENT TRUST REGENCY PORTFOLIO | USA | 78/207899 | 2929677 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN ADVISERS MANAGEMENT TRUST SOCIALLY RESPONSIVE PORTFOLIO | USA | 75/661840 | 2615669 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN CASH RESERVES | USA | 74/578122 | 1939552 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN CENTURY ASSETS | USA | 75/806905 | | Neuberger Berman Management LLC |
| NEUBERGER BERMAN CENTURY FUND | USA | 75/806906 | 2632302 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN CENTURY TRUST | USA | 75/806903 | | Neuberger Berman Management LLC |
| NEUBERGER BERMAN EQUITY ASSETS | USA | 75/235466 | 2123915 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN EQUITY FUNDS | USA | 74/577961 | 1940796 | Neuberger Berman Management LLC |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 7 of 25

| Title | Country | Appl. No. | Reg. No. | Owner |
|-------|---------|-----------|----------|-------|
| NEUBERGER BERMAN EQUITY SERIES | USA | 75/661887 | | Neuberger Berman Management LLC |
| NEUBERGER BERMAN EQUITY TRUST | USA | 74/577958 | 1939545 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN FOCUS ASSETS | USA | 75/235467 | 2123916 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN FOCUS FUND | USA | 74/628137 | 1958690 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN FOCUS TRUST | USA | 74/670200 | 2223474 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN FUND ADVISORY SERVICE | USA | 75/543797 | 2632088 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN FUNDS | USA | 74/577960 | 1959844 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN FUNDS | USA | 74/599629 | 1955959 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN GENESIS ASSETS | USA | 75/661882 | | Neuberger Berman Management LLC |
| NEUBERGER BERMAN GENESIS FUND | USA | 74/577959 | 1943757 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN GENESIS TRUST | USA | 74/578116 | 1939547 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN GOVERNMENT MONEY FUND | USA | 74/578139 | 1940801 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN HIGH INCOME BOND FUND | USA | 78/218106 | 2877175 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN HIGH YIELD BOND FUND | USA | 75/661883 | 2458105 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN INCOME FUNDS | USA | 74/577963 | 1939546 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN INCOME TRUST | USA | 74/577962 | 1940797 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN INFLUENTIAL ADVISOR | USA | 76/406953 | | Neuberger Berman Management LLC |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 8 of 25

| Title | Country | Appl. No. | Reg. No. | Owner |
|---|---|---|---|---|
| NEUBERGER BERMAN INTERNATIONAL FUND | USA | 74/578142 | 1939556 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN INTERNATIONAL TRUST | USA | 75/661884 | | Neuberger Berman Management LLC |
| NEUBERGER BERMAN LIMITED MATURITY BOND FUND | USA | 74/578137 | 1939554 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN LIMITED MATURITY BOND TRUST | USA | 74/578138 | 1939555 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN MANAGEMENT LLC | USA | 74/581445 | 1940808 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN MANHATTAN ASSETS | USA | 75/235964 | 2123913 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN MANHATTAN FUND | USA | 74/578126 | 2022838 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN MANHATTAN TRUST | USA | 74/578117 | 1939548 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN MILLENNIUM ASSETS | USA | 75/661885 | | Neuberger Berman Management LLC |
| NEUBERGER BERMAN MILLENNIUM FUNDS | USA | 75/661889 | 2458106 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN MILLENNIUM TRUST | USA | 75/661865 | | Neuberger Berman Management LLC |
| NEUBERGER BERMAN MUNICIPAL FUNDS (Stylized) | USA | 74/628136 | 1958689 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN MUNICIPAL MONEY FUND | USA | 74/578118 | 1939549 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN MUNICIPAL SECURITIES TRUST | USA | 74/578123 | 1942405 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN PARTNERS ASSETS | USA | 75/235465 | 2123914 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN PARTNERS FUND | USA | 74/578140 | 2022839 | Neuberger Berman Management LLC |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 9 of 25

| Title | Country | Appl. No. | Reg. No. | Owner |
|---|---|---|---|---|
| NEUBERGER BERMAN PARTNERS TRUST | USA | 74/578120 | 2011362 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN PLAN IQ | USA | 78/229580 | 2883250 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN PLAN SELECT | USA | 78/229608 | | Neuberger Berman Management LLC |
| NEUBERGER BERMAN REGENCY ASSETS | USA | 75/661839 | | Neuberger Berman Management LLC |
| NEUBERGER BERMAN REGENCY FUND | USA | 75/661866 | 2458104 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN REGENCY TRUST | USA | 75/661879 | | Neuberger Berman Management LLC |
| NEUBERGER BERMAN SOCIALLY RESPONSIVE ASSETS | USA | 75/661890 | | Neuberger Berman Management LLC |
| NEUBERGER BERMAN SOCIALLY RESPONSIVE FUND | USA | 74/578124 | 1959846 | Neuberger Berman Management LLC |
| NEUBERGER BERMAN STRATEGIC INCOME FUND | USA | 78/227681 | | Neuberger Berman Management LLC |
| NEUBERGER SOCIALLY RESPONSIVE TRUST | USA | 75/661886 | | Neuberger Berman Management LLC |
| ONE STOP SHOPPING | USA | 75/538241 | 2278097 | Neuberger Berman Management LLC |
| PARTNERS FUND | USA | 74/696900 | | Neuberger Berman Management LLC |
| PARTNERS TRUST | USA | 74/700507 | 1973115 | Neuberger Berman Management LLC |
| PLAN IQ | USA | 78/229597 | 2883251 | Neuberger Berman Management LLC |
| PORTFOLIO HORIZONS | USA | 76/336117 | 2738461 | Neuberger Berman Management LLC |
| RELATIONSHIP BUILDER - EARNING CLIENT'S TRUST THROUGH NEEDS ASSESSMENT | USA | 78/329685 | | Neuberger Berman Management LLC |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 10 of 25

| Title | Country | Appl. No. | Reg. No. | Owner |
|-------|---------|-----------|----------|-------|
| RETIREMENT RESOURCES PLUS | USA | 74/213294 | 1805531 | Neuberger Berman Management LLC |
| RETIREMENT RESOURCES PLUS | USA | 75/769260 | | Neuberger Berman Management LLC |
| SAM | USA | 76/001609 | | Neuberger Berman Management LLC |
| SEGREGATED ASSET MORTGAGE | USA | 76/001610 | | Neuberger Berman Management LLC |
| SFA SELECTED FUND ACCOUNT | USA | 76/190860 | | Neuberger Berman Management LLC |
| WE KNOW THAT TRUST IS OUR MOST IMPORTANT ASSET | USA | 75/313433 | | Neuberger Berman Management LLC |
| WE MANAGE OUR FUNDS AS IF OUR MONEY WERE INVESTED IN THEM. | USA | 75/081059 | 2151695 | Neuberger Berman Management LLC |
| Zigzag Design | USA | 74/222602 | 1779826 | Neuberger Berman Management LLC |
| CRESCENT MANAGEMENT | USA | 78/864033 | 3187439 | Neuberger Berman, LLC |
| EARNING CLIENTS' TRUST THROUGH NEEDS ASSESSMENT | USA | 78/805593 | 3205545 | Neuberger Berman, LLC |
| INFLUENTIAL ADVISOR | USA | 76/407049 | 2801101 | Neuberger Berman, LLC |
| NB DELIVERE | USA | 76/344004 | 2815456 | Neuberger Berman, LLC |
| NEUBERGER BERMAN | Switzerland | 873091 | 873091 | Neuberger Berman, LLC |
| NEUBERGER BERMAN | China | 873091 | 873091 | Neuberger Berman, LLC |
| NEUBERGER BERMAN | CTM | 873091 | 873091 | Neuberger Berman, LLC |
| NEUBERGER BERMAN | Japan | 873091 | 873091 | Neuberger Berman, LLC |
| NEUBERGER BERMAN | Norway | 873091 | 873091 | Neuberger Berman, LLC |
| NEUBERGER BERMAN | Madrid Protocol (TM) | 873091 | 873091 | Neuberger Berman, LLC |
| NEUBERGER BERMAN | India | 1552349 | | Neuberger Berman, LLC |
| NEUBERGER BERMAN | USA | 74/506189 | 1896476 | Neuberger Berman, LLC |
| NEUBERGER BERMAN ADVANTAGE | USA | 76/310066 | 2644417 | Neuberger Berman, LLC |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 11 of 25

| Title | Country | Appl. No. | Reg. No. | Owner |
|---|---|---|---|---|
| NEUBERGER BERMAN ASSETS - THE ART OF WEALTH MANAGEMENT | USA | 75/806904 | 2756532 | Neuberger Berman, LLC |
| NEUBERGER BERMAN DELIVERE | USA | 76/344007 | 2815457 | Neuberger Berman, LLC |
| NEUBERGER BERMAN Logo | USA | 76/363684 | 2651905 | Neuberger Berman, LLC |
| NEUBERGER BERMAN PREMIER DIVIDEND PORTFOLIO | USA | 78/288904 | 2961166 | Neuberger Berman, LLC |
| NEUBERGER BERMAN PREMIER PORTFOLIO | USA | 78/220398 | 2931752 | Neuberger Berman, LLC |
| RELATIONSHIP BUILDER | USA | 78/329679 | 3083508 | Neuberger Berman, LLC |
| THE ART OF INVESTING | USA | 75/322300 | 2210473 | Neuberger Berman, LLC |
| THE NEUBERGER BERMAN EQUATION | USA | 75/735816 | 2417080 | Neuberger Berman, LLC |
| THE WOMEN'S PARTNERSHIP | USA | 76/235246 | 2678870 | Neuberger Berman, LLC |
| FOCUSFUND.COM | USA | | | Lehman Brothers Holdings Inc. |
| GUARDIANFUND.COM | USA | | | Lehman Brothers Holdings Inc. |
| INVESTORCLEARING.COM | USA | | | Lehman Brothers Holdings Inc. |
| MANHATTANFUND.COM | USA | | | Lehman Brothers Holdings Inc. |
| MUNIFUND | USA | | | Lehman Brothers Holdings Inc. |
| NBLLC.COM | USA | | | Lehman Brothers Holdings Inc. |
| NBPAM.COM | USA | | | Lehman Brothers Holdings Inc. |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 12 of 25

Domain Names

| Domain Name | Registrant |
| --- | --- |
| analyticsreporter.biz | Lehman Brothers Holdings Inc. |
| analyticsreporter.com | Lehman Brothers Holdings Inc. |
| analyticsreporter.info | Lehman Brothers Holdings Inc. |
| analyticsreporter.net | Lehman Brothers Holdings Inc. |
| analyticsreporter.org | Lehman Brothers Holdings Inc. |
| analyticsreporter.us | Lehman Brothers Holdings Inc. |
| analyticstoolkit.biz | Lehman Brothers Holdings Inc. |
| analyticstoolkit.com | Lehman Brothers Holdings Inc. |
| analyticstoolkit.info | Lehman Brothers Holdings Inc. |
| analyticstoolkit.net | Lehman Brothers Holdings Inc. |
| analyticstoolkit.org | Lehman Brothers Holdings Inc. |
| analyticstoolkit.us | Lehman Brothers Holdings Inc. |
| boycottnb.biz | Lehman Brothers Holdings Inc. |
| boycottnb.com | Lehman Brothers Holdings Inc. |
| boycottnb.info | Lehman Brothers Holdings Inc. |
| boycottnb.net | Lehman Brothers Holdings Inc. |
| boycottnb.org | Lehman Brothers Holdings Inc. |
| boycottnb.us | Lehman Brothers Holdings Inc. |
| boycottneubergerberman.biz | Lehman Brothers Holdings Inc. |
| boycottneubergerberman.com | Lehman Brothers Holdings Inc. |
| boycottneubergerberman.info | Lehman Brothers Holdings Inc. |
| boycottneubergerberman.net | Lehman Brothers Holdings Inc. |
| boycottneubergerberman.org | Lehman Brothers Holdings Inc. |
| boycottneubergerberman.us | Lehman Brothers Holdings Inc. |
| capitalanalytics.biz | Lehman Brothers Holdings Inc. |
| capitalanalytics.com | Lehman Brothers Holdings Inc. |
| capitalanalytics.info | Lehman Brothers Holdings Inc. |
| capitalanalytics.net | Lehman Brothers Holdings Inc. |
| capitalanalytics.org | Lehman Brothers Holdings Inc. |
| capitalanalytics.us | Lehman Brothers Holdings Inc. |
| clientaccountaccess.com | Lehman Brothers Holdings Inc. |
| clientcorner.com | Lehman Brothers Holdings Inc. |
| crossroadsgroup.biz | Lehman Brothers Holdings Inc. |
| crossroadsgroup.com | Lehman Brothers Holdings Inc. |
| crossroadsgroup.info | Lehman Brothers Holdings Inc. |
| crossroadsgroup.net | Lehman Brothers Holdings Inc. |
| crossroadsgroup.org | Lehman Brothers Holdings Inc. |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 13 of 25

| Domain Name | Registrant |
|---|---|
| crossroadsgroup.us | Lehman Brothers Holdings Inc. |
| devnb.com | Lehman Brothers Holdings Inc. |
| devnbroot.com | Lehman Brothers Holdings Inc. |
| e-valuate.info | Lehman Brothers Holdings Inc. |
| e-valuate.org | Lehman Brothers Holdings Inc. |
| e-valuate.us | Lehman Brothers Holdings Inc. |
| fascianofund.biz | Lehman Brothers Holdings Inc. |
| fascianofund.com | Lehman Brothers Holdings Inc. |
| fascianofund.info | Lehman Brothers Holdings Inc. |
| fascianofund.net | Lehman Brothers Holdings Inc. |
| fascianofund.org | Lehman Brothers Holdings Inc. |
| fascianofund.us | Lehman Brothers Holdings Inc. |
| fascianofunds.biz | Lehman Brothers Holdings Inc. |
| fascianofunds.com | Lehman Brothers Holdings Inc. |
| fascianofunds.info | Lehman Brothers Holdings Inc. |
| fascianofunds.net | Lehman Brothers Holdings Inc. |
| fascianofunds.org | Lehman Brothers Holdings Inc. |
| fascianofunds.us | Lehman Brothers Holdings Inc. |
| focusfund.biz | Lehman Brothers Holdings Inc. |
| focusfund.com | Lehman Brothers Holdings Inc. |
| focusfund.info | Lehman Brothers Holdings Inc. |
| focusfund.net | Lehman Brothers Holdings Inc. |
| focusfund.org | Lehman Brothers Holdings Inc. |
| focusfund.us | Lehman Brothers Holdings Inc. |
| guardianfund.biz | Lehman Brothers Holdings Inc. |
| guardianfund.com | Lehman Brothers Holdings Inc. |
| guardianfund.info | Lehman Brothers Holdings Inc. |
| guardianfund.net | Lehman Brothers Holdings Inc. |
| guardianfund.org | Lehman Brothers Holdings Inc. |
| guardianfund.us | Lehman Brothers Holdings Inc. |
| internationalfund.biz | Lehman Brothers Holdings Inc. |
| internationalfund.com | Lehman Brothers Holdings Inc. |
| internationalfund.us | Lehman Brothers Holdings Inc. |
| lightpointcapital.biz | Lehman Brothers Holdings Inc. |
| lightpointcapital.cc | Lehman Brothers Holdings Inc. |
| lightpointcapital.co.uk | Lehman Brothers Holdings Inc. |
| lightpointcapital.com | Lehman Brothers Holdings Inc. |
| lightpointcapital.info | Lehman Brothers Holdings Inc. |
| lightpointcapital.net | Lehman Brothers Holdings Inc. |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 14 of 25

| Domain Name | Registrant |
| --- | --- |
| lightpointcapital.org | Lehman Brothers Holdings Inc. |
| lightpointcapital.org.uk | Lehman Brothers Holdings Inc. |
| lightpointcapital.tv | Lehman Brothers Holdings Inc. |
| lightpointcapital.us | Lehman Brothers Holdings Inc. |
| limitedmaturity.biz | Lehman Brothers Holdings Inc. |
| limitedmaturity.com | Lehman Brothers Holdings Inc. |
| limitedmaturity.info | Lehman Brothers Holdings Inc. |
| limitedmaturity.net | Lehman Brothers Holdings Inc. |
| limitedmaturity.org | Lehman Brothers Holdings Inc. |
| limitedmaturity.us | Lehman Brothers Holdings Inc. |
| lincap.biz | Lehman Brothers Holdings Inc. |
| lincap.com | Lehman Brothers Holdings Inc. |
| lincap.info | Lehman Brothers Holdings Inc. |
| lincap.net | Lehman Brothers Holdings Inc. |
| lincap.org | Lehman Brothers Holdings Inc. |
| lincap.us | Lehman Brothers Holdings Inc. |
| lincolncapitalmanagement.biz | Lehman Brothers Holdings Inc. |
| lincolncapitalmanagement.com | Lehman Brothers Holdings Inc. |
| lincolncapitalmanagement.info | Lehman Brothers Holdings Inc. |
| lincolncapitalmanagement.net | Lehman Brothers Holdings Inc. |
| lincolncapitalmanagement.org | Lehman Brothers Holdings Inc. |
| lincolncapitalmanagement.us | Lehman Brothers Holdings Inc. |
| manhattanfund.biz | Lehman Brothers Holdings Inc. |
| manhattanfund.com | Lehman Brothers Holdings Inc. |
| manhattanfund.info | Lehman Brothers Holdings Inc. |
| manhattanfund.net | Lehman Brothers Holdings Inc. |
| manhattanfund.org | Lehman Brothers Holdings Inc. |
| manhattanfund.us | Lehman Brothers Holdings Inc. |
| munifund.biz | Lehman Brothers Holdings Inc. |
| munifund.com | Lehman Brothers Holdings Inc. |
| munifund.info | Lehman Brothers Holdings Inc. |
| munifund.org | Lehman Brothers Holdings Inc. |
| munifund.us | Lehman Brothers Holdings Inc. |
| munimoney.biz | Lehman Brothers Holdings Inc. |
| munimoney.com | Lehman Brothers Holdings Inc. |
| munimoney.info | Lehman Brothers Holdings Inc. |
| munimoney.net | Lehman Brothers Holdings Inc. |
| munimoney.org | Lehman Brothers Holdings Inc. |
| munimoney.us | Lehman Brothers Holdings Inc. |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 15 of 25

| Domain Name | Registrant |
| --- | --- |
| myneuberger.biz | Lehman Brothers Holdings Inc. |
| myneuberger.com | Lehman Brothers Holdings Inc. |
| myneuberger.info | Lehman Brothers Holdings Inc. |
| myneuberger.net | Lehman Brothers Holdings Inc. |
| myneuberger.org | Lehman Brothers Holdings Inc. |
| myneuberger.us | Lehman Brothers Holdings Inc. |
| nb.com | Lehman Brothers Holdings Inc. |
| nbanywhere.com | Lehman Brothers Holdings Inc. |
| nbclientcorner.com | Lehman Brothers Holdings Inc. |
| nbconsultantcorner.biz | Lehman Brothers Holdings Inc. |
| nbconsultantcorner.com | Lehman Brothers Holdings Inc. |
| nbconsultantcorner.info | Lehman Brothers Holdings Inc. |
| nbconsultantcorner.net | Lehman Brothers Holdings Inc. |
| nbconsultantcorner.org | Lehman Brothers Holdings Inc. |
| nbconsultantcorner.us | Lehman Brothers Holdings Inc. |
| nbdom.com | Lehman Brothers Holdings Inc. |
| nbemployees.com | Lehman Brothers Holdings Inc. |
| nbfas.biz | Lehman Brothers Holdings Inc. |
| nbfas.com | Lehman Brothers Holdings Inc. |
| nbfas.info | Lehman Brothers Holdings Inc. |
| nbfas.net | Lehman Brothers Holdings Inc. |
| nbfas.org | Lehman Brothers Holdings Inc. |
| nbfas.us | Lehman Brothers Holdings Inc. |
| nbfraud.biz | Lehman Brothers Holdings Inc. |
| nbfraud.com | Lehman Brothers Holdings Inc. |
| nbfraud.info | Lehman Brothers Holdings Inc. |
| nbfraud.net | Lehman Brothers Holdings Inc. |
| nbfraud.org | Lehman Brothers Holdings Inc. |
| nbfraud.us | Lehman Brothers Holdings Inc. |
| nbfunds.biz | Lehman Brothers Holdings Inc. |
| nbfunds.com | Lehman Brothers Holdings Inc. |
| nbfunds.info | Lehman Brothers Holdings Inc. |
| nbfunds.net | Lehman Brothers Holdings Inc. |
| nbfunds.org | Lehman Brothers Holdings Inc. |
| nbfunds.us | Lehman Brothers Holdings Inc. |
| nbint.com | Lehman Brothers Holdings Inc. |
| nbiportal.com | Lehman Brothers Holdings Inc. |
| nbpam.biz | Lehman Brothers Holdings Inc. |
| nbpam.com | Lehman Brothers Holdings Inc. |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 16 of 25

| **Domain Name** | **Registrant** |
| --- | --- |
| nbpam.info | Lehman Brothers Holdings Inc. |
| nbpam.net | Lehman Brothers Holdings Inc. |
| nbpam.org | Lehman Brothers Holdings Inc. |
| nbpam.us | Lehman Brothers Holdings Inc. |
| nbpics.com | Lehman Brothers Holdings Inc. |
| nbremote.com | Lehman Brothers Holdings Inc. |
| nbroot.com | Lehman Brothers Holdings Inc. |
| nbstinks.biz | Lehman Brothers Holdings Inc. |
| nbstinks.com | Lehman Brothers Holdings Inc. |
| nbstinks.info | Lehman Brothers Holdings Inc. |
| nbstinks.net | Lehman Brothers Holdings Inc. |
| nbstinks.org | Lehman Brothers Holdings Inc. |
| nbstinks.us | Lehman Brothers Holdings Inc. |
| nbsucks.biz | Lehman Brothers Holdings Inc. |
| nbsucks.com | Lehman Brothers Holdings Inc. |
| nbsucks.info | Lehman Brothers Holdings Inc. |
| nbsucks.net | Lehman Brothers Holdings Inc. |
| nbsucks.org | Lehman Brothers Holdings Inc. |
| nbsucks.us | Lehman Brothers Holdings Inc. |
| nbsux.biz | Lehman Brothers Holdings Inc. |
| nbsux.com | Lehman Brothers Holdings Inc. |
| nbsux.info | Lehman Brothers Holdings Inc. |
| nbsux.net | Lehman Brothers Holdings Inc. |
| nbsux.org | Lehman Brothers Holdings Inc. |
| nbsux.us | Lehman Brothers Holdings Inc. |
| nbtrust.biz | Lehman Brothers Holdings Inc. |
| nbtrust.com | Lehman Brothers Holdings Inc. |
| nbtrust.info | Lehman Brothers Holdings Inc. |
| nbtrust.net | Lehman Brothers Holdings Inc. |
| nbtrust.org | Lehman Brothers Holdings Inc. |
| nbtrust.us | Lehman Brothers Holdings Inc. |
| nbtrustco.biz | Lehman Brothers Holdings Inc. |
| nbtrustco.com | Lehman Brothers Holdings Inc. |
| nbtrustco.info | Lehman Brothers Holdings Inc. |
| nbtrustco.net | Lehman Brothers Holdings Inc. |
| nbtrustco.org | Lehman Brothers Holdings Inc. |
| nbtrustco.us | Lehman Brothers Holdings Inc. |
| neubergerandberman.biz | Lehman Brothers Holdings Inc. |
| neubergerandberman.com | Lehman Brothers Holdings Inc. |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 17 of 25

| Domain Name | Registrant |
| --- | --- |
| neubergerandberman.info | Lehman Brothers Holdings Inc. |
| neubergerandberman.net | Lehman Brothers Holdings Inc. |
| neubergerandberman.org | Lehman Brothers Holdings Inc. |
| neubergerandberman.us | Lehman Brothers Holdings Inc. |
| neubergerberman.biz | Lehman Brothers Holdings Inc. |
| neubergerberman.com | Lehman Brothers Holdings Inc. |
| neubergerberman.eu | Lehman Brothers Holdings, Inc. |
| neubergerberman.info | Lehman Brothers Holdings Inc. |
| neubergerberman.jobs | Lehman Brothers Holdings Inc. |
| neubergerberman.net | Lehman Brothers Holdings Inc. |
| neubergerberman.org | Lehman Brothers Holdings Inc. |
| neubergerberman.us | Lehman Brothers Holdings Inc. |
| neubergerbermanfraud.biz | Lehman Brothers Holdings Inc. |
| neubergerbermanfraud.com | Lehman Brothers Holdings Inc. |
| neubergerbermanfraud.info | Lehman Brothers Holdings Inc. |
| neubergerbermanfraud.net | Lehman Brothers Holdings Inc. |
| neubergerbermanfraud.org | Lehman Brothers Holdings Inc. |
| neubergerbermanfraud.us | Lehman Brothers Holdings Inc. |
| neubergerbermanstinks.biz | Lehman Brothers Holdings Inc. |
| neubergerbermanstinks.com | Lehman Brothers Holdings Inc. |
| neubergerbermanstinks.info | Lehman Brothers Holdings Inc. |
| neubergerbermanstinks.net | Lehman Brothers Holdings Inc. |
| neubergerbermanstinks.org | Lehman Brothers Holdings Inc. |
| neubergerbermanstinks.us | Lehman Brothers Holdings Inc. |
| neubergerbermansucks.biz | Lehman Brothers Holdings Inc. |
| neubergerbermansucks.com | Lehman Brothers Holdings Inc. |
| neubergerbermansucks.info | Lehman Brothers Holdings Inc. |
| neubergerbermansucks.net | Lehman Brothers Holdings Inc. |
| neubergerbermansucks.org | Lehman Brothers Holdings Inc. |
| neubergerbermansucks.us | Lehman Brothers Holdings Inc. |
| neubergerbermansux.biz | Lehman Brothers Holdings Inc. |
| neubergerbermansux.com | Lehman Brothers Holdings Inc. |
| neubergerbermansux.info | Lehman Brothers Holdings Inc. |
| neubergerbermansux.net | Lehman Brothers Holdings Inc. |
| neubergerbermansux.org | Lehman Brothers Holdings Inc. |
| neubergerbermansux.us | Lehman Brothers Holdings Inc. |
| neubergerfunds.biz | Lehman Brothers Holdings Inc. |
| neubergerfunds.com | Lehman Brothers Holdings Inc. |
| neubergerfunds.info | Lehman Brothers Holdings Inc. |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 18 of 25

| Domain Name | Registrant |
| --- | --- |
| neubergerfunds.net | Lehman Brothers Holdings Inc. |
| neubergerfunds.org | Lehman Brothers Holdings Inc. |
| neubergerfunds.us | Lehman Brothers Holdings Inc. |
| newbergerberman.biz | Lehman Brothers Holdings Inc. |
| newbergerberman.com | Lehman Brothers Holdings Inc. |
| newbergerberman.info | Lehman Brothers Holdings Inc. |
| newbergerberman.net | Lehman Brothers Holdings Inc. |
| newbergerberman.org | Lehman Brothers Holdings Inc. |
| newbergerberman.us | Lehman Brothers Holdings Inc. |
| partnersfund.biz | Lehman Brothers Holdings Inc. |
| partnersfund.com | Lehman Brothers Holdings Inc. |
| partnersfund.info | Lehman Brothers Holdings Inc. |
| partnersfund.net | Lehman Brothers Holdings Inc. |
| partnersfund.org | Lehman Brothers Holdings Inc. |
| partnersfund.us | Lehman Brothers Holdings Inc. |
| portfoliosystem.biz | Lehman Brothers Holdings Inc. |
| portfoliosystem.com | Lehman Brothers Holdings Inc. |
| portfoliosystem.info | Lehman Brothers Holdings Inc. |
| portfoliosystem.net | Lehman Brothers Holdings Inc. |
| portfoliosystem.org | Lehman Brothers Holdings Inc. |
| portfoliosystem.us | Lehman Brothers Holdings Inc. |
| professionalinvestor.com | Lehman Brothers Holdings Inc. |
| saav.info | Lehman Brothers Holdings Inc. |
| saav.net | Lehman Brothers Holdings Inc. |
| saav.org | Lehman Brothers Holdings Inc. |
| saav.us | Lehman Brothers Holdings Inc. |
| sociallyresponsive.biz | Lehman Brothers Holdings Inc. |
| sociallyresponsive.com | Lehman Brothers Holdings Inc. |
| sociallyresponsive.info | Lehman Brothers Holdings Inc. |
| sociallyresponsive.net | Lehman Brothers Holdings Inc. |
| sociallyresponsive.org | Lehman Brothers Holdings Inc. |
| sociallyresponsive.us | Lehman Brothers Holdings Inc. |
| socrespfund.com | Lehman Brothers Holdings Inc. |
| successandsignificance.biz | Lehman Brothers Holdings Inc. |
| successandsignificance.com | Lehman Brothers Holdings Inc. |
| successandsignificance.info | Lehman Brothers Holdings Inc. |
| successandsignificance.net | Lehman Brothers Holdings Inc. |
| successandsignificance.org | Lehman Brothers Holdings Inc. |
| successandsignificance.us | Lehman Brothers Holdings Inc. |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 19 of 25

| Domain Name | Registrant |
| --- | --- |
| suenb.biz | Lehman Brothers Holdings Inc. |
| suenb.com | Lehman Brothers Holdings Inc. |
| suenb.info | Lehman Brothers Holdings Inc. |
| suenb.net | Lehman Brothers Holdings Inc. |
| suenb.org | Lehman Brothers Holdings Inc. |
| suenb.us | Lehman Brothers Holdings Inc. |
| sueneuberger.biz | Lehman Brothers Holdings Inc. |
| sueneuberger.com | Lehman Brothers Holdings Inc. |
| sueneuberger.info | Lehman Brothers Holdings Inc. |
| sueneuberger.net | Lehman Brothers Holdings Inc. |
| sueneuberger.org | Lehman Brothers Holdings Inc. |
| sueneuberger.us | Lehman Brothers Holdings Inc. |
| sueneubergerberman.biz | Lehman Brothers Holdings Inc. |
| sueneubergerberman.com | Lehman Brothers Holdings Inc. |
| sueneubergerberman.info | Lehman Brothers Holdings Inc. |
| sueneubergerberman.net | Lehman Brothers Holdings Inc. |
| sueneubergerberman.org | Lehman Brothers Holdings Inc. |
| sueneubergerberman.us | Lehman Brothers Holdings Inc. |
| thecrossroadsgroup.biz | Lehman Brothers Holdings Inc. |
| thecrossroadsgroup.com | Lehman Brothers Holdings Inc. |
| thecrossroadsgroup.info | Lehman Brothers Holdings Inc. |
| thecrossroadsgroup.net | Lehman Brothers Holdings Inc. |
| thecrossroadsgroup.org | Lehman Brothers Holdings Inc. |
| thecrossroadsgroup.us | Lehman Brothers Holdings Inc. |
| themainoffice.biz | Lehman Brothers Holdings Inc. |
| themainoffice.info | Lehman Brothers Holdings Inc. |
| themainoffice.net | Lehman Brothers Holdings Inc. |
| themainoffice.org | Lehman Brothers Holdings Inc. |
| themainoffice.us | Lehman Brothers Holdings Inc. |
| thewomenspartnership.biz | Lehman Brothers Holdings Inc. |
| thewomenspartnership.com | Lehman Brothers Holdings Inc. |
| thewomenspartnership.info | Lehman Brothers Holdings Inc. |
| thewomenspartnership.net | Lehman Brothers Holdings Inc. |
| thewomenspartnership.org | Lehman Brothers Holdings Inc. |
| thewomenspartnership.us | Lehman Brothers Holdings Inc. |
| nbpep.com | Capital Analytics II, LP |
| nbpep.net | Capital Analytics II, LP |
| nbpep.org | Capital Analytics II, LP |
| nbprivateequity.com | Capital Analytics II, LP |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 20 of 25

| Domain Name | Registrant |
| --- | --- |
| nbprivateequity.net | Capital Analytics II, LP |
| nbprivateequity.org | Capital Analytics II, LP |
| nbprivateequitypartners.com | Capital Analytics II, LP |
| nbprivateequitypartners.net | Capital Analytics II, LP |
| nbprivateequitypartners.org | Capital Analytics II, LP |
| nbalternatives.net | Capital Analytics II, LP |
| nbalternatives.biz | Capital Analytics II, LP |
| neubergerpe.com | Capital Analytics II, LP |
| crossroadspe.com | Capital Analytics II, LP |
| crossroadspep.com | Capital Analytics II, LP |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 21 of 25

Software

| **Software Application** |
| --- |
| 13F Reports |
| AAPS |
| Account Inquiry |
| Actum |
| Admin System for ADS |
| Admiral Docs |
| Affiliated Issuer Testing |
| AMS (ADAM) |
| ARMS |
| ARS Client Portal |
| ARS Product Manager |
| ARS Reporting |
| Asset Calculation Tool (ACT) |
| Asset Default TMS 3.7 |
| Asset Maintenance TMS 3.7 |
| Asset Setup Web Service |
| Automated Position Match |
| Billing - Advantage Fee |
| Cache Matrix Portal |
| CashRecon |
| Change Password |
| Commission Override Exception System |
| CPR |
| Crystal Enterprise Gateway |
| CWD |
| Daily Commission Report |
| Data Management Administration |
| Database Comparison |
| Dataport |
| DataWS |
| Dealer Recode |
| DSQuant |
| EIS |
| Electronic Delivery Engine |
| Factset Batch Program |
| FES |
| FIB - FIxed Income Blotter |
| Fund Launcher |
| Fund Yield Tracker |
| FundFone |
| Funds Disbursement System |
| GBD |
| GetBuildDeploy |
| Growth of Business |
| Hypothetical Growth of a Dollar |
| IA Billing |
| IA Billing Intranet |
| IMD CIS Portal |
| IMD India TestBed |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 22 of 25

| **Software Application** |
| --- |
| IMD_INDIA_PAG_TechResearch |
| Indices Maintenance |
| ING Top 10 Data |
| Institutional Sales Reports |
| IPO Allocation |
| iSecurity |
| ISITC Trade Notification |
| IVR Trades |
| JobRun |
| LBAM - Chicago Dashboard |
| LBAM - Portia Recon Reports |
| LBAM Chicago - Index System |
| LBAM Chicago - Intranet Reporting |
| LBAM Chicago - Nightly Process |
| LBAM Chicago - Pricing |
| LBAM Fee Management |
| LBAM Reports WL |
| LBAM TPS |
| LBAM TRACE Reporting |
| Lehman.IMD.PDFService |
| LehmanAM.com |
| Lineage |
| Liquidity System |
| LoggingWS |
| LTEC |
| MAG Investment Styles Analytics |
| Market Capitalization Testing |
| MCPR Administrator |
| MCPR Data Services |
| MCPR Processing Broker |
| MCPR XML DATA FEEDS |
| MCR |
| MCR Siebel Service |
| Merrin Trade Reporting |
| Municipal Portal |
| Mutual Fund and Institutional Container dB |
| Mutual Fund and Partnership System |
| Mutual Fund Cross Trade System |
| Mutual Fund Daily Stats |
| Mutual Fund Decile Report |
| Mutual Fund Metrics |
| Mutual Funds Codes Sheet |
| Mutual Funds Daily Stats Admin |
| MyReports |
| Nationwide Data Feed |
| NB BlueScreen Reports |
| NB Client Signup |
| NB Compliance |
| NB Research |
| NB Statements Viewer |
| NB.Com |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 23 of 25

| **Software Application** |
| --- |
| NBCS Extranet |
| NBCS Gateway |
| NBCS Prism 2000 P2K |
| Neuberger Berman Impact |
| Neuberger Berman Statements |
| Oracle BI |
| P2KBlotterWatcher |
| P2KMonitor |
| PAG |
| PAG IT Development Resources |
| PAG Notification System |
| PAM Account Access |
| PAM Directory |
| PAM Directory Administration Tool |
| PAM DocSPEED |
| Panel One |
| Payout System |
| PCRS |
| PDF Generator |
| PMA |
| PMR (Portfolio Management System) |
| PMR Forms |
| PMR Input Screens |
| PMR Performance Engine |
| PMR ReOrg Processor |
| PmrMaint |
| PocketP2K |
| Portfolio Analysis Web Service |
| Portfolio Compliance |
| Portfolio Resources - PrismTrading |
| Portfolio Resources-Mutual Funds Blotter |
| Portfolio Resources-P2K |
| Portfolio Resources-Portfolio Analysis |
| Portware |
| PRAdminRpts |
| PRIMe |
| PRInstitutional |
| Prism2000Admin |
| PrismRedirector |
| Private Equity BPE |
| Private Equity CapitalAnalytics Website |
| Private Equity CARL (CRL) |
| Private Equity CINVAACS |
| Private Equity CMS (EBP) |
| Private Equity CORE |
| Private Equity GLLink |
| Private Equity LBPE Website |
| Private Equity PACE |
| Private Equity PETE |
| Private Equity wsRoleManager |
| PRMerrin |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 24 of 25

| **Software Application** |
| --- |
| PRPortfolioResources |
| PRTradingRpts |
| Quant |
| Quant Database Server |
| QueryWS |
| Report Engine |
| Repurchase |
| RIPPS Admin |
| RIPPS v1 |
| RTD2 |
| RVAL Analytics Calculator |
| Satori Spreadsheet |
| Sector Database |
| Shorts Locate Risk Mgt |
| Siebel |
| Siebel Document Generator |
| Siebel FC Capital |
| Siebel NAO Form |
| Siebel Prism Interface |
| Siebel Project Upload |
| Socially Responsive Investing Reporting |
| SolutionBuilder |
| Syndicate Notification and Allocation |
| Sys Admiral |
| Tibco Sequent2CPI Interface |
| Timelines |
| TPA Billing |
| Tradeaway Form |
| TradePath |
| Tradeware |
| Vestek Database |
| Wireless CRM |
| NB Back Office |
| NB Commission Interface |
| NB Money Market Sweep |
| NB Monitor |
| NB Realtime Journals Outgoing |
| NB Tibco BPSA Interface |
| NB Tibco Trade Interface NBCS |
| NB Tibco Trade Interface PAM |
| NB Tibco Trade Interface PB |
| NB TradePath Incoming |
| NB Batch-Entry Maintenance |
| NB ClassAction |
| OTG FDS |
| NB Journal/Trade Monitor |
| Lehbridge Trade Monitor |
| OMS Lite |
| CLO Models |
| Leverage Loan Database |
| FirstLook |

Exhibit A to the Second Amendment
to the Unit Purchase Agreement
Page 25 of 25

| **Software Application** |
| --- |
| GFI Global Reporting system (aka ASC reports) |
| AIMR |
| CCDB |
| ABS Holdings |
| Client Service Reporting Database (aka Client Service Bible) |
| OASYS Interface |
| GSCustody |
| Mark Verification |
| Repo/Collateral Management |
| Option Expiration |
| GLFeeds |
| IMD (EU) ESM Price Feed |
| IMD (EU) ESM Static Feed |
| IMD (EU) Straight Through ETL |
| IMD FTP Utility (EU) |
| IMD Reconciliation Tool |
| Performa DB |

Exhibit B to the Second Amendment
to the Unit Purchase Agreement
Page 1 of 4

**Certain non-Mark Intellectual Property Rights**

| **Software Application** |
| --- |
| BCP Plans / myBCP |
| Aspire |
| Presbuilder / Preslink |
| Outlook Tool Bar |
| BESWatcher |
| LBSC |
| Compliance Ingestion tool |
| PIM Dashboard |
| FRA |
| Prospective Investor Profile (PIP) |
| WMR AI |
| WMR AI Operational Tools |
| WMR Central Distribution |
| WMR Client Configuration Tools |
| WMR CR Subsystem |
| WMR CRC Subsystem |
| WMR DC OPS Tools |
| WMR DC Subsystem |
| WMR Investment Catalog |
| WMR Ops Tools |
| WMR Performance Operation Tools |
| WMR PR Subsystem |
| Autosys Portal |
| BIS |
| BLACKBERRY |
| Blackberry Administration Tool |
| BlackBerry Integration Service |
| Citrix UNIX (CTR_UNIX) |
| CMR (Cash Management Reports) |
| Concurrent Versioning System |
| Content Deployment Tool |
| Core_LDAP |
| COST TRANSPARENCY |
| Crystal Enterprise Farm |
| Crystal Enterprise XML API |

Exhibit B to the Second Amendment
to the Unit Purchase Agreement
Page 2 of 4

| **Software Application** |
| --- |
| Crystal Reporting Interface |
| Development Tools |
| eBanker Cache Framework |
| eBanker Essbase |
| eBanker Market Data (EMD) |
| eBanker-Batch Processing |
| eBanker-Contact Management |
| eBanker-Data Warehouse |
| eBanker-eDMS (IDM) |
| eBanker-Market Fee Share |
| eBanker-MenuBar (EBM) |
| eBanker-PPR (EBK) |
| eBanker-Report Center (EBR) |
| eBanker-Web Services (EBS) |
| eBanker-Workspaces (EBX) |
| EDM |
| EFCash |
| EFDL/Service Desk GUI |
| EII |
| Elmo |
| EMS ezDeploy |
| Enterprise Account Management |
| Enterprise Directory (LDAP) |
| Extra |
| FINAIMS |
| G-QUEST |
| G-Quest AS |
| GSS Data Warehouse |
| Hyperion Enterprise |
| KPI |
| LIAM |
| PC Link 32 |
| PE investment database |
| Peoplesoft Financials |
| ProClarity |
| Market QA |
| MarketAxess |

Exhibit B to the Second Amendment
to the Unit Purchase Agreement
Page 3 of 4

| **Software Application** |
| --- |
| MBSCC |
| Intex Desktop |
| APB |
| Tradeweb ; DTC |
| DataCompass |
| AppVault |
| Realtick |
| MBS Pricing Engine |
| Epicor |
| Prospectus Builder |
| Samba Service |
| Business Process Management |
| Gift Request Form |
| BreakGlass |
| NXT Communications |
| NRTD MDM & MYMDS |
| Instinet Americas |
| Finesse Americas |
| NewsWatch Americas |
| SNL Financials |
| NB OFAC Incoming Prod |
| Cisco IPTV |
| Restricted List |
| OUTSIDE AFFILIATIONS: Outside Accounts and Affiliations Database |
| Operations Dashboard for LB-NB Statements Processing |
| QPM TCR |
| QPM-TCR Data Load Services |
| INS_OnTrackforTrainin |
| Asset Advisor |
| ARS Accounts |
| Cash Rates |
| Confirms |
| Confirms (TMS-NB-ITS) in CSF Designer |
| Contact Data Hub |
| eClient |
| eClient - Client Sign Up |
| Letters (GAC-NCL-PPL) in CSF Designer |

Exhibit B to the Second Amendment
to the Unit Purchase Agreement
Page 4 of 4

| **Software Application** |
| --- |
| OTG STP Gateway |
| PIM Report Publisher |
| Statements (MTS) in CSF Designer |
| DIA |
| DIA - Data Access Layer |
| DIA - Reporting Data Store |
| Account Affirmations |
| AI Cash Movement |