**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS, INC.** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------------------x    **Ref. Docket No. 3515**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK     )

HERB BAER, being duly sworn, deposes and says:

1.      I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.      I caused to be served the following:

a)  "Notice of LBHI's Motion, Pursuant to Rule 9019 of the Federal Rules of Bankruptcy Procedure, for Authorization and Approval of Settlement Agreement with the Pension Benefit Guaranty Corporation that Provides for, Inter Alia, Payment of $127,600,000 in Respect of Pension Benefits for Plan Participants and their Beneficiaries," dated May 7, 2009, to which was attached "LBHI's Motion, Pursuant to Rule 9019 of the Federal Rules of Bankruptcy Procedure, for Authorization and Approval of Settlement Agreement with the Pension Benefit Guaranty Corporation that Provides for, Inter Alia, Payment of $127,600,000 in Respect of Pension Benefits for Plan Participants and their Beneficiaries," dated May 7, 2009 [docket #3515] (the "Motion"), and

b)  Exhibit H of the Motion (the "Personalized Notice"),

by causing true and correct copies of the:

a)  Motion to be delivered by email to those parties listed on the attached Exhibit "A", on May 7, 2009,

b)  Motion to be enclosed securely in separate postage-prepaid envelopes and delivered by overnight mail to those parties listed on the attached Exhibit "B", on May 7, 2009, and

c)  Personalized Notice to be enclosed securely in separate postage-prepaid envelopes and delivered by first-class mail to those parties listed on the attached Exhibit "C", May 8, 2009.

3.    All envelopes utilized in the service of the foregoing contained the following legend:  "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Herb Baer

Sworn to before me this
11th day of May, 2009

Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175379
QUALIFIED IN NASS COUNTY
COMMISSION EXPIRES 11-20-2011

# Exhibit "A"

Exhibit A – Master Service List Email Addresses – 5/7/2009

aalfonso@kayescholer.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adarwin@nixonpeabody.com
adg@adorno.com
Adiamond@DiamondMcCarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
agolianopoulos@mayerbrown.com
ahammer@freebornpeters.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
akihiko_yagyuu@chuomitsui.jp
albaugh.colin@pbgc.gov
alex.torres@infospace.com
amarder@msek.com
AMcMullen@BoultCummings.com
amenard@tishmanspeyer.com
Andrew.Brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anne.kennelly@hp.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
apo@stevenslee.com
araboy@cov.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashmead@sewkis.com
asnow@ssbb.com
atrehan@mayerbrown.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
avi.gesser@dpw.com
awasserman@lockelord.com
azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com

barry.vasios@hklaw.com
basilumari@andrewskurth.com
bbisignani@postschell.com
bguiney@pbwt.com
bhinerfeld@sbtklaw.com
bill.freeman@pillsburylaw.com
bmanne@tuckerlaw.com
BMiller@mofo.com
boneill@kramerlevin.com
bpershkow@profunds.com
brad.dempsey@hro.com
brian.pfeiffer@friedfrank.com
brian_corey@gtservicing.com
bromano@willkie.com
broy@rltlawfirm.com
bruce.ortwine@sumitomotrust.co.jp
bspector@jsslaw.com
btrust@mayerbrown.com
btupi@tuckerlaw.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
bzabarauskas@crowell.com
canelas@pursuitpartners.com
carol.weinerlevy@bingham.com
cbelmonte@ssbb.com
cbrotstein@bm.net
cdesiderio@nixonpeabody.com
chammerman@paulweiss.com
charles@filardi-law.com
charles_malloy@aporter.com
chipford@parkerpoe.com
chris.donoho@lovells.com
cmontgomery@salans.com
CMTB_LC11@chuomitsui.jp
cohenr@sewkis.com
cp@stevenslee.com
crmomjian@attorneygeneral.gov
crogers@orrick.com
cs@stevenslee.com
cschreiber@winston.com
cshulman@sheppardmullin.com
ctatelbaum@adorno.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
danna.drori@usdoj.gov
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com

Exhibit A – Master Service List Email Addresses – 5/7/2009

davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dckaufman@hhlaw.com
dclark@stinson.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deborah.saltzman@dlapiper.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dfriedman@kasowitz.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
dirk.roberts@ots.treas.gov
dkleiner@velaw.com
dkozusko@willkie.com
dladdin@agg.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
donald.badaczewski@dechert.com
douglas.bacon@lw.com
douglas.mcgill@dbr.com
DPiazza@HodgsonRuss.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshemano@pwkllp.com
dswan@mcguirewoods.com
dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
eagle.sara@pbgc.gov
easmith@venable.com

echang@steinlubin.com
ecohen@russell.com
efile@pbgc.gov
efile@willaw.com
efleck@milbank.com
efriedman@friedumspring.com
egeekie@schiffhardin.com
eglas@mccarter.com
ehollander@whitecase.com
ehorn@lowenstein.com
ekbergc@lanepowell.com
ellen.halstead@cwt.com
eobrien@sbchlaw.com
eschaffer@reedsmith.com
eschwartz@contrariancapital.com
esmith@dl.com
ezavalkoff-babej@vedderprice.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
feldsteinh@sullcrom.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
fishere@butzel.com
francois.janson@hklaw.com
frank.white@agg.com
fred.berg@rvblaw.com
fsosnick@shearman.com
gabriel.delvirginia@verizon.net
gauchb@sec.gov
gbray@milbank.com
GGraber@HodgsonRuss.com
giaimo.christopher@arentfox.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
GLee@mofo.com
glee@mofo.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gnovod@kramerlevin.com
gravert@mwe.com
gschiller@zeislaw.com
gspilsbury@jsslaw.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
heiser@chapman.com
hirsh.robert@arentfox.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com

Exhibit A – Master Service List Email Addresses – 5/7/2009

hsnovikoff@wlrk.com
hweg@pwkllp.com
ian.levy@kobrekim.com
icatto@kirkland.com
igoldstein@dl.com
ilevee@lowenstein.com
info2@normandyhill.com
ira.herman@tklaw.com
isgreene@hhlaw.com
israel.dahan@cwt.com
jacobsonn@sec.gov
jafeltman@wlrk.com
james.mcclammy@dpw.com
jamestecce@quinnemanuel.com
jason.jurgens@cwt.com
jatkins@duffyandatkins.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
Jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
Jdrucker@coleschotz.com
jdyas@halperinlaw.net
jeff.wittig@coair.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@state.mn.us
jessica.fink@cwt.com
jfalgowski@reedsmith.com
jfinerty@pfeiferlaw.com
jfox@joefoxlaw.com
jg5786@att.com
jgarrity@shearman.com
jgenovese@gjb-law.com
jguy@orrick.com
jherzog@gklaw.com
jhiggins@fdlaw.com
jhs7@att.net
jhuggett@margolisedelstein.com
jhuh@ffwplaw.com
jjureller@klestadt.com
jkehoe@sbtklaw.com
jketten@willkie.com
jkurtzman@klehr.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com

jlevitin@cahill.com
jlipson@crockerkuno.com
jliu@dl.com
jlovi@steptoe.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com
john.mcnicholas@dlapiper.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
jorbach@hahnhessen.com
Joseph.Cordaro@usdoj.gov
joseph.scordato@dkib.com
joshua.dorchak@bingham.com
jowen769@yahoo.com
JPintarelli@mofo.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jtimko@allenmatkins.com
jtougas@mayerbrown.com
judy.morse@crowedunlevy.com
jwallack@goulstonstorrs.com
jwang@sipc.org
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
jwhitman@entwistle-law.com
jwishnew@mofo.com
k4.nomura@aozorabank.co.jp
karen.wagner@dpw.com
karol.denniston@dlapiper.com
KDWBankruptcyDepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
Ken.Coleman@allenovery.com
ken.higman@hp.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kkelly@ebglaw.com
Klippman@munsch.com
klyman@irell.com

Exhibit A – Master Service List Email Addresses – 5/7/2009

kmayer@mccarter.com
kmisken@mcguirewoods.com
kobak@hugheshubbard.com
korr@orrick.com
KOstad@mofo.com
kovskyd@pepperlaw.com
kpiper@steptoe.com
kressk@pepperlaw.com
KReynolds@mklawnyc.com
kristin.going@dbr.com
krosen@lowenstein.com
krubin@ozcap.com
kstahl@whitecase.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
lalshibib@reedsmith.com
Landon@StreusandLandon.com
lattard@kayescholer.com
lawallf@pepperlaw.com
lawrence.bass@hro.com
lberkoff@moritthock.com
lbtancredi@venable.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.kraidin@allenovery.com
LJKotler@duanemorris.com
lmarinuzzi@mofo.com
Lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lubell@hugheshubbard.com
lwhidden@salans.com
lwong@pfeiferlaw.com
mabrams@willkie.com
macronin@debevoise.com
MAOFILING@CGSH.COM
Marc.Chait@standardchartered.com
margolin@hugheshubbard.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.houle@pillsburylaw.com
mark.sherrill@sutherland.com
martin.davis@ots.treas.gov
Marvin.Clements@ag.tn.gov
masaki_konishi@noandt.com
matthew.dyer@prommis.com

matthew.klepper@dlapiper.com
Mbass@HodgsonRuss.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mbienenstock@dl.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcordone@stradley.com
mcto@debevoise.com
mdorval@stradley.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mgordon@briggs.com
mgreger@allenmatkins.com
mhopkins@cov.com
michael.kim@kobrekim.com
mimi.m.wong@irscounsel.treas.gov.
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
mkjaer@winston.com
mlahaie@akingump.com
MLandman@lcbf.com
mmendez@hunton.com
mmickey@mayerbrown.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mmurphy@co.sanmateo.ca.us
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mpfeifer@pfeiferlaw.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
MSchleich@fraserstryker.com
mshiner@tuckerlaw.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
Nasreen.Bulos@dubaiic.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
newyork@sec.gov
nfurman@scottwoodcapital.com
Nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
notice@bkcylaw.com
oipress@travelers.com

Exhibit A – Master Service List Email Addresses – 5/7/2009

omeca.nedd@lovells.com
paronzon@milbank.com
patrick.potter@pillsburylaw.com
paul.deutch@troutmansanders.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbentley@kramerlevin.com
pbosswick@ssbb.com
pdublin@akingump.com
peter.gilhuly@lw.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pnichols@whitecase.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
pprewitt@lockelord.com
psp@njlawfirm.com
ptrostle@jenner.com
pwirt@ftportfolios.com
pwright@dl.com
r.stahl@stahlzelloe.com
ramona.neal@hp.com
ranjit.mather@bnymellon.com
rbeacher@daypitney.com
rbyman@jenner.com
rcarlin@breslowwalker.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rgmason@wlrk.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
richard.lear@hklaw.com
richard.levy@lw.com
ritkin@steptoe.com
RJones@BoultCummings.com
RLevin@cravath.com
rmatzat@hahnhessen.com
rmunsch@munsch.com
rnetzer@willkie.com
rnies@wolffsamson.com
rnorton@hunton.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
Robert.yalen@usdoj.gov
Robin.Keller@Lovells.com

ronald.silverman@bingham.com
rreid@sheppardmullin.com
RTrust@cravath.com
rwasserman@cftc.gov
rwynne@kirkland.com
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
Sally.Henry@skadden.com
sandyscafaria@eaton.com
Sara.Tapinekis@cliffordchance.com
sbernstein@hunton.com
schannej@pepperlaw.com
schapman@willkie.com
Schepis@pursuitpartners.com
schristianson@buchalter.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sean@blbglaw.com
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
SGross@HodgsonRuss.com
sgubner@ebg-law.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
sheehan@txschoollaw.com
shumaker@pursuitpartners.com
sidorsky@butzel.com
slerner@ssd.com
SLoden@DiamondMcCarthy.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
SRee@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
steele@lowenstein.com
stephanie.wickouski@dbr.com
steve.ginther@dor.mo.gov
steven.perlstein@kobrekim.com
steven.wilamowsky@bingham.com
Streusand@StreusandLandon.com

Exhibit A – Master Service List Email Addresses – 5/7/2009

susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tduffy@duffyandatkins.com
TGoren@mofo.com
thomas.califano@dlapiper.com
Thomas_Noguerola@calpers.ca.gov
thomaskent@paulhastings.com
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tmacwright@whitecase.com
tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tslome@msek.com
ttracy@crockerkuno.com
twatanabe@mofo.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
Villa@StreusandLandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
wanda.goodloe@cbre.com
WBallaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
weguchi@orrick.com
weissjw@gtlaw.com
wendy.rosenthal@cliffordchance.com
wfoster@milbank.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
woconnor@crowell.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp

**Exhibit "B"**

```
INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

OFFICE OF THE ATTORNEY GENERAL OF
THE STATE OF NY
NEW YORK OFFICE
120 BROADWAY
NEW YORK, NY 10271-0332

OFFICE OF THE US TRUSTEE
ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG
BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
ATTN: THE HONORABLE JAMES M. PECK
ONE BOWLING GREEN, COURTROOM 601
NEW YORK, NY 10004
```

# Exhibit "C"

| Claim Name | Address Information |
|---|---|
| AARON, DAVID E. | 568 GRAND STREET APT. J702 NEW YORK NY 10002 |
| AARON, JEFFERY L. | 41-08 43RD STREET APT 4D SUNNYSIDE NY 11104 |
| AARON, WILLIAM E | 444 E. 75TH ST. APT. 20A NEW YORK NY 10021 |
| ABAD, ALBERT J | 2256 QUIMBY AVENUE BRONX NY 10473-1324 |
| ABARY, RAYMOND R. | 306 BRANDON BOULEVARD FREEHOLD NJ 07728 |
| ABATE, JOSEPH T | 44 WEST 88TH STREET APT 11 NEW YORK NY 10024-2561 |
| ABBAS, ADAM | 750 N DEARBORN APT #1805 CHICAGO IL 60610 |
| ABBASI, FAYAD | 141 EAST 56TH STREET APARTMENT 2G NEW YORK NY 10022 |
| ABBEY, LEE D | 50 IRMA DRIVE OCEANSIDE NY 11572-5717 |
| ABBONDANDOLO, JOSEPH | 555 NORTH AVE APT 25U FORT LEE NJ 07024 |
| ABBOTT, JAMES K | 777 JEFFERY ST APT 201 BOCA RATON FL 33487 |
| ABBOTT, MENIVA A | 5902 MYAKKA COURT RALIEGH NC 27616 |
| ABBOTT, RONALD | 80 CAYUGA RD LAKE ORION MI 49362 |
| ABBOTT, DEBRA | 2405 DOUBS COURT ADAMSTOWN MD 21710 |
| ABBOTT, KATHY LEANNE | PO BOX 46 MELBETA NE 69355 |
| ABBOTT, NICHOLAS M. | 17730 13TH NW SHORELINE WA 98177 |
| ABBOTT, SARAH | 537 S DEARBORN APT. 4A CHICAGO IL 60605 |
| ABBOTTS, BARBARA | 3837 S. WACO STREET AURORA CO 80013 |
| ABDEL-RAHMAN, KHALED | 64 PARKMORE CLOSE WOODFORD GREEN ESSEX IG80SL UNITED KINGDOM |
| ABDEL-RAZEQ, MAYSA | 1423 EAST 46TH STREET BROOKLYN NY 11234 |
| ABDULLAH, KAMAL F | 1803 GLENWOOD ROAD BROOKLYN NY 11230-1815 |
| ABDULLAH, AHMAD | 1454 EASTLAND AVENUE KINGSTREE SC 29556 |
| ABENDROTH, JOHN D | 2713 WALNUT AVENUE EVANSTON IL 60201 |
| ABERION, CYNTHIA G | 117-14 UNION TURNPIKE APT FD1 KEW GARDENS NY 11415 |
| ABERLE, PATRICIA A. | 2622 BROADWAY SCOTTSBLUFF NE 69361 |
| ABERNATHY, STEVEN | 26 EAST 38TH STREET NEW YORK NY 10016 |
| ABERNATHY, RICKY | 18903 CRESCENT BAY DR. HOUSTON TX 77094 |
| ABEYARATNE, DAYAN R. | 120 BOERUM PLACE # 3L BROOKLYN NY 11201 |
| ABIB JR, OSMAR | 2517 STANMORE DR HOUSTON TX 77019-3425 |
| ABIG, ARTHUR | 14 ROSEDALE AVE MILLBURN NJ 07041 |
| ABNEY, HOWARD | 7 HALEWOOD DRIVE SHIRLEY NY 11967 |
| ABNEY, SEAN DAVID | 13975 ASHLAKE LANE FISHERS IN 46038 |
| ABNEY, LYNDA | 721 EAST 104TH STREET CHICAGO IL 60628 |
| ABONNEL-HODGE, NORMA | 4550 WEST OAKEY BLVD; STE 111 LAS VEGAS NV 89102 |
| ABRAHAM, A. E | 25 E SUPERIOR ST APT 501 CHICAGO IL 60611 |
| ABRAHAM, CAROL | 148 SHADOWHILL CIRCLE SAN RAMON CA 94583-5358 |
| ABRAHAM, JAMES | 350 BOYLSTON ST APT 301 NEWTON MA 02459 |
| ABRAHAM, NANCY | 232-EAST 62ND STREET NEW YORK NY 10021 |
| ABRAHAMS, GWENN | 328 VIZCAYA DRIVE PALM BEACH GARDENS FL 33418 |
| ABRAHAMSEN, RYAN | 530 HERRMANN AVE RIVER VALE NJ 07675 |
| ABRAMOVITZ, STUART A | 16 WEST 77TH STREET APT 8E NEW YORK NY 10024-5126 |
| ABRAMOWITZ, LLOYD M | 83 PHIPPS LANE PLAINVIEW NY 11803 |
| ABRAMS, EDWARD J | 4 PLANTERS WOOD CT HILTON HEAD ISLAND SC 29928-4403 |
| ABRAMS, ELLEN L | 221 WEST 82ND STREET, APT. 7G NEW YORK NY 10024 |
| ABRAMS, FRANCINE | 323 NASSAU BOULEVARD MINEOLA NY 11501 |
| ABRAMS, HELEN | 4 SEACREST LN STATEN ISLAND NY 10307-2206 |
| ABRAMS, LEATRICE | 24707 ALBERT LANE BEACHWOOD OH 44122 |
| ABRAMS, STANLEY | 712 N. CRESCENT DRIVE BEVERLY HILLS CA 90210-3332 |
| ABRAMS, VICTOR | 557 WESTERN PARK DRIVE WEST HEMPSTEAD NY 11552 |

| Claim Name | Address Information |
| --- | --- |
| ABRAMSON WEINRIB,KARA | 1050 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| ABRAMSON, CRAIG | 2803 CASCADIA SOUTH SEATTLE WA 98144 |
| ABRAMSON, JOEL | 3830 VALLEY CTR. DR. #705-171 SAN DIEGO CA 92130 |
| ABREU,JULIAN | 9930 59TH AVE., APT 2D CORONA NY 11368 |
| ABROAL, DEBORAH | 1515 PENNSYLVANIA AVENUE APARTMENT 17G BROOKLYN NY 11239-2622 |
| ABRUZZESE, JOHN | 107 W PIER STREET OXFORD MD 21654 |
| ABT, JEFFREY D | 439 GRACE CHURCH STREET RYE NY 10580-4214 |
| ABU-HAJAR,FADI | 1031 E. WALNUT AVE. GLENDORA CA 91741 |
| ACCA, FRANK A | 26 YORK DR NEW CITY NY 10956 |
| ACCIARI, KATHERINE | 8455 OZARK NILES IL 60648 |
| ACEBAL, BERNARDO E | 370 W. MCINTYRE ST. KEY BISCAYNE FL 33149 |
| ACEBAL, JACK | 80 NICHOLAS CIRCLE ORMOND BEACH FL 32176 |
| ACERRA, PAUL C | 16 OLD HICKORY LANE HUNTINGTON NY 11743-2550 |
| ACEVEDO, ANNETTE | 1125 40TH STREET BROOKLYN NY 11218-1934 |
| ACEVEDO, JORGE | 2 DAFFODIL DRIVE EDISON NJ 08837-3090 |
| ACEVEDO,ALEXIS | 43-22 49TH STREET APT. C2 SUNNYSIDE NY 11104 |
| ACEVEDO,DIANE | 4 CHERRY HILL ROAD PO BOX 332 BLOOMING GROVE NY 10914 |
| ACEVEDO,IRMA | 3018 AVENUE E SCOTTSBLUFF NE 69361 |
| ACHARYA,SHRIDHAR | 420 E 64TH STREET APT. E3D NEW YORK NY 10065 |
| ACHILLE, BISSERO | 963 E 77TH STREET BROOKLYN NY 11236 |
| ACHMETOV, JOSEPH | 130 TIMOTHY PLACE BRIDGEWATER NJ 08807-2543 |
| ACITO, LAURA | 456 LAMONT AVE STATEN ISLAND NY 10312 |
| ACKERMAN, ARTHUR | P O BOX 927 KRESGEVILLE PA 18333 |
| ACKERMAN, MELVIN | 200 EAST 72ND STREET, APT. #35M NEW YORK NY 10021 |
| ACKERMAN,CAROL R | 95 GARY ST GERING NE 69341 |
| ACKERS,CLIFFORD B | 40 PEAR TREE POINT ROAD DARIEN CT 06820 |
| ACKLIN,ALLISON LEE | 8653 W. ARBOR AVE. LITTLETON CO 80123 |
| ACOSTA-CRUZ, DIANE | 607 SENECA AVENUE APT 2L RIDGEWOOD NY 11385 |
| ACTON, MICHAEL H | 45 NEVADA DRIVE HAZLET NJ 07730 |
| ADAIR, JOHN | OAKWOOD PREMIER TOKYO MIDTOWN #5 9-7-4 AKASAKA MINATO-KU 107-0052 JAPAN |
| ADAMEK,JOHN L. | 1628 WIND SONG LN AURORA IL 60504 |
| ADAMES,CHRISTOPHER | 2020 BROADWAY #2C NEW YORK NY 10023 |
| ADAMIDOU, EVDOKIA A | 146 W. 57TH STREET, APT 55D NEW YORK NY 10019-3301 |
| ADAMIYATT, SIMON K | 7 THE HIGH ROAD BRONXVILLE NY 10708-4909 |
| ADAMOWICZ, MOIRA R | 141 ESOPUS CREEK RD SAUGERTIES NY 12477 |
| ADAMS, CEDRIC | 7316 YELLOWHORN TRAIL WAXHAW NC 28173 |
| ADAMS, G | 3131 AMERICAN RIVER DR SACRAMENTO CA 95864 |
| ADAMS, G H | 34 FOREMOST MOUNTAIN RD TOWACO NJ 07082 |
| ADAMS, GARY E | 238 MOUNTAIN RD. ENGLEWOOD NJ 07631 |
| ADAMS, GEORGIA S | 115 S COMPO RD WESTPORT CT 06880 |
| ADAMS, JOHN H | 1261 JACKSON SPRINGS ROAD MACON GA 31211 |
| ADAMS, LESLIE R | 13161 SW 40TH ST DAVIE FL 33330 |
| ADAMS, MARIA | 6 MERYLL PLACE PLAINVIEW NY 11803-6111 |
| ADAMS, MICHAEL W | 5065 TOWNSHIP ROAD 191 MARENGO OH 43334 |
| ADAMS, NEVILL | 1633 SOUTH DRAKE AVENUE CHICAGO IL 60618 |
| ADAMS, PAUL W | 115 VIA DE LA VALLE DEL MAR CA 92014 |
| ADAMS, ROBERT | 17 CARLTON TERRACE STEWART MANOR NY 11530 |
| ADAMS,MARK W. | 10314 SW 115 CT MIAMI FL 33176 |
| ADAMS,SARKA | 145W 67TH STREET APT 33G NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| ADAMS, SUSAN B. | C/O CAROLYN A MERELLO 94 WILLOW OAK COURT ELKTON MD 21921-7585 |
| ADAMSON, CODY W | 4426 WILLMETT DRIVE SCOTTSBLUFF NE 69361 |
| ADCOCK, KELLY M | 22355 CLIMBING ROSE DRIVE MORZNO VALLEY CA 92387 |
| ADDABBO, NANCY | 80 SALEM RD ROCKVILLE CENTRE NY 11570 |
| ADDANTE, BEV | PO BOX 24 EVANSTON IL 60204 |
| ADDINGTON, ERIK R | AZABU ACROSS #401 3-15-10, MINAMIAZABU MINATO-KU 106-0047 JAPAN |
| ADDIS, MITCHELL | 3487 W RED BIRD CT TUCSON AZ 85745 |
| ADDISS, WILLIAM L | 56A STATE ST. NEW LONDON CT 06320 |
| ADEKEMI, BUKOLA O | 5936 FOUR TOWNES LN. RALEIGH NC 27616 |
| ADELHOCK,MICHAEL | 223 BLOOMFIELD STREET APT# 2E HOBOKEN NJ 07030 |
| ADELMANN, TERRY | 2264 EAST MINTON MESA AZ 85203 |
| ADERIN,SHARON | 634 BLUE MOUNTAIN LAKE EAST STROUDSBURG PA 18301 |
| ADES,SABAH S. | STEIMATZKY ST. NO. 2-APT. 43 RAMAT AVIV TEL AVIV 67218 ICELAND |
| ADESEMOWO,ADEGBEMISOLA | 201 WEST 30TH STREET APT 107 BAYONNE NJ 07002 |
| ADINOLFI, MARY A | 122 BEACON AVENUE STATEN ISLAND NY 10306-1355 |
| ADKINS, JO ANN | 3721 9TH STREET DRIVE NE HICKORY NC 28601 |
| ADLAM,ANDREW | 412 PUTNAM AVENUE APT. 3 BROOKLYN NY 11216 |
| ADLER, DAN J | 225 S OLIVE ST LOS ANGELES CA 90012 |
| ADLER, LAWRENCE S | 5434 SPAINWOOD AVE MEMPHIS TN 38120-2829 |
| ADLER, ROBERT | 7 OWENOAK PARK WESTPORT CT 06880 |
| ADLER, S J | 1 WHIPPOORWILL CLOSE CHAPPAQUA NY 10514 |
| ADLER, ARLENE | 25 EAST 86TH STREET APT 12A NEW YORK NY 10028 |
| ADLER,JENNIFER | 166 EAST 61ST STREET APT. 17G NEW YORK NY 10065 |
| ADLER,MEREDITH | 420 E 72ND ST  #9J NEW YORK NY 10021 |
| ADLER,MONA J. | 404 EAST 79TH STREET APT 28E NEW YORK NY 10075 |
| ADLMAN, KELLY | 125 EAST 87TH STREET APT. 3E NEW YORK NY 10128 |
| ADOLPH, PETER W | 153 SMITH RIDGE RD S SALEM NY 10590 |
| ADOLPHSON, IRENE S | 8808 RANDALL DR NW GIG HARBOR WA 98332 |
| ADOLPHSON, TIM | 1614 145TH ST. N.W. GIG HARBOR WA 98335 |
| ADRAGNA, CAROLINE A | 454 MEDINA STREET STATEN ISLAND NY 10306-4433 |
| ADRAGNA, NICK | 755 SYDNEY AVENUE MALVERNE NY 11565-1220 |
| ADVANI, GAUTAM | 508 RIVERCROSS 531 MAIN STREET ROOSEVELT ISLAND NY 10044 |
| ADWAR,DRAZIA | 702 COMMONS AT KINGSWOOD DR EAST BRUNSWICK NJ 08816 |
| AFANADOR,ELIZABETH | 37 NORTH STATEN ISLAND NY 10302 |
| AFFRONTI, FRANK | 446 MANOE AVE CRANFORD NJ 07016 |
| AFFRONTI,MINDY | 1201 ADAMS STREET UNIT 311 HOBOKEN NJ 07030 |
| AGAISSE, MICHAEL | 126 BRIARWOOD DRIVE WEST WARREN NJ 07059 |
| AGARWAL, TRIBHUVAN | A/107, AGARWAL NAGAR VASI NAKA, CHEMBUR MUMBAI 400074 INDIA |
| AGARWAL,ATUL | 49 RUTLEDGE ROAD MARLBORO NJ 07746 |
| AGARWAL,MANISH | 45 W 60TH STREET APT. 7G NEW YORK NY 10023 |
| AGATI,GREGORY | 87 SHRUB HOLLOW ROAD ROSLYN NY 11576 |
| AGEE, BRIAN | 127 RIDGEWOOD ROAD HUNTINGTON WV 25701 |
| AGEY, SANDRA | 3313 SW MAISH AVE DES MOINES IA 50321 |
| AGGARWAL,SHAIFALI | 150 EAST 44TH STREET, APT. 20E NEW YORK NY 10017 |
| AGNELLO,LINDA E. | 11 FULLER COURT STATEN ISLAND NY 10306 |
| AGNESE,MANJA | 662 CORRELL AVENUE STATEN ISLAND NY 10309 |
| AGNETTI,MANDY | 318 PARK PLACE BROOKLYN NY 11238 |
| AGOSTO,ELIZABETH | 19 SURREY DRIVE N. MERRICK NY 11566 |
| AGRAMONTE,JULISSA | 23 LAKE SHORE DRIVE SPARTA NJ 07871 |

| Claim Name | Address Information |
|---|---|
| AGRAWAL, SHASHANK | 205 HUDSON STREET 511 HOBOKEN NJ 07030 |
| AGRON, FRANK | 5702 W. 130TH STREET OVERLAND PARK KS 66209-3645 |
| AGUALLO, CYNTHIA D | 1915 AVENUE C SCOTTSBLUFF NE 69361 |
| AGUALLO, MARIA G | 2045 6TH STREET GERING NE 69341 |
| AGUALLO, NICOLE R | 1640 BIRCH STREET GERING NE 69341 |
| AGUILA, M E | 401 SOUTH WEST 18TH AVENUE 15 MIAMI FL 33135 |
| AGUILAR, LAURA E | 1428 HALLEYVILLE CR. AURORA CO 80018 |
| AGUILAR, ROXANA | 2001 E FIGWOOD LANE ANAHEIM CA 92806 |
| AGUILERA, MARIA G | 4948 N. CHRISTIANA CHICAGO IL 60625 |
| AGYEYEV, KONSTANTYN | 1550 WEST 2ND STREET BROOKLYN NY 11204 |
| AHEARN, WILLIAM J | 219 ORANGE AVENUE CRANFORD NJ 07016-2359 |
| AHEARN, LIAM | 551 OBSERVER HIGHWAY #12D HOBOKEN NJ 07030 |
| AHERN, DOROTHY | 200 CLIFF BARNES LANE WYLIE TX 75098 |
| AHING, KATHLEEN C | 16904 SW 106 CT MIAMI FL 33157 |
| AHLQUIST, BETHANY M. | 207 EAST 29TH STREET APT. 24 NEW YORK NY 10016 |
| AHLUWALIA, RANJIT S. | 101 WEST 12 STREET APARTMENT 7K NEW YORK NY 10011 |
| AHMED, RASHED | 42 55 COLDEN STREET APT 9E FLUSHING NY 11355 |
| AHN, JEFFREY | 27 NIXON DRIVE PLAINVIEW NY 11803 |
| AHN, STEPHEN | 201 EAST 26TH STREET APT. 2 NEW YORK NY 10010 |
| AHONEN, CARL | 1084 JACKMAR ROAD DUNEDIN FL 34698 |
| AHUJA, ANILESH | PREMIUM POINT NEW ROCHELLE NY 10801 |
| AI, DUO | 520W 43RD ST. APT 27G NEW YORK NY 10036 |
| AIELLO, BRUCE J. | 413 GLENBROOK ROAD, # 7 STAMFORD CT 06906 |
| AINBINDER, TAMARA | 4-01 PLAZA ROAD FAIR LAWN NJ 07410 |
| AINGORN, ALEX | 18 PIN OAK DRIVE ROSLYN NY 11576 |
| AINSWORTH, JASON R | 1709 BURNING TREE LANE PLANO TX 75093 |
| AIREN, AMIT | 16 SONIA COURT EDISON NJ 08820 |
| AIRISTO, RIIKKA M. | 606 COMMONS LANE PALM BEACH GARDENS FL 33418 |
| AITKEN, JOHN | 29 OBERLIN DRIVE WARWICK RI 02886 |
| AJLOUNY, ERIC J. | 7917 TAMARACK DR. DUBLIN CA 94568 |
| AKELL, ROBIN N. | 2225 E 11TH AVENUE #2 DENVER CO 80206 |
| AKER, LESLEY | 5821 FOXVIEW DRIVE MALIBU CA 90265 |
| AKERS, PAULA R | 3706 HILLSIDE DR INDIANAPOLIS IN 46218 |
| AKHAVAN, NAUMDAR | 1401 20TH AVENUE APARTMENT 6 SAN FRANCISCO CA 94122 |
| AKHTAR, MINO | 86 MUNSEY ROAD EMERSON NJ 07630 |
| AKITA, WALTER | 319 SE VILLA DRIVE CORVALLIS OR 97333-9237 |
| AKMEEMANA, SHEHAN | 126 SEVENTH ST. MIDDLESEX NJ 08846 |
| AKRIGHT, C | 15500 SUNSET BOULEVARD #203 PACIFIC PALISADES CA 90272 |
| ALAGARSAMY SELVAM, ANBU | 81-39 267TH STREET FLORAL PARK NY 11004 |
| ALAJAJIAN, ANTOINETTE | 5422 N. NEVA AVE. CHICAGO IL 60656 |
| ALALUF, MARY K | 3015 N OCEAN BLVD #9-A FT LAUDERDALE FL 33308 |
| ALAM, SAYED R | 5201 OAKS BLVD NORTH BRUNSWICK NJ 08902 |
| ALAMANDY, CHRISTINE C | 68 TWIG LN LEVITTOWN NY 11756 |
| ALAMO, JOHN | 150 WEST END AVENUE APT. 27-R NEW YORK CITY NY 10023 |
| ALANA, MADDEN | 98 CONANT ST DANVERS MA 01923-2566 |
| ALATISE, DAWN K. | 250 GORGE ROAD APARTMENT 10J CLIFFSIDE PARK NJ 07010 |
| ALAVIAN, SHAHRAM | 3074 32ND ST APT 11 ASTORIA NY 11102-1830 |
| ALBANESE, FRANK A | 95 PERIWINKLE ROAD LEVITTOWN NY 11756-2325 |
| ALBANESE, JAMES M | 9FOREST HILL AVENUE LYNNFIELD MA 01940 |

| Claim Name | Address Information |
| --- | --- |
| ALBANESE, KEVIN | 185 PARK ROW APT 12A NEW YORK NY 10038 |
| ALBANESE, ROSE | 722 DRUMGOOLE ROAD WEST STATEN ISLAND NY 10312 |
| ALBANESE,DIANE | 425 E 63RD STREET APARTMENT E7E NEW YORK NY 10065 |
| ALBANESI,STEVEN M | 123 NUGENT STREET STATEN ISLAND NY 10306 |
| ALBANO, DORIS | 321 FOUNTAIN STREET MANDEVILLE LA 70448 |
| ALBANO, ENRICO | 6 STONE EDGE LANE NESCONSET NY 11767-2008 |
| ALBANO, J | 51 ESSEX DR STATEN ISLAND NY 10314 |
| ALBANO,KRISTINE | 54 SHORE ACRES ROAD STATEN ISLAND NY 10305 |
| ALBERT, DANIEL W | 1139 GLEN ROAD LAFAYETTE CA 94549 |
| ALBERTER,BERNARD E. | 4723 S. JASPER ST. AURORA CO 80015 |
| ALBERTI JR, NICHOLAS W | 80 POST KUNHARDT RD BERNARDSVILLE NJ 07924-1520 |
| ALBERTI, C. C | 71 REVERE STREET BOSTON MA 02114 |
| ALBERTS, JOAN C | 11433 ARBOR STREET #101 OMAHA NE 68144 |
| ALBINO, CAROL | 28W763 RICHARDS DR NAPERVILLE IL 60564-5121 |
| ALBINO, MICHAEL | 28W763 RICHARDS DR NAPERVILLE IL 60564 |
| ALBINO,DAMARYS | 28 ST. JOHN'S AVENUE STATEN ISLAND NY 10305 |
| ALBRECHT, JAN | CMR 420 BOX 2424 APO NEW YORK NY 09063 |
| ALCARO, JONATHAN S | 4205 89TH AVE SE MERCER ISLAND WA 98040 |
| ALCINDOR, GINA | 9718 AVENUE N BROOKLYN NY 11236-5328 |
| ALCORN,MATTHEW J. | 908 CEDAR LANE NORTHBROOK IL 60062 |
| ALDAIA, DONNA | 8012 NARROWS AVENUE BROOKLYN NY 11209-2831 |
| ALDERHOLDT, JOHN | 436 VALLEY BROOK DRIVE ATLANTA GA 30342 |
| ALDERSON,PETER S. | 181 DYKEMAN ROAD CARMEL NY 10512 |
| ALDRICH, KAREN A | 2105 TROWBRIDGE CT GLENVIEW IL 60026 |
| ALDRICH, RICHARD R | 534 SCARBOROUGH ROAD BRIARCLIFF MANOR NY 10510 |
| ALEMAN,JOSE | 2501 NORTH EASTWOOD SANTA ANA CA 92705 |
| ALEMANY,GLADYS | 100 LORRIANE LOOP STATEN ISLAND NY 10309 |
| ALESHIRE,MARK D | 911 NORTH 900 WEST ANDERSON IN 46011 |
| ALESI, PATRICK A | 156-23 78TH ST HOWARD BEACH NY 11414-1721 |
| ALESI, VITO B | 2808 WILSHIRE LANE OAKDALE NY 11769 |
| ALESKOWITCH, JANICE | 1319 BAKER ST APT F LONGMONT CO 80501 |
| ALEX, MICHELE | 74 WILDFLOWER RD LEOMINSTER MA 01453 |
| ALEXAKOS, GEORGE | 666 GREENWICH STREET NEW YORK NY 10014 |
| ALEXANDER III, RICHARD T | 2201 SHERMAN AVENUE EVANSTON IL 60201 |
| ALEXANDER, GENE J | 4333 FAIRVIEW ROAD DOWNERS GROVE IL 60515 |
| ALEXANDER, KEVIN L | 3704 WOOD PIGEON DR MESQUITE TX 75181 |
| ALEXANDER, LINDA | 125 OCEAN AVENUE APARTMENT 1K BROOKLYN NY 11225-4742 |
| ALEXANDER, RICHARDO | 1117 MIDDLEPORT DR COLUMBUS OH 43235 |
| ALEXANDER, WILLIAM G | 9981 SHORE ROAD BROOKLYN NY 11209 |
| ALEXANDER, AARON | 1185 HICKS PLACE BALDWIN NY 11510 |
| ALEXANDER,BEVERLY ANN | 13291 SOUTH CEDAR CIRCLE PINE CO 80470 |
| ALEXANDER,GRANT | 10612 PEARLWOOD CIRCLE HIGHLANDS RANCH CO 80126 |
| ALEXANDER,KEITH A. | 11 FAIRVIEW PLACE BROOKLYN NY 11226 |
| ALEXANDER,PAMELA S. | 2335 SILVER MAPLE CIRCLE ELLENWOOD GA 30294 |
| ALEXANDER,TIMOTHY A. | 2735 COUNTRYSIDE DRIVE W ORONO MN 55356 |
| ALEXANDROVITCH,STANLEY | 412 CAYUGA PLAZA COHOES NY 12047-2653 |
| ALEXY, MATTHEW F | 3 OAK FOREST LANE MENDHAM NJ 07945-2800 |
| ALFANO,GUY | 3672 S. FLANDERS ST. AURORA CO 80013 |
| ALFIERI, A C | 444 17TH ST, APT 3C BROOKLYN NY 11215 |

| Claim Name | Address Information |
|---|---|
| ALFREY,GAIL L | 1815 ROUNDHILL DR ANDERSON IN 46013 |
| ALGEO, HENRY J | 1458 JOSHEL CT GENEVA IL 60134 |
| ALGER,VERONICA M | 61 SHIRETOWN ROAD DEDHAM MA 02026 |
| ALI, MAUREEN R | 114 CAP LANE MIDDLESEX NJ 08846 |
| ALI, MEADE A | 280 9TH AVE APT 7G NEW YORK NY 10001-5717 |
| ALI, NAVIRA | 141 E 56TH STREET APT 2G NEW YORK NY 10022 |
| ALI,KAMAL S | 60 JEFFERSON AVE. DEER PARK NY 11729 |
| ALIBAY,FAREZ | 61-15 97TH STREET APT 11R REGO PARK NY 11374 |
| ALIBRANDI,BENNY | 211 BELVEDERE DRIVE MASSAPEQUA PK NY 11762 |
| ALIMBINI, FRANK | 1823 MEADOW AVENUE STOCKTON CA 95207 |
| ALIMBUYUGUEN,CHRISTINE | 59 PENHURST AVENUE DALY CITY CA 94015 |
| ALINOVICH, PETER A | 3646 SOUTH EMERALD AVENUE CHICAGO IL 60609 |
| ALIOTO, SALVATORE | 83 STEVENSON DRIVE MARLBORO NJ 07746-2717 |
| ALKILANY, SAM | 530 47TH STREET BROOKLYN NY 11220-1311 |
| ALLAN, BRUCE P | 13872 FM 3353 KINGSBURY TX 78638-1704 |
| ALLAN,CHARLES E | 17 PLYMOUTH RD SUMMIT NJ 07901 |
| ALLANOS, MATHURIN | C/O MARC ALLANOS PO BOX 575 LACONIA NH 03247 |
| ALLARD,ANDREW | 647 DELAWARE AVENUE RIDGEWOOD NJ 07450 |
| ALLBAUGH, CAREY L | 29 RIDGE DR GERING NE 69341 |
| ALLDERIGE, WARREN D | 420 E 51ST ST APT 5B NEW YORK NY 10022 |
| ALLEGRETTA, DIEGO N | 40 EAST 88TH STREET APT 8D NEW YORK NY 10128 |
| ALLEGRETTA,TERI-ELLEN | 40 EAST 88TH STREET APT. 8D NEW YORK NY 10128 |
| ALLEN JR, WILLIAM J | 3320 LANDOR RD RALEIGH NC 27609 |
| ALLEN, ANDRA | 2537 MELISSA LANE CARROLLTON TX 75006 |
| ALLEN, CANDACE L | PO BOX 2125 EVERGREEN CO 80437 |
| ALLEN, CAROL S | 1002 AVENUE N SCOTTSBLUFF NE 69361-3454 |
| ALLEN, CARROLL | 7317 HARPS MILL RD RALEIGH NC 27615 |
| ALLEN, DAVID | 31 RAMSGATE DRIVE ST LOUIS MO 63132 |
| ALLEN, DEAN S | 51 WILLOWMERE CIRCLE RIVERSIDE CT 06878 |
| ALLEN, GABRIEL | 348 E 65 ST. APT 11 NEW YORK NY 10021 |
| ALLEN, GERALD L | 4731 SW FAIRHAVEN DR PORTLAND OR 97221 |
| ALLEN, KENNETH C | 182 WASHINGTON PARK APT 2 BROOKLYN NY 11205-4083 |
| ALLEN, MEGAN A | 217 SHAWNEE ROAD ARDMORE PA 19003 |
| ALLEN, RHONDA A | 6140 MONTEREY ROAD APT 415 LOS ANGELES CA 90042 |
| ALLEN, RICHARD JAY | 1214 S WATER ST P O BOX 371 SILVERTON OR 97381 |
| ALLEN, ROBERT O | 957 ASHFORD STREET BROOKLYN NY 11207 |
| ALLEN,ADRIENNE LOUISE | 10249 PRAIRIE MEADOW CIRCLE UNIT 6-205 PARKER CO 80134 |
| ALLEN,CHERYL | 2758 DEER CREEK DR PARKER CO 80138 |
| ALLEN,GEOFFREY H | 646 AMSTERDAM AVENUE APT 1A NEW YORK NY 10025 |
| ALLEN,JOHN P. | 426 WEST 49TH STREET APT #3C NEW YORK NY 10019 |
| ALLEN,JON J | 9446 AUTUMN ASH PLACE LITTLETON CO 80126 |
| ALLEN,MARCIA | 362 THIRD STREET JERSEY CITY NJ 07302 |
| ALLEN,RASHAAN E. | 3601 PARKVIEW LN. #1B IRVINE CA 92612 |
| ALLER,STACEY LYNNE | 804 AVENUE C PO BOX 573 MINATARE NE 69356 |
| ALLEY, THOMAS | 28 NIBLICK LANE LITTLETON CO 80123 |
| ALLEYNE, ANDREW | 134-15 166TH PLACE BLDG 20, APT #13-C JAMAICA NY 11434 |
| ALLEYNE, MARK A | 669 A HANCOCK ST BROOKLYN NY 11233 |
| ALLGOOD, ALEX | 211 NORTH END AVE #15 M NEW YORK NY 10282 |
| ALLI, MELODY K | 505 E. LINCOLN AVENUE ROSELLE PARK NJ 07204-1732 |

| Claim Name | Address Information |
|---|---|
| ALLISON, LESLIE A | 5 PHEASANT RUN WAYLAND MA 01778-1435 |
| ALLISON, MICHAEL | 30375 WOODSIDE FRANKLIN MI 48025 |
| ALLISON, PATRICIA A | 10802 LIBERTY OIL MORRILL NE 69358 |
| ALLOCCO,PATRICIA | 133-07 SITKA STREET OZONE PARK NY 11417 |
| ALLRED,ANNIE | 6006 AUBURNDALE APARTMENT D DALLAS TX 75205 |
| ALLY, ARTHUR | 624 EDEN PARK AVE ALTAMONTE SPRINGS FL 32714 |
| ALLY,KAMRU Z. | 82-27 262ND STREET FLORAL PARK NY 11004 |
| ALMADA,ANDREW E | 1362 NEWTON ST DENVER CO 80204 |
| ALMAS-WEINSTEIN, ILENE | 193 CENTRAL DR BRIARCLIFF MANOR NY 10510-1212 |
| ALMEIDA,RUSSELL | 8215 HANNUM AVE CULVER CITY CA 90230 |
| ALMODOVAR,MAX | 44 LOCUST COURT STATEN ISLAND NY 10309 |
| ALMOND, LUTHER | 325 WILLOW AVENUE UNIT 4B HOBOKEN NJ 07030-7502 |
| ALMSTROM,KEITH E. | 9 CHERRY LANE HUNTINGTON NY 11743 |
| ALMY,CHRISTOPHER R | 4 COGSWELL AVENUE APT 4 CAMBRIDGE MA 02140 |
| ALON, RAZ | 1619 3RD AVE APT 7K NEW YORK NY 10128 |
| ALONGE, KENNETH | 6902 67TH ST # 2 GLENDALE NY 11385-6663 |
| ALONSO,DAVID S | 147 6TH AVENUE, #1 SAN FRANCISCO CA 94118 |
| ALONZO,DAVID M. | 1345 PERIDOT DRIVE CORONA CA 92882 |
| ALOST,AMY | 6230 ELLSWORTH AVENUE DALLAS TX 75214 |
| ALPER, STEVEN D | 24 NATHAN DRIVE TOWACO NJ 07082-1452 |
| ALPERN,PETER W. | 32 HEATHER CT. BERKELEY HEIGHTS NJ 07922 |
| ALPERT,SHERREL A. | 15 LUCERO WEST IRVINE CA 92620 |
| ALSHEIMER JR, ALAN M | 235 EAST 95TH STREET APT #10K NEW YORK NY 10128-4017 |
| ALSTON, CAROL B | 1680 BEDFORD AVENUE APT 22B BROOKLYN NY 11225 |
| ALSUP, JEANNE P | 1506 EDMONSON CIR NASHVILLE TN 37211 |
| ALTBAUM,MARNE A. | 1511 DOGWOOD DR. CHERRY HILL NJ 08003 |
| ALTEMUS,COURTNEY A. | 516 E. GRAVERS LANE WYNDMOOR PA 19038 |
| ALTER, STUART | 809 WILDWOOD ROAD WEST HEMPSTEAD NY 11552 |
| ALTER,JOSEPH | 3040 NW 15TH STREET DELRAY BEACH FL 33445 |
| ALTERS, NATHAN | 7404 FALLS ROAD W. BOYNTON BEACH FL 33437-6315 |
| ALTHAUSER, MARK A | 3004 RUSSELL RD APT 12 CENTRALIA WA 98531 |
| ALTIDOR,FRITZNER L. | 514 UNION STREET LINDEN NJ 07036 |
| ALTIER,JEAN M. | 73 WORTH STREET APARTMENT PHA NEW YORK NY 10013 |
| ALTMAN JACOMOWITZ, HAVA | 3 PHILLIPS DRIVE SUFFERN NY 10901-6728 |
| ALTMAN, GILLA | 80 WILLOW ROAD WOODMERE NY 11598 |
| ALTMAN, ROGER C | 439 E 51 ST NEW YORK NY 10022 |
| ALTMAN, ROSALYN | 850 REMMOS AVENUE UNION NJ 07083 |
| ALTMANN, JOHN | 13B LARK ST. MANCHESTER NJ 08759 |
| ALTOMARE,NICHOLAS | 76 FENNIMORE AVE YONKERS NY 10701 |
| ALTOMONTE,PAUL M. | 435 E 65TH STREET APT. 5C NEW YORK NY 10065 |
| ALTREE, GUY J | 69 SOI PROMPONG SUKHUMVIT ROAD SUKHUMVIT SOI 39 BANGKOK THAILAND |
| ALTSCHULER, GERALD B | 220 ANCHOR AVENUE OCEANSIDE NY 11572 |
| ALVARADO, GLEN V | 13 BARR LANE MONROE NY 10950 |
| ALVARADO,JUAN R. | 18 TOM COURT STATEN ISLAND NY 10310 |
| ALVARADO,M. CAROL | 2922 WALKER LEE DR. ROSSMOOR CA 90720 |
| ALVARAN,PATRICIA | 320 WADSWORTH AVE #5D NEW YORK NY 10040 |
| ALVAREZ JR, CESAR | 79 WASHINGTON AVENUE CLIFFSIDE PARK NJ 07010 |
| ALVAREZ, ALBERTO | 3730 SOLANO ROAD MIAMI FL 33129 |
| ALVAREZ, RAMON J | 345 W 88TH ST APT 2F NEW YORK NY 10024-2235 |

| Claim Name | Address Information |
|---|---|
| ALVES JR.,WALTER J | 770 CLAUGHTON ISLAND DR #1804 MIAMI FL 33131 |
| ALVEY,SCOTT C | 39 SAINT MARKS PLACE APT. 2 NEW YORK NY 10003 |
| ALVORD,WILLIAM K. | 8826 E. FLORIDA AVE UNIT #209 DENVER CO 80247 |
| ALVSTAD, BEVERLY L | 16363 E FREMONT AVE APT 1413 AURORA CO 80016-2270 |
| AMANATIDES, STEFANIE | 363 EAST 76TH STREET APARTMENT 14H NEW YORK NY 10021-2435 |
| AMANO,KENNETH Y | 293 E SADDLE RIVER RD UPPER SADDLE RIVER NJ 07458 |
| AMATO, JOHN F | 240 EAST 86TH STREET APARTMENT 8F NEW YORK NY 10028-3028 |
| AMATO, JOSEPH V | 64 FOREST WAY ESSEX FELLS NJ 07021-1422 |
| AMATO, MICHAEL C | 718 CHIMES ROAD PARAMUS NJ 07652-2309 |
| AMATO,MARIE | 880 - 68TH STREET, APT 4F BROOKLYN NY 11220 |
| AMATORE, ROBERT | 4743 WINDSOR ROAD RIVERSIDE CA 92507 |
| AMBERG, MARILYN O | 410 W FORREST HILL PEORIA IL 61604 |
| AMBERGER, ANDREW | 32 MALONE STREET HICKSVILLE NY 11801-4627 |
| AMBINDER, DAVID B | 917 CARLETON ROAD WESTFIELD NJ 07090-1689 |
| AMBOSS, RODOLPHO | 1 HAMILTON AVENUE BRONXVILLE NY 10708 |
| AMBRECHT, KENNETH C | 183 WEST RD NEW CANAAN CT 06840-3015 |
| AMBROGI,MATTHEW J. | 1920 WEST WELLINGTON AVE CHICAGO IL 60657 |
| AMBROSE JR, F J | 102 GREENFIELD HILL FRANKLIN LAKES NJ 07417 |
| AMBROSE, C CLARK | 640 S MASHTA DR KEY BISCAYNE FL 33149 |
| AMBROSE, LAURIE | 270 BREHAUT AVE. STATEN ISLAND NY 10307-1308 |
| AMBROSE,HILLARY M. | 2820 MCKINNON STREET SUITE 2070 DALLAS TX 75201 |
| AMBRULEVICH, JOHN | 13 MARDEN WAY DURHAM NH 03824-2125 |
| AMBRUS, IDA | 14801 SHERMAN WAY #316 VAN NUYS CA 91405 |
| AMBUJ,AMIT | ONE RIVER PLACE APARTMENT 3115 NEW YORK NY 10036 |
| AMENDOLARE, VINCENT G | 46 VLIET DRIVE BELLE MEAD NJ 08502 |
| AMENTAS,MARIA | 19 MCNEILE DRIVE PARSIPPANY NJ 07054 |
| AMES, CHRISTOPHER D | FLAT 1 BASEMENT 1 PIER HEAD WAPPING HIGH ST LONDON UNITED KINGDOM E1W 1PN |
| AMES, LESLIE A | 315 W. 57TH STREET APARTMENT 19A NEW YORK NY 10019 |
| AMES,MARK Z. | 408 OCAMPO DRIVE PACIFIC PALISADES CA 90272 |
| AMIN,FARUK K. | 625 MAIN STREET APARTMENT 621 NEW YORK NY 10044 |
| AMIN,KAUSHIK | 111 WEST 67TH STREET APARTMENT 30 E NEW YORK NY 10023 |
| AMMAR,LUBNA M | 300 MERCER ST APT 26I NEW YORK NY 10003 |
| AMMONS,RODRICK L. | 7601 E TREASURE DR #2415 MIAMI BEACH FL 33141 |
| AMODEO JR.,LOUIS A | 161 EDGEWOOD AVE YONKERS NY 10704 |
| AMONN, CAROL E | 6853F EAST OSBORN SCOTTSDALE AZ 85251 |
| AMOROSO, BRIAN | 124 ELIO CIRCLE LIMERICK PA 19468 |
| AMOROSO, MICHAEL F | 9405 LINDEN BLVD OZONE PARK NY 11417 |
| AMOROSO, STEVEN A | 57 HILLSIDE TERRACE MAHOPAC NY 10541 |
| AMOS, GILLIAN R | 720 WEST END AVE APT 908B NEW YORK NY 10025 |
| AMPARAN,NORMA | 2635 LAKEBEND DRIVE GRAND PRAIRIE TX 75054 |
| AMPLO,STEPHEN | 7 EASTWICK COURT MARLBORO NJ 07746 |
| AMROSE, SHAWN | 34 WEST 65TH STREET APT. 2G NEW YORK NY 10023-6636 |
| AMSLER, JOHN | 4002 CHEYENNE BLVD SIOUX CITY IA 51104 |
| AMSTERDAM, G | 51 COUNTRY CLUB ROAD TENAFLY NJ 07670 |
| ANAGNOSTOPOULOS,MARIA | 94 DEPTFORD COURT MATAWAN NJ 07747 |
| ANAND, ANURAG | 102 RUNNYMEDE PARKWAY NEW PROVIDENCE NJ 07974 |
| ANAND, RAVLEEN | 1938 OAK TREE ROAD EDISON NJ 08820-2108 |
| ANAND,AMIT | 17 5TH AVENUE APT. 17 PELHAM NY 10803 |
| ANANIATIS, FELIA | 388 MONTICELLO DRIVE BRANFORD CT 06405 |

| Claim Name | Address Information |
|---|---|
| ANARI, ROSEMARY | 75 WILLIAM ROAD N MASSAPEQUA NY 11758-2222 |
| ANARIBA, ADELITA | 29 SOUTH STREET GERING NE 69341 |
| ANASTOS, THOMAS J | 737 5TH AVE. LYNDHURST NJ 07071 |
| ANAV, ANAT | 2602 VROOM DRIVE BRIDGEWATER NJ 08807 |
| ANAYA, AMANDA JO | 1617 7TH AVE SCOTTSBLUFF NE 69361 |
| ANCEDE, ALVARO | 4224 EVERGREEN DR LISLE IL 60532 |
| ANDEREGG, PAUL E. | 235 CARRIAGE BLVD PITTSBURGH PA 15239 |
| ANDERES, FRANK | 6242 N WOODSON AVE FRESNO CA 93711 |
| ANDERMAN, ODED | 1500 HUDSON STREET APARTMENT # 3U HOBOKEN NJ 07030 |
| ANDERSEN, ARLENE | 89 KINGSTON ROAD DANVILLE NH 03819-3224 |
| ANDERSEN, ROBERT J | 647 KENNEDY BLVD. BAYONNE NJ 07002-2771 |
| ANDERSEN, LINDA M. | 55 GROTON STREET STATEN ISLAND NY 10312 |
| ANDERSEN, SUSANNE M. | 727 47 STREET BROOKLYN NY 11220 |
| ANDERSON JR, FREDRICK A | 6360 FOX PATH CHANHASSEN MN 55317 |
| ANDERSON, ANDRE' J | 95 KENWOOD ROAD GARDEN CITY NY 11530-3107 |
| ANDERSON, BRENTON D | 2 PARADE GROUND RD PO BOX 56 ETNA NH 03750 |
| ANDERSON, CARL | 7 PICKERING CIRCLE PRINCETON NJ 08540-7938 |
| ANDERSON, CAROL | 205 BARLEY AVE NAPERVILLE IL 60563 |
| ANDERSON, CHRISTOPHER D | 4 STRATTON PLACE MIDDLETOWN NJ 07748-1524 |
| ANDERSON, DANIEL R | 305 S CUMBERLAND AVE PARK RIDGE IL 60068-4011 |
| ANDERSON, ERIK | 1404 S LEE AVE MORTON IL 61550 |
| ANDERSON, EUVENIE L | 104 LINDEN BLVD BROOKLYN NY 11226-3301 |
| ANDERSON, JANET A | 9227 E. LINCOLN AVE BOX #200-409 LONE TREE CO 80124 |
| ANDERSON, JUDITH | #1330 10901-176TH CIRCLE NE REDMOND WA 98052 |
| ANDERSON, KERRI L | 11632 171ST ST JAMAICA NY 11434-1824 |
| ANDERSON, MARGARET | 1517 NORTH N STREET LAKE WORTH FL 33460 |
| ANDERSON, MARK L | 1320 E. AVENUE F. BISMARCK ND 58501 |
| ANDERSON, ORA M | 630 NORTH HAMLIN CHICAGO IL 60624 |
| ANDERSON, PAUL | 10707 LOCKLAND RD POTOMAC MD 20854 |
| ANDERSON, R | 108 STONE RIDGE CT VERONA WI 53593 |
| ANDERSON, REGINALD | 10 MIWOK DRIVE NOVATO CA 94947 |
| ANDERSON, RICHARD | 10306 NICOLLET AVE MINNEAPOLIS MN 55420 |
| ANDERSON, RITA R | 607 SCHENCK DRIVE FLEMINGTON NJ 08822 |
| ANDERSON, ROBERT E | 305 W 86TH ST APT 16A NEW YORK NY 10024-3110 |
| ANDERSON, RODD N | 66 GLEN ALPIN RD MORRIS TOWN NJ 07960 |
| ANDERSON, TERRI | 2545 EXETER SQUARE LANE SACRAMENTO CA 95825 |
| ANDERSON, THOMAS W | 23571 MARY KAY CIRCLE LAGUNA NIGUEL CA 92677 |
| ANDERSON, VANESSA J | 4123 HARWOOD DRIVE SUGAR LAND TX 77479-5166 |
| ANDERSON, WILLIAM | 1 HILL POND ROAD RUTLAND VT 05701 |
| ANDERSON, APRIL MICHELLE | 305 N STREET #4 GERING NE 69341 |
| ANDERSON, BRADLEY M | 51 CRANBERRY ST. BROOKLYN NY 11201 |
| ANDERSON, CATHERINE ANNA | 5509 E. BRIARWOOD CIR. CENTENNIAL CO 80122 |
| ANDERSON, CLOISE B. | 3301 BRODERICK STREET APT. 303 SAN FRANCISCO CA 94123 |
| ANDERSON, DEEANN F. | 9521 LAMPSON AVE. GARDEN GROVE CA 92841 |
| ANDERSON, DIANNE | 108-50 62 DRIVE APT. 6J FOREST HILLS NY 11375 |
| ANDERSON, ERIC | 337 MONTROSS AVENUE RUTHERFORD NJ 07070 |
| ANDERSON, KARMEN C | 300340 COUNTY RD K MINATARE NE 69356 |
| ANDERSON, MATTHEW C. | 2225 W. WABANSIA AVE. UNIT 503 CHICAGO IL 60647 |
| ANDERSON, MICHAEL H. | 59 FAIRMONT AVENUE HASTINGS ON HUDSON NY 10706 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, PATRICIA L. | 330 E 83RD STREET APARTMENT 4A NEW YORK NY 10028 |
| ANDERSON, THOMAS N. | 231 EAST 58TH STREET APT 4B NEW YORK NY 10022 |
| ANDINO, JULIET D | 667 PATRICIA DRIVE SAN LUIS OBISPO CA 93405 |
| ANDO, RIE | 300 WEST 55TH ST. APT 20A NEW YORK NY 10019 |
| ANDRADA, MARIA C | 119 WEST 104TH STREET APARTMENT 5W NEW YORK NY 10025-4264 |
| ANDRADE, WILLIAM E. | 157 LAKE OF THE PINES 10 PINE RIDGE DRIVE EAST STROUDSBURG PA 18302 |
| ANDRADES, JOSE A | 255 EAST 207 ST. BRONX NY 10467 |
| ANDRE, KEITH M | 43 ROXTON ROAD PLAINVIEW NY 11803-1109 |
| ANDRE, RICHARD J | 44 BAY VIEW AVE EAST HAMPTON NY 11937-4842 |
| ANDREAS, LANEANN HOPE | 1809 AVE K SCOTTSBLUFF NE 69361 |
| ANDREE, KEVIN P. | 10 ARROWWOOD DRIVE HAMILTON TWP NJ 08690 |
| ANDREN, ROBERT C | 15 GULL HILL DRIVE FORT SALONGA NY 11768 |
| ANDREOTTA, MARY | 147 MOUNTAIN LAUREL COURT ROMEOVILLE IL 60446 |
| ANDRES, BRADFORD | 1020 GARDEN STREET UNIT 1 HOBOKEN NJ 07030-4303 |
| ANDREW, DONALD G | 1832 PRAIRIE STREET GLENVIEW IL 60025 |
| ANDREW, DAVID | 1832 PRAIRIE ST. GLENVIEW IL 60025 |
| ANDREWS III, CLIFFORD S | 31 LENOX RD SUMMIT NJ 07901 |
| ANDREWS, CAROLINE | 217 DEVOE STREET BROOKLYN NY 11211-3802 |
| ANDREWS, DAVID B | 9 KARUAH ROAD TURRAMURRA AU  2074 AUSTRALIA |
| ANDREWS, JANE | 6405 CLAIR SHORE DRIVE APOLLO BEACH FL 33572 |
| ANDREWS, MARCIA | C/O JANE ANDREWS BAERNY 4305 LAKE WASHINGTON BLVD NE #2314 KIRKLAND WA 98033 |
| ANDREWS, MARK B | 141 ANDREWS ROAD GUILFORD CT 06437-3728 |
| ANDREWS, PADMINI L | 4 ODELL AVENUE YONKERS NY 10701-1205 |
| ANDREWS, CATHARINE L | 154 WORCESTER ST. APT 2 BOSTON MA 02118 |
| ANDREWS, COLLETTE | 710 VALLEY STREET MAPLEWOOD NJ 07040 |
| ANDREWS, NICHOLAS S | 1410 R ST GERING NE 69341 |
| ANDREWS, TAMATHA LEE | 16363 E. FREMONT AVE. #1118 AURORA CO 80016 |
| ANDRIASOVA, MARIA | 61 WEST 83RD STREET APT. 1-F NEW YORK NY 10024 |
| ANDRIOLA, FRANK | 9800 WEST JOLIET RD 45 BIRCH COUNTRYSIDE IL 60525 |
| ANDRIOLA, ROCCO F. | 45 MOREWOOD OAKS PORT WASHINGTON NY 11050 |
| ANDRUS III, GEORGE | 123 ELY CRESCENT ROBBINSVILLE NJ 08691 |
| ANEKWE, CHUKWUDE B | 562 COURT STREET APT 4B BROOKLYN NY 11231 |
| ANERELLA, ROGER S | 16 COVERED BRIDGE ROAD FLEMINGTON NJ 08822 |
| ANESTA, THOMAS J | 201 OLD POST DRIVE HAUPPAUGE NY 11788 |
| ANG, DORIS | BLK 573, #13-3299 SINGAPORE 560573 SLOVENIA |
| ANGELINA, VINCENT | 25-06 WAVERLY AVENUE FAIRLAWN NJ 07410 |
| ANGELO, SUSAN J | 196 GARTH RD APT 4G SCARSDALE NY 10583-3822 |
| ANGELOS, FRANK F. | M-TOWER, APT #803 1-7-31, MINAMI AZABU MINATO-KU 106-0047 JAPAN |
| ANGLEY, SHARYN L. | 1500 WASHINGTON STREET APT. 6D HOBOKEN NJ 07030 |
| ANGST, CARLTON | 84 BRIXTON RD GARDEN CITY NY 11530 |
| ANGUS, DONNA M | 59 LESLIE LANE SMITHTOWN NY 11787 |
| ANGUS, NORMAN F | PO BOX 627 OLD LYME CT 06371-0627 |
| ANICITO, REGINA | 233 SUGAR APPLE WAY JUPITER FL 33458-2859 |
| ANISMAN, BETH E. | 302 WEST 86TH STREET APARTMENT 6A NEW YORK NY 10024 |
| ANMUTH, DOUGLAS | 15 GEORGIAN COURT ROSLYN NY 11576 |
| ANNETTE, ANDERSON | 2523 35TH AVE W SEATTLE WA 98199 |
| ANSARI, KAMRAN | 1740 BROADWAY STREET APT 703 SAN FRANCISCO CA 94109 |
| ANTENBERG, GARY K. | 330 CHESTNUT DRIVE ROSLYN NY 11576 |
| ANTHONY, BERNICE | 593 EAST 51ST STREET BROOKLYN NY 11203 |

| Claim Name | Address Information |
|---|---|
| ANTHONY, MICHAEL | 205 HUDSON STREET APT 708 HOBOKEN NJ 07030 |
| ANTHONY, WILLIAM | 16027 S. LOCUST STREET OLATHE KS 66062-3889 |
| ANTHONY, WILLIAM P | 9420 BLUE JAY WAY IRVING TX 75063 |
| ANTIGUA,ALCIBIADES | 19 MAPLEWOOD DRIVE MIDDLETOWN NJ 07748 |
| ANTIS,JOHN | 24077 SECOND STREET APT 8 HAYWARD CA 94541 |
| ANTOINE, MARIE L | 240-12 144 AVE ROSEDALE NY 11422 |
| ANTOINE,DAVID | 5020 S. LAKE SHORE DR. STE. 2803 CHICAGO IL 60615 |
| ANTOLAK, NORMA | 2409 78TH AVENUE NORTH BROOKLYN PARK MN 55444 |
| ANTOMATTEI, JEANETTE | 4707 7TH AVENUE APT 11R BROOKLYN NY 11220 |
| ANTON JR.,MICHAEL C | 517 EAST 11TH STREET APT 1 NEW YORK NY 10009 |
| ANTON, MARILYNN K | 200 61 DOOLITTLE STREET GAITHERSBURG MD 20879 |
| ANTONCIC, MADELYN | 350 EAST 57TH STREET APARTMENT 13A NEW YORK NY 10022-2996 |
| ANTONELLI, CHRISTOPHER G | #4704 AIR TOWER 4-22-1 SHIBAURA MINATO-KU 108-0023 JAPAN |
| ANTONELLI, LOUIS C | 726 W FINGERBOARD RD STATEN ISLAND NY 10305 |
| ANTONELLI, RONALD N. | 4 STORM ROAD LINCROFT NJ 07738 |
| ANTONELLI-NISSEN, LINDA | 12 SPARTA COURT SOUTH AMBOY NJ 08879 |
| ANTONOV,RADOSLAV D. | 4 NOBLE CT LONG VALLEY NJ 07853 |
| ANTONOVICH, DAVID F | 8539 WAKEFIELD DRIVE PALM BEACH GARDENS FL 33410 |
| ANTONSON, TAMMY L | 1500 S. ALBION APT 105 DENVER CO 80222 |
| ANTONUCCI,MICHAEL A. | 46 LAW STREET VALLEY STREAM NY 11580 |
| ANTONUCCI,THOMAS W | 11 SUFFOLK LANE MIDDLETOWN NJ 07748 |
| ANTWEILER III, JOHN C | 180 E. PEARSON STREET # 4904 CHICAGO IL 60611 |
| ANWAR, HANAFI | 65-04 BOOTH STREET APARTMENT 4G REGO PARK NY 11374-2824 |
| ANY, ALBERT | 31 LINCOLN STREET LARCHMONT NY 10538 |
| ANZALONE, CHARLES | P.O. BOX 415 HOWELL NJ 07731 |
| ANZALONE, J M | PO BOX 415 HOWELL NJ 07731 |
| ANZALONE, RITA T | 2858 LENOX ST TOMS RIVER NJ 08755 |
| AORTA, FRAN | 2542 WEST 3RD STREET BROOKLYN NY 11223-6246 |
| AOYAGI,TAMARA DOI | 807 A YORK STREET SAN FRANCISCO CA 94110 |
| AOYAMA,KEVIN J. | 1945 LAVER COURT LOS ALTOS CA 94024 |
| APALOO,ESTHER E. | 1301 WALL STREET W APT 4410 LYNDHURST NJ 07071 |
| APJOKE, KRISTY L | 3020 S LOGAN ST ENGLEWOOD CO 80113 |
| APPEL, EDWARD | ONE ROCONAN DRIVE MENDHAM NJ 07945-3124 |
| APPEL, FREDERICK C | 68 INLET VIEW PATH EAST MORICHES NY 11940 |
| APPEL, JOYCE L | 750 CYNTHIA LANE WHITELAND IN 46184 |
| APPEL,DANIELLE | 3130 N HALL STREET APT. 204 DALLAS TX 75204 |
| APPELBAUM, MICHAEL | 129 EAST 82ND STREET NEW YORK NY 10028 |
| APPELBAUM, ROBERT S | 71 SQUIRREL HILL ROAD EAST HILLS NY 11577 |
| APPLEBAUM, HARRY M | 1116 W 17TH PLACE TEMPE AZ 85281 |
| APPLEGARTH, PAUL V | 15 MAHER AVE. GREENWICH CT 06830 |
| APPLEGATE, JEFFREY M | 201 W 17TH ST PH E NEW YORK NY 10011-5376 |
| APPLEGATE,AUSTIN | 251 WEST 81ST ST. APT. 4B NEW YORK NY 10024 |
| APRIGLIANO, MARIE | 1328 78TH STREET BROOKLYN NY 11228 |
| APRIGLIANO,SINDY | 39-18 51ST STREET WOODSIDE NY 11377 |
| APTEKAR,MIKHAIL | 987 W. FINGERBOARD ROAD STATEN ISLAND NY 10304 |
| AQUIAS, CECILE | 11 WATERFORD DRIVE BORDENTOWN NJ 08505-3169 |
| AQUILINA, ROBERT E | 257 MOUNT PROSPECT ROAD FAR HILLS NJ 07931 |
| AQUINO, MIRA-FLOR T | 2955 23RD AVE. SAN FRANCISCO CA 94132 |
| ARABADJIEF,JUSTIN H | 330 GRAND ST APT 403 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| ARABADJIEF,TRACY A | 330 GRAND STREET # 403 HOBOKEN NJ 07030 |
| ARAM,ROBERT G. | 7 MEADOW LAKE DR. HARDWICK NJ 07825 |
| ARAMAYO,LUIS A. | 6038 HIGHLAND PLACE WEST NEW YORK NJ 07093 |
| ARANCIO, JOHN M | 23 KENNINGTON STREET STATEN ISLAND NY 10308-1700 |
| ARANCIO, ROBERT | 23 CHESTERFIELD DRIVE WARREN NJ 07059-6774 |
| ARAUJO, EDWARD | 14 TREE FARM ROAD MONMOUTH JUNCTION NJ 08852 |
| ARAUJO,PILAR M | 375 SOUTH END AVENUE APT. 25G NEW YORK NY 10280 |
| ARAZ,BASAK | 118 EAST 60TH STREET APT. 21H NEW YORK NY 10022 |
| ARBAI, RASMIN | 33 WATCHUNG DRIVE BASKING RIDGE NJ 07920-4238 |
| ARBES,PETER T. | 12 RUNNYMEDE ROAD CHATHAM NJ 07928 |
| ARCAMONE, LEE A | 274 WAINWRIGHT AVE STATEN ISLAND NY 10312 |
| ARCE, ROBERT | 325 MARINE AVENUE APT C-10 BROOKLYN NY 11209 |
| ARCHBOLD,ANDREA M. | 240 EAST 39TH STREET APT. 17A NEW YORK NY 10016 |
| ARCHER,HEATHER C. | 5522 APPLE BRANCH WAY INDIANAPOLIS IN 46237 |
| ARCHER,MARY P. | 27 NORTH MOORE STREET APARTMENT 6B NEW YORK NY 10013 |
| ARCHEY, DANA M | 13 CEDAR CLIFF TERRACE MEDFORD MA 02155 |
| ARCHIBOLD,MAGDALENA | 1307 5TH AVE NEW HYDE PARK NY 11040 |
| ARCHIPOLI, MARIE | 40 MONROE STREET APT# E2 NEW YORK NY 10002 |
| ARCHULETA, BRYAN A | 10548 CIMARRON STREET FIRESTONE CO 80504 |
| ARCIERI, THOMAS | 364 HILLCREST ROAD RIDGEWOOD NJ 07450-2435 |
| ARDAYFIO,DAVID | 5465 NEBRASKA AVE, NW WASHINGTON DC 20015 |
| ARDELL, JON | 980 JENNIFER ST INCLINE VILLAGE NV 89451 |
| ARDEN, RICHARD | 6039 CYPRESS GARDENS BLVD. #133 WINTER HAVEN FL 33884 |
| ARDIS,ROBERT W. | 102 DORSET DRIVE SOUTH PLAINFIELD NJ 07080 |
| AREFIEV, SERGEY | 14 CLEAR WATER ROAD BROOKLYN NY 11234 |
| ARELLANO, GLEN D | 115 SWEETWOOD CT RIVERSIDE CA 92506 |
| ARENA, JOSEPH L | 15 MOUNTAINSIDE DR COLTS NECK NJ 07722-1029 |
| AREVALO, DORIS M | 196 HUTTON STREET JERSEY CITY NJ 07307-3704 |
| AREVALO,NELLY | 6702 RIDGE BLVD. APT. 2G BROOKLYN NY 11220 |
| AREY, STEVEN | 1050 PONTEVEDRA BLVD PONTEVEDRA BEACH FL 32082 |
| ARGENTI, JOHN P | 717 MADISON AVE APT 5B NEW YORK NY 10021 |
| ARGUELLES,CHRISTINA | 1901 BRICKELL AVE, #B1711 MIAMI FL 33129 |
| ARIAS,CARLOS | 163 ST. NICHOLAS AVE. APT. 2K NEW YORK NY 10026 |
| ARIFIN, AMY | 3 WITTMANN DRIVE KATONAH NY 10536-3013 |
| ARIYOSHI, AYANO | 610 CANON DRIVE KENSINGTON CA 94708 |
| ARLET,JAMES | 82 KNOLLWOOD ROAD ROSLYN NY 11576 |
| ARMA, DONNA M | 6414 136TH ST FLUSHING NY 11367-1113 |
| ARMAN, ANNE | 268 39TH STREET LINDENHURST NY 11757-2621 |
| ARMBRUSTER, THOMAS | 7621 NORMANDIE BLVD #B6 MIDDLEBURG HEIGHTS OH 44130 |
| ARMETTA,KAREN | 445 EAST 77TH STREET APARTMENT 1M NEW YORK NY 10075 |
| ARMITAGE,CHRISTOPHER | 7619 EDGEWAY HOUSTON TX 77055 |
| ARMITAGE,RICHARD | 5582 GOLF COURSE DRIVE MORRISON CO 80465 |
| ARMON, AKIVA J | 18 YEATMAN COURT SILVER SPRING MD 20902-3060 |
| ARMOUR, JAMES T | 209 HUDSON DRIVE WASHINGTON GA 30673-1527 |
| ARMS, RICHARD | 800 WAGON TRAIN DRIVE SE ALBUQUERQUE NM 87123 |
| ARMSTRONG, BENJAMIN J | 910 OAKWOOD AVENUE WILMETTE IL 60091 |
| ARMSTRONG, CHRISTINE M | 34 GRAMERCY PARK  #2A NEW YORK NY 10003 |
| ARMSTRONG, JANE E | 855 VALLEY RD. NEW CANAAN CT 06840-2814 |
| ARMSTRONG, NATALIE | 44 WHIRLAWAY RD MANALAPAN NJ 07726 |

| Claim Name | Address Information |
|------------|---------------------|
| ARMSTRONG, ROSS C | 855 VALLEY ROAD NEW CANAAN CT 06840-2814 |
| ARMSTRONG, JACQUELINE | 3177 VALLEY ROAD BASKING RIDGE NJ 07920 |
| ARMSTRONG, KADEE LYNN | 2010 HIGHWAY 29 MITCHELL NE 69357 |
| ARMSTRONG, KERRY A. | 4420 EDMUNDS ST NW WASHINGTON DC 20007 |
| ARMSTRONG, KRISTY | 4899 MONTROSE, APT. 1806 HOUSTON TX 77006 |
| ARNAUDY, ANTHONY J. | B8, CAMERON MANSIONS 34 MAGAZINE GAP RD, THE PEAK HONG KONG SWITZERLAND |
| ARNDT, TODD A | 136 WILLIAM STREET APT 5A NEW YORK NY 10038 |
| ARNERO, MARY C | 5404 SOUTHWEST 20TH AVENUE CAPE CORAL FL 33914 |
| ARNETH, ANDREW M. | 811 SOUTH LYTLE ST UNIT 505 CHICAGO IL 60607 |
| ARNO, ALEXANDER | 71 5TH STREET WOOD RIDGE NJ 07075 |
| ARNOLD, FREDERICK | 3 YORK ROAD LARCHMONT NY 10538 |
| ARNOLD, GEORGE H | 150 SABINE ST APT 220 HOUSTON TX 77007 |
| ARNOLD, RYAN T | 2158 37TH ST ASTORIA NY 11105-1915 |
| ARNOLD, WILLIAM G | 26 CHALFONTE DRIVE LEBANON NJ 08833 |
| ARNOLD, GREGORY | 6600 BOULEVARD EAST APT. 3B WEST NEW YORK NJ 07093 |
| ARNOLD, NICOLE P. | 201 E 87TH STREET APARTMENT 6C NEW YORK NY 10128 |
| ARNOTT, KRYSTAL N | 760 P STREET GERING NE 69341 |
| ARNST, RODERICK A | PO BOX 194 EAST LANSING MI 48826 |
| ARNTT, JILL MICHELLE | 805 PAPPAS BLVD GERING NE 69341 |
| ARONOW, DAVID G. | 22 MAYHEW DRIVE LIVINGSTON NJ 07039 |
| ARONSON, DAPHNE H | 1504 SOUTH 83RD ST OMAHA NE 68124 |
| ARONSON, DOUGLAS | 533 WEST END AVENUE APT 2B NEW YORK NY 10024 |
| ARONSON, IRVIN | 21201 HIGHLAND LAKES BOULEVARD NORTH MIAMI BEACH FL 33179 |
| ARONSON, OWEN | 1101 N. MARSHFIELD APT. #2 CHICAGO IL 60622 |
| ARORA, AMITABH | 48 WEST 68TH STREET APARTMENT 11C NEW YORK NY 10023 |
| AROUH, JAIME | 15 BROAD STREET APT #1112 NEW YORK NY 10005 |
| ARPAIA, MICHAEL L | 198 WINDSOR PLACE BROOKLYN NY 11215-5918 |
| ARRAS JR, GEORGE E | 10485 KEARNS ROAD SOUTH THEODORE AL 36582 |
| ARREGLADO, ELIZABETH R | 75 WEST END AVE APT R30B NEW YORK NY 10023-7894 |
| ARRIGONI, STEVE | 9901 S KOLMAR AVE OAK LAWN IL 60453 |
| ARRONSON, JANE S | 2835 SUMMER VALLEY CT CHARLOTTE NC 28269 |
| ARROWSMITH, BECKY | 22241 CAMINTO ESCOBEDO LAGUNA HILLS CA 92653 |
| ARROYO, LOYDA | 12 KINGS WAY FREEHOLD NJ 07728-2833 |
| ARSOV, ANA | 121 EAST 23RD STREET APARTMENT 10C NEW YORK NY 10010 |
| ARTHUR, ELSA | 675 E 57TH ST BROOKLYN NY 11234 |
| ARTHUR, BEVERLY | 696 WARFIELD ROAD NORTH PLAINFIELD NJ 07063 |
| ARTINIAN, RONALD | 5 BRISTOL DRIVE MANHASSET NY 11030 |
| ARUCAN, MARK B. | 2291 STOCKTON STREET APT. 404 SAN FRANCISCO CA 94133 |
| ARUKIAN, HRATCH S | 246-15 61ST AVENUE DOUGLASTON NY 11362-2019 |
| ARULEBA, TOYIN | 74 EMILY AVENUE ELMONT NY 11003 |
| ARUNACHALAM, ARUN K | 15 TAMARACK ROAD EDISON NJ 08820-3630 |
| ARUNYINGMONGKHOL, LADAWAN | ROMNEY HOUSE 49 MARSHAM STREET APT 207, LONDON LONDON SW1P 3DR GREECE |
| ARYA, NUPUR | 888 8TH AVENUE APARTMENT 9R NEW YORK NY 10019 |
| ARYA, VIBHAW K. | 416 BENEDICT AVENUE APARTMENT 6D TARRYTOWN NY 10591 |
| ASADULLAH, ARUP | THE PENNMARK 315 WEST 33RD ST APARTMENT 27-I NEW YORK NY 10001 |
| ASARO, DONNA M | 155 EAST 38TH STREET APARTMENT 5F NEW YORK NY 10016-2663 |
| ASARO, SALVATORE | 36 OAK STREET LINCROFT NJ 07738 |
| ASCENCIO, IMELDA | 14 GRANT DRIVE MONROE NY 10950 |
| ASCH, ELIZABETH | 190 EAST 72ND STREET APARTMENT 34B NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| ASH, MARY F | 5759 S MAPLEWOOD CHICAGO IL 60629 |
| ASHE, KATHLEEN M. | 310 TRENTON BLVD. SEA GIRT NJ 08750 |
| ASHKENAZY, IRENE | 404 EAST 76TH STREET APARTMENT 12D NEW YORK NY 10021 |
| ASHLEY, DINAH V | 1805 DUMAS PLACE NEWARK DE 19702 |
| ASHLEY, CAROLYN M. | 904 ROCKWALL DRIVE EULESS TX 76039 |
| ASHMUN, ROBERT G | 1 KENNETH COURT SUMMIT NJ 07901-2021 |
| ASHOUR, SUZANNE | 9122 OAKWOOD DR. TINLEY PARK IL 60487 |
| ASHWELL, LAUREN W | 377 RECTOR PLACE APARTMENT 14C NEW YORK NY 10280 |
| ASHWELL, RICHARD D | 645 RIDGEWOOD ROAD MAPLEWOOD NJ 07040-2546 |
| ASKINS, HOLLY J | 235 HUDSON STREET APT 405 HOBOKEN NJ 07030 |
| ASLAM, FAZALULLAH M. | 1851 PRESIDENT ST GLENDALE HEIGHTS IL 60139 |
| ASMUSSEN, SUSAN K | 1722 AVENUE G SCOTTSBLUFF NE 69361 |
| ASPLUND, DAVID R | 2829 IROQUOIS ROAD WILMETTE IL 60091 |
| ASSALONE, JOYCE | 11 WEST SUNRISE DRIVE EVANSVILLE IN 47710 |
| ASSANTE, MICHAEL A. | 9 KENSINGTON COURT WARREN NJ 07059 |
| ASSELIN, JULEE M | 210036 WILDCAT DRIVE GERING NE 69341 |
| ASSELIN, JAMIE LEE | 2 CANYON DRIVE GERING NE 69341 |
| ASSELSTINE, JAMES K | 80 COLUMBUS CIRCLE #64E NEW YORK NY 10023 |
| ASTAFOVIC, IZZY | 3 ELI CIRCLE MORGANVILLE NJ 07751 |
| ASTIER, JEAN-FRANCOIS G | 29 EAST 64TH STREET APARTMENT 5A & 5B NEW YORK NY 10065 |
| ASTOLFI, LOUIS C | 9 VAN DOREN AVE CHATHAM NJ 07928 |
| ASTOLFI, AMANDA J | 9 VAN DOREN AVE CHATHAM NJ 07928 |
| ASTON JR., SHERRELL J. | 20 FIFTH AVENUE APT 4C NEW YORK NY 10011 |
| ASTON, BARBARA J | 2 WILLOW WAY SEA BRIGHT NJ 07760-2133 |
| ASTON, LANG | 712 BOWLING AVENUE APARTMENT 701 NASHVILLE TN 37215 |
| ASTOR, EL | 84-25 55TH ROAD ELMHURST NY 11373 |
| ATABAKI, KHASHAYAR | 3845 LA PLAYA BOULEVARD COCONUT GROVE FL 33133 |
| ATCHISON, JOHN | 340 OAKDALE STREET CHICAGO IL 60657 |
| ATHANAS, MICHAEL P | 110 KNIGHTSRIDGE COURT DUNWOODY GA 30350 |
| ATHENA, PSALTOS | 2000 LINWOOD AVENUE APT 15W FT LEE NJ 07024 |
| ATHENS, LISA A | 209-80 18TH AVE BAYSIDE NY 11360 |
| ATHER, VIVIENNE | 104 PAYNE AVENUE KINGSTON PA 18704 |
| ATHEY, WILLIAM W | 4640 ALGONQUIN AVE JACKSONVILLE FL 32210 |
| ATIENZA, VIRGIL | PO BOX 3138 GARDENA CA 90247 |
| ATKIN, EDWIN | 7012 LAKE EDGE DR DALLAS TX 75230-2367 |
| ATKINS, CHARLES | 1585 BROADWAY FL 3RD NEW YORK NY 10036 |
| ATKINSON, JOSEPH J | PO BOX 77 ROWLAND PA 18457-0077 |
| ATKINSON, MERLE J. | 1181 S OGDEN ST DENVER CO 80210 |
| ATKINSON, PAUL A | 139 EAST 33RD STREET APT. 4E NEW YORK NY 10016 |
| ATTANASIO, RICHARD A | 35 BUSH RD DENVILLE NJ 07834 |
| ATTARDI, GARY J | 38 BLAKE AVENUE CRANFORD NJ 07016-2905 |
| ATTEA, MARTIN | 54 W. 88TH STREET APT # 4 NEW YORK NY 10024 |
| ATTENSON, JOEL | 12 CRESTWOOD DRIVE HAMILTON SQUARE NJ 08690 |
| ATTERMAN, GAIL J | 12555 BISCAYNE BLVD #945 NORTH MIAMI FL 33181 |
| ATTIA, AMANY | 8 GIRDLERS ROAD LONDON W14 0PU GREECE |
| ATTIANESE, ANNEMARIE | 315 OVINGTON AVENUE 6D BROOKLYN NY 11209 |
| ATTIAS, SAMUEL E | 2617 AVENUE S BROOKLYN NY 11229-2538 |
| ATTIE, ELLIOT | 215 EAST 68TH STREET APT. 6U NEW YORK NY 10065 |
| ATWELL, JULIE W. | 6430 RUNNEMEDE LANE DALLAS TX 75214 |

| Claim Name | Address Information |
|---|---|
| ATWOOD, EVELYN | 616 S TAYLOR AVE OAK PARK IL 60304 |
| ATWOOD, JULIA | CENTRESTAGE 108 HOLLYWOOD ROAD TOWER 2, FLAT 16C SHEUNG WAN HONG KONG |
| AUBUCHON, MARY | 13241 N. 25TH LANE PHOENIX AZ 85029 |
| AUBY, JASE R | 2405 PEMBERTON PLACE AUSTIN TX 78703 |
| AUCOIN, JOSEPH | 232 COLLINGWOOD SAN FRANCISCO CA 94114 |
| AUCOIN, DOLAN D | 503 TAOS COURT WEST ALEDO TX 76008 |
| AUDAIN-PRESSLEY, KEISHA | 45 WALNUT STREET JERSEY CITY NJ 07305 |
| AUEL, CHRISTOPHER J. | 540 DUNN DRIVE PITTSBURGH PA 15227 |
| AUERBACH, DOROTHY | 129 BRIER  CIRCLE JUPITER FL 33458 |
| AUGENBLICK, NORMA J | 44 BENNETT AVENUE APT 6K NEW YORK NY 10033 |
| AUGER, KEVIN D | 330-497 SEONGBUK-DONG SEONGBUK-KU SEOUL 136-020 KOREA |
| AUGUGLIARO, MATTHEW J. | 26 E. GARFIELD STREET MERRICK NY 11566 |
| AUGUSTINE, JOHN H. | 7002 BOULEVARD EAST APARTMENT 32G WEST NEW YORK NJ 07093 |
| AULT, TYLER JONATHAN | 1080 E 13TH AVE APT 202 DENVER CO 80218 |
| AURIANA JR, RONALD R | 350 WEST 14TH STREET PENTHOUSE E NEW YORK NY 10014-5066 |
| AUSAMA-PATEN, LONISE B | 8024 CORAL MEADOW DR CONVERSE TX 78109 |
| AUSTIN, DAMON M | 5455 TAFT AVE LA JOLLA CA 92037 |
| AUSTIN, GUY | 14416 167TH ST JAMAICA NY 11434-4826 |
| AUSTIN, KENNETH D | 12 BERWICK RD LEXINGTON MA 02420 |
| AUSTIN, THEODORE | 2325 WEST 18TH STREET WILMINGTON DE 19806 |
| AUWERDA, JAMES | 3105 NORFOLK ST APT 18112 HOUSTON TX 77098 |
| AVALO, FRANK | 138 GROVE STREET WALDWICK NJ 07463 |
| AVALOS, BENJAMIN M. | 2732 E. STANDISH AVE ANAHEIM CA 92806 |
| AVANT, DONALD | 1255 HIDEAWAY LANE WEST HIDEAWAY TX 75771 |
| AVAZIS, ALFRED Z | 11 ARLINGTON LN BAYVILLE NY 11709 |
| AVELAR, WENDY D. | 3976 S WINDSTREAM PL CHANDLER AZ 85249 |
| AVERBUKH, MOISEY | APT. 5H 2911 WEST 36TH STREET BROOKLYN NY 11224-1436 |
| AVERILL, FRANK | PO BOX 777 ZELWOOD FL 32798 |
| AVERY, MARY E | 5716 W 37TH AVE AMARILLO TX 79109-4205 |
| AVERY, JOHN R. | 6122 WARNER AVE #B HUNTINGTON BEACH CA 92647 |
| AVEZZANO, ROSE | 88-24 COOPER AVENUE GLENDALE NY 11385 |
| AVINA, SARAH | 9191 GARLAND RD. #334 DALLAS TX 75218 |
| AVIOLLA, MARY | 2113 HENDRICKSON ST BROOKLYN NY 11234 |
| AVY, HOLLI MARIE | 110065 HUNT DAIRY RD MITCHELL NE 69357 |
| AWASTHI, DALIP | 11228 CONLEY COVE CT RALEIGH NC 27613 |
| AWISZUS, TARRA D | 80008 SUGAR FACTORY RD SCOTTSBLUFF NE 69361 |
| AXEL, RALPH M | 350 WEST 50TH ST APT. 9G NEW YORK NY 10019-6671 |
| AXELROD, STUART | 412 CHURCH AVE CEDARHURST NY 11516-1708 |
| AXELROD, FELICE | 7 HUBERT STREET APT. 7B NEW YORK NY 10013 |
| AXELSON, EARL D | 29 SANCTUARY POND ROAD COHASSET MA 02025 |
| AYAD, YOUNAN | 43521 WEST WALLNER DR MARICOPA AZ 85238 |
| AYALA, JENNY | 1919 3RD AVENUE SCOTTSBLUFF NE 69361 |
| AYALA, OSCAR | 4489 CHATAHOOCHEE PLANTATION DRIVE MARIETTA GA 30067 |
| AYALA, RICK P | 1445 12TH AVE MITCHELL NE 69357 |
| AYALA, ETHAN EVANDER | 150038 WARNER STREET MITCHELL NE 69357 |
| AYALA, JUAN CARLOS | 522 W BRIAR #2 CHICAGO IL 60657 |
| AYALEW, RAHEL | 456 SAINT NICHOLAS AVE APT 1A NEW YORK NY 10027 |
| AYCOCK, TRACY F | 4100 JACKSON AVE., #331 AUSTIN TX 78731 |
| AYDELOTTE, DEBORA J | 1235 S. GAYLORD STREET DENVER CO 80210 |

| Claim Name | Address Information |
| --- | --- |
| AYERS, HERYUN K | 83 VAUGHAN ST PORTLAND ME 04102 |
| AYERS, DAMIAN | 372 VALLEY STREET #F2 SOUTH ORANGE NJ 07079 |
| AYLETT, MARC M. | 6 LEAFY LANE LARCHMONT NY 10538 |
| AYOUB, ANTHONY | 18752 SE RED APPLE LN JUPITER FL 33458-1028 |
| AYOUB, HUSSEIN F | 14 CADOGAN SQUARE FLAT E LONDON SW1X 0JU GREECE |
| AYRES, CHARLES | 117 EAST 72ND STREET 8TH FLOOR NEW YORK NY 10021 |
| AYZEROV, ARTHUR | 99 NICHOLS DRIVE PARAMUS NJ 07652-3751 |
| AZARCON, JAMIE C. | 50-08 44TH STREET WOODSIDE NY 11377 |
| AZEEZ, RAFMAN | 60 JOAN DRIVE WATCHUNG NJ 07069-5418 |
| AZERAD, ROBERT | 286 SOUNDVIEW AVENUE WHITE PLAINS NY 10606 |
| AZIM, NADIR | 523 WEST 49TH STREET APARTMENT 5A NEW YORK NY 10019 |
| AZIZ, SAMAAN M. | 48 SAINT NICHOLAS PLACE APARTMENT 61 NEW YORK NY 10031 |
| BABCOCK, CECELIA L | 2946 HEIRLOOM GREENWOOD IN 46143 |
| BABCOCK, CHRISTOPHER A. | 36 SAINT MARKS PLACE APARTMENT 17 NEW YORK NY 10003 |
| BABCOCK, MAUREEN | 22 GINA WAY BOXFORD MA 01921 |
| BABER, CHARLES C | 271 DRAKES CORNER ROAD PRINCETON NJ 08540-7518 |
| BABOOLAL, STEPHEN | 99 GREENPOINT AVE BROOKLYN NY 11222-2248 |
| BABOVIC, NINA | 17 BEECH ROAD WEST ORANGE NJ 07052 |
| BABSKI, BRYAN | 204 WEST 88TH STREET APT 2R NEW YORK NY 10024-2368 |
| BABU, RAMESH | 21 HOOSE BLVD FISHKILL NY 12524 |
| BABUSHKINA, IRINA | 223C LARCHMONT ACRES LARCHMONT NY 10538 |
| BACANOVIC, PAUL R. | 923 5TH AVENUE APT# 8G NEW YORK NY 10021 |
| BACARELLA, ANTHONY | 35 12 165TH STREET FLUSHING NY 11358 |
| BACE, EDWARD J | 21 KEATS GROVE HAMPSTEAD LONDON NW3 2RS UNITED KINGDOM |
| BACERDO, KIRA A | 1270 FIFTH AVENUE 5N NEW YORK NY 10029 |
| BACH, ROGER E | 22 TIMBER RIDGE DRIVE FAIRBURY IL 61739-9531 |
| BACH, GILBERT F. | 75 EAST END AVENUE NEW YORK NY 10028 |
| BACHER, LOUISE | 467 GALLAGHER DRIVE BENICIA CA 94510 |
| BACHI, CHARLES J | 2250 STOCKER LANE SCOTCH PLAINS NJ 07076 |
| BACHI, DANIEL M | 2370 NEWBURY COURT WELLINGTON FL 33414 |
| BACHMAN, GARY J | 19 BENJAMIN DRIVE SPRINGFIELD NJ 07081-3017 |
| BACHMAN, PHILIP | 2420 E. 14TH ST BROOKLYN NY 11235 |
| BACHOFNER, HERBERT | 15705 SW ALDERBROOK DR. TIGARD OR 97224 |
| BACKAR, ANDRE | 781 5TH AVENUE, SUITE 1205 NEW YORK CITY NY 10022 |
| BACKES, ROSEMARY F | 2431 NORTH HAMLIN AVENUE CHICAGO IL 60647-2229 |
| BACKOUS, JACQUELINE P. | 405 WEST 16TH STREET SCOTTSBLUFF NE 69361 |
| BACKSTON, TAMARA | 221 ORRIS TERRACE SAN RAFAEL CA 94903 |
| BACKUS, DEBORAH SUZANNE | 900 M STREET GERING NE 69341 |
| BACON III, E M | 11 CRESCENT RD RIVERSIDE CT 06878-1905 |
| BACON, LINDA | 2944 DIVISADERO ST SAN FRANCISCO CA 94123 |
| BACON, LOUIS | KENDALL FARM ELYS FERRY ROAD LYME CT 06371 |
| BACON, THOMAS H | 8 BERGE STREET COS COB CT 06807-2001 |
| BACU COLFESCU, ALEXANDRU M. | 442 E20TH STREET APARTMENT 11D NEW YORK NY 10009 |
| BADALUCCO, LOUISE | 199 MILLARD AVENUE WEST BABYLON NY 11704 |
| BADAMI, RONALD | 283 BISHOPVILLE LOOP THE VILLAGES FL 32162 |
| BADE, MICHAEL P. | 236 SAWMILL DRIVE W BERKELEY HEIGHTS NJ 07922 |
| BADEER, ROBERT | 155 WEST 70TH STREET APARTMENT 9D NEW YORK NY 10023 |
| BADNER, MARC J | 160 WEST END AVENUE APT #23J NEW YORK NY 10023-5613 |
| BADRUDEEN, FATIMA | 2015 ARBOR CV KATY TX 77494-4594 |

| Claim Name | Address Information |
|---|---|
| BAECHLER, MARGARET J | 150 EAST 37TH STREET APT 12D NEW YORK NY 10016 |
| BAEHR, MARVIS A | 5017 HARWOOD DRIVE DES MOINES IA 50312 |
| BAEHR, MILTON | P.O. BOX 7371 INCLINE VILLAGE NV 89452 |
| BAEK, HAEJIN | 161 WEST 75 STREET NEW YORK NY 10023 |
| BAEK, MICHAEL J | 24 HIGH WAY CHAPPAQUA NY 10514 |
| BAER III, THEODORE C | 721 GARDEN STREET HOBOKEN NJ 07030 |
| BAER, DENNIS | 6 FARRAGUT ROAD OLD BETHPAGE NY 11804-1212 |
| BAER, NORBERT | 194 ASCAN AVENUE FOREST HILLS NY 11375 |
| BAER, TIM | 210 WEST 101ST STREET APT. 3A NEW YORK NY 10025 |
| BAERG, KENNETH | 1957 PORT ALBANS PLACE NEWPORT BEACH CA 92660 |
| BAERTSCH-KUMM, JUDITH | 2239 FAIRVIEW AVE E SEATTLE WA 98102-3470 |
| BAEZ, M. G | 393 8TH AVE. #3NF NEW YORK NY 10001 |
| BAEZ, JOSE G. | 23 ESSEX ROAD CEDAR GROVE NJ 07009 |
| BAFFO, PAUL K. | 367 MAIN ST. RIDGEFIELD PARK NJ 07660 |
| BAGCHI, SUSMITA | 3 HUTCHINSON CT GREAT NECK NY 11023 |
| BAGDASARYAN, SVETLANA S. | 26421 SANDY CREEK LAKE FOREST CA 92630 |
| BAGDONAS, BRIAN | 220 MANHATTAN AVENUE APARTMENT 2A NEW YORK NY 10025 |
| BAGINSKI, EDWARD | 67 W 34 ST BAYONNE NJ 07002 |
| BAGLEY, JAMES P | SUITE 200 1530 16TH STREET DENVER CO 80202 |
| BAGLINO, JAMES J | 7 HARTLEY PLACE BAYONNE NJ 07002 |
| BAGLIO, CHARLES | 524 TUMBLING HAWK ACTON MA 01718 |
| BAGNATO, DOMENICK | 34 AUTUMN TIDE DRIVE LAKEWOOD NJ 08701 |
| BAGREE, ADITYA V | PRITHVI APT, FLAT 7,A-2 WING 21 ALTAMOUNT ROAD MUMBAI 400026 INDIA |
| BAH, PATRICIA M. | 567 CARY AVENUE STATEN ISLAND NY 10310-1902 |
| BAHADUR, TARUN | HIRANANDANI GARDENS, POWAI 3402 OCTAVIUS MUMBAI 400076 INDIA |
| BAHETI, PRASUN | 235 W 48TH STREET #30D NEW YORK NY 10036 |
| BAHRY, ANDREA | 3206 REVERE STREET APT. 224 HOUSTON TX 77098 |
| BAICICH, JOHN C | 12 WHITLOCK STREET PLAINVIEW NY 11803 |
| BAIER, BETTY | 7200 RADICE CT APT 409 LAUDERHILL FL 33319-4259 |
| BAIERA, VINCENT J | 62 NEWBERRY AVENUE STATEN ISLAND NY 10304 |
| BAIGIS, SHERI | 250 3RD ST. ARCHBALD PA 18403 |
| BAILEY, ALLYSON V | 27 OAK AVENUE WEST ORANGE NJ 07052 |
| BAILEY, CHARLE | 350 DOGWOOD LANE MOBILE AL 36608 |
| BAILEY, DOUGLAS | 16223 NE 153RD ST WOODINVILLE WA 98072 |
| BAILEY, GEORGE E | 7 BEECHWOOD COURT NORTH MASSAPEQUA NY 11758 |
| BAILEY, LAWRENCE | 122-75 NORTHEAST 19TH AVENUE NORTH MIAMI FL 33181 |
| BAILEY, MERLE | 3 PEET HILL RD SO KENT CT 06785 |
| BAILEY, BLAKE E. | 151 CHRISTOPHER STREET MONTCLAIR NJ 07042 |
| BAILEY, EMMA | 290 RIVERSIDE DRIVE APARTMENT 2C NEW YORK NY 10025 |
| BAILEY, JEFFREY | 200 RIVERSIDE BOULEVARD APT. #23D NEW YORK NY 10069 |
| BAILIE, ANNE D | 3707 GRENNOCH HOUSTON TX 77025-2405 |
| BAIN, DAVID E | 817 JASHLEY LANE WALNUT CREEK CA 94596 |
| BAIN, JOHN | 107 ALLENCREST LN COPPELL TX 75019 |
| BAIN, RICHARD C | 78 WILSON AVE NORWALK CT 06853-1524 |
| BAINES, PATRICIA | 1067 THOMAS S BOYLAND ST BROOKLYN NY 11236-1313 |
| BAINTER, JESSE E | 1551 CARLTON DR GREENFIELD IN 46140 |
| BAIONE, ANNE M | 65 HARTMANN AVENUE GARFIELD NJ 07026-2210 |
| BAIR, MARK A. | 725 MULLIGAN LANE WESTMINSTER MD 21158 |
| BAIRD, JENNIFER L | 6355 OLIVE STREET RIVERSIDE CA 92509 |

| Claim Name | Address Information |
|---|---|
| BAIRD, RENEE | 100 DALY BLVD UNIT 801 OCEANSIDE NY 11572 |
| BAIRD, DREW | 1046 WAVERLY STREET HOUSTON TX 77008 |
| BAIRD-BYALICK, DOREEN M. | 657 IVY COURT WEST BETHPAGE NY 11714 |
| BAITAR, DENISE | 590 WEST 187TH ST APT 2 NEW YORK NY 10033-1311 |
| BAITY, ROBERT F | 225 BAMBERG DR BLUFFTON SC 29910-7401 |
| BAJAJ, NARAIN | 12 STRATFORD ROAD ROCKVILLE CENTRE NY 11570 |
| BAJPAI, ATUL C | 42 PALACE GARDENS TERRACE LONDON W8 4RR GREECE |
| BAK, DENISE | 14 PRAIRIE ROAD HUNTINGTON STATION NY 11746 |
| BAK, JI | 243 WAYFAIR CIRCLE FRANKLIN LAKES NJ 07417 |
| BAKA, JOHN | 1181 HETFIELD AVENUE SCOTCH PLAINS NJ 07076-4640 |
| BAKER III, JOHN R | 7 LINDENWOOD LANE LITTLETON CO 80127 |
| BAKER, BRIDGET L | 1015 GRAND STREET APT. #1B HOBOKEN NJ 07030-2155 |
| BAKER, DANIEL A | 10200 PARK MEADOWS DRIVE #2312 LONE TREE CO 80124 |
| BAKER, JOHN | 5 YORKE ROAD CONVENT STATION NJ 07961 |
| BAKER, JOHN C | 18674 E CRESTRIDGE DR AURORA CO 80015 |
| BAKER, LARRY C. | 12319 MICHAELSFORD ROAD HUNT VALLEY MD 21030 |
| BAKER, MARK A | 84 LARNED ROAD SUMMIT NJ 07901 |
| BAKER, PETER H | 110 MAIN STREET #201 EDMONDS WA 98020 |
| BAKER, SILVIA | 1812 MARYLAND AVE WEST SACRAMENTO CA 95691 |
| BAKER, CAROL C | 24 CAYUGA ROAD BORDENTOWN NJ 08505 |
| BAKER, CHRISTINE D. | 1243-B S. ZENO WAY AURORA CO 80017 |
| BAKER, DAVID A. | 215 EAST 80TH STREET APT 11K NEW YORK NY 10075 |
| BAKER, JAMES C | 1172 PARK AVENUE #4B NEW YORK NY 10128 |
| BAKER, LANA JOANN | 570 W 42ND STREET SCOTTSBLUFF NE 69361 |
| BAKER, LAVERNE B. | 96-10 57TH AVE. APT 10E CORONA NY 11368 |
| BAKER, LYNN S. | 15068 E GREENWOOD PL AURORA CO 80014 |
| BAKER, MONICA | 523 MADISON STREET APT # 3 HOBOKEN NJ 07030 |
| BAKER, STEVEN | 455 EAST 86TH STREET APT 22E NEW YORK NY 10028 |
| BAKER, TOBIAS J | 395 SOUTHEND AVENUE APARTMENT 25G NEW YORK NY 10280 |
| BAKER, WOODROW M. | 321 SHOCKLEY DE SOTO TX 75115 |
| BAKSA, CHRISTOPHER | 52 WARREN ROAD SPARTA NJ 07871 |
| BAKSHI, KINJAL | 164 STINE DRIVE COLLEGEVILLE PA 19426-2672 |
| BALABAN, MICHAEL D | 243 W 70TH STREET APT 9C NEW YORK NY 10023-4366 |
| BALACK, CHANDRAWATTEE C | 1267 DUTCH BROADWAY VALLEY STREAM NY 11580-1529 |
| BALAFAS, SEVASTI | 23 BONNEY LANE DEDHAM MA 02026 |
| BALAHADIA, OFELIA S | 153 BOYD AVE JERSEY CITY NJ 07304-1101 |
| BALAKRISHNAN, APPASWAMY | 4908 MILL BROOK DR DUNWOODY GA 30338-4908 |
| BALBIN PATTERSON, MAY JELYN | 22 BLAZEWOOD FOOTHILL RANCH CA 92610 |
| BALCARCE, PEDRO V | 481 FT. WASHINGTON AVE NEW YORK NY 10033 |
| BALDACCI, LINDA L | 1651 VIRGINIA AVE REDWOOD CITY CA 94061 |
| BALDASSANO, MATTHEW A | 9 REBECCA DR. MIDDLETOWN NJ 07748-3354 |
| BALDI, FRANK A. | 72 DIMOND AVENUE CORTLANDT MANOR NY 10567 |
| BALDINI, RICHARD A | 9961 TIBURON CT LONE TREE CO 80124 |
| BALDO, JOHN | 77 STEELE AVENUE STATEN ISLAND NY 10306 |
| BALDOCCHI, ALICE | 19331 FLINSTONE AVENUE REDDING CA 96003 |
| BALDWIN, EDWIN | 59 BROADWAY MASSAPEQUA PARK NY 11762 |
| BALDWIN, FLORIKA N | 447 S MEMPHIS WAY #1 AURORA CO 80017 |
| BALDWIN, HARRIET C | 1338 PEQUOT AVENUE SOUTHPORT CT 06490 |
| BALDWIN, LORI | 36 CLIFFSIDE TRAIL DENVILLE NJ 07834 |

| Claim Name | Address Information |
|------------|---------------------|
| BALDWIN, ROBERT P | 604 2ND AVENUE BOX 126 MINATARE NE 69356 |
| BALDWIN-CHAPIN, SHIRA H. | 57 MEADOW VALLEY IRVINE CA 92602 |
| BALE, JENNIFER A | 400 EAST 55TH STREET APT 4E NEW YORK NY 10022 |
| BALE, T RICHARD | 6539 NE WINDEMERE ROAD SEATTLE WA 98105 |
| BALIFF, ETHAN M | 72 BACON ROAD OLD WESTBURY NY 11568-1503 |
| BALIONIS, ARVYDAS | 69 SEACON TOWER 05 HUTCHINGS ST LONDON E14 8JX GREECE |
| BALL, CAROL A | 6 MILTON TERRACE RANDOLPH MA 02368-5030 |
| BALL, FRANK | 10530 N MANOR CIR THIENSVILLE WI 53092 |
| BALL, GEORGE A | P.O. BOX 863 LELAND MI 49654 |
| BALL, GEORGE L | 5573 BORDLEY HOUSTON TX 77056 |
| BALL, LINDA | 8 N BRANCH RD CONCORD MA 01742 |
| BALLARD, DAVID A | 16 INDIAN SPRING TRAIL DARIEN CT 06820 |
| BALLARD, TODD V. | 11562 TERRAWOOD LANE PARKER CO 80134 |
| BALLENTINE III, JAMES M | 6 MONASH CRESCENT CLONTARF 2093 AUSTRALIA |
| BALLENTINE, JEAN L | 461 MIDDLESEX RD DARIEN CT 06820-2520 |
| BALLENTINE, JEAN R | 829 ARCADIA LAKES DR. COLUMBIA SC 29206 |
| BALLESTER, CARLOS | 30 DALLENBACH LANE EAST BRUNSWICK NJ 08816 |
| BALLINGER, KAYLIN LIL | 221 EAST 20TH STREET SCOTTSBLUFF NE 69361 |
| BALLORA, MARK E | 1852 PARK FOREST AVE STATE COLLEGE PA 16803 |
| BALOG, STEPHEN J | 216 OAK RIDGE AVENUE SUMMIT NJ 07901 |
| BALOGUN, RILWAN T | 7973 BRANCH CREEK DR INDIANAPOLIS IN 46268 |
| BALSEIRO, LOURDES | 815 13TH STREET UNION CITY NJ 07087 |
| BALTER, EMILY J. | 171 WEST 71ST STREET APARTMENT 3C NEW YORK NY 10023 |
| BALUKONIS, ADAM | 22 NORWOOD RD. SALEM NH 03079 |
| BAMBERGER, LISA | 3333 HENRY HUDSON PKWY, APT 14F BRONX NY 10463 |
| BAMONTE, JOHN | 1639 JEFFERSON ST HOLLYWOOD FL 33020 |
| BANAHAN, THOMAS | 1290 BAROLO COURT PLEASANTON CA 94566-6498 |
| BANASKI, ROBERT T | 14 JAMES AVENUE HAVERHILL MA 01832 |
| BANBURY, NEIL | 73 GLOBE WHARF ROTHERHITHE STREET LONDON SE1 65X GREECE |
| BANCONE, ANTHONY | 15 VISTA DEL SOL MILL VALLEY CA 94941 |
| BAND, EILEEN S | BOYLSTON PLACE 615 HEATH ST APT #207 CHESNUT HILL MA 02467 |
| BAND, LAURENCE M | 88 CENTRAL PARK WEST APARTMENT 8W NEW YORK NY 10023-5209 |
| BANDELIER, PASCAL D | 30 WEST 90TH STREET APT. 3A NEW YORK NY 10024 |
| BANDU, SUDHAKAR | 14 WITMER WAY ROBBINSVILLE NJ 08691-2558 |
| BANDYK, THOMAS | 3245 WOODBERRY  DR SE KENTWOOD MI 49512 |
| BANIGAN, JEREMIAH MICHAE | 1515 S MARSHALL ST LAKEWOOD CO 80232 |
| BANIN, SAAR | 210 E 73RD PENTHOUSE B NEW YORK NY 10021 |
| BANK, RISA | 275 HAYPATH ROAD OLD BETHPAGE NY 11804-1419 |
| BANKS, DONALD | 650 COLUMBIA STREET UNIT 212 SAN DIEGO CA 92101 |
| BANKS, RONALD A | 54 HOLLENBECK AVE GREAT BARRINGTON MA 01230-1013 |
| BANKS-ALEXANDER, KATHY J. | 55A HULL STREET BROOKLYN NY 11233 |
| BANNER JR, HARVEY | 195 WILLOUGHBY AVE APT 1509 BROOKLYN NY 11205-3835 |
| BANNER, WILLIAM | 6170 WEATHERLY DRIVE NW ATLANTA GA 30328 |
| BANNISTER, NEAL M. | 2724 OAK GROVE PLANO TX 75074 |
| BANSAL, RISHI | 988 ELLIS PARKWAY EDISON NJ 08820 |
| BAPIS, N | 2476 WILSHIRE CIRCLE SALT LAKE CITY UT 84109 |
| BAPIS, PAUL | 7985 S COOLIDGE STREET MIDVALE UT 84047-3811 |
| BAPTISTE, FRED P | 286 MONTGOMERY ST APT 2 BROOKLYN NY 11225-2715 |
| BAPTISTE, PATRICIA | 340 EAST 64TH STREET APT 8M NEW YORK NY 10065 |

| Claim Name | Address Information |
|---|---|
| BAQUERO,TARA E. | 70 MONTCLAIR AVE MONTCLAIR NJ 07042 |
| BARAJAS, CYNTHIA L | PO BOX 15266 IRVINE CA 92623 |
| BARANKO,KAREN J | 5 AZALEA DRIVE MT. HOLLY SPRINGS PA 17065 |
| BARASH, ALEENE G | 82 SUNNYFIELD LANE VALLEY STREAM NY 11581 |
| BARBANTE, DONALD | 26 GREENTREE TERRACE LINCROFT NJ 07738 |
| BARBARINE, NICHOLAS | 485 MOLLIE BLVD HOLBROOK NY 11741 |
| BARBATO, FLORENCE | 175 BURRELL CT LOS GATOS CA 95033 |
| BARBER, DEL L | 3035 W GIRARD AVENUE ENGLEWOOD CO 80110 |
| BARBER, ROBERT | 1 HARBORSIDE PLACE APARTMENT 555 JERSEY CITY NJ 07311 |
| BARBERA, ROBERT | 26 DAFFODIL LANE COS COB CT 06807 |
| BARBIERI, PETER C | 65 STONY RIDGE ROAD SADDLE RIVER NJ 07458 |
| BARBIERI,MILDRED | 604 VANDERBILT STREET BROOKLYN NY 11218 |
| BARBOSA,JORGE M. | 170 ANDREW AVENUE EAST MEADOW NY 11554 |
| BARBOTO, LIZ A | 1301 WALL STREET WEST APT 2411 LYNDHURST NJ 07071 |
| BARBUZZA, SALVATORE V | 3802 BEECHWOOD PLACE SEAFORD NY 11783-2021 |
| BARCELOS, RENEE | 1815 E. GREEN SPRINGS RD. LOUISA VA 23093 |
| BARCLAY,JAMES J | 18216 CORK RD. TINLEY PARK IL 60477 |
| BARD, TIFFANY | 347 WHITMER ROAD SHIPPENSBURG PA 17257 |
| BARDAS, ATHANASSIOS | 3344 N. CLIFTON AVE. CHICAGO IL 60657 |
| BARDEL,WILLIAM G. | 166 BALDWIN HILL RD WASHINGTON DEPOT CT 06794 |
| BARDONG, CHRISTINE A | 238 ALVERSON AVE. STATEN ISLAND NY 10309 |
| BARDOS,LOUIS | 6 DRIFTWOOD LANE NORWALK CT 06851 |
| BARE, NANCY H | APT N406 665 WILLOW VALLEY SQ LANCASTER PA 17602 |
| BAREFOOT, JOHN | 33 RIVERSIDE DRIVE APARTMENT 14D NEW YORK NY 10023-8022 |
| BAREK,SCOTT W. | 110 SULLIVAN ST. APT 6C NEW YORK NY 10012 |
| BARENZ,ROSEMARY | 2144 MOUNT VIEW AVE MINNEAPOLIS MN 55405 |
| BARG, LISA A | 316 15TH ST E INTERNATIONAL FALLS MN 56649 |
| BARGER, J | 9508 E RIGGS RD D107 SUN LAKES AZ 85248-7569 |
| BARGER,STEVEN MARK | 1219 S YOSEMITE WAY #62 DENVER CO 80247 |
| BARGHAUS, W | 19 MARION LN STREAMWOOD IL 60107 |
| BARIA, FRANK | 6 WATERFALL DRIVE DOVER DE 19904 |
| BARICEVIC, JOANNA M | 238 N RAILROAD AVE STATEN ISLAND NY 10304-4261 |
| BARILE,VINCENT J. | 80 NORTH MOORE ST, APT #16L NEW YORK NY 10013 |
| BARILLA,SANDRA R. | 20171 S NEW BRITAIN HUNTINGTON BEACH CA 92646 |
| BARISDALE, MICHELLE | 23412 PACIFIC PARK DRIVE UNIT 20 ALISO VIEJO CA 92656 |
| BARKER,DAVID L. | 9 GILMORE TERRACE WEST ROXBURY MA 02132 |
| BARKER,JEFF K. | 21 NOVEMBER TRAIL WESTON CT 06883 |
| BARKER,JOHN J | 54 CLEARVIEW LANE NEW CANAAN CT 06840 |
| BARKLEY,LAUREN | 111 E. 75TH STREET APT. 8A NEW YORK NY 10021 |
| BARLOW, MARYELLEN | 300 PELHAM ROAD APT # 7Q NEW ROCHELLE NY 10801 |
| BARLOW, VIRGINIA Q | 1277 FOREST GLADE TRACE LAWERENCEVILLE GA 30043 |
| BARNAS, ROBERT E | 24 AUDUBON PARKWAY WAYNE NJ 07470-6365 |
| BARNES, CHRISTOPHER S | 801 VINE STREET DENVER CO 80206-3741 |
| BARNES, EILEEN | 2416 KING OAK CT SAINT CLOUD FL 34769-6669 |
| BARNES, LARRY W | 3136 W. FIELDSTONE WAY SPRINGFIELD MO 65810-1964 |
| BARNES, MICHAEL C | 10 WILTSHIRE DRIVE BOONTON TWP NJ 07005 |
| BARNES, NANCY E | 939 W 19TH ST APT A5 COSTA MESA CA 92627-4118 |
| BARNES, SANDRA J | 1122 OCEAN AVENUE APT 6R BROOKLYN NY 11230 |
| BARNES, STEVEN | 62 WALKER AVE CLOSTER NJ 07624-2830 |

| Claim Name | Address Information |
| --- | --- |
| BARNES, SUSAN W | 39 EAST 12TH STREET APT 712 NEW YORK NY 10003 |
| BARNES, VICKI W | 3084 UNION HILL ROAD JOELTON TN 37080 |
| BARNES, VINCENT T | 17-16 SKYTOP GARDENS PARLIN NJ 08859 |
| BARNES,MICHAEL | 255 WEST 75TH STREET APT 6D NEW YORK NY 10023 |
| BARNES-GITTENS,MERLENE C. | 3107 ERNEST RUSSELL CT CHARLOTTE NC 28269 |
| BARNET, JUDITH | 45 WEST WOODS YARMOUTH PORT MA 02675 |
| BARNETT, CRAIG E | 920 PARK AVENUE NEW YORK NY 10028 |
| BARNETT, JERRY D | P O BOX 228 JACKSONVILLE TX 75766 |
| BARNETT, JOSEPH D | 2727 WINDRUSH WAY BATON ROUGE LA 70809-1127 |
| BARNETT, RICHARD | 180 RIVERSIDE BLVD 17U NEW YORK NY 10069 |
| BARNETT, ROBERT | 3772 CAPE SOLITUDE ST LAS VEGAS NV 89147 |
| BARNEY, SIDNEY L | 2370 LORAIN ROAD SAN MARINO CA 91108 |
| BARNHART, F. T | 352 BARDEN ROAD BLOOMFIELD HILLS MI 48304 |
| BARNHART, LINDSEY M | 8214 PERIDOT DRIVE #204 MCLEAN VA 22102 |
| BARNWELL, MARY | 3270 S GOLDFIELD ROAD #517 APACHE JUNCTION AZ 85219 |
| BARON JR.,ROBERT J | 208 AMBASSADOR DR RED BANK NJ 07701 |
| BARON, NEAL | 4701 WILLARD AVE APT 427 CHEVY CHASE MD 20815 |
| BARON, PAULA | 2 MERRILL ROAD MARLBORO NJ 07746-1316 |
| BARON, STEPHEN | 1870 SQUIRE COURT CROFTON MD 21114 |
| BARON,DAVID M. | 160 RIVERSIDE BOULEVARD APARTMENT 30A NEW YORK NY 10023 |
| BARONE, MELISSA L. | 12745 MOORPARK STREET, #403 STUDIO CITY CA 91604 |
| BARONE, PAUL | 13619 APPLETREE HOUSTON TX 77079 |
| BARONE,CARMEN | 54 WEST TERRACE STATEN ISLAND NY 10312 |
| BARONE,PHILIP J. | 12 OLD FARM COURT GLEN HEAD NY 11545 |
| BARONOFSKY, EDITH | 1601 SW 128TH TER APT A402 PEMBROKE PINES FL 33027 |
| BARR JR.,MICHAEL T. | 251 WEST 81ST STREET APT. 6F NEW YORK NY 10024 |
| BARR, EDWIN C | P.O. BOX 423 HADDONFIELD NJ 08033 |
| BARR, MARLA | 400 EAST 55TH STREET APT 9F NEW YORK NY 10022-5172 |
| BARR, PAUL | 15 KATHAY DR LIVINGSTON NJ 07039 |
| BARR, SCOTT | 140 CHARLES ST APT 6C NEW YORK NY 10014 |
| BARR,MICHAEL A. | 7 HUBERT ST APT. #11A NEW YORK NY 10013 |
| BARR,WILLISTON | 242 EAST 87TH STREET APT 5H NEW YORK NY 10128 |
| BARRACK, BRIAN J | 26 ARBACH LANE MANALAPAN NJ 07726 |
| BARRAZA, MARIA MARGARITA | 1102 15TH AVE APT 126 SCOTTSBLUFF NE 69361 |
| BARRE, H | 524 SUNSET DRIVE SPARTANBURG SC 29302 |
| BARRERA, ANTHONY C | 40 EAST 47TH ST BAYONNE NJ 07002-4012 |
| BARRERA,CLAUDIA | 458 LEWANDOWSKI ST. LYNDHURST NJ 07071 |
| BARRESE, STEPHEN R | 22 CEDAR VALLEY LANE HUNTINGTON NY 11743 |
| BARRETO, NORMA A | 635 57TH STREET 2ND FLOOR BROOKLYN NY 11220-3513 |
| BARRETO,MAURICIO | 1915 BRICKELL AVENUE C 1509 MIAMI FL 33131 |
| BARRETT, CHARLES | 66-29 FOREST AVE RIDGEWOOD NY 11385 |
| BARRETT, JEAN | 663 ALDERWOOD DR NEW PORT BEACH CA 92660 |
| BARRETT, MARLENE | 2469 INGLEHILL POINT BLOOMFIELD TWNSHP MI 48304 |
| BARRETT,BERNARD J. | P.O. BOX 468 SARANAC LAKE NY 12983 |
| BARRETT,JOEL M | 3112 18TH AVE SCOTTSBLUFF NE 69361 |
| BARRETT,RACHEL | 3641 SOUTH BEAR STREET UNIT G SANTA ANA CA 92704 |
| BARRETT,WILLIAM F. | 255 WEST 94TH STREET APT. 19A NEW YORK NY 10025 |
| BARRETTO, ANNA C | 102 CHRISTOPHER COLUMBUS DRIVE APT 1010 JERSEY CITY NJ 07302 |
| BARRIONUEVO, VICTOR M | 11518 MANORHOUSE LANE APT 30 HOUSTON TX 77082-6822 |

| Claim Name | Address Information |
|------------|---------------------|
| BARRITEAU, CHRISTOPHER D | GROUND APARTMENT 405 GRAND AVE BROOKLYN NY 11238-2405 |
| BARRITZ, ARLENE A | 8436 BEVERLY RD KEW GARDENS NY 11415-2104 |
| BARRO, WILLY M | 22708 JUNIPER AVE TORRANCE CA 90505 |
| BARRON, BRIAN | 1885 CENTRAL AVE NEEDHAM MA 02492 |
| BARRON, RICHARD E | 49 ALAN AVENUE GLEN ROCK NJ 07452-2403 |
| BARRON, RICHARD E | 26 SPA VIEW CIR ANNAPOLIS MD 21401 |
| BARROQUEIRO, SILVERIO A | 110 WHEELER PATH GUILFORD CT 06437 |
| BARROW,STACIE SCOTT | 15271 E RADCLIFF DR AURORA CO 80015 |
| BARRY, CHARLES P | 4065 BRIXHAM WAY ALPHARETTA GA 30022 |
| BARRY, DANIEL | 608 GARDEN COURT QUINCY IL 62301 |
| BARRY, J | 151 JEREMY LN MANAHAWKIN NJ 08050 |
| BARRY, PAUL C | 777 NEPONSET ST NORWOOD MA 02062 |
| BARRY, PETER J | 20-E 50 SUTTON PLACE SOUTH NEW YORK NY 10022 |
| BARRY,BRIAN D. | 446 EAST 20TH STREET APT 5A NEW YORK NY 10009 |
| BARRY,NANCY E. | 166 EAST 61ST STREET #8C NEW YORK NY 10065 |
| BARRY,PETER | 80 MOHAMED SULTAN ROAD APT #04-29 SINGAPORE 239013 SLOVENIA |
| BARRY,THOMAS A. | 10010 REEVESBURY DRIVE BEVERLY HILLS CA 90210 |
| BARSANTI, ANTHONY J | 19 SUNSET ROAD DARIEN CT 06820-3527 |
| BARSHIKAR,NIKHIL | 501 VIDYA JANKI KUTIR JUHU MUMBAI INDIA |
| BARSKY, MORREY | 71 SANDY HALLOW ROAD PORT WASHINGTON NY 11050 |
| BARSKY, ROBERT | 34 ELM PL HASTINGS ON HUDSON NY 10706 |
| BARSOUM, LILLIAN | 333 E 53RD ST APT 2G NEW YORK NY 10022 |
| BARTENOPE,STEPHANIE | 90A 3RD PLACE BROOKLYN NY 11231 |
| BARTHELS,DENISE F. | 4968 S. ESPANA WAY CENTENNIAL CO 80015 |
| BARTLETT, JILL | 15612 72ND AVE NE KENMORE WA 98028-4671 |
| BARTLETT, WILLIAM W | 5 TIMBERLAND PASS CHAPPAQUA NY 10514 |
| BARTLEY, GORDON LEE | 1618 CRANWAY HOUSTON TX 77055 |
| BARTLEY, JOHN S | 3383 WEST TERRACE LAFAYETTE CA 94549-5210 |
| BARTNER, CRAIG A | 21 NORTH POINT DRIVE COLTS NECK NJ 07722-1511 |
| BARTOLOMEO, ANGELINA | 40 WELLINGTON CT #2A STATEN ISLAND NY 10314 |
| BARTOLOMEO, PAUL | 315 ATLANTIC AVENUE APT 3C EAST ROCKAWAY NY 11518 |
| BARTOLOMEO, SANTO F | 40 WELLINGTON CT #2A STATEN ISLAND NY 10314 |
| BARTOLOTTA, FRANK J | 5019 RUSTIC OAKS CIRCLE NAPLES FL 34105 |
| BARTON, CAROL A | 3 PARK AVENUE ENGLISHTOWN NJ 07726 |
| BARTON, CHRIS A | PO BOX 815 INDIAN HILLS CO 80454 |
| BARTON, WILLIAM | 13632 ORCHARD GATE RD POWAY CA 92064 |
| BARTON-STARK, CAROL | 2854 EAST DINUBA AVENUE FRESNO CA 93725 |
| BARTONE, JOSEPH A | 3 ROBIN COURT STONY BROOK NY 11790 |
| BARTOW, PHILIP I | 308 E. 79TH STREET APT #9L NEW YORK NY 10075 |
| BARUCH, CLAUD | 2303 CONRAD WAY SOMERSET NJ 08873 |
| BARUCH, SAM E. | 218 CAUSEWAY LAWRENCE NY 11559 |
| BARVE,NEIL D | 235 W 48TH STREET APARTMENT 41C NEW YORK NY 10036 |
| BASAK,ALIK K. | 58 PETRA DRIVE MORGANVILLE NJ 07751 |
| BASCH, HOWARD | 3 ROSEWOOD LANE SUFFERN NY 10901-2311 |
| BASCH, RICHARD P | 60 WOLFPACK RD. MERCERVILLE NJ 08619-1352 |
| BASCH,CHRISTINA | 3133 BRIGHTON 7TH STREET #3CL BROOKLYN NY 11235 |
| BASHAN, TODD | 11471 NW 48TH CT CORAL SPRINGS FL 33076-2145 |
| BASILE, JEAN L | PO BOX 4203 ELWYN PA 19063 |
| BASKEVICH, ANDREY | 953 WEST FINGERBOARD ROAD STATEN ISLAND NY 10304-4413 |

| Claim Name | Address Information |
|---|---|
| BASMADJIAN, ARPY | 30 WILD HORSE LOOP RANCHO SANTA MARGARI CA 92688 |
| BASORA, ZORAIDA | 1478 BEACH AVE BRONX NY 10460 |
| BASS, LAURENCE J | 3145 VIOLET LN NORTHBROOK IL 60062-5846 |
| BASS, ROBERT T | 63 SEVEN BRIDGES ROAD CHAPPAQUA NY 10514 |
| BASS, ANDREW | 5 STONY HILL DR MORGANVILLE NJ 07751 |
| BASS, JESSE | 210 WEST 89TH STREET APT 4G NEW YORK NY 10024 |
| BASS, SHANNON M. | 190 LONG NECK POINT RD DARIEN CT 06820 |
| BASSETT JR, LEONARD J | 8066 S WILLIAMS COURT LITTLETON CO 80122 |
| BASSETT, DAVID A | 6880 N. ARCHIBALD ALTA LOMA CA 91701 |
| BASSETT, ELSIE | 5555 MONTGOMERY DRIVE, B-204 SANTA ROSA CA 95409 |
| BASSETT, GEORGE L | 18 SAINT GEORGE STREET WEST MILFORD NJ 07480 |
| BASSETT, ROBERT | 1344 N DEARBORN PKY APT 5A CHICAGO IL 60610 |
| BASSIN, PAULA | 16051 BLATT BLVD FT LAUDERDALE FL 33326 |
| BASSMAN, MICHAEL C. | 33-40 81 STREET #42 JACKSON HEIGHTS NY 11372 |
| BASSOCK, MICHAEL P | 5 CHURCH ST FARMINGTON CT 06032 |
| BASTEK, CHRISTOPHER J | 19 KNOLL ST RIVERSIDE CT 06878-2110 |
| BASTIEN, JANINE | 113 TERRY BLVD GERING NE 69341 |
| BASU, RON | 200 RECTOR PLACE APT. #23B NEW YORK NY 10280-1168 |
| BASU, SWADESH | 540 OCEAN PARKWAY APT. 5S BROOKLYN NY 11218 |
| BASULTO, VINCENT | 127 LUQUER ROAD PORT WASHINGTON NY 11050 |
| BATDORF, MICHAEL | 520 COUNTRY LANE EAST WENATCHEE WA 98802 |
| BATEMAN, SHEILA | 1821 CRESTLINE DRIVE WALLA WALLA WA 99362-8812 |
| BATEMAN, BLACKSTONE | 10355 KNOLLSIDE DRIVE PARKER CO 80134 |
| BATEMAN, STEVEN DEAN | 1164 MULBERRY LANE HIGHLANDS RANCH CO 80129 |
| BATES, JOHN A | 75 WEST END AVENUE NEW YORK NY 10023 |
| BATEY, GREGORY L | 4871 N HARSDALE RD BLOOMFIELD HILLS MI 48302-2412 |
| BATH, DAVID B | 7 HESKETH STREET CHEVY CHASE MD 20815-4224 |
| BATH, MARY M | C/O TRUDY WALLACE PO BOX 10234 LONGVIEW TX 75608 |
| BATHAVIC, ANN E | 13 WEST PINE STREET MOUNT HOLLY SPRINGS PA 17065 |
| BATHRICK, DONALD | 146 PROSPECT HL NASHVILLE TN 37205 |
| BATKIN, ALAN R | 23 HURLINGTON DRIVE GREENWICH CT 06831 |
| BATRA, RAJESH | 24 CHATHAM STREET NO. PLAINFIELD NJ 07060 |
| BATSON, VERN | 1147 TROY AVE BROOKLYN NY 11203 |
| BATT, ROBERT N | 16822 SE 56TH PL BELLEVUE WA 98006 |
| BATTICE, DEIRDRE | 1026 EAST 99TH ST BROOKLYN NY 11236 |
| BATTOGLIA, ROBERT | 2 BARD DRIVE MONROE NJ 08831 |
| BATTON, ALAN P | 310 ROUTE 15 SOUTH WHARTON NJ 07885 |
| BATTS, CURTIS | 184 MILL STREET APT. B3 BELLEVILLE NJ 07109 |
| BAU, JOHN C | PO BOX N PALENVILLE NY 12463-0560 |
| BAUER, JOHN M | 343 GOLDEN MOSS CT SIMI VALLEY CA 93065 |
| BAUER, PAMELA S | 1910 E 29TH STREET SCOTTSBLUFF NE 69361 |
| BAUER, DIANE L. | 8901 OPOSSUMTOWN PIKE FREDERICK MD 21702 |
| BAUER, GREG | 854 WEST 181ST STREET APARTMENT 6-F NEW YORK NY 10033-4477 |
| BAUER-ROWE, FRANK E | 30 NORTHWIND DRIVE STAMFORD CT 06903-2924 |
| BAUGH, CAROLYN | 4620 W 147TH STREET LAWNDALE CA 90260 |
| BAUM, AHMIELE | 845 OLD MILL ROAD PITTSBURGH PA 15238 |
| BAUM, ALAN | 4425 190TH AVENUE SOUTHEAST ISSAQUAH WA 98027 |
| BAUM, BLASIA C | 751 SHERWOOD CT VALLEY STREAM NY 11581-3615 |
| BAUM, CASEY | 18 ALDARADO RD BERKELEY CA 94705 |

| Claim Name | Address Information |
| --- | --- |
| BAUM, GERALDINE | MATCHAPONIX ROAD BOX 397 JAMESBURG NJ 08831 |
| BAUM, RICHARD A | 84 ABBOTT ROAD WELLESLEY HILLS MA 02481 |
| BAUM, ROBERT A | 2710 WESTRIDGE CT. FORT COLLINS CO 80526-6503 |
| BAUMANN,MORGAN C | 120 WEST 86TH STREET APARTMENT 6C NEW YORK NY 10024 |
| BAUMBACH, SHARON | 2109 PARKVIEW DRIVE WYOMISSING PA 19610 |
| BAUMEISTER, MICHAEL T | 23 NEW ENGLAND ROAD MAPLEWOOD NJ 07040 |
| BAUMEL, ANDREW J | 71 MUSKET RIDGE ROAD WILTON CT 06897 |
| BAUMEL,CAROLINE | 123 DWARFSKILL COURT MILFORD PA 18337-7570 |
| BAUMER,BRIAN | 20 ROSLYN STREET ISLIP TERRACE NY 11752 |
| BAUMERT,KARL A | 222 E. 34TH ST. APT 1423 NEW YORK NY 10016 |
| BAUMGARDNER,J BARRY | 3371 SOUTHDALE DRIVE #5 DAYTON OH 45409 |
| BAUTISTA,AISSA | 90-12-215 PLACE QUEENS VILLAGE NY 11428 |
| BAUTZ, WILLIAM | APT 5P 400 E 56TH STREET NEW YORK NY 10022 |
| BAUZON, VALERIE | 240 PATTEN CIRCLE ALBRIGHTSVILLE PA 18210 |
| BAVE,CHRISTINE | 150 EAST 57TH STREET APT 10C NEW YORK NY 10022 |
| BAXLEY, JOSEPH M | 3404 WHITTIER COURT MAHWAH NJ 07430 |
| BAXTER, GARY | 4433 PITCHER DRIVE TRAFALGAR IN 46181 |
| BAXTER,DAVID H. | 21073 E CRESTLINE CR CENTENNIAL CO 80015 |
| BAXTER,ROBERT | 1049 W. BARRY AVE. APT. 2E CHICAGO IL 60657 |
| BAYER, JAMES M | 5157 S. FRASER WAY AURORA CO 80015 |
| BAYLAN,REYHAN | 126 W 82ND ST. APT. 3 NEW YORK NY 10024 |
| BAYLES, GREGORY H | 24 CLANALPINE STREET APT 5 MOSMAN 2088 AUSTRALIA |
| BAYLOR, JANE S | 1100 PEMBRIDGE DR APT #330 LAKE FOREST IL 60045 |
| BAYNE,DOUGLAS J. | 43 VICTOR AVENUE GLEN RIDGE NJ 07028 |
| BAYNE,LORRAINE M | 43 VICTOR AVENUE GLEN RIDGE NJ 07028 |
| BAYNES, COLIN A | 233 WEST 134TH STREET APT. 1B NEW YORK NY 10030-3027 |
| BAYNES,BASCOM T. | 4884 LAST STAND DRIVE PARK CITY UT 84098 |
| BAZAR, FREDRIC | 2215 ASPEN WAY RICHMOND VA 23233 |
| BAZYK, REBECCA J | 31A BELMONT STREET CHARLESTOWN MA 02129 |
| BEACH, KEVIN H | 17 NORGATE DRIVE SAYVILLE NY 11782 |
| BEACH, MARK L | 222 AVILA RD SAN MATEO CA 94402 |
| BEACHAM, RICHARD L | 1050 DOWNING COURT MARIETTA GA 30068 |
| BEADLE, DENNIS O | 335 PLEASANT AVE APT 1 NEW YORK NY 10035 |
| BEAIRD, JAMES | 1046 DELAWARE ST SHREVEPORT LA 71106 |
| BEALER,DEAN E | 2222 2ND AVE SCOTTSBLUFF NE 69361 |
| BEALL,TAYLOR C | 7024 STEFANI DRIVE DALLAS TX 75225 |
| BEAM,LINDA A | 1475 S QUEBEC WY  #46 DENVER CO 80231 |
| BEAMAN,JOHN E. | 203 EAST 72TH STREET APT. #20B NEW YORK NY 10021 |
| BEAMAN,PATRICK LEE | 14522 COTTAGE OAK AVENUE BATON ROUGE LA 70810 |
| BEAN, DONALD S | 4132 SOUTH RAINBOW BLVD PMB 340 LAS VEGAS NV 89103-3106 |
| BEAN,KATHRYN J. | 6699 SUNSET CIRCLE KIOWA CO 80117 |
| BEAN,MICHAEL J. | 64-19D 194TH LANE FRESH MEADOWS NY 11365 |
| BEAR, HENRY | 29 SAW MILL ROAD KINNELON NJ 07405 |
| BEARD, JOHN C | 4322 N GREENVIEW AVE CHICAGO IL 60613-1210 |
| BEARDEN,JASON ERIK | 8040 S MONACO CIR CENTENNIAL CO 80112 |
| BEARDSLEY, ANN E | 61 PROSPECT HILL AVENUE SUMMIT NJ 07901-3705 |
| BEARELLY, SRIDHAR | SUITE 39 95 WILTON ROAD LONDON SW1V 1BZ GREECE |
| BEARN,CHRISTINE | 705 BIG RIDGE DRIVE EAST STROUDSBURG PA 18302 |
| BEASLEY, LORA T | 117 HILL CREST DR KEMP TX 75143 |

| Claim Name | Address Information |
|---|---|
| BEATON, MARTA S | 7635 S.W. 93RD PLACE MIAMI FL 33173-3382 |
| BEATTIE, ANDREW | 2 WOODSIDE AVE MORETON WIRRAL CH46 0RU GREECE |
| BEATTY, BLAKE | 101 W 78TH ST APT 45 NEW YORK NY 10024-6757 |
| BEATTY, CATHERINE COSTA | 2298 OAK HILL DRIVE LISLE IL 60532 |
| BEATTY, JAY | 40 WEST 89TH STREET APARTMENT 3A NEW YORK NY 10024 |
| BEAUDOIN, KEITH J. | 709 HILL AVENUE GLEN ELLYN IL 60137 |
| BEAUMONTE, THOMAS G | 3 LISA LANE WESTPORT CT 06880-1828 |
| BEAVER, DAVID | 3460-A  BAHIA BLANCIA W LAGUNA WOODS CA 92637 |
| BECHER, MICHAEL | 595 WEST 239TH STREET BRONX NY 10463 |
| BECHMAN, CARLA S | 307 BAYWOOD CT NOBLESVILLE IN 46062 |
| BECK, ALLISON E | 2345 E SANTA CLARA AVENUE C SANTA ANA CA 92705 |
| BECK, JANICE C | 439 FOX CHASE ROAD CHESTER NJ 07930 |
| BECK, LARRY | 358 ELM ST. WEST HEMPSTEAD NY 11552 |
| BECK, MARK T | 11 MAPLE RUN BASKING RIDGE NJ 07920 |
| BECK, ROBIN | 133 BACHE AVENUE STATEN ISLAND NY 10306 |
| BECK, SCOTT D | 270 WEST END AVENUE APARTMENT 10S NEW YORK NY 10023 |
| BECK, TIMOTHY | 5618 SANDRA DR PITTSBURGH PA 15236 |
| BECKER, ARTHUR | 30 KASHMIR TRAIL PALM COAST FL 32164 |
| BECKER, GERARD F | 201 WEST 70TH STREET APT 15J NEW YORK NY 10023-4378 |
| BECKER, JOSEPH L | 350 RICHMOND TERRACE APT. 5-L 5TH FLOOR STATEN ISLAND NY 10301 |
| BECKER, KRISTIN | 16 MILLIGAN STREET LONDON E14 8AU GREECE |
| BECKER, ROBERT | 31 DARTMOUTH DRIVE HAZLET NJ 07730 |
| BECKER, STEVEN | 7 JEFFERSON CT. MONROE NJ 08831-5108 |
| BECKER, BRIAN L. | 217 EAST 7TH STREET APT. 4-CD NEW YORK NY 10009 |
| BECKER, DAVID A. | 44 LAIGHT STREET APARTMENT 6A NEW YORK NY 10013 |
| BECKER, JANIS H. | 344 THIRD AVENUE APARTMENT 11D NEW YORK NY 10010 |
| BECKER, JENNIFER | 611 BUCHANAN BOULEVARD RED BANK NJ 07701 |
| BECKER, NICHOLE J. | 1924 AVE B SCOTTSBLUFF NE 69361 |
| BECKER-ROUKAS, HELANE | 389 WYOMING AVE. MILLBURN NJ 07041 |
| BECKERMAN, STANLEY P | 15 BEECH PL DENVILLE NJ 07834-9305 |
| BECKFORD, KHEMEKA E. | 626 E. 35TH STREET APT. 1D BROOKLYN NY 11203 |
| BECKMAN, MICHAEL | 2700 CORY LN SPICEWOOD TX 78669 |
| BECKS, LEAH M | 642 OCEAN LN APT 2 IMPERIAL BEACH CA 91932-1023 |
| BECKWITH, ERNEST | 1841 CONLON AVENUE SE GRAND RAPIDS MI 49506 |
| BECKWITH, GEORGE G | 8515 FALMOUTH #405 PLAYA DEL REY CA 90293 |
| BECKWITH, TERREL | 1230 PINE ROAD OMAHA NE 68144 |
| BECKWITT, RICHARD A | 4906 DELOACHE AVENUE DALLAS TX 75220 |
| BEDESSI, ROMESH | 209 BAY 46TH STREET BROOKLYN NY 11214-6801 |
| BEDLINGTON, ALICE | C/O J PATRICIA MOCK 12482 EAGLE DRIVE BURLINGTON WA 98233 |
| BEDROSIAN, SHAHEN | 8421 BUFFALO AVE #46 NIAGARA FALLS NY 14304 |
| BEEBE, WILMA JEAN | 2712 MANOR DRIVE NE PALM BAY FL 32905 |
| BEECHAM, KERRI R | 211 SWALES BLVD ELK CITY OK 73644-7126 |
| BEELITZ, FRANK F | HEINRICH-VON-KLEIST STRASSE 4 BAD HOMBURG GEORGIA |
| BEER, OMRI | 2-5-12 HIGASHIYAMA APARTMENTS HIGASHIYAMA #301 MEGURO-KU 153-0043 JAPAN |
| BEETS, DONALD | 8116 PENNSYLVANIA LANE KANSAS CITY MO 64114-2219 |
| BEGATTO, JR. | 355 ROCKMEADE DRIVE WILMINGTON DE 19810 |
| BEGGANS, BRIAN | 290 THIRD AVE APARTMENT 24C NEW YORK NY 10010 |
| BEGGANS, JOSEPH A. | 11 WEST 69TH STREET APT 7-A NEW YORK NY 10023 |
| BEGLAN, MICHAEL G. | 94 EAST 235TH STREET BRONX NY 10470 |

| Claim Name | Address Information |
| --- | --- |
| BEGLEY, SHIRLEY | APT. 1A 69 CHESTER PLACE ENGLEWOOD NJ 07631 |
| BEGLEY, STEVEN W. | 285 AVENUE C APARTMENT MB NEW YORK NY 10009 |
| BEGLEY,PATRICIA | 833 SWED CIRCLE YORKTOWN HEIGHTS NY 10598 |
| BEHESHTI, JAMES | 41-29 95 STREET ELMHURST NY 11373 |
| BEHLING, H | 24512 VIA DEL ORO LAGUNA NIGUEL CA 92677 |
| BEHM, TIFFANY D | 3659 S KIPLING CT LAKEWOOD CO 80235 |
| BEHN,MARTIN | 1000 SUMMIT DRIVE DEERFIELD IL 60015 |
| BEHR, IRMGARD | 4 HEWLETT PLACE GREAT NECK NY 11024 |
| BEHRENS, MATTHEW | 25 BEDFORD ROAD SLEEPY HOLLOW NY 10591 |
| BEHRENS, WARREN | PO BOX 100-PMB 411 MAMMOTH LAKES CA 93546 |
| BEILIN, JOHN E | 70 FAIRVIEW DRIVE HEWITT NJ 07421-1746 |
| BEIMERS,DEBBIE B. | 19945 EAST VASSAR AVENUE AURORA CO 80013 |
| BEIN, JAMES W. | 6 MARINER'S COVE CINCINNATI OH 45249 |
| BEIRO, LUCY | 10211 SW 20TH TERRACE MIAMI FL 33165-7450 |
| BEJIN DYE,CARLINE | 128 JEREMIAH AVENUE HAMILTON NJ 08610 |
| BEKIC,RIJALDA | 21 STUYVESANT OVAL APT 10C NEW YORK NY 10009 |
| BEKKALA, JAMES | PO BOX 280 SOUTH RANGE MI 49963-0280 |
| BEKKER,ARTHUR | 370 OCEAN PARKWAY APT. 6B BROOKLYN NY 11218 |
| BEKMAN,MAYA | 2894 WEST 8TH ST BUILDING 4 APT 11A BROOKLYN NY 11224 |
| BELANI, L | 39 FOX HUNT LANE EAST AMHERST NY 14051 |
| BELAUNDE, DAVID | 125 WEST 31ST STREET APARTMENT 35D NEW YORK NY 10001 |
| BELBA, MICHAEL | 4406 WEST RIO GRANDE ST #B KENNEWICK WA 99336 |
| BELBOL, J | 1598 EAST 49TH STREET BROOKLYN NY 11234 |
| BELCASTRO, ROBERT L | 2363 CRAYTON RD NAPLES FL 34103 |
| BELCHIKOV,MIKHAIL | 90 KNIGHTSBRIDGE ROAD APT. 3M GREAT NECK NY 11021 |
| BELECKIS, M | 1030 N STATE ST APT 34H CHICAGO IL 60610 |
| BELFIORE, ORAZIO N | 56 HAMLET DR. MT. SINAI NY 11766 |
| BELGE,STEVEN | 29 MONUMENT AVENUE CHARLESTOWN MA 02129 |
| BELGRAVE,GENA E. | 179-11A 146 DRIVE SPRINGFIELD GARDENS NY 11434 |
| BELINA, PETER | 360 EAST 88TH STREET APT. 14D NEW YORK NY 10128-4987 |
| BELINFANTI, GREGORY A | 200 WEST 24TH STREET APARTMENT 11A NEW YORK NY 10010 |
| BELITZ,GARY L. | 425 E 79TH STREET APT 14C NEW YORK NY 10075 |
| BELK IV,SAMUEL E | P.O. BOX 5553 HANOVER NH 03755 |
| BELL JR.,WILLIAM N | 1 LEROY STREET APT 5B NEW YORK NY 10014 |
| BELL, ANN | 4680 BREWSTER DRIVE TARZANA CA 91356 |
| BELL, CHRISTIAN J | 87-32 86 STREET WOODHAVEN NY 11421 |
| BELL, HERMAN | 3327 BRENT RD LONGVIEW TX 75604 |
| BELL, JENNIFER L | 7 WOODLAND CT. WEST WINDSOR NJ 08550-3106 |
| BELL, ROBERT A | PO BOX 471 INGRAM TX 78025 |
| BELL, RONALD | 18 AMYS WAY AFRANKLIN MA 02038 |
| BELL, ROSEMARY | 5404 WEBSTER AVE KANSAS CITY KS 66104 |
| BELL, RUSSELL W | 20 SECOR LANE HOPEWELL JCT NY 12533-5174 |
| BELL,BRADLEY J. | 2301 ELISHA AVENUE ZION IL 60099 |
| BELL,LEANNE | 29 RIVER LANE WESTPORT CT 06880 |
| BELL,LENORE | 1541 SYCAMORE AVENUE NORTH MERRICK NY 11566 |
| BELL,MICHAEL J. | 4 CLARISSA ROAD CHELMSFORD MA 01824 |
| BELL,PAUL F. | 71 JEFFERSON STREET APT #4 HOBOKEN NJ 07030 |
| BELL,ROBERT S. | 21172 BRETON LANE HUNTINGTON BEACH CA 92646 |
| BELL,TRACY L. | 21172 BRETON LN HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| BELLAH, RICHARD C | 2233 W ORAIBI PHOENIX AZ 85027-4111 |
| BELLANTONI, JOHN P | 54 BLOOMER RD BREWSTER NY 10509 |
| BELLAS, ALBERT | 1130 PARK AVE., APT. 51 NEW YORK NY 10128 |
| BELLE, SHAWN | 1230 EAST 53RD STREET BROOKLYN NY 11234-2310 |
| BELLINGER, BRIAN | 629 N. HANOVER STREET APARTMENT 5 CARLISLE PA 17013 |
| BELLINGER,RICHARD C. | 10 CITY PLACE STE. 19C WHITE PLAINS NY 10601 |
| BELLO,ANGELO A. | 54 MIDLAND ROAD STATEN ISLAND NY 10308 |
| BELLSEY, EDWIN | 35 NORTH CHATSWORTH AVE APT 1V LARCHMONT NY 10538 |
| BELLUCCI, THOMAS P. | 12 HILLTOP ESTATES FACTORYVILLE PA 18419 |
| BELOTE, W M | RT#4 WALKE DAIRY ROAD PO BOX 678 DUBLIN GA 31021 |
| BELOTSERKOVSKAYA, ELLA | 630 1ST AVENUE APT 6J NEW YORK NY 10016 |
| BELT, JANEENE L | 8155 EAST FAIRMOUNT DRIVE APT. 416 DENVER CO 80230 |
| BELUGIN,ANATOLIY | 6 LISA LANE NEW WINDSOR NY 12553 |
| BEN,JAMES A. | 145 WEST 67TH STREET APARTMENT 27G NEW YORK NY 10023 |
| BEN-JOSEPH,GALIT | 178 EAST 80TH STREET APT 9A NEW YORK NY 10075 |
| BENANTI, JOHN | 37 VALDEMAR AVENUE STATEN ISLAND NY 10309 |
| BENANTI, PHILIP A | 18 SURREY LANE TENAFLY NJ 07670 |
| BENASILLO, NICOLE C | 16 HAZEL STREET HARRINGTON PARK NJ 07640 |
| BENAVIDES,LESTER | 14 CATALPA LANE VALLEY STREAM NY 11580 |
| BENAVIDES,SANDRA J. | 840 P STREET GERING NE 69341 |
| BENCIVENGA,MARK L. | 18530 HATTERAS ST #334 TARZANA CA 91356 |
| BENDAHAN,HECTOR | 39-33 57TH STREET APT 1C WOODSIDE NY 11377 |
| BENDER, DAVID M | 857 HOLMDEL ROAD HOLMDEL NJ 07733 |
| BENDER, JOHN | 5722 NORTH 11TH STREET APT 1 ARLINGTON VA 22205 |
| BENDER,ANGELICA | 10 WINDSOR COURT SOMERSET NJ 08873 |
| BENDER,DOUGLAS J. | 80 SPRING HOUSE LANE BASKING RIDGE NJ 07920 |
| BENDER,JOSEPH | 110 EAST 61ST STREET APT. 2B NEW YORK NY 10065 |
| BENDER,WARREN S. | 1 WESTHAVEN LANE WHITE PLAINS NY 10605 |
| BENDETT, MELVIN | 463 CHEESE SPRING RD NEW CANAAN CT 06840-2825 |
| BENDOCK,ROBERT J. | 10 MEADOWBROOK CT. SUMMIT NJ 07901 |
| BENEDEK, H. | 53 SPEIR DRIVE SOUTH ORANGE NJ 07079 |
| BENEDETTO, JOANN | 175 LATIMER AVENUE STATEN ISLAND NY 10314-3631 |
| BENEDETTO,MICHAEL D | 1001 MADISON STREET APT 413 HOBOKEN NJ 07030 |
| BENEDUCE, RALPH A | 475 BARLOW AVE STATEN ISLAND NY 10308-1202 |
| BENENSON,BROOKE | 245 EAST 63RD STREET APT # 927 NEW YORK NY 10065 |
| BENGIVENNI,LOUIS | 180 LONGVUE TERRACE YONKERS NY 10710 |
| BENINATO, THERESA | 200 ATLANTIC AVENUE STATEN ISLAND NY 10305-1306 |
| BENINCASA,RITA | 69-10 108TH STREET APT. 6A FOREST HILLS NY 11375 |
| BENITEZ,JAMES | 511 EAST 18TH STREET SCOTTSBLUFF NE 69361 |
| BENITEZ,MAYELA | 19309 E 50TH DRIVE DENVER CO 80249 |
| BENJAMIN, ANN M | 13700 MILBRANCH CT RICHMOND VA 23233-7638 |
| BENJAMIN,ANN H. | 55 E. ERIE STREET APARTMENT 4101 CHICAGO IL 60611 |
| BENKEN,CARL E. | 14830 PRESTON PARK HOUSTON TX 77095 |
| BENNERMON, MAXINE | 5483 KAREN CT ORLANDO FL 32811 |
| BENNETT, BRUCE | 2205 CARNEGIE LANE APT. B REDONDO BEACH CA 90278 |
| BENNETT, JOSEPH | 35-1407 HUDSON ST JERSEY CITY NJ 07302 |
| BENNETT, KENNETH B | 346 E 20TH ST APT 1B NEW YORK NY 10003-1820 |
| BENNETT, MILTON | 252 EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| BENNETT, RICHARD B | 20 SHADY LANE FANWOOD NJ 07023 |

| Claim Name | Address Information |
|---|---|
| BENNETT, LAURA | 3208 OLEANDER CT. BEDFORD TX 76021 |
| BENNETT, LUKE L. | 116 MOBILE AVENUE, NE ATLANTA GA 30305 |
| BENNETT, MARJORIE E. | 87-20 175TH STREET APT 4A JAMAICA NY 11432 |
| BENNETT, MARTIN B. | 3656 JOHNSON AVENUE #2F BRONX NY 10463 |
| BENNINGTON, ROSALIE KATHLEE | 4805 BROOKVILLE RD. INDIANANPOLIS IN 46201 |
| BENNINGTON, ROBERT | 5500 COUNTRY ROAD 15 MARENGO OH 43334 |
| BENNIS, RANDY | 12 LOCUST PL HUNTINGTON STATION NY 11746-4234 |
| BENOIT, EMMANUEL | 271 SULLIVAN PLACE #3A BROOKLYN NY 11225 |
| BENOV, STEVEN | 27111 NORTH TWIN POND ROAD BARRINGTON IL 60010 |
| BENSADOUN, JEAN | PO BOX 366 MILL NECK NY 11765 |
| BENSCHE, JOHN M | 56 CHURCH LANE SCARSDALE NY 10583-2933 |
| BENSEN, JAN J | 5823 47TH ST SE ST CLOUD MN 56304 |
| BENSON, ALLAN N | 100 ALHAMBRA ROAD MASSAPEQUA NY 11758-6608 |
| BENSON, BETH A | 442 EAST 20TH STREET APT 4E NEW YORK NY 10009-8124 |
| BENSON, BETTY | 116-46 222ND STREET CAMBRIA HEIGHTS NY 11411 |
| BENSON, MICHAEL | 50 PARKWAY CIRCLE SCARSDALE NY 10583 |
| BENSON, PATRICIA M | 4798 ROCK HILL LANE SALT LAKE UT 84123 |
| BENSON, CRAIG O. | 1411 NORTH STATE PARKWAY #3S CHICAGO IL 60610 |
| BENSON, DEBORAH YVETTE | 4711 KESSLER BLVD E DRIVE INDIANAPOLIS IN 46220 |
| BENT, THOMAS A. | 183 GREENOAK BLVD. MIDDLETOWN NJ 07748-2107 |
| BENTINCK, CASPAR W | 727 WILLIAMSON ROAD BRYN MAWR PA 19010 |
| BENTLEY, WILLIAM S | 1223 EVERGREEN RD YARDLEY PA 19067-7344 |
| BENTON, JOHN | 3609 DELWOOD DRIVE PANAMA CITY FL 32408 |
| BENTZ, PAUL | 27 TANGLEWOOD DRIVE READING PA 19607 |
| BENUSKA, RITA M | 2417 COVENTRY CIRCLE FULLERTON CA 92833 |
| BENVENUTO, M | 94 PARK HILL AVENUE MASSAPEQUA NY 11758 |
| BENYIK, PETER | 16 SURREY LANE TRUMBULL CT 06611 |
| BENZAK, BARBARA A | 24 HARTFORD ST 1ST FLOOR STATEN ISLAND NY 10308 |
| BENZEL, TIM | 339 E 94TH ST APT 2-F NEW YORK NY 10128 |
| BENZER, RICHARD F | 199 PINE KNOLL CT CASSELBERRY FL 32707 |
| BENZIE JR, JOHN P | 727 BEDFORD RD MOUNT KISCO NY 10549 |
| BEQUILLARD, ALFREDO L. | 198 FERNWOOD AVE UPPER MONTCLAIR NJ 07043 |
| BERA, CRISTIN S. | 3318 CROSSPARK LN HOUSTON TX 77007 |
| BERARDINI, LISA B | 65881 8TH STREET DESERT HOT SPRINGS CA 92240 |
| BERCELLIE, PATRICIA M. V. | 4259 E LARK SPARROW ST HIGHLANDS RANCH CO 80126 |
| BERCHEM, AMY ELIZABETH | 9126 E LEHIGH AVE DENVER CO 80237 |
| BERDEJA, PATRICIA | 87-30 204TH STREET, APT. A75 HOLLIS NY 11423 |
| BERDEL, SUSAN K | 3570 AMHERST DRIVE WANTAGH NY 11793 |
| BERESIN, CRAIG W. | 55 WEST 26TH STREET APT 37 F NEW YORK NY 10010 |
| BERG, HANNAH | 4070 KANSAS ST #104 SAN DIEGO CA 92104 |
| BERG, THEODORE | 2717 MONA LISA STREET HENDERSON NV 89044 |
| BERG, ERIC N. | 26 MAYHEW AVENUE LARCHMONT NY 105382742 |
| BERG, GERRY L | 5800 MONOCACY DRIVE BETHLEHEM PA 18017 |
| BERG, STEPHEN | 35 BROOKLINE DRIVE N MASSAPEQUA NY 11758 |
| BERG, TERRY | 73 COLONY WAY ALISO VIEJO CA 92656 |
| BERGANTINO, STEVEN M | 751 HILLCREST RD RIDGEWOOD NJ 07450 |
| BERGELT, PAUL K. | 8841 WINCHESTER BLVD BELLEROSE MANOR NY 11427 |
| BERGER, BRUCE J | 1323 PONUS RIDGE NEW CANAAN CT 06840 |
| BERGER, DAVID A | 903 SHEFFIELD RD. TEANECK NJ 07666 |

| Claim Name | Address Information |
|---|---|
| BERGER, GARY | 11517 SOUTHWEST 56TH COURT FORT LAUDERDALE FL 33330 |
| BERGER, H | 605 ARBUTUS ST PHILADELPHIA PA 19119 |
| BERGER, LAURA | 447 EAST 57TH STREET NEW YORK NY 10022 |
| BERGER, MERCEDES | 7568 REGENCY LAKE DR B701 BOCA RATON FL 33433 |
| BERGER, SANDRA | 1422 AZTECA LOOP THE VILLAGES FL 32162 |
| BERGER, STEVEN J | 82 MILLERTON ROAD SHARON CT 06069 |
| BERGER,TANYA | 2437 4TH AVE SCOTTSBLUFF NE 69361 |
| BERGER,YVONNE B. | 3030 OCEAN AVENUE 5H BROOKLYN NY 11235 |
| BERGERON,DAVID N. | 6430 PAGEANTRY LONG BEACH CA 90808 |
| BERGHELL, JILL | 850 CRAB ORCHARD DRIVE ROSWELL GA 30076 |
| BERGIN, DEBRA | 2411 N. HALL STREET #6 DALLAS TX 75204 |
| BERGIN,ANDREW W. | 4 SACHEM LANE GREENWICH CT 06830 |
| BERGSTEDT, TERRIL | 500 EUGENE WAY WYCKOFF NJ 07481 |
| BERIBAL,ANURADHA | 19302 GOLDEN MEADOW DR GERMANTOWN MD 20876 |
| BERK, RICHARD | 11 ISLAND AVE APT #1605 MIAMI BEACH FL 33139 |
| BERKENFELD,STEVEN L. | 4 PHAETON DRIVE MELVILLE NY 11747 |
| BERKERY,EILEEN P. | 35 HANCOCK STREET APT 4 BOSTON MA 02114 |
| BERKLEY, HENRY B | PO BOX 1096 ALPINE NJ 07620-1096 |
| BERKLEY, STEVEN D | 667 LESLIE LANE YARDLEY PA 19067-4470 |
| BERKO-BOATENG, JUSTIN | 22 WEDDERBURN ROAD FLAT 4 LONDON NW3 5QG GREECE |
| BERKOFSKY, JAY S | 18914 CROCHERON AVE APT 308 FLUSHING NY 11358-2338 |
| BERKOWITZ, BRUCE R | 25 EAST LANE SHORT HILLS NJ 07078 |
| BERKOWITZ, JANET | 69-24 199TH STREET FLUSHING NY 11365 |
| BERKOWITZ, JOAN B | 401 E 86TH STREET APT 18H NEW YORK NY 10028-6413 |
| BERKOWITZ, SHERRI L | 29 TERRENCE DRIVE ENGLISHTOWN NJ 07726 |
| BERKOWSKY, EUGENE | 30 WINGED FOOT ROAD JACKSON NJ 08527 |
| BERKSHIRE, JAYSON | 881 WASHINGTON AVE. APT. 3F BROOKLYN NY 11225-1014 |
| BERLIN,ERNEST S. | 2394 S W FOX POINT WAY PALM CITY FL 34990 |
| BERLIN,LINDSEY M | 22156 EAST PRINCETON CIRCLE AURORA CO 80018 |
| BERMAN, ALLAN | 3100 STONEHENGE LN CARROLLTON TX 75006 |
| BERMAN, ALLEN M | 4 OSPREY LANE RUMSON NJ 07760-1821 |
| BERMAN, ANDREW H | 160 WEST END AVENUE NEW YORK NY 10023 |
| BERMAN, BENNETT | 79 NORTHERN PARKWAY WEST PLAINVIEW NY 11803 |
| BERMAN, LEONARD C | 225 W 83RD ST APT 9O NEW YORK NY 10024-4958 |
| BERMAN, MARTIN | 7 EAGLECHASE WOODBURY NY 11797 |
| BERMAN, RONALD | 19373 LEMMER DR. TARZANA CA 91356 |
| BERMAN, YANA V. | 261 BRIARCLIFF RD RIDGEWOOD NJ 07450 |
| BERMAN,DMITRIY | 214 E 24TH ST APT. 6D NEW YORK NY 10010 |
| BERMAN,EDWARD L | 53 HIGH RIDGE RD. MT. KISCO NY 10549 |
| BERMAN,EILEEN B. | 103 BANYAN ISLE DRIVE PALM BEACH GARDENS FL 33418 |
| BERMAN,LAWRENCE E. | 12 REED DRIVE NORTH PRINCETON JUNCTION NJ 08550 |
| BERMINGHAM, DOUGLASS A | 627 HARRIS ROAD BEDFORD HILLS NY 10507 |
| BERNAL- SILVA,MICHELLE | 143 WEST HILL ROAD BOONTON TWP. NJ 07005 |
| BERNARD, MARY JOY | 1301 WALL STREET WEST 6401 LYNDHURST NJ 07071 |
| BERNARD, THOMAS E | 281 NORTHSTAR DR. ASPEN CO 81611-2811 |
| BERNARD, VENUS | 40 WEST MOSHOLU PARKWAY SOUTH APT 11D BRONX NY 10468 |
| BERNARD,FREDERIC W. | 35 CASWELL ROAD MONTAUK NY 11954 |
| BERNARD,ROBERT J | 177 SOMERSET AVENUE WINTHROP MA 02152 |
| BERNARDIN, GENE | 4 LAURA COURT CORTLANDT MANOR NY 10567 |

| Claim Name | Address Information |
|---|---|
| BERNARDO, ALESSANDRA | 1201 HUDSON STREET APARTMENT 908S HOBOKEN NJ 07030 |
| BERNAUER, LESLIE A. | 170 EAST 88TH ST APT 8B NEW YORK NY 10128 |
| BERNEST, DENNIS | 9425 BYAM BANCROFT MI 48414 |
| BERNHARDT, TANYA S | 290517 CR G MINATARE NE 69356 |
| BERNHARDT, MARC | 301 EAST 87TH STREET APT.8B NEW YORK NY 10128 |
| BERNING, JERRIE ANN | 5487 E DRY CREEK DR CENTENNIAL CO 80122 |
| BERNOWITZ, JACK | 3 BUSHWICK STREET MELVILLE NY 11747 |
| BERNSTEIN, BRIAN J | 112 WELLINGTON AVENUE SHORT HILLS NJ 07078-2560 |
| BERNSTEIN, IRA | 9 COLONIAL DRIVE SCOTCH PLAINS NJ 07076-2904 |
| BERNSTEIN, JONI | 11743 EL CERRO LANE STUDIO CITY CA 91604 |
| BERNSTEIN, JEFFREY A. | 16 CEDAR DRIVE EAST OLD BETHPAGE NY 11804 |
| BERNSTEIN, STUART H. | 6 SENECA PLACE JERICHO NY 11753 |
| BEROOKHIM, JENNIFER L | 25 HICKORY DRIVE GREAT NECK NY 11021-1706 |
| BERQUIST, JAMES | 101 SARATOGA DRIVE MCMURRAY PA 15317 |
| BERRIEN, WILLARD H | PO BOX 1006 QUOGUE NY 11959 |
| BERRIOS, EVELYN | 424 GRAND CONCOURSE BRONX NY 10451 |
| BERRY, CHARLENE | 19 SUDBURY ROAD MORGANVILLE NJ 07751-1339 |
| BERRY, EUGENE G | 22 RIVERSIDE DRIVE APARTMENT C8 CRANFORD NJ 07016-2231 |
| BERRY, MARK T | 303-1 HARDSCRABBLE RD BERNARDSVILLE NJ 07924 |
| BERRY, WILLIAM T | 157 PRIMROSE WAY PALO ALTO CA 94303-3047 |
| BERRY, CASSANDRA M. | 18 GARDNER ST SOUTH HAMILTON MA 01982 |
| BERRY, DARREN K. | 2074 SAMPLE COVE SANDY UT 84093 |
| BERRY, ERIN B | 12 PINE PLAIN ROAD WELLESLEY MA 02481 |
| BERRY-JETER, KIMBERLY N | 20 DURHAM DRIVE COLUMBUS NJ 08022 |
| BERSHAD, STEVE | 66 ARROYO HONDO TRAIL SANTA FE NM 87508 |
| BERSHAS, JULIE | 16441 PARKSIDE DRIVE PARKER CO 80134 |
| BERTA, PETER | 2017 GRANT AVENUE #1 SAN FRANCISCO CA 94133 |
| BERTAGNA, ROBERT | 234 EAST 62ND STREET NEW YORK NY 10065 |
| BERTALAN, WILLIAM | 5800 AL FRESCO AVE PAHRUMP NV 89061 |
| BERTELSON, LAMAR | 7156 CERNEY CIR CASTLE ROCK CO 80108 |
| BERTON, JOHN | 4807 N HOYNE AVE FL 1 CHICAGO IL 60625 |
| BERTONE, JOHN A. | 6 WELLBROCK ST LINDENHURST NY 11757 |
| BERTOZZI, GIANFRANCO | 117 W. 69TH STREET NEW YORK NY 10023 |
| BERTRAM, DAVID C | 189 WEST 89TH STREET 17D SAGAMORE NEW YORK NY 10024 |
| BERTUCCI, CARLO G. | 450 WEST 17TH STREET APARTMENT 827 NEW YORK NY 10011 |
| BERTUOL, MARIO G | 357 N SHERIDAN ST #100 CORONA CA 92880 |
| BERZINS, G. R | 49 RIDGEVIEW AVENUE GREENWICH CT 06830-4755 |
| BESEN, ELIZABETH R. | 11 RIVERSIDE DRIVE APT 9BE NEW YORK NY 10023 |
| BESMAN, PASCAL L | 275 KING'S POINT ROAD KINGS POINT NY 11024 |
| BESOBRASOV, NICHOLAS C | 195 WOODWARD AVENUE SAUSALITO CA 94965 |
| BESS, DONNA E. | 1777 GRAND CONCOURSE #4E BRONX NY 10453 |
| BEST, ALAN M | 22 E 1ST ST PH 16 NEW YORK NY 10003 |
| BEST, BARBARA J. | PARK AXIS AOYAMA 1-CHOME TOWER # AOYAMA 1-CHOME MINATO-KU 107-0062 JAPAN |
| BEST, BARRY S | PO BOX 815 EDEN UT 84310 |
| BESTARD, MARCELO | 10171 SW 102 ST MIAMI FL 33176 |
| BESTWICK, ROBERT | 1873 STUART ROAD W PRINCETON NJ 08540 |
| BETANCOURT, MARTINE | 90 AMSTERDAM AVENUE TEANECK NJ 07666 |
| BETBADAL, VICTOR | 2395 PHEASANT RUN STOCKTON CA 95207 |
| BETHONEY, R J | 101 CALLE CUESTA EL PASO TX 79912 |

| Claim Name | Address Information |
|---|---|
| BETRO, CARMELA | ATTN: MICHELINA HUBNER 13 WINTER GREEN CT STROUDSBURG PA 18360 |
| BETTEIL, MATTHEW S | 392 HENRY STREET APT. 1 BROOKLYN NY 11201-6049 |
| BETTENDORF FREEMAN, ANN M | 3716 NORTH BOSWORTH AVENUE CHICAGO IL 60613-3606 |
| BETTERIDGE, CAROLINE | 332 LUPINEWAY SHORT HILLS NJ 07078 |
| BETTI, CHRIS | 3798 HARDEE DR NW KENNESAW GA 30152 |
| BETTINGER, THOMAS | 6410 106TH AVE., NE KIRKLAND WA 98033 |
| BETTRIDGE,JAMES | 25215 SPRING ST. MANHATTAN IL 60442 |
| BEURKET, WILLIAM P | 345 PRUNIER ROAD MIDDLEBURY VT 05753 |
| BEVAN, JACK | 19210 94TH W EDMONDS WA 98020 |
| BEVERIDGE, DAVID M | 811 LOCHTYNE HOUSTON TX 77024-2719 |
| BEVERLY, SUSAN | 198 EAST 7TH STREET #8 NEW YORK NY 10009 |
| BEVEVINO,ROSS C. | 1385 YORK AVENUE APARTMENT 12A NEW YORK NY 10021 |
| BEVIS, GEORGE M | 696 SOUTHVIEW DR RICHMOND VT 05477 |
| BEY,IYNDIA | 6411 LIBERTY AVENUE, H3 NORTH BERGEN NJ 07047 |
| BEYER, GERGORY | 903 HANLIN CT. NORMAL IL 61761 |
| BEYER, KAREN A | 21 THOMES STREET ROWAYTON CT 06853 |
| BEYLOUNE, JAMES G | 65 BIGELOW DRIVE SUDBURY MA 01776 |
| BEYMAN, JONATHAN E | 1 SINGING WOODS COURT NORWALK CT 06850-1223 |
| BHAGAT, KANAV | 311 W 83RD ST APT 5D NEW YORK NY 10024-4946 |
| BHALLA,RITAM | 224 WEST 18TH STREET APT. 5C NEW YORK NY 10011 |
| BHANDARI, DEEPESH | 21 MCGUIRE DRIVE WEST ORANGE NJ 07052 |
| BHANDARI,SUMIT | 311 WEST 50TH STREET APARTMENT 6F NEW YORK NY 10019 |
| BHARAT,JHARMATTIE | 104-51 116 STREET SOUTH RICHMOND HILL NY 11419 |
| BHARATWAJ, SANDEEP R | 124 W 60TH STREET APT 42A NEW YORK NY 10023 |
| BHARTIYA,ANUJ | 4 MARTINE AVE APT #207 WHITE PLAINS NY 10606 |
| BHASKAR,SWAMINATHAN | 22 YORKSHIRE VILLAGE ROAD LAWRENCEVILLE NJ 08648 |
| BHATNAGAR, ANANT | 137 CHRISTIE STREET EDISON NJ 08820 |
| BHATTACHARYA, BISWADEV | 109 WORTH STREET ISELIN NJ 08830-2456 |
| BHATTACHARYA,DEBICA | 328 E 25TH STREET APT. 2 NEW YORK NY 10010 |
| BHATTAL, JASJIT S | HIGH RIDGE MOTO AZABU A 3-6-11 MOTO AZABU MINATO-KU 106-0046 JAPAN |
| BHATTI,MASOOD | 31 ROCKWOOD LANE GREENWICH CT 06831 |
| BHAVSAR, CHETAN H | 15 WRIGHT COURT EAST BRUNSWICK NJ 08816 |
| BHAWAL, MRINAL KUMAR | 330W, 51ST STREET APT. E12 NEW YORK NY 10019 |
| BHON, LOUIS G. | 1076 FRENCH ROAD CHEEKTOWAGA NY 14227 |
| BHUIYAN, AL-AMIN | 24 EQUINE RUN BURLINGTON NJ 08016-3037 |
| BHUTANI, SARABJIT S | QUEENS GARDEN, #1503 9 OLD PEAK ROAD, MID-LEVELS HONG KONG HONG KONG |
| BIAMONTE, BRENDA | 920 MOHAWK STREET APT 202 BUILDING 1 LEWISTON NY 14092 |
| BIAMONTE,ANN M. | 2132 RALEIGH STREET DENVER CO 80212 |
| BIANCANIELLO, DORI A | 28 RIVERSIDE AVE APT 5B RED BANK NJ 07701-1223 |
| BIANCHI, BEAUMONT | PO BOX 1209 LA CANADA CA 91012-5209 |
| BIANCHI, KEVIN | 34 KIPP AVENUE LODI NJ 07644-2915 |
| BIANCO, KAREN | 128 COLONY LANE SYOSSET NY 11791 |
| BIANCO,ANTHONY | 127 BAY 7TH STREET 2ND FLOOR BROOKLYN NY 11228 |
| BIAS, CRAIG S | 3791 THORNBURY CT #106 PALM HARBOR FL 34685 |
| BIBLIOWICZ, JESSICA M | 8 GEORGE LANGELOH CT RYE NY 10580 |
| BIBULA, DEBRA | 981 ARMSTRONG AVENUE STATEN ISLAND NY 10308 |
| BIBY, JEFFREY D | 20 FIELDSTONE COURT NEW CITY NY 10956-6856 |
| BICHE, P | 207 WARDOUR DR ANNAPOLIS MD 21401 |
| BICHON, DONNA J | 3992 LEE CIRCLE WHEAT RIDGE CO 80033 |

| Claim Name | Address Information |
| --- | --- |
| BICKERT, GILES G | 4436 ARISTOCRAT CT INDIANAPOLIS IN 46235 |
| BICKETT,ROBERT | 554 HILLCREST DRIVE BOLINGBROOK IL 60440 |
| BICOCCHI,MARIA C | 90 SALISBURY AVENUE GARDEN CITY NY 11530 |
| BIDE, TIMAKO V | 407 TREMONT PLACE ORANGE NJ 07050-2020 |
| BIEDERMAN, DENISE | 1597 EAST VALLEY ROAD MONTECITO CA 93108 |
| BIEGALSKI,NATALIE | 803 MOUNTAINTOP DR COLLEGEVILLE PA 19426 |
| BIEGELEISEN, HAROLD | 6119 PEACHTREE LN LAKE WORTH FL 33463-2435 |
| BIELE, JONATHAN | 22 HILLTOP WILSON POINT SOUTH NORWALK CT 06854 |
| BIELFELD, MARYANN | 5 PEARSALL DRIVE PH MONROE NY 10950-4117 |
| BIELINSKI, ROBERT T | 2516 GREENWOOD AVE WILMETTE IL 60091 |
| BIEMER,TIMOTHY | 308 LINDEN PLACE YORKTOWN HEIGHTS NY 10598 |
| BIER, STEPHEN J | 50 NOTTINGHAM ROAD ROCKVILLE CENTER NY 11570 |
| BIER,AISLING | 430 STELLAR AVENUE PELHAM NY 10803 |
| BIER,JUSTIN | 340 EAST 93RD STREET APT 2H NEW YORK NY 10128 |
| BIESIADECKI, GARY M | 409 WHITETAIL CIRCLE LAFAYETTE CO 80026 |
| BIFANO, MICHELE B | 115 EAST 96TH STREET APT 18 NEW YORK NY 10128 |
| BIGGERSTAFF, HAROLD | 4457 HAZELNUT AVE SEAL BEACH CA 90740 |
| BIGGINS,TIMOTHY | 52 THOMAS ST. 2-C NEW YORK NY 10013 |
| BIGHAM, SHIRLEY | 6083 51ST AVE N KENNETH CITY FL 33709 |
| BIGHAM, TIMOTHY J | 4506 308TH AVE., SE FALL CITY WA 98024-6509 |
| BIGING, MARK A | 717 S DUNTON AVE ARLINGTON HEIGHTS IL 60005-2545 |
| BIGLAY, BARBARA J | 13144 W 30TH DR GOLDEN CO 80401 |
| BIJOU, LEE E | 7392 NW 18TH CT PEMBROKE PINES FL 33024 |
| BILELLO, JOHN V | 223 OCEAN AVE AMITYVILLE NY 11701-3632 |
| BILGIN, VECDI | 210 EAST 83RD STREET NEW YORK NY 10028 |
| BILLECI, EUGENE | 111 ARROWOOD COURT STATEN ISLAND NY 10309-4245 |
| BILLIE,TINA M. | 1885 3RD STREET GERING NE 69341 |
| BILLISH, THOMAS E | 617 LYNCHBURG CT. NAPERVILLE IL 60540-7041 |
| BILLS, YVONE | 1127 LOIS STREET KERRVILLE TX 78028 |
| BILLYARD, DOLORES | 600 GRASSMERE AVE INTERLAKEN NJ 07712 |
| BILLYARD, PAUL D | 600 GRASSMERE AVENUE INTERLAKEN NJ 07712-4317 |
| BILZI, THOMAS | 36 UPPER DR HALESITE NY 11743-1318 |
| BINDERT-BOGDANOWICZ, CHRIS | JUSTINIAN STR 12 FRANKFURT/MAIN D60322 GEORGIA |
| BING,ROBERT H. | 310 WEST 52ND STREET APT 27C NEW YORK NY 10019 |
| BINGHAM JR., PAUL A | 1021 BLUE BEECH POINTE ATHENS GA 30606 |
| BINGHAM, DEBBIE M | 2575 W. ROSEMARY LANE SAN BERNARDINO CA 92407 |
| BINGHAM, W. RICHARD | ONE MARITIME PLAZA SUITE 2525 SAN FRANCISCO CA 94111 |
| BINKLEY, JODY | 1019 BLOOMFIELD STREET HOBOKEN NJ 07030-5203 |
| BINKLEY, TRACY A | 1019 BLOOMFIELD STREET HOBOKEN NJ 07030-5203 |
| BIONDO, GLORIA | 16 NORTH MONTGOMERY STREET VALLEY STREAM NY 11580 |
| BIOTTI, CHRISTOPHER JOS | 440 DAVIS COURT APT. 1612 SAN FRANCISCO CA 94111 |
| BIRCHENOUGH,JIM | 8 TARA VIEW TIBURON CA 94920 |
| BIRD, DENNIS | 2790 NORTHEAST 57TH COURT FORT LAUDERDALE FL 33308 |
| BIRD, JOHN P | 70 BEECHTREE DRIVE LARCHMONT NY 10538-1202 |
| BIRDWELL, ELIZABETH A | 1067 FIFTH AVE APT. 6 NEW YORK NY 10128 |
| BIRENBERG, JANE | 339 W. BARRY #18C CHICAGO IL 60657 |
| BIRIBIN JR., RENATO | 4211 LAUREL CANYON BLVD., #217 STUDIO CITY CA 91604-4708 |
| BIRNBAUM, MICHAEL H | 903 EAST 15TH STREET BROOKLYN NY 11230-3703 |
| BIRNEY,JANET | 464 BUFFALO COURT WEST NEW YORK NJ 07093 |

| Claim Name | Address Information |
|---|---|
| BIRSTLER, KENNETH E | 21 AMELIA COURT STATEN ISLAND NY 10310-1601 |
| BISBEE,GERALD E. | 79 WASHINGTON PLACE APT. #3F NEW YORK NY 10011 |
| BISESI, BRIAN | 115 OLD STUDIO ROAD NEW CANAAN CT 06840 |
| BISHOP, BRIAN M | 924 BIG HORN ALLIANCE NE 69301 |
| BISHOP, MARY | 1717 ALVARADO COURT LONGWOOD FL 32779-2704 |
| BISHOP,DAVID L. | 27 KETCHUM ROAD WARWICK NY 10990 |
| BISHOP,MICHAEL | 448 EAST 20TH ST. 10A NEW YORK NY 10009 |
| BISHOP,MICHAEL P. | 84 PROSPECT TERRACE TENAFLY NJ 07670 |
| BISHOP,RHONDA | 377 NORTH BROADWAY APT. 210 YONKERS NY 10701 |
| BISHOPRIC, BRIAN E | 81 NEWFANE ROAD BEDFORD NH 03110 |
| BISIGNANO,SALVATORE S. | 4 TERI COURT JACKSON NJ 08527 |
| BISMAL, ANURAJ | 165 MIDLAND AVENUE MONTCLAIR NJ 07042-3035 |
| BISSESSAR,BABITA | 1750 EAST 52ND STREET BROOKLYN NY 11234 |
| BISSIRI, MATTHEW | 85 4TH AVE APT 5D NEW YORK NY 10003 |
| BISSONNETTE, ROBERT P | 6420 EAST BATES AVENUE DENVER CO 80222 |
| BISWAS,SANDIP K. | 14 RAHWAY ROAD MILLBURN NJ 07041 |
| BITSACK, TIMOTHY J | 8 OAK KNOLL ROAD MENDHAM NJ 07945-3100 |
| BITTER, JOHN | 30 MOUREGATE SQUARE ATLANTA GA 30327 |
| BITTLE, RAY | A/C 0224315886 BANK OF AMERICA NT & SA PO BOX 37025 SAN FRANCISCO CA 94137 |
| BIVIN, THOMAS | 1945 S CLUB DR WELLINGTON FL 33414 |
| BIVINS, ELLEN D | 1307 OPDYKE AVENUE OCEAN NJ 07712 |
| BIXBY, LEROY F | 874 OAKWOOD DRIVE MELBOURNE FL 32940 |
| BIYANOV,ANDREY | 115 MORRIS ST #1428 JERSEY CITY NJ 07302 |
| BIZER, DAVID S | 51 CADOGAN SQUARE FLAT #3 LONDON SW1X 0HY FRANCE |
| BJELOVITIC,NEBOJSA | 772 SILVERADO DRIVE MANTECA CA 95337 |
| BJORNEBY,MARA R | 405 GREENWICH STR. APARTMENT 4 NEW YORK NY 10013 |
| BJORNEBY,PAUL | 405 GREENWICH STREET APARTMENT 4 NEW YORK NY 10013 |
| BJORNSTAD, SHEILA M | 17 SEAVIEW AVENUE UNIT #2 OCEAN GROVE NJ 07756 |
| BJURSTEN, PETER B | 54 SONORA WAY 555 CALIFORNIA ST. 30TH FLOOR CORTE MADERA CA 94925 |
| BLACK III, HARVEY N | 25 W. 81ST ST APT 15C NEW YORK NY 10024 |
| BLACK JR, JAMES | 601 LAUREL AVE UNIT 304 SAN MATEO CA 94401 |
| BLACK, ALEXANDER S | 14 HIGHLAND PL APT L MAPLEWOOD NJ 07040-2534 |
| BLACK, D | 4847 CHEVY CHASE DRIVE CHEVY CHASE MD 20815 |
| BLACK, ELIZABETH L | 84 HALDON ROAD WANDSWORTH LONDON SW1812G GREECE |
| BLACK, EUAN C | 5127 E. LIBBY ST. SCOTTSDALE AZ 85254 |
| BLACK, HELEN R | 48750 BARRYMORE DRIVE INDIO CA 92201 |
| BLACK, STEVEN R | 2 JENIFER LANE COS COB CT 06807 |
| BLACK, VENITA K | 4170 N. MARINE DRIVE UNIT #5F CHICAGO IL 60613 |
| BLACK,ANDREA-ROSE | 4840 S ELKHART STREET AURORA CO 80015 |
| BLACK,CARRIE LEE | 14697 E. PACIFIC PLACE AURORA CO 80014 |
| BLACK,GEORGE R. | 254 EVERGREEN ROAD RAMSEY NJ 07446 |
| BLACK,JEFF P. | 10 LIBERTY STREET #16G NEW YORK NY 10005 |
| BLACKSTONE, JEAN | 491 CHESTERFIELD ROAD BOGART GA 30622-1764 |
| BLACKWELL, LINDA | 2701 EAST MESQUITE AVE UNIT F29 PALM SPRINGS CA 92264 |
| BLACKWOOD, ADAM | 71 PEACH HILL ROAD DARIEN CT 06820 |
| BLAHA, HARTLEY D | 4425 DAVIDSON AVE NE ATLANTA GA 30319-1127 |
| BLAIN,NATALIE VERNEE | 1401 AVE I SCOTTSBLUFF NE 69361 |
| BLAIR, CAROL K | 82 TUTTLE ROAD BRIARCLIFF MANOR NY 10510 |
| BLAIR, DERON | 1190 RARITAN RD. SCOTCH PLAINS NJ 07076 |

| Claim Name | Address Information |
|---|---|
| BLAIR, R.S. | 10134 WATERFORD WAY MOBILE AL 36695 |
| BLAIR,EDITH BAILY | 151 LEXINGTON AVENUE APT 10A NEW YORK NY 10016 |
| BLAIR,MARC H. | 330 WEST 72ND STREET APARTMENT 4A NEW YORK NY 10023 |
| BLAIR,NATASHA SEDLOCK | 60 GRAMERCY PARK NORTH APARTMENT 3J NEW YORK NY 10010 |
| BLAIS,TINA M. | 37 STATE ROAD UNIT 12 WORCESTER MA 01606 |
| BLAKE, GLANPORT B | PO BOX 680821 ORLANDO FL 32868-0821 |
| BLAKE, MELISSA M | 73 BURNSIDE AVENUE CRANFORD NJ 07016 |
| BLAKE,JADE D. | 100 MATTERHORN DRIVE PARK CITY UT 84098 |
| BLAKE,JOHN H. | 2911 PITTSBURG HOUSTON TX 77005 |
| BLAKE,SHARON F. | 212-29 HILLSIDE AVE APT 3EW QUEENS VILLAGE NY 11427 |
| BLAKELEY,ADAM G | 1200 S. ONEIDA #5-308W DENVER CO 80224 |
| BLAKELY,KAREN E. | 39 VESTRY STREET PENTHOUSE A NEW YORK NY 10013 |
| BLAKEMORE, JAMES C | 8 LOWER ADDISON GARDENS LONDON W14 8BQ GREECE |
| BLAKESLEE,QUENTIN | 8335 FAIRMOUNT DR #8-206 DENVER CO 80247 |
| BLAKLEY,PAMELA R | 5540 ORTH CT INDIANAPOLIS IN 46221 |
| BLALOCK, JACK C | 22 MORRIS CT EAST BRUNSWICK NJ 08816 |
| BLANCHARD, PAUL J | 2298 WHITTIER ST. RAHWAY NJ 07065 |
| BLANCHETT, ROBIN R | 4014 EAST PROSPECT STREET SEATTLE WA 98112 |
| BLANCHFORD, JEFFREY | 5 SINCLAIR DRIVE GREENLAWN NY 11740 |
| BLANCO, JOSE A | 83-30 98TH STREET APT 3M WOODHAVEN NY 11421 |
| BLANCO, PRISCILLA E | 618 W. 29TH SCOTTSBLUFF NE 69361 |
| BLANCO,GONZALO | 484 WEST 43RD STREET APARTMENT 21R NEW YORK NY 10036 |
| BLAND, LOUISE | 26 WENDOVER ROAD EAST WINDSOR NJ 08520 |
| BLAND, S T | 4262 OWEN RD MEMPHIS TN 38122 |
| BLANDO, JOHN R | 49 SETTLERS HILL ROAD BREWSTER NY 10509 |
| BLANEY, BERNARD F | 354 ATLANTIC AVENUE MARBLEHEAD MA 01945-2732 |
| BLANEY, RICHARD | 7 BEECHWOOD ROAD VERONA NJ 07044 |
| BLANEY,TERENCE M. | 2228 VISTAZO EAST TIBURON CA 94920 |
| BLANKSTEIN, LORI E | 240 CENTRAL PARK SO. #2N NEW YORK NY 10019-1413 |
| BLASLOV,JOHN | 24-32 21ST STREET ASTORIA NY 11102 |
| BLASS, WALTER | 152 EMERALD BAY LAGUNA BEACH CA 92651 |
| BLASSBERGER, MICHAEL | 1575 E 12TH ST BROOKLYN NY 11230-7101 |
| BLATT, DIANE | 3158 36TH ST APT 2R LONG ISLAND CITY NY 11106-1032 |
| BLATTEL, RUDOLPH | 1 WOODHAVEN WOODCOURT THE WOODLANDS TX 77380 |
| BLAU, MICHAEL S | 3661 BYRON CIRCLE FREDERICK MD 21704-7835 |
| BLAUSTEIN,MICHAEL | 1165 FIFTH AVENUE APT 10A NEW YORK NY 10029 |
| BLAZE, CLIFFORD F | 24 SADDLE RIDGE RD DARIEN CT 06820 |
| BLAZEBY,PAUL | 57 WEST 58TH STREET APT 9A NEW YORK NY 10019 |
| BLAZEK, INGEBORG | 4922 SO LECLAIRE AVE CHICAGO IL 60638 |
| BLECHMAN, KENNETH I | 5 WOODCREST LANE OLD TAPPAN NJ 07675-7355 |
| BLEDSOE, GLORIA | 1107 ARROYA VISTA SAN ANTONIO TX 78213 |
| BLEEFELD, WILLIAM | 178 SCHOONER BEND AVE. SUMMERVILLE SC 29483 |
| BLEICH, MICHAEL E | 13 HARRISON STTREET APT 1 NEW YORK NY 10013 |
| BLEIER, ROBERT A. | 1288 RIO HONDO DR SAN JOSE CA 95120-4601 |
| BLETSCH, RICHARD | 1652 WEST END AVENUE NEW HYDE PARK NY 11040-4300 |
| BLICK, FREDERICK S | 1001 BRIDGEWAY #628 SAUSALITO CA 94965 |
| BLISS, JOHN R | 214 S ALLEN; BOX 195 BENNINGTON NE 68007 |
| BLISSMAN, DEAN | 1744 MARION DRIVE NORTH HUNTINGDON PA 15642-5206 |
| BLITZER,BRIAN L | 3509 MORNING GLORY DR CASTLE ROCK CO 80109 |

| Claim Name | Address Information |
|---|---|
| BLIZZARD, KELLY L | 10137 S TRIPP AVENUE OAK LAWN IL 60453-4212 |
| BLOCH, JAMES | 427 35TH AVE SOUTH SEATTLE WA 98144 |
| BLOCH,DARREN C. | 3 HORIZON RD APT 1204 FORT LEE NJ 07024 |
| BLOCK, SHELLEY S | 24 ROSS HALL BLVD N PISCATAWAY NJ 08854 |
| BLOCKLEY, BRUCE A | 34 VISTA REAL MILL VALLEY CA 94941-4900 |
| BLODGETT, BUCHANAN | 2920 BUCHANAN #6 SAN FRANCISCO CA 94123 |
| BLOM, WARREN | 11129 SPY GLASS HILL RD #R WHITTIER CA 90601 |
| BLOND, JAMIE V | 145 WEST 67TH STREET APT 41C NEW YORK NY 10023-5942 |
| BLONDE, ELLIOT | 12425 NORTH 116TH STREET SCOTTSDALE AZ 85259 |
| BLONKVIST, KEVIN | 2009 WINFIELD MIDLAND TX 79705 |
| BLOOD, JOSEPH | 19 HURLCROFT ROAD MILTON MA 02186 |
| BLOOM, CHARLES | 3905 STATE ST SUITE 7173 SANTA BARBARA CA 93105 - 51 |
| BLOOM, LAWRENCE | 10 SUNSWYCK ROAD DARIEN CT 06820 |
| BLOOM, MONIQUE | 536 EAST SHORE ROAD KINGS POINT NY 11024 |
| BLOOM, SAM K | 2718 FARWELL CHICAGO IL 60645 |
| BLOOM,BARRIE | 370 EAST 76TH STREET APT C808 NEW YORK NY 10021 |
| BLOOM,RICHARD | 35 E 38TH STREET APT 8 H NEW YORK NY 10016 |
| BLOOMBERG, HOWARD | 12-602 MTN LAURELS DRIVE NASHUA NH 03062-2263 |
| BLOOMFIELD, JACK | 731 WINDING HILLS ROAD MONUMENT CO 80132-9444 |
| BLOOMFIELD-BAKER,GENEANE M. | 178 EAST 80TH STREET APARTMENT #24F NEW YORK NY 10075 |
| BLOOMGARDEN, NEIL J | 200 DIPLOMAT DR. APT. 3N MOUNT KISCO NY 10549 |
| BLOUIN,THOMAS M. | 27 GRAMATAN COURT BRONXVILLE NY 10708 |
| BLOUNT, MARGO A | 189 WEST END AVENUE NORTH PLAINFIELD NJ 07060 |
| BLOUNT,HARRY E. | 1157 BARROILHET DRIVE HILLSBOROUGH CA 94010 |
| BLUHER,JOHN | 82 GLENMOOR PLACE CHERRY HILLS VILLAGE CO 80113 |
| BLUM, EUGENE | 7000 KENNEDY BLVD E APT 12T GUTTENBERG NJ 07093 |
| BLUM, FRITZ | 3 FORDHAM HILL OVAL APT 3C BRONX NY 10468 |
| BLUM,BRIAN | 169 WELLINGTON RD GARDEN CITY NY 11530 |
| BLUM,G KEVIN | 169 WELLINGTON ROAD GARDEN CITY NY 11530 |
| BLUM,LIRAN | 100 RED HILL RD. MIDDLETOWN NY 07748 |
| BLUME, RICHARD | 244-02 57 DRIVE DOUGLASTON NY 11362 |
| BLUMENBERG, BETTY | PO BOX 309 SIOUX FALLS SD 57101 |
| BLUMENTHAL,AARON | 130 W. 67TH ST. APARTMENT 12A NEW YORK NY 10023 |
| BLUMENTHAL,ANDREW C | 330 EAST 83RD STREET APARTMENT #LJ NEW YORK NY 10028 |
| BLUMKIN,JASON T | 43 LENT DRIVE PLAINVIEW NY 11803 |
| BLUNDIN, WILLIAM B | 138 EAST 65TH STREET NEW YORK NY 10021 |
| BLUNT, KIA | 1416 HUNTINGTON ST #1 HUNTINGTON BEACH CA 92648 |
| BLYAKHER,INNA | 3730 NEPTUNE AVENUE BROOKLYN NY 11224 |
| BLYTHE, BARBARA M | 3920 MAURINE CT. INDIANAPOLIS IN 46235 |
| BLYTHE, VERNON L | 9202 SUGARSTONE CIR HIGHLANDS RANCH CO 80130 |
| BOARDMAN, THEODORE | PO BOX 632 LAKE FOREST IL 60045 |
| BOAS, DONALD | 144 COMMODORE DRIVE JUPITER FL 33477 |
| BOATENG, GODWIN A | 10-56 GIPSON STREET FAR ROCKAWAY NY 11691 |
| BOBB,JANICE | 313 PLYMOUTH ROAD NORTH BRUNSWICK NJ 08902 |
| BOBB, YOLANDA | 436 JEFFERSON AVE. APT. 3 BROOKLYN NY 11221 |
| BOBISH, INZER | 131 WEST OLIVE DR GREEN VALLEY AZ 85614 |
| BOBO, M | 1028 NEW YORK AVENUE APTA5 BROOKLYN NY 11203 |
| BOBOTIS, GEORGE | ROBIN LANE PO BOX 132 ALPINE NJ 07620 |
| BOBOWICZ,JAMES J. | 237 RIDGE ROAD RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| BOBREK, FREDERICK J | 6365 FRANKLIN RIDGE EL PASO TX 79912 |
| BOCANEGRA, JAVIER H | 26 VICTORIAN DRIVE OLD BRIDGE NJ 08857-3048 |
| BOCCHICCHIO, CATHERINE A. | 139 WEINER STREET STATEN ISLAND NY 10309 |
| BOCCHINO, DOMENICK M. | 65A VALENTINE AVENUE GLEN COVE NY 11542 |
| BOCCIO, MICHAEL | 10 HEATHER DRIVE KINGS PARK NY 11754-1208 |
| BOCCIO, SALVATORE | 91 9TH STREET STATEN ISLAND NY 10306 |
| BOCK, MICHAEL | 4300 N MERIDIAN AVE MIAMI BEACH FL 33140 |
| BOCK, PETER D. | 500 WEST 56TH STREET APT 2202 NEW YORK NY 10019 |
| BOCK, PETER E | 226 EAST 87TH STREET APT 3B NEW YORK NY 10128 |
| BOCK, SARAH | 275 90TH STREET APARTMENT 3F BROOKLYN NY 11209 |
| BODDICKER, JAY B. | 401 GLENDALE AVENUE OAK BROOK IL 60523 |
| BODDIE, BRUCE | 8251 NW 49 COURT CORAL SPRINGS FL 33067 |
| BODEN, ELLEN M | 715 54TH STREET BROOKLYN NY 11220-3202 |
| BODET, PAUL | 158 LONG POINT CIRCLE POWELLS POINT NC 27966-9611 |
| BODMER JR., GEORGE W | 25461 FARMNECK COURT SOUTH RIDING VA 20152 |
| BODNER, CHRISTOPHER | 3 PIONEER LANE MORRISTOWN NJ 07960 |
| BOEHM, HELEN | 25 SECOND STREET STATEN ISLAND NY 10306 |
| BOERKE JR., RICHARD | 128 ROBSART KENILWORTH IL 60043 |
| BOGA, AUTUMN R. | 21109 GARY DR. #108 CASTRO VALLEY CA 94546 |
| BOGA, TARA LOVE | 3601 N. NORFOLK ST. INDIANAPOLIS IN 46224 |
| BOGAN, NOAH | 13 NORTHWOODS RD OCEAN NJ 07712 |
| BOGDANOVIC, PAUL | 67 DIVISION AVENUE SUMMIT NJ 07901-2326 |
| BOGERT, LISA R | 13311 LOST CREEK RD. TOMBALL TX 77375 |
| BOGOROWSKI, JAMES R | 30 ALYSSA DRIVE NEWTOWN PA 18940 |
| BOHAN, JAMES | 907 PALMER AVENUE APT. H2 MAMARONECK NY 10543 |
| BOHART, RICHARD | 160 W 73RD ST. APT. 9E NEW YORK NY 10023 |
| BOHL, LELAND | 3718 WESTON PLACE LONG BEACH CA 90807 |
| BOHL, SANDRA J | 1910 AVENUE C SCOTTSBLUFF NE 69361 |
| BOHL, YOLANDA G. | 2635 PACIFIC BLVD GERING NE 69341 |
| BOHN, FRANCOIS | 673 COLFAX PL VALLEY STREAM NY 11581-3005 |
| BOHNER, PETER N | 105 WALNUT ROAD APT. 5 GLEN COVE NY 11542 |
| BOHOVICH, G R | 54 DORCHESTER CIR PALM BEACH GARDENS FL 33418 |
| BOIKO, LINDA M | 8201 S. SANTA FE DRIVE, #172 LITTLETON CO 80120 |
| BOILES, NANCY L. | 19 THOMAS PAINE RD MORRISTOWN NJ 07960-5741 |
| BOISCH, HELMUT | 30 AMBERLY COURT FRANKLIN PARK NJ 08823 |
| BOISETTE-PANTOJA, NANCIA | 1701 ALBEMARLE ROAD APARTMENT E9 BROOKLYN NY 11226 |
| BOISSE, CHRISTOPHER P | 257 LAWRENCE STREET APT 6 METHUEN MA 01844 |
| BOK, CATHLEEN | 225 EAST 85TH STREET APT #1101 NEW YORK NY 10028 |
| BOKER, INGER M | 18955 WOODLAND WAY TRABUCO CANYON CA 92679-1028 |
| BOLAND, JAMES J | 121 JEFFERSON STREET MERRICK NY 11566-3312 |
| BOLAND, JAMES P | 312 LAUREL ROAD STAMFORD CT 06903 |
| BOLAND, ERIC J. | 1755 YORK AVE. APT. 12J NEW YORK NY 10128 |
| BOLAND, LYNN A. | 1226 MEADOWBROOK AVENUE LOS ANGELES CA 90019 |
| BOLANOS, GLORIA A. | 4372 NEW YORK AVENUE ISLAND PARK NY 11558 |
| BOLDEMANN, MARJORIE | 4023 AVENIDA BRISA RANCHO SANTA FE CA 92091-4297 |
| BOLDEN, KEN J. | 358 SOUTH WINEBIDDLE STREET THIRD FLOOR APARTMENT PITTSBURGH PA 15224 |
| BOLDS, TAMIKA N | 199 EVANS AVENUE FREEPORT NY 11520 |
| BOLEK, NICOLE MARIE | 505 M ST GERING NE 69341 |
| BOLL, BARBARA R | 113 HIGHVIEW DR CARMEL NY 10512 |

| Claim Name | Address Information |
|---|---|
| BOLLAM, DORIS | 5739 GATEWAY LANE BROOKPARK OH 44142 |
| BOLLINGER, JOSEPH M | 2804 QUENBY ST. HOUSTON TX 77005 |
| BOLON, QUINN J | 200 EAST 15TH STREET APARTMENT 70 NEW YORK NY 10003 |
| BOLSEN, WILLIAM | 501 RIDGE AVE EVANSTON IL 60202 |
| BOLTON, ANGEL M | 39 GARY STREET GERING NE 69341 |
| BOLTON, CHARLES G | 2260 FOREST VIEW AVE HILLSBOROUGH CA 94010 |
| BOLTON, JEFFREY | 14 EAST 75 STREET #8A NEW YORK NY 10021 |
| BOLZ, MICHAEL J | 4690 MOURNING DOVE DR HAMPSTEAD MD 21074 |
| BOMAR, LEON | 1720 PRESTONWOOD ARLINGTON TX 76012 |
| BOMBARD, JOSEPH | 4823 HEPPLEWAY DRIVE MANLIUS NY 13104 |
| BOMMI,VIVEK | 428 9TH ST WILMETTE IL 60091 |
| BOMZE,HOWARD | 325 BERRY STREET APT. 526 SAN FRANCISCO CA 94158 |
| BONA,JOSEPHINE | 9857 VALGRANDE WAY ELK GROVE CA 95757 |
| BONAGURA, ROBERT T | 257 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| BONAMASSA,MARIE | 162 - 19 89TH STREET HOWARD BEACH NY 11414 |
| BONAMO, VINCENT | 10 LAFAYETTE DRIVE HAZLET NJ 07730 |
| BONANNI, ELAINE M | 1947 85TH STREET BROOKLYN NY 11214-3101 |
| BONANNO, LEE | 1 DEER CHASE LANE LAKEWOOD NJ 08701 |
| BONAVENTURA, RICHARD R | 350  EAST 79TH STREET APARTMENT 20B NEW YORK NY 10075 |
| BONAVITA, THERESA | 219 ROMA AVENUE STATEN ISLAND NY 10306 |
| BONAWITZ, ROLAND A | 106 HIGHGATE ROAD ITHACA NY 14850-1470 |
| BONCIMINO, STEVEN | 31 HIGHLAWN AVENUE BROOKLYN NY 11223-2403 |
| BOND, DOROTHY | 1212 N LAKE SHORE DR APT 30BS CHICAGO IL 60610 |
| BOND, JAMES | 11654 MEADOW LANE DR WARREN MI 48093 |
| BOND, ROBERT | 22117 S FIGUEROA ST CARSON CA 90745 |
| BONELLO, PETER | 27 DERRINGER DR. HOWELL NJ 07731 |
| BONG,NANCY | 117 EAST 57TH STREET APT 23F NEW YORK NY 10022 |
| BONGO, RICHARD | 19 BELL DR MORRISTOWN NJ 07960 |
| BONIFACIO, SENTA | 1001 3RD STREET #19 CALIMESA CA 92320 |
| BONILLA, DAVENNA M | 1502 14TH AVE SCOTTSBLUFF NE 69361 |
| BONIS,CRYSTAL J. | 13256 CALLISTO DR LITTLETON CO 80124 |
| BONK, ALBERT | 803 E. HACKBERRY DRIVE ARLINGTON HEIGHTS IL 60004-1524 |
| BONNER, THOMAS E | 284 BELLEVUE STREET WEST ROXBURY MA 02132 |
| BONNER, VERA | E 8 2840 COLONIAL AVENUE SW ROANOKE VA 24015 |
| BONNETT, LENNOX L | 1116 CARROLL STREET APT A18 BROOKLYN NY 11225 |
| BONNETT, PATRICK | 839 RED ARROW TRAIL PALM DESERT CA 92211 |
| BONNEY,JAMES | 2600 VENTURA DRIVE #1413 PLANO TX 75093 |
| BONO, RICHARD S | 26 DORSET CRT BORDENTOWN NJ 08505 |
| BONSER, HENRY T | 384 MILLS ROAD KENNEBUNKPORT ME 04046 |
| BONSU, GEORGE O | 2 LIME KILN CT MONSEY NY 10952-1200 |
| BOOKER, LYNETTE R | 40966 COUNTY ROAD 26 SCOTTSBLUFF NE 69361-6912 |
| BOOKMAN,COLLETTE | 758 AUGUSTA ST. MOBILE AL 36603 |
| BOOLBOL, BRADLEY G | 152 PROSPECT PARK WEST BROOKLYN NY 11215 |
| BOOMHOWER,KAREN F. | 34 PITCAIRN STREET REVERE MA 02151 |
| BOONE, MARY E | 29 PALMWOOD AVENUE CHERRY HILL NJ 08003 |
| BOONE,DAVID | 4830 N. PAULINA APT. #2 CHICAGO IL 60640 |
| BOONSTRA, NICHOLE D | 4809 SOUTH RICHFIELD CIRCLE AURORA CO 80015 |
| BOOR, STEVEN | 1010 WEST ALEXANDRIA STREET ARLINGTON HEIGHTS IL 60004 |
| BOORD, RICHARD I | 144-60 GRAVETT ROAD, APT 2A FLUSHING NY 11367 |

| Claim Name | Address Information |
|---|---|
| BOORSTEIN, M | 13 CODY AVE GLEN HEAD NY 11545 |
| BOOTH ROSS, BOBBIE N | 7403 S DANTE AVENUE CHICAGO IL 60619-2118 |
| BOOTHMAN, JOAN | 114-41 VAN WYCK EXPWY JAMAICA NY 11436 |
| BOPP FLYNN, KATHRYN M | 271 SEIDMAN AVENUE STATEN ISLAND NY 10312-5529 |
| BORACZEK,ROBERT | 45 CRAWFORD RD HARRISON NY 10528 |
| BORAIKO, BEATRICE | 713 JAMAICA CIRCLE W APOLLO BEACH FL 33572-2424 |
| BORCH, LORRAINE A | 349 MOSELY AVENUE STATEN ISLAND NY 10312-4165 |
| BORDEAUX,PATRICIA A. | 324 HALSEY ST BROOKLYN NY 11216 |
| BORDEN,STACY | 10514 BARNSTABLE CT. SPRING TX 77379 |
| BORDERS,CAROL ELAINE | 100109 TOWNSEND DRIVE SCOTTSBLUFF NE 69361 |
| BORDIA,SANDEEP | 444 WASHINGTON BLVD APT 6259 JERSEY CITY NJ 07310 |
| BOREHAM,DOUGLAS | 127 HILLSIDE AVENUE LIVINGSTON NJ 07039 |
| BORETZ, EILEEN | 1145 SAVOY DRIVE MELVILLE NY 11747 |
| BORG, KELLY A | 1309 STEWART AVE OCEAN NJ 07712 |
| BORGES, LEFRAN | 31 OAKRIDGE LANE APARTMENT 5M WATCHUNG NJ 07069-6456 |
| BORGES, IDALIA | 254 SAN JOSE STREET PH SAN JUAN PR 00901 |
| BORGET, BRIAN F | 208 E 70TH ST APT 2C NEW YORK NY 10021-5479 |
| BORGOGELLI,DONNA | 4200 FLORENCE ROAD BETHPAGE NY 11714 |
| BORGOGONONI, GAYLA R | 110 IRISH ROSE LANE CARBONDALE IL 62901 |
| BORINA,RICHARD J. | 7 HARBORVIEW DRIVE NORTHPORT NY 11768 |
| BORJA,LOUIE S. | 2522 GATES AVENUE REDONDO BEACH CA 90278 |
| BORJAS,DAVID | 10662 PROVIDENCE DR. FRISCO TX 75035 |
| BORKAN, CHARLES J | 41690  NORTH  113TH  PLACE SCOTTSDALE AZ 85262 |
| BORKENSTEIN, GERALD | 4581 E LAFAYETTE BLVD PHOENIX AZ 85018 |
| BORKER,VITALY | 1213 AVENUE Z #E8 BROOKLYN NY 11235 |
| BORN, KATHERINE | 6942 E EDGEMONT ST TUCSON AZ 85710 |
| BORNER,BROOKE | 182 WEST 4TH STREET APARTMENT 9 NEW YORK NY 10014 |
| BORNHUETTER, LINDA J | 356 EAST 69TH STREET NEW YORK NY 10021 |
| BORNINO, BRUNO | 6348 PASEO CERRO CARLSBAD CA 92009 |
| BOROMISA,DANIEL | 85 OGDEN ST #35 DENVER CO 80218 |
| BORON, LISA L | 15 THORNRIDGE LANE SOUTH SETAUKET NY 11720 |
| BOROWIECKI,MATTHEW J. | 1137 WEST WEBSTER AVENUE UNIT PH CHICAGO IL 60614 |
| BORRELL, THERESA M | 11 7TH STREET STATEN ISLAND NY 10306-2927 |
| BORRUSO, PATRICK J | 5000 ROYAL MARCO WAY APT 534 MARCO ISLAND FL 34145 |
| BORTEL,ALLAN | 8 CORTE PALOS VERDES TIBURON CA 94920 |
| BORTZ, GARY A | 116 E 16TH ST BROOKLYN NY 11226-4310 |
| BORUKHOV, IGOR | 2121 60TH STREET 1ST FLOOR BROOKLYN NY 11204 |
| BORUSHKO,MANJULA | 4840 S BAHAMA WAY AURORA CO 80015 |
| BORYNACK,STEPHANIE | 1160 FIFTH AVENUE APT 203 NEW YORK NY 10029 |
| BORYS, MICHAEL | 527 LYDIA LANE WYCKOFF NJ 07481 |
| BORZI, PETER | 429 ARLENE STREET STATEN ISLAND NY 10314-3225 |
| BORZI,JOHN J. | 770 SOUTH FRONT STREET PHILADELPHIA PA 19147 |
| BOS,MICHAEL F. | 115 CENTRAL PARK WEST APT. 22F NEW YORK NY 10023 |
| BOSCARINO,DIANE M. | 6040 MONITOR PLACE WEST NEW YORK NJ 07093 |
| BOSCHE,RYAN N | 750 L STREET GERING NE 69341 |
| BOSHART, HARVEY R | 24 DEAN ROAD WESTON MA 02493 |
| BOSHART, JAMES | 80 BRIDGETOWN LN HILTON HEAD SC 29928 |
| BOSI, ROBERT | 2 PIERCE ROAD EAST WINDSOR NJ 08520-2400 |
| BOSLEY III,STEWART W | 3744 COLONIAL AVENUE LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| BOSSARD, DOROTHY | PO BOX 674 DIAMOND SPRINGS CA 95619 |
| BOSSARD, GERI L | 3525 EAST 193RD STREET LANSING IL 60438 |
| BOSSLER, JOHN W | 11930 MAYFIELD #4 LOS ANGELES LA 71400 |
| BOSSOLINA,DAVID F. | 125 MELROSE PLACE RIDGEWOOD NJ 07450 |
| BOSSUNG, BRETT | 28 WEST 69TH STREET APARTMENT 6A NEW YORK NY 10023-5252 |
| BOSTON,TRACEY L. | 53B WICKLIFFE STREET NEWARK NJ 07103 |
| BOTELER, RICHARD H | 8695 RIVER TRACE ROSWELL GA 30076 |
| BOTHE,TASHIA | 8712 4TH AVENUE NORTH BERGEN NJ 07047 |
| BOTHELL, DAVID | 180 HARBOR SQUARE LOOP NE B415 BAINBRIDGE ISLAND WA 98110 |
| BOTTA, EDMOND | 523 FAIRWAY LOOKOUT WILLIAMSBURG VA 23188 |
| BOTTEGA, JOHN A | 11 CUMMINGS ROAD MONMOUTH JUNCTION NJ 08852 |
| BOTTER, JAMES | 2502 GREENVALE CT. SANTA ROSA CA 95401-4039 |
| BOTTINO, THEODORE E | P.O. BOX 830 SUGAR HILL 5C QUECHER VT 05059 |
| BOTTON, J. D | 12265 SW 121 TERRACE MIAMI FL 33186 |
| BOTVINNIK, IGOR | 10-11 MALCOLM TERRACE FAIR LAWN NJ 07410 |
| BOTWINA,JOANNE P | 26 WHITSON STREET FOREST HILLS NY 11375 |
| BOUCHER, DAVID P | 3800 DALECREST DR. #2003 LAS VEGAS NV 89129 |
| BOUCHER, HOWARD E | PO BOX 27845 PRESCOTT VALLEY AZ 86312-7845 |
| BOUCHER,DAVID | 334 DELANCEY ST. PHILADELPHIA PA 19106 |
| BOUCHER,MAAREN | 1451 TAYLOR ST. #4 SAN FRANCISCO CA 94133 |
| BOUCHIE, GILLIAN L | 262 WESTERN AVENUE GLOUCESTER MA 01930-4011 |
| BOUDREAU, RICHARD | 111 NORTH 3RD ST. # 3D BROOKLYN NY 11211 |
| BOUGAE, ARTHUR H | 611 CHAUTAUQUA DR MT DORA FL 32757 |
| BOUGHRUM,DONALD J. | 247  MONMOUTH AVENUE NAVESINK NJ 077520808 |
| BOUGHTON, DENISE | PO BOX 243 MANTOLOKING NJ 08738 |
| BOULDIN, CHARLES D | 9284 COLEMAN ROAD HASLETT MI 48840 |
| BOULOUBASIS, MICHAEL | 154 OVERLOOK AVENUE FAIRFIELD CT 06824-4700 |
| BOULUKOS, EVAN P | 61 IRVING PL APT 8B NEW YORK NY 10003 |
| BOURBEAU, PETER K | 118 WILD HOLLY LANE LONGWOOD FL 32779 |
| BOURDEAU,MICHELE | 175 EAST 2ND STREET #3C NEW YORK NY 10009 |
| BOURI,NISHA | 222 EAST 95TH STREET APARTMENT 18 NEW YORK CITY NY 10128 |
| BOURINARIS,DARLEEN M | 324 MARLBORO ROAD WOOD RIDGE NJ 07075 |
| BOURNE, JAMES E | 34 BUCKFIELD LANE GREENWICH CT 06831 |
| BOURNE,GEORGE A. | P.O. BOX 462 OLD LYME CT 06371 |
| BOURQUE, JAMES | 18 WOLFE GRADE KENTFIELD CA 94904 |
| BOURQUIN, SHIRLEY | 76 DEERFIELD RUN MARLBOROUGH MA 01752-6076 |
| BOUSTANY, SAMI A | 44 W 62ND ST APT 23E NEW YORK NY 10023-7013 |
| BOUTIN,JEFFREY | 23 WEBSTER STREET QUINCY MA 02171 |
| BOUTON, NORMAN | 2270 BEACH STREET SAN FRANCISCO CA 94123 |
| BOVE, THOMAS J | 428 WINCHESTER AVENUE STATEN ISLAND NY 10312-5109 |
| BOVE,JOHN A. | 184 NORMAN DR YARDLEY PA 19067 |
| BOWDEN,BRIAN F. | 74 ROCKAWAY AVE ROCKVILLE CENTRE NY 11570 |
| BOWEN, CLARK | 705 G ST. JACKSONVILLE OR 97530 |
| BOWEN, COLIN I | 171-20 103RD ROAD JAMAICA NY 11433 |
| BOWEN, DAWN L | 2518 AVENUE C SCOTTSBLUFF NE 69361 |
| BOWEN, J | 10 EAST 43RD STREET APT 6D BROOKLYN NY 11203 |
| BOWEN, JOEL | 557 LINDEN STREET WEST HEMPSTEAD NY 11552 |
| BOWEN, MATTHEW S | 2 NORFOLK DRIVE WEST WINDSOR NJ 08550 |
| BOWERS, RAMON S | 2001 HOLCOMBE BLVD. HOUSTON TX 77030 |

| Claim Name | Address Information |
|---|---|
| BOWERS,EMILY | 1889 SEDGWICK AVE APT. #8D OR  #14F BRONX NY 10453 |
| BOWERS,FREDERICK E. | 41 GREENWICH AVENUE #4 NEW YORK NY 10014 |
| BOWERS,JOYCE L. | RT 2, BOX 166 BAYARD NE 69334 |
| BOWERSOX,JACK L | 2L LINDEN COURT CARLISLE PA 17015 |
| BOWLES, PAUL | 25 MARSH HAWK AMELIA ISLAND FL 32034 |
| BOWMAN, JULIA S | 1118 W. OAKHAMPTON DRIVE EAGLE ID 83616 |
| BOWMAN, TONYA L | 4 BERKLEY DR NEWARK DE 19702-7702 |
| BOWMAN,MARY E. | 6919 N. HILLSIDE WAY PARKER CO 80134 |
| BOWMAN,ROOSEVELT | 1675 YORK AVENUE APT 7F NEW YORK NY 10128 |
| BOWMER, JOHN R | 2022 CLARINDA AVENUE WICHITA FALLS TX 76308-1311 |
| BOWMER,WILLIAM S. | 595 GLENBROOK DRIVE PALO ALTO CA 94306 |
| BOWSTEAD, LISA M | 272 DEGRAW STREET #1 BROOKLYN NY 11231-4438 |
| BOWYER,MICHAEL L. | 26 OAK LANE SCARSDALE NY 10583 |
| BOYAPATI,PETER | 5 HELEN COURT PARLIN NJ 08859 |
| BOYD, THOMAS C | 31 GRAMERCY RD OLD BRIDGE NJ 08857-1812 |
| BOYD, WILLIAM T. | 42 ELM HILL LN DUXBURY MA 02332-4812 |
| BOYD,ANGELA R. | 24832 MOSQUERO LANE MISSION VIEJO CA 92691 |
| BOYDELL, PAUL | 178 FRANKLIN STREET 4TH FLOOR NEW YORK NY 10013 |
| BOYDSTUN,STEVEN M. | 463 9TH STREET APARTMENT 1 BROOKLYN NY 11215 |
| BOYER, JAN | 5000 GLENBROOK RD NW WASHINGTON DC 20016 |
| BOYER, BENJAMIN A. | 531 EL GRANADA BLVD. HALF MOON BAY CA 94019 |
| BOYER,MARY K. | 211 NORTH GLENDORA AVE GLENDORA CA 91741 |
| BOYER,ROBERT A. | 127 TALBOT DRIVE LANDENBERG PA 19350 |
| BOYER,TRAVIS D. | 2307 COUNTRY CUB VISTA ST. GLENDORA CA 91741 |
| BOYLAN,MARY E. | 1467 EAST 15TH STREET BROOKLYN NY 11230 |
| BOYLE, ANITA M | 135 PARK STREET EASTHAMPTON MA 01027 |
| BOYLE, BRIAN O | 14 JUPITER HILLS DRIVE NEWPORT BEACH CA 92660 |
| BOYLE, JACQUELINE G | 17 DORCHESTER AVENUE CRANFORD NJ 07016-2850 |
| BOYLE, JULIE | 5 SOUTH 500 WEST #701 SALT LAKE CITY UT 84101 |
| BOYLE, KENNETH F | 57 BEECH HILL ROAD PLEASANTVILLE NY 10570-2528 |
| BOYLE, MICHAEL F | 114 HARRISON ST GARDEN CITY NY 11530-2431 |
| BOYLE, RONALD | 7142 67TH ST GLENDALE NY 11385-7068 |
| BOYLE,BRIAN P. | 30 RIDGEWOOD TERRACE MAPLEWOOD NJ 07040 |
| BOYLE,KEVIN P. | 12 DISBROW ROAD MATAWAN NJ 07747 |
| BOYLES,KENNETH F. | 17418 HEATHER OAKS PLACE TAMPA FL 33647 |
| BOYNE,KAREN E. | 22200 CLOVE DRIVE FRANKFORT IL 60423 |
| BOYNTON, CLARK | RR 2, BOX 2905 CHARLOTTE VT 05445 |
| BOYTS,RANDAL R. | 1805 GRANADA ROAD FORT WORTH TX 761161816 |
| BOZ, YAKUP C | 25 BANK STREET 4TH FLOOR LONDON E145LE UNITED KINGDOM |
| BOZE, EDWARD | 376 COCHRAN DRIVE N.W. ATLANTA GA 30327-3408 |
| BOZONELIS,JUSTIN | 315 EAST 56TH ST. APT. 5F NEW YORK NY 10022 |
| BOZZI, ANDREA L | 7 PLETCHER PLACE MORRISTOWN NJ 07960-3621 |
| BRABHAM,CICERO H. | 606 EAST 48TH STREET BROOKLYN NY 11203 |
| BRACIAK,BASMA | 32-52 42ND STREET 2ND FLOOR ASTORIA NY 11103 |
| BRACKETT, PHILLIP | 18 SPARWELL LANE BRUNSWICK ME 04011 |
| BRACKNELL, JOHN | 301 JENNINGS AVE GREENWOOD SC 29649 |
| BRADBURY, SPENCER | 3225 TURTLE CREEK BLVD. BUILDING B, UNIT 1610 DALLAS TX 75219 |
| BRADDOCK, ELIZABETH R | 173 ANDREWS ROAD GUILFORD CT 06437-3728 |
| BRADDOCK, KENNETH | 9 FRANKLIN ROAD MENDHAM NJ 07945 |

| Claim Name | Address Information |
| --- | --- |
| BRADEN, RALPH | 4227 MONTROSE MEMPHIS TN 38117 |
| BRADFORD, MICHELLE | 17 WEST 13TH ROAD BROAD CHANNEL NY 11693-1101 |
| BRADFORD, VANESSA A | # 45 THE AVENUE LONDON NW6 7NR GREECE |
| BRADFORD,NNEKA R.H. | 90 LEXINGTON AVE APT. 5-F NEW YORK NY 10016 |
| BRADLER,MICHAEL J | 140 WEST END AVE. APT. 6B NEW YORK NY 10023 |
| BRADLEY GATES, DOROTHY | 7033 PURPLERIDGE DRIVE RANCHO PALOS VERDES CA 90275 |
| BRADLEY, ELLIOTT S | 1821 MEADOW RANCH ROAD MCKINNEY TX 75071 |
| BRADLEY, FRANK | 2710 W. YAKIMA AVENUE YAKIMA WA 98902 |
| BRADLEY, JULIE | 66 EAST 80TH STREET APT. 5A NEW YORK NY 10021-0270 |
| BRADLEY, MICHAEL A | 91 NORDEN ST STATEN ISLAND NY 10304 |
| BRADLEY, SUSAN | APT. 32E 200 EAST 72ND STREET NEW YORK NY 10021 |
| BRADLEY,JANET | 443 CHARNWOOD ROAD NEW PROVIDENCE NJ 07974 |
| BRADSHAW, SAM C | 3605 CRESCENT AVENUE DALLAS TX 75225 |
| BRADSHAW, STEPHANIE S | 17888 E. CORNELL DR. AURORA CO 80013 |
| BRADY, EDWARD P | 183 HARDING ROAD GLEN ROCK NJ 07452 |
| BRADY, JANE W | 224 MORTON RD RHINEBECK NY 12572-2530 |
| BRADY, KATHLEEN | 107 10 SHORE FRONT PARKWAY APT 1U ROCKAWAY PARK NY 11694 |
| BRADY, THOMAS J. | 8701 SHORE RD APT 431 BROOKLYN NY 11209 |
| BRADY,KEVIN | 62 NORTH MOUNTAIN DRIVE DOBBS FERRY NY 10522 |
| BRADY,KIERAN E. | 27 WALDRON AVE SUMMIT NJ 07901 |
| BRADY,MARY M | 1173 BLACK OAK DRIVE DOWNERS GROVE IL 60515 |
| BRADY,RUSSELL V | 8198 OAK BRIAR WAY CASTLE ROCK CO 80108 |
| BRAGG, MARYLEE F | 1925 4TH STREET GERING NE 69341 |
| BRAGG, THEODORE J | 471 HEIGHTS RD. RIDGEWOOD NJ 07450 |
| BRAHMBHATT,PARTH | 8345 BROADWAY, APT 405 ELMHURST NY 11373 |
| BRAIN, MARILYN | 462 E SADDLE RIVER ROAD UPPER SADDLE RIVER NJ 07458 |
| BRAINARD, ANN M | 168 MAIN STREET WENHAM MA 01984 |
| BRAINE,RYAN J. | 160 HACKENSACK ST. APT 227 EAST RUTHERFORD NJ 07073 |
| BRAJDIC, MARGIE K | 402 WOODBURY ROAD WOODBURY NY 11797-1209 |
| BRAMHALL,PETER TC. | 1 MEADOW CREEK LANE FALMOUTH ME 04105 |
| BRAMHAM, SHAUN | APARTMENT 47F, ONE ROBINSON PLAC 70 ROBINSON ROAD HONG KONG SWITZERLAND |
| BRAMSON, JONATHAN | 230 PARK PLACE C/O EVERGREEN SHAGRIN FALLS OH 44022 |
| BRANCA, MICHAEL J | 655 BELMONT ROAD RIDGEWOOD NJ 07450-1329 |
| BRANCH, GREGORY W | 1201 HUDSON ST APT 205S HOBOKEN NJ 07030-7412 |
| BRAND,DAVID J. | ONE STONELEIGH MANOR LANE PURCHASE NY 10577 |
| BRAND,JAMES G. | 375 BLYTHE ROAD RIVERSIDE IL 60546 |
| BRANDEIS, PAUL M | 12 COUNTRY RIDGE CIRCLE RYE BROOK NY 10573 |
| BRANDENBERGER,PHILIP | 62 GLENWOOD ROAD MONTCLAIR NJ 07043 |
| BRANDIN, ANNETTE | 1417 ROLLIN STREET SOUTH PASADENA CA 91030 |
| BRANDON,CLAUDIA | 59 VISTA DRIVE LITTLE SILVER NJ 07739 |
| BRANDOW, PASQUALINA | 55 UNDERCLIFF ROAD MILLBURN NJ 07041-1539 |
| BRANDT, ANDREA R | SIX BURGESS RD SCARSDALE NY 10583 |
| BRANDT, COLEMAN | 240 RIVERSIDE BLVD APT 12A NEW YORK NY 10069-1030 |
| BRANDT, JUDITH | 65 BELLEVUE AVENUE SUMMIT NJ 07901 |
| BRANDT, ROXANNE | 91 CENTRAL PARK WEST NEW YORK NY 10023 |
| BRANDT,ABE | 2405 NW 15TH STREET DELRAY BEACH FL 33445 |
| BRANDT,GARY G. | 12353 SOUTHHAMPTON DRIVE BISHOPVILLE MD 21813 |
| BRANDT,VITALY | 14 BUCKINGHAM DRIVE EAST BRUNSWICK NJ 08816 |
| BRANHAM,ELIZABETH F. | 2911 VALLEY MANOR DRIVE KINGWOOD TX 77339 |

| Claim Name | Address Information |
|---|---|
| BRANIGAN, MARK C | 180 WEST 58TH ST APT 8D NEW YORK NY 10019 |
| BRANNEN, VICKI L | PO BOX 1803 REDLANDS CA 92373 |
| BRANSFIELD,EDWARD D | 35 CURRIER AVENUE METHUEN MA 01844 |
| BRANSON,JENNIFER D | 1825 HONEY MESQUITE FLOWER MOUND TX 75028 |
| BRANTLEY, KATHRYN R | 2 ARLINGTON STREET BOSTON MA 02116 |
| BRASNER, SHARON J | 11766 CARACAS BLVD BOYNTON BEACH FL 33437 |
| BRASS, GENE L | 2130 20TH STREET GERING NE 69341 |
| BRASS, SHELLY M | 2130 20TH STREET GERING NE 69341 |
| BRASSEUR JR, ALBERT J | 2810 S TWYCKENHAM SOUTH BEND IN 46614 |
| BRATHWAITE, NORTON A | 315 W GRAND ST # 321 ELIZABETH NJ 07202-1292 |
| BRATHWAITE,BEVERLEY H. | 328 STERLING PLACE APT. #3D BROOKLYN NY 11238 |
| BRATTA,EMANUELE | 308 BEMENT AVE. STATEN ISLAND NY 10310 |
| BRATTON, RICHARD E | 1687 LANDINGS LANE SARASOTA FL 34231-3229 |
| BRAUDRICK,KIMBERLY KAY | 310 N STREET, APT #2 GERING NE 69341 |
| BRAUGH, J.R. | 833 DIXON WAY LOS ALTOS CA 94022-1147 |
| BRAUN, JOANN | 5275 GRANDVIEW SQUARE APT 3202 EDINA MN 55436 |
| BRAUN, RAYMOND | 67 HILTON AVE APT B11 GARDEN CITY NY 11530 |
| BRAUN, STEPHEN | 21 PINE DRIVE LITTLE SILVER NJ 07739 |
| BRAUN,KONSTANTIN | 26 WINTERBOTTOM LN POUND RIDGE NY 10576 |
| BRAUN,THOMAS J. | 424 SO MADISON LA GRANGE IL 60525 |
| BRAUNSDORF,MONICA S | 52 PARKWAY E MOUNT VERNON NY 10552 |
| BRAUNSTEIN, STEWART | 315 NEWPORT V DEERFIELD BEACH FL 33442-2675 |
| BRAUS, LAW | 612 DEMPSTER ST APT 1E MOUNT PROSPECT IL 60056 |
| BRAUSE, JON G | 100 WEST 58TH STREET APT 9H NEW YORK NY 10019 |
| BRAUT, JOHN A. | 60 CARNOUSTIE RD APT 980 HILTON HEAD ISLAND SC 29928 |
| BRAVER, MOSHE | 33 CREEK ROAD BAYVILLE NY 11709 |
| BRAVERMAN, B | 2683 NW 45TH ST BOCA RATON FL 33434 |
| BRAVMAN,AARON | 10 VILLA LANE BOYNTON BEACH FL 33436 |
| BRAVO, HERNANDO | 81-06 34TH AVENUE APT 4 K JACKSON HEIGHTS NY 11372 |
| BRAVO,ROSA | 1321 6TH AVENUE SCOTTSBLUFF NE 69361 |
| BRAWNER, KIM R | 1667 BROADVIEW FAYETTEVILLE AR 72703 |
| BRAXTON, ARTHUR | 1058 NORTH GATE COURT UNIONDALE NY 11553 |
| BRAZEAL,BRENT | 6243 MARQUITA AVE. DALLAS TX 75214 |
| BRAZIER,WILLIAM T. | 48 BREEZE HILL RD NORTHPORT NY 11768 |
| BREAULT, RONALD C | 24 MORRISON ST BASKING RIDGE NJ 07920 |
| BRECK CALHOUN, MARY K | 8450 EAST MARLENA CIRCLE SOUTH TUCSON AZ 85715 |
| BRECK, CHRISTOPHER | 1 WHEELER DRIVE CLIFTON PARK NY 12065 |
| BRECK, EDWARD B | 222 WOODLAND ROAD KENTFIELD CA 94904-2640 |
| BRECK, WILLIAM | 7 WEST END COURT OLD GREENWICH CT 06870 |
| BRECK,HENRY | 550 PARK AVENUE NEW YORK NY 10021 |
| BRECKA, JOSEPH | 3405 HAWK STREET SAN DIEGO CA 92103 |
| BREED, DIANA | 179 HIGH ROCK STREET NEEDHAM MA 02492 |
| BREEDLOVE, LYNN | 138 71ST STREET BROOKLYN NY 11209 |
| BREEN, MATHEW | 122 W POMFRET ST CARLISLE PA 17013 |
| BREEN,GUY T | 7-33 123RD STREET COLLEGE POINT NY 11356 |
| BREHENEY, MICHAEL J | 3 MISSION WAY BARNEGAT NJ 08005 |
| BREITENBACH, EDWARD J | 1441 VIKING DRIVE HOLIDAY FL 34691 |
| BREITENBACH, VINCENT A | 117 COUNTRY CLUB DRIVE MANHASSET NY 11030-3237 |
| BREKKA, CHRISTINE E | 29 ESSEX STREET APT E ANDOVER MA 01810 |

| Claim Name | Address Information |
|---|---|
| BREMES, JANET L | 7060 WELLER STREET SAN DIEGO CA 92122 |
| BRENDLINGER, MARK A | 7881 SOUTH RACE STREET CENTENNIAL CO 80122 |
| BRENING, PAULA S | 319 N HOWARD AVENUE MORRILL NE 69358 |
| BRENNAN, AMY L | 18251 E UNION DRIVE AURORA CO 80015 |
| BRENNAN, CATHERINE M | 21A PLEASANT ST. STONEHAM MA 02180 |
| BRENNAN, EDWARD | APT 29-L 235 W 56TH STREET NEW YORK NY 10019 |
| BRENNAN, EILEEN A | 62 OLD FORGE DR CARMEL NY 10512 |
| BRENNAN, JOHN D | 510 ALAMEDA BLVD CORONADO CA 92118 |
| BRENNAN, KAREN J | 56 LINCOLN AVE. FLORHAM PARK NJ 07932 |
| BRENNAN, KEVIN T | 749 THE PLAIN ROAD WESTBURY NY 11590 |
| BRENNAN, MICHAEL | 45 NORTHWOODS RD MANHASSET NY 11030-1610 |
| BRENNAN, MICHAEL F | 118 4TH ST GARDEN CITY NY 11530-5934 |
| BRENNAN, MICHAEL J | 143 LYNDALE AVENUE STATEN ISLAND NY 10312-5539 |
| BRENNAN, PETER F | 20 CELESTIAL WAY APT 216 JUNO BEACH FL 33408 |
| BRENNAN, SUSAN | 11 REDMAN TERRACE WEST CALDWELL NJ 07006-7912 |
| BRENNAN, TIMOTHY M | 1296 CHARLESTON CT AVON IN 46123 |
| BRENNAN, LUKE | 37 CENTRAL DRIVE BRONXVILLE NY 10708 |
| BRENNAN, RANDY | 314 SACKETT STREET APARTMENT 3F BROOKLYN NY 11231 |
| BRENNAN, SCOTT W. | 15 WESTLAND DRIVE GLEN COVE NY 11542 |
| BRENNER, GARY H | 10 EAGLE RIDGE WAY NANUET NY 10954 |
| BRENNER, THOMAS E | 2 FIZTCHARLES DRIVE PENNINGTON NJ 08534-2912 |
| BRENNER, MARILYN I. | 333 WEST 86TH STREET APARTMENT 207 NEW YORK NY 10024 |
| BRESLAUER, KEITH M | 8A ELM TREE ROAD LONDON NW8 9JX BRAZIL |
| BRESLOW, STUART | 31 ARTHUR AVENUE CLARENDON HILLS IL 60514 |
| BRESNAN, FRANCES M | 36 VALLEY ROAD WESTPORT CT 06880-5128 |
| BRESNAN, JOHN J | 9119 WINGED BOURNE RD CHARLOTTE NC 28210 |
| BRESS, MARGARET | 1285 RIDGE ROAD QUEENSBURY NY 12804 |
| BRESSLER, RICHARD | 85 BOUNTY LANE JERICHO NY 11753 |
| BRET, JEAN-SEBASTIEN | 10 LIBERTY STREET #19D NEW YORK NY 10005 |
| BRETON, RICHARD V | 60 HAVENWOOD DRIVE LACONIA NH 03246 |
| BRETON, BERNARD | 26 E MAYER DRIVE MONTEBELLO NY 10901 |
| BRETT, JAMES T | 16 BIRCH LN GREENWICH CT 06830 |
| BRETT, SUZANNE | 10 WYNDMERE ROAD MOUNT VERNON NY 10552-1237 |
| BRETTER, LEO | 1130 PARK AVENUE NEW YORK NY 10128 |
| BREWER, KARL | 1108 ELMWOOD AVE EVANSTON IL 60202 |
| BREWER, KARL A | 1000 S COAST DR APT D205 COSTA MESA CA 92626 |
| BREWER, LANE K | 14130 E. TEMPLE DRIVE #T-5 AURORA CO 80015 |
| BREWER, SARA J | 503 WALNUT LANE UNION CITY MI 49094-1069 |
| BREWER, PAUL E. | 240 LIBRARY PLACE PRINCETON NJ 08540 |
| BREWSTER, IRVING | 14 BRANTFORD PL BUFFALO NY 14222-1210 |
| BREWSTER, PATRICIA | 87 BAINBRIDGE STREET 4TH FLOOR BROOKLYN NY 11233 |
| BREWSTER, MICHAEL J. | 269 WEST LAKE BLVD. MAHOPAC NY 10541-3162 |
| BREWSTER, RENEE | 304 W 117TH STREET APT. 4C NEW YORK NY 10026 |
| BREYFOGLE, WAYNE | 4515 SOUTH 162ND AVENUE OMAHA NE 68135 |
| BREZEE, TAMMY LYNN | 19712 E VASSAR AVE AURORA CO 80013 |
| BREZINA, ERIC A. | 415 THURLOW STREET HINSDALE IL 60521 |
| BRICKLEY, PHILIP | P O BOX 398 91 PEPPERELL RD HOLLIS NH 03049 |
| BRICOUT, ALEXIA J | 48 RUE DE PASSY PARIS 75016 FRANCE |
| BRIDENSTINE, LINDA | 4636 N. HERMITAGE AVE. CHICAGO IL 60640-4506 |

| Claim Name | Address Information |
|---|---|
| BRIEN, CHARLES | 37 EVERGREEN STREET ELK GROVE IL 60007 |
| BRIER, BRUCE D. | 131 OAKRIDGE AVENUE SUMMIT NJ 07901 |
| BRIER, TRACEY E | 1959 84TH STREET BROOKLYN NY 11214 |
| BRIERLEY, DEAN | 11 EDNA COURT KENTFIELD CA 94904 |
| BRIES, SARA BETH | 33452 DOTTY ROAD PINE CO 80470 |
| BRIGANDI, NICHOLAS R | 12 DUFFY LANE GREENLAWN NY 11740 |
| BRIGGS, JOHN F | 55 STORER RD BREMEN ME 04551 |
| BRIGGS, LOIS | 13605 ROYAL CREST RD PHOENIX MD 21131 |
| BRIGGS, PETER O | 712 RED FOX RD CAMDEN SC 29020 |
| BRIGGS, CHRISTINA | 318 EAST 84TH STREET 4W NEW YORK NY 10028 |
| BRIGGS, SHELLEY K. | 1502 WRAYMAR LANE NORCO CA 92860 |
| BRILL, MICHAEL I. | 504 EAST 87TH STREET NEW YORK NY 10128 |
| BRILLIANT, IRVING | 35 PROSPECT PARK WEST BROOKLYN NY 11215 |
| BRILLMAN, JOHN | 6 HUNTINGTON CIR APT 2 NAPERVILLE IL 60540 |
| BRIMAGE, JOSEPH S | 524 KOSCIUSKO STREET BROOKLYN NY 11221 |
| BRIMEYER, JEROME R | 9 NEVILLE TERRACE LONDON SW7 3AI GREECE |
| BRINDLE, RICHARD GEORGE | 1270 E 98TH AVE THORNTON CO 80229 |
| BRINGOLI, RICHARD P | 212 PARK STREET STATEN ISLAND NY 10306 |
| BRINKO, ROSEMARY ANN | 4393 SOUTH HELENA WAY APT. 261 AURORA CO 80015 |
| BRINSON, CHENICE | 554 CHAPMAN STREET HILLSIDE NJ 07205-1723 |
| BRINSON, FLETCHER B | 1100 IRVINE BLVD # 247 TUSTIN CA 92780-3529 |
| BRION, JEREMY P | 19573 W 54TH PL GOLDEN CO 80403 |
| BRIONES, SANDRA | 7413 CATALPA AVENUE HIGHLAND CA 92346 |
| BRISBIN, SHANE A | 3135 FRANKLIN STREET SAN FRANCISCO CA 94123-2309 |
| BRISCO, MARILYN | 920 TRINITY AVENUE APARTMENT 9D BRONX NY 10456 |
| BRISCOE, KATHRYN P. | 241 SELBY LANE ATHERTON CA 94027 |
| BRISTOW, JAMES | 22035 E RIDGE TRAIL CIR AURORA CO 80016 |
| BRITO, RAFAEL | 17 SECOND STREET RIDGEFIELD PARK NJ 07660 |
| BRITO, ROBERT M | 828 3RD STREET PH3 MIAMI BEACH FL 33139 |
| BRITO, RODOLFO | 26 HERON DRIVE MARLBORO NJ 07746 |
| BRITO, JUDY | 562 WEST 189TH STREET APT 52 NEW YORK NY 10040 |
| BRITTAIN, FREDERICK | 6 FARRINGTON PLAZA SOMERSET NJ 08873 |
| BRITTO, SABITA C | 13303 MAGELLAN AVENUE ROCKVILLE MD 20853 |
| BRITTON, TERRY | 308 INDIAN CREEK DRIVE MECHANICSBURG PA 17050 |
| BROAD, ALFRED T | 7817 CR 116 BURNET TX 78611-5633 |
| BROADBENT, WILLIAM S | 75 PECKSLAND ROAD GREENWICH CT 06831-3647 |
| BROADHURST, R. S | 15 TOWER COURT SYOSSET NY 11791 |
| BROCCO, VANESSA | 220 EAST 26TH ST APT 3N NEW YORK NY 10010 |
| BROCK, T. M | 29 STANDISH CRICLE WELLESLEY MA 02481 |
| BROCK, THOMAS E | 2036 NOTTINGHAM CASPER WY 82609 |
| BROCKY, PETER | 31 CROSS RD MORRIS PLAINS NJ 07950 |
| BRODER, FRED | 23 STONEWYIK PLACE MONROE TWN NJ 08831 |
| BRODER, JOSHUA | 67 E. 11TH STREET APARTMENT 320 NEW YORK NY 10003-4642 |
| BRODERICK, ELLEN A | 143 N HAWTHORNE ST NORTH MASSAPEQUA NY 11758 |
| BRODERICK, ISAAC A | 150 E 7TH ST B1 NEW YORK NY 10009 |
| BRODERICK, JOHN C | 400 HUNT LANE MANHASSETT NY 11030 |
| BRODERICK, JOHN P | 6172 MARQUITA AVE DALLAS TX 75214 |
| BRODERICK, MARCIA A | 1614 7TH AVENUE SCOTTSBLUFF NE 69361 |
| BRODERICK, DAVID S. | 178 ALDERSHOT LANE MANHASSET NY 11030 |

| Claim Name | Address Information |
|---|---|
| BRODERICK,KRISTI | 5218 N. WINTHROP CHICAGO IL 60640 |
| BRODIE,KIRK LESLIE | 24621 WHITAKER CIR. AURORA CO 80016 |
| BRODKOWITZ, HERBERT | 630 W 246TH STREET APT #531 BRONX NY 10471 |
| BRODSKY, SIDNEY | 168 RED SCHOOLHOUSE RD CHESTNUT RIDGE NY 10977 |
| BRODSKY,DMITRY | 155 OCEANA DR E APT. 2G BROOKLYN NY 11235 |
| BRODY, ALAN J | 1365 YORK AVE APT 33D NEW YORK NY 10021 |
| BRODY,JED | 420 EAST 61ST STREET APARTMENT 7B NEW YORK NY 10065 |
| BRODY,SARA A | 613 PURCHASE STREET RYE NY 10580 |
| BROGAN, EILEEN | PO BOX 1221 SOUTHAMPTON NY 11969 |
| BROGAN, JAMES C | 27 HIGHLAND ROAD GLEN ROCK NJ 07452-2318 |
| BROGAN,MARGUERITE M. | 1192 PARK AVENUE APT 5E NEW YORK NY 10128 |
| BROGDON, BONNIE C | PO BOX 21 STANTON NJ 08885-0021 |
| BROGDON, TERRY | 2676 LINDEN BLVD APT 8H BROOKLYN NY 11208 |
| BROKAMP,CYNTHIA L | 6712 LATONA DR. INDIANAPOLIS IN 46278 |
| BROKKEN, FREDERICK | 16684 ROGERS ROAD EDEN PRAIRIE MN 55347 |
| BROMBACH,KATHRYN BETH | 5718 DELPHI ROAD SW OLYMPIA WA 98512 |
| BROMBERG, DAVID | 9 DEERBERRY COURT THE WOODLANDS TX 77380 |
| BROMBERG, JESSE | 10 NOTCH CT DIX HILLS NY 11746 |
| BROMLEY, KATHLEEN | 6411 W 900 N LIGONIER IN 46767 |
| BRONDOLO, ALBERT | 3 THE ROOF TOPS 15-27 GEE STREET LONDON EC1V 3RD GREECE |
| BROOKE, THEA S | 1614 TRES PICOS DR YUBA CITY CA 95993 |
| BROOKFIELD,BEVAN | 2918 PAYNE ST EVANSTON IL 60201 |
| BROOKS, CHERI LYNN | 1870 SOMERSET LANE WHEATON IL 60189 |
| BROOKS, DAVID J | 22 BARTLETT DR MANHASSET NY 11030-2121 |
| BROOKS, DONALD J | 12 MENDELSSOHN DRIVE HOLLIS NH 03049-6039 |
| BROOKS, LOUISE | 6250 PARKSHORE EAST ST APT 410 CHICAGO IL 60637 |
| BROOKS, SCOTT A | 37 PLYMOUTH RD. SUMMIT NJ 07901-3231 |
| BROOKS, T. A | P.O. BOX 819 TETON VILLAGE WY 83025 |
| BROOKS,JOCELYN | 181 ROGERS AVENUE BROOKLYN NY 11216 |
| BROOKS,KATHY L | 13950 E OXFORD PL #210A AURORA CO 80014 |
| BROOKS,MICHAEL D. | 736 FOREST AVENUE RYE NY 10580 |
| BROOKS,SHARON E. | 5 CANYON DRIVE GERING NE 69341 |
| BROOKS-ACCA, LINDA R | 26 YORK DR NEW CITY NY 10956-5835 |
| BROOM, JEAN D | 271 MARYVIEW PKWY MATTESON IL 60443-1389 |
| BROOME, MARK A | 170 STEEPLECHASE ROAD DEVON PA 19333 |
| BROPHY, M | 1301 W. ISLAND CLUB SQUARE VIRO BEACH FL 32963 |
| BROPHY, SHARON | 337 EAST 85TH STREET APT. 3D NEW YORK NY 10028-5440 |
| BROPHY,THOMAS J. | 111 GRANT AVE HARRISON NJ 07029 |
| BROSS, WALTER T | 275 TILTON MEMPHIS TN 38111 |
| BROST, SHAE L | 4302 SHADY LANE SCOTTSBLUFF NE 69361 |
| BROTHER, DAVID | APT 546A 755 CRESENT STREET BROCKTON MA 02302 |
| BROTHERS, CRAIG A | 3416 PALOS VERDES DRIVE NORTH PALOS VERDES ESTATE CA 90274 |
| BROTHERS,ERIC | 115 E 9TH ST APT 2F NEW YORK NY 10003 |
| BROTHERSON, DONALD | 3314 FOREST DR APT 306 ERIE PA 16505 |
| BROUMLEY,CATHERINE | 5935 VELASCO AVENUE DALLAS TX 75206 |
| BROUS, ERIK S | 530 E. 76TH. STREET APT. 33H NEW YORK NY 10021-3174 |
| BROUSSEAU, SUSAN | 22948 NORTH 91ST WAY SCOTTSDALE AZ 85255 |
| BROWN DOLINSKI, TRACEY M | 729 9TH AVENUE #282 HUNTINGTON WV 25504 |
| BROWN III,ARTHUR BRATCHER | 1352 S. CAPE WAY LAKEWOOD CO 80232 |

| Claim Name | Address Information |
|------------|---------------------|
| BROWN JR.,MELVILLE M | 9516 FAIRCREST DR. DALLAS TX 75238 |
| BROWN, CARLENE S | 1505 ARCHER ROAD #12B BRONX NY 10462 |
| BROWN, CAROLE | 12144 SW EGRET CIRCLE #108 LAKE SUZY FL 34269 |
| BROWN, CAROLE L | 270 EAST PEARSON STREET UNIT 16PHE CHICAGO IL 60611 |
| BROWN, CLAUDIA M | 474 EAST 52ND STREET BROOKLYN NY 11203-4504 |
| BROWN, DAVID N | 134 CLIFF AVE PELHAM NY 10803 |
| BROWN, DENISE E | 2633 KESSLER BLVD E DR INDIANAPOLIS IN 46220 |
| BROWN, DONALD | 1515 NORTH ASTOR STREET, APT 19A CHICAGO IL 60610 |
| BROWN, EDDIE L | 469 EASTERN PKWY APT G BROOKLYN NY 11216-4415 |
| BROWN, ELIZABETH N | 871 ARGUS COURT FOSTER CITY CA 94404-2703 |
| BROWN, ETTA V | 118-17 UNION TURNPIKE APT 15-B FOREST HILLS NY 11375 |
| BROWN, J | 6120 UNDERWOOD AVE CHARLOTTE NC 28213 |
| BROWN, JAMES | 1903 STEAMBOAT SPRINGS CV AUSTIN TX 78746 |
| BROWN, JAMES B | 308 EAST 79TH STREET APT PHW NEW YORK NY 10021 |
| BROWN, JASON A | 12 COUNTRY CLUB RD GERRING NE 69341 |
| BROWN, JAY A | 176 CLAREMONT AVE LONG BEACH CA 90803 |
| BROWN, JEFFREY | 14 LONDON ROAD SYOSSET NY 11791-6513 |
| BROWN, KAREN E | 10571 FLATLANDS 10TH STREET BROOKLYN NY 11236-4617 |
| BROWN, M CAROLYN | 342 PORTSMOUTH ROAD CAPE MAY NJ 08204 |
| BROWN, MARK | 4402 WEST QUILL LN WAUKEGAN IL 60085 |
| BROWN, MARTHA P | % REGIONS MORGAN KEEGAN TRUST 1100 RIDGEWAY LOOP RD; STE 520 MEMPHIS TN 38120 |
| BROWN, MORTON | 944 FAIRWAY DRIVE BAKERSFIELD CA 93309 |
| BROWN, OSCAR K | 5658 SUGAR HILL HOUSTON TX 77056 |
| BROWN, R.T. | 40 FAIR OAKS LANE COHASSETT MA 02025 |
| BROWN, ROBERT C | 22959 SHELBURNE RD BEACHWOOD OH 44122 |
| BROWN, ROBERT M | 188 E. 78TH STREET NEW YORK NY 10021 |
| BROWN, ROSE MARIE | 18 BROWNING RD APT 3 MASSENA NY 13662 |
| BROWN, SARA | 15 THOMAS STREET SAYERVILLE NJ 08872 |
| BROWN, STUART W | 7 DEBROY DRIVE MARLBORO NJ 07746-2231 |
| BROWN, SUSAN | 20130 NORTHEAST 176TH STREET WOODINVILLE WA 98072 |
| BROWN, TIMOTHY H | 11658 LAUREL LANE PARKER CO 80138 |
| BROWN, TIMOTHY J | 450 N END AVE NEW YORK NY 10282 |
| BROWN, TIMOTHY J | 11 NORTH HEINKEL ROAD MIDDLETOWN OH 45042-3856 |
| BROWN,BRIAN K | 4909 ST. CROIX TAMPA FL 33629 |
| BROWN,CHRISTOPHER J. | 1160 THIRD AVENUE APARTMENT 5A NEW YORK NY 10065 |
| BROWN,DANIELLE | 2278 POST ROAD DARIEN CT 06820 |
| BROWN,DAVID A. | 203 WEST 90TH STREET APARTMENT 9H NEW YORK NY 10024 |
| BROWN,DAVID M | 717 N. CHESTNUT ARLINGTON HEIGHTS IL 60004 |
| BROWN,DERRICK L | 215 BRIARWOOD LANE CARLISLE PA 17015 |
| BROWN,JANEENE LEIGH | 220530 LAKE MINATARE RD SCOTTSBLUFF NE 69361 |
| BROWN,JEFFREY M. | 7 ELKWOOD TERRACE TENAFLY NJ 07670 |
| BROWN,JOANN LYNN | 25 I STREET GERING NE 69341 |
| BROWN,JOHN M | 7443 TOW PATH LN INDIANAPOLIS IN 46214 |
| BROWN,JONATHAN H. | 2939 AVENUE Y APT#4F BROOKLYN NY 11235 |
| BROWN,JORDAN | 244 WEST 72ND APT. 5E NEW YORK NY 10023 |
| BROWN,KENNETH H. | 707 DEER CLOVER WAY CASTLE ROCK CO 80108 |
| BROWN,KIMBERLY S | 2067 SUFFOLK LANE INDIANAPOLIS IN 46260 |
| BROWN,LORNA | 4506 AVENUE K BROOKLYN NY 11234 |
| BROWN,RAYETTE | 2733 BARKER AVE, # Q43 BRONX NY 10467 |

| Claim Name | Address Information |
|---|---|
| BROWN,RODNEY N. | 2907 ROYAL CIRCLE DRIVE KINGWOOD TX 77339 |
| BROWN,SARAH | 218 GOLDEN POND LANE FAIRFIELD CT 06824 |
| BROWN,SHELLIE | 105 LIVINGSTON PLACE LADERA RANCH CA 92694 |
| BROWN,STEPHEN | 237 E. 20TH ST APT. 2H NEW YORK NY 10003 |
| BROWN,STEVEN R. | 60 LAKEVIEW AVENUE SHORT HILLS NJ 07078 |
| BROWN,TIMOTHY H. | 71 WILLOW AVE PO BOX 54 PEAPACK NJ 07977 |
| BROWN-STRABLEY, JENNIFER F | 245 BAYVIEW STREET YARMOUTH ME 04096 |
| BROWNBACK III,RUSSELL J | 6 RIPPLETON ROAD CAZENOVIA NY 13035 |
| BROWNE, DEENA L | 911 CROSS LN BLUE BELL PA 19422-1575 |
| BROWNELL, KARA | 8146 PALM GATE DRIVE BOYNTON BEACH FL 33436-1557 |
| BROWNING III, ROY W | 2040 S. MADISON STREET DENVER CO 80210 |
| BROWNING, ADRIENNE S | 885 WEST END AVENUE #6D NEW YORK NY 10025 |
| BROWNING, DAVID R | PO BOX 1225 CORRALES NM 87048 |
| BROWNING, JAMES G | 125 CENTER STREET RAMSEY NJ 07446 |
| BROWNING, ROBERT C | 608 HAMPSTEAD AVENUE CASTLE ROCK CO 80104 |
| BROWNING, SIMMS C | 27 KHAKUM WOOD ROAD GREENWICH CT 06831 |
| BROWNING,PETER G. | 8 IRMA LANE EAST NORTHPORT NY 11731 |
| BROWNLEE, HOLLIS | 7037 HOLLINGSWORTH DRIVE INDIANAPOLIS IN 46268 |
| BROYLES, NORRIS | 2525 PEACHTREE RD NE ATLANTA GA 30305 |
| BROZ, G J | 17231 BRADGATE AVE. CLEVELAND OH 44111 |
| BRUBAKER,JASON P | 7044 HAWTHORN AVENUE APARTMENT 104 LOS ANGELES CA 90028 |
| BRUCAS, DAVID M | 26 DOGWOOD STREET JERSEY CITY NJ 07305-4842 |
| BRUCE, MARY | 320 BOBBY DR FRANKLIN TN 37069 |
| BRUCE, RICHARD | 691 WINTERTON ROAD BLOOMINGBURG NY 12721 |
| BRUCE, RICHARD | 1305 CALIFORNIA AVENUE ARCATA CA 95521 |
| BRUCE,DEVON | 4101 48TH ST APT 26 SUNNYSIDE NY 11104 |
| BRUCKS, R T | 550 CHRISTOPHER DR NORTH BARRINGTON IL 60010 |
| BRUDER, BRENDAN | 1 14TH ST APT 606 HOBOKEN NJ 07030-6714 |
| BRUDNICKI, RUTH R | 91 SHERMAN PL JERSEY CITY NJ 07307 |
| BRUHA, SHELDON L | 183 OAKWOOD COURT ABBOTSBURY RD LONDON W14 8JE GREECE |
| BRUKSCH, EDWARD G | 50 HILLBURN LANE NORTH BARRINGTON IL 60010 |
| BRUMAN,BRIAN S. | 130 WEST 80 STREET (2F) NEW YORK NY 10024 |
| BRUN,DAVID | 8903 18 AVENUE BROOKLYN NY 11214 |
| BRUNDAGE, ROGER | 7350 SW 187TH PLACE ALOHA OR 97007 |
| BRUNER, JEFFER | 3416 207TH AVENUE SE ISSAQUAH WA 98027 |
| BRUNI,HARRY W. | 1414 PASEO LA CRESTA PALOS VERDES ESTATES CA 90274 |
| BRUNNER, BRUCE D | 7711 BROOK SPRINGS DR HOUSTON TX 77095 |
| BRUNNER, JEFFREY | 137 N VAN NESS AVENUE LOS ANGELES CA 90004 |
| BRUNO, GINA M | 13 HAROLD PLAZA JAMESBURG NJ 08831-1284 |
| BRUNO, JOHN | 319 MEADOWBROOK AVENUE RIDGEWOOD NJ 07450 |
| BRUNO, JOHN A | 2310 CANDLELIGHT CT HELMETTA NJ 08828-1149 |
| BRUNO, JOHN S | 13 SPRINGDALE LANE WARREN NJ 07059 |
| BRUNO, THOMAS G | 41 HOLYOKE RD ROCKVILLE CENTRE NY 11570-2633 |
| BRUNO,JOHN W. | 235 HUSSON STREET STATEN ISLAND NY 10306 |
| BRUNS, FRED C | 37-27 86TH STREET APT 4H JACKSON HEIGHTS NY 11372 |
| BRUSCIA, ANNA M | 50 3RD STREET BUDD LAKE NJ 07828-1630 |
| BRUSO,CHAD A. | 3842 NORTH SOUTHPORT UNIT F CHICAGO IL 60613 |
| BRUTTOMESSO,CHARLES A. | 78 ROCKLEDGE DRIVE WEST HARTFORD CT 06107 |
| BRYAN JR, RANDALL R | 2316 DELLWOOD DRIVE NW ATLANTA GA 30305 |

| Claim Name | Address Information |
|---|---|
| BRYAN, LANCE | 1539 WOODRUFF AVE APT 106 LOS ANGELES CA 90024-5151 |
| BRYAN, ROBERT | BOX  755 WEBSTER NY 14580 |
| BRYAN,DEBBIE A. | 229-47 129TH AVENUE APT 2 LAURELTON NY 11413 |
| BRYAN,GAIL F. | 146-56 222 STREET SPRINGFIELD GDNS NY 11413 |
| BRYANT, BARBARA K | 15080 BOLLING DRIVE DENVER CO 80239 |
| BRYANT, JOHN | 2323 WYNNEWOOD COURT DAVENPORT IA 52807 |
| BRYANT, PAUL E | 46 ASPEN DR HAINES CITY FL 33844 |
| BRYANT, STANLEY | 2350 1ST CRK CHELAN WA 98816 |
| BRYANT,WILLIAM | 150 HOOVER DRIVE CRESSKILL NJ 07626 |
| BRYCELAND, DOROTHY P | 74 PINE COURT CRYSTAL LAKE IL 60014 |
| BRYDSON,JOHN | 111 HUNTING RIDGE ROAD GREENWICH CT 06831 |
| BU,HAIDONG | C/O JING PENG 4 BOXWOOD COURT EDISON NJ 08820 |
| BUBALO,LARA | 2808 MCKINNEY AVE APT #449 DALLAS TX 75204 |
| BUCCELLATI,LILLIANA | 6026 PARK AVENUE 2ND FLOOR WEST NEW YORK NJ 07093 |
| BUCCI, RALPH | 2457 SUSSEX RD SPRINGFIELD IL 62703 |
| BUCHAN,CYNTHIA K. | 172 LUMINA PLACE HOLLY SPRINGS NC 27540 |
| BUCHANNAN, JULIE | 2926 SOMBROSA CARLSBAD CA 92009 |
| BUCHCOSKY, T | 111 SKILLMAN AVENUE BROOKLYN NY 11211 |
| BUCHELERES, MARY J | 718 S. WASHINGTON HINSDALE IL 60521 |
| BUCHHOLZ, GEORGE F | 255 PROMENADE STREET APT 253 PROVIDENCE RI 02908 |
| BUCHMAN, NJAMIN | 1874 EAST 29TH STREET BROOKLYN NY 11229 |
| BUCHMANN, LEIGH | 3 COTTAGE RD. MONMOUTH BEACH NJ 07750 |
| BUCHMANN, SANDRA | 4581 DELAWARE SAN DIEGO CA 92116 |
| BUCHMANN, SUSANNE | 6859 MIDCREST DR DALLAS TX 75254 |
| BUCHNER, RICHARD | 1201 KENSINGTON DRIVE MERCED CA 95340 |
| BUCHTA, CHRISTINE M | 387 GRAND BOULEVARD EMERSON NJ 07630-1168 |
| BUCK, GEORGE | 962 WAIOHINU DRIVE HONOLULU HI 96816 |
| BUCK, RUTH D | 621 BLUFF ST SCOTTSBLUFF NE 69361-2909 |
| BUCK, SHIRLEY A | 4195 66TH STREET CIRCLE W. BRADENTON FL 34209 |
| BUCKENBERGER,MATTHEW J. | 354 W 259TH ST. BRONX NY 10471 |
| BUCKHOLZ,CINDY S | 3103 FAIRFIELD AVENUE APT. 3A RIVERDALE NY 10463 |
| BUCKINGHAM, A. W | 600 WAGNER ROAD GLENVIEW IL 60025-4449 |
| BUCKLAND,ANDREA | 211 TALLWOOD DRIVE HARTSDALE NY 10530 |
| BUCKLES, ROBERT H | 425 EAST 58TH STREET, APT. 35 C NEW YORK NY 10022-2300 |
| BUCKLEY III, THOMAS J | 1001 MARINA DR APT 609E QUINCY MA 02171-1529 |
| BUCKLEY, GERALD | BOX 380 365 BOSTON POST RD SUDBURY MA 01776 |
| BUCKLEY, KATHLEEN T | 3 WOODS EDGE COURT SARATOGA SPRINGS NY 12866 |
| BUCKMIRE, GARVIN | 149-61 254TH STREET ROSEDALE NY 11422 |
| BUCKNELL, KAREN A | 220 GRANDVIEW AVENUE APT 11L PISCATAWAY NJ 08854-2437 |
| BUCZEK, WALTER A | 711 FREDERICK CT WYCKOFF NJ 07481 |
| BUDD,J COLEMAN | 39 HABERSHAM PARK NW ATLANTA GA 30305 |
| BUDDE, OLIVER M. | 2930 COTE HILL ROAD MORRISVILLE VT 05661 |
| BUDELMAN, LOUISE P | 220 WEST BROADWAY APT 503 LONG BEACH NY 11561 |
| BUDENBENDER,BRET | 8 RUNNYMEDE ROAD CHATHAM NJ 07928 |
| BUDESA, VICENT | 43 DOWITCHER COURT WAYNE NJ 07470 |
| BUDHUA,HEMWATIE | 353 JAMAICA AVENUE BROOKLYN NY 11207 |
| BUDINICH,CRAIG S. | 52 SOUTH AVE. HARRINGTON PARK NJ 07640 |
| BUDNY III, ALEXANDER E | 104 WASHINGTON AVENUE CHATHAM NJ 07928-2013 |
| BUEHLER, FREDERICK | 854 BLUE CRAME DRIVE VENICE FL 34292-3684 |

| Claim Name | Address Information |
|---|---|
| BUELL, C | 959 N BEVERLY GLEN LOS ANGELES CA 90077 |
| BUELL, FARINE INEZ | 7057 CARR CT ARVADA CO 80004 |
| BUENAGA, JOSE C | COND ASHFORD PLAZA #1510 APT 1E CONDADO PR 00911 |
| BUENAVENTURA, MARIA R | 345 EAST 94TH STREET APARTMENT 23C NEW YORK NY 10128-5697 |
| BUENO, MONIQUE I | 2322 30TH RD APT 6B ASTORIA NY 11102-3263 |
| BUENO, RENE | 22403 CASCADE SPRINGS KATY TX 77494 |
| BUERES,TEODORO J. | 12940 SW 70 TH AVE. PINECREST FL 33156 |
| BUESSER, GARY | 492 NORTHERN PARKWAY RIDGEWOOD NJ 07450 |
| BUFFA,THOMAS | 21 APPLE GROVE DRIVE HOLMDEL NJ 07733 |
| BUFFALANO, DANIELLE | 13 WASHINGTON STREET MATAWAN NJ 07747-3219 |
| BUFFONE,VINCENT | 10 WALTHAM COURT JACKSON NJ 08527 |
| BUFKA,FRANCES | 6201 LINDEN LANE LA GRANGE HIGHLANDS IL 60525 |
| BUGAY,KIM H. | 14121 SAARINEN COURT IRVINE CA 92606 |
| BUGLIARI,ANTHONY S. | 28 CEDRIC ROAD SUMMIT NJ 07901 |
| BUGOS, JEAN A | 5829 AURORA AVE MIRA LOMA CA 91752 |
| BUHR,JUDY MAE | 210037 PINECONE DR. GERING NE 69341 |
| BUI, PAUL | 11 EL VAQUERO RANCHO SANTA MARGARI CA 92688 |
| BUI,STEVEN | 22982 STARBUCK ROAD LAKE FOREST CA 92630 |
| BUIA, CESAR | 9524 SOUTHWEST 69TH COURT MIAMI FL 33156 |
| BUKER, LORRAINE | UNIT #N-1 15 PLEASANT ST HARWICH PORT MA 02646-1801 |
| BUKOWSKI, THEODORE J | 139 WHITTEN ROAD KENNEBUNK ME 04043 |
| BULAJIC, VUK M | 98 OLD CHESTER RD ESSEX FELLS NJ 07021-1626 |
| BULGAKOVA, VICTORIA | 457 6TH AVENUE APT 2 BROOKLYN NY 11215 |
| BULL, TOWNSEND | 3800 TREYBURN DR APT A110 WILLIAMSBURG VA 23185 |
| BULLARD, DIANA L | 5703 BROADLEAFT RD SUMMERFIELD NC 27358 |
| BULLEN, JANE | 139 COLLEGE AVENUE STATEN ISLAND NY 10314-2412 |
| BULLINGTON, ROBERT | 1860 ORCHARD AVENUE HAMILTON NJ 08610-3214 |
| BULLION, LALAGE D | 7330 GALLANT GLEN LANE HOUSTON TX 77095 |
| BULLOCK, DAVID G | 101 MILTON ROAD RYE NY 10580-3812 |
| BULLOCK, EGERTON F | 232-03 115TH ROAD C/O E. BULLOCK SR. CAMBRIA HEIGHT NY 11411 |
| BULLOCK, MICHAEL | 4522 WOODMAN AVE SHERMAN OAKS CA 91403 |
| BULLRICH, ADOLFO J | ONE GROVE ISLE DRIVE APT 903 COCONUT GROVE FL 33133 |
| BUNAN,DAVID | 10-22  46TH ROAD LONG ISLAND CITY NY 11101 |
| BUNCH, JUDY | 1426 CAYWOOD LANE HOUSTON TX 77055 |
| BUNCH, KENNETH C | P O BOX 387 JULIAN CA 92036 |
| BUNDOCK, J | 10700 WILLSHIRE NE ALBUQUERQUE NM 87122 |
| BUNIS, JERRY A | 54 CHERRY CREEK DRIVE MATAWAN NJ 07747-9734 |
| BUNKER, JAMES C | 14331 VAN LUVEN LN ANACORTES WA 98221 |
| BUNYATOV, JULIA | 4 GRACE COURT NORTH GREAT NECK NY 11021-1432 |
| BUONCORE, RICHARD J | ONE GREAT HALL ROAD MAHWAH NJ 07430 |
| BUONINCONTRI, DIANNE | 10 CLINTON ST # SX10 BROOKLYN NY 11201-2748 |
| BUONOCORE,STEPHEN M. | 17 SUNFLOWER ROAD SOMERSET NJ 08873 |
| BUOSCIO,ANTHONY P. | 639 NORTH CHESTNUT STREET WESTFIELD NJ 07090 |
| BURACZEWSKI,EILEEN T. | 65-26 79TH PLACE MIDDLE VILLAGE NY 11379 |
| BURAGADDA,JYOTI RAO | 17 HUDSON COURT JERSEY CITY NJ 07305 |
| BURBAN, ALEXANDRA H | 73 CHILTERN STREET LOWER MAISONETTE LONDON W1U 6NW GREECE |
| BURCH-GARVEY, DIANE | 18 JOHNSTON AVENUE NORTHPORT NY 11768 |
| BURCHARD, ROGER F | P O BOX 241 THORNWOOD NY 10594 |
| BURCHENAL, JOHN J | 49 BLACKBURN PLACE SUMMIT NJ 07901-2303 |

| Claim Name | Address Information |
|---|---|
| BURCHFIELD, CARL J | 422 DEGRAW STREET BROOKLYN NY 11231-4713 |
| BURD, KAREN B | 310 EAST 46TH ST 8W NEW YORK NY 10017 |
| BURD, WILLIAM | 1626 NEWPORT LANE WESTON FL 33326 |
| BURD,STANLEY | 61 ORCHARD STREET WATERTOWN MA 02472 |
| BURDORF,MARGARET J. | 3 LENAPE AVE ROCKAWAY TWP NJ 07866 |
| BUREN, RONALD | 5 CARDINAL AVE EDISON NJ 08820 |
| BURG, NORMAN | 613 EXECUTIVE CENTER DR APT 508 WEST PALM BEACH FL 33401 |
| BURGAUER, STEVEN | 6605 NORTH RUSTIC OAK COURT PEORIA IL 61614 |
| BURGENER,DARREN E. | 521 W SUPERIOR STREET APT 124 CHICAGO IL 60654 |
| BURGER, AMBER L | PO BOX 1256 FREDERICK MD 21702 |
| BURGER, THEODORUS | 11690 PULLER WAY LOS ALTOS HILLS CA 94024 |
| BURGESON, JOHN C | 5505 WELKER AVENUE DES MOINES IA 50312 |
| BURGESS, JUDITH S | 25439 MICKESCH LANE NEW BRAUNFELS TX 78132-2507 |
| BURGESS, SUZETTE C | 2223 QUIMBY AVE. BRONX NY 10473-1323 |
| BURGESS,DAVID M | 9581 S PAINTED CANYON CIRCLE HIGHLANDS RANCH CO 80129 |
| BURGESS,MICHAEL P | 3 CHRISTOPHER STREET NEWBURYPORT MA 01950 |
| BURGOS,MARC | 175 EAST 102 STREET APT. 3W NEW YORK NY 10029 |
| BURGOS-ORTIZ, ADLIH R | 4376 MEDALLION DR. APT. 1202 ORLANDO FL 32808 |
| BURGOYNE,SHEILA DENISE | 19199 E. DOWNY CREEK PLACE PARKER CO 80134 |
| BURKE, BRUCE C | 4376 SAMBOURNE ST CLERMONT FL 34711 |
| BURKE, DANIEL F | 9235 SOUTH WINDSOR WAY LITTLETON CO 80126 |
| BURKE, JACQUELINE J | 33197 BRIAN CT WAUKEE IA 50263 |
| BURKE, JAMES | C/O MARY A MILLER 263 LOCUST STREET WEST HEMPSTEAD NY 11552 |
| BURKE, JOHN B | 106 OLD STONE HILL RD POUND RIDGE NY 10576 |
| BURKE, KENNETH C | 3 RIDGEWAY, ST. ANN'S PARK VIRGINIA WATER SURREY GU25 4TE GREECE |
| BURKE, LORRAINE C | 1199 OCEAN AVE APT 601 BROOKLYN NY 11230-2027 |
| BURKE, MARITA E | 23 EAST 10TH STREET APARTMENT 519 NEW YORK NY 10003-6118 |
| BURKE, MILDRED | 11569 W 27TH AVE LAKEWOOD CO 80215 |
| BURKE, PATRICK S | 161 WEST 75TH STREET APT. 2A NEW YORK NY 10023 |
| BURKE, PHILIPPE C | 211 CENTRAL PARK W # 17F NEW YORK NY 10024-6020 |
| BURKE, ROBERT B | 240 LOTTE ROAD RIDGEWOOD NJ 07450-4825 |
| BURKE, TERRENCE | 20 STANLEY CRESCENT, FLAT 2 LONDON W11 2NA GREECE |
| BURKE, THOMAS K | 15 PALACE GATE FLAT 6 LONDON W8 5LS GREECE |
| BURKE, TIMOTHY A | 149 SPLIT ROCK ROAD SYOSSET NY 11791-2633 |
| BURKE,DAVID L. | 9704 S TOWNSVILLE CIR LITTLETON CO 80130 |
| BURKE,JAMES K. | 43 ELMWOOD AVENUE RYE NY 10580 |
| BURKE,MARIANNE | 156 SEA ISLAND DRIVE PONTE VEDRA BEACH FL 32082 |
| BURKE,WILLIAM T. | 7 BLUE HERON DRIVE STATEN ISLAND NY 10312 |
| BURKHARDT, MARILYN | 1717 MALCOLM AVE PH 1 LOS ANGELES CA 90024 |
| BURKHOLDER, BARBARA | 51 THOMPSON CREEK DRIVE SHIPPENSBURG PA 17257 |
| BURKHOLDER,KACI D. | 3121 THOMAS AVE APT D DALLAS TX 75204 |
| BURKLUND, JONATHAN A | 465 E SADDLE RIVER ROAD RIDGEWOOD NJ 07450 |
| BURKS, DAVID | 4870 N. HUMMINGBIRD LANE TUCSON AZ 85750 |
| BURLAGE, LOREN | 500 WEST HWY 105 PALMER LAKE CO 80133 |
| BURLAGE, MATTHEW J | HOUSE 10 RED HILL PARK 12 PAK PAT SHAN RD. TAI TAM HONG KONG |
| BURLAGE,DENIS J. | 6 SHORE VIEW PLACE HUNTINGTON NY 11743-1438 |
| BURLEND, WARREN R | 8151 CHATEAU DR EGG HARBOR WI 54209 |
| BURLETON,PAUL | 300 EAST 56TH STREET, APT 7F NEW YORK NY 10022 |
| BURLINGAME, LADONNA M | 150454 SPRINGCREEK RD MITCHELL NE 69357 |

| Claim Name | Address Information |
|---|---|
| BURMAN, VALERIE L | 340 WYNDGATE RD APT 2 SACRAMENTO CA 95864-5913 |
| BURMEISTER, JEANNE M | 414 W 20TH STREET SCOTTSBLUFF NE 69361 |
| BURMEISTER,TIM JON | 414 WEST 20TH STREET SCOTTSBLUFF NE 69361 |
| BURNES, JAMES N | 1365 YORK AVENUE APT 22K NEW YORK NY 10021 |
| BURNETT, ELIZAB | 3050 MARGARET MITCHELL D N WEST #3 ATLANTA GA 30327 |
| BURNETT, MATHEW J | 24 WOODLOT LANE HUNTINGTON NY 11743 |
| BURNEY, DAVID | 17066 WINNING COLORS PLACE LEESBURG VA 20176 |
| BURNHAM,JUDI | 32 WEST POINT ROAD EAST HAMPTON CT 06424 |
| BURNS JR.,PUTNAM R | 520 HARRISON AVE APT 203 BOSTON MA 02118 |
| BURNS, D J | 17038 EAST COLIMA ROAD UNIT 147 HACIENDA HEIGHTS CA 91745 |
| BURNS, DONNA R | 141 QUAIL RUN COURT FREEHOLD NJ 07728 |
| BURNS, DOUGLAS S | 8604 SANDPINES DR BAKERSFIELD CA 93312 |
| BURNS, G M | 2585 LAHSER ROAD BLOOMFIELD HILLS MI 48013 |
| BURNS, GORDON | 5124 FAIRLAWN CRECENT CT. CHARLOTTE NC 28226 |
| BURNS, JOAN | 82 BUTTERNUT HOLLOW RD GREENWICH CT 06830 |
| BURNS, JOHN | 15 VAUGHN DRIVE MIDDLETOWN NJ 07748 |
| BURNS, MICHAEL R | 9279 SIERRA MAR DR LOS ANGELES CA 90069 |
| BURNS, PANDORA | 89-29 163RD ST APT 6J JAMAICA NY 11432 |
| BURNS, PATRICK | 230 VALLEY VIEW DRIVE FRANKLIN LAKES NJ 07417 |
| BURNS, PERRY | 82 BUTTERNUT HOLLOW ROAD GREENWICH CT 06830 |
| BURNS, STEVEN | 4010 EAST MERCER WAY MERCER ISLAND WA 98040 |
| BURNS, SUE I | 1112 MCLYNN AVENUE NE ATLANTA GA 30306 |
| BURNS, THEODORE J | 8 MILLSTONE RD PRINCETON JUNCTION NJ 08550 |
| BURNS, WILLIAM J | 32-05 81ST STREET APT B-6 JACKSON HEIGHTS NY 11370 |
| BURNS,CRAIG W. | 700 GLADSTONE RD NW ATLANTA GA 30318 |
| BURNS,ELIZABETH | 6327 N. OAKLEY AVE APT 2S CHICAGO IL 60659 |
| BURNS,ERIC R. | 40 TOLDEO WAY SAN FRANCISCO CA 94123 |
| BURNS,HANNAH S. | 47 MILL RIVER ROAD OYSTER BAY NY 11771 |
| BURNS,LAURA A. | 269 WEST 72ND STREET APARTMENT #11C NEW YORK NY 10023 |
| BURNS,PATRICK T. | 375 NORTH DRIVE APT J5 NORTH PLAINFIELD NJ 07060 |
| BURNS,SHERI L. | 3803 WENTWORTH DR. ARLINGTON TX 76001 |
| BURNS-FERRO, ALLISON | 74 FRANKLIN STREET ENGLEWOOD NJ 07631-3616 |
| BURR, FRANK W | 12 WESTON ROAD HINGHAM MA 02043 |
| BURRIER, MARK D | 2007 N. LINCOLN CHICAGO IL 60614 |
| BURROUGHS, PRISCILLA | 14201 CASHEL FOREST DR #D HOUSTON TX 77069 |
| BURROWES, WENDY S | 30-23 SKYTOP GARDENS APT# 413 PARLIN NJ 08859 |
| BURROWS,CHRISTOPHER J | 1588 YORK AVENUE APARTMENT 3A NEW YORK NY 10028 |
| BURRUEL,MARIE JEAN | 27101 PUEBLO NUEVO MISSION VIEJO CA 92691 |
| BURSHTAN,DAVID H. | 505 W. FRANKLIN ST. WHEATON IL 60187 |
| BURSTYN, DAVID I | 14014 69TH AVE FLUSHING NY 11367-1637 |
| BURT, RICHARD | 3431 NORTHEAST 26TH AVE LIGHTHOUSE POINT FL 33064 |
| BURTON, BENJAMIN J | 22 RIVER TERRACE APT 14C NEW YORK NY 10282 |
| BURTON, RICHARD R | FLAT 3 36 SLOANE GARDENS LONDON SW1W 8DJ GREECE |
| BURTON,KEVIN L | 3620 W SERAMONTE DR HIGHLANDS RANCH CO 80129 |
| BURTON,MARK H. | 21 WICKFORD PLACE PO BOX 1211 MADISON CT 06443 |
| BURTON,TRAVIS J. | 725 BLUFF ST SCOTTSBLUFF NE 69361 |
| BURYAK, IRINA | 470 ADAMS AVE. STATEN ISLAND NY 10306 |
| BUSACCA, GARY G | 18 JOANNA WAY SHORT HILLS NJ 07078-3240 |
| BUSBY, DIANA B | 4188 ASHWOODY TRAIL NE ATLANTA GA 30319 |

| Claim Name | Address Information |
|------------|---------------------|
| BUSCEMI JR, JOSEPH R | 7123 66TH DR MIDDLE VILLAGE NY 11379-2109 |
| BUSCH, STEVEN D | 10624 SOUTH EASTERN AVENUE SUITE A-234 HENDERSON NV 89044 |
| BUSCH, STEVEN R | 10624 S EASTERN AVE SUITE A234 HENDERSON NV 89052 |
| BUSCH,TAMARA A. | 90169 RIVERVIEW DRIVE SCOTTSBLUFF NE 69361 |
| BUSCHINI, DELPHINE | 126 NW B STREET COLLEGE PLACE WA 99324 |
| BUSER, WARREN | 5 FORDHAM HILL OVAL BRONX NY 10468-4854 |
| BUSER,JOHN P. | 5305 SWISS AVENUE DALLAS TX 75214 |
| BUSH, ELLEN | 1620 SANSILVESTRO DRIVE VENICE FL 34285 |
| BUSH, FLORENCE | 64-08 55 AVENUE MASPETH NY 11378 |
| BUSH,ANDREW G | 330 EAST 71ST STREET APARTMENT 2K NEW YORK NY 10021 |
| BUSH,JEFFREY | 2006 GLEN MEADOW COURT RICHARDSON TX 75081 |
| BUSHEY,DAVID B | 2248 COVENTRY CT. MECHANICSBURG PA 17055 |
| BUSHOVER, JAMES | 180 EAGLENEST RD FREEHOLD NJ 07728 |
| BUSHRUI,ALADDIN | 28 EAST 27TH STREET BAYONNE NJ 07002 |
| BUSHUEVA,NATALIA | 31 WEST 88 STREET APARTMENT 5A NEW YORK NY 10024 |
| BUSS, ROBERT E | 1815 WENDY WAY RENO NV 89509 |
| BUTCHENHART, ROBERT S | 2317 BOONE AVE. VENICE CA 90291 |
| BUTCHIBABU,VASANTHA | 15 WISTERIA STREET EDISON NJ 08817 |
| BUTERA,THOMAS M. | 14 CLOVER DRIVE SMITHTOWN NY 11787 |
| BUTERBAUGH, STEVEN | 118 COVENTRY DRIVE CARLISLE PA 17015 |
| BUTLER JR, R A | 550 E. 21ST STREET NEW YORK NY 11226 |
| BUTLER, CHARLES A | 11 HILLCREST AVENUE SUMMIT NJ 07901-2019 |
| BUTLER, KATHLEEN S | 6221 HWY 79 BENNETT CO 80102 |
| BUTLER, KELLY L | 6344 SPRINGWATER TERRACE APT #1141 FREDERICK MD 21701 |
| BUTLER, MICHELLE | 53 GRANT ST ROOSEVELT NY 11575-2216 |
| BUTLER, SCOTT M | 125 PARK BROOKE CT ALPHARELTA GA 30202 |
| BUTLER, SHAUN K | 325 RIVERSIDE DRIVE APT 22 NEW YORK NY 10025-4156 |
| BUTLER, STEPHEN | 87 CONCORD DRIVE MADISON CT 06643 |
| BUTLER, TASHA | 89 HANCOCK STREET 4TH FLOOR BROOKLYN NY 11216 |
| BUTLER,JOEL A. | 4037 WIEUCA RD. ATLANTA GA 30342 |
| BUTLER,LAINIE SUAREZ | 912 MESSINA AVENUE CORAL GABLES FL 33134 |
| BUTLER-MCLAUGHLIN, CECELIA E | 2 LANGDON ROAD CARLE PLACE NY 11514-1109 |
| BUTRYN,KIRK D. | 29 COUNTRY OAKS ROAD LEBANON NJ 08833 |
| BUTT, PAUL | 8116 E MICHELLE DRIVE SCOTTSDALE AZ 85255 |
| BUTTERFIELD, R KEITH | 9636 CYPRESS HAMMOCK CIRCLE UNIT 202 BONITA SPRINGS FL 34135 |
| BUTTERS, DAVID J | 215 EAST 72ND STREET APT 6W NEW YORK NY 10021-4576 |
| BUTTO, DEBRA M | 1035 STILLWATER RD NEWTON NJ 07860 |
| BUTZ, GEORGE | 25 CALLE DEL SUR RANCHO SANTA MARGARI CA 92688 |
| BUZON, LETTY I | 4068 PETULLA CT SAN JOSE CA 95124 |
| BYAS, DEBRA C | 5681 COLUMBIA ROAD APT #301 COLUMBIA MD 21044 |
| BYE, MARIANNE G | 1165 PARK AVENUE 12D NEW YORK NY 10128 |
| BYERS, GLORIA Z | 107 E END AVE MORGANTOWN WV 26505 |
| BYERS, JOHN | 914 E. STANFORD AVENUE GILBERT AZ 85234 |
| BYERS,BILLIE D | 115 GLASGOW LANE NOBLESVILLE IN 46060 |
| BYERS,KIMBERLEE MARY | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| BYERS,LUCAS WARREN | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| BYINGTON, MARY M | 8741 MIDDLETON COURT GROSSE ILE MI 48138 |
| BYKOVSKY,ALEXANDER | 12 BRONCO STREET TRABUCO CANYON CA 92679 |
| BYLER,KERRY | 3308 NORTH RACINE AVE NO. 3 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| BYLOW, LANCE F | 302 WEST 12TH STREET APT 2G NEW YORK NY 10014-6026 |
| BYRD, CINDY | 800 NORTH BROAD STREET APARTMENT 49 ELIZABETH NJ 07208-2520 |
| BYRNE, BARBARA M | 101 HUN ROAD PRINCETON NJ 08540-6723 |
| BYRNE, J. P | 4209 LAWN AVE WESTERN SPRINGS IL 60558 |
| BYRNE,JAMES J. | P.O. BOX 353411 PALM COAST FL 32135-3411 |
| BYRNES, A | 806 BRIAR RIDGE DR HOUSTON TX 77057 |
| BYRNES, JAMES C | 59 KINGSBURY ROAD GARDEN CITY NY 11530 |
| BYRNES, MAUREEN E | LOW PARK CHARLESTOWN CO. MAYO IRAN (ISLAMIC REPUBLIC OF) |
| BYRON, PATRICIA | 1478 MAGNOLIA DR CRYSTAL LAKE IL 60014 |
| BYUN,HYEKYUNG | 148 SPERRY BLVD. NEW HYDE PARK NY 11040 |
| CABAN, NILSA | HC-3 BOX 32826 AGUADILLA PR 00603-9707 |
| CABANERO, VINCENT A | 687 HARTWELL STREET TEANECK NJ 07666-5309 |
| CABRERA,JUAN | 24 QUARRY DRIVE WAPPINGERS FALLS NY 12590 |
| CABRERA,ROGER | 420 RIVER ROAD CHATHAM NJ 07928 |
| CACERES, MAGOLA | 237 EAST 79TH STREET NEW YORK NY 10021 |
| CACERES,MIRIAM | 78-06 64TH PLACE GLENDALE NY 11385 |
| CACI, PAUL | 6731 NW 44TH TER LOT S10 COCONUT CREEK FL 33073 |
| CADDELL, JOE R | PO BOX 791045 SAN ANTONIO TX 78279 |
| CADEMARTORI, MARY | 45 TUDOR CITY PLACE APARTMENT 810 NEW YORK NY 10017-7605 |
| CADINHA, H J | 1602 KALANIUKA CIR. HONOLULU HI 96821 |
| CAEN, ANTHONY | 52 WILMINGTON DRIVE MELVILLE NY 11747 |
| CAEN, STEPHANIE J | 52 WILMINGTON DRIVE MELVILLE NY 11747-4027 |
| CAESAR, LISA N | 15 LUDLOW DRIVE CHAPPAQUA NY 10514-1218 |
| CAFARO, ROBERT | 2660 SW 37TH AVENUE APT #507 MIAMI FL 33133 |
| CAFFREY, KEVIN M | 27 MOLTER AVE SPRINGFIELD NJ 07081-1103 |
| CAGGIANO, PETER M | 40 BENSON ST STATON ISLAND NY 10312 |
| CAGNINA, JEFFREY | 8 WILLOWBY WAY LYNNFIELD MA 01940 |
| CAGNINA,ROBERT D. | 17 LONGVIEW ROAD READING MA 01867 |
| CAGUIAT,ERLINDA R. | 104 CARTERET STREET STATEN ISLAND NY 10307 |
| CAHILL, EDMUND | 249 PORTICO AISLE IRVINE CA 92606 |
| CAHILL, JAMES W | 323 LONGBOW DR FRANKLIN LAKES NJ 07417 |
| CAHILL, LORETTA M | 55 SYCAMORE ROAD CLARK NJ 07066 |
| CAHILL, PATRICE A | 817 HIGH WOODS DRIVE FRANKLIN LAKES NJ 07417 |
| CAHILL, THOMAS | 2911 TULIP AVENUE BALDWIN NY 11510 |
| CAHN-NADLER, ELLEN | 99-72 66TH RD APT 3F FOREST HILLS NY 11374 |
| CAI, LEE T | 7 HUDSON CT. WEST WINDSOR NJ 08550-2954 |
| CAI, WEI | C/O JISU LI 10 TIFFANY CIRCLE BARRINGTON RI 02806 |
| CAIAZZA,OSCAR | 157-16 101 STREET HOWARD BEACH NY 11414 |
| CAILLE,BARTHELEMY | 509 EAST 13TH STREET APARTMENT C3 NEW YORK NY 10009 |
| CAINE, JOAN C | 161 TENNIS CT BELMAR NJ 07719 |
| CAINE,ILYSSE B. | 4 PARK AVENUE APT 4E NEW YORK NY 10016 |
| CAIRNS,LARA P. | 316 SLEEPY HOLLOW LANE FRANKLIN LAKES NJ 07417 |
| CALA, CARLOS | 2240 LARKIN ST APT 101 SAN FRANCISCO CA 94109 |
| CALABRESE, JOHN C | 401 E 80TH ST APT 11C NEW YORK NY 10021-0649 |
| CALABRESE, RICHARD | 379 MOONEY HILL RD PATTERSON NY 12563-2614 |
| CALABRESE,JENNIFER | 157 SERRELL AVENUE STATEN ISLAND NY 10312 |
| CALABRESE,LOUIS | 306 CHURCH STREET BOONTON NJ 07005 |
| CALABRETTA,CLAIRE C. | 516 88TH STREET BROOKLYN NY 11209 |
| CALABRO, GINA | 45 BRIXTON ROAD MERRICK NY 11566-1521 |

| Claim Name | Address Information |
|---|---|
| CALAMARI, JOHN | PO BOX 169 YULAN NY 12792 |
| CALCAGNO, SUSAN E | 44 BANCROFT AVE STATEN ISLAND NY 10306-2406 |
| CALDERARO, GINA M | 1554 TOWNLINE ROAD NESCONSET NY 11767 |
| CALDERON, EDWARD A | 3753 LYNN LANE WANTAGH NY 11793-1440 |
| CALDERON, NORMA A | 7162 ALICE STREET HIGHLAND CA 92346 |
| CALDERON,CRAIG E. | 685 ACADEMY STREET APT. 51 NEW YORK NY 10034 |
| CALDERON,JANELLA L. | 4728 N. BROADWAY DENVER CO 80216 |
| CALDERON,REBECCA J. | 274 MAPLE AVENUE BRISTOL CT 06010 |
| CALDERON,THERESA | 140 NEW JERSEY AVENUE BERGENFIELD NJ 07621 |
| CALDERONE, LAURA | 158-20 100TH STREET HOWARD BEACH NY 11414 |
| CALDWEL JR, JAMES | 789 KINLOCH NW ATLANTA GA 30327 |
| CALDWELL III, MEREDITH | 200 HILLWOOD BOULEVARD NASHVILLE TN 37205-1504 |
| CALDWELL, CAROLINE P | 210 W. 103RD STREET APT 5H NEW YORK NY 10025 |
| CALDWELL, PHILIP | 174 ROSEBROOK RD NEW CANAAN CT 06840 |
| CALDWELL, ROBERT S | 26 COVENTRY ROAD MENDHAM NJ 07945-1516 |
| CALDWELL, KENNETH | 660 LA CUMBRE CIR CORONA CA 92879 |
| CALENDAR, TAMARA S | 206 BEACH 79TH STREET PO BOX # 4 ROCKAWAY BEACH NY 11693 |
| CALHOUN, KENNETH R | 57 GAUGUIN CT MIDDLE ISLAND NY 11953 |
| CALIA, JOHN R | 12 ROUND HL HOLMDEL NJ 07733-1917 |
| CALINDAS, JONATHAN V | 419 ELMORA AVE. ELIZABETH NJ 07208 |
| CALINOFF, ZACHARY | 710 PARK AVENUE NEW YORK NY 10021 |
| CALISTRI,PETER E. | 24 BUTTONWOOD DRIVE FAIR HAVEN NJ 07704 |
| CALISTRO JR.,ANTONIO | 2650 DONNA DRIVE NE GERING NE 69341 |
| CALISTRO,MARGARITA | 822 14TH AVENUE SCOTTSBLUFF NE 69361 |
| CALISTRU, DANA M | 158 UNADILLA ROAD RIDGEWOOD NJ 07450-2318 |
| CALKA, SHAWN I. | 806 RIVER PLACE BUTLER NJ 07405 |
| CALL, JULIANNE L | 15532 WEST HILTON AVENUE GOODYEAR AZ 85338 |
| CALL, MARC | 8705 RUSTLER RD SANDY UT 84093 |
| CALLAGHAN, ANDREW C | PO  BOX  826 MORWICH VT 05055 |
| CALLAGHAN, JEREMIAH M | 1088 PARK AVENUE APT 9B NEW YORK NY 10128-1132 |
| CALLAGHAN, KEVIN D | 444 CENTRAL PARK WEST APT. 17A NEW YORK NY 10025 |
| CALLAHAN, DAVID J | 9230 OLDE WOODS CT DAYTON OH 45458 |
| CALLAHAN, GERALD R | 124 BARMOUNT ROAD COLUMBIA SC 29210 |
| CALLAHAN, JOHN J | 3069 MAQUA PL MOHEGAN LAKE NY 10547 |
| CALLAHAN,CHRISTOPHER J. | 65 EATONDALE AVENUE BLUE POINT NY 11715 |
| CALLAHAN,LAUREN | 47 STERLING CT HUNTINGTON NY 11743 |
| CALLAHAN,PHILIP | 1208 FOREST AVENUE WILMETTE IL 60091 |
| CALLAN, BETH A | 33 EAST END AVE, #5E NEW YORK NY 10028 |
| CALLAN, ERIN M | 82 WOODS LANE EAST HAMPTON NY 11937 |
| CALLAN, TRISSY | 325 EAST 12TH STREET NEW YORK NY 10003 |
| CALLARI, JOANNE | 510 DREW STREET BROOKLYN NY 11208 |
| CALLAWAY, JOHN P | 187 FERRIS HILL ROAD NEW CANAAN CT 06840-3826 |
| CALLAWAY, SALEENAH | 45-15 COLDEN STREET APT 7V FLUSHING NY 11355 |
| CALLENDER, WILLIAM | 25 EGRET VW SAN RAFAEL CA 94901 |
| CALLISON, RICHARD S | 27 WEST 75TH STREET APT A NEW YORK NY 10023 |
| CALLISTE, MARTIN | 9 TEE LANE PORT JEFFERSON STATI NY 11776 |
| CALO JR.,GERARDO | 2 CRAIG DRIVE MARLBORO NJ 07746 |
| CALVERT,WILLIAM | 3848 ETHEL AVE. STUDIO CITY CA 91604 |
| CALVETTI, PAUL G | 294 HIGHLAND AVENUE RIDGEWOOD NJ 07450 |

| Claim Name | Address Information |
| --- | --- |
| CALZADA, LINDY | 208 W. WASHINGTON 1704 CHICAGO IL 60606 |
| CAMACHO, GABE | 536 W 111TH ST APT 26 NEW YORK NY 10025-1955 |
| CAMACHO, FRANCISCO H | 6014 POLK STREET WEST NEW YORK NJ 07093 |
| CAMACHO, MARGARET | 2877 ROEBLING AVENUE APT 1B BRONX NY 10461 |
| CAMACHO, SELMA | 7 OPATUT WAY FREEHOLD NJ 07728 |
| CAMARA, STEPHANIE T. | 6861 S HALEYVILLE CT AURORA CO 80016 |
| CAMARATA, NANCY | 325 EAST 41ST STREET APT #607 NEW YORK NY 10017 |
| CAMARDA, PETER | 30 UPTOWN ST STATEN ISLAND NY 10304 |
| CAMARENA, EMMA L | 9251 GRAHAM CIRCLE CYPRESS CA 90630 |
| CAMBRON JR., ROBERT E | 696 LAKE CREST DRIVE HOOVER AL 35226 |
| CAMELO, JESSICA | 260 W 54TH ST APT 45F NEW YORK NY 10019 |
| CAMERON, EARL P | 375 TREMONT AVENUE EAST ORANGE NJ 07018-1023 |
| CAMERON, MARGARET | 1202 TROY AVE BROOKLYN NY 11203 |
| CAMERON, MATTHEW F | 174 SYCAMORE AVENUE MILL VALLEY CA 94941 |
| CAMILLERI, DANIELA | 1561 79TH STREET BROOKLYN NY 11228 |
| CAMILLERI, PAUL R | 215 PRESTWISK TRAIL HIGHLAND MI 48357 |
| CAMILLI-BERNAT, MARY R. | 132 COLONY ROAD DARIEN CT 06820 |
| CAMILO, RAFAEL | 141-60 84TH ROAD APARTMENT 2C JAMAICA NY 11435 |
| CAMMARATA, DONNA L | 6406 TOWNSGATE CIRCLE KATY TX 77450 |
| CAMP, CHRISTOPHER | 111 WOODMINT DRIVE WEST CHESTER PA 19380 |
| CAMP, MARISA | 1000 W. 15TH ST. #232 CHICAGO IL 60608 |
| CAMPANA, RACHELE A | 27 SHEPPARD DR MONTVALE NJ 07645-1209 |
| CAMPANELLA, JANIS | 5 LOWER OVERLOOK ROAD GILLETTE NJ 07933 |
| CAMPANELLA, RICHARD | 19354 SKYRIDGE CIRLCE BOCA RATON FL 33498 |
| CAMPANELLA, GINA MARIA | 27 THE LANE MIDDLETOWN NY 10940 |
| CAMPBELL JR, JOSEPH F | 42 HEIGHTS RD RIDGEWOOD NJ 07450-3119 |
| CAMPBELL, AGNES A | 8821 MERRIMAC RICHLAND MI 49083 |
| CAMPBELL, BRIAN | 5/F, 40 GOUGH STREET HONG KONG ISLAND 8525 SWITZERLAND |
| CAMPBELL, CAROLE | 4625 DARIEN STREET TORRENCE CA 90503 |
| CAMPBELL, DANIEL | 59 SHREWSBURY RUMSON NJ 07760 |
| CAMPBELL, DUNCAN | 3034 THOMPSON AVE ALAMEDA CA 94501-1754 |
| CAMPBELL, JAMES R | 6 APGAR FARM ROAD PITTSTOWN NJ 08867-4120 |
| CAMPBELL, MARGARET | 1909 SILVER SAGE CT. ESTES PARK CO 80517 |
| CAMPBELL, MARTHA | 14350 MISTY MEADOW HOUSTON TX 77079 |
| CAMPBELL, MICHAEL L | 1909 SILVER SAGE CT. ESTES PARK CO 80517 |
| CAMPBELL, PEGGY L | 20504 S 397 ROAD HULBERT OK 74441 |
| CAMPBELL, PETER A | 43 DAVID RD SOMERS NY 10589 |
| CAMPBELL, R | 37 EAST RIDGE ROAD LOUDONVILLE NY 12211 |
| CAMPBELL, RICK F | 2801 WESTERN AVE APT PH1 SEATTLE WA 98121 |
| CAMPBELL, RICK F | 2509 WEST GREELEY ST. BROKEN ARROW OK 74012 |
| CAMPBELL, ELDON D | 1350 N TABOR DR CASTLE ROCK CO 80104 |
| CAMPBELL, JEANNE M. | 5833 GALLANT FOX LANE PLANO TX 75093 |
| CAMPBELL, JOAN M. | 4240 LOST HILLS ROAD UNIT 105 CALABASAS CA 91301 |
| CAMPBELL, MARGARET | 56A LAKESIDE DRIVE MILLBURN NJ 07041 |
| CAMPBELL, ROBERT H. | 8604 NE 10TH STREET MEDINA WA 980393915 |
| CAMPBELL, ROXANNE F | 224 BLOOMFIELD STREET APT 1 HOBOKEN NJ 07030 |
| CAMPBELL, TUWARNA | 807 EAST 179TH STREET BRONX NY 10460 |
| CAMPIGLIA, RAINEY L | P O BOX 548 RANCHO SANTA FE CA 92067 |
| CAMPION, PAUL | 4 RED OAK DRIVE RYE NY 10580 |

| Claim Name | Address Information |
|---|---|
| CAMPION,GREGORY M. | 1 LEIGHTON STREET APT 1701 CAMBRIDGE MA 02141 |
| CAMPO, TODD A | 309 ROWLAND ROAD FAIRFIELD CT 06824 |
| CAMPO,LEAH | 605 SIMPLICITY IRVINE CA 92620 |
| CAMPORESE, FRANK | 615 SANDY COVE NEPTUNE NJ 07753-7749 |
| CAMPOS, ESTIBALIZ J | 260 KINGSLAND AVENUE LYNDHURST NJ 07071 |
| CAMPOS, ORIOL | PO BOX 50814 TOA BAJA PR 00950 - 08 |
| CAMPOS, VAUGHN | 4 NOVEMBER TRAIL WESTON CT 06883 |
| CAMUTI,TIMOTHY | 42 CUMBERLAND AVENUE VERONA NJ 07044 |
| CANALDA, DIEGO | 1155 BRICKELL BAY DRIVE #2402 MIAMI FL 33131-3222 |
| CANALES,ROGER | 16 ANDREW AVENUE ISLIP TERRACE NY 11752 |
| CANARAS,PERRY | 1020 WARBURTON AVE. APT# 6D YONKERS, NY NY 10701 |
| CANDELA, ALFRED V | 2320 VANCE STREET BRONX NY 10469-6018 |
| CANDELARIA, NORMA | 53 SUNSET LANE STATEN ISLAND NY 10307 |
| CANELL,LORI B. | 300 E. 40TH ST. APT. 16B NEW YORK NY 10016 |
| CANESTRO, ROSEMARIE | 8026 TAUREN COURT NAPLES FL 34119 |
| CANEZIN, RENE' J | 8 CAUMSETT PLACE WOODBURY NY 11797-1239 |
| CANFIELD, NORMAN | PO BOX 320 PARADISE UT 84328 |
| CANGELOSI,TATIANA | 10101 E. BAY HARBOR DRIVE APT 401 BAY HARBOR ISLANDS FL 33154 |
| CANGEMI, CAROL A | 57 WEST 58TH STREET NEW YORK NY 10019 |
| CANGIALOSI, MICHAEL | 174 FOX CHASE ROAD CHESTER NJ 07930-3126 |
| CANHEDO,DANIELLE | 10902 NW 83RD STREET APT. 220 MIAMI FL 33178 |
| CANINI, ANTHONY | 86 SHALE STREET STATEN ISLAND NY 10314 |
| CANINO, DIANE | 1405 79TH STREET NORTH BERGEN NJ 07047-4146 |
| CANN, ROBERT | 17 ROBINHOOD DRIVE PARLIN NJ 08859 |
| CANNA, WILLIAM | 1714 EAST 35TH STREET BROOKLYN NY 11234 |
| CANNATA, SALVATORE | 68 AMBASSADOR DR MANCHESTER TWP NJ 08759-6049 |
| CANNAVO, MARY | 1119 SW 13TH ST BOCA RATON FL 33486-5435 |
| CANNELLA, MICHAEL | 104 ANN STREET VALLEY STREAM NY 11580 |
| CANNER,WILLIAM R. | 116 HAYRICK LN COMMACK NY 11725 |
| CANNING,ANDREW H. | 1 CARVER TERRACE YONKERS NY 10710 |
| CANNIZZARO, ADELE | 21 MOUNT AIRY RD BERNARDSVILLE NJ 07924 |
| CANNIZZATO, J. | 8 AYE COURT STATEN ISLAND NY 10314 |
| CANNON, DAVID W | 891 PARK AVENUE APT. #9 NEW YORK NY 10021 |
| CANNON, HUGH | 6 PADDOCK LANE CAMP HILL PA 17011 |
| CANNON, JAMES | 7 RADCLIFF ROAD STATEN ISLAND NY 10305 |
| CANNON, JOSEPH | 104 CIRCLE STREET WASHINGTON NC 27889 |
| CANNON,BRENDA | 254 MARION STREET #1 BROOKLYN NY 11233 |
| CANNON,MICHAEL J. | 250 EAST 53RD STREET APARTMENT 2004 NEW YORK NY 10022 |
| CANO,SONIA | 21 CRITTENDEN PLACE STATEN ISLAND NY 10302 |
| CANONE, HENRY | 582 DOVER ROAD OCEANSIDE NY 11572 |
| CANTELLI JR, WILLIAM A | 33 SALEM ROAD VALLEY STREAM NY 11580 |
| CANTELLO,PAUL | 37 SYLVESTER AVENUE HAWTHORNE NJ 07506 |
| CANTELMO, ROBERT G | 17 MEADOW RIDGE RD WARWICK NY 10990-2530 |
| CANTER,JASON | 31 GENOA PLACE SAN FRANCISCO CA 94133 |
| CANTIN,MICHAEL D | 5929 BROADWAY ST INDIANAPOLIS IN 46220 |
| CANTON,KEITH E. | 2235 F. DOUGLASS BOULEVARD APARTMENT 5B NEW YORK NY 10027 |
| CANTRELL,ROBERT | 91 E. GREEN GABLES CIR THE WOODLANDS TX 77382 |
| CANTWELL, NANCY F | 4209 APPLETON WAY WILMINGTON NC 28412 |
| CANTY, ERICA L | 339 VERNON AVE BROOKLYN NY 11206-6701 |

| Claim Name | Address Information |
| --- | --- |
| CANTY, DEBORAH | 102-45 62ND ROAD APT. 4G FOREST HILLS NY 11375 |
| CAO, NGUYET T. | 10122 DAKOTA AVE. #2 GARDEN GROVE CA 92843 |
| CAO, XUCHU | 500 CENTRAL PARK AVE #131 SCARSDALE NY 10583 |
| CAPASSO, MARIKAY | 1 CRAMPTON ROAD BRONXVILLE NY 10708-4907 |
| CAPEL, CURT A | 10200 PARK MEADOWS DRIVE UNIT 1521 LITTLETON CO 80124 |
| CAPKO, MARYJO | 7 ASHFORD COURT SPRING LAKE NJ 07762 |
| CAPLES, RON | 56 BAYWAY AVE BRIGHT WATERS NY 11718 |
| CAPOBIANCO, BLAINE | 2 PINE STREET PORT WASHINGTON NY 11050 |
| CAPOLA, ANGELICA | 54 OLD HYDE ROAD WESTON CT 06883 |
| CAPOLUNGO, SUSAN MARIE | 7296 SOUTH QUAIL CT LITTLETON CO 80127 |
| CAPONE, CAROL J | 53 OLD MARLBORO ROAD MAYNARD MA 01754 |
| CAPONE, DEBORAH | 170 MERCER STREET APT 6A SOMERVILLE NJ 08876 |
| CAPONI, A  G | 767 SOUTH STREET NEEDHAM MA 02492 |
| CAPORALE, ARTHUR J | 8345 MACOMA DRIVE N.E. ST. PETERSBURG FL 33702 |
| CAPORALE, JOSEPH | 12 MIARA STREET PARLIN NJ 08859 |
| CAPOZZOLI, STEPHEN | 103 WALTER AVENUE HASBROUCK HEIGHTS NJ 07604 |
| CAPPADONA, DIANE | 444 EAST 87TH STREET #4A NEW YORK NY 10128 |
| CAPPELLO III, FRANCIS P | 200 E 72ND ST APT 21G NEW YORK NY 10021-4544 |
| CAPPER, JOSEPH G | 140 W 238 STREET BRONX NY 10463 |
| CAPPITELL, LOUIS | 771 BARNSTABLE LANE FRANKLIN LAKES NJ 07417-2909 |
| CAPPUCCIO, ROBERT | 117-14 UNION TURNPIKE KEW GARDENS NY 11415 |
| CAPRA, JAMES | 3 SACKETT LNDG RYE NY 10580-4302 |
| CAPRIGLIONE, PATRICIA A | 455 RAMONA AVE STATEN ISLAND NY 10309 |
| CAPRILES, TEODORO | 77 HARBOR DRIVE APT 28 KEY BISCAYNE FL 33149 |
| CAPRIO, ANNMARIE | 34 HARDING ROAD GLEN ROCK NJ 07452 |
| CAPUTO, RALPH | 528 A LISK AVENUE STATEN ISLAND NY 10303 |
| CAPUTO, CARMELA | C/O LORRAINE LOUZAN PO BOX 111 WEST GROVE PA 19390 |
| CARABAJAL, FRANCES V. | 1100 E 2ND STREET NORTH PLATTE NE 69101 |
| CARABAJAL, LYDIA N. | 1909 AVE K SCOTTSBLUFF NE 69361 |
| CARABALLO, JULIO | 260 MOTHER GASTON BLVD APT. 10B BROOKLYN NY 11212 |
| CARABELLO, JEROME | 4 RAY STREET PARSIPPANY NJ 07054-2335 |
| CARAGIULO, NICHOLAS | 137 VANDERBILT STREET BROOKLYN NY 11218 |
| CARANGO, ANTHONY T | #601 HILLVIEW 21-23 MACDONNELL ROAD MIDLEVELS HONG KONG |
| CARANNANTE, JOSEPH A | 214 FOREST GREEN STATEN ISLAND NY 10312 |
| CARAS, CHRISTOPHER | 300 EAST 75TH ST APT 22D NEW YORK NY 10021 |
| CARBINE, PATRICK | 71 SUSSEX STREET 3RD FLOOR JERSEY CITY NJ 07302 |
| CARBONE, JAMES A | STRAWBERRY HOUSE CHISWICK MALL LONDON W4 2PS GREECE |
| CARBONE, RUDOLPH P | 53 WOODS LANE BOYNTON BEACH FL 33436-6203 |
| CARD, GARRISON | 105 E AUSTIN HARLINGEN TX 78550 |
| CARD, H.W. | 422 WOODLAND HARLINGEN TX 78550 |
| CARDAMONE, M R | 95-09 117TH STREET RICHMOND HILL NY 11419 |
| CARDAN, JOSEPH | 14604 WHITE TAIL RUN NOBLESVILLE IN 46060 |
| CARDELL, GEORGE A. | 240 LAMPLIGHTER LANE MARIETTA GA 30067 |
| CARDEN, CHRISTOPHER JOH | 4520 MARCY LN APT 23 INDIANAPOLIS IN 46205 |
| CARDEN, D | 545 CYPRESS DRIVE NAPERVILLE IL 60540 |
| CARDILLO, AMY K | 555 W. 23RD STREET S14H NEW YORK NY 10011 |
| CARDILLO, PAUL J | 46 W 85TH STREET APT 4A NEW YORK NY 10024 |
| CARDILLO, TONI | 1455 INDEPENDENCE AVENUE BROOKLYN NY 11228 |
| CARDIN, YOLANDA R | 67-28A CLOVERDALE BOULEVARD BAYSIDE NY 11364 |

| Claim Name | Address Information |
| --- | --- |
| CARDIN, SHAWN | 26002 VIA REMOLINO MISSION VIEJO CA 92691 |
| CARDONA, TONI S | RR1 BOX 245 BRIDGEPORT NE 69336 |
| CARDONE, ANGELO M | 72 MACGREGOR AVE ROSLYN HEIGHTS NY 11577-1909 |
| CARDOZO, RICHARD | 24 PLANT LANE WESTBURY NY 11590-6222 |
| CARDWELL,TERRI L. | 10316 SW PUEBLO STREET TUALATIN OR 97062 |
| CARENS, EDWARD M | 20 WHIPPOORWILL RD EAST UNIT 1 A ARMONK NY 10504 |
| CAREW, NANCY | C/O SHARON COLT 7 WHITTIER DRIVE BOW NH 03304 |
| CAREW,ANNETTE J | 9805 AVENUE L BROOKLYN NY 11236 |
| CAREY, DOROTHY A | 11 DUNCAN PHYFE LN SLINGERLANDS NY 12159-9375 |
| CAREY, ELIZABETH M | 3 WYNDHAM MEWS LONDON UNITED KINGDOM |
| CAREY, JOHN P | SUNSET GARDEN #C215 201 27TH AVE SE PUYALLUP WA 98374 |
| CAREY, MICHAEL | 99-16 160TH AVENUE HOWARD BEACH NY 11414 |
| CAREY, ROBERT A | 43 BARTONS LANE MILTON MA 02186 |
| CAREY, ROBERT J | 1547 MISSION SPRINGS DR KATY TX 77450 |
| CAREY, SANDRA KAY | 3134 W. MICHIGAN STREET INDIANAPOLIS IN 46222 |
| CAREY, TODD G | 4 LEDGELAWN AVE. LEXINGTON MA 02420 |
| CAREY,JUSTIN M. | 18 BEECHWOOD BLVD RYE BROOK NY 10573 |
| CAREY,STEVEN M. | 6 PEMBROKE DRIVE SUFFIELD CT 06078 |
| CAREY,WILLIAM M. | 1124 LENOX PARK CIRCLE NE ATLANTA GA 30319 |
| CARINE, ALLYSON M | 1755 YORK AVE APT 8G NEW YORK NY 10128 |
| CARINE, ARTHUR G. | 85 RIVERVIEW AVENUE CLIFFSIDE PARK NJ 07010 |
| CARINO,JEFFREY | 96 NEW ENGLAND AVE UNIT #4 SUMMIT NJ 07901 |
| CARIOSCIA, MICHAEL F | 1359 WEST TAYLOR CHICAGO IL 60607 |
| CARLEY, ALLEN J | 233 WEST MENOMONEE STREET CHICAGO IL 60614 |
| CARLISI,SUZANNE T. | 394 WEXFORD CT. CAROL STREAM IL 60188 |
| CARLOS, LIZA | 5400 MEMORIAL DR APT #205 HOUSTON TX 77007 |
| CARLSEN, EDWARD | 84 ELM PLACE LANCASTER NY 14086 |
| CARLSON, ARTHUR | 27 BROOKVIEW LN ENGLISHTOWN NJ 07726 |
| CARLSON, DEAN H. | 8510 CAMELIA LANE ORLAND PARK IL 60462 |
| CARLSON, DOROTHY F | 17300 N 88 AVE APT 266 PEORIA AZ 85382 |
| CARLSON, EVELYN | 1010 SOUTH CALLE ROLPH PALM SPRINGS CA 92264-8512 |
| CARLSON, JUDY | 3572 ADLER CT MUNDELEIN IL 60060 |
| CARLSON, KATHRYN L | 709 N W 7TH AVE GALVA IL 61434 |
| CARLSON, KENNETH | 3825 ELM AVE MONTGOMERY AL 36109-1607 |
| CARLSON, STEVEN J | 678 ELY AVE. PELHAM MANOR NY 10803 |
| CARLSON,DONNA MAE | 300241 LAKESIDE DR MINATARE NE 69356 |
| CARLSON,NEAL | 253 WHITTIER AVENUE DUNELLEN NJ 08812 |
| CARLSON,RAYMOND M. | 59 LONGVIEW ROAD PORT WASHINGTON NY 11050 |
| CARLSON,RICHARD | 1028 WINDSOR DRIVE LAFAYETTE CA 94549 |
| CARLSON,SPENCER D. | 2314 GLEN FOREST LN PLANO TX 75023 |
| CARLTON, KAREN W | 3805 234TH AVENUE SOUTHEAST SAMMAMISH WA 98075 |
| CARLTON, MARGARET A | 807 SOUTH SCOTT AVENUE SANFORD FL 32771 |
| CARMICHAEL, RICK | 3100 RESERVOIR RD LITTLE ROCK AR 72227 |
| CARMODY, BRANDON J | 400 EAST 55TH STREET APT# 4E NEW YORK NY 10022 |
| CARMONA, JULIO | 25 RIVERVIEW DRIVE FISHKILL NY 12524-1422 |
| CARMONA,CLAUDIA P | 149-50 MELBOURNE AVE APT. 2R KEW GARDEN HILLS NY 11367 |
| CARNAHAN, DONALD R | 2329 W THOMAS ST CHICAGO IL 60622-3544 |
| CARNES, W. S | 72 CHANDLER ROAD CHATHAM NJ 07928 |
| CARNEVALE, TODD A | 10 HILLBURY ROAD ESSEX FELLS NJ 07021-1414 |

| Claim Name | Address Information |
|---|---|
| CARNEY, D | 19 COLONEL JOHN GARDNER RD NARRAGANSETT RI 02882 |
| CARNEY, DAN | 2616 WILLOW LANE COSTA MESA CA 92627 |
| CARNEY, MICHAEL A | 1111 E LINDEN LN MOUNT PROSPECT IL 60056-1423 |
| CARNEY, MICHELLE M | 10904 103RD AVE SOUTH RICHMOND HILL NY 11419-1710 |
| CAROL, CLAYTON | 1-5 ELGIN STREET APARTMENT 2B HONG KONG HONG KONG |
| CAROLLO, MARIA | 158-10 91ST STREET HOWARD BEACH NY 11414 |
| CAROLYN, PEDERSON A | 5606 LORRAINE AVE SIOUX CITY IA 51106 |
| CAROSI, ANTONIO | 444 E. 82 STREET APT 6N NEW YORK NY 10028-5936 |
| CAROULIS, STEVEN | 21792 BROOKHURST STREET #15 HUNTINGTON BEACH CA 92646 |
| CAROZZA, KAREN M | 339 W EMERSON STREET MELROSE MA 02176 |
| CARPAS, JOHN | 416 HALLANDALE DRIVE AKRON OH 44333 |
| CARPENTER, KEVIN D | 2128 WINDSONG CIRCLE WAYZATA MN 55391 |
| CARPENTER, LAURENCE | 52 PIPPINS WAY MORRISTOWN NJ 07960 |
| CARPENTER, LISA M | 133 BUTTERY ROAD NEW CANAAN CT 06840-5205 |
| CARPENTER, BRAD | 491 SYLVANIA DRIVE MCMURRAY PA 15317 |
| CARPENZANO, JOHN P | 5 CARR COURT NESCONSET NY 11767 |
| CARPENZANO, SANTO | 19 ALLYSON PLACE SETAUKET NY 11733 |
| CARR JR, DEAN W | 631 DANUBE WAY COSTA MESA CA 92626 |
| CARR, CATHERINE M | 155 EAST 93RD STREET APT 9C NEW YORK NY 10128-3770 |
| CARR, JAMES M | 400 SAVIN HILL AVENUE APARTMENT 26 DORCHESTER MA 02125-3390 |
| CARR, MICHAEL | 100 MIDDLESEX BLVD APT 150 PLAINSBORO NJ 08566 |
| CARR, RICHARD | 9 BRADDOCK PARK BOSTON MA 02116 |
| CARR, ROBERT | 23 STELLA DRIVE BRIDGEWATER NJ 08807-1826 |
| CARR, EDWARD | 216 CENTER STREET PEARL RIVER NY 10965 |
| CARR, TAHESHA M | 191-22 120 AVENUE SAINT ALBANS NY 11412 |
| CARRASCO, MARIO | 5311 S. MOBILE AVE CHICAGO IL 60638 |
| CARRELL, SHARON K | 2010 AVENUE N SCOTTSBLUFF NE 69361-2246 |
| CARREON, ROWENA T | 66 WEST 38TH STREET APT. #31G NEW YORK NY 10018 |
| CARRERA, JUAN C | 1076 HULLS HIGHWAY SOUTHPORT CT 06490 |
| CARRIERE, PATRICIA | 1312 HOLLY AVENUE COLTON CA 92324 |
| CARRIGAN, MICHAEL | 13500 CHENAL PARKWAY, #1301 LITTLE ROCK AR 72211 |
| CARRILLO, FEDERICO | 1601 NW 97TH AVE MIAMI FL 33172 |
| CARRILLO, MARIA | 1802 GREANADA COURT ONTERIO CA 91764 |
| CARRILLO, MILDRED M | 31-63 33RD STREET ASTORIA NY 11106 |
| CARRINGTON, NATALIE | 303 E. 83RD ST. APARTMENT 18C NEW YORK NY 10028 |
| CARRIZZO, JOSEPH P | 26 WINCOMA DRIVE HUNTINGTON NY 11743-1105 |
| CARROLL, ARLEN S | 16510 TRANQUILITY CT APT. 107 PRIOR LAKE MN 55372 |
| CARROLL, BARBARA | 768 CHANDLER ROAD GURNEE IL 60031 |
| CARROLL, CHARLES | 3A POND ST ROWAYTON CT 06853 |
| CARROLL, KEVIN J | 23-35 BROADWAY APT. #3D ASTORIA NY 11106 |
| CARROLL, NANCY L | 620 EAST 20TH STREET MD NEW YORK NY 10009-1501 |
| CARROLL, S. R | 203 STORE HILL ROAD OLD WESTBURY NY 11568 |
| CARROLL, THOMAS M | 67 VALLEY ROAD PLANDOME NY 11030-1440 |
| CARROLL, ADRIENNE | 354 96TH STREET BROOKLYN NY 11209 |
| CARROLL, PHILIP | 130 WEST 86TH ST. #7A NEW YORK NY 10024 |
| CARROLL, SHARON | 36 BUCKLEY HILL ROAD MORRISTOWN NJ 07960 |
| CARROLL, TIMOTHY D. | 40 ST THOMAS PLACE MALVERNE NY 11565 |
| CARRUTHERS, ERIN K | 5195 QUARI ST DENVER CO 80239 |
| CARSON, CHARLES J | 70 MENDOTA AVE NEW YORK NY 10580 |

| Claim Name | Address Information |
|---|---|
| CARSON, DOUGLAS F | 907 FEARRINGTON POST PITTSBORO NC 27312-5015 |
| CARSON, JOHN M | 270 SANDY LAKE CIRCLE FAYETTEVILLE GA 30214 |
| CARSON,LAUREN A. | 1325 WOLVER HOLLOW ROAD OYSTER BAY NY 11771 |
| CART,STEPHANIE F | 11 SOUTH CREEKMIST PLACE THE WOODLANDS TX 77385 |
| CARTER, CHARLOTTE M | 1920 HWY 29 MITCHELL NE 69357 |
| CARTER, CHIQUITA M | 913A PARK AVENUE WESTBURY NY 11590-3860 |
| CARTER, CUTEA N. | 1315  E MARSHALL BLVD SPC 132 SAN BERNARDINO CA 92404 |
| CARTER, D | 3115 NW 92ND ST SEATTLE WA 98117 |
| CARTER, DARLA J | 9141 S. KENWOOD COURT HIGHLANDS RANCH CO 80126 |
| CARTER, DOROTHY | PO BOX 2657 SALT LAKE CITY UT 84110-2657 |
| CARTER, JEAN M | 501 EAST 6TH STREET SOUTH BOSTON MA 02127-3058 |
| CARTER, JEFFREY C | 2131 BANCROFT PLACE NW WASHINGTON DC 20008 |
| CARTER, LEROY | 2856 WOODCLIFF CIRCLE SE GRAND RAPIDS MI 49506 |
| CARTER, MARILYN | 200 LINDENWOOD PL SIOUX CITY IA 51104 |
| CARTER, RAYMOND | 5875 CRAMPTON CT ROCKFORD IL 61114 |
| CARTER, RICHARD T | 704 COMPASS DRIVE ERIE PA 16505 |
| CARTER,JANET LYNNE | 5255 LA COSTA CIRCLE ELIZABETH CO 80107 |
| CARTER,KAILEY N | 3108 18TH AVE SCOTTSBLUFF NE 69361 |
| CARTER,MICHAEL A. | 77 E. WALTON ST. APT 25D CHICAGO IL 60611 |
| CARTER,MICHAEL L. | 34 OAK BEND RD WEST ORANGE NJ 07052 |
| CARTHAN, LAWRENCE | 122 - 25 192ND STREET QUEENS NY 11413 |
| CARTHAUS, JAMES A | 195 COLONADE CIRCLE NAPLES FL 34103-8722 |
| CARTIER, ANNE M | 16-16 160TH STREET 1ST FLOOR WHITESTONE NY 11357 |
| CARTY, STEPHEN F | 18 DEER PATH SHORT HILLS NJ 07078-1204 |
| CARUANA, JOHN | 375 DOLAN AVENUE MILL VALLEY CA 94941-3823 |
| CARUANA, SALVATORE | 220 EAST DUDLEY AVENUE WESTFIELD NJ 07090-3102 |
| CARUCCI, JERRY L | 5382 FIRENZE DRIVE  APT A BOYNTON BEACH FL 33437 |
| CARULLI, HENRY A | 8986 SE RIVERFRONT TERRACE TEQUESTA FL 33469 |
| CARUSO JR, JOSEPH C | 6747 ALMOND WALCOTT COURT BRECKSVILLE OH 44141 |
| CARUSO, ANN E | 6 SEMINOLE WAY CHATHAM NJ 07928 |
| CARUSO, DAVID | 26 THOREAU CIRCLE BEVERLY MA 01915 |
| CARUSO, DONNA | 9040 FORT HAMILTON PKWY APT 1C BROOKLYN NY 11209-6419 |
| CARUSO, FRANK | 313 PORT WASHINGTON BLVD PORT WASHINGTON NY 11050 |
| CARUSO, JOHN F | 36 SELWYN ROAD BELMONT MA 02478 |
| CARUSO, LOUISE | 48 MIDDLE STREET WATERFORD NY 12188 |
| CARUSO, VICTOR | 1 ANDREWS RD GREENWICH CT 06830 |
| CARUSO,JOSEPHINE M. | 1319 81ST STREET BROOKLYN NY 11228 |
| CARVER, DAVID | 908 CARMEL PALATINE IL 60074 |
| CARVER, ROSE | 341 43RD STREET BROOKLYN NY 11232-3609 |
| CARVIN, FREDY A | 612 LUZERNE ROAD QUEENSBURY NY 12804 |
| CARYER, ROBERT L | 975 ATLANTIC AVE 676 COLUMBUS OH 43229 |
| CASALE, PATRICIA ANN | 710 RATHBUN AVE STATEN ISLAND NY 10312-2528 |
| CASALE, VINCENT | 17 WOODLAND DRIVE OLD BETHPAGE NY 11804 |
| CASALE,JOSEPH | 231 RAYMOND STREET HASBROUCK HEIGHTS NJ 07604 |
| CASAMASSIMA, MARIE A | 407 E 50TH STREET NEW YORK NY 10022-8010 |
| CASAS, MARIA | 5807 BRIGSTONE PARK DR. KATY TX 77450 |
| CASAS,FELIX | 2041 W 13TH STREET SECOND FLOOR BROOKLYN NY 11223 |
| CASAVANT,MICHAEL R. | 928 GLENVIEW ROAD RIDGEWOOD NJ 07450 |
| CASCIO,ANGELO A. | 20 MAPLE LANE LAKE HIAWATHA NJ 07034 |

| Claim Name | Address Information |
|---|---|
| CASCONE, SALVATO | 24496 LOB WAY MILLSBORO DE 19966 |
| CASE, BRIAN M. | 1075 PARK AVENUE APT. 7B NEW YORK NY 10128 |
| CASELLA, LORIE | 505 EAST 79TH STREET APARTMENT 4F NEW YORK NY 10075 |
| CASELLA, MICHAEL J. | 74 WILLOWDALE AVENUE PORT WASHINGTON NY 11050 |
| CASERTA, JOSEPH | 12 DAVIS ROAD SPARTA NJ 07871 |
| CASEY III, GEORGE H | 405 THUNDERBIRD COURT FULLERTON CA 92835 |
| CASEY, CHRISTOPHER D | 824 CAMINO DEL MONTE SOL SANTA FE NM 87505-0341 |
| CASEY, JAMES G | 2275 CHESTNUT AVENUE RONKONKOMA NY 11779-6505 |
| CASEY, JANE T | 10 MEADOWVIEW LANE MILFORD MA 01757-2109 |
| CASEY, RYAN | 10 MIDLAND DRIVE MT HOLLY SPRINGS PA 17065 |
| CASEY, SEAN P | 95 OCEAN BLVD ATLANTIC HIGHLANDS NJ 07716 |
| CASEY, THOMAS E | 786 MINNA STREET APT. # 11 SAN FRANCISCO CA 94103-2761 |
| CASEY, GERALD | 50 SOUTHLAWN AVENUE DOBBS FERRY NY 10522 |
| CASEY, STEPHEN | 30 W ERIE STREET #802 CHICAGO IL 60654 |
| CASILLO, RALPH | 10 FOX DEN RD. SAUGERTIES NY 12477 |
| CASKINS, THOMAS J | 952 S IRONTON ST AURORA CO 80012 |
| CASNER, MATTHEW D | 189 WEST 89TH STREET APARTMENT 10N NEW YORK NY 10024-1976 |
| CASO, DANIEL L | 3 AVERY ST APT 608 BOSTON MA 02111 |
| CASON, CORY A | 9393 W ONTARIO DR LITTLETON CO 80128 |
| CASSANO, MICHAEL | 107 MOSELY AVENUE STATEN ISLAND NY 10312-4100 |
| CASSANOVA, CATRINA L. | 2010 BRUCKNER BLVD APTARTMENT 10J BRONX NY 10473 |
| CASSARO, PATRICIA C | 3 CHANDLER COURT PLAINSBORO NJ 08536 |
| CASSELL, CHRISTOPHER O | 318 WEST 100TH #7C NEW YORK NY 10024 |
| CASSELL, VANCE A | 1 LORING HILL ROAD HINGHAM MA 02043-3453 |
| CASSERLY, JOANN | 311 FOURTH AVE BELMAR NJ 07719 |
| CASSESE, ANTHONY | 110 HIGHWOOD CIRCLE OYSTER BAY NY 11771 |
| CASSIDY, BRIAN | 461 S PARKVIEW AVE ELMHURST IL 60126 |
| CASSIDY, CLAIRE W | 21521 WATERS DISCOVERY TER GERMANTOWN MD 20876-6946 |
| CASSIDY, DENNIS M | 77 7TH AVE    #8P NEW YORK NY 10011 |
| CASSIDY, KAREN | 1370 JOHNSTON DRIVE WATCHUNG NJ 07060 |
| CASSIDY, KATHLEEN | 325 WEST END AVE APT PHB NEW YORK NY 10023 |
| CASSIDY, MARIA F | 115 9TH AVE BELMAR NJ 07719-2301 |
| CASSINARI, CARMELA | 18 SWAN COURT GLEN COVE NY 11542 |
| CASSINO, DONNA | 75 HEMINGWAY STREET APT 204 WINCHESTER MA 01890 |
| CASSINO, FRANK P | 3 EDGEWOOD DRIVE HARRIMAN NY 10926 |
| CAST, KATRINA LYNN | 9448 EVERGREEN AVE #3A INDIANAPOLIS IN 46240 |
| CASTALDI, JACK S | 530 SPERRY BLVD NEW HYDE PARK NY 11040-3841 |
| CASTALDO, PEARL M | 16139 98TH ST HOWARD BEACH NY 11414-3816 |
| CASTANEDA, CHARISSA SHADAY | 40023 CLEMENS RD MINATARE NE 69356 |
| CASTANEDA, VICTORIA M | 1209 E 7TH STREET SCOTTSBLUFF NE 69361 |
| CASTEDO, BIANCA | 28-25 33RD STREET, APT B4 ASTORIA NY 11102 |
| CASTEEL, ERIC | 1205 CROSSWIND MURPHY TX 75094 |
| CASTELLANO, EILEEN A | 2022 W WALTON CHICAGO IL 60622 |
| CASTELLANO, MICHAEL | 16 SHELDRAKE LANE PALM BEACH GDNS FL 33418 |
| CASTELLANO, ANTHONY E. | 116 FARM ROAD EAST WADING RIVER NY 11792 |
| CASTELLANOS, JOSE G | 926 LINCOLN PL. NORTH BELLMORE NY 11710 |
| CASTELLI, JOSEPH O | 108 CEDAR AVENUE MIDDLETOWN NJ 07748 |
| CASTELLON, MARIA | 4158 HILLSIDE AVENUE NORCO CA 92860 |
| CASTELLUCCI, NICOLE A | 94 BANYAN BOULEVARD HOLMDEL NJ 07733 |

| Claim Name | Address Information |
|---|---|
| CASTELLUCCI,VICTOR J. | 14 WINCHESTER LANE HOLMDEL NJ 07733 |
| CASTERLINE, KRISTIN L | 14303 E NAPA PLACE #4B AURORA CO 80014 |
| CASTIGLIONE, NICHOLAS | 1462 STADIUM AVENUE BRONX NY 10465 |
| CASTILLO, ALVARO | 517 MILLER ROAD CORAL GABLES FL 33146 |
| CASTILLO, CHARLES | 1819 ECUMINICAL DRIVE DANGRIGA TOWN BELGIUM |
| CASTILLO, LEONARDO R | PO BOX 144 HAZLET NJ 07730 |
| CASTILLO, MARIA D | 430 GRAND BAY DRIVE APT 503 KEYBIS CAYNE FL 33149 |
| CASTILLO, MARK | 611 GUERRERO ST APT 15 SAN FRANCISCO CA 94110-1555 |
| CASTILLO,FRANCISCO Y | 2506 AVE B SCOTTSBLUFF NE 69361 |
| CASTILLO,JOSE | 418 HARTFORD DRIVE NUTLEY NJ 07110 |
| CASTLE,HEATHER L. | 803 MEADOW MEAD ALLEN TX 75002 |
| CASTLE,JANE M. | 196 RUMSON ROAD RUMSON NJ 07760 |
| CASTLE,JOSEPH C. | 196 RUMSON ROAD RUMSON NJ 07760 |
| CASTLE,JULIE K. | 9316 HOMETOWN DRIVE RALEIGH NC 27615 |
| CASTLEMAN, MICHAEL S | 3 OLD ROUND HILL LANE GREENWICH CT 06831 |
| CASTLEMAN, VICKY | 4690 SO VERSAILLES DALLAS TX 75209 |
| CASTNER, HAROLD | 28 FOXHALL CLOSE NASHVILLE TN 37215 |
| CASTRILLO, JAVIER E | 500 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| CASTRO, ELAINE | 1661 11 AVENUE APT B7 BROOKLYN NY 11215 |
| CASTRO, MARY H | 5670 STONEHENGE RD HESPERIA CA 92435 |
| CASTRO, REINALDO | 22 MALCOLM PLACE MAHWAH NJ 07430-1921 |
| CASTRO,DANIEL | 21-45 19TH STREET ASTORIA NY 11105 |
| CASTRO,SUSAN | 21-45 19TH STREET ASTORIA NY 11105 |
| CASTROGIOVANNIE, ELEANOR M. | 2475 GERRITSEN AVENUE BROOKLYN NY 11229 |
| CASTROVILLARI, NICK | 420 N CANAL ST CHICAGO IL 60610 |
| CASUCCIO, RONALD C | 1704 NORMANDY DR MOUNT DORA FL 32757-2605 |
| CASUPLE,VIRGILIO | 57 EDGAR NUTLEY NJ 07110 |
| CATALANO, JOSEPH | 450 CLEMENT AVENUE ELMONT NY 11003 |
| CATALANO, JULIE A | 109 NANCY LANE CHESTER NY 10918 |
| CATALDO, MATTHEW | 126 SOUTH MONTGOMERY STREET VALLEY STREAM NY 11580 |
| CATALFO, JAYNE | 21 CROWN CT STATEN ISLAND NY 10312-2351 |
| CATALLO, SHARRON | 29 BUFFALO STREET CLARKSTON MI 48346 |
| CATANELLA, KENNETH G | 707 BRANDYWINE DRIVE MOORESTOWN NJ 08057 |
| CATANIA,ROBERT J. | 4 AZALEA TRAIL WESTFIELD NJ 07090 |
| CATAO, ALVARO | 2877 BANYAN BLVD NW BOCA RATON FL 33431 |
| CATAPANO, FRED A. | 160-31 78TH STREET HOWARD BEACH NY 11414 |
| CATAPANY, D A | 4555 OLD COLONY ROAD MULBERRY FL 33800 |
| CATCHPOLE,MICHAEL | 8 SKYTOP TERRACE UPPER MONTCLAIR NJ 07043 |
| CATES, MAX | 14500 N FRANK LLOYD WRIGHT BLVD APT 223 SCOTTSDALE AZ 85260 |
| CATES-LITTLEWOOD, MAUREEN | 19029 HWY 19 N (35F) CLEARWATER FL 33764-3040 |
| CATES-WILLIAMS, SHARON J | 59 MANSION BVLD. APT. L DELMAR NY 12054 |
| CATHERINE BURKE, JAMES T & | C/O MARY A MILLER 263 LOCUST STREET WEST HEMPSTEAD NY 11552 |
| CATONE, RAYMOND N | 1324 CHENILLE CIRCLE WESTON FL 33327-2036 |
| CATTANO,MICHAEL J. | 120 FIVE MILE RIVER ROAD DARIEN CT 06820 |
| CAUCEGLIA, HENRY | 1822 NW BUTTONBUSH CIRCLE PALM CITY FL 34990-8029 |
| CAUFIELD, EDWARD | 205 WILLETS AVENUE WEST HEMPSTEAD NY 11552 |
| CAUFIELD, PETER A | 310 MILL ROAD HO HO KUS NJ 07423-1312 |
| CAULEY, CHRISTOPHER R | 7647 KIMBERLY DR CASTLE ROCK CO 80108 |
| CAULFIELD, WILLIAM | 4 DENISE COURT SAINT JAMES NY 11780 |

| Claim Name | Address Information |
|---|---|
| CAULO, PETER J | 29 QUICKS LANE KATONAH NY 10536 |
| CAVALIERE, KENNETH J | 1 UNION SQUARE SOUTH PH1E NEW YORK NY 10003 |
| CAVALONE JR.,JOHN F | 55 GRANT STREET EAST NORTHPORT NY 11731 |
| CAVANAUGH, ELIZABETH C | 8 SUNSET LANE STATEN ISLAND NY 10307 |
| CAVANAUGH, THERESA | 1 CHELSEA ROAD NEW ROCHELLE NY 10805 |
| CAVANAUGH,THERESE J. | 311 BARTLETT AVENUE APT. 1 STATEN ISLAND NY 10312 |
| CAVANNA,JOSEPH A | 2112 E. 36TH ST. BROOKLYN NY 11234 |
| CAVENDER, CAROL | 338 BUCK RD GRAY GA 31032 |
| CAVIOR, JAY M | 15 WEST 11TH STREET NEW YORK NY 10011 |
| CAWLEY,NICOLE | 4 COTTONWOOD CHASE NORWALK CT 06851 |
| CAZIARC, THOMAS | 1251 EAST 37TH BROOKLYN NY 11210 |
| CAZZOLA, CAROLINE E | PO BOX 97 BRONXVILLE NY 10708-0097 |
| CEBULSKI, RAYMOND F | 1815 BURLINGTON AVE LISLE IL 60532 |
| CECERE, CHRIS | 330 W 56TH ST APT 6A NEW YORK NY 10019-4212 |
| CECIL, JOHN L | 521 EAGLE KNOLLS ROAD LARCHMONT NY 10538 |
| CEDILLO,CORINNE | 1750 E.2ND ST LONG BEACH CA 90802 |
| CEFALO,PETER | 6830 NARROWS AVE BROOKLYN NY 11220 |
| CEGLECKI, JANET | 1810 W. 4TH STREET PVT BROOKLYN NY 11223-2727 |
| CEHELSKY, JOHN G | 53 NORMANDY PLACE ROSELLE NJ 07203 |
| CEISLER,ANDREW J. | 50 RIVERSIDE DRIVE APT 12F NEW YORK NY 10024 |
| CEISLER,ROBERT F | 262 CENTRAL PARK WEST APT. 14B NEW YORK NY 10024 |
| CELANO, JACKLYN | 5101 N. NOTTINGHAM AVENUE CHICAGO IL 60656 |
| CELENZA, LETICIA | 3080 BURGUNDY DRIVE NORTH PALM BEACH GARDENS FL 33410 |
| CELLUCCI,DONNA A. | 4955 PINES BROOK RD WALTON NY 13856 |
| CELMER,LEN | 5213 N OLCOTT AVENUE CHICAGO IL 60656 |
| CENA, ANTHONY M | 1848 MARINE PARKWAY BROOKLYN NY 11234 |
| CENTO, SALVATORE | 1862 FEUEREISEN AVENUE RONKONKOMA NY 11779 |
| CERCONE, FRANK A | 783 ELMWOOD ROAD ROCKY RIVER OH 44116-1211 |
| CERDA, NAGELLY M | 806 74TH STREET NORTH BERGEN NJ 07047-4830 |
| CERDA,DAVID | 10408 LESTERFORD AVE DOWNEY CA 90241 |
| CERESIA, DAVID | 15477 DUFFIELD RD BYRON MI 48418 |
| CERINO, TIMOTHY J | 200 RIVERSIDE DRIVE APARTMENT 6-E NEW YORK NY 10025 |
| CERIOTTI, ROBERT | 10409 JADE FOREST DR SAINT LOUIS MO 63123 |
| CERNAUSKAS, IRVIN | 712 S WISCONSIN AVENUE OAK PARK IL 60304 |
| CERNIN, PATRICIA L | 752 SECOND STREET WOODLAND WA 98674 |
| CERNOSIA, CHARLES | 120 BUCKINGHAM ROAD MONTCLAIR NJ 07043 |
| CERQUA, DEBRA | 1169 67TH STREET BROOKLYN NY 11219 |
| CERRO, JOAN L | 67 WEST 55TH ST BAYONNE NJ 07002 |
| CERVANTES, ROSARIO | 1835 DUTCH ELM DR INDIANAPOLIS IN 46231 |
| CERVANTES,ALEXIS M. | 1914 1ST AVENUE SCOTTSBLUFF NE 69361 |
| CERVANTES,ELIZABETH M. | 642 S. ROANNE ST ANAHEIM CA 92804 |
| CERVANTES,JEANNE F. | 916 11TH AVENUE SCOTTSBLUFF NE 69361 |
| CERVANTES,NICOLE L | 1250 1/2 S ST GERING NE 69341 |
| CERVANTEZ,LORENA | 2618 W. STRAWBERRY LANE SANTA ANA CA 92706 |
| CERVASIO, MICHAEL | 100 DALY BLVD UNIT 3409 OCEANSIDE NY 11572 |
| CERVASIO, MICHAEL | 23 KINGSTON AVENUE HICKSVILLE NY 11801 |
| CESTARO, MADELINE T. | 107-39 76TH STREET OZONE PARK NY 11417 |
| CETERA, CARL N | 18 MENDELL AVENUE CRANFORD NJ 07016-3412 |
| CETERKO,STEVEN | 205 HIGHLAND RD SOUTH ORANGE NJ 07079 |

| Claim Name | Address Information |
|---|---|
| CETRON, BRAD E | 240 EAST 39TH STREET APARTMENT 51-A NEW YORK NY 10016 |
| CEVALLOS, DIEGO F. | 35 MILTON AVE. JERSEY CITY NJ 07307 |
| CHABRIA, JAI N. | 890 TREE BEND DRIVE WESTERVILLE OH 43082 |
| CHADDA, MUKUL | 5 TANK BUND ROAD NUNGAMBAKKAM CHENNAI 600034 INDIA |
| CHADHA, PRIYA K. | 9 WOODBROOK DR. EDISON NJ 08820 |
| CHADWICK, JEANETTE | 8251 FOXFIRE DR ORANGEVALE CA 95662-3825 |
| CHADWICK, BRIAN D. | 2515 NORTH RACINE APT 3S CHICAGO IL 60614 |
| CHAFETZ, DANIEL | 689 B HERITAGE VILLAGE SOUTHBURRY CT 06488 |
| CHAFEY, CANDICE | 528 FLAX HILL ROAD NORWALK CT 06854 |
| CHAIKIN, DANIELLE J | 20 EAST 9TH STREET APT. 9A NEW YORK NY 10003-5944 |
| CHAIKIN, ADRI | 245 E. 63RD STREET 604 NEW YORK NY 10065 |
| CHAIKIN, JOLIE | 245 EAST 63RD ST. APARTMENT 604 NEW YORK NY 10065 |
| CHAIT, MURIEL | 2330 60TH ST BROOKLYN NY 11204-2630 |
| CHALCO, MARIA | 324 72 STREET NORTH BERGEN NJ 07047 |
| CHALKER, THOMAS | 2483 RIVER OAK DRIVE DECATUR GA 30033 |
| CHALLANDE, THIERRY E. | 400 EAST 59TH STREET APT. 6B NEW YORK NY 10022 |
| CHALSON, JEFFREY S | 120 E 34TH ST APT 18K NEW YORK NY 10016-4630 |
| CHALTAS, BASIL | 2147 N. LAKEWOOD AVE. CHICAGO IL 60614 |
| CHAMBERLAIN, JOHN G | AV. STA. MARIA LATERAL 8260 VITACURA SANTIAGO SWITZERLAND |
| CHAMBERLAIN, MARC A | 23821 HILLHURST DRIVE #30 LAGUNA NIGUEL CA 92677 |
| CHAMBERLAIN, ROBERT | 120 E 2ND SECOND STREET NEW CASTLE DE 19720 |
| CHAMBERLAIN, MARYANN | 41-21 DENMAN STREET ELMHURST NY 11373 |
| CHAMBERLIN, NEIL A | 30142 STOWE CT EVERGREEN CO 80439 |
| CHAMBERS, J J | 1900 SCENIC HIGHWAY 98 UNIT 1 DESTIN FL 32541 |
| CHAMBERS, J. ROBERT | 3631 OLYMPIA DRIVE HOUSTON TX 77019-3027 |
| CHAMBERS, JUDITH F | 177 SAINT MARKS AVE APT 3 BROOKLYN NY 11238-3433 |
| CHAMBERS, TIFFANI L. | 21 WEST 127TH STREET APT A. NEW YORK NY 10027 |
| CHAMON, CARLOS A | 419 ROSARO AVE CORAL GABLES FL 33146 |
| CHAMORRO, CATALINA | 5627 VICKSBURG DR INDIANAPOLIS IN 46254 |
| CHAMPLIN, J B | 760 GERHARDT DRIVE PENSACOLA FL 32503 |
| CHAN, ANDRE | 39 EAST 29TH STREET UNIT 3C NY NY 10016 |
| CHAN, ANDREW | 67 NICHOLAS AVENUE WEST ORANGE NJ 07052-2932 |
| CHAN, ANNE E | 96 SOUTH STREET APARTMENT 2B RED BANK NJ 07701 |
| CHAN, AUDREY | 177 EAST 75TH STREET APARTMENT 19B NEW YORK NY 10021 |
| CHAN, DAVID T | 121 INVERNESS RD. APT #2305 SCARSDALE NY 10583-3528 |
| CHAN, DENIS S | 4 BALDWIN DRIVE NEW PROVIDENCE NJ 07974 |
| CHAN, HON-CHUEN | 15-320 WARREN STREET JERSEY CITY NJ 07302 |
| CHAN, HUI-WAH J | 400 EAST 84TH STREET # 4D NEW YORK NY 10028 |
| CHAN, KATIE | 301 MIDLAND CT WEST NEW YORK NJ 07093-8321 |
| CHAN, KENT | HSE 7, #2 BARKER ROAD THE PEAK THE PEAK HONG KONG |
| CHAN, MICHAEL K | 6276 N. 9TH STREET FRESNO CA 93710 |
| CHAN, MIMI | 77 HARVARD STREET WILLISTON PARK NY 11596 |
| CHAN, RAMON A | 55 GREEN DRIVE EAST HANOVER NJ 07936-3726 |
| CHAN, WING M | 2 MACIOROWSKI RD PARLIN NJ 08859 |
| CHAN, ANDREW L. | 191 BAY 46 STREET BROOKLYN NY 11214 |
| CHAN, ARTHUR W. | 902 BAILEY COURT WESTFIELD NJ 070903720 |
| CHAN, DAVID T. | 27 CANTERBURY LANE WESTFIELD NJ 07090 |
| CHAN, ERIC MING YIN | 39-86 47TH STREET B31 SUNNYSIDE NY 11104 |
| CHAN, JAY Y. | 92 LEE AVENUE ALBERTSON NY 11507 |

| Claim Name | Address Information |
| --- | --- |
| CHAN,KEE | 234 NORTHWOODS ROAD MANHASSET NY 11030 |
| CHAN,LAI PING | 48 ELLIOT AVENUE QUINCY MA 02171 |
| CHAN,MADELENE | 139-10 28TH ROAD #4D FLUSHING NY 11354 |
| CHAN,MATTHEW W. | 300 EAST 33RD STREET APT. 21G NEW YORK NY 10016 |
| CHAN,MIRANDA | 260 BEACH 81ST STREET, APT. 5H ROCKAWAY BEACH NY 11693 |
| CHAN,PONG | 25 STURBRIDGE DRIVE UPPER SADDLE RIVER NJ 07458 |
| CHAN,SALLY | 4 BELLEGROVE DRIVE UPPER MONTCLAIR NJ 07043 |
| CHAN-WONG, GLORIA M | 358 SOUTH CENTRAL AVENUE RAMSEY NJ 07446-2442 |
| CHAN-WONG,LISA SHUKMEI | 49 OLD FIELD LANE GREAT NECK NY 11020 |
| CHANCE, CHRISTOPHER | 3279 BRUSHWOOD DRIVE CASTLE ROCK CO 80109 |
| CHAND,NINA | 520 WEST 43RD STREET APT 10G NEW YORK NY 10036 |
| CHANDA,ARNAB | 9378 FLICKER WAY LOS ANGELES CA 90069 |
| CHANDARIA, KISHOR M | 78 WEST CLARK PLACE COLONIA NJ 07067 |
| CHANDLER, ELIZABETH | 830 STEVENS AVE WESTFIELD NJ 07090-1348 |
| CHANDLER, HAROLD | 420 LUCERA CT #308 POMONA CA 91766 |
| CHANDLER,CYNTHIA LOPEZ M. | 47-476 APAU LOOP KANEOHE HI 96744 |
| CHANESS, LARRY | 385 CHICORY LN BUFFALO GROVE IL 60089 |
| CHANEY, MARTHA | 830 N CEDAR CT CANBY OR 97013 |
| CHANG, CHECHUNG | 108 5TH AVE NEW YORK NY 10011 |
| CHANG, CHRISTINE H | P.O. BOX 670535 FLUSHING NY 11367 |
| CHANG, FENGSHUN ALVIN | 44 WINDSOR DRIVE PINE BROOK NJ 07058 |
| CHANG, HENRY | 10 WATERSIDE PLAZA APT 37C NEW YORK NY 10010 |
| CHANG, JAMES | 30 RIVER COURT APT #601 JERSEY CITY NJ 07310-2103 |
| CHANG, JIN S | 400 CHAMBERS STREET APT. #21G NEW YORK NY 10282 |
| CHANG, LIANG | 3F,245 SECTION 1 TUN HWA SOUTH ROAD TAIPEI TAIWAN |
| CHANG, MELISSA A | 1301 N COURTHOUSE RD APT. #1212 ARLINGTON VA 22201 |
| CHANG, STEVEN | 306 W 75TH ST, APT 3E NEW YORK NY 10023 |
| CHANG, TAE | 45 MEDFORD ROAD DUMONT NJ 07628 |
| CHANG, TZU-FAN | 3 WIMBLEDON CT WHITE PLAINS NY 10607 |
| CHANG, XINGONG | 76 SHIELDS LANE BRIDGEWATER NJ 08807-5740 |
| CHANG,ALFREDO | 16 MANOR ROAD OLD GREENWICH CT 06870 |
| CHANG,BETTY | 4 GEORGIAN BAY DRIVE MORGANVILLE NJ 07751 |
| CHANG,FANNY | 3379 SOUTH ARCHER AVENUE CHICAGO IL 60608 |
| CHANG,FRANCIS | 28 HOBART STREET BRONXVILLE NY 10708 |
| CHANG,JEANNETTE | 340 EAST 51ST STREET APARTMENT 8E NEW YORK NY 10022 |
| CHANG,PETER T. | 73-16 183RD STREET FRESH MEADOWS NY 11366 |
| CHANG,YA-TUNG | 5 DONSEN LN SCOTCH PLAINS NJ 07076 |
| CHANTADULY,ANNIE NARTVIPA | 13218 PALM PLACE CERRITOS CA 90703 |
| CHANTEMSIN,ROBERT | 112-20 72ND DRIVE APT A56 FOREST HILLS NY 11375 |
| CHANTHASOTO,NIEVES B. | 305 TAPPAN RD. NORWOOD NJ 07648 |
| CHANTIKUL, KOSIN | 311 WEST 50TH STREET APARTMENT 1A NEW YORK NY 10019 |
| CHAO, I C | 128 LONGFELLOW ST. HARTSDALE NY 10530 |
| CHAO, MAY L | 1314 KALAKAUA AVENUE APT 908 HONOLULU HI 96826 |
| CHAO,STEFANO | 561 10TH AVENUE APT. 7C NEW YORK NY 10036 |
| CHAPIN, JEAN L | 176 FERNCLIFF ROAD FAIRFIELD CT 06825 |
| CHAPLER, JAY | 616 W 232ND ST BRONX NY 10463 |
| CHAPMAN, DUNCAN A | 106 EAST 85TH STREET NEW YORK NY 10028 |
| CHAPMAN, JERRY L | 3605 TANGLEWOOD CIRCLE FARMERS BRANCH TX 75234 |
| CHAPMAN, MICHELLE R | 9725 E HARVARD AVE UNIT V339 DENVER CO 80231 |

| Claim Name | Address Information |
|---|---|
| CHAPMAN, JAMES R. | FLAT E/4, DEEPDENE 55 ISLAND ROAD, DEEPWATER BAY HONG KONG SWITZERLAND |
| CHAPMAN, KELLY E. | 1139 PROSPECT AVENUE APARTMENT 1C BROOKLYN NY 11218 |
| CHAPPEL, KATHLEEN | 105 MAGNOLIA AVE APT 6 JERSEY CITY NJ 07306 |
| CHAPPELEAR, JOHN M | 2039 OVERHILL RD ALLENTOWN PA 18103 |
| CHAPPELL, JANETTE K | 2550 RAMONA DR GERING NE 69341 |
| CHAQOR, ABDELAZIZ | 33 TERRACE PLACE BROOKLYN NY 11218-1013 |
| CHARBANI, SAUL | 108-22 65TH AVE FOREST HILLS NY 11375 |
| CHARBONNEL, JOHN R | 209 CREST DRIVE PARAMUS NJ 07652-5211 |
| CHAREST, DANIEL J | 6 LILAC PLACE THORNWOOD NY 10594-2102 |
| CHARISH, FRANCINE | 69A ENFIELD COURT RIDGE NY 11961 |
| CHARLES, ANGIE L | 1451 14TH AVE MITCHELL NE 69357 |
| CHARLES, KEESHA M | 385 EAST 18TH STREET APARTMENT 4M BROOKLYN NY 11226 |
| CHARLES, ALISON | 929 EAST 94TH STREET BROOKLYN NY 11236 |
| CHARLES, ERNEST A. | 9 OAKWOOD GR GERING NE 69341 |
| CHARLES, KATHY J. | 2 ANN STREET UNIT N215 CLIFTON NJ 07013 |
| CHARLES-BARRAL, CHRYSTELLE MARI | 177 EAST 75TH STREET APT 5F NEW YORK NY 10021 |
| CHAROS, LEONA | 69-37 CENTRAL AVENUE GLENDALE NY 11385 |
| CHASE III, WILLIAM W | 1927 SEMINOLE TRAIL LAKELAND FL 33803 |
| CHASE, DAVID | 96 WILSON ROAD CONCORD MA 01742 |
| CHASE, DAWN R | 3964 S. ATCHISON WAY AURORA CO 80014 |
| CHASE, GERALD W. | 119 63 HADLEY COURT SHELBY TOWNSHIP MI 48315 |
| CHASE, JACOB R | 22 BROOKWOOD DR. LONGMEADOW MA 01106 |
| CHASE, JONATHAN S | 64 CANTERBURY LANE RIDGEFIELD CT 06877 |
| CHASE, RICHARD T | 1122 MOUNT CURVE AVENUE MINNEAPOLIS MN 55043 |
| CHASE, ROBERT N | 57 SPENCER HILL ROAD KILLINGWORTH CT 06419-2243 |
| CHASE, GARRETT L. | 14 HUNTING LANE WESTPORT CT 06880 |
| CHASIN, CORINNE | 7763 SOUTHAMPTON TER BLDG I TAMARAC FL 33321 |
| CHATBURN, SEAN M. | 1142 W SCHUBERT #4 CHICAGO IL 60614 |
| CHATHAM, GWENDOLYN D | 7619 PINERIDGE LN #3105 FAIR OAKS CA 95628 |
| CHATHAM, REBECCA L | 640 TYSON RD VIRGINIA BEACH VA 23462 |
| CHATLEY, BRUCE J. | PO BOX 1098 3 SKYLAND WAY ROSS CA 94957 |
| CHATTERJEE, RAJAT | 103 PRESTWICK WAY EDISON NJ 08820 |
| CHATTERJEE, SHEBA | 245 EAST 93RD STREET APT. 11H NEW YORK NY 10128 |
| CHAU, GUEY LEM | 2608 WISCONSIN AVE STOCKTON CA 95204 |
| CHAU, WING S | 28 DERBY CHASE COURT BELLE MEAD NJ 08502-5339 |
| CHAU, DENISE L | 223 SWATHMORE DRIVE NUTLEY NJ 07110 |
| CHAU, MAY L. | 8321 14TH AVENUE BROOKLYN NY 11228 |
| CHAUDHRY, JAWAD A | 5828 44TH AVENUE APARTMENT 7F WOODSIDE NY 11377 |
| CHAUDHURI, MITALI | 30 RIVER COURT APT. 2009 JERSEY CITY NJ 07310 |
| CHAVDAROV, NICK I | 22 FITZOHN'S AVENUE LONDON UNITED KINGDOM |
| CHAVEZ, NICK R | 1020 VALENCIA DRIVEE COLTON CA 92324 |
| CHAVEZ, REBECCA ROSELYN | 735 L STREET GERING NE 69341 |
| CHAVEZ, CARMELA | 37-52 89TH STREET APT. #6M JACKSON HEIGHTS NY 11372 |
| CHAVEZ, JOHN C. | BOX 365, 608 1ST AVENUE MINATARE NE 69356 |
| CHAVEZ, ROXANNE ARACELY | 1326 6TH AVENUE SCOTTSBLUFF NE 69361 |
| CHAVIRA, KELLY P | 8940 KLINEDALE AVENUE PICO RIVERA CA 90660-5536 |
| CHEANEY, KYANDRA N. | 3551 S KITTREDGE STREET UNIT E AURORA CO 80013 |
| CHEDALAVADA, REKHA E | 26 BROOK AVENUE PASSAIC NJ 07055-5304 |
| CHEE, STEVEN | 2115 CROPSEY AVENUE BROOKLYN NY 11214 |

| Claim Name | Address Information |
| --- | --- |
| CHEN, AMY C | 64 HIGHLAND CIRCLE BERKELEY HEIGHTS NJ 07922 |
| CHEN, CATHERINE W | 155 OVERLOOK DRIVE SPRINGFIELD MA 01118 |
| CHEN, DAVID W | 1158 TAJI COURT HERNDON VA 20170-2300 |
| CHEN, EUGENIA | 230 EAST 15TH STREET # 7B NEW YORK NY 10003 |
| CHEN, HENRY W. | 41-26 27TH STREET APT. 3C LONG ISLAND CITY NY 11101 |
| CHEN, IRENE Y. | 25 MICHELLE WAY PINE BROOK NJ 07058 |
| CHEN, JAMES J | 5401 32ND ST NW WASHINGTON DC 20015 |
| CHEN, KUM W | 208 EAST 13TH STREET APT 4R NEW YORK NY 10003 |
| CHEN, LARRY | 1108 SPRING VIEW LN PLANO TX 75075-2287 |
| CHEN, LIDA | 17 PONT ST. GREAT NECK NY 11021-3457 |
| CHEN, MELINDA | 130 WEST 30TH STREET APT. 8B NEW YORK NY 10001 |
| CHEN, NOAH | 43-15 SAULL ST. APT. A FLUSHING NY 11355 |
| CHEN, PHILIP M | 92 MAPLEWOOD AVE MAPLEWOOD NJ 07040 |
| CHEN, SHIMING S | 4110 BOWNE ST APT 7U FLUSHING NY 11355-5605 |
| CHEN, SU M | 15 WEST 20TH ST APARTMENT 5B NEW YORK NY 10011 |
| CHEN,ANDREW | 227 MULBERRY STREET APT 6B NEW YORK NY 10012 |
| CHEN,CHARLEY | 1 ESSEX CT NANUET NY 10954 |
| CHEN,CHEN | 5 PARKER WAY OLD BRIDGE NJ 08857 |
| CHEN,FENG | 807 VERANO PLACE IRVINE CA 92617 |
| CHEN,HARMONY | 111 WORTH STREET APT. 6G NEW YORK NY 10013 |
| CHEN,JENNIFER Q. | 177 WEST 26TH STREET APARTMENT 601 NEW YORK NY 10001 |
| CHEN,JENNY | 12 CAMPBELL ROAD HILLSBOROUGH NJ 08844 |
| CHEN,LEI | 666 WEST END AVENUE APT 9M NEW YORK NY 10025 |
| CHEN,MAGGIE | 1776 WEST 8TH STREET BROOKLYN NY 11223 |
| CHEN,MONICA | 2350 LINWOOD AVE UNIT 4C FORT LEE NJ 07024 |
| CHEN,SHU-WIE | 334 WEST 87TH STREET APARTMENT 5B NEW YORK NY 10024 |
| CHEN,YI-YING | 131 DUDLEY STREET, APT. 525 JERSEY CITY NJ 07302 |
| CHEN,YING- YI | 38 WEST 31ST STREET APT # 220 NEW YORK NY 10001 |
| CHENG, ANDREA K | FLAT 34 BLOCK B 10-12 PO SHAN ROAD, MID-LEVELS HONG KONG SWITZERLAND |
| CHENG, CAROL WAIMAN | 1310 ALBARIZA PLACE UNIT 3 DIAMOND BAR CA 91765 |
| CHENG, KUANG-CHE | 364 GROVE STREET APT. 1 JERSEY CITY NJ 07302 |
| CHENG,LEI | 1332 THIRD AVENE APT. 2D NEW YORK NY 10075 |
| CHENG,LI | 4 FAIRFIELD ST. IRVINE CA 92614 |
| CHENG,SABRINA | 239 SOUTH 6TH AVENUE #104 HIGHLAND PARK NJ 08904 |
| CHENG,YIM C. | 14 EAST 68TH STREET APT E NEW YORK NY 10065 |
| CHENOWETH, ROBERT T | 606 GULPH RD WAYNE PA 19087 |
| CHEONG, DAVID | 3-8-6 MOTOAZABU MOTO AZABU APTS UCHIDAZAKA #503 MINATO-KU 106-0046 JAPAN |
| CHEONG, RICHARD | 73 RIO RD SAVANNAH GA 31419 |
| CHERICO,LOUIS K. | 200 WEST 86TH STREET APARTMENT 2L NEW YORK NY 10024 |
| CHERIYAN, JACOB | 5862 TANBARK LANE CARMEL IN 46033 |
| CHERKOWSKY,JAMIE | 186 GOLDENRIDGE DRIVE LEVITTOWN PA 19057 |
| CHERLIN, MARKS | 5200 KELLER SPRINGS RD APT 812 DALLAS TX 75248 |
| CHERNIZER, STEVEN R | 260 WEST 54TH STREET APT 18H NEW YORK NY 10019 |
| CHERRY, ZACHARY A | 1 COLUMBUS PL APT N39A NEW YORK NY 10019-8234 |
| CHESIRE, L. ROBERT | TWO CAMBRIDGE PLACE GLEN ROCK NJ 07452 |
| CHESLER, MARK C | 13013 MORNINGSIDE WAY LOS ANGELES CA 90066 |
| CHESLEY,ROBERT W. | 28 TOWER HILL DRIVE PORT CHESTER NY 10573 |
| CHESTER, EDWARD J. | P.O. BOX 2594 EAST HAMPTON NY 11937 |
| CHESTER,DAPHNE R. | 123 BAXTER STREET APT 6D NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| CHESTLEIGH, FRANCES | 10239 S. MAY ST. CHICAGO IL 60643-2335 |
| CHETTY, LAKSHMI | 1207 RIVENDELL WAY EDISON NJ 08817-2017 |
| CHEUNG, CINDY P | 4026 195TH ST FLUSHING NY 11358-3024 |
| CHEUNG,OSWALD | 71-11 169 STREET FRESH MEADOWS NY 11365 |
| CHEUNG,VINCENT | 38 GILBERT STREET NEWTON MA 02465 |
| CHEVALIER, SUSAN | 447 GROVE STREET UPPER MONTCLAIR NJ 07043 |
| CHEVALIER, SUSAN R | 58 S MOUNTAIN RD NEW CITY NY 10956 |
| CHEVALIER,JOAN L. | 178 CLOVE AVENUE APARTMENT D HAVERSTRAW NY 10927 |
| CHEW, MICHAEL Y | 124 SLOCUM CRESCENT FOREST HILLS NY 11375-5237 |
| CHHABRA,SUMIT | 1 RIVER COURT, #2410 JERSEY CITY NJ 07310 |
| CHIANG, YU-FAN | 409 OAK PARK DRIVE SAN FRANCISCO CA 94131-1027 |
| CHIARA,MICHAEL | 201 E 12TH ST APT 304 NEW YORK NY 10003 |
| CHIARAMONTE, SERGE | 4000 BAYWATER PT HIGH POINT NC 27265 |
| CHIARELLA,SAMUEL A | 13R OCEANVIEW AVENUE REVERE MA 02151 |
| CHIARULLI, EMILIO | 689 NAPLE AVENUE FRANKLIN SQUARE NY 11010 |
| CHIBA,ARIF | 212 EAST 77TH STREET APT 4A NEW YORK NY 10075 |
| CHICELLA,ROBERT | 4036 GRASMERE AVE LAS VEGAS NV 89121 |
| CHICHESTER,KEVIN | 80 HAWTHORNE AVE BLOOMFIELD NJ 07003 |
| CHICO,JAMES | 11 HALICK COURT EAST BRUNSWICK NJ 08816 |
| CHIJIOKE,DICK | 817 MATILDA DRIVE PLANO TX 75025 |
| CHILCOTE, SAMUEL | 512 2ND STREET CARLISLE PA 17013 |
| CHILDRESS, MARKUS A | 16363 E. FREMONT AVE. UNIT 1717 AURORA CO 80016 |
| CHILDS, MARGARET | WOODSIDE TERRACE 485 WOODSIDE RD; APT 4202 REDWOOD CITY CA 94061-3869 |
| CHILDS, TIMOTHY HOWARD | 17186 E. BETHANY CIRCLE AURORA CO 80013 |
| CHILTON III, THOMAS G | 67 CLARENDON ROAD FIRST FLOOR FLAT LONDON W11 45E GREECE |
| CHILTON,PATRICE M | 11625 HORIZON COURT FISHERS IN 46038 |
| CHIN SR, JAMES A | 226 MAMARONECK RD SCARDSALE NY 10583 |
| CHIN, ALEXANDER | 5 AMAGANSETT LANE MATAWAN NJ 07747 |
| CHIN, CATHERINE | 75 MANCHESTER DRIVE STATEN ISLAND NY 10312 |
| CHIN, DOUGLAS D | 4139 SW FRONTENAC ST SEATTLE WA 98136 |
| CHIN, GARY P | 8220 NW 68 AVE TAMARAC FL 33321 |
| CHIN, GLENN E | 171 EAST 84TH ST APT 12C NEW YORK NY 10028-2080 |
| CHIN, HERMAN | 1826 NICOLA DRIVE PETALUMA CA 94954-5791 |
| CHIN, JIMMY | 1715 VOORHIES AVENUE BROOKLYN NY 11235-3628 |
| CHIN, KEVIN J | 184 WEST 10TH ST. APT. 3B NEW YORK NY 10014 |
| CHIN, NEVILLE | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314 |
| CHIN, PATRICIA L | 1730 N CLARK ST APT 2907 CHICAGO IL 60614 |
| CHIN, RUSSELL E | OLYMPIC VIEW STRATFORD WINDMILL LANE, STRATFORD LONDON E15 1PG GREECE |
| CHIN,CYNTHIA | 70-25 YELLOWSTONE BOULEVARD APT 11E FOREST HILLS NY 11375 |
| CHIN,PHILLIP P. | 145 WEST 67TH STREET APARTMENT 24H NEW YORK NY 10023 |
| CHIN,SANDY F. | 116 WEST 22ND STREET, APT 1 NEW YORK NY 10011 |
| CHIN,SUE | 41-40 UNION STREET APT. 6W FLUSHING NY 11355 |
| CHIN,WENDY | 132 HOLBROOK RD. BRIARCLIFF MANOR NY 10510 |
| CHIN,WINNIE | 255 TITUS AVENUE STATEN ISLAND NY 10306 |
| CHINTAPALLI,RAVI | 2020 N LINCOLN PARK WEST #3M CHICAGO IL 60614 |
| CHINTE,DAN D. | 16776 GLENGRAY ST. LA PUENTE CA 91744 |
| CHIOLES,DANIEL E. | 8016 GENESTA AVENUE VAN NUYS CA 91406 |
| CHIPMAN,SANDS | 5635 SOUTHWESTERN DALLAS TX 75209 |
| CHIRIACO, KRISTEN L | 63 EMILY ROAD FAR HILLS NJ 07931-2500 |

| Claim Name | Address Information |
| --- | --- |
| CHIRIMAR, JAWAHAR L | 44 LAIGHT STREET APT 7B NEW YORK NY 10013 |
| CHISHOLM, CAROLYN | 2415 47TH TERRACE VERO BEACH FL 32966 |
| CHISHOLM, CAROLYN M | APT 8G 234 SANDS STREET BROOKLYN NY 11201 |
| CHISHOLM, RUPERT F. | 763 VALLEY RPAD NEW CAANAN CT 06840 |
| CHITANDA,CONSTANCE | 608 ROCKY SPRINGS DRIVE MCKINNEY TX 75071 |
| CHITWOOD, EDWIN C | 161 E ORANGETHORPE AVE #99 PLACENTIA CA 92870 |
| CHIU, CHRISTINA W | 1 INDEPENDENCE WAY APT 207 JERSEY CITY NJ 07305-5442 |
| CHIU, CLIFFORD K | 45 E 72ND STREET NEW YORK NY 10021 |
| CHIU, SHU-CHI | 12E, BLOCK 2, HAMPTON PLACE HOI FAN ROAD, KOWLOON HONG KONG SWITZERLAND |
| CHIU, SIMON M | 6 HOOVER AVE WEST ORANGE NJ 07052 |
| CHIU,LORRAINE | 323 FIRST STREET MINEOLA NY 11501 |
| CHIZEK, LLYNNE L | 310 N #1 GERING NE 69341 |
| CHMIEL, PAUL B | 4 CANTERBURY ROAD S HARRISON NY 10528 |
| CHMIELESKI, PHILIP | 1901 MORRILL ST SARASOTA FL 34236 |
| CHMIL, STEPHEN N | 84 THIRD STREET GARDEN CITY NY 11530 |
| CHO, KUNHO | ROPPONGI HILLS RESIDENCE C4102 6-12-3 ROPPONGI MINATO-KU AN 107-006 JAPAN |
| CHO, SOLIN | 21 WEST STREET APARTMENT 27A NEW YORK NY 10006 |
| CHO,HAROLD B. | 22 PARKVIEW TERRACE SUMMIT NJ 07901 |
| CHO,JANE J | 9A COVE LANE NORTH BERGEN NJ 07047 |
| CHO,JUPHIL | 780 RIVER ROAD APT 382 EDGEWATER NJ 07020 |
| CHO,SUNG W. | 26 AVE AT PORT IMPERIAL APT. 340 WEST NEW YORK NJ 07093 |
| CHO,YON K. | 27 BEEKMAN TERRACE SUMMIT NJ 07901 |
| CHOE, DON S | 255 WEST 85TH STREET APT. #17B NEW YORK NY 10024-3266 |
| CHOE, K T | 93 HANCOCK STREET AUBURNDALE MA 02466-2201 |
| CHOE,HANA | 4408 FAIRWAY DRIVE CARROLLTON TX 75010 |
| CHOI, INHO | 51 5TH AVENUE APT. #1AC NEW YORK NY 10003-4323 |
| CHOI,WOOJIN | 844 STONEWALL COURT FRANKLIN LAKES NJ 07417 |
| CHOISNARD, PIERRE B | 9129 S NORWOOD AVE TULSA OK 74137 |
| CHOKSI,ANISH | 160 OVERLOOK AVENUE APT 24C HACKENSACK NJ 07601 |
| CHOLAR, EDWARD | 49 WENDY ROAD COLONIA NJ 07067 |
| CHOLAR,FIONA | 49 WENDY ROAD COLONIA NJ 07067 |
| CHOMAT, MARTA | 200 WINSTON DR APT 315 CLIFFSIDE PK NJ 07010-3212 |
| CHOMNALEZ, PEDRO | 44 EAST 67TH STREET APT, #9C NEW YORK NY 10021-6142 |
| CHON,GINA | 200 WEST 70TH STREET APARTMENT 12H NEW YORK NY 10023 |
| CHON,LYNN | 500 CENTRAL PARK AVE APARTMENT 115 SCARSDALE NY 10583 |
| CHONG, DOROTHY Y | 47- 387 HUI IWA STREET #3 KANEOHE HI 96744 |
| CHONG,LORETTA | 145 EAST 48TH STREET APT 10B NEW YORK NY 10017 |
| CHOPP,DANIEL M | 885 MOUNTAIN VIEW ROAD SHERMANS DALE PA 17090 |
| CHOPRA,VISHAN | 82 SCHOOL STREET PISCATAWAY NJ 08854 |
| CHOQUETTE, DANIEL S | 261 BEACON STREET APT.63 BOSTON MA 02116 |
| CHORMANSKI,JOANNE | 245 EAST 19TH STREET APT. 9M NEW YORK NY 10003 |
| CHOU, HONGSONG | #717, 3-2-13 NISHI-AZABU MINATO-KU 106-0031 JAPAN |
| CHOU, M. M | 20 SEASONGOOD ROAD FOREST HILLS NY 11375 |
| CHOU,MICHAEL | 1 TULIP LANE MORRISTOWN NJ 07960 |
| CHOU,WILLIAM | 66 WEST 38TH STREET APT. 28G NEW YORK NY 10018 |
| CHOUDHURY, AHMAD Z | 77 WEST 15TH STREET APARTMENT 6K NEW YORK NY 10011 |
| CHOUDHURY,ABHIJIT | 111 FORESTVIEW LANE AURORA IL 60502 |
| CHOUDHURY,SANJOY R. | 104 NORTH STREET APT. 304 STAMFORD CT 06902 |
| CHOW, ALBERT K | 334 OLD GROVE ROAD MOUNTAINSIDE NJ 07092 |

| Claim Name | Address Information |
| --- | --- |
| CHOW, CHERVIN | 50 GREENWICH AVENUE APARTMENT 2D NEW YORK NY 10011 |
| CHOW, JUDY M | 40-834 CALLE DESIERTO INDIO CA 92203 |
| CHOW, LARSON | 7 JACKSON STREET GARDEN CITY NY 11530-4012 |
| CHOW, LILY | 42-25 80TH ST APT 4E AMHERST NY 11373 |
| CHOW, PUI C | 5 PEQUOT AVE SOUTHPORT CT 06890-1300 |
| CHOW, TOM C | 2416 EAST 19TH STREET BROOKLYN NY 11235-3509 |
| CHOWDHURY, DEEPAK | 214 WENDOVER RD BALTIMORE MD 21218 |
| CHOWDHURY,NAYEEMA | 1932 STRATFORD DRIVE WESTBURY NY 11590 |
| CHOY,MAY B. | 6021 SOUTHPARK MORTON GROVE IL 60053 |
| CHRISFIELD, DANA | 227 WEST 11TH STREET APT 23 NEW YORK NY 10014 |
| CHRISTENSEN,BRIAN A. | 15 SARCONA CT. STATEN ISLAND NY 10309 |
| CHRISTENSON, DONALD | 199 GRAN VIA PALM DESERT CA 92260 |
| CHRISTENSON,HEATHER A | 7906 SOUTH NIAGARA COURT CENTENNIAL CO 80112 |
| CHRISTIANSEN, EVELYN | 1023 TIMBERLINE LANE DULUTH MN 55811 |
| CHRISTIANSEN,SCOTT A. | 1 WILTSHIRE COURT LUCAS TX 75002 |
| CHRISTIANSEN,SUSAN L. | 9382 MOLOKAI DRIVE HUNTINGTON BEACH CA 92646 |
| CHRISTIE,JEFFREY | 469 E. PINE ST LONG BEACH NY 11561 |
| CHRISTIE,STEVEN D. | 917 WEST SHELLEY ROAD NORTH BELLMORE NY 117102044 |
| CHRISTOPHER, JUDY E | 304 E ALMOND AVE APT 2 ORANGE CA 92866 |
| CHRISTOS, HELEN | 9420 OSPREY BRANCH TRAIL #8 JACKSONVILLE FL 32257 |
| CHRONISTER, KRISTIAN | 181 EAST LAUER LANE CAMP HILL PA 17011 |
| CHU, ARTHUR P | 62 WEST 12TH STREET NEW YORK NY 10011 |
| CHU, DORIS | 324 WOODS END RD. WESTFIELD NJ 07090-2908 |
| CHU, JI Y | 425 1ST STREET, UNIT A PALISADES PARK NJ 07650 |
| CHU, KIN K | 93 COLUMBIA AVE BERKELEY HEIGHTS NJ 07922 |
| CHU,ENOCH S. | 142 EAST 49TH STREET, 5D NEW YORK NY 10017 |
| CHU,HELEN | 22 APPLE TREE LANE WARREN NJ 07059 |
| CHU,JOHN | 263 RIVERWALK WAY CLIFTON NJ 07014 |
| CHU,KAREN KA YUN | 58 WEST 58TH STREET APT. 4E NEW YORK NY 10019 |
| CHU,RYAN | 5735 CAMINO DE BRYANT YORBA LINDA CA 92887 |
| CHU-FONG, FRANCOIS | 578 60TH STREET BROOKLYN NY 11220-4016 |
| CHUA, ALVIN C | TOWER 13,  PARKVIEW, APT 1975 88 TAI TAM RESERVOIR ROAD HONG KONG SWITZERLAND |
| CHUA, YU MIN JOHN | 326 WEST 47TH STREET APARTMENT 3D NEW YORK NY 10036 |
| CHUANG, T.W. M | 235 EAST 13TH ST APT. 5J NEW YORK NY 10003 |
| CHUANG,CARLEEN | 67-66 FLEET STREET FOREST HILLS NY 11375 |
| CHUCHEN,JOHNNY | 2440 GLYNDON AVE. VENICE CA 90291 |
| CHUEN,NANCY F. | 19 STYLES LANE NORWALK CT 06850 |
| CHUEY, LUCINDA R | 166 WEST ROAD NEW CANAAN CT 06840-3014 |
| CHUN, ERIC | 383 AINAHOU ST. HONOLULU HI 96825 |
| CHUN, PATRICIA | 250 WEST 50TH STREET APARTMENT 22H NEW YORK NY 10019 |
| CHUN, PATRICK | 440 AUWINA PLACE KAILUA HI 96734 |
| CHUNG, BENNETT C | 102 SHOOTING STAR ISLE FOSTER CITY CA 94404-1806 |
| CHUNG, CHITONG | 5 REGENT ST LIVINGSTON NJ 07039 |
| CHUNG, CHRISTOPHER D | ALL SEASON'S MANSION 87 WIRELESS ROAD STE. 87/111 BANGKOK 10330 THAILAND |
| CHUNG,ARLENE | 88-11 63 DRIVE APT. 328 REGO PARK NY 11374 |
| CHUNG,MICHAEL | 101 WEST 79TH STREET APT. 4B NEW YORK NY 10024 |
| CHUNG,SUSUN SUNGJI | 8638 GOLD PEAK DRIVE #B HIGHLANDS RANCH CO 80130 |
| CHUPPE, KATHERINE | 22 W SALISBURY DR WILMINGTON DE 19809 |
| CHURCH JR, ROBERT G | 122 UTTERBY ROAD MALVERNE NY 11565-1722 |

| Claim Name | Address Information |
| --- | --- |
| CHURCH, ALBERTA | 1153 SE 85TH APT. B PORTLAND OR 97216 |
| CHURCH, RICHARD | 4550 SW 75TH PORTLAND OR 97225 |
| CHURCH, SALLY J | 4550 SOUTHWEST 75TH PORTLAND OR 97225 |
| CHURILLA, MICHAEL J | 1688 STATE LINE RD CALUMET CITY IL 60409-6324 |
| CIABURRI, PAMELA | 2 JUNIPER POINT RD BRANFORD CT 06405 |
| CIACCIO,PETER J. | 209 EAST 56TH STREET APT. 11N NEW YORK NY 10022 |
| CIAGNE, ARTHUR | 4662 CHELSEA LANE BLOOMFIELD HILLS MI 48301 |
| CIAMPA,FRANK | 9 TRIMBLEFORD LANE MIDDLETOWN NJ 07748 |
| CIAMPINI,GAETAN | 127 EAST 30TH STREET APT. 18D NEW YORK NY 10016 |
| CIANCI, JEFFREY J | 62 CARLISLE COURT OLD BRIDGE NJ 08857 |
| CIANO, ANTHONY | VIA VITROVIO N 420 RR2T 11219 FORMIA 04023 ITALY |
| CIAPETTA, CHARLOTTE | 8925 DUCKVIEW DRIVE APT H SURFSIDE BEACH SC 29575-8897 |
| CIARAVINO, MARYANN | 15 BLUE HERON CT STATEN ISLAND NY 10312-4803 |
| CIARAVINO, P | 6448 ROOKERY CIRCLE BRADENTON FL 34203 |
| CIARMATORI,YOLANDA I. | 210 EAST 87TH ST. APT. 4B NEW YORK NY 10128 |
| CIAVARELLA, F | 93 BELLECREST AVENUE EAST NORTHPORT NY 11731-1203 |
| CICCONE, DOREEN A | 12 DISBROW RD MATAWAN NJ 07747-6810 |
| CICERO, FRANK | 23 EAST 10TH STREET APARTMENT 412 NEW YORK NY 10003-6117 |
| CICIO, WILLIAM F | 1 STONEY HILL RD JAMESBURG NJ 08831 |
| CIELINSKI, MICHAEL C | 8648 SUNSET RD NILES IL 60714 |
| CIEMNIECKI, STANLEY | 705 LENAPE TRAIL WESTFIELD NJ 07090 |
| CIENKI, JOHN J | P.O. BOX 1560 COUPEVILLE WA 98239-1560 |
| CIEPLEY, ALVA | P.O. BOX 819 PROSPECT HEIGHTS IL 60070 |
| CIEZA, FELY J | 91 DEER RUN LAND OSSINING NY 10562 |
| CIGNARELLA,GREGORY S. | 94 WAGON ROAD ROSLYN HEIGHTS NY 11577 |
| CIMAGLIA, ANTHONY M | 9 HIGHLAND ROAD STATEN ISLAND NY 10308-2940 |
| CIMICATA, BARBARA | 529 PROSPECT AVENUE DUMONT NJ 07628-1020 |
| CIMILLUCA, EDWARD | 25 EAST END AVE APT 1A NY NY 10028 |
| CIMINELLO, THOMAS | 82 DEVON DRIVE SOUTH MANALAPAN NJ 07726-3424 |
| CIMINO, KAREN G | 83 LONE STAR LANE MANALAPAN NJ 07726-3879 |
| CIMO,ANGELA | 226-29 KINGSBURY AVENUE, APT A BAYSIDE NY 11364 |
| CINCOTTA,CHRISTOPHER G. | 468 BEACH 133 STREET BELLE HARBOR NY 11694 |
| CINTRON,JACQUELINE | 84-01 MAIN STREET APARTMENT 406 JAMAICA NY 11435 |
| CIOFFALO, S | P O BOX 182 MATTITUCK NY 11952 |
| CIOFFI-BROWN, A | 2616 RIVER ROAD MANASQUAN NJ 08736 |
| CIOLLO, RUDOLPH M | 33 PRESTON STREET DIDHAM MA 02026 |
| CIONGOLI, JEFFRY J | 167 NORMA ROAD TEANECK NJ 07666-4225 |
| CIOTTI, VIKKI | 4362 MEADOWLAND CIRLCE SARASOTA FL 34233 |
| CIPOLLA, CATHERINE E | 3421 N HAMMOCK DUNES VILLAGE PT. LECANTO FL 34461 |
| CIPOLLA, MARGARET M | 2029 SPRING RD CLEVELAND OH 44109 |
| CIPRESSO, MICHAEL A | 101 WEST END AVENUE APARTMENT 10-AA NEW YORK NY 10023 |
| CIRAGO, LINDA | 34 TUPPER AVE MEDFORD NY 11763 |
| CIRAOLA,ROBERT | 798 ANNADALE ROAD STATEN ISLAND NY 10312 |
| CIRIGLIANO, FRANCINE | 214 EISENHOWER AVENUE ORTLEY BEACH NJ 08751 |
| CIRILLI,NICHOLAS | 129 NEWMAN COURT PENNINGTON NJ 08534 |
| CIRINCIONE, BARBARA A | 122 PATRICIA LANE MANCHESTER NH 03104 |
| CIROLA, ELVIRA M | 3 NORTHAMPTON GATE BETHPAGE NY 11714 |
| CIRULLO, MARIANNE H | 39 TUNXIS VILLAGE FARMINGTON CT 06032 |
| CIRULLO, MICHAEL J | 2 LOWELL STREET FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| CISCO, MYRIAM R. | 180 EAST BEVERLY PARKWAY VALLEY STREAM NY 11580 |
| CITRENBAUM, MONROE J | 10 RABBIT RUN WALLINGFORD PA 19086 |
| CITRON, BARBARA R. | 35 CARY ROAD GREAT NECK NY 11021 |
| CIVITELLO, LOUIS | 8 COLONY DRIVE MERCERVILLE NJ 08619-1020 |
| CLAIBORN, STEPHEN A | 18 RAINS WAY HOUSTON TX 77007-7099 |
| CLAIRE, EDWARD J. | 290 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 11570 |
| CLANCY, LAUREN A | 96 SOUTHFIELD DRIVE BELL MEAD NJ 08502 |
| CLANCY, MARY E | 113 HAWTHORNE ROAD GUILFORD CT 06437 |
| CLANCY, KATE | 40 E. OAK ST APT. 611 CHICAGO IL 60611 |
| CLANCY, THOMAS S. | 5 BOBWHITE DRIVE NORWALK CT 06851 |
| CLAPSIS, ANTONIOS | 1621 POTOMAC AVENUE, SE WASHINGTON DC 20003 |
| CLARK JR, HOWARD L | 404 ROUND HILL ROAD GREENWICH CT 06831-2637 |
| CLARK, ANGELICA | 2421 SARANAC LN GLENVIEW IL 60026-1099 |
| CLARK, BARRY R | 304 S. BAYVIEW AVENUE FREEPORT NY 11520 |
| CLARK, COLINDA L | 8720 SEVEN OAKS LN DENTON TX 76210 |
| CLARK, EMORY E | 8109 MEADOWBROOK FORT WORTH TX 76120 |
| CLARK, HELEN | 562 WEST SHADOW WOOD ST. GREEN VALLEY AZ 85614 |
| CLARK, J | 6509 NORTH DELTA KANSAS CITY MO 64151 |
| CLARK, JAMES | 21 LADROOKE SQUARE LONDON W113NA UNITED KINGDOM |
| CLARK, JAMES | 2645 COPPERFIELD COURT NAPERVILLE IL 60565 |
| CLARK, JEAN F | 313 MONTEREY PLACE NEWTOWN PA 18940 |
| CLARK, JEFFREY | 7119 E SHEA BV SUITE SCOTTSDALE AZ 85254 |
| CLARK, KENNETH | 31751 VIA PERDIZ TRABUCO CANYON CA 92679 |
| CLARK, M | 780 MADISON AVE APT 9B NEW YORK NY 10021 |
| CLARK, MATTHEW J | 9210 FORRESTER DRIVE BRADENTON FL 34202 |
| CLARK, NANCY | 87 WOODLAND AVENUE SUMMIT NJ 07901-2112 |
| CLARK, ROBERT | P.O. BOX 391 BRECKENRIDGE TX 76424 |
| CLARK, ROBERT C | 12 THE COURTYARD LATTINGTOWN NY 11560 |
| CLARK, THEODORE R | 7201 PIONEER WAY SUITE B101 GIG HARBOR WA 98335 |
| CLARK, THOMAS | 7111 WOODMONT AVE APT 606 CHEVY CHASE MD 20815 |
| CLARK, JESSICA LYNN | 800 20TH STREET GERING NE 69341 |
| CLARK, JUANITA M. | 543 CARSON CITY WAY NORCO CA 92860 |
| CLARK, LISA | 62955 SCHMIDT RD BEND OR 97701 |
| CLARK, SHARON E. | 241 WEST 111TH ST APT 31 NEW YORK NY 10026 |
| CLARK, VIVIAN F. | 68 BRADHURST AVENUE APT. 8B NEW YORK NY 10039 |
| CLARK, WINIFRED S. | 120 CHRISTOPHER STREET APT #5 NEW YORK NY 10014 |
| CLARKE, BETTY | 500 DEGEORGE CIRCLE ROCHESTER NY 14626-4854 |
| CLARKE, E. S | 3546 N RETA APT. #1S CHICAGO IL 60657 |
| CLARKE, EDGAR T | 10111 AVENUE M BROOKLYN NY 11236-5024 |
| CLARKE, JAMES F | 23 MILES RD. DARIEN CT 06820-5126 |
| CLARKE, REGINALD O | APT P10L 75 WEST END AVENUE NEW YORK NY 10023 |
| CLARKE, ROBERT F | 6433 CAMINITO SINNECOCK LA JOLLA CA 92037 |
| CLARKE, JANET E. | 144 E. 208TH STREET APT. 3B BRONX NY 10467 |
| CLARKE, JOSEPH | 50 SHALER AVE. FAIRVIEW NJ 07022 |
| CLARKE, LORRAINE A | 1764A PACIFIC STREET BROOKLYN NY 11233 |
| CLARKE, SYLVENA A. | 1372 BROOKLYN AVENUE BROOKLYN NY 11203 |
| CLARKE-SMITH, MARCIA E | 715 E 95 ST BROOKLYN NY 11236 |
| CLARKE., RICHARD W | 551 OAK KNOLL RD BARRINGTON IL 60010 |
| CLARKSON, ELIZABETH H | 372 LEXINGTON RD RICHMOND VA 23226 |

| Claim Name | Address Information |
|---|---|
| CLASQUIN, WILLIAM R | 128 PARK CHARLES BLVD NORTH ST PETERS MO 63376 |
| CLATTERBUCK, J M | 10A MAGAZINE GAP TOWERS 15 MAGAZINE GAP ROAD HONG KONG SWITZERLAND |
| CLAUDIO, CELINA | 1045 CANDLELIGHT LANE HOUSTON TX 77018 |
| CLAUDIO, NAOMI | 402 W 22ND ST NEW YORK NY 10011-2540 |
| CLAUS, ERIC F | 15 MERCER STREET-APT. 6 NEW YORK NY 10013-2542 |
| CLAUSS, ROY S | 15 EAST PUTNAM SUITE 323 GREENWICH CT 06830 |
| CLAWSON, CHARLES | 401 MARKET STREET; BOX 1308 SHREVEPORT LA 71101 |
| CLAXTON,CARL J | 1322 PROSPECT PL. APT. 2D BROOKLYN NY 11213 |
| CLAY,RENE M. | 601 E. 5TH STREET PO BOX 24 BAYARD NE 69334 |
| CLAY,SHIRLEY | 4216 S. MICHIGAN 2ND FLOOR CHICAGO IL 60653 |
| CLAYTON,EMILY S. | 1736 STEINHART AVE. REDONDO BEACH CA 90278 |
| CLEARY JR., ROBERT E | 11 LIVINGSTON CT MARLBORO NJ 07746-2746 |
| CLEARY, BRIAN C | 4875 DTC BLVD APT 3-101 DENVER CO 80237 |
| CLEARY, DIANA M | 2851 NE 183RD STREET APT 2116 EAST AVENTURA FL 33160 |
| CLEARY, ROBERT E | 102 NORTH HAVEN WAY SAG HARBOR NY 11963 |
| CLEAVER, DENNIS | 8609 MOLOKAI DRIVE PAPILLION NE 68046 |
| CLEM,PATRICIA H. | 8200 DAHLIA ST. HENDERSON CO 80640 |
| CLEMARES, PETER | 69 MT VERNON CIRCLE ATLANTA GA 30338 |
| CLEMENS, MARGARET | 202 MILL RD STATEN ISLAND NY 10306 |
| CLEMENT, VICTORIA B | 3419 VIA LIDO #196 NEWPORT BEACH CA 92663 |
| CLEMONS,JOANNE | 9592 FRIARSCOURT DR HUNTINGTON BEACH CA 92646 |
| CLENDENEN,KAREN A | 1301 SOUTH DAHLIA STREET DENVER CO 80222 |
| CLEVELAND, GWEN A | 2996 N. ALAMEDA SAN BERNARDINO CA 92404 |
| CLEVELAND, JAMES | 107 MAIN ST SEALY TX 77474 |
| CLIADAKIS, MARGARET | 175 WEST 93RD STREET NEW YORK NY 10025 |
| CLIFFORD,KEVIN B. | 75 GRANT AVENUE ISLIP NY 11751 |
| CLIFFORD,ROBERTA | 38 HOPKINS STREET REVERE MA 02151 |
| CLIFFTON, JAMES | 32491 MEDITERRANEAN DRIVE DANA POINT CA 92629 |
| CLINE, LOLA B. | 501 SCENIC VIEW LANE CARROLLTON GA 30116 |
| CLINTON,MATTHEW A. | 92 BAYVIEW ROAD PLANDOME NY 11030 |
| CLOSE, WILLIAM F | 15 SAMMIS ST NORWALK CT 06853 |
| CLOUD, THOMAS | 1206, J RESIDENCE 60 JOHSTON ROAD WANCHAI HONG KONG HONG KONG |
| CLOUD,SHARON | 860 GRAND CONCOURSE APT. 3N BRONX NY 10451 |
| CLOUGH, RONALD | 205 MAXWELL AVENUE HIGHTSTOWN NJ 08520 |
| CLOVES, STEVEN | 56A LEWIN ROAD STREATHAM LONDON SW16 6JT GREECE |
| CLOVEY,SEAN J. | 390 JEFFERSON AVE BROOKLYN NY 11221 |
| CO, VERNALIZ Y | 301 ELIZABETH APARTMENT 8L NEW YORK NY 10014 |
| COADY, ANITA | 72 BARROW STREET NEW YORK NY 10014 |
| COADY, DENIS R | 4 GLENDALE AVE ARMONK NY 10504 |
| COAKLEY, DANIEL E | 42 OWENOKE PARK WESTPORT CT 06880 |
| COARD, DAVID A | 522 EAST 20TH STREET APT 9D NEW YORK NY 10009 |
| COASH, BEAU | 11 CANTERBURY DRIVE SUDBURY MA 01776-1779 |
| COATES, DANA M | 149 STEEP HILL RD WESTON CT 06883 |
| COATES,MELISSA L. | 115 EAST 34TH STREET APT. 13J NEW YORK NY 10016 |
| COBB, KELLY | 435 ROCK SPRINGS ROAD NE ATLANTA GA 30324 |
| COBB,JOSEPHINE | 59 JEFFERSON AVE BROOKLYN NY 11216 |
| COBETTO, ALBERT | FLAT 8B, 5TH FLOOR BORRETT MANSIONS 8-9 BOWEN ROAD HONG KONG SWITZERLAND |
| COBOS,REBECCA | 1519 9TH AVENUE SCOTTSBLUFF NE 69361 |
| COBURN, WILLETTE | 3507 MAE DRIVE SE HUNTSVILLE AL 35801 |

| Claim Name | Address Information |
|---|---|
| COCHRAN, BILL | 5040 N LA LOMITA TUCSON AZ 85718 |
| COCHRAN, THOMAS | 32 STANDFORD PLACE MONTCLAIR NJ 07042 |
| COCHRANE, ANN | 135 POST AVENUE #5E WESTBURY NY 11590 |
| COCHRANE,PENELOPE L. | 4235 COLE AVE APT 203 DALLAS TX 75205 |
| COCKEY, NELLIE M | 1402 KIT COURT FREDERICK MD 21703 |
| COCKRELL, ELIZABETH | 455 BOYD DR CARBONDALE CO 81623 |
| COCO,NICOLETTE | 132 STOBE AVENUE STATEN ISLAND NY 10306 |
| CODD, FRANCES | 5845 DOVERWOOD DR #205 CULVER CITY CA 90230-7210 |
| CODY, STEPHEN F | 30 KIMBALL ST CHATHAM NJ 07928-2631 |
| COE, DOLORES B | 38 BELLEVUE AVENUE, PENTHOUSE 1 NEWPORT RI 02840 |
| COE,DANIELLE A | 1322 AVENUE H SCOTTSBLUFF NE 69361 |
| COELLO,FELIPE E. | 1155 BRICKELL BAY DRIVE # 3310 MIAMI FL 33131 |
| COEN, JAMES | 152 E CROOKED HILL RD PEARL RIVER NY 10965 |
| COEUR,GERALD A. | 2510 GOLF COURSE RD BAYSIDE CA 95524 |
| COFELL,MARIA DICARLO | 2180 59TH STREET BROOKLYN NY 11204 |
| COFFEY, EDWARD | 25 STAFFORD DRIVE MADISON NJ 07940 |
| COFFEY, ROSALIND | 38 NORTH MOORE STREET APT.  6 NEW YORK NY 10013 |
| COFFIN, ARTHUR H | 7 WESTFIELD RD HOPKINTON MA 01748 |
| COFFIN, JONATHAN P | 178 PARSONAGE RD GREENWICH CT 06830-3944 |
| COFFIN, RICHARD E | 90 PROSPECT ST SOMERVILLE NJ 08876-1438 |
| COFFIN,JEFFREY M. | 2073 FREDERICK DOUGLASS BLVD APT 2 NEW YORK NY 10026 |
| COFFMAN,DAVID ALLEN | 1231 COUNTRY RIDGE LANE INDIANAPOLIS IN 46234 |
| COFONE, ANTHONY M | 417 HIGHLAND AVENUE WESTFIELD NJ 07090 |
| COGHLAN, ROBERT | 258 BARBARA STREET STATEN ISLAND NY 10306 |
| COGHLAN,JOHN F. | 36 VASSAR PLACE ROCKVILLE CENTRE NY 11570 |
| COGLAN, DAVID | 4221 EAST MCDOWELL RD #1101 PHOENIX AZ 85008 |
| COGLEY, J | 244 MECCA DRIVE SAN ANTONIO TX 78232 |
| COGSWELL, REGINA M | 90 SEGUINE PL STATEN ISLAND NY 10312-3648 |
| COHEN, A | 1400 SMOKEYWOOD DRIVE UNIT 412 PITTSBURGH PA 15218 |
| COHEN, ALAN L | 300 W 23RD ST APT 4H NEW YORK NY 10011-2242 |
| COHEN, ALAN S | 7 DORIS DR WEST CHERRY HILL NJ 08003 |
| COHEN, AMY R | 368 ANDERSON AVE CLOSTER NJ 07624 |
| COHEN, CAROL H | APT 11-E 250 EAST 73RD STREET NEW YORK NY 10021 |
| COHEN, DARIAN J | 5035 WAGNER WAY OAK PARK CA 91377-4706 |
| COHEN, EUGENE | 5273 TURTLE CREEK LANE SARASOTA FL 34232 |
| COHEN, FRED | 5159 BRISTA CIRCLE APT A BOYNTON BEACH FL 33437 |
| COHEN, HARVEY | 76 BELMONT DRIVE NORTH ROSLYN HEIGHTS NY 11577 |
| COHEN, JEFFREY S | 6735 E GREENWAY PARKWAY APT. 1114 SCOTTSDALE AZ 85254 |
| COHEN, JORDAN | 359 EAST 62ND STREET APT. 2A NEW YORK NY 10021 |
| COHEN, KENNETH C | 50 GROSVENOR ROAD SHORT HILLS NJ 07078-1640 |
| COHEN, KERRIE A | 350 EAST 82ND STREET APARTMENT 5A NEW YORK NY 10028 |
| COHEN, LAWRENCE R | 15 DOHERTY DR MIDDLETOWN NJ 07748 |
| COHEN, LESTER | 21237 VALLEY FORGE CR KING OF PRUSSIA PA 19406 |
| COHEN, LORI | 4809 BILANDON ROAD LOUISVILLE KY 40222 |
| COHEN, MELISSA A | 240 EAST 76TH STREET NEW YORK NY 10021-2941 |
| COHEN, MORRIE H | CR CA 03236189/COHEN, MORRIE H TERRITORIAL SAVINGS & LOAN ASSN P.O. BOX 1481 HONOLULU HI 96806 |
| COHEN, PAUL | 425 E 58TH STREET, APT 38B NEW YORK NY 10022 |
| COHEN, PETER A | REMIUS CAPITAL GROUP, LLC 666 3RD AVE 26TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| COHEN, RHOADA | 38-37 EL POINIER COURT SARASOTA FL 34232 |
| COHEN, RICHARD | 919 COURT NORTH DR MELVILLE NY 11747 |
| COHEN, RICHARD | 8215 WHISPERING PALM DRIVE BOCA RATON FL 33496 |
| COHEN, RICHARD S | 3357 HERMOSA WAY LAFAYETTE CA 94549-2101 |
| COHEN, ROBERT S | 84 DORCHESTER DRIVE BASKING RIDGE NJ 07920 |
| COHEN, RUTH S | 100 LANDING RD APT 214 ROSLYN NY 11576-1177 |
| COHEN, SAUL V | 1250 AVE Y BROOKLYN NY 11235 |
| COHEN, SCOTT J | 740 WEST END AVENUE APT. 31 NEW YORK NY 10025 |
| COHEN, STEVEN | 530 BROOKSIDE AVE ALLENDALE NJ 07401-1812 |
| COHEN, STEVEN S | 20 MARLIN LANE PORT WASHINGTON NY 11050 |
| COHEN, WILLIAM A | 45 CANOE BROOK ROAD SHORT HILLS NJ 07078-1119 |
| COHEN, WILLIAM J | 51 CHARLES ROAD STIRLING NJ 07980 |
| COHEN, AMY F. | 55 EAST 86TH STREET APARTMENT 3B NEW YORK NY 10028 |
| COHEN, DAVID | 2541 SW 102 ND DRIVE DAVIE FL 33324 |
| COHEN, DAVID S. | 220 EAST 73RD STREET APT 8F NEW YORK NY 10021 |
| COHEN, DEBRA L. | 1333 HUDSON ST. APARTMENT 401 HOBOKEN NJ 07030 |
| COHEN, ELIAS J | 235 W. 70TH ST. APT. 5D NEW YORK NY 10023 |
| COHEN, GADDY | 28 WIMBLEDON DRIVE ROSLYN NY 11576 |
| COHEN, JAIME B. | 200 W. 26TH STREET APT. 6G NEW YORK NY 10001 |
| COHEN, JONATHAN | 75 BRAMBLE BROOK ROAD ARDSLEY NY 10502 |
| COHEN, MATTHEW | 2609 HARTMAN STREET APT #2243 DALLAS TX 75204 |
| COHEN, MICHAEL C. | 9 MEADOW WOODS ROAD LAKE SUCCESS NY 11020 |
| COHEN, MICHAEL E | 45 EAST 85TH STREET APT. 7B NEW YORK NY 10028 |
| COHEN, RAYMOND | 174 MOUNT AIRY RD. W CROTON ON HUDSON NY 10520 |
| COHEN, SARI NEIDELL | 33 BLEECKER STREET APT. 4A NEW YORK NY 10012 |
| COHL, PHILLIP R | 1054 ISABELLA WAY SAN LUIS OBISPO CA 93405 |
| COHN, DAVID | 27 EAST 13TH STREET APARTMENT 6P NEW YORK NY 10003 |
| COHN, LAWRENCE J | 15 BIRCH DRIVE PLAINVIEW NY 11803 |
| COHN, NORMAJEAN WELD | 712 MONUMENT CIRCLE SCOTTSBLUFF NE 69361 |
| COHOON, DIANNA L | 20355 VISTA CIRCLE PARKER CO 80138 |
| COIRA, LOUIS | DFL EXT VILLA RICA BAYAMON PR 00959 |
| COIRO, KRISTINA V. | 21-26 74TH STREET JACKSON HEIGHTS NY 11370 |
| COIRO-TIMMER, ANTONELLA | 1911 ADAMS AVENUE W.ISLIP NY 11795 |
| COKER, JAMES R | 2275 CAYLORS WOODS COVE GERMANTOWN TN 38138 |
| COKINOS, JOHN | 300 WEST END AVENUE APARTMENT 12B NEW YORK NY 10023 |
| COLANDRO, RICHARD | 4901 FLOYD #15 HOUSTON TX 77007 |
| COLANGELO, JACQUELIN VERON | 7473 S QUINCE STREET CENTENNIAL CO 80112-1729 |
| COLARIC, WILLIAM J | 2040 W. BELMONT AVE. CHICAGO IL 60618 |
| COLARUSSO, CHRISTINE | 45 BAY 19TH STREET #3C BROOKLYN NY 11214 |
| COLAS JR, MAURICE | 544 WASHINGTON AVENUE BROOKLYN NY 11238-2705 |
| COLASANTO, V | 28 GREENWOOD LN LINCOLN RI 02865 |
| COLASUONNO, RICHARD T | 4 MOCCASIN PATH ATKINSON NH 03811 |
| COLATORTI, DOMINICK | 2 MAYFAIR ROAD NEW HYDE PARK NY 11040-2025 |
| COLDREN, C M | 408 PLEASANT VALLEY LANE RICHARDSON TX 75080 |
| COLE, WILLIE | 570 EAST 26TH STREET BROOKLYN NY 11210 |
| COLE, KIMBERLY | 31 VIA FALERNO ALISO VIEJO CA 92656 |
| COLE, MARSHA V | 7310 NANTUCKET COURT #1B INDIANAPOLIS IN 46214 |
| COLEMAN JR, ROBERT | 430 VILLAGE PLACE; APT 302 LONGWOOD FL 32779 |
| COLEMAN, HOWARD G | 268 COUNTY ROAD H FREDONIA WI 53021 |

| Claim Name | Address Information |
|---|---|
| COLEMAN, JOAN M | 77 PRESTON AVE STATEN ISLAND NY 10312 |
| COLEMAN, JOSEPH | 1702 LA COSTA CT PITTSBURGH PA 15237 |
| COLEMAN, KATHERINE | PO BOX 1169 NEWBERN NC 28563 |
| COLEMAN, MARCIA | 4339 GRAND AVE WESTERN SPRINGS IL 60558 |
| COLEMAN, MATHEW D | 7555 PORTO VECCHIO PLACE DELRAY BEACH FL 33446 |
| COLEMAN, PETER E | 107 WETHERILL RD GARDEN CITY NY 11530-3105 |
| COLEMAN, RENEE J | 51 LOCUST ST OXFORD MA 01540 |
| COLEMAN, THOMAS J | 14420 BALLANTYNE LAKE ROAD APT 313 CHARLOTTE NC 28277 - 00 |
| COLEMAN, WILLIAM R | 20 N BRAE COURT TENAFLY NJ 07670-1114 |
| COLEMAN,BOBBI R | 17735 EAST IDA AVENUE CENTENNIAL CO 80015 |
| COLEMAN,BRIAN M | 711 WILLOW STREET CRANFOLD NJ 07016 |
| COLEMAN,DOROTHY | 27 SPRINGBRIAR LANE KINGS PARK NY 11754 |
| COLEMAN,JAMES E. | 266 WASHINGTON AVENUE APARTMENT D-16 BROOKLYN NY 11205 |
| COLEMAN,NANCY W. | 3440 WILD OAK BAY BLVD UNIT 129 BRADENTON FL 34210 |
| COLEMAN,RASHAD JAMAL | 1442 LOCKE BEND AVON IN 46123 |
| COLEMAN,TED PATRICK | 150 W 9TH AVE UNIT 2405 DENVER CO 80204 |
| COLESWORTHY, MATTHEW | PO BOX 1845 SUN VALLEY ID 83353 |
| COLETTI, BARBARA A | 3 WHIPSTICK ROAD NEW FAIRFIELD CT 06812 |
| COLGAN,CAROL A. | 100 W. 18TH ST. APARTMENT 4D NEW YORK NY 10011 |
| COLGAN,JOHN T | 85 TADMUCK ROAD WESTFORD MA 01886 |
| COLIN, BERNADETTE | 72 FULTON AVE ATLANTIC BEACH NY 11509 |
| COLIN, CYNTHIA G | 1100 PARK AVENUE, APT 18C NEW YORK NY 10128 |
| COLL, JON | 2905 DIAMOND A DRIVE ROSWELL NM 88201 |
| COLLADO, NELSON | P.O. BOX 553 VALLEY STREAM NY 11582 |
| COLLANDER, JAMES J | 24 COLEMAN AVENUE WEST CHATHAM NJ 07928 |
| COLLERTON,ANTHONY J. | 165 DUANE STREET APARTMENT 7A NEW YORK NY 10013 |
| COLLEY,IAN | 515 52ND STREET APT 17M NEW YORK NY 10019 |
| COLLINS III,JOSEPH F. | 121 GLEN ARDEN DRIVE FAIRFIELD CT 06824 |
| COLLINS, CHARLES E | PRIVATE HOUSE 3001 INDEPENDENCE AVE BRONX NY 10463 |
| COLLINS, CHRISTINE M | 12 KENMORE PLACE GLEN ROCK NJ 07452-2014 |
| COLLINS, DENIS M | 420 HIGHLAND AVE. PALISADES PARK NJ 07650 |
| COLLINS, EDWARD J | 93 GRACE CHURCH STREET RYE NY 10580 |
| COLLINS, JOAN | 32 WELLESLEY ROAD UPPER MONTCLAIR NJ 07043 |
| COLLINS, JOYCE M | 314 MAPLEWOOD DRIVE MICHIGAN CITY IN 46360-1867 |
| COLLINS, KAREN | 244-I 1520 NORTHWOOD RD SEAL BEACH CA 90740 |
| COLLINS, L. L | 2024 BAY BREEZE COVE VIRGINIA BEACH VA 23454 |
| COLLINS, PAUL J | 14 EAST 4TH STREET APARTMENT 1108 NEW YORK NY 10012-1143 |
| COLLINS, PETER | 3538 QUAIL LAKES DR STOCKTON CA 95207 |
| COLLINS, RICHARD | 72 WEST BROTHER DRIVE GREENWICH CT 06830-6751 |
| COLLINS, ROSA H | 180 SOUTH ST NEW YORK NY 10038-1434 |
| COLLINS,CAROLINE M | 66 WINDERMERE TERR SHORT HILLS NJ 07078 |
| COLLINS,JOSHUA L. | 8 PARK AVENUE BRONXVILLE NY 10708 |
| COLLINS,MICHAEL J. | 12 SENTINEL RD HINGHAM MA 02043 |
| COLLINS,PETER T | 150 WEST 55TH STREET NEW YORK NY 10019 |
| COLLURA, JOSEPH | 84 SIGNS RD STATEN ISLAND NY 10314 |
| COLLURA,ANTHONY S. | 961 PARK LANE NORTH FRANKLIN SQUARE NY 11010 |
| COLMONE,CHRISTOPHER J | 4770 N. MANOR AVE UNIT 205 CHICAGO IL 60625 |
| COLOMBIN,IRMA | 205 THIRD AVENUE, 11K NEW YORK NY 10003 |
| COLON LOPEZ,ELIZABETH | 2 SOUTH END AVENUE, 7M NEW YORK NY 10280 |

| Claim Name | Address Information |
| --- | --- |
| COLON, ARACELIS | 2600 NETWORK BLVD SUITE 200 FRISCO TX 75034 |
| COLON, GEORGE J | 72 TAFT LN MORRISTOWN NJ 07960 |
| COLON,CHRISTINE N | 961 SOUTH ROYAL STREET YORK PA 17402 |
| COLON,GAIL L. | 7501 JACKSON STREET NORTHEAST FRIDLEY MN 55432 |
| COLONE,COLETTE | 7349 MILLIKEN AVENUE #140 RANCHO CUCAMONGA CA 91730 |
| COLOSIMO,LOUIS | 27 PEQUOT TRAIL WESTPORT CT 06880 |
| COLPITTS, CHRISTOPHER W | 125 BELGRAVE AVENUE SAN FRANCISCO CA 94117 |
| COLQUITT, RUTH | 140 YAVAPAI TRAIL SEDONA AZ 86336 |
| COLTON, LINDA J | 5202 S. TIBET STREET AURORA CO 80015 |
| COLTON,DAVID S. | 115 THISTLE ROAD NORTH ANDOVER MA 01845 |
| COLUCCI,JOSEPH | 6 ARROWWOOD COURT HOWELL NJ 07731 |
| COLUMBO, ROBERT M | 177 EAST HARTSDALE AVE, APT 2C HARTSDALE NY 10530-3562 |
| COLUNGA, ROCHELLE P | 970 E 2ND ST LONG BEACH CA 90802-5314 |
| COMBS, BRADLEY | 300 RIPPLEVIEW DR. CLEMSON SC 29631 |
| COMEAU,JOSEPH A. | 18809 QUARRYMEN TERRACE BROOKEVILLE MD 20833 |
| COMER, PATRICIA A | 604 NORTH KEDZIE 2ND FLOOR CHICAGO IL 60612 |
| COMERFORD, EDWARD M | 39 ROBIN HOOD ROAD MORRIS PLAINS NJ 07950-3058 |
| COMFORT, JOHN G | 55 N. MOORE STREET NEW YORK NY 10013-2349 |
| COMMERFORD, GEORGE | 9 CRASSAS STREET SOUTH AMBOY NJ 08879 |
| COMPARETTO, HALINA | 276 SAILORS WAY LAKEWOOD NJ 08701 |
| COMPTON, JAMES R | 120 GROGAN'S LANDING ATLANTA GA 30350-3113 |
| COMPTON, REBECCA J | 1370 SIESTA BAYSIDE DR SARASOTA FL 34242-8742 |
| CONAHAN,SEAN A. | 8 WESTOVER TERRACE WEST CALDWELL NJ 07006 |
| CONAWAY,GREGORY SCOTT | 8330 E. 29TH AVE. DENVER CO 80238 |
| CONCAVAGE,JASON | 900 WEST 21ST STREET WILMINGTON DE 19802 |
| CONCEPCION, SOCORRO M | 960 ANDERSON AVE APT. 1F BRONX NY 10452-5610 |
| CONCEPCION,RIA V | 724 SOUTH HAYWARD STREET UNIT A ANAHEIM CA 92804 |
| CONDE-ARCE,BELINDA | 26 RAMONA ROAD NEWBURGH NY 12550 |
| CONE, WILLIAM | 6923 PETERS SAN FELIPE ROAD SEALY TX 77474 |
| CONERY, KEVIN J | 83 BUENA VISTA AVE RUMSON NJ 07760 |
| CONETTA,CHRISTOPHER R. | 50 OLD LOGGING ROAD BEDFORD NY 10506 |
| CONFORTI, VITO | 8638 TAYBROOK DR. HUNTERSVILLE NC 28078 |
| CONFREDA, RALPH | 11335 NW 37TH COURT CORAL SPRINGS FL 33065 |
| CONIGLIO, LAUREN | 37 BETHANY DRIVE COMMACK NY 11725 |
| CONKLIN, GERALDINE | 9 ALBERMARLE AVE HOLTSVILLE NY 11742 |
| CONKLIN,DAVID D | 730 S OURAY ST AURORA CO 80017 |
| CONLEY, CHRISTOPHER | 21 STEPHANIE LANE DARIEN CT 06820-2722 |
| CONLEY, JOSHUA SHANE | 5839 BEACON COVE WAY INDIANAPOLIS IN 46237 |
| CONLEY,TAEVA S.L. | 8922 W. DARTMOUTH PL. LAKEWOOD CO 80227 |
| CONLIN,ADRIAN A. | 18628 E. KENT DR. AURORA CO 80013 |
| CONNALLON, JOHN F | 117 WOODLAND AVENUE RUTHERFORD NJ 07070 |
| CONNALLY,MARK M. | 5515 SOUTHWESTERN BOULEVARD DALLAS TX 75209 |
| CONNAUGHTON, ERIK | 211 CONOVER ROAD APT. 2R PRINCETON JUNCTION NJ 08550 |
| CONNELL,ALEXANDRA | 10 HANOVER SQUARE APARTMENT 10S NEW YORK NY 10005 |
| CONNELLAN,KERRI KEISLER | 300 EAST 55TH STREET APARTMENT 16C NEW YORK NY 10022 |
| CONNELLY, EUGENE | 11232 SOUTH MAPLEWOOD CHICAGO IL 60655 |
| CONNELLY, MICHAEL J | 45 POSSUM RUN DUXBURY MA 02332 |
| CONNELLY, STEVEN K | 19 WOOTTON RD. ESSEX FALLS NJ 07021 |
| CONNELLY,JAMES C. | 179 SARLES LANE PLEASANTVILLE NY 10570 |

| Claim Name | Address Information |
|---|---|
| CONNELLY,KATHLEEN ANN | 9480 RIDGE BLVD 5E BROOKLYN NY 11209 |
| CONNER, DAVID A | 127 HOYT FARM RD NEW CANAAN CT 06840 |
| CONNER, KEITH P | 15 KENDALL CT MENDHAM NJ 07945 |
| CONNER,KELLI A | 5237 HAMMOCK GLEN DRIVE INDIANAPOLIS IN 46235 |
| CONNERTY, MARGARET A | 1201 N. EAST AVE. OAK PARK IL 60302 |
| CONNIFF, KEVIN M | 4725 245TH ST DOUGLASTON NY 11362-1107 |
| CONNOLLY, CHRISTOPHER W | 26-11 YORK STREET FAIR LAWN NJ 07410-3826 |
| CONNOLLY, KEVIN B | 1732 HERITAGE WAY MANHASSET NY 11030-1011 |
| CONNOLLY, MARIE | 954 MAPLE STREET MANSFIELD MA 02048 |
| CONNOLLY, THOMAS J | 3545 BRIDLE CREEK DRIVE SUWANEE GA 30024-1077 |
| CONNOR, AMY | PO BOX 20835 STATEN ISLAND NY 10302 |
| CONNOR, BRADLEY W | 13 ROLAND WAY LONDON SW7 3RF GREECE |
| CONNOR, GERALD | 27 MAPLE AVE LARCHMONT NY 10538 |
| CONNOR, TIMOTHY H | 615 HIGHLAND AVENUE BOULDER CO 80302 |
| CONNOR,DAVE P. | 122 B EAST RIVER RD RUMSON NJ 07760 |
| CONNORS, KEVIN T | 30 HOMESDALE ROAD BRONXVILLE NY 10708-5015 |
| CONNORS, RONALD E | 132 ELDER FIELDS RD MANHASSET NY 11030 |
| CONNORS, THOMAS A | 1296-15TH STREET FORT LEE NJ 07024 |
| CONNORS,WILLIAM F. | 105 DUANE STREET, APT #38C TRIBECA TOWER NEW YORK NY 10007 |
| CONRAD, CARL | 407 HILLSIDE ROAD NEW CUMBERLAND PA 17070 |
| CONRAD, DONALD | 24 VIEW ROAD SETAUKET NY 11733 |
| CONRAD, LINNEA K | 912 FIFTH AVENUE APT. 6A NEW YORK NY 10021 |
| CONROY,MELISSA H. | 6905 NORFOLK ROAD BERKELEY CA 94705 |
| CONRY, WILLIAM T | 13 VAN BRACKLE ROAD HOLMDEL NJ 07733 |
| CONRY,MARY | 2239 TROY AVENUE APT 5H BROOKLYN NY 11234 |
| CONSIGLI,ROBERT D. | 8044 S. NEWPORT CT. CENTENNIAL CO 80112 |
| CONSTANCE M, GRASSI | 949 PALMER RD APT 6H BRONKSVILLE NY 10708 |
| CONSTANT, MARK L | 603 FORDHAM RD SAN MATEO CA 94402-2246 |
| CONSTANTINE, DAPHNE | 4501 CROSSEN DRIVE ORLANDO FL 32822 |
| CONSTANTINE, SANDRA | 6 WIDEVIEW DRIVE UPPER SADDLE RIVER NJ 07458 |
| CONTE, ANTHONY J | 643 WEST HILL RD STAMFORD CT 06902 |
| CONTI BAKER, CARLA | CASA CONTI VIA GARIBALDI 46-CARZAGO 25080 CALVAGESE D/RIVIERA BRESCIA ITALY |
| CONTI, JOSEPH A | 189 VAN NAME AVE. STATEN ISLAND NY 10303 |
| CONTI, JR. | 189 HARRISVILLE RD WOODSTOCK CT 06281-3415 |
| CONTI,ROBERT | 60 DAFFODIL COURT STATEN ISLAND NY 10312 |
| CONTRACT,JONATHAN | 33 EASTERN DRIVE ARDSLEY NY 10502 |
| CONTRACTOR, ASHISH K | 132 EAST 35TH STREET APT. 15H NEW YORK NY 10016 |
| CONTRASTANO,JOSEPHINE B. | 140 THOMPSON STREET NEW YORK NY 10012 |
| CONTRUCCI III, E. P | 91 AVONDALE RD RIDGEWOOD NJ 07450 |
| CONVERSE, FLOYD M | 117 E 72ND ST APT 2E NEW YORK NY 10021 |
| CONVERSE,TERRI | 16030 ELMBANK DRIVE HOUSTON TX 77095 |
| CONVERY, TERESA A | 101 MARIE DRIVE DOWNERS GROVE IL 60516 |
| CONVERY, THOMAS J | 933 WILLOW AVENUE HOBOKEN NJ 07030 |
| CONWAY, DEBORAH | 115 WILLOW STREET BROOKLYN NY 11201 |
| CONWAY, DENNIS | 1327 BOEGER AVE. WESTCHESTER IL 60154 |
| CONWAY, ESTHER A | 107 MAPLE LANE MANTENO IL 60950 |
| CONWAY, FRANCIS J | 345 EAST 80 STREET NEW YORK NY 10021 |
| CONWAY, MICHAEL J | 1296 INDIAN MOUND E BLOOMFIELD MI 48301 |
| CONWAY, THERESA | 17341 W. KING CANYON DRIVE SURPRISE AZ 85387 |

| Claim Name | Address Information |
|---|---|
| CONWAY, EDWARD B. | 6 CROSS ROAD DARIEN CT 06820 |
| CONWAY, JULIETTE | 9130 AVENUE M BROOKLYN NY 11236 |
| CONWELL, DIANE G | 41 TERRY ROAD SAYVILLE NY 11782 |
| COOGAN ROCHA, JEANNE M | 2 LAWRENCE ST. METUCHEN NJ 08840 |
| COOGAN, STEPHEN J. | 266 LYNCROFT ROAD NEW ROCHELLE NY 10804 |
| COOK, ALAN J | 9609 PARKWOOD DRIVE BETHESDA MD 20814 |
| COOK, CYNTHIA M | 19 ORCHARD ST. APARTMENT 1B NEW YORK NY 10002 |
| COOK, D | 360 WEST 22 STREET APT 10F NEW YORK NY 10011 |
| COOK, DONNA L | 10136 COOK STREET THORNTON CO 80229 |
| COOK, JAMES D | 851 NORDICA LANE ANAHEIM CA 92806 |
| COOK, JOHN C | 2 ISAAC SPRAGUE DRIVE HINGHAM MA 02210 |
| COOK, JOHN T | 25 INWOOD ROAD DARIEN CT 06820-2426 |
| COOK, MAURA | 2160 STDENIS NEW ORLEANS LA 70122 |
| COOK, RONALD | 121 HARBOUR VIEW DRIVE MASSAPEQUA NY 11758 |
| COOK, ALLISON | 591 10TH STREET BROOKLYN NY 11215 |
| COOK, DAVID A. | 1333 HUDSON ST #215N HOBOKEN NJ 07030 |
| COOK, DEBORAH A. | 9314 VIA SEVILLA DR. BUENA PARK CA 90620 |
| COOK, JONATHAN S. | 17W 155 87TH STREET HINSDALE IL 60527 |
| COOK, TIMOTHY R. | 69 FAIRMOUNT RD RIDGEWOOD NJ 07450 |
| COOKE, BRIAN W | 10 BROOKSIDE DRIVE GREENWICH CT 06830 |
| COOKE, CHRISTOPHER R | 14 ENNISMORE GARDENS FLAT 2 LONDON SW6 2AP UNITED KINGDOM |
| COOKE, GARETH | APARTMENT 25E THE VERDESIAN 211 NORTH END AVENUE NEW YORK CITY NY 10282 |
| COOKS, MIA D. | 10107 GLENBROOK ST. RIVERSIDE CA 92503 |
| COOLEY, CORRINE K | 140076 VERCRUYSSE ROAD MITCHELL NE 69357 |
| COOLEY, DONNA M | 99 WEST 57TH STREET BAYONNE NJ 07002-3311 |
| COOLIDGE JR, WILLIAM A | 1438 LEFLEUR PL MEMPHIS TN 38120 |
| COOLIDGE, ELIZABETH G. | 6815 N. WILDWOOD AVENUE CHICAGO IL 60646 |
| COOMER, RICHARD | 2833 CAPTAIN SAMS RD JOHNS ISLAND SC 29455 |
| COON, CARRIE A | 8384 S. EVERETT WAY UNIT B, LITTLETON CO 80128 |
| COONAN, LENORA | PO BOX 264 EAST GREENBUSH NY 12061 |
| COONEY, CHRISTOPHER J. | 56 JEFFERSON ST. APT #3B HOBOKEN NJ 07030 |
| COOPER III, FRANK E | 840 S DELAWARE AVE TAMPA FL 33606 |
| COOPER, ALAN | 40 CAMBRIDGE DRIVE ALLENDALE NJ 07401 |
| COOPER, CAROLYN | APT 2F 98-23 HORACE HARDING EXP REGO PARK NY 11368 |
| COOPER, CRAIG | 21 VISTA TERRACE NEW HAVEN CT 06515 |
| COOPER, GERARD A | 10126 CAMPUS WAY S APT 102 LARGO MD 20774-2132 |
| COOPER, PENNY L | 311060 COUNTY ROAD U BAYARD NE 69334 |
| COOPER, RAYMOND A | 18 CANTERBURY ROAD SCARSDALE NY 10583-6944 |
| COOPER, STEVEN E | 16 CONOVER LANE RUMSON NJ 07760 |
| COOPER, TARA L | PO BOX 295 GERING NE 69341 |
| COOPER, WILLIAM | 4 MORNING DOWNS SAN ANTONIO TX 78259 |
| COOPER, AMY | 512 FAIRCREST DRIVE BUDA TX 78610 |
| COOPER, ANNICA | 15 CENTRAL PARK WEST 14L NEW YORK NY 10023 |
| COOPER, ERIC J | 9634 S SUN MEADOW ST HIGHLANDS RANCH CO 80129 |
| COOPER, KRISTEN J. | 3842 N SOUTHPORT AVE, UNIT L CHICAGO IL 60613 |
| COOPER, MATTHEW | 2512 MILAM ST APT 5217 HOUSTON TX 77006 |
| COOPER-SINGER, MARLA | 6940 WOODBANK DRIVE BLOOMFIELD HILLS MI 48301 |
| COOPERSMITH, TED | 111 20 73RD AVE APT 5F FOREST HILLS NY 11375 |
| COOPERSTEIN, JEFFREY | 192 CHERRY STREET WOODMERE NY 11598-1427 |

| Claim Name | Address Information |
| --- | --- |
| COPELAND, CASSIE LARAE | 1840 RUNAWAY BAY LANE #K INDIANAPOLIS IN 46224 |
| COPELAND, SHERRY C | 5991 ROGERS LANE SAN BERNARDINO CA 92404 |
| COPELAND,JOHN | 7 EAST 80TH STREET NEW YORK NY 10075 |
| COPPA,ELLEN | 33 BRANDYWINE RD. WAYNE NJ 07470 |
| COPPIN-BYNOE,JANIS | 120 EAST 54TH STREET BROOKLYN NY 11203 |
| COPPINI,ADRIAN | 51 ROSEMONT PLACE SAN FRANCISCO CA 94103 |
| COPPOLA, JONATHAN P | 66 W 38 STREET APT 5-F NEW YORK NY 10018 |
| COPPOLA, KRISTIN D | 325 KING STREET #5D PORT CHESTER NY 10573 |
| COPPOLA,DANIELLE N. | 2 GOLD STREET APT 515 NEW YORK NY 10038 |
| CORA,MELINDA R. | 19 MCKINLEY AVENUE COLONIA NJ 07067 |
| CORALLO,ANGELO | 71 APPLE FARM ROAD RED BANK NJ 07701 |
| CORBETT, JEREMY | 233 EAST 12TH APT. 3A NEW YORK NY 10003 |
| CORBETT, MARVIN | 818 JEFFERSON STREET APT 3E HOBOKEN NJ 07030 |
| CORBIN, RICHARD | 17870 DOGWOOD DR SPRING LAKE MI 49456 |
| CORCORAN, JOSEPH J | 40 CARRIAGE WAY BASKING RIDGE NJ 07920-2541 |
| CORCORAN, LAURA | 14 HOLLY BUSH LN HERTFORDSHIRE HARPENDEN AL54AT GREECE |
| CORCORAN, MARK A | 59 CANFIELD RD. CONVENT STATION NJ 07961 |
| CORCORAN, MICHAEL | 221 CLAREMONT ELMHURST IL 60126 |
| CORCORAN, RICHARD C | 4163 LAKESHORE AVENUE OAKLAND CA 94610 |
| CORCORAN, SHARON | PO BOX 470126 FORT WORTH TX 76147 |
| CORCORAN, TIMOTHY F | 170 SIEGEL BLVD. BABYLON NY 11702-1812 |
| CORCORAN,KATHLEEN | 52 DEXTER RD. YONKERS NY 10710 |
| CORCORAN,THOMAS P. | 24 GARNER LANE BAY SHORE NY 11706 |
| CORDELL, COLEMAN | 185 W FAWSETT RD WINTER PARK FL 32789 |
| CORDERO, CHARLES | 122 SUFFOLK ST. APT #3B NEW YORK NY 10002 |
| CORDERO,ANTONIO | 646-79TH STREET BROOKLYN NY 11209 |
| CORDERO,BERNADETTE | 167-10 CROCHERON AVENUE APT. 2H FLUSHING NY 11358 |
| CORDERO,DONALD | 5443 HURON COURT CHINO CA 91710 |
| CORDISCO, GINO T | 187 ST JOHN'S PLACE BROOKLYN NY 11217 |
| CORDOVA, LOLLITA L | 16253 W LINCOLN ST GOODYEAR AZ 85338 |
| CORESCHI,DEIDRE A. | 80A 74TH STREET BROOKLYN NY 11209 |
| COREY, JOHN F | 2544 N EL MOLINO AVE ALTADENA CA 91001 |
| COREY, PATRIC | 1505 AZTEC CIRCLE SIOUX CITY IA 51104 |
| CORKETT, GREGORY M | 71 SANDS POINT ROAD PORT WASHINGTON NY 11050 |
| CORLEONE, MARIE T | 2686 COLBY COURT APT. 5K BROOKLYN NY 11223 |
| CORLEY,DANIEL J. | 11 EAST BROOK DR HOLMDEL NJ 07733 |
| CORLISS, CRAIG W | 11 FALMOUTH CIRCLE WELLESLEY MA 02181 |
| CORMAN,ROBERT B. | 111 WEST 67TH STREET APARTMENT 31D NEW YORK NY 10023 |
| CORNALI, CLAUDIO | P.O. BOX 1609 APT 3F WILSON WY 83014 |
| CORNEJO,MIRNA J. | 2238 W. CORONOT AVE. ANAHEIM CA 92801 |
| CORNELISON,CHAD | 55 SMITHFIELD DRIVE SPRINGFIELD NJ 07081 |
| CORNELL TANKERSLEY, KAREN | 4636 BIRKSHIRE LANE PLANO TX 75024 |
| CORNELL, MICHAEL | 1525 WINDING WAY ANDERSON IN 46011 |
| CORNELL,ROBERT T. | 40 EAST 78TH STREET APT 16 F NEW YORK NY 10075 |
| CORNER, SHARRON | 13260 REEDLEY STREET PANORAMA CITY CA 91402 |
| CORNER,RUBY | 200 FRANKLIN STREET #5 BLOOMFIELD NJ 07003 |
| CORNETTA,MICHELLE | 102 S. FRANKLIN AVE LYNBROOK NY 11563 |
| CORNISH, CONSTANCE C | 322 CENTRAL PARK WEST, APT 3B NEW YORK NY 10025-7629 |
| CORNISH, ELIZABETH T | 234 S ALBANY ST ITHACA NY 14850 |

| Claim Name | Address Information |
|---|---|
| CORNISH, KELLY B | 1685 SPRING VALLEY ROAD OSSINING NY 10562 |
| CORNWELL, DEBBIE L. | 4315 COLE AVE. #104 DALLAS TX 75205 |
| CORONA, MARIBEL | 814 CHICAGO AVE. OAK PARK IL 60302 |
| CORPENING, MARY A | 32 JORALEMON STREET #103 BROOKLYN NY 11201-4043 |
| CORPUZ, RODNEY A. | 711 CLINTON ST UNIT 5B HOBOKEN NJ 07030 |
| CORR, JAMES | 5148 CAROLYN COURT OAK FOREST IL 60452 |
| CORR, JAMES P | 139 E 30TH STREET APT 6B NEW YORK NY 10016-7350 |
| CORRADI, JESSE | 308 EAST 92ND STREET 5R NEW YORK NY 10128 |
| CORREIA, ANTONIO J | 19 WILLIAMS LN CHAPPAQUA NY 10514 |
| CORRENTE, LINDA S | 16 DALTON AVE STATEN ISLAND NY 10306-2115 |
| CORRENTI, JOHN | 623 AVE W BROOKLYN NY 11223 |
| CORRIGAN, KAREN | 420 EAST 54TH STREET, #31J NEW YORK NY 10022 |
| CORSALINI, ENRICO J | 2/10/2018 MOTOAZABU TOKYO 106-0046 JAPAN |
| CORSINITA, PATRICK | 27592 AGRADO MISSION VIEJO CA 92692 |
| CORSO, ANTHONY | 431 JEFFERSON AVENUE HAWORTH NJ 07641-1711 |
| CORSON, WILLIAM | 29 N HAMILTON AVE TRENTON NJ 08619-2427 |
| CORTES, ANGELO | 4921 WEST 12 AVENUE KENNEWICK WA 99336 |
| CORTES, HECTOR A | 76 WESTMINSTER  COURT STATEN ISLAND NY 10304 |
| CORTES, MIRIAM Y | 31 RIVERVIEW GARDENS NO. ARLINGTON NJ 07032 |
| CORTESE, CHARLES A | 104 WEST GASTON STREET SAVANNAH GA 31401 |
| CORTESE, ANTHONY | 151 LIBERTY STREET APT #4 LITTLE FERRY NJ 07643 |
| CORTESE, JOHN | 73 WORTH ST APT 2E NEW YORK NY 10013 |
| CORTEZ, ELIZABETH | 2702 N. DAYNA ST. SANTA ANA CA 92705 |
| COSENZA, JO-ANNE | 3133 B MORLEY AVENUE STATEN ISLAND NY 10306 |
| COSGROVE, PAUL J | 76 ERNST ST BLOOMFIELD NJ 07003 |
| COSGROVE, THOMAS F | 848 THREE QUARTER PT RD WIRTZ VA 24184 |
| COSGROVE, GERALD W. | 116 CORLISS DRIVE MORAGA CA 94556 |
| COSMA, ANDRE | 64-17 ALDERTON STREET REGO PARK NY 11374 |
| COSME, AURORA P. | 7 HIDDEN VALLEY RD PHILLIPS RANCH CA 91766 |
| COSTA, LUCIA D | 48 BROADVIEW AVENUE MAPLEWOOD NJ 07040-3425 |
| COSTA, MARY J | 82 CHAMBERS STREET 3RD FLOOR NEWARK NJ 07105-2802 |
| COSTA, STEPHEN J | 131 MEIRS ROAD CREAM RIDGE NJ 08514-1613 |
| COSTANTINI, MARY LOUISE | 116 DEGROW CRESCENT BINBROOK L0R 1C0 CANADA |
| COSTANZA, FRANCA M | 70 STRATFORD RD PLAINVIEW NY 11803-2636 |
| COSTANZO, NICHOLAS | 54 ANDOVER DR DEER PARK NY 11729 |
| COSTELLO III, JOHN | 1415 RITTNER HIGHWAY CARLISLE PA 17013 |
| COSTELLO JR., ROBERT | 124 EVERETT STREET NATICK MA 01760 |
| COSTELLO, JAMES E. | 100 HILTON AVE APT 807 GARDEN CITY NY 11530 |
| COSTELLO, JAMES E. | 87 FOURTH STREET GARDEN CITY NY 11530 |
| COSTELLO, KELLY P. | 325 ADAMS STREET UNIT 8 HOBOKEN NJ 07030 |
| COSTELLO, LINDSAY | 41 PERRY ST 3D NEW YORK NY 10014 |
| COSTELLO, THOMAS M. | 56 EARL DRIVE MERRICK NY 11566 |
| COTHERN, ROBERT | 2100 COUNTRY CLUB RD. BRENHAM TX 77833 |
| COTTANI, JOAQUIN A | 904 COUNTRYSIDE COURT MCLEAN VA 22101 |
| COTTINGHAM, JENNY | 321 E 48TH STREET APARTMENT 14A NEW YORK NY 10017-1708 |
| COTTO, ELSA | 431 CLARK AVENUE UNION BEACH NJ 07735-3331 |
| COTTOM, ERIN | 4252 WHITSETT UNIT 404 STUDIO CITY CA 91604 |
| COTTON, DARREL P | 9162 PRINCETON STREET HIGHLANDS RANCH CO 80130 |
| COTTON, MILDRED J. | 3937 ARCHIBALD WAY KNOXVILLE TN 37938 |

| Claim Name | Address Information |
| --- | --- |
| COUCH, LISA ANN | 16143 WHITE HAWK DR. PARKER CO 80134 |
| COUGHLIN, DOROTHY | 4261 ESTATES DRIVE CENTER VALLEY PA 18034 |
| COULSON III,FRANK L | 350 POND VIEW ROAD DEVON PA 19333 |
| COULTER, STEVAN F | 1021 HEATHERTON DRIVE NAPERVILLE IL 60563 |
| COULTER,STEPHEN J. | 2252 TRISTAN CIRCLE ATLANTA GA 30345 |
| COUND, JOHN | 2845 ZELDA RD APT I8 MOUTGOMERY AL 36106 |
| COUNTRYMAN, JAMES | 13334 BENCHLEY ROAD SAN DIEGO CA 92130 |
| COUNTS, AUTUMN M | 1419 S JOPLIN ST AURORA CO 80017 |
| COURTNEY, DONALD | 875 WAGON WHEEL LANE LINCOLN CA 95648-8133 |
| COURTNEY, THOMAS J | 7 JAMES COURT MAHOPAC NY 10541 |
| COURTNEY,BRYAN T | 10345 LEE STEWART LANE FISHERS IN 46038 |
| COURTNEY,MARY PRUDENCE | 360 SOUTH PENNSYLVANIA STREET DENVER CO 80209 |
| COURY, JENNIFER | 69 MILLBROOK ROAD, NEW VERNON NJ 07976 |
| COUTAIN,KURT | 139-28 246TH STREET ROSEDALE NY 11422 |
| COUTANT, REBECCA A | 250 W 19TH ST #10K NEW YORK NY 10011 |
| COUTON, M | 301 EAST 63RD STREET APT 10A NEW YORK NY 10065 |
| COUVERTIER, MARIE | 73 HERITAGE LANE BUILDING 12-B6 LEOMINISTER MA 01453 |
| COVARRUBIAS,MARIA G. | 2501 S. DEEGAN DRIVE SANTA ANA CA 92704 |
| COVELL, JAMES A | 11 CANTERBURY RD NORWOOD NJ 07648 |
| COVELLO JR.,DANIEL | 252 SEVENTH AVE APT 4H NEW YORK NY 10001 |
| COVEY III, F. M | 625 SOUTH BURTON PLACE ARLINGTON HEIGHTS IL 60005 |
| COVEY, DAVID J | 64 THE MARLOWES LONDON NW8 6NA GREECE |
| COVIELLO, KAREN J. | 12 JUSTICE LANE ABERDEEN NJ 07747 |
| COVIN, BETH S | 161 HODGE ROAD PRINCETON NJ 08540 |
| COVINGTON, CHRIST | 75 CENTRAL ST STE 3 BOSTON MA 02109 |
| COVINGTON, MARVANN | P O BOX 852 MILLBURN NJ 07041 |
| COVINO, ROBERT A | 5 ESTABROOK RD SWAMPSCOTT MA 01907 |
| COVODE,WILLIAM RUSS | 919 MONROE STREET EVANSTON IL 60202 |
| COWAN, DELROY F | 1805 NANTON ST NW PALM BAY FL 32907-8115 |
| COWAN, VALERIE M | 10912 E VASSAR DRIVE AURORA CO 80014-1757 |
| COWAN,KEVIN F. | 4015 WILDER AVE BRONX NY 10466 |
| COWART, ROGER | 730 NORTHWEST 87TH TERRACE PORTLAND OR 97229 |
| COWDIN, PATRICK | 9651 HILLDALE DALLAS TX 75231 |
| COWELL, LOUIS S. | 30 HUMMING BIRD DRIVE HAMILTON NJ 08690 |
| COWEN, ARTHUR | 16 PAMELA LANE NEW ROCHELLE NY 10804 |
| COWEN-LEVY, LORIE | 2 HUDSON ROAD WEST IRVINGTON NY 10533 |
| COWHEY, JOHN | 2061 EAST 36 STREET BROOKLYN NY 11234 |
| COWIE,STEPHEN | 46 PRINCETON STREET GARDEN CITY NY 11530 |
| COWLES, BETTY J | 12568 TIMBER CREEK DR APT 4 CARMEL IN 46032 |
| COWLEY,ALEX | 46 BOBBYS COURT RIDGEFIELD CT 06877 |
| COX, DANIEL E | 1128 BLOOMFIELD ST HOBOKEN NJ 07030-5304 |
| COX, LORRIE S | 160131 CTY RD 22 GERING NE 69341 |
| COX, MICHAEL E | 12275 E. HARVARD DR AURORA CO 80014-1919 |
| COX, NICHOLAS | 61 E 82ND ST. NEW YORK NY 10028 |
| COX, TIMOTHY | 241 NASSAU AVE MANHASSET NY 11030 |
| COX, WALTER | 34 ARGOW PLACE NANUET NY 10954 |
| COX, WHITNEY C | 333 WEST 11TH STREET APT 3A NEW YORK NY 10014 |
| COX,CHRISTOPHER A. | 10062 HEYWOOD LANE HIGHLANDS RANCH CO 80130 |
| COX,GARY | 1519 NORTH PATTON AVENUE ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
| --- | --- |
| COX, PIERRE | 120 W. 105TH ST APT 2G NEW YORK NY 10025 |
| COX, ROBERT C. | 9 ASSUPS NECK LANE P.O. BOX 77 QUOGUE NY 11959 |
| COX, SHANNON | 917 WILDWOOD CIRCLE GRAPEVINE TX 76051 |
| COY, JANICE | 346 SHORELAND DRIVE FORT MYERS FL 33905-3164 |
| COY, RICHARD | 346 SHORELAND DR FT MYERS FL 33905-3164 |
| COY, ROGER E | 1499 MASSACHUTTES AVE NW WASHINGTON DC 20005 |
| COYLE, EDWARD | 60 SLEEPY VALLEY ROAD WARWICK NY 10990 |
| COYLE, MARTHA | 216 STATION PARK CIRCLE GRAYSLAKE IL 60030 |
| COYLE, NANCY E | 8 DEER RUN DRIVE NORTH READING MA 01864 |
| COYLE, NICOLE | 841 DORIAN RD WESTFIELD NJ 07090 |
| COYNE, JOHN B | 91 EAST END AVENUE NEW YORK NY 10028 |
| COYNER, ROSEANN R | 403 S GRANT ST HINSDALE IL 60521-4054 |
| COZINE, ALICIA | 3517 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55408 |
| COZZA, OLINDO | 45 BROOK ROAD VALLEY STREAM NY 11581 |
| COZZARELLI, ROSE M | PORT LIBERTE 68 CONSTITUTION WAY JERSEY CITY NJ 07305 |
| COZZETTO, SAMUEL R | 26 SPARROW LANE HUNTINGTON NY 11743-6519 |
| CRACCHIOLO, JAMES | 7 SCOBEYVILLE DR COLTS NECK NJ 07722 |
| CRADER, MELANIE A | 3 MARIN CT MANHATTAN BEACH CA 90266-7243 |
| CRAFT, MICHAEL C | 316 SILVER HILL RD CONCORD MA 01742-5339 |
| CRAIG, A. W. | 447 E HILLCREST FRESNO CA 93720 |
| CRAIG, JOSE R | C/O LEHMAN BROTHERS INC. BENEFITS DEPARTMENT 745 7TH AVENUE NEW YORK NY 10019 |
| CRAIG, JOSE R | 925 SAINT MARKS AVE APT 2D BROOKLYN NY 11213 |
| CRAIG, DOROTHY | 18 E. ELM APT 611 CHICAGO IL 60611 |
| CRAIN, ROBERT | 3525 DECATUR AVENUE BRONX NY 10467 |
| CRAMER, JASON WARREN | 998 EAGLESTONE DRIVE CASTLE ROCK CO 80104 |
| CRANDELL, JAMES D | 28 WICKHAM WAY CHATHAM NJ 07928-1366 |
| CRANE, GERALD | 323 SCOTTISH COURT GREENVILLE NC 27858 |
| CRANFIELD, PHYLIS R | 11 SWEETBRIAR AVE CHATTANOOGA TN 37411 |
| CRARY, CHARLES E. | 8401 E WOODLAND ROAD TUCSON AZ 85749 |
| CRATER, JEFFREY H | 390 FAIRMOUNT AVE CHATHAM NJ 07928-1326 |
| CRAVEN, JAMES | 8445 SW 151ST STREET PALMETTO BAY FL 33158-1961 |
| CRAVEY, CYNTHIA | 6000 REIMS #2101 HOUSTON TX 77036 |
| CRAW, KEITH M. | 734 1/2 CARROLL STREET BROOKLYN NY 11215 |
| CRAWFORD, ARTHUR | 320 MOFFAT ST BROOKLYN NY 11237 |
| CRAWFORD, SCOTT L | 2944 N PAULINA ST CHICAGO IL 60657-4068 |
| CRAWFORD, SHIRLEY A | 1479 MORSE ST SAN BERNARDINO CA 92404 |
| CRAWFORD, LARRY R | 9445 SOUTH HIGH CLIFFE STREET HIGHLANDS RANCH CO 80129 |
| CRAWFORD-MCLAUGHLIN, DOLORES | APT 3-L 410 WEST 24TH STREET NEW YORK NY 10011-1307 |
| CREAMER, LAUREN B | 215 E. 79TH STREET APT. 10F NEW YORK NY 10075 |
| CREAMER, ROBERT M. | 335 E 94TH STREET APT. 30 NEW YORK NY 10128 |
| CREAN, DIANE T. | PO BOX 2594 23 ATLANTIC STREET EAST HAMPTON NY 11937 |
| CREASON, CAROLYN | 13735 KIOWA ROAD APPLE VALLEY CA 92307 |
| CREATURO, STEPHEN M | 14 PRINCESS DATE CT LONDON SW72QJ GREECE |
| CREED, DONAL M. | 24 HIGHPOINT PLACE PRINCETON JUNCTION NJ 08550 |
| CREEDON, TIMOTHY | 32 GRAMERCY PARK SOUTH APT 10G NEW YORK NY 10003 |
| CREEN-EL, CHARLES | 36 WHITE OAK DRIVE DANBURY CT 06810 |
| CREGAN, GRACE E | 30 MAIN ST APT 3C BROOKLYN NY 11201-8211 |
| CREHAN, MICHAEL J. | 82 SPRING HOUSE ROAD FAIRFIELD CT 06824 |
| CRENSHAW, L.S. | 10321 SIGNAL VIEW DR SUN CITY AZ 85373 |

| Claim Name | Address Information |
|---|---|
| CREPEA, BRUCE I | 24 MAPLE AVE MENDHAM NJ 07945 |
| CREPEAU, ALEX F. | 322 CARLTON AVENUE BROOKLYN NY 11205 |
| CRESCI, ROBERT | 10 PINEAPPLE STREET BROOKLYN NY 11201 |
| CRESPI, REGINA R | 87 EAST 2ND ST APARTMENT 3A NEW YORK NY 10003-9207 |
| CREWS, KENNETH | 6325 PRESTON PKWY DALLAS TX 75205-1650 |
| CREWS,PEARLINE | 10554 E JEWELL AVE AURORA CO 80012 |
| CRIBBS,ELIZABETH RABII | 15 CENTRAL PARK WEST APT. 12K/J NEW YORK NY 10023 |
| CRIMMINS,KATHLEEN | 18601 NEWLAND STREET  #103 HUNTINGTON BEACH CA 92646 |
| CRISAFULLI,JAMES | 350 NE 24TH STREET # 703 MIAMI FL 33137 |
| CRISPINO, ANTHONY | 326 BARTLETT AVE. STATEN ISLAND NY 10312-2133 |
| CRIST, CHERYL | 1910 EAST 4TH AVE #54 OLYMPIA WA 98506 |
| CRITCHETT,EMILY MADDEN | 21 FREEMAN STREET ROSELAND NJ 07068 |
| CRITCHLOW, THOMAS | 7544 LA JOLLA BLVD APT T15 LA JOLLA CA 92037 |
| CRITTENDEN, MICHELE M | 2707 BELLS CHAPEL RD WAXAHACHIE TX 75165 |
| CRNOEVICH, CHARLES R | 48 CANOE BROOK PARKWAY SUMMIT NJ 07901 |
| CROASDALE, JOSEPH | 38 FAIRWAY PLACE COLD SPRING HARBOR NY 11724 |
| CROCILLA, ALICE | 144 PALISADE DR FREEHOLD NJ 07728 |
| CROCKER,COLLAMORE | 80 BARNARD ROAD NEW ROCHELLE NY 10801 |
| CROCKETT RICHARD H | 59 ABERDEEN DRIVE HUNTINGTON NY 11743 |
| CROCKETT, KAREN B | 15388 GREENSTONE CIRCLE PARKER CO 80134 |
| CROCKETT,BRENDA | 4 VILLAGE OAKS LANE HOUSTON TX 77055 |
| CRODIAN, J. B | 1068 HEARTSEASE DR WEST CHESTER PA 19382 |
| CROFT JR, EDWARD S | CANTERBURY COURT #658 3750 PEACHTREE ROAD NE ATLANTA GA 30319-1322 |
| CROFT, THOMAS R | 77 ASPEN DR NORTH BRUNSWICK NJ 08902 |
| CROFT-THOMAS,MONIQUE | 717 EAST 43RD STREET BROOKLYN NY 11203 |
| CROFTS, FRANCESCA M | 7561 E. HARVARD AVE. #207 DENVER CO 80231 |
| CROKE, THOMAS J | 569 COVENTRY LANE BUFFALO GROVE IL 60089-4600 |
| CROKE,ROBERT T. | 310 HEMPSTEAD AVE. ROCKVILLE CENTRE NY 11570 |
| CROMACK, GERALD H | 35 E 84TH ST APT 10A NEW YORK NY 10028 |
| CROMER, PENELOPE | 4201 CROSWICK TURN BOWIE MD 20715 |
| CRON, ANN | 44 STRAWBERRY HILL STANFORD CT 06902 |
| CRONIN, JEANNETTE T | 3270 LAKEMONT DR EUGENE OR 97408 |
| CRONIN, JOHN R | 33 SPRUCE H0LLOW ROAD GREEN BROOK NJ 08812 |
| CRONIN,DEIRDRE | 8701 SHORE ROAD APT. 433 BROOKLYN NY 11209 |
| CRONIN,MARGARET M. | 2210 FELLOWSHIP ROAD BASKING RIDGE NJ 07920 |
| CRONIN,WILLIAM G. | 1160 FIFTH AVE APT 304 NEW YORK NY 10029 |
| CRONKHITE,ANN LOUISE | 2900 N APPERSON WAY #23 KOKOMO IN 46901 |
| CRONSON, CAROLINE M | 111 EAST 80TH STREET NEW YORK NY 10021 |
| CROOK,CHARLES C | 1575 APPIAN WAY SAN JACINTO CA 92583 |
| CROOKS,CAROLYN M. | 719 CARROLL STREET APARTMENT 3L BROOKLYN NY 11215 |
| CROPPER,COLIN L. | 1101 NORTH KEUTER AVE. LOS ANGELES CA 90049 |
| CROSBY, HARRY | 834 5TH AVE APT 1C NEW YORK NY 10021 |
| CROSBY,MELISSA MARY | 11193 W. COCO PL. LITTLETON CO 80127 |
| CROSLIN,KEITH | 11 BARK COURT DEER PARK NY 11729 |
| CROSS, GARY P | 460 W 25TH AVE EUGENE OR 97405 |
| CROSS, JOHN S | 8 PAIUTE TRAIL BRANCHBURG NJ 08876 |
| CROSS, KRISTIN D | 6 MOBILE AVE GERING NE 69341 |
| CROSS, VICTOR | 1 SHOREBREAKER DR LAGUNA NIGUEL CA 92677 |
| CROSSON, LOIS ANN | 30 INVINCIBLE CT ALAMEDA CA 94501 |

| Claim Name | Address Information |
|---|---|
| CROTINGER, ROSS W | 1774 ARLINGTON LANE GLENDALE HEIGHTS IL 60139 |
| CROTTY, LUKE | 87 CLAY STREET BROOKLYN NY 11222-1159 |
| CROTTY, PATRICK W | 29 MIDDLESEX ROAD DARIEN CT 06820 |
| CROUTIER,KEVIN | 20 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| CROW, DONALD | 2106 SAWGRASS DRIVE LITTLE ROCK AR 72212 |
| CROWDER, BRYON P | 141 WOODLANDS DRIVE FALMOUTH ME 04105 |
| CROWE, JOHN C | 387 SKI TRAIL KINNELON NJ 07405-2247 |
| CROWE, RALPH D | PO BOX 281 GRABILL IN 46741 |
| CROWL, IAN | 1421 PHEASANT DRIVE S CARLISLE PA 17013 |
| CROWLEY, JOHN | 713 OAK AVENUE LAKE BLUFF IL 60044 |
| CROWLEY, KENNETH | 1234 WATERFRONT DRIVE MT. PLEASANT SC 29464 |
| CROWLEY, LEWIS E | 417 PARK AVE MANHASSET NY 11030 |
| CROWLEY, OLIVE | 280 FLORENCE AVENUE ARLINGTON MA 02476 |
| CROWLEY,DANIEL E. | 52 THOMAS ST. #4A NEW YORK NY 10013 |
| CROWLEY,GRACE E. | 152 EGBERT AVENUE 2ND FLOOR STATEN ISLAND NY 10310 |
| CROWLEY,JAMES | 4542 DUMONT STREET NEW PORT RICHIE FL 34653 |
| CRUM, GREGORY | 1250 SPRING COURT BARTOW FL 33830 |
| CRUMLEY, JOSEPH | 1910 NORTH CLEVELAND UNIT A CHICAGO IL 60614 |
| CRUZ, CHRISTINE M | 10 POPLAR DRIVE CRANBURY NJ 08512-2138 |
| CRUZ, DAMARIS | 8620 19TH AVENUE BROOKLYN NY 11214 |
| CRUZ, EDGARDO C | 4 GADSEN PLACE STATEN ISLAND NY 10314 |
| CRUZ,JOANNE | 35 MAPLE HILL DR. MAHOPAC NY 10541 |
| CRUZ,KATHERINE | 460 EAST 115TH STREET APARTMENT 4F NEW YORK NY 10029 |
| CRUZ,MATTHEW | 9 YETMAN COURT SAYREVILLE NJ 08872 |
| CRYSTAL, BRUCE A | 109 DUDLEY ROAD NEWTON CENTER MA 02459-2830 |
| CUARTAS, CARLOS D | 49 EAST 86TH STREET NEW YORK NY 10028 |
| CUBBISON, PAUL V | 5004 MANOR RIDGE LN SAN DIEGO CA 92130-2896 |
| CUCCURULLO,MICHAEL | 15 CHARDONNAY DRIVE HOLMDEL NJ 07733 |
| CUCOLO,MATTHEW | 26 INWOOD DRIVE MANALAPAN NJ 07726 |
| CUCURULLO, PAUL | 1197 SYLVIA ROAD SEAFORD NY 11783 |
| CUCUZZA,FRANK | 172 UNION STREET BROOKLYN NY 11231 |
| CUDIAMAT,EILEEN | 13202 MYFORD ROAD #130 TUSTIN RANCH CA 92782 |
| CUESTA, MIGUEL | 561 ORIOLE AVE MIAMI SPRINGS FL 33166 |
| CUETO, ROSA | 337 BRIDGESTONE CT ORANGE PARK FL 32065 |
| CUGNO, PAUL E | 168 BEECHWOOD ROAD SUMMIT NJ 07901-2016 |
| CUI, ANNA M | 138 CITYVIEW DR DALY CITY CA 94014-3401 |
| CULLEN, MARTIN J | 111 WEST END AVENUE SUMMIT NJ 07901-1224 |
| CULLEN, RONALD D | 56 CURTIS PL MAPLEWOOD NJ 07040-2102 |
| CULLEN,KATHLEEN | 551 82ND STREET 1ST FLOOR BROOKLYN NY 11209 |
| CULLINAN, BERNARD | 1421 LAUREL HILL RD GREENBELT MD 20770 |
| CULLINAN, ROY K | 6802 BRIARHILL RD CRESTWOOD KY 40014 |
| CUMMINGS, ELIZABETH | 7509 BROOKVILLE ROAD CHEVY CHASE MD 20815 |
| CUMMINGS, PHILIP J | 7257 BRAUN COURT ARVADA CO 80005 |
| CUMMINGS, ROBERT | P.O. BOX 606 SEQUIM WA 98382-0606 |
| CUMMINGS, VIVIAN | 11 DUNLOP ROAD HUNTINGTON NY 11743-3849 |
| CUMMINGS,KEITH A. | 10 JUNIPER DR. SAYLORSBURG PA 18353 |
| CUMMINGS,LAWRENCE W. | 735 LONGWOOD DRIVE ATLANTA GA 30305 |
| CUMMINGS-MOORE,PATRICIA | 3512 AVE K BROOKLYN NY 11210 |
| CUMMINS,DANIEL | 6273 SAW MILL DR NOBLESVILLE IN 46062 |

| Claim Name | Address Information |
|---|---|
| CUNEO, JENNIFER A | 334 WEST 86TH STREET APT 5B NEW YORK NY 10024 |
| CUNEO,MICHELLE | 1166 77TH STREET BROOKLYN NY 11228 |
| CUNNINGHAM, BRIAN | 8795 EAST LEHIGH AVENUE DENVER CO 80237 |
| CUNNINGHAM, CARL E | 952 KAILIU PLACE HONOLULU HI 96825 |
| CUNNINGHAM, DENNIS | 11 BEATTIE COURT HUNTINGTON NY 11743 |
| CUNNINGHAM, EDWARD | 7 LOUISE DRIVE WEST NYACK NY 10994 |
| CUNNINGHAM, JOHN J | 73 CUTLER ROAD GREENWICH CT 06831-2508 |
| CUNNINGHAM, LINDA | 507 BURNT CREEK WAY NW LILBURN GA 30047 |
| CUNNINGHAM, MARGERY O | 1515 31ST STREET NW WASHINGTON DC 20007-3075 |
| CUNNINGHAM, MARK | 5313 SCHUMACHER HOUSTON TX 77056 |
| CUNNINGHAM, PATRICIA | 4302 HIGH FOREST RD COLORADO SPRINGS CO 80908 |
| CUNNINGHAM, WENDY S | 2213 17TH AVENUE MITCHELL NE 69357 |
| CUNNINGHAM,CYNTHIA | 23 HILLSIDE AVE. AMESBURY MA 01913 |
| CUNNINGHAM,PATRICK | 4926 PERSHING AVE DOWNERS GROVE IL 60515 |
| CUNNINGHAM,RICHARD | 279 CENTRAL PARK WEST APARTMENT 2A NEW YORK NY 10024 |
| CUNNINGHAM,ROSEANN | 11 MANVILLE LANE ROCKAWAY POINT NY 11697 |
| CUOMO JR.,FRANK | 78 4TH PLACE APT #1 BROOKLYN NY 11231 |
| CUPELES NIEVES, HILDA N | 8 GARMANY PLACE YONKERS NY 10710-5105 |
| CUPELLI, FRANK | 155 20 16TH DRIVE WHITESTONE NY 11357-3224 |
| CURCHIN,GRAHAM | 321 S SANGAMON UNIT 605 CHICAGO IL 60607 |
| CURCIARELLO,MARIA C. | 435 WEST ERIE STREET #1502 CHICAGO IL 60610 |
| CURE, ESTHER | 9988 NORTH BELFORT CIRCLE TAMARAC FL 33321 |
| CURLEY, JAMES | 46 BELLEVUE AVENUE RUMSON NJ 07760 |
| CURLEY, JOHN | 58 VALLEY VIEW AVENUE SUMMIT NJ 07901 |
| CURLEY, PATRICIA | 513 GREEN VILLAGE ROAD GREEN VILLAGE NJ 07935-3016 |
| CURLEY, WILLIAM | 63 SADDLE RIDGE ROAD WILTON CT 06897-3821 |
| CURLEY,KIERAN | 1625 72ND STREET BROOKLYN NY 11204 |
| CURNIN, THOMAS | 111 EMILY ROAD FAR HILLS NJ 07931-2580 |
| CURRAN JR, ROBERT F | 455 APPLETON STREET ARLINGTON MA 02476-7050 |
| CURRAN, JOANNE | 188 HILLSIDE AVENUE CHATHAM NJ 07928 |
| CURRAN, JOSEPHINE A | 10 W 66TH ST APT 4K NEW YORK NY 10023-6234 |
| CURRIER, PHILIP D | 203 EAST 72ND STREET UNIT 23 A NEW YORK NY 10021 |
| CURRIER, R | 135 CHEROKEE WAY PORTOLA VALLEY CA 94028 |
| CURRISTON,VICKY S. | 182 QUAIL RUN DRIVE DEFIANCE MO 63341 |
| CURRY JR, GERALD T | 5434 FLOWERING DOGWOOD LN CHARLOTTE NC 28270 |
| CURRY, ERICA DIAN | 20057 COUNTY ROAD # 7 PO BOX 160 MORRILL NE 69358 |
| CURRY, ROBERT | 105 CANNON AVE STATEN ISLAND NY 10314-4607 |
| CURRY,SIMON O | 47 PLEASANTVIEW AVENUE NEW PROVIDENCE NJ 07974 |
| CURSIO, TINA | APT 902 615 PALMER RD YONKERS NY 10701 |
| CURTI, WALTER T. | 51 WHARFSIDE DRIVE MONMOUTH BEACH NJ 07750 |
| CURTIN WALKER,JENNIFER | 208 KENT PLACE BOULEVARD SUMMIT NJ 07901 |
| CURTIN, WILLIAM J | 11 WACHUSETT ROAD WELLESLEY MA 02181 |
| CURTIN,PASCHAL P. | 10062 DAY CREEK TRAIL SANTEE CA 92071 |
| CURTIS, CAROL | 24524 BASHIAN NOVI MI 48375 |
| CURTIS, DAVID D | 2017 LUKER CASPER WY 82609 |
| CURTIS, DAVID M | 7 SPRUCE RIDGE FAIRPORT NY 14450 |
| CURTIS, FORTUNATA C | 1126 38TH STREET BROOKLYN NY 11218 |
| CURTIS, RACHEAL D | 4100 ALBION STREET #116 DENVER CO 80216 |
| CURTIS, ROGER | 3850 E 14TH ST APT M CASPER WY 82609 |

| Claim Name | Address Information |
|---|---|
| CURTIS,JENNIFER | 493 12TH STREET APARTMENT 4A BROOKLYN NY 11215 |
| CURTISS, LINDA | 1238 PARK AVENUE HOBOKEN NJ 07030 |
| CURWEN, CHRISTOPHER J | 2970 CLINTON STREET DENVER CO 80238 |
| CURZIO, CHRISTINE M | 67-29 ELIOT AVENUE MIDDLE VILLAGE NY 11379 |
| CUSACK, GARY J | 1224 BAY RIDGE PARKWAY BROOKLYN NY 11228 |
| CUSHING, DAVID C | 4 JONAS STONE CIRCLE LEXINGTON MA 02420 |
| CUSHING, TRACEY P | 36 JOHN STREET PORT JEFFERSON ST NY 11776 |
| CUSHING,KATHARINE | 865 UNITED NATIONS PLAZA NEW YORK NY 10017 |
| CUSHING,NICOLE | 5859 HOLSTEIN WAY MURRAY UT 84107 |
| CUSHNER, ALEXANDER S | 349 N. FERNDALE MILL VALLEY CA 94941 |
| CUSICK DIX,KEVIN | 183 WILLARD ST. 1ST FLOOR NEW HAVEN CT 06515 |
| CUTFORTH, JANA M | 110114 HWY 26 MITCHELL NE 69357 |
| CUTICELLO,VINCENT | 24 HORATIO STREET APARTMENT 2 NEW YORK NY 10014 |
| CUTLER, ALLEN B | 534 HUDSON STREET APARTMENT 6B NEW YORK NY 10014-6116 |
| CUTLER, RICHARD | 50 1/2 LEGARE STREET CHARLESTON SC 29401 |
| CUTLER, STEVEN E | 24 NO REGENCY DRIVE WEST ARLINGTON HEIGHTS IL 60004 |
| CUTLER, STEWART L | 1192 PARK AVE NEW YORK NY 10128 |
| CUTRO, ROBERT A | 25 SUTTON PLACE SOUTH APT 3J NEW YORK NY 10022-2454 |
| CUTRONE,LAUREN | 6331 S KIMBARK GW CHICAGO IL 60637 |
| CUTTER,SPENCER E. | 151 EAST 81ST STREET APT 6D NEW YORK NY 10028 |
| CVETANOVIC,ZARKO | 53 HIGHFIELD RD BLOOMFIELD NJ 07003 |
| CVETIC, FRANK J | 14321 SW 90TH AVE TIGARD OR 97224 |
| CYPHERS, RICHARD A | 1171 NEIPSIC ROAD GLASTONBURY CT 06033 |
| CYRUS,DEBORAH L. | 38565 GREEN MEADOW RD TEMECULA CA 92592 |
| CZAKO, CHRIS J | 14 STURWOOD DR HILLSBOROUGH NJ 08844-3124 |
| CZELUSNIAK,FRANCIS | 52 RUSSELL STREET BROOKLYN NY 11222 |
| CZELUSNIAK,KRIS W. | 30 KERN DRIVE FLANDERS NJ 07836 |
| CZERNYK, NATALIA M | 7 BUXTON RD BEDFORD HILLS NY 10507 |
| D AVENIO, LOUIS | 6736 HALFMOON DRIVE SARASOTA FL 34231 |
| D SA, JOE | 55 KILBURN RD. GARDEN CITY NY 11530-4134 |
| D'AFFRONTE, JUSTIN | 18 STAGHORN DR MATAWAN NJ 07747 |
| D'AGOSTINO,ANTHONY | 479 CARLTON BLVD. STATEN ISLAND NY 10312 |
| D'ALELIO,ROBERT W. | 9 TULIP TREE LANE DARIEN CT 06820 |
| D'ALESSANDRO, CHRISTOPHER L | 168 AMBASSADOR DRIVE RED BANK NJ 07701-2295 |
| D'ALESSANDRO,ELIZABETH | 57 BLUEBIRD LANE PLAINVIEW NY 11803 |
| D'ALESSANDRO,PETER | 24-18 MURRAY ST. WHITESTONE NY 11357 |
| D'ALOIA,LOUIS | 268 FERNHEAD AVE MONROE TWP NJ 08831 |
| D'AMADEO, JOSEPH G | 16 HASTINGS ROAD HOLMDEL NJ 07733-2818 |
| D'AMATO, ANN V | 30 COLETTE DRIVE POUGHKEEPSIE NY 12601 |
| D'AMATO, GAETANO | 7 CHATHAM COURT MATAWAN NJ 07747-6645 |
| D'AMATO,FRANCINE G. | 197 BAY 43RD STREET BROOKLYN NY 11214 |
| D'AMBROSIO,DON E. | 16 SHIVELY ROAD LADERA RANCH CA 92694 |
| D'ANJOU, JACQUELINE F | 1501 PUTNAM AVENUE BROOKLYN NY 11237-5910 |
| D'ANNA, THOMAS V | 571 CYPRESS AVENUE SADDLE BROOK NJ 07663-4429 |
| D'ANNUCCI, RALPH | PO BOX # 2100 ST. JAMES NY 11780 |
| D'ANTONIO, LAURA | 257 AVENUE T BROOKLYN NY 11223 |
| D'ARCANGELO III, MICHAEL | 20 ALPINE ROAD GREENWICH CT 06830-3435 |
| D'AVIRRO,MARIO | 51 GRACE ST JERSEY CITY NJ 07307 |
| D'ELENA,CATHY M. | 850 HOWARD AVE. APT. 4E STATEN ISLAND NY 10301 |

| Claim Name | Address Information |
|---|---|
| D'ELIA, JOHN | 160 E 84TH ST APT 10B NEW YORK NY 10028 |
| D'ELIA, SALVATORE | 8 JUNIPER DRIVE GREAT NECK NY 11021 |
| D'EMIC,LISA | 449 LIVERMORE AVENUE STATEN ISLAND NY 10314 |
| D'ERCOLE,JUSTIN F. | 705 WALTON AVENUE MAMARONECK NY 10543 |
| D'ONOFRIO,PETER G | 315 EAST 57TH ST APT. 4A NEW YORK NY 10022 |
| D'ORNELLAS,THELMA A. | 1731 EAST 37TH STREET BROOKLYN NY 11234 |
| D'URSO, MARIO | 5 EAST 73RD STREET NEW YORK NY 10021 |
| DA BREO,JOSEPH D. | 121 BEACH STREET UNIT 202 BOSTON MA 02111 |
| DA PUZZO, PETER J | 18 PILOT ROCK LANE RIVERSIDE CT 06878 |
| DA SILVA, ALEXANDRE S | 1500 HUDSON STREET APT C, UNIT 6G HOBOKEN NJ 07030 |
| DAAR,HOWARD | 757 WEST BROADWAY WOODMERE NY 11598 |
| DABBAH, CHAOUL | 29 EAST 64TH STREET 11B NEW YORK NY 10021 |
| DABBS,JOHN | RESIDENCE BEL-AIR,#30A,S TOWER 1 38 BEL-AIR AVENUE, CYBERPORT HONG KONG SWITZERLAND |
| DABNEY, WANDA J | 21 FREEDOM PLACE JERSEY CITY NJ 07305-4101 |
| DABULIS,MICHAEL | H-2 TWIN LIGHTS COURT HIGHLANDS NJ 07732 |
| DACOSTA, AVA | 524 CLARENDON ROAD UNIONDALE NY 11553-2106 |
| DACUS,SCOTT | 1708 FALMOUTH PLANO TX 75025 |
| DADDONA, ANTHONY | 49 CENTER DRIVE OLD GREENWICH CT 06870 |
| DAGAWITZ, MORTON | 15 WEST 72ND ST NEW YORK NY 10023-3402 |
| DAGGETT, PAUL D | 6 GREENSWARD HOUSE IMPERIAL CRESCENT,TOWNMEAD RD LONDON SW6 2TG GREECE |
| DAGOSTINE, ROSALIE GORE | 214 WOODLAND FOREST WINFIELD WV 25213 |
| DAHIYA, NITIN | 444 WASHINGTON BLVD, APT 6436 JERSEY CITY NJ 07310 |
| DAHL, JOSEPH | 95 ROOSEVELT STREET CRESSKILL NJ 07626-1329 |
| DAHLING, ROBERT C | 8 SUTTON PLACE KATONAH NY 10536-3003 |
| DAHLKAMP, EDWARD | 2525 JACKSON STREET SAN DIEGO CA 92110 |
| DAI, BARBARA | 81 88TH STREET BROOKLYN NY 11209 |
| DAI,LILY | 2912 NOVA DRIVE GARLAND TX 75044 |
| DAILEY, PETER H | 1A ONSLOW GARDENS LONDON SW73LX UNITED KINGDOM |
| DAILY III,FRANCIS REGIS | 747 NORTH WABASH AVENUE APARTMENT 1707 CHICAGO IL 60611 |
| DAKOFSKY, SAMUEL | 14 LAMPLIGHT LN # 0 WESTPORT CT 06880 |
| DAL POGGETTO,ROMINA | 3205 W. RAVENSWOOD DR. ANAHEIM CA 92804 |
| DALAL, DEEPESH A | 263 MICHELLE CIRCLE EDISON NJ 08820-4621 |
| DALE, JULIE | 116 CENTRAL PARK SOUTH APT 9A NEW YORK NY 10019-1528 |
| DALEY, DEBORAH | 833 WINDSOR ROAD GLENVIEW IL 60025 |
| DALEY, JOHN | 1480 KEYES AVENUE SCHENECTADY NY 12309 |
| DALEY,CHRISTINE | 1713 CHAMPIONSHIP BLVD. FRANKLIN TN 37064 |
| DALGETTY,RICHARD A. | 117B EAST PALISADE AVENUE ENGLEWOOD NJ 07631 |
| DALHAUSSER, MICHAEL H | 91 MORRIS AVENUE MOUNTAIN LAKES NJ 07046 |
| DALIS., DON | PO BOX 8493 NEWPORT BEACH CA 92658-8493 |
| DALLA TORRE, STEVEN | 205 EAGLE ROCK AVE ROSELAND NJ 07068 |
| DALLARIS,EMILY A. | 62 LINCOLN ROAD MONROE NY 10950 |
| DALTON JR.,BURR J | 2623 PALM AVENUE MANHATTAN BEACH CA 90266 |
| DALTON, JOSEPH M | 71 PARKVIEW RD POUND RIDGE NY 10576 |
| DALTON, MARY E | 309 HOLLOW TREE RIDGE ROAD DARIEN CT 06820 |
| DALY, JAMES C | 111 UTTERBY ROAD MALVERNE NY 11565-1721 |
| DALY, JOHN | 338 STANWICH RD GREENWICH CT 06830 |
| DALY, KATHRYN E | 605 WEST 111TH STREET 33 NEW YORK NY 10025 |
| DALY, MARGARET | #158 1717 HOMEWOOD BLVD DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| DALY, MARION J | 3443 S.E. FAIRWAY E STUART FL 34997 |
| DALY, MAUREEN | 166 WOODBINE AVE STATEN ISLAND NY 10314 |
| DALY, ROBERT F | 1 TOBEY WOODS PITTSFORD NY 14534 |
| DALY,KIMBERLY A | 251 E. 51ST STREET APT. 6H NEW YORK NY 10022 |
| DAMIAN,CYNTHIA L | 301 E 63RD STREET APT 7E NEW YORK NY 10065 |
| DAMIANI, STEPHEN | 15 ALBRIGHT CIRCLE MADISON NJ 07940-2629 |
| DAMICO, CHERYL H | 1238 REMINGTON RD WYNNEWOOD PA 19096 |
| DAMIGELLA, ROBERT | 401  POINCIANA  DR HALLANDALE  BEACH FL 33009 |
| DAMOFF,STEPHANIE | 421 AVENUE C APT 3D BROOKLYN NY 11218 |
| DAMON II, STEWART W | 26 PATRICKS CT PARKTON MD 21120 |
| DAMONE,JOANNE | BOWLING GREEN STATION P. O. BOX 1697 NEW YORK NY 10274 |
| DAMROW, DOUGLAS | 3108 CENTER ST LITTLE ROCK AR 72206 |
| DAMSTROM, KENNETH | 52 COLONIAL WAY SHORT HILLS NJ 07078-1813 |
| DAN, VICTOR A | 33 WEST END AVENUE APT 9G NEW YORK NY 10023 |
| DAN,PATRICK | 1720 SOUTH MICHIGAN AVE UNIT 2210 CHICAGO IL 60616 |
| DANA, CATHERINE | 158 EAST 70TH STREET NEW YORK NY 10021-5165 |
| DANDAMUDI,THIRUMALA R. | 51 E BURGESS DRIVE PISCATAWAY NJ 08854 |
| DANDOY, BRET C | DEUTSCHE BANK/2-11-1 NAGATACHO SANNO PARK TOWER, 20TH FLR CHIYODA-KU TOKYO 100-6171 JAPAN |
| DANEN, STEVEN | 900 LAKE ROAD OCONOMOWOC WI 53066 |
| DANES, GEORGE C | 13 GREYLEDGE DRIVE LOUDONVILLE NY 12211-2055 |
| DANG,LINH D. | 11812 HOLYOAK LANE GARDEN GROVE CA 92840 |
| DANG,SON VU | PO BOX #5 GARDEN GROVE CA 92842 |
| DANI, MAYA N | 17115 OAK LEAF DR MORGAN HILL CA 95037-6620 |
| DANIEL, DEBRA J | 22770 ROBIN WAY GRAND TERRACE CA 92313-6139 |
| DANIEL, JAMES E | 38244 FRENCH POND FARMINGTON HILLS MI 48331 |
| DANIEL, JEAN S | P.O.BOX 6399 RALEIGH NC 27628 |
| DANIEL, JOHN T | 320 CENTRAL PARK WEST APT. #9L NEW YORK NY 10025-7659 |
| DANIEL, LYDIA | 8537 WHITE ROSE DRIVE ORLANDO FL 32818 |
| DANIEL,CYNTHIA ZAMORA | 2373 BROADWAY UNIT P8 NEW YORK NY 10024 |
| DANIELS, BRIANA | 2720 MONUMENT VALLEY DRIVE GERING NE 69341 |
| DANIELS, MAUREEN C | 43 LOCKWOOD DRIVE WALDWICK NJ 07463-1018 |
| DANIELS, THEODORE | 1615 LAZY RIVER LANE DUNWOODY GA 30350 |
| DANIELSON, SCOTT W | 16687 BLACK OAK COURT PARKER CO 80134 |
| DANNHAUSER,JAMES B. | 308 EAST 92ND STREET APARTMENT 4W NEW YORK NY 10128 |
| DANOFF, I. M | 54 RIVERSIDE DRIVE APT. 6D NEW YORK NY 10024 |
| DANTE,NICOLE | 3777 SOUTH DAYTON STREET AURORA CO 80014 |
| DANTO, DAVID | 13 REEVE CIRCLE MILLBURN NJ 07041-1913 |
| DANTUS, LAWRENCE | 10 QUAKER ROAD SHORT HILLS NJ 07078-1955 |
| DANZ, JAMES C | 1122 OAKFIELD AVENUE WANTAGH NY 11793-1739 |
| DAPA,ANGELA | 18968 E. ITHACA DR. AURORA CO 80013 |
| DAQUILA,FRANCIS | 6 MALVERN RD HOLMDEL NJ 07733 |
| DARDANELLO,STEVEN | 321 HYSLIP AVENUE WESTFIELD NJ 07090 |
| DARDEN,EMILY DAWN | 9806 FOX DEN DR LITTLETON CO 80125 |
| DARGAN, JOSEPH F | 29 VALLEY COURT SECAUCUS NJ 07094-3824 |
| DARGAVEL,JUSTIN | 30001 GOLDEN LANTERN APARTMENT 287 LAGUNA NIGUEL CA 92677 |
| DARKWA, GRACE | 328 W 44TH STREET APT 41 NEW YORK NY 10036 |
| DARLING, CANDACE | 205 EAST 78TH STREET APT 6R NEW YORK NY 10021 |
| DARLING, CAROLE | PO BOX 332 WALNUT CA 91788 |

| Claim Name | Address Information |
|---|---|
| DARLING-RYCEWICZ, JILL | 2284 WALTONIA DR APT 9 MONTROSE CA 91020-1279 |
| DARLINGTON JR,HENRY | 30 E 62ND ST NEW YORK NY 10021 |
| DARLINGTON, CHARLES | 753 ARGYLE RD GLENSIDE PA 19038 |
| DARNALL, CHARLES | 125 VIA HAVRE NEWPORT BEACH CA 92663 |
| DARNELL, BRENDA H | 50075 LEISURE LANE SCOTTSBLUFF NE 69361 |
| DARR, JASON T | 437-5 SOUTH CLAY SAINT LOUIS MO 63122 |
| DARRAS, CONSTANTINE N | 400 E 84TH ST APT 24D NEW YORK NY 10028 |
| DARRETTA, GABRIEL | 6910 AVENUE APT 4P BROOKLYN NY 11234 |
| DARSKY, JUDITH | 4 BRIAR DEL CIRCLE LARCHMONT NY 10538 |
| DARWISH, SASSON | 245 W 99TH ST APT 24B NEW YORK NY 10025 |
| DAS,NACHIKETA | 30 EAST 69TH STREET APARTMENT 19B NEW YORK NY 10021 |
| DASGUPTA, ACHINTYA K | 666 KATAN AVENUE STATEN ISLAND NY 10312 |
| DASH, HOWARD S | 219 BEACH 122ND STREET BELLE HARBOR NY 11694 |
| DASHER, JOHN | 55 NORTH WATER ST. APT B218 SOUTH NORWALK CT 06854 |
| DASILVA,ANTONIO | 3 TAMARA COURT CENTEREACH NY 11720 |
| DASILVA,JOSE L. | 931RIDGEWOOD RD MILLBURN NJ 07041 |
| DASS,ANAND | 93-12 201 STREET HOLLIS NY 11423 |
| DASTOLI, DIATRA | 47 GLENBROOK COURT CLIFTON PARK NY 12065-1915 |
| DATEL, DEBORAH K | 1719 2ND AVE SCOTTSBLUFF NE 69361 |
| DATTA,SOUGATA | 41-15 44TH STREET #1C SUNNYSIDE NY 11104 |
| DAU, ALFRED M | 97 QUEENS CT ATHERTON CA 94027 |
| DAUBER, PHILIP I | 229 PROSPECT STREET RIDGEWOOD NJ 07450-4417 |
| DAUER, ROBERT | 15 BIRCHWOOD LANE RAMSEY NJ 07446 |
| DAUGHERTY, HAROLD A | 409 N KEYSTONE STREET BURBANK CA 91506-2109 |
| DAUGHERTY, MARILYN | 9600 LAKE VICTORIA DRIVE BAKERSFIELD CA 93312-6244 |
| DAUGHERTY, WILLIAM | 364 RICHMOND ST EL SEGUNDO CA 90245 |
| DAUGHERTY,NINA | 1 RIVER PLACE APARTMENT 3028 NEW YORK NY 10036 |
| DAUHAJRE,MUNIR | 201 EAST 80TH STREET APT 23 AB NEW YORK NY 10021 |
| DAUL JR.,JOSEPH J. | 3240 NORTH SHEFFIELD APT. 2 CHICAGO IL 60657 |
| DAUMAN, STEWART W | 45 CAROLYN PLACE CHAPPAQUA NY 10514 |
| DAUMIT, EDWARD W | 216 N CENTRAL AVE ST LOUIS MO 63105 |
| DAUTENHAHN, KIMBERLY | 58 GRACE AVENUE APARTMENT 2E GREAT NECK NY 11021-2628 |
| DAVALLA,ANDREW | 1 INDEPENDENCE COURT #314 HOBOKEN NJ 07030 |
| DAVALOS, ELIZABETH | 1163 KELSEY DRIVE SUNNYVALE CA 94087 |
| DAVANZO, PAUL B | 17 RICHLAND ROAD GREENWICH CT 06830 |
| DAVATELIS, MARIANN C | 569 TURNER DR. BELFORD NJ 07718-1138 |
| DAVENPORT, CARROLL D | 2771 CARMON ON WESLEY NW ATLANTA GA 30327 |
| DAVENPORT,COLLEEN G. | 246 ROWAYTON AVENUE ROWAYTON CT 06853 |
| DAVENPORT,WILLIAM B. | 170 WEST 23RD STREET APT 5H NEW YORK NY 10011 |
| DAVEY, PAUL | PO BOX 22246 HOUSTON TX 77227-2246 |
| DAVI, CARLA J | 17205 BRIAR DR TINLEY PARK IL 60477 |
| DAVID, JONATHAN | 51 CAROLYN PLACE CHAPPAQUA NY 10514 |
| DAVID, MARISSA R | 108 JACKSON ST. APT. #2C HOBOKEN NJ 07030 |
| DAVID,ERIC J. | 719 EAST 9TH STREET BROOKLYN NY 11230 |
| DAVID,ROLAND ROSS | 1728 JENNINGS WAY PAOLI PA 19301 |
| DAVID,WILLIAM H. | 170 AMITY STREET APT #1 BROOKLYN NY 11201 |
| DAVID-SILLER, SANDRA A | 5285  SW  34TH AVE FORT LAUDERDALE FL 33312 |
| DAVIDIAN,GREGORY S. | 12 KAY AVE. JERICHO NY 11753 |
| DAVIDOW, DOREEN F | 126 UPPER LAKESHORE DRIVE KATONAH NY 10536 |

| Claim Name | Address Information |
|---|---|
| DAVIDSON, ANNE | 3831 TURTLE CREEK BOULEVARD #15C DALLAS TX 75219 |
| DAVIDSON, CAMILLE | 630 RIVERBEND DRIVE ADVANCE NC 27006-8526 |
| DAVIDSON, CAROL L | 3 SHERWOOD DRIVE HUNTINGTON NY 11743 |
| DAVIDSON, PAUL M. | 2581 WESTVIEW COURT PROSPER TX 75078 |
| DAVIDSON, ROBERT M | 4545 WIEUCA RD NE APT 4 ATLANTA GA 30342 |
| DAVIDSON,BRAD | 716 QUAIL MEADOW IRVINE CA 92603 |
| DAVIDSON,MICHELLE | 81-28 192ND STREET HOLLIS NY 11423 |
| DAVIDSON,MINTA M. | 20901 DECORA DRIVE CORNELIUS NC 28031 |
| DAVIDSON,SARA L | 3909 CEDAR RIDGE RD 2C INDIANAPOLIS IN 46235 |
| DAVIE,ROBERT | 8 RIVERVIEW DRIVE NORWALK CT 06850 |
| DAVIES, DONALD | 1901 SOUTH 68TH EAST AVENUE APT 209B TULSA OK 74112 |
| DAVIES, LESLIE | 696 W SADDLE RIVER ROAD HO HO KUS NJ 07423 |
| DAVIES, MARYANNE | 18205 HART DRIVE; APT 6-B HOMEWOOD IL 60430 |
| DAVIES, RICHARD | #69 1200 SOUTH CARPENTER ROAD MODESTO CA 95351-2136 |
| DAVIES,ELIZABETH | 71 ORANGE STREET APT. 42 BROOKLYN NY 11201 |
| DAVIES,JANICE P | 2000 MAIN STREET APT 304 SANTA MONICA CA 90405 |
| DAVIES,MATTHEW | 315 WEST NECK RD HUNTINGTON NY 11743 |
| DAVILA,JASMINE | 641 WEST ALDINE AVENUE APARTMENT 501 CHICAGO IL 60657 |
| DAVILA,MARY L. | 652 STERLING DRIVE KISSIMMEE FL 34758 |
| DAVILMAN, NANCY G | 135 W 70TH STREET NEW YORK NY 10023 |
| DAVIS JR.,WAYNE A. | 4077 VININGS MILL TRAIL SMYRNA GA 30080 |
| DAVIS, BARBARA | 19780 SAWGRASS DRIVE BOCA RATON FL 33434 |
| DAVIS, CARL | 5627 CANTERBURY DR CULVER CITY CA 90230 |
| DAVIS, CHRISTINE E | 250 WEST 75TH APT 7B NEW YORK NY 10023 |
| DAVIS, DIANNE | 4 SENTINEL PLACE ALISO VIEJO CA 92656 |
| DAVIS, EDWARD | 153 MINERAL SPRING AVENUE PASSAIC NJ 07055-2504 |
| DAVIS, EDWARD B | 258 SHERMAN ST 2ND FLOOR BROOKLYN NY 11218 |
| DAVIS, ELEANOR F | 72 EILEEN DRIVE MAHWAH NJ 07430-2806 |
| DAVIS, ELIZABETH M | 513 E SAXONY DR. EXTON PA 19341 |
| DAVIS, JENNIFER F | 1509 LAUREL WOOD WAY FREDERICK MD 21701 |
| DAVIS, JILL A. | 16 TONYS DRIVE LITTLE EGG HARBOR TW NJ 08087 |
| DAVIS, JOAN M | 9215-3RD AVENUE APT 2B BROOKLYN NY 11209-6819 |
| DAVIS, JOY | 6237 OLD COURT ROAD UNIT 103 BOCA RATON FL 33433 |
| DAVIS, KATIE E | 145 WEST 78TH STREET APT. 2A NEW YORK NY 10024 |
| DAVIS, KIRK W | 915 WASHINGTON AVE BROOKLYN NY 11225-1042 |
| DAVIS, MARK | 155W 68TH STREET APT. 934 NEW YORK NY 10023 |
| DAVIS, MICHAEL W | 23 POPPY PLACE MILLINGTON NJ 07946-1226 |
| DAVIS, PAMELA A | 28 ROWAYTON AVENUE ROWAYTON CT 06853 |
| DAVIS, PAULA K | 3024 AVENUE W BROOKLYN NY 11229 |
| DAVIS, RAYMOND N | PO BOX 1605 BREWSTER MA 02631-7605 |
| DAVIS, RYAN | 513 N 2ND STREET 3RD FLOOR HARRISBURG PA 17101 |
| DAVIS, SARAH S | 10007 LAZY MEADOWS DRIVE HOUSTON TX 77064 |
| DAVIS, STEVEN B | 3958 BEECHWOOD PL SEAFORD NY 11783 |
| DAVIS, WAYNE | 321 JUNIPER DRIVE SOUTH BURLINGTON VT 05403 |
| DAVIS,ANDREW J | 3251 S. MABRY WAY DENVER CO 80236 |
| DAVIS,BARBARA | C/O ROBERT J CROUCH 8798 PETITE CREEK DR ROSEVILLE CA 95661 |
| DAVIS,BURGESS SCOTT | 180 MONTAGUE STREET APT. 4A BROOKLYN NY 11201 |
| DAVIS,CHRISTOPHER R. | 5771 SPA DR. HUNTINGTON BEACH CA 92647 |
| DAVIS,DANIELLE K. | 2430 AVENUE B SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
|---|---|
| DAVIS,DAVID ANTHONY | 8433 DEVINSHIRE CT. APT D INDIANANPOLIS IN 46260 |
| DAVIS,ERIC D. | 63 EAST 9TH STREET APARTMENT 3D NEW YORK NY 10003 |
| DAVIS,JENNIFER L | 4840 N ASHLAND AVE APT 3E CHICAGO IL 60640 |
| DAVIS,JEREMY | 1207 CHELSHURST WAY SPRING TX 77379 |
| DAVIS,JESSE | 5125 NORTH KENMORE APARTMENT 3S CHICAGO IL 60640 |
| DAVIS,JOHN | 109 4TH STREET DOWNERS GROVE IL 60515 |
| DAVIS,JOSEPH | 4946 OLDHAM ST SARASOTA FL 34238 |
| DAVIS,JOSHUA | 8 MUSEUM WAY APT 1801 CAMBRIDGE MA 02141 |
| DAVIS,KELVIN | 10914 TULSA LANE CHATSWORTH CA 91311 |
| DAVIS,LAURIE A | 135 GARDEN ST. APT.1 HOBOKEN NJ 07030 |
| DAVIS,PHILIP A. | 755 17TH STREET GERING NE 69341 |
| DAVIS,ROBIN S. | 1100 W. JUANITA AVE. SAN DIMAS CA 91773 |
| DAVIS,TIMOTHY K. | 19900 EAST COUNTRY CLUB DRIVE #1020 AVENTURA FL 33180 |
| DAVIS,VERONICA A | 3958 BEECHWOOD PLACE SEAFORD NY 11783 |
| DAVIS-CHANIN, LAURA | 355 SOUTH END AVENUE APT 3A-1 NEW YORK NY 10280 |
| DAVIS-FARFAN, DAWN M | 412 EAST 94TH STREET BROOKLYN NY 11212-1748 |
| DAVIS-KNIGHT,EMILY | 55 HIGHLAND ROAD RYE NY 10580 |
| DAVITO,JOANNE T. | 8 WALDORF COURT ELMHURST IL 60126 |
| DAVLIN, F. T | 44 RIVER ROAD WAYLAND MA 01778 |
| DAVYDOV,JULIANA | 225 E. 70TH STREET APT 3A NEW YORK NY 10021 |
| DAWIDOICZ,ANNMARIE | 2 EYRING ROAD HILLSBOROUGH NJ 08844 |
| DAWSON, KAREN L | 9 CANDATE CT NEWARK DE 19711-5903 |
| DAWSON,JESSICA | 220 W. 111TH STREET APT 6A NEW YORK NY 10026 |
| DAWSON,RODERIC | 26 AZALEA PLACE PISCATAWAY NJ 08854 |
| DAWSON-HULSE, ALMA EVONE | 8051 COLONY CIRCLE SOUTH APT. 210 TAMARAC FL 33321 |
| DAY, DARRICK | 790 HARVARD PLACE CLIFFSIDE PARK NJ 07010 |
| DAY, PETER M | 15925 POND RUSH COURT LAND O LAKES FL 34638-3746 |
| DAY, ROBERT | 975 RALEIGH DRIVE TOMS RIVER NJ 08753 |
| DAY, RODERICK E | 1301 WOODSHIRE SOUTH E EAST GRAND RAPIDS MI 49506 |
| DAY,JACKELYN | 33 EAST 22ND STREET APT. # 3 C NEW YORK NY 10010 |
| DAY,JUSTINE D. | 12 LEFFERTS PLACE BROOKLYN NY 11238 |
| DAYTON,KAREN | 1512 EAST 5TH STREET #32 ONTARIO CA 91764 |
| DE ANGELIS, SHARON | 40 UPDIKES MILL ROAD BELLE MEAD NJ 08502 |
| DE ASIS,MARIANNE | 25899 MARGUERITE PKWY, #102 MISSION VIEJO CA 926923117 |
| DE BELLIS, JOSEPH F | 7 CANTERBURY LANE EASTON CT 06612 |
| DE CANIO, ROBERT J | 10282 BUENA VENTURA BOCA RATON FL 33498 |
| DE CASTELNAU,JOSEPH | 4821 N WASHTENAW AVE APT #1 CHICAGO IL 60625 |
| DE CHIARO, JOHN | 14 NEWARK BAY CT BAYONNE NJ 07002 |
| DE COSTA,MILA | 26 BELLAIR PLACE NEWARK NJ 07104 |
| DE COURSEY, DONNA S | 227 CANTITOE ST KATONAH NY 10536 |
| DE FEX, CLAUDIA | 92 SUMMIT ROAD SPARTA NJ 07871-1429 |
| DE FRANCESCO, JUDITH A | 43 UPPER GREENWOOD RD HEWITT NJ 07421 |
| DE FRANCO, ROBERT J | 107 CARAMEL RD COMMACK NY 11725 |
| DE GAGLIA, THOMAS | 34 CEDAR LANE BELLE MEAD NJ 08502-4641 |
| DE GENNARO,MARK W. | 42 SNAKE HILL ROAD COLD SPRING HARBOR NY 11724 |
| DE GEORGE, JOHN F | 21 AINSWORTH AVE 1ST FLOOR STATEN ISLAND NY 10308-3017 |
| DE GRAFF, DONALD C | 9 BALBROOK DRIVE MENDHAM NJ 07945-2900 |
| DE GROOT,PETER J. | 567 BOTHNER STREET OCEANSIDE NY 11572 |
| DE GUZMAN, GENEROSA P | 12 HIGHLAND DR PARLIN NJ 08859-2520 |

| Claim Name | Address Information |
| --- | --- |
| DE GUZMAN, MCKIM D | 1 HORSESNOE PATH LLOYD HARBOR NY 11743 |
| DE HERAS, ARTHUR J | 16941 WESTPORT DR HUNTINGTON BEACH CA 92649 |
| DE JESUS, NESTOR E | LA VILLA DE TORRIMAR REINA ANA STREET #163 GUAYNABO PR 00969 |
| DE JONG,MAARTEN C | 149 MERCER STREET 4TH FLOOR NEW YORK NY 10012 |
| DE LA CONCHA,GABRIELA | 180 VARICK STREET 2ND FLOOR NEW YORK NY 10014 |
| DE LA CRUZ, NESTOR | 3920 DUKE FIRTH ST. LAND O LAKES FL 34638 |
| DE LA FE,ERNESTO A. | 3314 DEVON COURT MIAMI FL 33133 |
| DE LA FUENTE,FRANCISCO J. | 2127 ENTRADA PARAISO SAN CLEMENTE CA 92672 |
| DE LA HOUSSAYE, ISABELLA L | 3071 LAWRENCEVILLE ROAD LAWRENCEVILLE NJ 08648-1104 |
| DE LA ROSA, ANGELA D | 375 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07043-1424 |
| DE LANCEY, ALICE | 54 GOULD PLACE CALDWELL NJ 07006 |
| DE LOS SANTOS,MICHELLE L. | 1325 16TH ST GERING NE 69341 |
| DE LOS SANTOS,TONYA L. | 1525 P. STREET GERING NE 69341 |
| DE MARTINO,ANGELO | 38 WILLIAM STREET GLENHEAD NY 11545 |
| DE MEO, ANNA M | C/O JENINE TORIELLO 162 CRANFORD AVE STATEN ISLAND NY 10306 |
| DE MEO,HENRY J. | 478 NAUGHTON AVENUE STATEN ISLAND NY 10305 |
| DE MEYER, MARK A | 6 HUNTERS CIRCLE LEBANON NJ 08833 |
| DE NEUFVILLE, PIERRE | 2870 ORCHARD ST ORIENT NY 11957 |
| DE NICOLA, PHILIP M | 775 COMANCHE LANE FRANKLIN LAKES NJ 07417 |
| DE PARIS,BRENNA E. | 23549 HUDSON COURT MURRIETA CA 92562 |
| DE PROSPO, RICHARD L | 668 ELKINS ROAD LOS ANGELES CA 90049 |
| DE RAMO, LISA M | 82 WEST 15TH STREET DEER PARK NY 11729 |
| DE SAINT PHALLE, FRANCOIS | 1107 5TH AVENUE NEW YORK NY 10128 |
| DE SILVA,SUCHITRA | 4, FIFER LANE LEXINGTON MA 02420 |
| DE SOMMA, BEN | 680 680 BREEZEWOOD PA 15533 |
| DE SOUSA, MARIA A | 178 GLENWOOD RD ELIZABETH NJ 07208-1140 |
| DE STEFANO, ADAM W | 1201 ADAMS STREET APT 413 HOBOKEN NJ 07030 |
| DE STEPHAN, JOSEPH A | 5775 COLLINS AVE PH 6 MIAMI BEACH FL 33140-2321 |
| DE TRANO, ROGER M | 60-63 71ST MASPETH NY 11378 |
| DE TREMIOLLES, MONICA I | 26 ANSDELL TERRACE LONDON W8 5B ENGLAND |
| DE VORE, JAMES | 5610 TIMBER CREEK CT PROSPECT KY 40059 |
| DE VOTI, ANNE M | 38 ANDERSON CT EAST BRUNSWICK NJ 08816 |
| DE WILDE, ALEXANDRE V | 200 PARK AVE LOWR 5 NEW YORK NY 10166-0010 |
| DE, MAYO J | 1880 PACIFIC STREET #703 SAN FRANCISCO CA 94109 |
| DEACON, KATHERINE | 333 EAST 49TH STREET APARTMENT  5F NEW YORK NY 10017 |
| DEAGROSA-PRICE,GLORIA A | 8022 S CLAYTON CIR CENTENNIAL CO 80122 |
| DEAL, JOHN N | 1180 PAYNE DRIVE LOS ALTOS CA 94024-5701 |
| DEALLIE,SAMPSON | 26 ROSE LANE OLD BRIDGE NJ 08857 |
| DEAN, AARON M | 10063 PARK MEADOWS DR #103 LONE TREE CO 80124 |
| DEAN, EMMA J | FLAT 13, LIME KILN WHARF 94 THREE COLT STREET LONDON E14 8AP GREECE |
| DEAN, MICHAEL | 2090 BANNERWOOD STREET HENDERSON NV 89044 |
| DEAN, PATRICK J | 24 HORSESHOE BEND ROAD MENDHAM NJ 07945-2706 |
| DEAN,MICHELLE A. | 2935 EAST RUBY DRIVE #D FULLERTON CA 92831 |
| DEAN,VICTORIA L. | 2931 E RUBY DR APT # B FULLERTON CA 92831 |
| DEANE,ANDREA M. | 140 SAN REMO BLVD NORTH LAUDERDALE FL 33068 |
| DEANE-REID, MARGARET M | 23809 116TH RD ELMONT NY 11003-4007 |
| DEANGELIS, THOMAS S. | 51 EAST MADISON AVE FLORHAM PARK NJ 07932 |
| DEANGELO, JAMES J | 12180 ABINGTON HALL PL UNIT 207 RESTON VA 20190 |
| DEANGELO,ROBERT A. | 3158 AVENUE W BROOKLYN NY 11229 |

| Claim Name | Address Information |
|---|---|
| DEANS,ALISON A | 115 EAST 9TH ST. APARTMENT 20E NEW YORK NY 10003 |
| DEANS,MONA M. | 8769 CLOVERLEAF CIRCLE PARKER CO 80134 |
| DEAR, DAVID | 2686 FOX CREEK DRIVE GERMANTOWN TN 38138 |
| DEAR, STEVEN E | 11 KINGLET DRIVE SOUTH CRANBURY NJ 08512 |
| DEAS,DUSTIN D. | 2610 ALLEN STREET APT. #4412 DALLAS TX 75204 |
| DEATON,PATRICK S. | 1108 HUDSON STREET APARTMENT 5A HOBOKEN NJ 07030 |
| DEAVER, PAT | 8415 WABASH AVENUE KANSAS CITY MO 64132-2368 |
| DEBARTOLO, JULIE E | 101 WEST END AVENUE APT. #20F NEW YORK NY 10023 |
| DEBENEDICTIS,JENNIFER A. | 243 CARDINAL AVENUE BOCA RATON FL 33486 |
| DEBERNARDO, JANET | 120 GETZ AVENUE STATEN ISLAND NY 10312 |
| DEBEY, PAUL D | 3705 IRON HORSE COURT LEAWOOD KS 66224 |
| DEBOLT,CHAD | 274 FIRST AVENUE APT. 9E NEW YORK NY 10009 |
| DEBORD, LAWRENCE | 306 E SOMONAUK ST YORKVILLE IL 60560 |
| DEBOST,CHARLES H. | 85 EAST END AVENUE APT 14E NEW YORK NY 10028 |
| DEBOW, THOMAS H | 1617 CANTERBURY LANE GLENVIEW IL 60025-2256 |
| DEBRINE,TRAVIS K. | 1270 W 3RD AVE BROOMFIELD CO 80020 |
| DECAMP,HELENE | 36 PETERBUSH DRIVE MONROE NY 10950 |
| DECARO,ELVIRA | 33 BROOKRIDGE AVENUE EASTCHESTER NY 10709 |
| DECELL,ANNE ALISE | 4651 SEIBERT AVE ST. LOUIS MO 63123 |
| DECELLES, DANIEL C | 1182 BROADWAY APT 1201 NEW YORK NY 10001-5408 |
| DECICCO, JOHN | 49 HAMILTON RD. HOPEWELL JCT. NY 12533 |
| DECICCO, MARIA G | 35 POETS CIRCLE STATEN ISLAND NY 10312-1730 |
| DECINA, LINDA | 20 KIPP AVE HASBROUCK HTS NJ 07604 |
| DECKER, GEORGE | 29 CLARA ST BROOKLYN NY 11218 |
| DECOSTA,EMMANUELLE | 203 7TH STREET HARRISON NJ 07029 |
| DECOSTE,DAVID | 600A FRONT STREET LISLE IL 60532 |
| DECOUTE, ANTONE | WESTMEATH REST HOME 28 PITTS BAY ROAD PEMBROKE HM06 BELGIUM |
| DECULUS-COLLINS, ANEVA | 2664 HARRISON AVE BEAUMONT TX 77702-1202 |
| DEDEKIND, CHARLES H | 4 GLEN HILL LANE MILBURN NJ 07041 |
| DEEGAN, CHRISTOPHER J | 268 EAST SHORE DRIVE MASSAPEQUA NY 11758-8401 |
| DEEM,SARA J | 1625 P STREET GERING NE 69341 |
| DEEN,DARLENE M. | 1217 FALLSMEAD WAY ROCKVILLE MD 20854 |
| DEETJEN, CHARLES | 316 CHAMPIONS DR GEORGETOWN TX 78628 |
| DEFEO, RALPH A. | 3 CLUBHOUSE COURT WOODBURY NY 11797 |
| DEFEO,GEORGE O. | 121 MOHAWK DR BARRINGTON IL 60010 |
| DEFEO,KENNETH J. | 315 COLLEEN PLACE COSTA MESA CA 92627 |
| DEFIFE,MARC | 1924 NORTH MAUD AVE UNIT E CHICAGO IL 60614 |
| DEFILIPPIS, LINDA C | 20 GEORGIA LANE CROTON ON HUDSON NY 10520 |
| DEFILIPPIS,PAUL | 6108 23RD AVENUE APT 2F BROOKLYN NY 11204 |
| DEFINE, ROBERT | 47 EAST 87TH STREET NEW YORK NY 10128 |
| DEFINO, ELISABETH M | 779 RIVERSIDE DRIVE APT B45 NEW YORK NY 10032-7310 |
| DEFLIN,BRADFORD A | 255 EVERNIA ST #1504 WEST PALM BEACH FL 33401 |
| DEFRANK, RAYMOND | 1012 COLONIAL AVENUE NORFOLK VA 23507 |
| DEFRANZA, DANIEL W | 4917 N NATCHEZ AVE CHICAGO IL 60656-4050 |
| DEGEN, MATTHEW L | 6 BEEKMAN TERRACE SUMMIT NJ 07901-1702 |
| DEGEN,PAUL F. | 707 FOREST AVENUE MAMARONECK NY 10543 |
| DEGENNARO, MARTIN J | 548 ORANGE ST. UNIT 404 NEW HAVEN CT 06511 |
| DEGNAN, JAMES | 116 BOSTON AVENUE MASSAPEQUA NY 11758-4103 |
| DEGNAN, PETER J | 108 DELANCEY ST PHILADELPHIA PA 19106 |

| Claim Name | Address Information |
|---|---|
| DEGRAAF, JEFFREY S. | 8 ARROWCREST DR. CROTON ON HUDSON NY 10520 |
| DEGREGORIO, JOSEPH | HAMILTON CREST 85 DORCHESTER DRIVE BASKING RIDGE NJ 07920 |
| DEHAAS, PETER | 377 W 11TH STREET APT 4D NEW YORK NY 10014 |
| DEHERRERA, MELISSA L | 19383 E 58TH AVE AURORA CO 80019 |
| DEHESSE, LOURDES L | 6025 SAN BERNARDINO TUCSON AZ 85715 |
| DEHN, CHARLES C | 14 WESTVIEW AVE TUCKAHOE NY 10707 |
| DEHOFF, OWEN G. | 30 FIFTH AVENUE APARTMENT 15E NEW YORK NY 10011 |
| DEIBERT, ANNA F | 1125 PRIMROSE DR SCOTTSBLUFF NE 69361 |
| DEIGNAN, GRETCHEN A. | 389 EAST 89TH STREET APT. 19F NEW YORK NY 10128 |
| DEJA, ELAINE | 17 MERLIN DRIVE WASHINGTON NJ 07882 |
| DEJONG, CYNTHIA B | 271 SCARSDALE ROAD TUCKAHOE NY 10707 |
| DEKASTER, CAROL A | 3149 BURTONS RIVERSIDE TRAIL GREEN BAY WI 54313 |
| DEKE, DARYL L. | 42 DOWNFIELD WAY COTO DE CAZA CA 92679 |
| DEKHTYAR, IGOR | 7602 21ST AVENUE APT. 1K BROOKLYN NY 11214 |
| DEKNIGHT, THOMAS | 17012 MACDUFF AVENUE OLNEY MD 20832 |
| DEL BENE, PAMELA A | 65 COOPER SQUARE APARTMENT 3A NEW YORK NY 10003-7122 |
| DEL CASTILLO, KATHERINE A | 3375 E. HAWK PLACE CHANDLER AZ 85286 |
| DEL COLLE JR, EDWARD W | 4220 CHESTERFIELD CIRCLE PALM HARBOR FL 34683 |
| DEL DUCA, JOSEPH A. | 61 VIA VERONA PALM BEACH GARDENS FL 33418 |
| DEL PORTE, KARL H | 1414 HAMPTON DR DOWNINGTOWN PA 19335 |
| DEL PRADO, ANTONIO B. | 192-194 WEST 27TH STREET BAYONNE NJ 07002 |
| DEL PRETE, AIDA | 75 MONTGOMERY STREET #5E NEW YORK NY 10002 |
| DELAHAYE, OLIVIER | 251 W 19TH ST APT 9C NEW YORK NY 10011 |
| DELAITE, CAMILLE | 1 WESTERN AVENUE #1006 BOSTON MA 02163 |
| DELAND, MICHAEL | 2211 NORTH PHEASANT RIDGE ROUND LAKE BEACH IL 60073 |
| DELANEY, STEVEN G | 4 VALLEY RIDGE ROAD HARRISON NY 10528-1208 |
| DELAURO, THOMAS | 6053 N MILITARY TRL APT 2201 BOCA RATON FL 33496-2611 |
| DELAY, KATHLEEN | 183 BROMLEIGH ROAD STEWART MANOR NY 11530 |
| DELAY, RAYMOND | 524 VIA GENOVA DEER CREEK FL 33442 |
| DELCOLLIANO, MICHAEL C | 431 NORTH WEST STREET ALEXANDRIA VA 22314 |
| DELEHANTY, JOHN | 51 GORDON ROAD ESSEX FELLS NJ 07021-1603 |
| DELEO, RUTH R | 86-23 89TH STREET WOODHAVEN NY 11421 |
| DELEON, FRANCIS C | 830 VICTORIA ST SAN FRANCISCO CA 94127-2725 |
| DELEON, NEIL C | 127 MARION DRIVE PLAINSBORO NJ 08536 |
| DELEPINE, NORMA | 2275 LYDE PL SCOTCH PLAINS NJ 07076 |
| DELEVANTE, JASON L. | 518 MONROE ST. APT. 3A HOBOKEN NJ 07030 |
| DELFINO, GERI A | 11 HUNTINGTON RD BASKING RIDGE NJ 07920 |
| DELFINO, RICHARD A | 34 BRIGHTON STREET STATEN ISLAND NY 10307 |
| DELFINO, KATHLEEN M | 166 GILLIES LANE NORWALK CT 06854 |
| DELFONCE, RITA | 689 EAST 78TH STREET BROOKLYN NY 11236 |
| DELGADO, MARIBEL | 9 ANGELICA COURT MATAWAN NJ 07747-2600 |
| DELGADO, ALISON B. | 18 RUDD COURT GLEN RIDGE NJ 07028 |
| DELGADO, MAURICIO R. | 1 INDEPENDENCE COURT APARTMENT 1016 HOBOKEN NJ 07030 |
| DELICATI, JOHN | 1679 - 64TH STREET BROOKLYN NY 11204 |
| DELK, AMANDA R | 3110 44TH STREET NW WASHINGTON DC 20016-3553 |
| DELK, KRISTEN DANIELL | 8354 DOVE RIDGE WAY PARKER CO 80134 |
| DELLA ROSA, ALESSANDRO S. | 235 WEST 70TH STREET APT E NEW YORK NY 10023 |
| DELLA-CAVA, LOUIS | 2593 MARTIN AVENUE BELLEMORE NY 11710 |
| DELLA-PORTA, THOMAS | 55B CAMBRIDGE TERRACE HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| DELLARUSSO,RICHARD J | 8 SUNSET ROAD DARIEN CT 06820 |
| DELLAS, ROBERT D | 1911 SACRAMENTO STREET SAN FRANCISCO CA 94109-3419 |
| DELLAVALLE, LINDA | 10 ASHWOOD COURT STATEN ISLAND NY 10308 |
| DELLIBOVI, CARL F | 12 PENNINGTON ROAD EAST WINDSOR NJ 08520 |
| DELLICARPINI, PATTI | 108 E 81ST ST APT 4B NEW YORK NY 10028 |
| DELLICARPINI,DANIEL | 205 EAST 78TH STREET APT. 8A NEW YORK NY 10075 |
| DELLINGER, CYNTHIA A | 26000 ELENA ROAD LOS ALTOS CA 94022 |
| DELLIPAOLI,ROBERT | 1 PINE VALLEY COURT HOLMDEL NJ 07733 |
| DELLITH,KRISTEN E | 10 PALISADE AVENUE APT 3A CLIFFSIDE PARK NJ 07010 |
| DELLOSSO, JOHN | 764 BUCCANEER LN MANAHAWKIN NJ 08050-5220 |
| DELMONTE,GREGORY A. | 617 WARREN AVENUE HO HO KUS NJ 07423 |
| DELONG, RUTH L | 191 DURHAM AVE METUCHEN NJ 08840 |
| DELOUISA,MARGHERITA | 74 ROCKY BROOK ROAD CRANBURY NJ 08512 |
| DELOZIER, LORIS B | 6009 ACADEMY AVE RIVERSIDE CA 92506 |
| DELROW-WALKER,ZELLA I. | 377 SOUTH HARRISON STREET APT. 18E EAST ORANGE NJ 07018 |
| DELUCA, SYLVIA ANN | 1201 GREENWICH ST APT 401 SAN FRANCISCO CA 94109 |
| DELUCA,DAVID L | 420 EAST 79TH STREET APT 12-D NEW YORK NY 10075 |
| DELUCA,DEBORAH A. | 5 TIMMONS HILL DRIVE MILLSTONE TOWNSHIP NJ 08535 |
| DELUCA,PHILIP F. | 444 EAST 84TH STREET APT 3E NEW YORK NY 10028 |
| DELUCIA, CATHERINE P | 19 WYNSUM AVE MERRICK NY 11566-4035 |
| DELUCIA,SUSAN | 11 FLOWER AVENUE STATEN ISLAND NY 10309 |
| DEMANGE, JOANN M. | 3 WIGEON COURT RIVERHEAD NY 11901 |
| DEMANUEL, JOAN | 7218 72ND COURT BROOKLYN NY 11209 |
| DEMARCO, MICHAEL L | 10930 - 125 STREET EDMONTON T5M 0L6 |
| DEMARCO,MICHAEL J. | 100 MONROE AVENUE SPRING LAKE NJ 07762 |
| DEMAREST, ARTHUR | 163-44 15TH DRIVE BEECHHURST NY 11357 |
| DEMARIA,JOCELYN K | 61 QUINT AVENUE APT 9 ALLSTON MA 02134 |
| DEMARK,JARED S. | 16 INDIAN SPRING ROAD ROWAYTON CT 06853 |
| DEMARTINO, YOLANDA | 245 GREAT KILLS ROAD STATEN ISLAND NY 10308-3249 |
| DEMARTINO,CHAD A. | 160 WEST 22ND STREET APT. 303 NEW YORK NY 10011 |
| DEMASI, KATHLEEN M | 146 78TH STREET BROOKLYN NY 11209-2914 |
| DEMAYO, LORRAINE J | 97 ARROWOOD COURT STATEN ISLAND NY 10309 |
| DEMBICER,TRACY S. | 53 SAW MILL ROAD NEW CITY NY 10956 |
| DEMBOWSKI, DONNA L | 90 MERRICK AVENUE SOUTH AMBOY NJ 08879 |
| DEMERS,JEAN-GUY | 788 COLUMBUS AVE APT. 10A NEW YORK NY 10025 |
| DEMETRE, KATHERINE | 7702 SOUTHWEST 124 TERRACE MIAMI FL 33156 |
| DEMITRESCU, GEORGE | 4481 BOGAN GATES TRL BUFORD GA 30519 |
| DEMM,RICHARD J. | 208 SOMERSTOWN ROAD KATONAH NY 10536 |
| DEMOFF,MARVIN A | 3013 HUTTON PLACE BEVERLY HILLS CA 90210 |
| DEMONTE, RAYMOND | 206 WINKWORTH PARKWAY SYRACUSE NY 13215 |
| DEMONTE,ANTHONY V. | 71 CHURCHILL AVE STATEN ISLAND NY 10309 |
| DEMOSS, REBECCA A | 4080 S FOX STREET ENGLEWOOD CO 80110 |
| DEMPSEY, AMY | 100 MAIN STREET CHARLESTOWN MA 02129 |
| DEMPSEY, FRANCIS B | 21 HILLSIDE RD. GREENWICH CT 06830-4834 |
| DEMPSEY,DONALD J | 309 N.W. 18TH ST APT 901 ANKENY IA 50023 |
| DEMPSEY,JEREMY MICHAEL | 17167 WATERHOUSE CIR. #A PARKER CO 80134 |
| DEMSKO,DAVID M | 17121 EAST NEU TOWNE PARKWAY PARKER CO 80134 |
| DEMURO,DAVID A. | 315 EAST 72ND STREET APARTMENT 15L NEW YORK NY 10021 |
| DENANDO, JOHN | 5233 ELIZABETH AVE ST LOUIS MO 63110 |

| Claim Name | Address Information |
|---|---|
| DENICE, THOMAS R | PO BOX 2674 AMAGANSETT NY 11930 |
| DENICOLA, JEAN | 1826 - 69TH STREET BROOKLYN NY 11204 |
| DENICOLA,LINDA M. | 1251 MAUNA LOA RD. TUSTIN CA 92780 |
| DENIG, NANCY | 115 OGSTON TERRACE MALVERNE NY 11565-1426 |
| DENISE,JULIET B. | 7680 CLASSIC WAY ATLANTA GA 30350 |
| DENISON, DALE L | 5273 MONTECITO DR BAKERSFIELD CA 93306 |
| DENISON-BICKETT,CARLA S. | 554 HILLCREST DRIVE BOLINGBROOK IL 60440 |
| DENMARK, DAVID M | 12 GIDEON REYNOLDS ROAD CROSS RIVER NY 10518-1120 |
| DENNEY, NORMAN | 7804 MARY SUE DR LOUISVUILLE KY 40291 |
| DENNIHY,FLORENCE | 54 CYPRESS LOOP STATEN ISLAND NY 10309 |
| DENNING,ANN | 56 HANCOCK STREET STATEN ISLAND NY 10305 |
| DENNIS, LINDA K | P.O. BOX 2982 BOSTON MA 02101 |
| DENNIS,CHRIS | 85 WESTWOOD DRIVE APT 109 WESTBURY NY 11590 |
| DENNIS,RICHARD | 9 SHERMAN PLACE FAIR LAWN NJ 07410 |
| DENNY, HENRY A | 933 SOUTH AVENUE WEST WESTFIELD NJ 07090 |
| DENNY, JOSEPH | 108 CHENOWETH DR SIMPSONVILLE SC 29681 |
| DENNY, LAURI L | 7811 BOYLSTON CT DUBLIN OH 43016 |
| DENNY, LINDA M | 3911 GLENWOOD ROAD BROOKLYN NY 11210-2020 |
| DENOLA, JOSEPH A | 438 MOUNTAIN AVE WASHINGTON TOWNSHIP NJ 07675 |
| DENSON, FRANK C | 719 MOUNTAIN OAKS PKWY STONE MOUNTAIN GA 30087 |
| DENT JR, GLORIA G | 4333 N OCEAN BLVD #AS2 DELRAY BEACH FL 33483 |
| DENTON, RYAN R. | 367 E 4140 S APT. # 164 SALT LAKE CITY UT 84107 |
| DEO,SANMEET V | 102-35 67TH ROAD APT# 1L FOREST HILLS NY 11375 |
| DEODAT,VIVEKANAND | 94-15 113TH STREET RICHMOND HILL NY 11419 |
| DEPALMA,KAREN | 27 MINKER PLACE BELLEVILLE NJ 07109 |
| DEPALO, VITO J | 114 BRIARCLIFF DRIVE MORGANVILLE NJ 07751-2051 |
| DEPAULIS, RICHARD | 1611 ARGYLE RD. WANTAGH NY 11793 |
| DEPIETTO, COSIMO | 3923 STRATFIELD DR NEWPORT RICHEY FL 34652 |
| DEPIRRI, JOSEPH M | 414 W 54TH STREET 1C NEW YORK NY 10019-4442 |
| DEPRIETO, JAIME M | 3888 LA JOLLA VILLAGE DR LA JOLLA CA 92037 |
| DERIEG,MICAH I | 10233  URAVAN ST. COMMERCE CITY CO 80022 |
| DERIVAL,PATRICIA E | 345 PARKER TRAIL PO BOX 1693 ALBRIGHTSVILLE PA 18210 |
| DERMER, MATTHEW L | 771 WEST END AVE APT. 6B NEW YORK NY 10025-5538 |
| DERMODY, WILLIAM E | 59783 HOP PATCH SPRING RD #17 MOUNTAIN CENTER CA 92561-4021 |
| DERMODY,GERALD D. | 7136 WEST 176TH ST TINLEY PARK IL 60477 |
| DEROSA, WILLIAM | 44 EAST 42ND STREET BAYONNE NJ 07002-4804 |
| DESADIER,ANITA ALVAREZ | P.O. BOX 803 1210 2ND STREET MINATARE NE 69356 |
| DESAI, DEZ M | 350 ALBANY ST. APARTMENT #4R NEW YORK NY 10280-1412 |
| DESAI,SONIA | 644 GARDEN DISTRICT DRIVE CHARLOTTE NC 28202 |
| DESALVO, RALPH | 40198 N 107TH PL SCOTTSDALE AZ 85262 |
| DESANTIS,ANTHONY | 6 ARROWHEAD CT. NORWALK CT 06851 |
| DESARIO,KRISTIN G. | 1331 GRAND ST. APT. 310 HOBOKEN NJ 07030 |
| DESARNO, NEIL | 1553 WEST 2ND STREET BROOKLYN NY 11204 |
| DESARNO,ANDREW | 255 PERRINE AVENUE LONG BRANCH NJ 07740 |
| DESELLIERS, GUY | 79 ELGIN CRESCENT LONDON UNITED KINGDOM |
| DESENS, JACK E | P.O.BOX 2079 ORLEANS MA 02653 |
| DESHARNAIS,FRANCIS X. | 9 VIVIAN LANE CHESTER NY 10918 |
| DESHAY, SHERRI L | 1424 S RICHFIELD WAY AURORA CO 80017 |
| DESLAURIERS, DENIS | 500 ARBOR AVENUE WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| DESMOND,JAMIE | 20 DAVID ST SOUTH RIVER NJ 08882 |
| DESOCIO,JOANNE | 7 KATHY COURT HOLMDEL NJ 07733 |
| DESPAIN, GAIL M | 321 E STONEQUARRY RD VANDALIA OH 45377 |
| DESROCHES,DAWN L. | 600 TRAVIS STREET SUITE 7200 HOUSTON TX 77002 |
| DESSELLE, MICHELE D | PO BOX 8172 14431 PERHAM DRIVE MORENO VALLEY CA 92303 |
| DESTEFANO, FRANK J | 1133 BAL HARBOR BLVD SUITE 1139 PUNTA GORDA FL 33950 |
| DESTEFANO, MICHAEL | UNIT #6 4005 VIRGINIA RD LONG BEACH CA 90807 |
| DESTEFANO,JOHN D | 38 TIMBER RIDGE DR. HUNTINGTON NY 11743 |
| DETELS, ELIZABETH | 3 AVON RD BRONXVILLE NY 10708 |
| DETWILER, PETER | PO BOX 58 LEBANON NJ 08833 |
| DEUTSCH, BARUCH | 90 CROFT TERRACE NEW ROCHELLE NY 10804 |
| DEUTSCH, DAVID A | 46 CAMBRIDGE RD MONTCLAIR NJ 07042-5036 |
| DEUTSCH,THOMAS O. | 235 EAST 95TH STREET 24B NEW YORK NY 10128 |
| DEVALOIS,WENDY S | 1189 CANDLEGLOW STREET CASTLE ROCK CO 80109 |
| DEVANEY, BRIAN | 22 FENBROOK DR LARCHMONT NY 10538 |
| DEVENYI, ADRIAN M | 72 JERMAIN AVENUE SAG HARBOR NY 11963 |
| DEVERNA, ELEANOR | 83 HARBOR SOUTH AMITYVILLE NY 11701 |
| DEVERY, JOHN F | 16 WILSON WAY N PRINCETON JUNCTON NJ 08550 |
| DEVIDO, ROBERT J | 851 FEARRINGTON POST PITTSBORO NC 27312 |
| DEVINE, ANNE C | 4 DAMIAN WAY CORTLANDT MANOR NY 10567 |
| DEVINE, HILTRUD | 1312 HARRISON AVENUE CANON CITY CO 81212-3520 |
| DEVINE, KATHLEEN E | #39 CHRISTINE DRIVE MILFORD NH 03055 |
| DEVIRGILIIS, MARIANNE R | 244 FIFTH AVENUE NEW YORK NY 10001 |
| DEVITO, JO A | 705 RUBY LANE QUEEN CITY TX 75572-2519 |
| DEVITO, MARK A | 16 WILSON CIRCLE RUMSON NJ 07760 |
| DEVLIN, JEFFREY L | 7 WINDING WAY NORTH CALDWELL NJ 07006 |
| DEVLIN, MATTHEW C | 250 EAST 73RD STREET APT 9D NEW YORK NY 10021-4310 |
| DEVLIN, OWEN H | 5540 CLUB CREST MESQUITE TX 75150 |
| DEVLIN, THOMAS | 1301 RIVER REACH DR APT 317 FT LAUDERDALE FL 33315-1161 |
| DEVONMILLE, ARTHUR | 310 LEGEND TRL VERO BEACH FL 32963 |
| DEVORE, JANE | 11707 SUNSET BLVD. UNIT 16 LOS ANGELES CA 90049 |
| DEVRIES, ALAN | 1350 15TH STREET FORT LEE NJ 07024 |
| DEW, JOHN | 1744 HILL STREET SUFFIELD CT 06078 |
| DEWALL,CRAIG | 108 HADDINGTON LANE MCKINNEY TX 75071 |
| DEWAN, JOAN M | 27 WOOD DRIVE NORWOOD MA 02062-3123 |
| DEWAR,CAROL | 95 FAIRMOUNT AVE CHATHAM NJ 07928 |
| DEWERD, DOLORES | 4314 E FAIRMOUNT PHOENIX AZ 85018 |
| DEWEY, ERNEST R | 7315 BERYL LANE MISSOULA MT 59804 |
| DEWEY, GEORGE | 531 16TH STREET BROOKLYN NY 11215 |
| DEWEY,JOHN W. | 115 HARRISON AVENUE WESTFIELD NJ 07090 |
| DEWEY,JOHN W. | 706 COMMOM ROAD WAITSFIELD VT 05673 |
| DEWEY,SHERRI L. | 115 HARRISON AVE WESTFIELD NJ 07090 |
| DEWINDT, DANA | 4500 SW LA PALOMA DR PALM CITY FL 34990 |
| DEWITT, GERALDINE A | 545 LAKEVIEW DR. OLDSMAR FL 34677 |
| DEWYSOCKI,DAVID G. | 5245 WEEPING WILLOW CIR LITTLETON CO 80130 |
| DEXTER, H B | 228 30TH ST. MANHATTAN BEACH CA 90266 |
| DEXTER, REBECC | 107 OAK ST RIDGEWOOD NJ 07450 |
| DHAKAD,ANOOP | 167 CLAYTON ROAD SCARSDALE NY 10583 |
| DHALIWAL, SATBIR | 4 JARED BOULEVARD KENDALL PARK NJ 08824-1480 |

| Claim Name | Address Information |
| --- | --- |
| DHILLON, AMRITA | 700 GROVE STREET APT. 10S JERSEY CITY NJ 07310 |
| DHILLON, NAVDEEP | 6 DEL MAR WAY MONROE NJ 08831 |
| DHODY, SANJAN | 110 MERCER ST. APT. 2A NEW YORK NY 10012 |
| DHOLAKIA, AMIT A | 201 EAST 36TH ST APT 9F NEW YORK NY 10016 |
| DHONDT, STEVEN T | 175 W. 93RD STREET NEW YORK NY 10025 |
| DHURI, SUNIL P | 31 INNES ROAD SCARSDALE NY 10583-7109 |
| DI CENSO, JOSEPH M. | 219 LIGHTHOUSE TERRACE EDGEWATER NJ 07020 |
| DI FIORE, PATRICIA A | 32 HARBOR CIRCLE FREEHOLD NJ 07728-3732 |
| DI GANGI, OTTAVIANO | 1433 WASHINGTON AVENUE SEAFORD NY 11783 |
| DI GIAMO, ROBERT J | 17 COBBLER LANE EAST SETAUKET NY 11733 |
| DI IORIO, MICHAEL ANTHONY | 7 HIGHGATE WEST HILL LONDON NW1 8LB GREECE |
| DI MARCO, MARIALENA E | 559 CABOT HILL ROAD BRIDGEWATER NJ 08807-1560 |
| DI MARIA, MARY G | 12 BODINE AVENUE GLADSTONE NJ 07934-2021 |
| DI MASSO, ANTHONY N | 26 GRANT PLACE GLEN COVE NY 11542 |
| DI MEO, ANTHONY | 207 BACKS LN. #C PLACENTIA CA 92870 |
| DI RENZO, KATHLEEN N | 2102 59TH ST S GULFPORT FL 33707 |
| DI RUGGIERO, MARY ELLEN | 219 BRONX RIVER ROAD APARTMENT 6K YONKERS NY 10704 |
| DI RUGGIERO, SAL R. | 219 BRONX RIVER ROAD APARTMENT 6K YONKERS NY 10704 |
| DI RUSSO, GEORGE E | 1244 SE 22ND AVENUE UNIT 113 OCALA FL 34471-2662 |
| DI RUSSO, RENATO | 85-1 MYRTLE AVE. DOBBS FERRY NY 10522 |
| DI SALVO, ANTHONY W. | 117 HUDSON AVE WALDWICK NJ 07463 |
| DI TOMMASO, EILEEN L | 1486 STARGAZER TER SANFORD FL 32771-9215 |
| DI TULLIO, COURTNEY A. | 333 RIVER STREET APT. 1041 HOBOKEN NJ 07030 |
| DI VICO, JOSEPH A | 6731 ELIOT AVE MIDDLE VILLAGE NY 11379-1128 |
| DI VITO, RICHARD A. | 116 MIDDLENECK RD PORT WASHINGTON NY 11050 |
| DIAMANTI, ANGELO A. | 12 ROMBOUT RIDGE ROAD POUGHKEEPSIE NY 12603 |
| DIAMOND, ERIC L | 11147 MAINSAIL CT WELLINGTON FL 33467 |
| DIAMOND, JEFFREY B | 9144 D SOUTH WEST 23RD ST. DAVIE FL 33324 |
| DIAMOND, JEFFREY S | 2237 EDGEMERE PLACE MARIETTA GA 30062 |
| DIAMOND, MARK R | 5747 BUENA VISTA AVE OAKLAND CA 94618 |
| DIAMOND, PHILIP | 9107 VILLAGE 9 CAMARILLO CA 93012 |
| DIAZ, | 130 REINA ISABEL LA VILLA DE TORRIMAR GUAYNADO PR 00969 |
| DIAZ, DANILO | APT 8B 110 COLUMBIA STREET NEW YORK NY 10002 |
| DIAZ, EDWIN | 51 E BEVERLY PKWY VALLEY STREAM NY 11580-4204 |
| DIAZ, EMILIA | 38 NEW FRIENDSHIP ROAD HOWELL NJ 07731 |
| DIAZ, FRANK | 100-17 ALDRICH STREET, APT. 17D BRONX NY 10475 |
| DIAZ, GLADYS | 2640 MARION AVENUE APT 1L BRONX NY 10458-4144 |
| DIAZ, VICTOR M | 7 SAINT JAMES PLACE, APT 9-B NEW YORK NY 10038-1227 |
| DIAZ, AGNES | 23 ARGO AVE. ELMONT NY 11003 |
| DIAZ, GILBERTO D. | 59 LEFFERTS ROAD YONKERS NY 10705 |
| DIAZ, JOSE | 6 OAK LANE E. STROUDSBURG PA 18301 |
| DIAZ-AYALA, JOSE R | 1327 N DECKERS PL CASTLE ROCK CO 80104 |
| DIAZ-MATOS, ANTHONY | 28 PERSHING AVENUE NEW ROCHELLE NY 10801 |
| DIBARTOLO, MARIA E. | 244 MADISON AVENUE APARTMENT 14D NEW YORK NY 10016 |
| DIBBLE, GARY P | 363 CROMWELL AVENUE STATEN ISLAND NY 10305-2303 |
| DIBBLE, KATHERINE A | 235 BAKER AVE WESTFIELD NJ 07090-1901 |
| DIBBLE, ROBERT | 15 MORRIS AVENUE MANASQUAN NJ 08736 |
| DIBELLO, LUCILLE | 110 OGSTON TERRACE MALVERNE NY 11565 |
| DIBERNARDO, ANTHONY | 43 IZOLA AVE. FORDS NJ 08863-1732 |

| Claim Name | Address Information |
|---|---|
| DIBERNARDO, ANTHONY | 348 SHERWOOD DRIVE KEYPORT NJ 07735 |
| DIBIASE, CHRISTA R | 65 PERALTA AVE SAN FRANCISCO CA 94110-4854 |
| DIBIASIO, DANIEL J | 900 PARK AVENUE APARTMENT 18C NEW YORK NY 10075 |
| DIBLASI, PAUL | 15 PENINSULA DRIVE HILTON HEAD ISLAND SC 29926 |
| DICAMILLO, JOSEPH J | 305 OAK STREET LEWISTON NY 14092 |
| DICAPU, MERINDA | 97-15 158 AVENUE HOWARD BEACH NY 11414 |
| DICARLO, ANTHONY J | 13 SOUTHSIDE AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| DICCIANNI, CHARLES | 53 WEDGEWOOD DRIVE GOSHEN NY 10924 |
| DICERBO, SUZANNE | 15 HIGHGATE RD GANSEVOORT NY 12831 |
| DICESARE, CHRISTINE C | 2 MAYFIELD ROAD MORRISTOWN NJ 07960 |
| DICHIARO, RICHARD | 4 MIDDLEBROOK LANE LINCOLN RI 02865 |
| DICICCO, SARAH T | 2136 SAN PASQUAL ST PASADENA CA 91107-5105 |
| DICIOCCIO, MARK | 701 BROMFIELD ROAD HILLSBOROUGH CA 94010-6619 |
| DICK, MARK | 442 EDGEMERE DRIVE ROCHESTER NY 14612 |
| DICKENS, CONRAD C | 7 ALTHEA RD RANDOLPH MA 02368 |
| DICKEY, ROBERT | 320 W MERMAID LN PHILADELPHIA PA 19118-4010 |
| DICKINSON, JOSEPH R | 17 CARLY COURT MONROE NJ 08831-5900 |
| DICKINSON, ROBERT | 156 LYNHURST DR. CROSSVILLE TN 38558 |
| DICKMAN, SUSAN F | 3333 HENRY HUDSON PKWY BRONX NY 10463 |
| DICKMAN, DAVID M. | 1325 CHURCH STREET NORTHBROOK IL 60062 |
| DICKSON, HENRY C. | 33 RIDGE ROAD SUMMIT NJ 07901 |
| DICKSTEIN, AKIVA J | 9 VISTA TERRACE LIVINGSTON NJ 07039-1914 |
| DICLEMENTE, ANTHONY | 333 RIVER STREET APARTMENT 1137 HOBOKEN NJ 07030 |
| DIDORA, ANDREW | 27 OAKLAND DRIVE PORT WASHINGTON NY 11050 |
| DIDRICKSEN, NANCY | PO BOX 624 LA JOLLA CA 92038 |
| DIECK, HENRY W | 38 ECHO VALLEY ROAD NEWTOWN CT 06470 |
| DIEHM, LUISE S | A/C 21465 31245 BANK OF AMERICA PO BOX 3400 GARDEN GROVE CA 92642 |
| DIEKROGER, ALMA | 73-25 182ND ST FRESH MEADOW NY 11366 |
| DIEKROGER, RICHARD | 73-25 182ND ST FRESH MEADOW NY 11366 |
| DIENER, NATALIE D. | 135 PARK  AVENUE #2 HOBOKEN NJ 07030 |
| DIERKER, ROXANN INGRAM | 6077 S ELM CT CENTENNIAL CO 80121 |
| DIETERICH, CHRISTOPHER W | 49 EAST 21ST ST APT 8D NEW YORK NY 10010 |
| DIETRICH, NISHA M | 140490 HWY 92 MITCHELL NE 69357 |
| DIETZ JR, WILLIAM M | FAIRWAYS @ GRANDHARBOR 5090 FAIRWAYS CIRCLE, APT H202. VERO BEACH FL 32967 |
| DIETZ, BEENA | 72 NELSON DRIVE GERING NE 69341 |
| DIETZ, DARLINE | 20 REGENCY CT. WEST SCOTTSBLUFF NE 69361 |
| DIETZMAN, ANNE M. | 1909 VINEYARD AVE VISTA CA 92081 |
| DIFILIPPO, VINCENT M | 4 MONT AVENUE DIX HILLS NY 11746 |
| DIGARBO, JOAN C. | 5 CHATHAM DRIVE MANALAPAN NJ 07726 |
| DIGASBARRO, ROLAND | 445 GRAND BAY DR APT 1002 KEY BISCAYNE FL 33149-1910 |
| DIGGLE, PHILIP | 35 HUDSON STREET APT 3109 JERSEY CITY NJ 07302 |
| DIGIOIA, LARRY R | 13359 KILLION STREET SHERMAN OAKS CA 91401 |
| DIGIOVANNI, MICHAEL S. | 1661 S. INEZ WAY ANAHEIM CA 92802 |
| DIGNAN, PATRICK D | 39 GALE ROAD BELMONT MA 02478 |
| DIKEMAN, GEORGE A | 2122 KEERAN POINT LANE SUGAR LAND TX 77478-1696 |
| DILATUSH, EDWARD J. | 145 LAUREL STREET, #2 SAN FRANCISCO CA 94118 |
| DILDAY, NOBLE J | 11 VISTA DEL GOLFO LONG BEACH CA 90803 |
| DILDAY, RANDOLPH D | RANDY DILDAY GENERAL DELIVERY ELLENSBURG WA 98926 |
| DILELLO, PAUL J | 74 RANGE ROAD WILTON CT 06897 |

| Claim Name | Address Information |
| --- | --- |
| DILL, KATHLEEN A. | 166 WEST 133RD STREET NEW YORK NY 10030 |
| DILLENBURG, ANDREW D. | 2 14TH STREET APARTMENT 407 HOBOKEN NJ 07030 |
| DILLIAN, JARED | 6113 HIGHLAND PLACE WEST NEW YORK NJ 07093 |
| DILLMAN, KIMBER | 9 HILLTOP RD DOVER MA 02030 |
| DILLON, ROBERT P | 60 ACADEMY STREET PLEASANTVILLE NY 10570 |
| DILLON, VICKI M | 1806 AVE G SCOTTSBLUFF NE 69361 |
| DILLOW, JAN L | 350 WEST HEATHER DRIVE KEY BISCAYNE FL 33149-1830 |
| DILMANIAN, ARASH | 4 CHERRY LANE KINGS POINT NY 11024 |
| DILORENZO, ANTHONY | 157 WILLOW WOOD DR OAKDALE NY 11769 |
| DIMAGGIO, PETER | 6475 HALYCON DRIVE MONTGOMERY AL 36117 |
| DIMAIO, MICHELLE A. | 22 WOODY LANE WESTPORT CT 06880 |
| DIMARANAN, LAURENCE L. | 3095 HIGH RIDGE ROAD YORKTOWN HEIGHTS NY 10598 |
| DIMILTA, TERESA | 35-02 21ST AVENUE ASTORIA NY 11105 |
| DIMINICO, NICK | 3102 ROBINHOOD HOUSTON TX 77005 |
| DIMITROFF, MICHAEL D | 194 WASHINGTON AVE. RUTHERFORD NJ 07070 |
| DIMON, THEODORE | 737 PARK AVE #9A NEW YORK NY 10021 |
| DIMOULAS, LISA A. | 233 MADISON ROAD SCARSDALE NY 10583 |
| DINERMAN, MARY A | 3485 STAGE COACH DR LAFAYETTE CA 94549 |
| DING, YANSONG | 976 METROPOLITAN AVE. APT 1R BROOKLYN NY 11211 |
| DING, YIDONG | 350 ALBANY ST APT 12A NEW YORK NY 10280 |
| DINGER, MICHAEL | 123 E. 75TH ST. APT. 4E NEW YORK NY 10021 |
| DINGUIS, JOSE | 2155 GLEASON AVENUE APT#33A BRONX NY 10462 |
| DINH, ANDY Q. | 7592 WYOMING STREET WESTMINSTER CA 92683 |
| DINH, JULIE B. | 380 RIDGE VISTA AVE. SAN JOSE CA 95127 |
| DINNEN, ROBERT E | 4276 VANCORTLANDT PARK EAST BRONX NY 10470 |
| DINNIE, KEVIN W | 73 TALMADGE HILL ROAD NEW CANAAN CT 06840-6712 |
| DINNISON, JOSEPH M | S 6205 FERRALL COURT SPOKANE WA 99223 |
| DINOW, ROBERTA H. | 48925 MARIPOSA DR. PALM DESERT CA 92260 |
| DIOGUARDI, VITO | 543 GRAND BANKS RD PALM BEACH GARDENS FL 33410 |
| DIOMEDE, NICK | 124 ADAMECS WAY SOUTH AMBOY NJ 08879 |
| DIORIO, CHRISTOPHER P. | 305 W 13TH STREET APT 1E NEW YORK NY 100141223 |
| DIPAOLO, BARRETT | 26 BEAVER ST. APT. 11 NEW YORK NY 10004 |
| DIPASQUALE, ANNE | 57 SOUTH EMERSON AVENUE AMITY HARBOR NY 11701 |
| DIPETRILLO, RAYMOND | 7506 PINEWALK DR S MARGATE FL 33063 |
| DIPPEL, GAIL O | 700 CAL DOBSON TRAIL GREENVILLE TN 37743 |
| DIRECTOR, STUART | 9792 SW ARBOR CREST WAY PORTLAND OR 97225 |
| DIRIENZO JR, GEORGE F | 2102 59TH STREET GULLPORT FL 33707 |
| DIRSCHBERGER, SALVATORE E | 505 SPICE QUAY HEIGHTS 32 SHAD THAMES LONDON SE1 2YL GREECE |
| DISLA, WENDY | 61-23 WOODBINE STREET APARTMENT 3A RIDGEWOOD NY 11385 |
| DISTEFANO, KAROLEE A | 8 CHRISTA COURT HUNTINGTON NY 11743 |
| DISTLEV, JOHN K | 187 WAYNE ST APT 303 JERSEY CITY NJ 07302 |
| DITARANTO, DONNA | 110 LANEWOOD WAY APEX NC 27502 |
| DITCH, ROSE M | 403 SOUTH PROSPECT ST AMARILLO TX 79106 |
| DITIZIO, ANNE K | 233 ILYSSA WAY STATEN ISLAND NY 10312-1381 |
| DITORE, MICHAEL J. | 30 SECOND ST. MANHASSET NY 11030 |
| DITTA, ALICIA E. | 514 EAST 82ND STREET APARTMENT 3R NEW YORK NY 10028 |
| DITTAKAVI, SREELAKSHMI | 111 POINTE OF  WOODS DR PARLIN NJ 08859 |
| DIVERIO, MARK X | 11 HIGHFIELD COURT LAWRENCEVILLE NJ 08648 |
| DIX, NORMAN | 5701 BLANCO AVENUE WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|---|---|
| DIX, SANDRA J | 11523 215TH STREET LAKEWOOD CA 90715 |
| DIXON, BARBARA | 447 E 57TH STREET NEW YORK NY 10022 |
| DIXON, CHARLES | 1107 ANNE ST HOUSTON TX 77055 |
| DIXON, ELERI J | 674 WEBSTER STREET NEEDHAM MA 02492 |
| DIXON, MARIE E | PO BOX 795 WINCHESTER OR 97495-0795 |
| DIXON, MELANIE | 2005 WATCH HILL DRIVE TARRYTOWN NY 10591 |
| DIXON, WILLIAM W | 1330 E DEJERINE PL ORO VALLEY AZ 85737-3444 |
| DIXON,JOSEPH | 45 GREENWAYS LANE LAKEWOOD NJ 08701 |
| DIZON, JOSE N | 5 TODD DRIVE EXTENSION NORTON MA 02766 |
| DIZON-HUANG,NORMITA M. | 11 LILLINE LANE UPPER SADDLE RIVER NJ 07458 |
| DJAMBAZOV, DAVID S | 107 SULLIVAN STREET APT # 24 NEW YORK NY 10012 |
| DJANEV,PETER | 59-07 74TH STREET 59-07 74TH STREET MIDDLE VILLAGE NY 11379 |
| DLUG, STANLEY | 18 PINE VALLEY RD JACKSON NJ 08527 |
| DLUGATCH, SUSAN J | 38 ASPEN AVENUE ENGLISHTOWN NJ 07726 |
| DLUGITCH, DAVID M | P.O. BOX 4661 KEY WEST FL 33041 |
| DMUCHOWSKI,JOHN J. | 86 WINCHESTER DRIVE EAST WINDSOR NJ 08520 |
| DOAN,KATIE | 10835 DUROY COURT TUSTIN CA 92782 |
| DOAN,KHANH H. | 3024 47TH STREET ASTORIA NY 11103 |
| DOBIN,MICHAEL H. | # 2 SUNRISE WAY SEA BRIGHT NJ 07760 |
| DOBKE, SUSAN | 19100 SPRAGUE STREET TARZANA CA 91356 |
| DOBKIN, NEALE | 8460 EAGLE PRESERVE WAY SARASOTA FL 34241 |
| DOBRANSKY,MARIAH | 2955 CHAMPION WAY, #170 TUSTIN CA 92782 |
| DOBROWSKY, PAUL D | 60 DEBBIE PLACE BERKELEY HEIGHTS NJ 07922 |
| DOBUTOVICH, RUDOLPH | 4 CENTER ROAD OAKRIDGE NJ 07438 |
| DOBYNS, MARJORIE | PO BOX 2433 SANTA FE NM 87504 |
| DOCKENDORF, MICHAEL | 950 N MICHIGAN AVE #3106 CHICAGO IL 60611 |
| DODD, JONATHAN | 753 OCEAN BLVD. RYE NH 03870 |
| DODGE, CHARLES C | 3249 WESTOVER BOULEVARD CENTRAL POINT OR 97502 |
| DODGE, KIRK | 248 BARTON NORTH ANN ARBOR MI 48105 |
| DODSON III,WALTER | 1029 EAST 85TH STREET SECOND FLOOR APARTMENT BROOKLYN NY 11236 |
| DOE,JOCELYN J. | FOUR SEASONS PLACE SUITE 3839, 8 FINANCE STREET HONG KONG SWITZERLAND |
| DOEPKE,WILLIAM B. | 1234 SPRUCE STREET GLENVIEW IL 60025 |
| DOHERTY, JOHN | 2469 INGLEHILL POINT BLOOMFIELD TWNSHP MI 48304 |
| DOHERTY, JOHN | 18650 FORT MORGAN ROAD GULF SHORES AL 36542 |
| DOHERTY,BRIAN R. | 40 HILLCREST CIRCLE WATERTOWN MA 02472 |
| DOHERTY,JEFFERY P. | 66 LEONARD STREET APT 6C NEW YORK NY 10013 |
| DOHRMAN,SHANNON M. | 5870 RUTLEDGE TRAIL HAMILTON OH 45011 |
| DOKA, TRACY A | 14 BENEDICT PLACE PELHAM NY 10803 |
| DOKE,JONELL | 12500 MERIT DRIVE #2103 DALLAS TX 75251 |
| DOLAN, DEAN-MICHAEL | 50 PARK TERR E APT 5F NEW YORK NY 10034-1452 |
| DOLAN, JAMES M | 56 ARBOR STREET WENHAM MA 01984 |
| DOLAN, MAUREEN E | 16 HIGGINS ST APT 1 ARLINGTON MA 02476-6026 |
| DOLAN, MICHAEL | 86 FARNHAM SQ PARLIN NJ 08859 |
| DOLAN, RITA | 615 EAST 14ST APT 5B NEW YORK NY 10009 |
| DOLAN, ROBERT | 437 N COUNTY LINE ROAD HINSDALE IL 60521 |
| DOLAN, STEPHEN L | 108 EAST 91ST STREET APT. 6B NEW YORK NY 10128 |
| DOLAN,BRIAN | 585 WEST END AVE APT. 14B NEW YORK NY 10024 |
| DOLAN,JOHN | 14 GLEIM RD. WHITEHOUSE STATION NJ 08889 |
| DOLAN,MEGAN A. | 905 PARK AVENUE APT. 3 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| DOLAN, STEPHANIE E. | 195 KILLARNEY DRIVE BERKELEY HEIGHTS NJ 07922 |
| DOLBERG, PATRICIA R. | 1715 D GERING NE 69341 |
| DOLCE, MAUREEN G. | 287 OCEAN AVENUE MASSAPEQUA PARK NY 117621811 |
| DOLEN, SHEILA | 1730 R STREET GERING NE 69341 |
| DOLENZ, CHRISTIE | FDR 6299 NEW YORK NY 10150 |
| DOLGITSER, KONSTANTIN | 7 PETER COOPER ROAD APT 13A NEW YORK NY 10010-6605 |
| DOLLENBERG, ERIC P | 7 HARROGATE DR HILTON HEAD ISLAND SC 29928-3367 |
| DOLLER, KENNETH | 22 TREVOR LAKE DRIVE CONGERS NY 10920 |
| DOLLIN, JAMES | 500 W PUTNAM AVE GREENWICH CT 06830 |
| DOLLINGER, MARGARET | 101 MAPLEWOOD AVE SPENCERPORT NY 14559 |
| DOLORES P, MELVIN | 431 LODGEPOLE DRIVE PRESCOTT AZ 86301 |
| DOLPHIN, MILES A. | 108 WALDO AVENUE APT. 3A JERSEY CITY NJ 07306 |
| DOLSINGH, KANISHA | 2373 BROADWAY APT 1002 NEW YORK NY 10024 |
| DOMENICI, DIANE | 414 WEST 54TH STREET PENTHOUSE A NEW YORK NY 10019 |
| DOMENICI, HENRY V. | 24 SHADY ACRES ROAD DARIEN CT 06820 |
| DOMENICO, BRAD | 205 HUDSON STREET APT - 1211 HOBOKEN NJ 07030 |
| DOMINGUEZ, EDISON | 15 LITTLE BROOK COURT ROCK TAVERN NY 12575-5115 |
| DOMINGUEZ, IRENE | 1513 11TH AVE SCOTTSBLUFF NE 69361 |
| DOMINGUEZ, SUSAN M. | 2536 WOODLAND AVE SOUTH PLAINFIELD NJ 07080 |
| DOMINICS, SUSAN | 6022 59TH RD MASPETH NY 11378-3204 |
| DOMOGALA, THOMAS | 7 SHAWNEE ROAD SHORT HILLS NJ 07078 |
| DOMZALSKI, CONRAD P | 1221 SIOUX CT. NEW LENOX IL 60451-2848 |
| DONABEDIAN, SAM | 5490 N. WEST AVE #105 FRESNO CA 93711 |
| DONAHUE, JUDITH A | 520 EAST 86TH STREET APT 10A NEW YORK NY 10028-7534 |
| DONAHUE, PHILLIP | 182 81ST STREET BROOKLYN NY 11209 |
| DONAHUE, SEAN F | 360 WEST 22ND STREET NEW YORK NY 10011 |
| DONAHUE, TERESA M | 71-52 69TH STREET GLENDALE NY 11385 |
| DONALD, W HART | 5408 S QUAIL RIDGE CIRCLE SPOKANE WA 99223 |
| DONALDSON, JOHN M | 160 SOMERVILLE ROAD BASKING RIDGE NJ 07920 |
| DONALDSON, JOSEPH W | 766 CHEESE SPRING RD NEW CANAAN CT 06840 |
| DONATACCI, TOM | 125 JOHN STREET RIDGEWOOD NJ 07450-3539 |
| DONAVON, SANDRA | 444 WEST ST. JAMES PLACE APT 610 CHICAGO IL 60614 |
| DONEGHEY, LAWRENCE | 26 AVON STREET SOMERVILLE MA 02143-1602 |
| DONEHUE, JASON S | 306 WEST 80TH STREET APT 3E NEW YORK NY 10024 |
| DONELAN, GERARD A | 4630 BAY TO BAY BOULEVARD TAMPA FL 33629 |
| DONELAN, PATRICIA E | 19 NAVAHO WAY MIDDLETOWN NJ 07748 |
| DONELAN, ROSEMARY | 461 WILSON AVENUE STATEN ISLAND NY 10312 |
| DONG, JONATHAN B. | 60 EAST 8TH STREET APT 4P NEW YORK NY 10003 |
| DONINI, GERALD A. | 46 FERNWOOD ROAD SUMMIT NJ 07901 |
| DONLAN, COLIN | 700 N. LARRABEE #2011 CHICAGO IL 60610 |
| DONNELLON, SYLVIA | APT 3D 321 AVENUE C NEW YORK NY 10009 |
| DONNELLY, ELLEN C | 35 STARR DR RHINEBECK NY 12572 |
| DONNELLY, GERALD F | 1360 BOTTLEBRUSH HARRISBURG NC 28075-6709 |
| DONNELLY, JAMES | 3 ROCHELLE DRIVE HAZLET NJ 07730 |
| DONNELLY, MARY | 142 MENDENHALL DRIVE GLEN MILLS PA 19342 |
| DONNELLY, NOREEN | 2 SADDLE LANE CENTEREACH NY 11720 |
| DONNELLY, PETER J | 4 CANNONBALL COURT ALLENTOWN NJ 08501-1849 |
| DONNELLY, TERRY | 19177 HILLTOP ROAD LAKE OSWEGO OR 97034 |
| DONNELLY, JAMIE A | 132 WEST THIRD STREET SOUTH BOSTON MA 02127 |

| Claim Name | Address Information |
| --- | --- |
| DONNELLY,MARY P. | 16 DAHILL ROAD OLD BETHPAGE NY 11804 |
| DONNELLY,THOMAS A. | 61-42 166TH STREET APT #1 - 1ST FLOOR FRESH MEADOWS NY 11365 |
| DONNELLY,WILLIAM R. | 688 HALE STREET BEVERLY MA 01915 |
| DONNELSON, AMANDA J. | 401 WEST 38TH STREET SCOTTSBLUFF NE 69361 |
| DONOFRIO, JAMES A | 21 PEMBROOK LOOP STATEN ISLAND NY 10309-1811 |
| DONOHUE, EDWARD B | 113 BARRETT LANE WYCKOFF NJ 07481-3411 |
| DONOHUE, JOSEPHINE | 672 WASHINGTON ST GLOUCESTER MA 01930 - 17 |
| DONOHUE, LAWRENCE | 440 WEST END AVENUE 10E NEW YORK NY 10024 |
| DONOHUE,JOHN C. | 5 HUNTER LANE MEDWAY MA 02053 |
| DONOVAN, FRANCINE C | 177 N DELAWARE AVE NORTH MASSAPEQUA NY 11758 |
| DONOVAN, KEVIN M | 1950 N STEMMONS FWY STE 401 DALLAS TX 75207 |
| DONOVAN, MARK | 437 MAIN STREET LYNNFIELD MA 01940 |
| DONOVAN, MARYELLEN S | 11 HARRISON CT RIDGEFIELD CT 06877 |
| DONOVAN, MICHAEL | 4 QUAKER HILL ROAD SYRACUSE NY 13224 |
| DONOVAN, RICHARD D | 9 OAK TREE LANE RUMSON NJ 07760 |
| DONOVAN, RICHARD E | 333 EAST 49TH STREET #6T NEW YORK NY 10017 |
| DONOVAN, TIMOTHY J | 11 VENTOSA DRIVE MORRISTOWN NJ 07960 |
| DONSKY, RICHARD | 969 PARK AVENUE NEW YORK NY 10028 |
| DONZELLI, JOHN V | 523 PARK AVE #B CENTEREACH NY 11720 |
| DOOLAN, DWIGHT | 166 E 34TH ST APT 15A NEW YORK NY 10016-4729 |
| DOOLEY III,CHARLES | 256 LEAD QUEEN DRIVE CASTLE ROCK CO 80108 |
| DOOLEY, AMY ELIZABETH | 5301 MYNEAR STREET CHEYENNE WY 82009 |
| DOOLEY, COLLEEN P | 1277 THIRD AVE APT 3C NEW YORK NY 10021 |
| DOOLEY, KENNETH R | 2203 EASTLAND DRIVE SUITE 1 BLOOMINGTON IL 61704 |
| DOOLEY, MICHAEL R | 3122 S. CAMINO KINO GREEN VALLEY AZ 85614 |
| DOOLEY,TIMOTHY W. | 650 SHERWOOD ROAD HO HO KUS NJ 07423 |
| DOPLER,MARY T | 160 CABRINI BLVD UNIT 117 NEW YORK NY 10033 |
| DORADO, WILLIAM L | 4310 48TH AVE APT 1T WOODSIDE NY 11377-6201 |
| DORAN, CHRISTOPHER | 100 VALENTINES LANE OLD BROOKVILLE NY 11545 |
| DORAN, SARAH C | 119 MONTAGUE STREET APARTMENT 8 BROOKLYN NY 11201 |
| DORAN,BARBARA L. | 26 EAST 91ST STREET APT. 3A NEW YORK NY 10128 |
| DORAN,ROBERT J. | 34D GARDEN TERRACE NORTH ARLINGTON NJ 07031 |
| DOREY,SCOTT C. | 69 PRETTY BROOK ROAD PRINCETON NJ 08540 |
| DORFMAN, DAVID A | 1 SHOUSON HILL ROAD EAST HOUSE #8 HONG KONG HONG KONG |
| DORFMAN,RICHARD A. | 2881 PEACHTREE ROAD, NE APARTMENT 1903 ATLANTA GA 30305 |
| DORMAN, JEFFREY S | 409 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028-1617 |
| DORMER,JOHN J. | 79 LANDING DRIVE DOBBS FERRY NY 10522 |
| DORMER,KARLENE | 7123 4TH AVENUE APT # D6 BROOKLYN NY 11209 |
| DORMIN, JAMES R | 100 S FAIRVIEW AVE PARK RIDGE IL 60068-4018 |
| DORNHEGGEN,ALISON B. | 3801 CONNECTICUT AVE NW #219 WASHINGTON DC 20008 |
| DOROGOFF, JOHN A | 3 BAYVIEW CIRCLE MANHASSET NY 11030-1306 |
| DOROSK, JEFFREY S | 31601 GERMAINNE LANE WESTLAKE VILLAGE CA 91361 |
| DORSEY,ALAN | 10 OVERBROOK LANE WESTON CT 06883 |
| DORSEY,STEPHEN | 665 HUNTER AVE. STATEN ISLAND NY 10306 |
| DORT,CAROL G. | 39 OGDEN AVENUE EAST WILLISTON NY 11596 |
| DORY, BARBARA J | 3650 S ROSLYN WAY DENVER CO 80237 |
| DOSCHER, DREW J | 25 FOREST STREET APT. #7L STAMFORD CT 06901 |
| DOSHI, HARDIK S | 57 JALDARSHAN, 51 NEAPENSEA ROAD MUMBAI 400006 INDIA |
| DOSHI, PRASHANT | 10 MARIAN DRIVE WEST WINDSOR NJ 08550-3541 |

| Claim Name | Address Information |
|---|---|
| DOSS,CHRISTOPHER M | 16212 COPPERWOOD LANE WILDWOOD MO 63040 |
| DOSTER, ROBERT E | 14 ROXEN ROAD ROCKVILLE CENTRE NY 11570 |
| DOSYCHEV,VADIM V. | 345 EAST 86TH STREET APT 5D NEW YORK NY 10028 |
| DOTRO, AMY T | 139 FREEDOM AVE STATEN ISLAND NY 10314 |
| DOTSON, LUCILLE | 2440 N FOUNTAIN WICHITA KS 67220 |
| DOTSON,KIMBERLEY A | 12358 LANDMARK TRAIL FISHERS IN 46038 |
| DOUGALL, PHILIP A | 34 NEW END SQUARE LONDON NW3 1LS GREECE |
| DOUGE,GUITELE | 67-07 YELLOWSTONE BOULEVARD APT. 1D FOREST HILLS NY 11375 |
| DOUGHERTY,JOSEPH F | 216 N. BELFIELD AVENUE HAVERTOWN PA 19083 |
| DOUGHTY, THOMAS L | 259 E. 21ST COSTA MESA CA 92627 |
| DOUGLAS, JANE | BOX 581 OSTERVILLE MA 02655 |
| DOUGLAS,DAVIA | 44 THIRD AVENUE, PELHAM NY 10803 |
| DOUGLAS,DOROTHEA | 177-11 136TH AVENUE JAMAICA NY 11434 |
| DOUGLAS,MELODY A. | 215 EAST DEAN ST. FREEPORT NY 11520 |
| DOUTHIT, PAUL | 14723 APPALACHIAN TRAIN CHESTERFIELD MO 63017 |
| DOVER, PAULA F | 502 SOUTH PUEBLO STREET GILBERT AZ 85233 |
| DOVER,COURTNEY C. | 400 ST. NICHOLAS AVENUE #2N NEW YORK NY 10027 |
| DOW, RONALD F | 214 WHISTLE STOP ROCHESTER NY 14534 |
| DOWD, JOHN | 1017 LAKEWOOD MCKINNEY TX 75070 |
| DOWER,HARRIET C. | 1530 DRAKE AVENUE BURLINGAME CA 94010 |
| DOWLING JR.,GLENN | 3 NOTTINGHAM WAY BARTONSVILLE PA 18321 |
| DOWLING, ELIZABETH | 93 NORTH MAIN STREET PEARL RIVER NY 10965 |
| DOWLING, JAMES | 620 FIR CT NORWOOD NJ 07648 |
| DOWN,SALLY A | 55 W 26 STREET, #36I NEW YORK NY 10010 |
| DOWNEY, JOHN M | 1225 GLENWOOD DR CONCORD CA 94518-1511 |
| DOWNEY,VERONICA | 15444 S. LARAMIE AVE. OAK FOREST IL 60452 |
| DOWNS, CHARLES | 18340 BURNHAM 12 CHICAGO IL 60438 |
| DOXEY, GRAHAM Y | 6320 CANYON COVE DR SALT LAKE CITY UT 84121-6336 |
| DOYLE, ANN B | 11122 S ST LOUIS CHICAGO IL 60655 |
| DOYLE, JOHN | 131 TENNYSON DRIVE STATEN ISLAND NY 10308 |
| DOYLE, WILLIAM | 501 ARROYO SQ SOUTH PASADENA CA 91030 |
| DOYLE, WILLIAM H | 2287 PAWLEY'S ISLAND PATH THE VILLAGES FL 32162 |
| DOYLE,BRIAN | 7 CLYDESDALE ROAD SCOTCH PLAINS NJ 07076 |
| DOYLE,GREGORY J. | 4213 GUNTHER AVENUE BRONX NY 10466 |
| DOYLE,RICHARD N. | 7315 BRIDGE TOWN LANE CALEDONIA MI 49316 |
| DRAGAN, MIRCEA | 2013 HOPI LANE MOUNT PROSPECT IL 60056 |
| DRAGHI, JOHN | 473 W END AVE #13B NEW YORK NY 10024 |
| DRAGO, CHRISTINA | 4 ZECK COURT STATEN ISLAND NY 10314-1437 |
| DRAGO, MICHAEL | 7002 RIDGE BOULEVARD APT. F15 BROOKLYN NY 11209-1230 |
| DRAIME,JANETTE | 845 CLARENCE #2 OAK PARK IL 60304 |
| DRAKATOS, ARESTOULA | 6 MEADOW VIEW ROAD GLADSTONE NJ 07934 |
| DRAKE, JACK D | 219 LAKESIDE DRIVE LAFAYETTE LA 70508 |
| DRAKE, JAMES R | 20 TRACEY DRIVE LAWRENCEVILLE NJ 08648-1548 |
| DRAKE, MICHAEL | 531 MAIN STREET APT 706 NEW YORK NY 10044-0157 |
| DRAKE,TRACEY MICHELLE | 441 SYCAMORE AVE BREA CA 92821 |
| DRANCIK, KAREN R. | 2012 PALMER DRIVE NAPERVILLE IL 60564-5664 |
| DRANSFIELD,MICHAEL | 3009 ALICIA DRIVE WALL TOWNSHIP NJ 07719-4401 |
| DRAPER, MARTHA J | 8008 SOUTH TROY CHICAGO IL 60652 |
| DRAPER, PERRY | 155 WEST BURTON PL CHICAGO IL 60610 |

| Claim Name | Address Information |
| --- | --- |
| DRAY, DEANE M | 177 CHARTER OAK DR NEW CANAAN CT 06840-6704 |
| DRAZIN, D H | 215 WEST 92ND STREET APT. 15-A NEW YORK NY 10025 |
| DRBUL,ROBERT S. | 111 EAST 85TH STREET 16D NEW YORK NY 10028 |
| DRCAR, EDWARD | 498 SANTA DOMINGA SOLANA BEACH CA 92075 |
| DREHER, LORI A | 3533 W BOWLES AVE LITTLETON CO 80123 |
| DREW,ELEANOR S. | 327 LYNDALE AVENUE STATEN ISLAND NY 10312 |
| DREW,JESSICA | 680 81 ST, APT 1E BROOKLYN NY 11228 |
| DREW,RICHARD | 2 LYNWOOD CT HAMPTON BAYS NY 11946 |
| DREW-NEIDERMILLER, BETTY | 7021 ANDALUSIA AVE JACKSONVILLE FL 32217 |
| DREWS, NANCY | 2305 LOOP RD ALGONQUIN IL 60102 |
| DREWS,PAUL O. | 112 JERSEY STREET, APT #5 BOSTON MA 02215 |
| DREYER, JERALD W | 9797 MAYFAIR ST #B ENGLEWOOD CO 80112 |
| DREYFUSS, AVRAHAM | 298 ROSELLE AVENUE CEDARHURST NY 11516-1413 |
| DREYTSER, ALEKSANDR | 328 AUTUMN HILL DRIVE MORGANVILLE NJ 07751-2043 |
| DRINKWATER, JILL | 7 HERRIDA WAY SANTA FE NM 87508 |
| DRISCOLL, THOMAS R | 70 UNION HILL ROAD MADISON NJ 07940-2300 |
| DRISCOLL,BRIAN | 217 NAVAJO DRIVE WYCKOFF NJ 07481 |
| DRISCOLL,HEATHER CECILIA | 5408 CLOVERBROOK CIRCLE HIGHLANDS RANCH CO 80130 |
| DRISCOLL,JUSTIN E. | 450 WEST 17TH STREET APARTMENT 725 NEW YORK NY 10011 |
| DRISCOLL,KEVIN | 10 MARYKNOLL DRIVE HINGHAM MA 02043 |
| DRISCOLL,MARK | 5515 TWILIGHT WAY PARKER CO 80134 |
| DRISKILL, ALAN B | 5428 REDLAND DRIVE SAN DIEGO CA 92115 |
| DRITSAS, STAMATIA N | 3070 WINDMOOR DRIVE PALM HARBOR FL 34685 |
| DRIVER, CAROLYN J | 15731 NADIA STREET MORENO VALLEY CA 92553 |
| DRIVSTUEN, RHONA | 16 CARANETTA DR LAKEWOOD NJ 08701 |
| DROB, SYLVIA | 29-10 137TH STREET FLUSHING NY 11354 |
| DROGE, JOANNE V | 5019 LUDGATE DR AGOURA CA 91301 |
| DROPKIN, GLENN | 69-10 108TH ST. APT 2N FOREST HILLS NY 11375 |
| DROSDICK, SCOTT E | 7997 TOWHEE ROAD PARKER CO 80134 |
| DROUIN,JAMES T. | 101 EDGEGROVE AVENUE STATEN ISLAND NY 10312 |
| DROZNICK,CHRISTOPHER M | 3 DUMONT ROAD HUDSON NH 03051 |
| DRUCKENMILLER,CHARLES E. | 1421 17TH AVENUE MITCHELL NE 69357 |
| DRUMMOND, TERESA L | 2709 N. CARROLL AVE SOUTHLAKE TX 76092-3101 |
| DRUMMOND, IAN D. | 10 EAST 13TH STREET APARTMENT 3J NEW YORK NY 10003 |
| DRUSKIN, ROBERT | 84 BLOOMFIELD ST APT 15 HOBOKEN NJ 07030 |
| DRYER JR, JOSEPH F | 80 MIDDLE ROAD PALM BEACH FL 33480 |
| DU JAT, LILLIAN A | 48 ROWAN AVENUE STATEN ISLAND NY 10306 |
| DUANE, BRENDAN M | 85 PURCELL STREET STATEN ISLAND NY 10310-2730 |
| DUARTE DOS SANTOS, CARLO | 645 POST RD E WESTPORT CT 06880 |
| DUARTE, PETULA GAILE | PO BOX 2162 SCOTTSBLUFF NE 69363 |
| DUARTE,HENRY J. | 5 WALKER ROAD WEST ORANGE NJ 07052 |
| DUARTE,MARIA A | 339 BOWDOIN STREET APT 1 DORCHESTER MA 02122 |
| DUBA, LINDA L. | 3009 N. FLEMING CIRCLE SHELBYVILLE IN 46176 |
| DUBA,SCOTT | 3300 N. KENMORE UNIT A CHICAGO IL 60657 |
| DUBE, STEPHEN C | 2 E END AVE NEW YORK NY 10021-1192 |
| DUBIEL,MARY | 224 FOREST OAK LANE HARRISBURG PA 17110 |
| DUBIN, GLEN | 1010 5TH AVENUE, APT. 11D NEW YORK NY 10028 |
| DUBIN, JAY K | 51 BALSAM DRIVE DIX HILLS NY 11746 |
| DUBINSKY, ALVIN C | 5 BAYSIDE PLACE AMITYVILLE NY 11701 |

| Claim Name | Address Information |
| --- | --- |
| DUBINSKY, JASON M | 1157 W NEWPORT AVE UNIT D CHICAGO IL 60657-1500 |
| DUBOIS, JOHN W | 1123 MULLAN GULCH RD ST REGIS MT 59866-9731 |
| DUBOSE, ADOLPHUS C | 3872 BICKLEY PL COLUMBUS OH 43220 |
| DUBROW,NEIL C. | 5801 COLLINS AVENUE UNIT 1200 MIAMI BEACH FL 33140 |
| DUBSON,LYUDMILA | 2650 OCEAN PARKWAY APT 4M BROOKLYN NY 11235 |
| DUBY, MICHAEL L | 177 EAST HOUSTON NEW YORK NY 10002 |
| DUCENA, CARLYNN | 3842 AUBURN GROVE CIRCLE MISSOURI CITY TX 77459 |
| DUCKWORTH, EDGAR J | 1865 CRESTRIDGE PLACE NE ATLANTA GA 30345 |
| DUCMANH, JOHN K | 22 KEOGH LN APT 1B NEW ROCHELLE NY 10805 |
| DUDDEN,LAURA LEE | 1321 AVENUE J SCOTTSBLUFF NE 69361 |
| DUDZIK, CHESTER | 50 CHURCH ST APT 6 GREENWICH CT 06830 |
| DUDZIK, FRANK C | 54 BERTA PLACE BASKING RIDGE NJ 07920 |
| DUDZIK, GREGORY T | 76 WINDMILL DRIVE SOUTH KINGSTOWN RI 02879 |
| DUDZIK, JOHN A | 14 HAWKWOOD LANE GREENWICH CT 06830 |
| DUE, LINDA | 649 E 14TH STREET APT 4F NEW YORK NY 10009-3112 |
| DUERINGER, RICHARD E | 16332 WILD CHERRY DRIVE GRANGER IN 46530 |
| DUFER, ALEXANDRE | 39 WEST 67TH STREET APT 1403 NEW YORK NY 10023-6247 |
| DUFF, PATRICK | 101 GREENBRIER DRIVE GUILFORD CT 06437 |
| DUFF, TERE L | 197 OLD CENTER GROVE ROAD RANDOLPH NJ 07869-2034 |
| DUFFY JR, JOHN L | 480 N HARBOR DR NW ATLANTA GA 30328-2751 |
| DUFFY, DAVID | 3681 NORTHEAST 14TH AVENUE POMPANO BEACH FL 33064 |
| DUFFY, JAMES E | 7529 CALYX DRIVE NW ALBUQUERQUE NM 87120 |
| DUFFY, ROBERT | 10 VIA CARINO RANCHO SANTA MARGAR CA 92688 |
| DUFFY, THOMAS | 9919 MACARTHUR BOULEVARD BETHESDA MD 20817 |
| DUFFY,GLEN G. | 35 21 210TH ST BAYSIDE NY 11361 |
| DUFFY,KATHLEEN C. | 375 SOUTH END AVENUE APT. 27A NEW YORK NY 10280 |
| DUFFY,MAUREEN B. | 6 TROTTER TERRACE BELFORD NJ 07718 |
| DUFFY,STEVEN | 9925 S.OAKLEY CHICAGO IL 60643 |
| DUFFY-ACEVEDO, KEVIN | 95 LEXINGTON AVENUE APT 6K NEW YORK NY 10016 |
| DUGAN, DANIEL J | 5 MARLEE DRIVE SPOTSWOOD NJ 08884-1022 |
| DUGAN,FRANK R. | 75 JEAN COURT MORAGA CA 94556 |
| DUGGAL,JUGJEEV S. | 250 WEST 50TH STREET APARTMENT 6H NEW YORK NY 10019 |
| DUGGAN, EAMONN | 289 OCEAN AVE. ISLIP NY 11751-4608 |
| DUGINSKI, THOMAS | 2905 WINDFLOWER LANE WAUSAU WI 54401 |
| DUKART, SCOTT L | 21164 E. PORTLAND PL. AURORA CO 80016 |
| DUKSIN,JEREMY A. | 4 LEXINGTON AVE. APT. 3S NEW YORK NY 10010 |
| DULIEU,MICHELLE S | 55 WEST 26TH STREET APT. 7M NEW YORK NY 10010 |
| DULIN, WALTER | 3315 STANWYCK CT CHARLOTTE NC 28211 |
| DUMIRE, JULIE A | 609 NORTH WALNUT ST. WILMINGTON DE 19804-2623 |
| DUMMER,GARY W. | 4228 W. TILLER AVE. ORANGE CA 92868 |
| DUMONT, MARTHA E | 19 STORNOWAY ROAD CUMBERLAND FORESIDE ME 04110 |
| DUNAWAY, THOMAS E | 2128 STONE CROFT ST LAS VEGAS NV 89134 |
| DUNBAR, HOWARD W | 4 MORELLO CT FARMINGDALE NJ 07727-3853 |
| DUNBAR,RASHI JAMAL | 4535 MARCY LANE APT 263 INDIANAPOLIS IN 46205 |
| DUNBAR-HARWOOD, FRANK | 5514 NORTH MORGAN STR APT 102 ALEXANDRIA VA 22312 |
| DUNCAN, DEBORAH L | 440 E79TH ST #6E NEW YORK NY 10021 |
| DUNCAN, MELISSA A | 14706 PRATT COURT APT 104 OMAHA NE 68116 |
| DUNCAN,ANNE-MARIE | 31 GENOA PLACE SAN FRANCISCO CA 94133 |
| DUNCAN,WILLIS E. | 17359 EAST LAKE DRIVE AURORA CO 80016 |

| Claim Name | Address Information |
|---|---|
| DUNEV, PETER | 234 DOLPHIN PT APT 2 CLEARWATER FL 33767 |
| DUNGAN, SALLY M | 86 GREEN STREET CHARLESTOWN MA 02129 |
| DUNIGAN, D. M | 62 MITCHELL PLACE LITTLE SILVER NJ 07739-1608 |
| DUNIGAN,JOHN | 14 SPRUCE DRIVE FAIR HAVEN NJ 07704 |
| DUNKEL, MICHELLE R | 2202 AVENUE E SCOTTSBLUFF NE 69361-1968 |
| DUNKIN,ROBEN L | 107 CLARK STREET GLEN RIDGE NJ 07028 |
| DUNLAP, DEVEREUX | 441 CLAIREMONT AVE #503 DECATUR GA 30030-1855 |
| DUNLEAVY, BARBARA A | 17 CEMETARY RD NEWTOWN CT 06470 |
| DUNMIRE, SCOTT | 1288 WILDCLIFF PARKWAY ATLANTA GA 30329 |
| DUNN, DANIEL | 151 MONTROSE AVENUE SOUTH ORANGE NJ 07079 |
| DUNN, HERBERT L | 7747 FISHER ISLAND DRIVE MIAMI BEACH FL 33109 |
| DUNN, JAMES I | 12028 WATERSIDE VIEW DR APT 13 RESTON VA 20194 |
| DUNN, JANE | 2 WHIPPOORWILL XING ARMONK NY 10504 |
| DUNN, PETER A | 1023 N 6TH ST NEW HYDE PARK NY 11040-3030 |
| DUNN,ANDREA M | 130417 C.R. D MITCHELL NE 69357 |
| DUNN,NANCY | 135 BEVERLY AVENUE MASSAPEQUA PARK NY 11762 |
| DUNNE, JAMES | 4008 W GILGO BCH WEST GILGO BEACH NY 11702 |
| DUNPHY, RICHARD G | 48 SIMMONS DRIVE DUXBURY MA 02332 |
| DUPREE, ALFREDO | 874 ASHBURN WAY WOOLWICH TOWNSHIP NJ 08085 |
| DUPREE, ANTHONY G | 82 WINDINGBROOK ROAD BORDENTOWN NJ 08505-3161 |
| DUQUETTE, CAROLYN | 1271 ARCADIA STREET EUGENE OR 97401 |
| DURANTE, DALVAIR | 8451 BEVERLY RD APT 2R KEW GARDENS NY 11415-2109 |
| DURANTEL,OLIVIER | 1079 ORIENTA AVE MAMARONECK NY 10543 |
| DURHAM, ANGELA E | 45 STONEBRIDGE ROAD MONTCLAIR NJ 07042 - 16 |
| DURHAM, RICKEY N | 10 IRVING PLACE PISCATAWAY NJ 08854-1828 |
| DURHAM,ROBERT E. | 1057 FARMINGTON LANE ATLANTA GA 30319 |
| DURICEK, TRUDY E | 43 MOWERY ROAD NEW CASTLE DE 19720-1553 |
| DURIE,ROBERT C. | 50 REED DRIVE SOUTH PRINCETON JUNCTION NJ 08550 |
| DURKIN, JOSEPH J | 150 WAHACKME ROAD NEW CANAAN CT 06840-3930 |
| DURNEY, THOMAS P | 18 MONMOUTH AVENUE RUMSON NJ 07760-2019 |
| DURO-EMANUEL,OLASENI B. | 223 W 80TH STREET APT 3 NEW YORK NY 10024 |
| DURSI,JOSEPH | 32 LINCOLN STREET FARMINGDALE NY 11735 |
| DURSO, JOHN | 19 MIDDLETOWN LINCROFT RD LINCROFT NJ 07738-1511 |
| DURSO, ROSEMARIE | 14 WHISTLER WAY MARLBORO NJ 07746 |
| DUSEK,CHRISTOPHER M | 4122 ROSA ROAD DALLAS TX 75220 |
| DUSHOCK, SUSAN V | 300 S AUSTRALIAN AVE APT 1606 WEST PALM BEACH FL 33401 |
| DUSTON, DORIS | 1314 25TH STREET PERU IL 61354 |
| DUTTA, HIMANSHU | 448 PLAINFIELD ROAD EDISON NJ 08820-2628 |
| DUVA, PETER | 4 AVON DRIVE PORT JEFFERSON NY 11777 |
| DVORSKI,VERA | 213 BENNETT AVE. APT. 4F NEW YORK NY 10040 |
| DWORSKY,DAVID A. | 30 LEONARD TERRACE ROSELAND NJ 07068 |
| DWYER III, J. M | 4827 MERLENDALE DRIVE ATLANTA GA 30327 |
| DWYER, CAROLYN | 182 DORCHESTER WAY SHREWSBURY NJ 07702 |
| DWYER, DENISE | 13 COUNTRY CLUB RD BELLPORT NY 11713 |
| DWYER, JAMES | 300 NEWARK STREET 6B HOBOKEN NJ 07030 |
| DWYER, MICHAEL K | 4 ROOSEVELT ROAD MAPLEWOOD NJ 07040-2116 |
| DWYER, NORA C | 201 CRANDON BLVD #537 KEY BISCAYNE FL 33149 |
| DWYER, ROBERT | 551 FORD AVENUE KINGSTON PA 18704 |
| DWYER,JAMES | 443 95TH STREET APT. B3 BROOKLYN NY 11209 |

| Claim Name | Address Information |
|---|---|
| DWYER,JOHN E | 10 OLD GREEN BAY ROAD WINNETKA IL 60093 |
| DYER III,JOHN M | 2 BRIARCLIFF DR HOPKINTON MA 01748 |
| DYER, CHRISTOPHER J | 5259 RFD LONG GROVE IL 60047-9798 |
| DYER, WILLIAM | 18 HARRISON AVE ROCKVILLE CENTRE NY 11570 |
| DYER,JOHN A. | 15 LYONS PLACE LARCHMONT NY 10538 |
| DYKEMA,JAMES | 29 JAMES STREET MORRISTOWN NJ 079605944 |
| DYMERSKI,DEBORAH | 10 TENTH STREET WEST KEANSBURG NJ 07734 |
| DYNAN,SCOTT L. | 500 EAST 77TH APT 1021 NEW YORK NY 10162 |
| DYNKIN, LEV | 18 EMERSON DR. GREAT NECK NY 11023-1929 |
| DYNNIKOV, SERGEY | 5008 CHELSEA CV N HOPEWELL JUNCTION NY 12533-7101 |
| DYOTT,INGRID | 111 NEPERAN ROAD TARRYTOWN NY 10591 |
| DZIAD,GREGORY P. | 1456 W. IRVING PARK RD. APT. 1 CHICAGO IL 60613 |
| DZIADUL, EDWARD J | HOFFSTOT LANE SANDS POINT NY 11050 |
| DZIADZIO, JOHN E | 69 ROEBLING ROAD BERNARDSVILLE NJ 07924 |
| DZIEDZIC JR, STANLEY J | 835 HEDGEGATE COURT ROSWELL GA 30075-2281 |
| DZIEDZIECH, ROBERT Z | 184 LEXINGTON AVE APT 8E NEW YORK NY 10016-6841 |
| DZIEMIAN, DANIEL | 44 COLEMAN AVENUE EAST CHATHAM NJ 07928-2205 |
| E'LON,SHERRY J. | 23480 KENOSHA DRIVE OAK PARK MI 48237 |
| EACH,KATHLEEN E. | 1750 WHITTIER AVE #40 COSTA MESA CA 92627 |
| EACHUS, WALTER N | 2521 E. BEERSVILLE ROAD BATH PA 18014-9434 |
| EADY,CRISTAL L. | 8516 FERNDALE STREET PHILADELPHIA PA 19111 |
| EAGAN III, WILLIAM A | 31 GRISWOLD ROAD RYE NY 10580-1801 |
| EAGAN, DARBY S | P.O.BOX  4896 JACKSON WY 83001 |
| EAGER, DOROTHY H | 502 EAGER ROAD VALDOSTA GA 31602 |
| EAMES, SARAH | 944 PARK AVENUE NEW YORK NY 10028 |
| EARICH, CHREA | 8201 EAST CARLTON ROAD WEST ALEXANDRIA OH 45381 |
| EARICKSON, KAREN E | 1143 FORREST ST WICHITA KS 67203-3532 |
| EARL, JOHN W | 134 ST. PATRICK'S DRIVE DANVILLE CA 94526-5118 |
| EARLEY,SHEILA | 693- C PLYMOUTH DR. LAKEWOOD NJ 08701 |
| EARLS, JENNIFER A | 4220 S HALIFAX WY AURORA CO 80013 |
| EARLY, CLINTON M | 4052 GOODLETT COVE MEMPHIS TN 38111 |
| EARNEST, ROBERT A | 7016 SNAPDRAGON DRIVE CARLSBAD CA 92011 |
| EASLEY, SHERRIE R | 2309 DONNA MARIA DRIVE APT 209 WARRENTON MO 63383 |
| EASMAN, WILLIAM | PO BOX 525 LITTLE COMPTON RI 02837 |
| EASON, RALPH W | 1420 N MALONE RD NESBIT MS 38651 |
| EASON,BEVERLY | 112 GORDON DRIVE ABBEVILLE AL 36310 |
| EASON,ROBERT | 37 DUDLEY ROAD WILTON CT 06897 |
| EASTBURG, BRENT D | 6780 LYNX LANE FLAGSTAFF AZ 86004 |
| EASTERLING, EDITH | 827 WESTVILLE ROAD MARYDEL DE 19964 |
| EASTGATE,MELODY SHARI | 1435 O ST GERING NE 69341 |
| EASTMAN JR., GERARD L | 447 EAST 57TH STREET NEW YORK NY 10022 |
| EASTMAN, PHYLLIS K | 21422 PARK BROOK KATY TX 77450 |
| EASTON,ALEX S | 60 CARLISLE COURT OLD BRIDGE NJ 08857 |
| EASTWICK, ADAM H | 1333 HUDSON STREET APT. 701N HOBOKEN NJ 07030 |
| EASTWOOD JR., WILLIAM J. | 160 LAKESIDE DR APT 1712 ST CHARLES IL 60174 |
| EASWAR,SURESH | 470 W 24TH STREET APT. 7A NEW YORK NY 10011 |
| EASWARAN,LAKSHMAN | 104 HANA ROAD EDISON NJ 08817 |
| EATON, RICHARD | 25 KENNEBEC AVE. POCASSET MA 02559 |
| EATON,JESSE M. | 180 MONTAGUE STREET #26C BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| EBBRO, GARY V | 241 N. REGENT STREET PORT CHESTER NY 10573 |
| EBER, E. R. | 165 W 66TH ST #9C NEW YORK NY 10023 |
| EBERLE, MARK T | 1033 WASHBURN LANE MEDFORD OR 97501 |
| EBERLY, MARY | 121 NORTH MADDER DRIVE MECHANICSBURG PA 17050 |
| EBERS-FRANCKOWIAK, GAY | 73 FITCH WAY PRINCETON NJ 08540 |
| EBLE, DIANE J | 798 S. BUNKER HILL DRIVE SAN BERNADINO CA 92410 |
| EBY, KENNETH | 2 EAST OAK STREET APT 1601 CHICAGO IL 60611 |
| EBY, ROBERT J | 15 SYCAMORE HILL ROAD BERNARDSVILLE NJ 07924-1820 |
| ECCLESINE, KEVIN | 8 CUSHING ROAD WELLESLEY HILLS MA 02481 |
| ECHEVERRI, WILLIAM | 66 RIDGE AVE PARK RIDGE NJ 07656 |
| ECHOLS, SAMUEL G | 4405 NORTH WEST 47TH STREET OKLAHOMA CITY OK 73112 |
| ECHTERMANN, HEIDEMARIE U. | 203 HEIGHTS LANE TENAFLY NJ 07670 |
| ECKENBERGER, STEVEN | 31 BERNHARD DR WESTON CT 06883 |
| ECKER, TANYA A | 545 DOUGLAS ROAD WHITINSVILLE MA 01588 |
| ECKERT, CATHERINE A | 728 SHACKAMAXON DRIVE WESTFIELD NJ 07090 |
| ECKERT, MICHAEL C. | 7 KIMBALL STREET CHATHAM NJ 07928 |
| ECKES, CRAIG | 200 E 71RST APT 14J NEW YORK NY 10021 |
| ECKES, ANGELINE A. | 12533 W. ALABAMA WAY LAKEWOOD CO 80228 |
| ECKHART, DAVID | 886 VAUGHN RD POTTSTOWN PA 19465 |
| ECKLUND, DONALD R | 3314 SOUTH EMERALD AVE CHICAGO IL 60616 |
| ECKSTEIN III, GEORGE H | 290 COLLINS AVE APT 4H MOUNT VERNON NY 10552 |
| ECKSTEIN, ELIZABETH A | 6017 WOODBINE ST RIDGEWOOD NY 11385-3242 |
| ECKSTEIN, RICHARD A | 420 PICKFAIR TERRACE LAKE MARY FL 32746 |
| EDDIE, PAUL | 1180 RAYMOND BLVD APT. 21G NEWARK NJ 07102 |
| EDDY, DEE | 14806 GALLANT FOX ST SAN ANTONIO TX 78248 |
| EDDY, JENNIFER M | 6 FORT SEWALL TERRACE MARBLEHEAD MA 01945 |
| EDDY, KRISTIN | 1040 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| EDELMAN, HERBERT | 1850 LAKE DRIVE BALDWIN NY 11510 |
| EDELMAN, HAL | 45 CHRISTOPHER STREET APARTMENT 7A NEW YORK NY 10014 |
| EDELMANN, JANN | 6945 108TH ST APT 5C FOREST HILLS NY 11375-3833 |
| EDEN, JEFFREY | 120-10 AUDLEY STREET KEW GARDENS NY 11415 |
| EDENS, WESLEY R | 271 CENTRAL PARK WEST APT 4E NEW YORK NY 10024 |
| EDENS, WILLIAM | 406 SUNSET LANE MARSHALLTOWN IA 50158 |
| EDGAR, JEFF | 1550 IRON POINT ROAD FOLSOM CA 95630 |
| EDGAR, ROSARIO A. | 100-10 67TH ROAD APT # 6L FOREST HILLS NY 11375 |
| EDICK, ANNA V | 77-08 82ND STREET GLENDALE NY 11385 |
| EDMISTON, GEORGE H | 1340 SCOTLAND AVENUE CHARLOTTE NC 28207 |
| EDMISTON, ROBERT R | 581 PEQUOT AVENUE SOUTHPORT CT 06890-1366 |
| EDMOND, MARC E. | 258 COOLIDGE AVE HASBROUCK HEIGHTS NJ 07604 |
| EDMONDS, BRIAN J | 981 OLD POST ROAD FAIRFIELD CT 06430 |
| EDMONDSON, SHANE M | 746 PROSPECT ST WESTFIELD NJ 07090 |
| EDMONSON, ROSEMARY C | 186 FERN RD. EAST BRUNSWICK NJ 08816 |
| EDNIE, LISA C | 80 HARRISON STREET VERONA NJ 07044-1505 |
| EDOUARD, DOMINIQUE | 1601 BEVERLY ROAD APT# 4J BROOKLYN NY 11226 |
| EDSON, JOSEPH | 28846 HEDGEROW MISSION VIEJO CA 92692 |
| EDWARDS III, CHARLES C | 825 EAST WORTHINGTON AVENUE CHARLOTTE NC 28203 |
| EDWARDS, CAROLYN | 4271 ALTOONA PARKWAY #211 DALLAS TX 75233 |
| EDWARDS, CHARLES | 495 ATLANTA COUNTY CLUB DRIVE MARIETTA GA 30067 |
| EDWARDS, CHRISTOPHER C | 1295 CANYON SIDE AVE SAN RAMON CA 94582 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, DIANA L | 4510 WILLMET DRIVE SCOTTSBLUFF NE 69361 |
| EDWARDS, GLADYS E | 125 56TH AVE SOUTH, APT 154 ST PETERSBURG FL 33705-5462 |
| EDWARDS, JAMES B | 1043 11TH STREET UNIT 5 SANTA MONICA CA 90403 |
| EDWARDS, JANIE L | 4571 KINGS HIGHWAY BROOKLYN NY 11234 |
| EDWARDS, JEAN V | 312 E. 124TH AVENUE TAMPA FL 33612 |
| EDWARDS, KEVIN | 524 FIELD POINT RD GREENWICH CT 06830 |
| EDWARDS, MONICA M | 10300 SHORE FRONT PKWY APT 11F ROCKAWAY PARK NY 11694-2750 |
| EDWARDS, WENDY D | 2184 PLEASANT HILL CIRCLE PARKER CO 80138 |
| EDWARDS, WILLIAM | 12 FIELDPOINT DR HOLMDEL NJ 07733-1227 |
| EDWARDS,CRYSTEL L. | 152 SAPPHIRE LANE FRANKLIN PARK NJ 08823 |
| EDWARDS,ELIZABETH ANN | 4952 N. SEELEY AVENUE #2 CHICAGO IL 60625 |
| EDWARDS,PAUL | 5 BROWN RIDGE COURT CEDAR GROVE NJ 07009 |
| EELMAN, HARRY | 160 PROSPECT AVE PRINCETON NJ 08540 |
| EFSTATHIOS, EMANUEL | 15 DICKENS DRIVE PRINCETON JUNCTION NJ 08550 |
| EFTEKHARI, ANGELA D | 8 COUNTRY CLUB ROAD GERING NE 69341 |
| EGAN, ARLENE | 415 PELTON AVE STATEN ISLAND NY 10310 |
| EGAN, HOWARD J | 3400 CHADSWORTH CIRCLECHADSWORTH CIRCLE WILLIAMSBURG VA 23188 |
| EGAN, MARK G | 730 VALLEY ROAD GLENCOE IL 60022 |
| EGGERS, W. C | 3208 MAPLE AVENUE MANHATTAN BEACH CA 90266 |
| EGLESTON,MICHAEL | 98 S. COLLINWOOD ROAD MAPLEWOOD NJ 07040 |
| EHNHUUS-LAROSA,MARY E. | 33 GELSTON AVENUE BROOKLYN NY 11209 |
| EHRENREICH, MARTIN | 314 CEDAR COURT NORWOOD NJ 07648 |
| EHRET, RICHARD | PO BOX 1201 ORCHARD PARK NY 14127 |
| EHRLICH, HAROLD B | 146 CENTRAL PARK WEST NEW YORK NY 10023 |
| EHRLICH, HENRY | 7356 FORBES AVENUE 8 VAN NUYS CA 91406 |
| EHRLICH, RICHARD | 63 OLD FARM ROAD WOODCLIFF LAKE NJ 07675 |
| EICHER, MARGARET | 1385 YORK AVENUE APT 12D NEW YORK NY 10021-3907 |
| EICHHORN, NORMAN | 2470 DUFFY LANE DEERFIELD IL 60015 |
| EID,NOUHA | 559 82ND STREET, APT. # 1F BROOKLYN NY 11209 |
| EIFERT, TIMOTHY | 435 E 77TH ST APT 10E NEW YORK NY 10075 |
| EINBINDER,LEE J. | 121 SQUIRE ROAD ROXBURY CT 06783 |
| EINHORN III,HOWARD G | 35 THEA LANE HUNTINGTON NY 11743 |
| EINSTOSS,JUDITH A. | 21 LANCASTER AVENUE 1ST FLOOR BROOKLYN NY 11223 |
| EISAMAN, MARI L | 5740 S GENOA COURT AURORA CO 80015 |
| EISENBERG, IRVING | APT. 5T 444 NEPTUNE AVE BROOKLYN NY 11224 |
| EISENBERG, IRWIN M | 11 HICKORY COURT STATEN ISLAND NY 10309-1632 |
| EISENBERG, JASON | 201 EAST 87TH STREET, APT. 9K NEW YORK NY 10128 |
| EISENBERG, JOANNE | 330 WYTHE AVE APARTMENT 7J BROOKLYN NY 11211 |
| EISENMAN, JODY | 739 PALMER AVE. TEANECK NJ 07666 |
| EISENSTADT, THOMAS | 24633 CALLE ARDILLA CALABASAS CA 91302 |
| EISLER,CHERYL | 34 LAREDO AVENUE STATEN ISLAND NY 10312 |
| EISMAN JR, LESLIE E | 100 WHEATSTONE CIR FAIRPORT NY 14450-1140 |
| EISMAN,ELLIOTT H | 983 PARK AVENUE #8A NEW YORK NY 10028 |
| EISMAN,LILLIAN | 983 PARK AVENUE #8A NEW YORK NY 10028 |
| EISNER,ADAM T | 235 E 54TH ST ANDERSON IN 46013 |
| EISSMAN,MARK ALAN | 16842 HICKORY CREST DRIVE WILDWOOD MO 63011 |
| EKELIN,KATHARINE R. | 170348 COUNTY ROAD F MITCHELL NE 69357 |
| ELAM, ALI | 119 GREENE STREET LOFT #3 NEW YORK NY 10012-5402 |
| ELAM,CHRISTOPHER W | 3119 RUSHING BROOK KINGWOOD TX 77345 |

| Claim Name | Address Information |
| --- | --- |
| ELANJIAN, ED | 649 RUBY TRUST DR CASTLE ROCK CO 80108 |
| ELASHMAWY, KHALID | 222 EAST 93RD STREET APT. 41B NEW YORK NY 10128-3763 |
| ELBERT, NANNETTE | 6670 E PLACITA ALHAJA TUCSON AZ 85750 |
| ELDERMIRE, PHILIP | 5950 SHERRY LN STE 600 DALLAS TX 75225-6551 |
| ELDESSOUKY, AHMED | 34 JARED DRIVE NORTH BRUNSWICK NJ 08902 |
| ELEFTHERIOU, ANTONIOS C | IMPERIAL MINAMI-AZABU COURT #604 4-11-18 MINAMI-AZABU MINATO-KU AN 106-004 JAPAN |
| ELFORD-WICKHAM, LOUISE | 2 BRASCH BOULEVARD MIDDLETOWN NJ 07748 |
| ELGARTEN, KENNETH N | 8 MARTINS LN MORRISTOWN NJ 07960-3313 |
| ELHANAFI, WESAM | 160 BAY 28TH ST BROOKLYN NY 11214-5004 |
| ELIA,PETER | 235 NOTTINGHAM ROAD MORGANVILLE NJ 07751 |
| ELIAS,DAMIEN Q | 117 STONEHEDGE DRIVE CARLISLE PA 17015 |
| ELIAS,SABET A. | 3 CHAMPIONS WAY MANALAPAN NJ 07726 |
| ELKAIM DE S. G., MARC M | 9601 COLLINS AVE APT 510 BAL HARBOUR FL 33154 |
| ELKIN, ANDREA R | 395 SOUTHEND AVENUE, APT.16N NEW YORK NY 10280 |
| ELKINS,BARBARA L | 7952 S XENIA CT CENTENNIAL CO 80112 |
| ELKINS,JAY S. | 79 GRIFFEN AVENUE SCARSDALE NY 10583 |
| ELLENA, KELLY L | 1456 S. HIGHLAND AVE F203 FULLERTON CA 92831 |
| ELLERBEE, JAMES | 94 JOLEN DRIVE HILLDATE NJ 07642 |
| ELLIOT, FREDERIC S. | 190 SAGO PALM ROAD VERO BEACH FL 32963 |
| ELLIOT, PAUL | 402 1/2 SOUTH OGDEN DRIVE LOS ANGELES CA 90036 |
| ELLIOTT, MEGAN LINDSEY | 8364 S EVERETT WAY BLDG A LITTLETON CO 80128 |
| ELLIOTT, MELLISSA | 47 SPRING GARDEN ESTATE CARLISLE PA 17015 |
| ELLIOTT, STEPHEN D | 9A ADAMSON ROAD THE GARDEN FLAT LONDON NW3 3HX GREECE |
| ELLIOTT,PAMELA R. | PO BOX 307 SCOTTSBLUFF NE 69363 |
| ELLIS JR, HARRY J | 858 E CRYSTAL DOWNS DRIVE FRANKFORT MI 49635 |
| ELLIS, CASSANDRA | 13 ALAMEDA IRVINE CA 92720 |
| ELLIS, PIERRE A | 57 WITTMER CT PRINCETON NJ 08540-4143 |
| ELLIS, ROBERT | 500 VERANDA WAY A-202 NAPLES FL 34104 |
| ELLIS,NONA E. | 235 EAST 22ND STREET APT 3-K NEW YORK NY 10010 |
| ELLIS,PAMELA RUTH | 19154 EAST FAIR DRIVE AURORA CO 80016 |
| ELLIS,PHILLIP | 1384 ROOSEVELT DRIVE VENICE FL 34293 |
| ELLIS,RICHARD C. | 1440 RIDGE WAY DRIVE ACWORTH GA 30102 |
| ELLIS,ROGER | 554 ESSEX STREET BROOKLYN NY 11208 |
| ELLIS-BECKHAM,DYICE | 6 HILLCREST AVENUE WEST ORANGE NJ 07052 |
| ELLISON, JACQUELYNN C | 35B BROUN PLACE BRONX NY 10475-3605 |
| ELLNER, ANDREW A | 123 WHEATLEY ROAD OLD WESTBURY NY 11568-1210 |
| ELLSWORTH, PATRICIA | WEBSTER PARK PLACE SPRING VALLEY IL 61362 |
| ELLSWORTH,MICHAEL R. | 10 CAYUGA WAY SHORT HILLS NJ 07078 |
| ELMSLIE, LEE | 8315 SW 153 TERRACE VILL OF PALMETTO BAY FL 33157 |
| ELPHEAGE,YURELLYN M. | 8319 SOUTH 3RD AVENUE INGLEWOOD CA 90305 |
| ELPHINGSTONE,SCOTT | 2833 ROSEDALE DALLAS TX 75205 |
| ELROD, GARY | 1620 DEL MONTE LANE RENO NV 89511 |
| ELSAS, ROGER D | 100 SOUTH NINE LAKE CIRCLE PONTE VEDRA BEACH FL 32082 |
| ELSAYED,MOAMEN | 1850 2ND AVENUE APT. #22B NEW YORK NY 10128 |
| ELSEA, BARBARA | 2094 ARBUTUS COURT FREMONT CA 94539 |
| ELSON,JENNA | 244 EAST 60TH STREET APT 2D NEW YORK NY 10022 |
| ELTON, ALAN E | 11509 HIGH DR LEAWOOD KS 66211 |
| ELVEN,CHARMAINE ELISE | 12748 JASMINE COURT THORNTON CO 80602 |

| Claim Name | Address Information |
|---|---|
| ELWELL, DENISE E | 13941 E SARATOGA PL AURORA CO 80015-4290 |
| ELYASHEVA, JULIA | 355 DERBY AVENUE WOODMERE NY 11598 |
| EMBREE, PAUL | 475 ROSEWOOD AVENUE WINNETKA IL 60093 |
| EMBRY, ANNE K.S. | 164 E 72ND STREET NEW YORK NY 10021 |
| EMERICK, BETTY | 380 OCEANVIEW DRIVE PO BOX 110303 ANCHORAGE AK 99511 |
| EMERSON, PAMELA | 30 MELANIE LN SYOSSET NY 11791 |
| EMERSON, ROBERT D | 12 EAST 87TH STREET APT. #3D NEW YORK NY 10128 |
| EMERSON, SHERRI ANN | 3650 SOUTH FEDERAL BLVD. #94 ENGLEWOOD CO 80110 |
| EMERY, DONNA M | 100 NE 6TH AVE LOT 526 HOMESTEAD FL 33030 |
| EMILIO,DEANNA | 57 EVANS STREET STATEN ISLAND NY 10314 |
| EMMANUEL, PHYLLIS A | 23 RUNNYMEADE RD BERKELEY HEIGHTS NJ 07922 |
| EMMERMAN,MICHAEL N | 151 EAST 63RD STREET NEW YORK NY 10065 |
| EMMERT, JAMES R | 35 PROSPECT AVENUE GARDEN CITY NY 11530-6308 |
| EMMERT,JONATHAN ADAM | 358 ATLANTIC AVENUE, APT 2 BROOKLYN NY 11217 |
| EMMET, ROBIN K | 11313 WOLF LANE INDIANAPOLIS IN 46229 |
| EMMONS, ROSE MARIE | 6743 E VERNON AVENUE SCOTTSDALE AZ 85257 |
| EMRICK, CRAIG R | 13 DONNA PASS HOPKINTON MA 01748-1541 |
| ENCARNACION, ANTHONY | 30 MONROE ST NEW YORK NY 10002-7788 |
| ENCISO, MARIA-TERESA | PO BOX 623 BERNARDSVILLE NJ 07924 |
| ENCISO,EVELYN | 1 SOUTH GATE ST. SMITHTOWN NY 11787 |
| ENDICOTT, WILLIAM E | 2075 BLAKE STREET SAN BERNARDINO CA 92405 |
| ENDLAR LEE, LAURIE | 35 BITTERSWEET LANE WESTON MA 02493-1903 |
| ENDLAR, STEPHEN | 26 WILLOW CRESCENT BROOKLINE MA 02445 |
| ENG, JEANETTE | 40-11 28TH AVENUE ASTORIA NY 11103 |
| ENG, MARGARET | 8105 4TH AVENUE APT 6I BROOKLYN NY 11209-4427 |
| ENG,JANET M. | 512 HEADQUARTERS ROAD PO BOX 9 ERWINNA PA 18920 |
| ENG,PAK | 11 KNOB HILL DR SUMMIT NJ 07901 |
| ENGEL, JEFFREY P | 14 COPIAGUE PL COPIAGUE NY 11726 |
| ENGEL, MAYNARD L | 303 EAST 57TH ST APT 40E NEW YORK NY 10022 |
| ENGEL, MICHAEL | 579 GOLF COURSE RD APT 14G SOUTH BURLINGTON VT 05403-7506 |
| ENGEL, STEVEN J | 15 ORAN PL. MORGANVILLE NJ 07751-2002 |
| ENGEL,FELICIA S. | 129 SOUNDVIEW DR. GREAT NECK NY 11020 |
| ENGELL,KEITH | 805 MCCLARAN AVENUE AURORA IL 60506 |
| ENGLAND, RICHARD A | 435 SNUG HARBOR RD NEWPORT BEACH CA 92663 |
| ENGLANDER, ALEXANDER | 737 PARK AVENUE NEW YORK NY 10021-4256 |
| ENGLE,BARBRA S | 5740 HIGH ST FREDERICK CO 80504 |
| ENGLE,DANIEL N. | 1116 WOODMERE DR CLIFFWOOD BEACH NJ 07735 |
| ENGLE,MICHAEL T. | 25A MCCAMPBELL RD HOLMDEL NJ 07733 |
| ENGLEMAN,MICHAEL S | 604 E WEBSTER MORRILL NE 69358 |
| ENGLER, HOWARD | 59 ACACIA DRIVE HOLBROOK NY 11741 |
| ENGLESON, PHILIP M | 53 CHARMWOOD ROAD PITTSFORD NY 14534 |
| ENGLISH, BARBARA S | 3201 E. US HWY 70 # 14 SAFFORD AZ 85546 |
| ENGLISH, LINDA E | 213 E 56TH ST BROOKLYN NY 11203-4703 |
| ENGLISH, THOMAS | 1360 N SANDBURG TERRACE CHICAGO IL 60610 |
| ENGRASSIA, STEPHEN | 10221 63RD RD APT 56A FOREST HILLS NY 11375-1002 |
| ENNICO, LORRAINE S | 509 AVENIDA DEL VERDOR SAN CLEMENTE CA 92672 |
| ENNICO, LOUISE | 27 GLADSTONE AVE MANCHESTER NJ 08759 |
| ENNICO, RODDY | 509 AVENIDA DEL VERDOR SAN CLEMENTE CA 92672-2451 |
| ENNIS, KIMBERLY S | 4582 SOUTH YANK STREET MORRISON CO 80465 |

| Claim Name | Address Information |
|---|---|
| ENNIS,RICK | 15730 FLAGSTONE WALK WAY HOUSTON TX 77049 |
| ENO, DAVID | 216 BRAMBLEWOOD LANE EAST AMHERST NY 14051 |
| ENRIGHT,RYAN O. | 1810 FOREST VIEW AVE HILLSBOROUGH CA 94010 |
| ENRIQUEZ, AMBROSIO | 108 LONG POND LANE STATEN ISLAND NY 10304 |
| ENRIQUEZ, EVADINA | 1701 15TH AVE SCOTTSBLUFF NE 69361 |
| ENRIQUEZ, RITA J | 3553 WEST MORGAN LANE QUEEN CREEK AZ 85242 |
| ENRIQUEZ,AMY | 1522 SOUTH HAMPTON DALLAS TX 75208 |
| ENRIQUEZ,ELEANOR L | 801 EAST 8TH STREET SCOTTSBLUFF NE 69361 |
| ENSLING,RICHARD | 955 CHRISTIANSON AVE KINGMAN AZ 86409 |
| ENSMINGER, COLON | 1081 JEROME AVENUE NEW YORK NY 10452 |
| ENTIS,STEPHANIE | 62 ELKHART STREET STATEN ISLAND NY 10308 |
| ENTWISTLE, JOHN W | 609 RIVER OAKS LANE CHARLOTTE NC 28226 |
| ENVER, ERKUT SALIM | 380 MOUNTAIN ROAD APT 1708 UNION CITY NJ 07087 |
| EPES,CHRISTOPHER R. | 36 WITHERBEE AVENUE PELHAM NY 10803 |
| EPPARD, ELISA K | 7068 SOUTH MALAYA COURT AURORA CO 80016 |
| EPPARD, MEGAN F | 7886 S KITTREDGE CIR ENGLEWOOD CO 80112 |
| EPPERSON,TOM L. | 2220 HEATHERMOOR HILL DRIVE MARIETTA GA 30062 |
| EPSTEIN JONATHAN H. | 860 GREENTREE ROAD PACIFIC PALISADES CA 90272 |
| EPSTEIN, JARED M | 40 5TH AVENUE APT #5A NEW YORK NY 10011-8843 |
| EPSTEIN, JORDAN M | 25 BIRCHWOOD DRIVE WOODCLIFF LAKE NJ 07677 |
| EPSTEIN, NORMAN M | 166 EAST 63TH STREET, APT 18A NEW YORK NY 10021 |
| EPSTEIN, WILLIAM | 105 JUSTICE RIDGE RD CANDLER NC 28715 |
| EPSTEIN,JAY J. | 3 VILLAGE CIRCLE WESTFIELD NJ 07090 |
| ERAZO, GISELLE | 3245 SAN CARLOS WAY UNION CITY CA 94587 |
| ERB, STANLEY | PO BOX 40528 PHOENIX AZ 85067 |
| ERBE III, HENRY H | 74 EAST 79TH STREET APT. 13 NEW YORK NY 10021-0264 |
| ERBES, ANDREA LYNN | 20949 E IDA AVE CENTENNIAL CO 80015 |
| ERDMAN, JENNIFER M. | RR 2 BOX 656 BAYARD NE 69334 |
| ERDMAN, JUDITH M | 50 VAN BLARCOM LN WYCKOFF NJ 07481-3444 |
| ERDMAN, TERI L | 835 17TH STREET GERING NE 69341 |
| ERENBERG, STEVEN G | 267 BROOK AVENUE PASSAIC NJ 07055-3311 |
| ERENBERG,MAX | 2056 CROPSEY AVENUE APARTMENT 5E BROOKLYN NY 11214 |
| ERENLER, KAAN | FLAT D2, 2ND FLOOR UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD HONG KONG HONG KONG |
| ERGIN,EVREN | 200 EAST 87TH STREET #20C NEW YORK NY 10128 |
| ERICKSON, JULIE A | 1730 P STREET GERING NE 69341 |
| ERICKSON,DAVID S. | 67 CLUB ROAD RIVERSIDE CT 06878 |
| ERKURT, MURAT | FLAT 4 20 HORNTON STREET LONDON W8 4NR GREECE |
| ERLANGER, PHILIP R | 22545 CARBON MESA ROAD MALIBU CA 90265-5018 |
| ERNI,ANNE R. | 220 HILLSIDE AVENUE CRESSKILL NJ 07626 |
| ERNST, HERBERT M | 57 IRONSHIP PLAZA SAN FRANCISCO CA 94111 |
| ERNST, VALERIE | 5100 DUPONT BLVD APT 4M FORT LAUDERDALE FL 33308 |
| ERNST,JEFFREY R | 6 WHITLEY COURT CARLISLE PA 17015 |
| ERNST,KATHRYN ROXANNE | 1455 13TH STREET GERING NE 69341 |
| EROLGAC, YILMAZ | 23280 BUTTERFLY PALM CT BOCA RATON FL 33433 |
| ERPICI, LUCA | 320 EAST 46TH STREET APT 27E NEW YORK NY 10017 |
| ERRICKSON, MARVIN O | 1870 PACIFIC BEACH DR APT 3 SAN DIEGO CA 92109 |
| ERRICO, STEPHEN J | 350 MOUNTAIN AVE RIDGEWOOD NJ 07450 |
| ERSOFF,BRETT I. | 17 MAGNOLIA DRIVE PURCHASE NY 10577 |
| ERTAS,ILKER | 40 FAYETTE RD SCARSDALE NY 10583 |

| Claim Name | Address Information |
| --- | --- |
| ERTEL, ALAN | 505 EAST 79TH STREET APT. #8J NEW YORK NY 10021-0722 |
| ERTEL,DHROPATIE N. | 21 SECOND AVENUE PORT WASHINGTON NY 11050 |
| ERVOLINO-PICCIUCA, MARY G | 59-24 GROVE STREET RIDGEWOOD NY 11385 |
| ESBER,LAWRENCE R. | 2269 AKEUKEU STREET PEARL CITY HI 96782 |
| ESCALANTE, DAISY | 15 SPRUCE ST SLEEPY HOLLOW NY 10591 |
| ESCAMILLA, ERIKA LORENA | 2525 AVE G, APT. 1 SCOTTSBLUFF NE 69361 |
| ESCAMILLA,ISRAEL | 445 MARK DR GERING NE 69341 |
| ESCAMILLA,LORENA H | 1825 20TH STREET GERING NE 69341 |
| ESCAMILLE,JOAQUIN | 442 WEST 57 STREET APT. 11G NEW YORK NY 10019 |
| ESCHERT, ERWIN | 32 HILLCREST DRIVE COLTS NECK NJ 07722 |
| ESCOBAR JR, CALIXTO | 84 SHERIDAN AVENUE STATEN ISLAND NY 10305-1521 |
| ESCOBAR, HARRY J | 9 ROLLING HILLS COTO DE CAZA CA 92679 |
| ESCOBEDO JR.,DANIEL | 19300 EAST 50TH PLACE DENVER CO 80249 |
| ESCOFFERY,NORMAN | 86-75 MIDLAND PARKWAY #2R JAMAICA NY 11432 |
| ESEHAK,GREGORY | 154-14 NINTH AVENUE BEECHHURST NY 11357 |
| ESFELD,MICHAEL | 17022 SE 47TH COURT BELLEVUE WA 98006 |
| ESKAM,JENNIFER R | 1625 A STREET GERING NE 69341 |
| ESKAM,TRICIA L | 2608 3RD AVENUE SCOTTSBLUFF NE 69361 |
| ESKAROUS,EHAB | 992 SHEPARD AVENUE NORTH BRUNSWICK NJ 08902 |
| ESPERDY, THERESE M | 34 DOMINICK STREET NEW YORK NY 10013-1403 |
| ESPINOSA,DIARFI M. | 21-68 STEINWAY STREET ASTORIA NY 11105 |
| ESPINOSA,STEVEN | 360 WEST 43RD STREET, APT. #S23B NEW YORK NY 10036 |
| ESPINOZA,IRMA BARAJAS | 1722 SOUTH VAN NESS SANTA ANA CA 92707 |
| ESPOSITO, JOSEPH F | 39 KNOLLCREST RD NESCONSET NY 11767 |
| ESPOSITO, KRISTEN L | 10091 PARK MEADOWS DRIVE #210 LONE TREE CO 80124 |
| ESPOSITO, MARIANA | 31 MAIN BRAID COURT TINTON FALLS NJ 07753 |
| ESPOSITO, VINCENT | 411 THOMAS STREET STATEN ISLAND NY 10306 |
| ESQUIVEL, JOSEPHINE R | 814 MAIN AVE APT FRNT BAY HEAD NJ 08742 |
| ESSEX, DAVID A | 6 CHARLOTTE PLACE SAYVILLE NY 11782-1708 |
| ESTABROOK-SHEPARD, JUDY A | 11008 WINDSOR WOODS BLVD. FORT WAYNE IN 46845 |
| ESTAPHAN, CHRISTOPHER S | FARADAY HOUSE FLAT 11, 30 BLANDFORD ST LONDON W1U 4BY GREECE |
| ESTEFANO, SERGIO V | 7370 VISTALMAR STREET CORAL GABLES FL 33143 |
| ESTELLA, TIMOTHY E | 95 SADDLE HILL ROAD HOPKINTON MA 01748-1152 |
| ESTES, THOMAS | 8 FOX RUN PURCHASE NY 10577 |
| ESTEY,ARTHUR S. | 24 CAPTAIN THEALE ROAD BEDFORD NY 10506 |
| ESTEY,EVELYNE B. | 15 CENTRAL PARK WEST APARTMENT 7-D NEW YORK NY 10023 |
| ESTRADA, CARL D | 10302 SAGEELM LANE HOUSTON TX 77089-3731 |
| ESTRADA, DALVIN | 152   OLD COLONY AVENUE #3 SOUTH BOSTON MA 02127 |
| ESTRADA, LOALEE | 13924 PLANTAIN ST HESPERIA CA 92344-0012 |
| ESTRADA, MELISSA A | 1615 INGALLS ST LAKEWOOD CO 80214 |
| ESTRADA, MICHELLE MARIE | 10555 W JEWEL AVE # 23-304 LAKEWOOD CO 80232 |
| ESTRADA, TAWANA | 15 FIR STREET VALLEY STREAM NY 11580 |
| ETH,WALTER | 381 OLD ARMY RD SCARSDALE NY 10583 |
| ETHERINGTON, JOHN | 1343 CHAUCER LANE ATLANTA GA 30319 |
| ETHINGTON, RUSS A | 4329 NARRAGANSET WAY MATHER CA 95655 |
| ETTENHUBER, ELFRIEDE | UNIT 1 20 COSMOPOLITAN DRIVE LEHIGH ACRES FL 33936 |
| ETUK,INI I | 477 BOOTH HILL ROAD TRUMBULL CT 06611 |
| EUGENIA, AMANDA ALLIGOOD | 135 NORTH BARRY AVENUE MAMARONECK NY 10543 |
| EUPHRAT, JOSEPH | 3 WOLFE AVENUE SAN RAFAEL CA 94901 |

| Claim Name | Address Information |
| --- | --- |
| EVANCICH, JOSEPH M | 331 S 25TH STREET PHILADELPHIA PA 19103-6430 |
| EVANGELIST, KEITH R. | 155 CHESTNUT CIRCLE NORTHPORT NY 11768 |
| EVANGELISTA, FE C | 25531 BAY AVE MORENO VALLEY CA 92388 |
| EVANS, BRUCE R | 308 ROUND STONE CT LAS VEGAS NV 89145 |
| EVANS, CARTER | 104 SHELTER ROCK ROAD STAMFORD CT 06903 |
| EVANS, DUNCAN L | 3302 MULLEN AVENUE TAMPA FL 33609 |
| EVANS, JEAN L | 278 HILLSIDE LN CHAGRIN FALLS OH 44022 |
| EVANS, LOREN D | 5150 MANNING PLACE WASHINGTON DC 20016 |
| EVANS, ROBERT L | 39 MARLBOROUGH STREET BOSTON MA 02116 |
| EVANS, STANLEY | 1601 HILLCREST RD #100 MOBILE AL 36695 |
| EVANS, AYANNA E | 526 HANSON COURT 2ND FL FAR ROCKAWAY NY 11691 |
| EVANS, BELINDA | 9808 W 70TH PL ARVADA CO 80004 |
| EVANS, CASANDRA | 17137 COVENTRY LANE COUNTRY CLUB HILLS IL 60478 |
| EVANS, CHRISOULA MARIA | 7114 MASTERS RD NEW MARKET MD 21774 |
| EVANS, HUGH | 22 TENNEY ROAD WEST ORANGE NJ 07052 |
| EVANS, MICHAEL T. | 3112 AVIARA COURT NAPERVILLE IL 60564 |
| EVANS, PETER R. | 12 RONSARD NEWPORT COAST CA 92657 |
| EVEILLARD, ELIZABETH M | 3 EAST 84TH STREET NEW YORK NY 10028 |
| EVELYN, PATRICIA | 115-67 225TH STREET CAMBRIA HEIGHTS NY 11411 |
| EVERETT, JAMES M | 208 E 28TH ST APT 5D NEW YORK NY 10016 |
| EVERHART, DENISE RENE` | 120140 VALLEY-HI DR. GERING NE 69341 |
| EVRIVIADES, ALEXANDROS A | 415 EAST 8TH STREET SOUTH BOSTON MA 02127 |
| EWANOUSKI, SHEPHEN | 62 COLGATE RD NEWTON LOWER FALLS MA 02462 |
| EWING, SANFORD F. | 110 STEPHEN MATHER RD. DARIEN CT 06820 |
| EXINER, TIMOTHY J | 4512 STILL MEADOWS DR APT 109 WILMINGTON NC 28412-8271 |
| EZZOUHAIRY, IFETA | 3373 12TH AVENUE #1 BROOKLYN NY 11218 |
| FABIAN, LARRY D | 180 SELWYN LN BUFFALO GROVE IL 60089 |
| FABIAN, LETA | 181-20 KRUGER ROAD JAMAICA ESTATES NY 11432 |
| FABORITO, ROBERTA A. | 39811 N. TORRY LANE BEACH PARK IL 60083 |
| FABRICANT, HARVEY D | 1939 HIGH POINT DRIVE SARASOTA FL 34236 |
| FABRIS, JOHN | 4220 WEST AUGUSTA BLVD CHICAGO IL 60651 |
| FABRIZIO, CATHERINE | 4014 PARK AVE. EDISON NJ 08820 |
| FABUSS, LESLIE J | 181 ELDERFIELDS ROAD MANHASSET NY 11030-1648 |
| FADELICI, JOANN | 57 THIRD AVENUE NEPTUNE CITY NJ 07753 |
| FADUL, PABLO | 100 OCEAN LANE DRIVE APT. 204 KEY BISCAYNE FL 33149-1412 |
| FAEHNER, DONALD J | 400 CYPRESS CREEK CIRCLE OLDSMAR FL 34677 |
| FAELE, MICHAEL M | 1436 77TH ST BROOKLYN NY 11228-2426 |
| FAGAN, EILEEN A | 204 WALES LAYNE #2C TOMS RIVER NJ 08753 |
| FAGAN, JAMIE | 90 CONCORD ROAD WESTON MA 02493-1214 |
| FAGELLA JR, ANTHONY | 6 OAKWOOD LANE GREENWICH CT 06830-3909 |
| FAGENSON, JENNIFER B | 77 BLEECKER ST APT 619N NEW YORK NY 10012 |
| FAGER, WILLIAM | PO BOX 4112 TUMWATER WA 98501 |
| FAHEY, MARION D | 31890 STATE HIGHWAY 64 WILLS POINT TX 75169 |
| FAHEY, SCOTT | 10 CEDARWOOD DRIVE GREENWICH CT 06830 |
| FAHY, JOYCE A | 369 GRANT AVENUE CRESSKILL NJ 07626 |
| FAHY, ROBERT | 422 JERSEY AVE SPRINGLAKE NJ 07762 |
| FAIGEN, STEVEN H | 124 E. 84TH STREET NEW YORK NY 10028 |
| FAIL, ALEXIS L | 51 CHARLES ST APT 4 NEW YORK NY 10014-2656 |
| FAIRCLOUGH, SCOTT G | 125 STURGES RIDGE ROAD WILTON CT 06897 |

| Claim Name | Address Information |
|---|---|
| FAJARDO,BRENDA C. | 4125 E. SUMMER CREEK ANAHEIM CA 92807 |
| FAL, JEFFREY ROBERT | 1425 E 24TH AVE DENVER CO 80205 |
| FALBERG,JASON | 3 HORIZON ROAD APT 1425 FORT LEE NJ 07024 |
| FALCE, MICHAEL D | 12 ARBOR WALK LANE RANCHO SANTA MARGARI CA 92688 |
| FALCO, FRANK | 999 HIDDEN LAKE DRIVE NORTH BRUNSWICK NJ 08902 |
| FALCONE JR., THOMAS J | 503 MAGUIRE AVENUE STATEN ISLAND NY 10309-2003 |
| FALCONI, JOSE M | 464 BROWNSBERG ROAD NEWTOWN PA 18940 |
| FALENCHUK,ANDRIY A. | 250 EAST 63RD STREET APARTMENT 808 NEW YORK NY 10065 |
| FALENCHUK,OKSANA | 250 EAST 63RD STREET APARTMENT 808 NEW YORK NY 10065 |
| FALKENHAM,BARBARA | PIPER'S POINTE APT 105 BUILDING 173 GRAND OAK WAY NAPLES FL 34110 |
| FALKOVE,ETHAN | 50 WYNN COURT SYOSSET NY 11791 |
| FALLINGER, JEREMY | 251 FICKES SCHOOL ROAD YORK SPRINGS PA 17372 |
| FALLON, GERALD | EMERALD FARM RD3 BOX 100 WALTON NY 13856 |
| FALS, JAIME A | 808 BRICKELL KEY DRIVE APT. 1701 MIAMI FL 33131-2688 |
| FALTER, STEPHANIE | 100 S 4TH AVE APT 1104 ANN ARBOR MI 48104 |
| FALTERMEIER, STEVEN | 10207 W 96TH TER OVERLAND PARK KS 66212 |
| FAN, LOK Y | 382 CENTRAL PARK WEST APT 17G NEW YORK NY 10025 |
| FAN,DIANA C. | 18 ANDREA DRIVE NORTH CALDWELL NJ 07006 |
| FAN,SUE | 59 CANOE BROOK PARKWAY SUMMIT NJ 07901 |
| FANG,JOHN | 4840 ALDBURY LANE SUWANEE GA 30024 |
| FANN, RUTH L | 31 WEIRFIELD ST BROOKLYN NY 11221 |
| FANNING, GREGORY J | 460 RAYMOND STREET ROCKVILLE CENTRE NY 11570 |
| FANNING, MICHAEL J | 3904 CENTENARY AVE DALLAS TX 75225-5427 |
| FANSLER, CHRISTINE | 2463 W CERRITOS AVE ANAHEIM CA 92804 |
| FANTER,EDWARD P. | 30 SHADY LANE CHAPPAQUA NY 10514 |
| FANTO,ROBERT E. | 452 SADDLE TRAIL THOUSAND OAKS CA 91361 |
| FARACE, ANDREA | 8 EAST 96 STREET NEW YORK NY 10128 |
| FARACE, PAUL | 16 GARLAND COURT BROOKLYN NY 11229 |
| FARAJ,SALEH | 1173A SECOND AVE UNIT # 114 NEW YORK NY 10065 |
| FARALYALI, AHMET | 562 KENDALL AVE APT 33 PALO ALTO CA 94306-2764 |
| FARBER, LEONARD | 4130 PHEASANT TRAIL CT. #2 ARLINGTON HEIGHTS IL 60004 |
| FARBER, RICHARD | 14902 MC KENDREE AVE PACIFIC PALISADES CA 90272 |
| FARDO,RICHARD | 2 LEMANS PLACE PINE BROOK NJ 07058 |
| FARDON, JOSHUA | 6280 W. 3RD ST. #435 LOS ANGELES CA 90036 |
| FARINA, FRED F | 129 CANFIELD DRIVE STAMFORD CT 06902 |
| FARINA, JOSEPH | 2784 MARSH POINT LANE SOUTHPORT NC 28461 |
| FARIS, DARYL | PO BOX 1708 PALM DESERT CA 92261 |
| FARLANO, ANTHONY | 1120 80TH STREET BROOKLYN NY 11228 |
| FARLETT, MARY J | 19820 GAINES MILL CT PARKER CO 80134 |
| FARLEY, COLLETTE J | 8495 W 66TH CIRCLE ARVADA CO 80004 |
| FARLEY, JACQUELINE | 1305 OSAGE TRAIL MESQUITE TX 75149-6682 |
| FARLEY, MARY M | 900 PALMER RD BRONXVILLE NY 10708 |
| FARLEY,JAMES | 2020 KENILWORTH LANE WILMINGTON NC 28405 |
| FARLEY,JENNIFER A. | 3206 EAST CAPRI STREET UNIT D ONTARIO CA 91761 |
| FARMER, DOUGLAS S | 1001 WEST 18TH STREET SANTA ANA CA 92706 |
| FARMER,MICHAEL T. | 420 RIDGEWOOD AVENUE GLEN ELLYN IL 60137 |
| FARNHAM, SUSAN | 154 PEPPER RIDGE RD UNIT 7 STANFORD CT 06905 |
| FARNSWORTH, DAVID | 115 EAST 9TH STREET APT 2J NEW YORK NY 10003 |
| FARNSWORTH, VERNON | 4900 BRITTANY DR. SOUTH #1710 ST. PETERSBURG FL 33715 |

| Claim Name | Address Information |
|---|---|
| FARNSWORTH,AARON WAYNE | 4405 PHOENIX DR INDIANAPOLIS IN 46241 |
| FARR, BARBARA L | 1910 QUAIL COURT YUBA CITY CA 95993 |
| FARR, MICHAEL T | 14727 260TH SOUTHEAST AVENUE ISSAQUAH WA 98027 |
| FARRAR, KERRY | 815 BRANDEIS AVENUE PANAMA CITY FL 32405 |
| FARRELL, JAMES | 2H NEW YORK NY 10028 |
| FARRELL, MICHAEL A | 16329 SANTA CRISTOBAL ST SAN DIEGO CA 92127 |
| FARRELL, NIDIA | 18 COOLIDGE COURT PALM COAST FL 32137 |
| FARRELL,ANDREW | 312 ST. CLOUD AVENUE WEST ORANGE NJ 07052 |
| FARRELL,ELIZABETH M | 116 ROOSEVELT AVE. VALLEY STREAM NY 11581 |
| FARRERA,JESSICA LIGIA | 5593 S. VALDAI WAY AURORA CO 80015 |
| FARRIS,DONNA J. | 2200 VILLAGE COURT APARTMENT 34 BELMONT CA 94002 |
| FARROKH-TALA,ARSHIA | 44-20 DOUGLASTON PARKWAY APARTMENT 6E DOUGLASTON NY 11363 |
| FARUP,SVEN | 9 WEST 73RD ST APT 2B NEW YORK NY 10023 |
| FARWELL, RICHARD E | P O BOX 283 NEW YORK NY 10028 |
| FARYNIARZ, DANIEL | GREENWHICH CAPITOL MARKETS 600 STEAMBOAT ROAD GREENWHICH CT 06830 |
| FASANO, ANN | 322 HARBOR ROAD STATEN ISLAND NY 10303-1875 |
| FASANO, B A | 871 RIDGEFIELD LN BUFFALO GROVE IL 60089 |
| FASANO, VINCENT | 63 BONNIE DRIVE MANALAPAN NJ 07726-1858 |
| FASCIANO,MICHAEL F | 1300 KENNICOTT DR. LAKE FOREST IL 60045 |
| FASI JR.,FRANK F. | 6617 AINAPO PLACE HONOLULU HI 96825 |
| FASTUCA, ROBERT B | 719 YARMOUTH DR WEST CHESTER PA 19380 |
| FASULO, EDMUND | 220-90TH STREET BROOKLYN NY 11209-5714 |
| FATAKIA, ERNA R | 5815 INTERVALE DRIVE RIVERSIDE CA 92506 |
| FATELY, ANDREW | 34 COOPER LANE BASKING RIDGE NJ 07920 |
| FATKHUTDINOV,RAMIL | 63-61 99 STREET UNIT B-14 REGO PARK NY 11374 |
| FATOORECHI, RICHARD S | 10432 GASTBORNE AVE LOS ANGELES CA 90124 |
| FATTOHY,SAM | 3035 E. BOSTON ST GILBERT AZ 85295 |
| FAUGHT, PHILIP A | 1432 AMY COURT WHITING IN 46394 |
| FAULKENBERG,MARK A. | 10 PARK ROAD BOONTON NJ 07005 |
| FAULKENBERRY, PAUL | 937 OAKDALE RD NE ATLANTA GA 30307 |
| FAULKNER, SHERI R | 6724 S EVANS CHICAGO IL 60637 |
| FAULKNER, SUSAN | RED DOG RANCH PO BOX 211 9551 COUNTRY ROAD X48 PLACERVILLE CO 81430 |
| FAUPEL, RAYMOND | P O BOX 6603 CHESTERFIELD MO 63006 |
| FAUX, RICHARD | 1000 PARK AVE APT 4D NEW YORK NY 10028-0934 |
| FAVA,CHRISTOPHERR | 6 BURKE ROAD WAYNE NJ 07470 |
| FAVIANO, LAURA A | 5 LINFORD COURT MARLBORO NJ 07746-2706 |
| FAVORITO,FRANCESCA D. | 426 GALLYA GROVE MORGANVILLE NJ 07751 |
| FAWNS, KRISTIN ALLISON | 1485 GLADE GULCH ROAD CASTLE ROCK CO 80104 |
| FAY, DENNIS P | 106 ASTER COURT C/O KENNETH FAY BROOKLYN NY 11229 |
| FAY,PATRICK M. | 49 SOUTH QUAKER HILL PAWLING NY 12564 |
| FAYOL, SIMONE | 21-44 21ST STREET ASTORIA NY 11105 |
| FAZIO,JOSEPH | 17 CHAMBERS DRIVE BALDWIN PLACE NY 10505 |
| FEA, VINCENT | 186 PINEWOOD AVENUE STATEN ISLAND NY 10306-1820 |
| FEARON, THOMAS | 4 BOWDOIN STREET MAPLEWOOD NJ 07040-2702 |
| FEASER,IRENE L | 575 NEWVILLE ROAD NEWBURG PA 17240 |
| FEASER,KENDRA R | 575 NEWVILLE ROAD NEWBURG PA 17240 |
| FEASTER, ANGELIQUE N | 118 TEETER ROCK ROAD TRUMBULL CT 06611 |
| FEBO,DOUGLAS J. | 201 WEST 72ND STREET APT 10D NEW YORK NY 10023 |
| FECHT,DAVID L. | 335 SHEFFIELD AVENUE NORTH BABYLON NY 11704 |

| Claim Name | Address Information |
|---|---|
| FEDER, JAY P | 10390 WILSHIRE BLVD APT 505 LOS ANGELES CA 90024-6405 |
| FEDER, ROSALIND | 17 ICE MEADOW LANE MATAWAN NJ 07747 |
| FEDER,YONAH | 6 HARDING COURT PASSAIC NJ 07055 |
| FEDERICO, ALFRED J | 61-11 65TH STREET MIDDLE VILLAGE NY 11379 |
| FEDERICO, DENNIS | 86 CROMWELL LN JACKSON NJ 08527 |
| FEDERLIN, JAMES G | 706 BRUCE DRIVE WANTAGH NY 11793 |
| FEDOR, DAVID P | 45 OLD COLONY ROAD MONROE CT 06468 |
| FEDUN, STEPHEN | 505 RUSTIC ROAD ORADELL NJ 07649 |
| FEELEY, ERIN J | 131 TURTLE COVE LANE HUNTINGTON NY 11743-3857 |
| FEENEY, WILLIAM | 2050 NE 39TH ST APT N214 LIGHTHOUSE POINT FL 33064-7464 |
| FEERY, JOHN | 54 BOYLAN STREET STATEN ISLAND NY 10312 |
| FEGEN, NICHOLAS A | 675 SOUTHFORK DR WAUKEE IA 50263 |
| FEIBUS,CLIFFORD | 5 IVY COURT BROOKVILLE NY 11545 |
| FEIDELSON, PAUL | 32 MILLERTOWN ROAD BEDFORD NY 10506-1300 |
| FEIDELSON, ROBERT S | 7 PLATEAU LANE BEDFORD NY 10506 |
| FEIGELES, EDWARD M | 190 EAST 72ND STREET APT 33 C-D NEW YORK NY 10021 |
| FEIGHTNER, KIM D | 402 RIDGEWAY DR ENID OK 73701 |
| FEIL, PETER R | 745 GRANT ST EXCELSIOR MN 55331 |
| FEIL, SHERRI K | 2018 E 29TH ST SCOTTSBLUFF NE 69361 |
| FEILER, HOWARD R | 285 LINDEN PARK PL HIGHLAND PARK IL 60035-2519 |
| FEIN, SIDNEY J | 7668 SPRINGWATER PL APT 102 BOYNTON BEACH FL 33437 |
| FEIN, SUSAN | 206 PERRY CORNERS RD AMENIA NY 12501 |
| FEINBERG, KAREN B. | 155 E. 47TH ST APT 11F NEW YORK NY 10017 |
| FEINBERG,JASON B | 290 3RD AVENUE APARTMENT 24C NEW YORK NY 10010 |
| FEINGOLD, BILL | 393 S CALLE JASMIN PALM SPRINGS CA 92262 |
| FEINGOLD, LEONARD | APT. 212 4701 WARNER AVENUE HUNTINGTON BEACH CA 92649 |
| FEINMAN, ROBERT S | 101 FLAGG PLACE STATEN ISLAND NY 10304 |
| FEINSILVER, ANNA-HELENE X. | 601-79TH STREET APT. B14 BROOKLYN NY 11209 |
| FEINSTEIN,ADAM T. | 317 BALTUSTROL CIRCLE ROSLYN NY 11576 |
| FEINSTONE, JEREMY | 71 DEVON WAY MEMPHIS TN 38111 |
| FEIT,YOSEPH | 530 GRAND ST. APT D5E NEW YORK NY 10002 |
| FELBERBAUM,ROGER | 800 PARK AVENUE NEW YORK NY 10021 |
| FELD, CYNTHIA J | 3030-14TH AVENUE WEST #303 SEATTLE WA 98119 |
| FELDBRAND, MORRIS | 105 BENNETT AVENUE APT. 65 A NEW YORK NY 10033-2335 |
| FELDER, DOROTHY | 2201 CANTON AVENUE BROOKLYN NY 11226 |
| FELDER,ERIC J. | 7 HUBERT STREET APARTMENT 6A NEW YORK NY 10013 |
| FELDHEIM, LORI B | 1605 HAZELTON DRIVE POMPTON PLAINS NJ 07444 |
| FELDKAMP, GEOFFREY F | 27/F NO. 117 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| FELDMAN, HOWARD L | 4212 NORTH LANE DEL MAR CA 92014 |
| FELDMAN, JOSEPH | 2669 WIMBLEDON POINT DR. VIRGINIA BEACH VA 23454 |
| FELDMAN, MARTIN S | 153 ALSTON AVE NEW HAVEN CT 06515 |
| FELDMAN, RICHARD | 911 PARK AVE NEW YORK NY 10075 |
| FELDMAN, WILLIAM | 23-BANK STREET PRINCETON NJ 08540 |
| FELDMAN,BRETT | 2513 39TH STREET, NW WASHINGTON DC 20007 |
| FELDMAN,JOSEPH | 176 EAST 71ST STREET APT 5E NEW YORK NY 10021 |
| FELDMAN,KOREN SUZANNE | 10200 PARK MEADOWS DRIVE #1726 LITTLETON CO 80124 |
| FELDMANN, ROXANA | 181 EAST 90TH STREET APARTMENT 10A NEW YORK NY 10128 |
| FELELLA,ANTHONY F. | 906 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| FELGENHAUER, ALAN J | 1442 W BELLE PLAINE CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| FELGNER, THOMAS N | 535 W. 23RD STREET APT NPH1M NEW YORK NY 10011 |
| FELICE, JESSICA M. | 3 SILVER STREAM DRIVE WEST HARRISON NY 10604 |
| FELICIANO, FRANCES L | 365 WEST 25TH STREET APT. 12J NEW YORK NY 10001 |
| FELICIANO, KIMBERLY A | 13 REDWOOD ROAD PO BOX 1437 BLAKESLEE PA 186101437 |
| FELICIANO, MAUREEN A. | 459 36 STREET BROOKLYN NY 11232 |
| FELICIANO, RICHARD | 2345 LINWOOD AVENUE UNIT LH FORT LEE NJ 07024 |
| FELIX, ANITA | 863 FLAGSTONE DR DYER IN 46311 |
| FELIX, MICHAEL | 2800 NORTH LAKE SHORE DRIVE #3816 CHICAGO IL 60657 |
| FELIX-BLIWAS, THEA | APT. 222 352 KELBURN ROAD DEERFIELD IL 60015-4348 |
| FELIZ, LEONEL A | 347 DELAWANNA AVE CLIFTON NJ 07014 |
| FELL, LAURENCE T. | 220 EL DORADO LANE PALM BEACH FL 33480 |
| FELLER, DANA A | 101 CENTRAL PARK WEST APT. 4A NEW YORK NY 10023 |
| FELLER, GREGORY D. | 101 CENTRAL PARK WEST APARTMENT 4A NEW YORK NY 10023 |
| FELLOWS, TERESA J | 121 N BROADWAY APT 21G WHITE PLAINS NY 10603 |
| FELT, JR. G | 3690 CRABTREE CHURCH ROAD MOLINO FL 32577 |
| FENER, VICTORIA L. | 283 AVENUE C APARTMENT 2A NEW YORK NY 10009 |
| FENG, KEVIN | 325 BAY RIDGE AVENUE BROOKLYN NY 11220-5314 |
| FENG, PING | 6-12-4-1804 ROPPONGI MINATO-KU JAPAN |
| FENNELL, CAROLE | 2292 8TH AVENUE #3 NEW YORK NY 10027 |
| FENNERTY, COLLEEN | 245 EAST 21ST STREET APARTMENT 8F NEW YORK NY 10010 |
| FENNING, GEORGIANA | 1301 SALISBURY PARK DR EAST MEADOW NY 11554 |
| FENSKE, BRUCE E | 2 COOPERHAWK DR MANALAPAN NJ 07726-3625 |
| FENSKE, ROBIN A. | 2-7 AMHERST COURT FREEHOLD NJ 07728 |
| FENSTER, KERIN | 86 HESPERUS AVE GLOUCESTER MA 01930 |
| FENSTER, DAVID | 211 ADAMS ST. #6 HOBOKEN NJ 07030 |
| FENTON, AMY | 38 WESTWOOD COURT ENOLA PA 17025 |
| FENTON, FRANK | 321 S WETHERLY DRIVE BEVERLY HILLS CA 90211 |
| FENTON, G DONALD | 2556 SW 23RD CRANBROOK DRIVE BOYNTON BEACH FL 33436 |
| FENWICK, BRIAN G | 209 MAIN STREET APT 1 CHARLESTOWN MA 02129 |
| FENZO, LUIGI | 178 EAST 80TH ST. APT. 8C NEW YORK NY 10075 |
| FEOLA, PHYLLIS | 231 RIVER ROAD RED BANK NJ 07701-2367 |
| FERACA, JOHN J. | 407 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07043 |
| FERACHO, SANDRA D | 9111 CHURCH AVE APT 7K BROOKLYN NY 11236-1032 |
| FERANDA, DONALD E. | 12 SUNRISE WARREN NJ 07059 |
| FERBER, MICHAEL | 5413 12TH AVE BROOKLYN NY 11219 |
| FERCONIO, MICHAEL R. | 5509 STONEWALL AVENUE DOWNERS GROVE IL 60515 |
| FERENCZ, ELYSE | 59 MIDWOOD CROSS ROSLYN NY 11576 |
| FERGANG, CLAUDIA J | 3757 GOOSE LANE GRANVILLE OH 43023 |
| FERGANG, MICHAEL C | 3757 GOOSE LANE GRANVILLE OH 43023 |
| FERGES, CHARLES | 7355 EL FUERTE ST CARLSBAD CA 92009 |
| FERGUSON, CAROLYN | 238 BOND STREET APT 2C BROOKLYN NY 11217 |
| FERGUSON, DOLORES | 844 MOLLY PITCHER LANE YORKTOWN HEIGHTS NY 10598 |
| FERGUSON, GREGORY | 10443 96TH ST NO SEMINOLE FL 34643 |
| FERGUSON, JAY | 222 H STREET SAN RAFAEL CA 94901 |
| FERGUSON, MARILYN | 3862 WILSHIRE CIRCLE W. SARASOTA FL 34238 |
| FERGUSON, MICHAEL D | 2605 NIEVE LANE LAS CRUCES NM 88005 |
| FERGUSON, SHARYL L | 12611 WOODLAND LANE GARDEN GROVE CA 92840 |
| FERGUSON, VERA M | 16512 FALL KIRK DR DALLAS TX 75248 |
| FERGUSON, WILLIAM | 53 FAIRFIELD DRIVE SHORT HILLS NJ 07078-1704 |

| Claim Name | Address Information |
|---|---|
| FERMAGLICH, STEVEN | 16570 N.E. 26TH AVENUE N. MIAMI BEACH FL 33160 |
| FERN, MARTIN | 13649 VENICE BEACH POINT DELARY BEACH FL 33446 |
| FERNANDES, LAURA A | 3143  W KRISTAL WAY PHOENIX AZ 85027 |
| FERNANDES,CRISTINA | 272 BLEECKER STREET APT. 41 NEW YORK NY 10014 |
| FERNANDES,PETER | 324 EAST 50TH STREET APT 3B NEW YORK NY 10022 |
| FERNANDEZ, BENJAMIN | 31-85 CRESCENT ST. APT. 603 ASTORIA NY 11106 |
| FERNANDEZ, EMILIO | 3550 GRANDE  TUSCANY  WAY NEW  SMYRNA  BEACH FL 32168 |
| FERNANDEZ, JOHN | 49 HOLLAND ROAD MIDDLETOWN NJ 07748 |
| FERNANDEZ, LUIS R | 8911 63RD DR APT 607 REGO PARK NY 11374-3816 |
| FERNANDEZ, OSCAR B | 9110 SW 96TH COURT RD OCALA FL 34481 |
| FERNANDEZ, PAULETTE J | 2321 SPRUCE ST SAN BERNARDINO CA 92410 |
| FERNANDEZ, ROBERT J | 1360 GRAND TERRACE SAN RAFAEL CA 94901 |
| FERNANDEZ, IVELISSE | 344 SOUTH 5TH STREET 2ND FLOOR BROOKLYN NY 11211 |
| FERNANDEZ,JEFFREY | 7 CLUB DRIVE SUMMIT NJ 07901 |
| FERNANDEZ,JOY V. | 62 BEVERLY PARKWAY FREEPORT NY 11520 |
| FERNANDEZ,ODALYS | 500 S. CENTER STREET UNIT 9D ORANGE NJ 07050 |
| FERNANDEZ-COS, DANIEL | 266 JERSEY AVENUE CLIFFSIDE PARK NJ 07010 |
| FERNANDEZ-REUS,SANDRA | 27 CAMPBELL ROAD HILLSBOROUGH NJ 08844 |
| FERNANDEZ-SOTO,JOSEAN Y. | 813 WASHINGTON AVE. VINELAND NJ 08360 |
| FERNANDO, JOHN C | 27 WOODACRES ROAD BROOKVILLE NY 11545 |
| FERNHOLZ, MAURICIO | 203 W 112TH ST APT 5W NEW YORK NY 10026 |
| FEROLITO, DEBORAH P | 125 WEST 55TH STREET MERIDIAN VAT RECLAIM 8TH FLOOR NEW YORK NY 10019 |
| FERONE, DONATO | 198 BRYANT AVENUE FLORAL PARK NY 11001 |
| FERRAIOLI,ELDA | 921 VIA ROTA CAMARILLO CA 93012 |
| FERRAIOLI,PAUL | 330 EAST 38TH STREET #19B NEW YORK NY 10016 |
| FERRANTE, JOANNE | 2129 WEST 9TH STREET BROOKLYN NY 11223 |
| FERRAR, ARLENE | 527 NO TUSTIN AVE APT. M SANTA ANA CA 92705 |
| FERRARA, JENNIFER | 18601 NEWLAND ST SPC 103 HUNTINGTON BEACH CA 92646-1876 |
| FERRARA, MARGARET | 24 BRENTWOOD AVENUE STATEN ISLAND NY 10301 |
| FERRARA, NORMA | 2202 NICOLE DRIVE PORT JEFFERSON STA NY 11776-4282 |
| FERRARA,GENNARO G. | 66 RIVERSIDE DRIVE ROCKVILLE CENTRE NY 11570 |
| FERRARA,GIUSEPPE | 97-17 103RD AVE OZONE PARK NY 11417 |
| FERRARA,LAURA A. | 43 POLLY WAY MIDDLETOWN NJ 07748 |
| FERRARA,LUCY S | 303 EAST 76TH STREET APT 4 NEW YORK NY 10021 |
| FERRARI, MARIANN | 1028 WILLOWBROOK RD STATEN ISLAND NY 10314-6518 |
| FERRARI, MICHAEL | 5610 187TH ST FLUSHING NY 11365 |
| FERRARO, GUSTAVO A | 83 SAWMILL LN GREENWICH CT 06830 |
| FERRARO, MICHAEL | 7 BRANCH CT MARLBORO NJ 07746-1966 |
| FERRARO,JOHN | 300 EAST 46TH STREET APARTMENT 17 G NEW YORK NY 10017 |
| FERREIRA,YANELBA | 58 HOEHN STREET, APARTMENT B HASBROUCK HEIGHTS NJ 07604 |
| FERRELL,JEFFREY A. | 400 WEST 55TH STREET APT 11B NEW YORK NY 10019 |
| FERRENTINO, GERALD L | 6 RADEL PLACE BASKING RIDGE NJ 07920 |
| FERRENTINO,ROBERT | 73 MIDDLELOOP ROAD STATEN ISLAND NY 10308 |
| FERRER, GINA F | 316 SUTTON AVENUE HACKENSACK NJ 07601-1827 |
| FERRER,WANDA L. | 24 SEDGWICK ROAD POUGHKEEPSIE NY 12603 |
| FERRERI, ANTHONY | 249 ALBEE AVENUE STATEN ISLAND NY 10312 |
| FERRETTI,HOPE V. | 25 SHELLEY COURT PLAINVIEW NY 11803 |
| FERREYRA,CAROLINE A | 1909 EAST 27TH STREET SCOTTSBLUFF NE 69361 |
| FERREYRA,JODI K. | 650 I STREET GERING NE 69341 |

| Claim Name | Address Information |
|---|---|
| FERRI, JOAN M | 3354 NORTH ACACIA AVENUE SAN BERNARDINO CA 92405 |
| FERRICK, CHRISTOPHER D | 15305 MARSH FIELD CT HUNTERSVILLE NC 28078-3716 |
| FERRIGNO, JOSEPH | 147 WAMPHASSUC RD STONINGTON CT 06378 |
| FERRONE, FRANCIS | 14 SMOKE RISE NEW HOPE PA 18938-1275 |
| FERTIG,ASHLEY ERICA | 1515 Q ST STREET GERING NE 69341 |
| FERTIG,JASON S. | 875 WEST END AVENUE APARTMENT 12B NEW YORK NY 10025 |
| FERTIG,SHARON L. | RT 1 BOX 382 BAYARD NE 69334 |
| FERTITTA,JASON | 2417 PELHAM DR HOUSTON TX 77019 |
| FERZOLA, ANTHONY J | 17 LOWERY AVENUE LAKE GROVE NY 11755 |
| FESTA, ANTHONY | 363 LONGDEN LN SOLANA BEACH CA 92075 |
| FESTA, DEBORAH A | 363 LONGDEN LANE SOLANA BEACH CA 92075 |
| FETMAN, GARRY | 29773 KIMBERLY DRIVE AGOURA HILLS CA 91301 |
| FIALA, PAUL | RR1 BOX 378 SWISHER IA 52238 |
| FICARROTTA, ANTHONY | 1435 7TH STREET WEST BABYLON NY 11704 |
| FICCA,DOUGLAS W | 5448 SOUTH IDALIA WAY CENTENNIAL CO 80015 |
| FICHTENHOLZ, MATILDA | NO ADDRESS FOUND |
| FICHTENHOLZ, MILTON | 251 174TH ST APT 1216 MIAMI BEACH FL 33160-3357 |
| FIDELIA,NADJA | 626 WEST 147TH STREET NEW YORK NY 10031 |
| FIDELO, WILLIAM E | 103 CAMBRIDGE PLACE BROOKLYN NY 11238 |
| FIELD, HARRY | 20121 NE 23RD COURT N MIAMI BEACH FL 33180 |
| FIELD, RICHARD J | 2142 HOWELL STREET BELLMORE NY 11710-3331 |
| FIELD,DAVID B | 1614 KAIMI COURT NAPERVILLE IL 60563 |
| FIELDING, STIRLING B | FURNIVAL STREET FLAT 10 34-35 EC4A 1JQ GREECE |
| FIELDS, CRYSTAL | 918 KENTWELL CT. NEWPORT NEWS VA 23608 |
| FIELDS, KAREN | 2785 ATTLEBORO RD SHAKER HEIGHTS OH 44120 |
| FIELDS, PERLE | 100 WILLOW PKWY BUFFALO GROVE IL 60089 |
| FIELDS, ROBERT | 579 16TH ST BROOKLYN NY 11215 |
| FIELDS,PAMELA | 17 NORTH CHATSWORTH AVE, 6A/B LARCHMONT NY 10538 |
| FIELDSA, WAYNE | 4978 BOLLARD CRT NAPLES FL 34112 |
| FIERRO,CARLOS A. | 408 GREENWICH STREET 7TH FLOOR NEW YORK NY 10013 |
| FIFE, JAMES | 8849 MEADOWBROOK DRIVE PENSACOLA FL 32514 |
| FIFE, THOMAS E | 16304 SPILLMAN RANCH LOOP AUSTIN TX 78738 |
| FIGER, SELMA | 166 ACADEMY STREET APT C-1 POUGHKEEPSIE NY 12601-4821 |
| FIGLER, MICHAEL | 7104 THORNTREE HILL DR FAYETTEVILLE NY 13066 |
| FIGUEROA, WILFREDO | 1876 FITZGERALD ROAD SIMI VALLEY CA 93065-4857 |
| FIGUEROA,MANUEL | 14732 LAGUNA BEACH CIRCLE ORLANDO FL 32824 |
| FILDERMAN, ROBERT | 4277 COSOY WAY SAN DIEGO CA 92103 |
| FILIMON, JEFFREY | 2069 15TH AVE. SAN FRANCISCO CA 94116 |
| FILINGERI, MICHAEL | 6554 LAUREL VALLEY ROAD DALLAS TX 75248 |
| FILIPOV,ADRIENNE | 3 HANOVER SQUARE APARTMENT 22A NEW YORK NY 10004 |
| FILIPOV,SERGEI | 3 HANOVER SQUARE APARTMENT 22A NEW YORK NY 10004 |
| FILIPPINI, DAVID | 48 NORTH DOS CAMINOS AVENUE VENTURA CA 93003 |
| FILIPPIS, FRANK A | 205 BRISTOL CT MARVIN NC 28173 |
| FILLER,RONALD H. | 100 WARREN STREET APT# 1503 JERSEY CITY NJ 07302 |
| FILLET, ANTOINE | 145 WEST 58TH STREET NEW YORK NY 10019 |
| FILLEY, DERRICK | 1 GRANDVIEW AVE TROY NY 12180 |
| FILLMORE, DAVID | 7 SEAPORT DR. APT 413 NORTH QUINCY MA 02171 |
| FILLMORE, JOHN J | 2545 SW TERWILLIGER BLVD APT 510 PORTLAND OR 97201 |
| FINALI, ALBERTO-MARIA | 35 W 90TH ST STE 12H NEW YORK NY 10024-1507 |

| Claim Name | Address Information |
|---|---|
| FINATO, JULIAN | 114 W EMERSON ST ARLINGTON HEIGHTS IL 60005 |
| FINCHELTUB, JOSE | 21107 NE 24TH AVENUE MIAMI FL 33180 |
| FINDLAY, STEVEN | 713 SOUTH 25TH COURT WEST DES MOINES IA 50265 |
| FINDLAY, TERRY A | PARK TOWER APARTMENTS 1601 MONAGHAN APT 809 PETERBOROUGH ONTARIO K9J7T2 CANADA |
| FINDLING, JOHN J | 20411 WAYNE ROAD LIVONIA MI 48152 |
| FINE, DOROTHY | 5303 YARMOUTH AVENUE #209 ENCINO CA 91316 |
| FINE,KIMBERLY J. | 901 DUENKE ROAD FORISTELL MO 63348 |
| FINEBERG,ROBERT A | 2610 REGIS DRIVE BOULDER CO 80305 |
| FINERAN,SEAN | 111 FOURTH AVENUE APT. 9L NEW YORK NY 10003 |
| FINGER, KEITH | 136 SOUTH TELEGRAPH HILL ROAD HOLMDEL NJ 07733 |
| FINGERHUT, NAOMI J | 177 AMITY STREET BROOKLYN NY 11201 |
| FINK,HELGA V. | 60 17 LINDEN ST RIDGEWOOD NY 11385 |
| FINK,JEFFREY | 226 EAST 85TH STREET APARTMENT 3C NEW YORK NY 10028 |
| FINKE, WILLIAM G | 134 GREEN BAY RD APT 307 WINNETKA IL 60093 |
| FINKEL,SETH J | 6 EAST HILL COURT TENAFLY NJ 07670 |
| FINKELSON, ANASTASIA | 211 KEMBALL AVE STATEN ISLAND NY 10314 |
| FINKELSTEIN, JANET | 9741 NORTHWEST 18TH MANOR PLANTATION FL 33322 |
| FINKELSTEIN,ANDREW L. | 63 TAYLOR RD. SHORT HILLS NJ 07078 |
| FINKELSTEIN,JEFF A. | 9 ARBOR ROAD NORTH CALDWELL NJ 07006 |
| FINKELSTEIN,LANA | 350 W 42ND ST APT. #23 I NEW YORK NY 10036 |
| FINKELSTEIN,STUART C. | 260 STARLING ROAD ENGLEWOOD NJ 07631 |
| FINLAY, SCOTT A | 5 COMPTON WAY BRIDGEWATER NJ 08807 |
| FINLAYSON, RODERICK | 165 E 89TH STREET APT 4K NEW YORK NY 10128-2332 |
| FINLAYSON, SARAH J | 109 ENFIELD ROAD BALTIMORE MD 21212 |
| FINLEY, JOSEPH | 182 E 95 ST NEW YORK NY 10128 |
| FINLEY, MARCY | 11573 NORTH ASH CIRCLE THORNTON CO 80233 |
| FINLEY, MICHAEL | 40 HOMESDALE ROAD BRONXVILLE NY 10708 |
| FINN, BARBARA C | 3 BEACH 221 ST. BREEZY POINT NY 11697 |
| FINN, BRIAN J | 5519 FOXTAIL LOOP CARLSBAD CA 92010 |
| FINN, SARAH | 300 E. 59TH ST. APT. 3A02 NEW YORK NY 10022 |
| FINN,NICHOLAS B. | 55 INDIAN HILL ROAD BEDFORD NY 10506 |
| FINNEGAN, JEREMIAH P | 4828 CARRINGTON CIRCLE SARASOTA FL 34243 |
| FINNEGAN, JOSEPH | 5 RUSTIC CIRCLE UNIT 5D MONTVALE NJ 07645 |
| FINNEGAN, MARK D | 126 OAK HILL RD HARVARD MA 01451-1741 |
| FINNEGAN,THOMAS A. | 303 ARDMORE ROAD HO HO KUS NJ 07423 |
| FINNELL,RUDOLPH ERIC | 3837 SCREECH OWL CIR INDIANAPOLIS IN 46228 |
| FINNERAN, KATHY | 221 WEST 82 STREET #1A NEW YORK NY 10024 |
| FINNERAN, PAUL | 87-81 109TH STREET RICHMOND HILL NY 11418 |
| FINNERTY, SHAUN T | 415 NEWARK STREET APT 5C HOBOKEN NJ 07030 |
| FINNERTY, THOMAS P | 60 HENNING TR. DENVILLE NJ 07834 |
| FINNEY, HOWARD | 19 PARKWAY MONTCLAIR NJ 07042 |
| FINNEY,VICTORIA | 4628 SPRINGWELL COURT RIVERSIDE CA 92505 |
| FINNICAN,PAUL | 2630 LAWTON BLUFF RD. CHARLOTTE NC 28226 |
| FINSTAD, HAROLD | 791 ANGELINA LANE CONROE TX 77302 |
| FIORE, JONATHAN | 52 92ND STREET APT 4D BROOKLYN NY 11209 |
| FIORE, PETER | 251 REED BLVD MILL VALLEY CA 94941-2563 |
| FIORE, SALVATORE J | 12 VANSICKLEN STREET BROOKLYN NY 11223 |
| FIORE,KEVIN | 457 STOBE AVENUE STATEN ISLAND NY 10306 |
| FIORELLO, JOSEPH | 139 JEFFERSON AVE. STATEN ISLAND NY 10306-3509 |

| Claim Name | Address Information |
|---|---|
| FIORENZA, FRANK | 6822 16TH AVENUE BROOKLYN NY 11204 |
| FIORENZA, JANET A. | 22 LAKE ROAD RYE NY 10580 |
| FIORETTI, VINCENT | 201 N RIVERSIDE DR APT # 303 POMPANO BEACH FL 33062 |
| FIORETTO, MICHAEL | 16324 CREEKVIEW DRIVE PARKER CO 80134-2530 |
| FIORI, KEVIN J | 549 LEE COURT WYCKOFF NJ 07481 |
| FIRESTER, JONATHAN D | 333 EAST 79TH STREET APT. #14M NEW YORK NY 10021-0959 |
| FIRISEN, SPENCER | 27 HOWELL ST PINE BUSH NY 12566 |
| FIRISEN, STEFANI | 27 HOWELL STREET PINE BUSH NY 12566 |
| FIRTH, ROBERT | 5343 WANETA DRIVE DALLAS TX 75209 |
| FISCELLA, LOUIS | 5085 ADRIANA COURT CENTER VALLEY PA 18034 |
| FISCH, ARTHUR P | 25 JORALEMON STREET BROOKLYN NY 11201 |
| FISCHBECK, KEVIN M | 6 EDGEMERE TER KINNELON NJ 07405 |
| FISCHBEIN, MARGERY | 1500 HUDSON STREET APT 7Q HOBOKEN NJ 07030 |
| FISCHBERG, BRUCE L | 26 HEARTHSTONE TERRACE LIVINGSTON NJ 07039 |
| FISCHER, MARGARET | 720 US HIGHWAY 9 #105 FREEHOLD NJ 07728-8537 |
| FISCHER, RANDAL | 41556 GLADE STREET CANTON MI 48187 |
| FISCHER, SOL | 513 WHITE SURF DRIVE GAITHERSBURG MD 20878 |
| FISCHER, TESSIE | 85 CORBIN PLACE BROOKLYN NY 11235 |
| FISCHER, VICTOR A | 710 OLDE TOWNE LN MARIETTA GA 30068 |
| FISCHER, TIMOTHY K. | 55 E. 72ND ST. APARTMENT 12N NEW YORK NY 10021 |
| FISCHMAN, BETTY | PH# 5 14096 HUNTINGTON POINT DRIVE DELRAY BEACH FL 33484 |
| FISH, JASON | 2301 PACIFIC AVENUE SAN FRANCISCO CA 94115 |
| FISH, PETER A | 4279 EAST BROOKHAVEN DR ATLANTA GA 30319 |
| FISHALOW, BRUCE | 1748 SE 7TH ST OCALA FL 34471 |
| FISHBEIN, THOMAS | 130 EAST END AVE NEW YORK NY 10028 |
| FISHBURN, JOHN | 6474 TIMBER SPRING DR SANTA ROSA CA 95409 |
| FISHER JR., ROBERT F | 18554 E LAYTON PL AURORA CO 80015 |
| FISHER, BENJAMIN O | 3159 BAKER ST SAN FRANCISCO CA 94123 |
| FISHER, CHARLES F | 11 COURTNELL STREET LONDON W2 5BU GREECE |
| FISHER, CHARLES M | 217 WEST SHORE DRIVE MASSAPEQUA NY 11758 |
| FISHER, CHEVY R | 1613 AVE I SCOTTSBLUFF NE 69361 |
| FISHER, JEFFREY | 26 SOUTHCOTE ROAD ST LOUIS MO 63144 |
| FISHER, JOHN W | 8915 COLEBURY PLACE FAIRFAX VA 22031 |
| FISHER, LINDA M | 502 AVE B BOX 121 MINATARE NE 69356 |
| FISHER, MARK | 820 W END AVE APT 3E NEW YORK NY 10025 |
| FISHER, THOMAS A | 1831 DEERHAVEN DRIVE CRYSTAL LAKE IL 60014-1932 |
| FISHER, TRENTON M | FLAT 8 54 REDCLIFFE SQUARE LONDON SW10 9HQ GREECE |
| FISHER, VIRGIN | 5204 SOUTH RICHMOND CHICAGO IL 60632 |
| FISHER, AMANDA | 22 EAST 1ST STREET APT 310 NEW YORK NY 10003 |
| FISHER, DEREK | 558 W. ARMITAGE UNIT 2A CHICAGO IL 60614 |
| FISHER, LAWRENCE K. | 300 EAST 56TH STREET APARTMENT 8A NEW YORK NY 10022 |
| FISHER, MATTHEW | 2933 N SHERIDAN RD APT. #407 CHICAGO IL 60657 |
| FISHKIN, EDITH | 1001 SPRING STREET #806 SILVER SPRING MD 20910 |
| FISHMAN, LEONARD | 118 HOLLYWOOD ROAD HONG KONG SWITZERLAND |
| FITSIMONES, THOMAS | 531 2ND STREET HERMOSA BEACH CA 90254 |
| FITTON, DOUGLAS D | 23 CREST TERRACE MONTVILLE NJ 07045-9313 |
| FITZBURGH, RICHARD | 475 SILVER SPRING RD FAIRFIELD CT 06824 |
| FITZGERALD III, JAMES | 106 13TH STREET APT 213 CHARLESTOWN MA 02129 |
| FITZGERALD, GREGORY T | 50 HILLWAY LONDON UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| FITZGERALD, J. S | 26 VALLEY LANE CHAPPAQUA NY 10514 |
| FITZGERALD, LAURIE C | 2303 134TH STREET S.E. BOTHELL WA 98012 |
| FITZGERALD,MELODY | 114-08 194 STREET SAINT ALBANS NY 11412 |
| FITZIG, ELISSA | 126 EAST 16 NEW YORK NY 10010 |
| FITZMAURICE, CATHERINE B | 217 EAST 33RD STREET APT 1FW NEW YORK NY 10016-4816 |
| FITZPATRICK, JOHN | 3320 COACHMAN ROAD WIMINGTON DE 19803 |
| FITZPATRICK, MAUREEN | 31 RIVER CT APT 215 JERSEY CITY NJ 07310 |
| FITZPATRICK, MICHAEL J | 2618 COVE CAY DR APT 1001 CLEARWATER FL 34620-1342 |
| FITZPATRICK, THOMAS | 271 E 235TH ST APT A WOODLAWN NY 10470 |
| FITZPATRICK,LAURA A | 119 HEMISON COURT PIKESVILLE MD 21208 |
| FITZPATRICK,TIMOTHY R. | 57 MEADOWOOD DRIVE LARKSPUR CA 94939 |
| FIUMARA, VINCENT | 1529 79TH ST BROOKLYN NY 11228 |
| FLACKMAN, CYNTHIA | 105 PINE BROOK ROAD MONTVILLE NJ 07045-9639 |
| FLAHERTY, ROBERT J | 1 WINGFOOT LN MILLBURY MA 01527 |
| FLAHERTY, WILLIAM T | 789 VOCELLE AVE SEBASTIAN FL 32958 |
| FLAHERTY,STEPHEN J. | 6S220 NEW HOPE ROAD NAPERVILLE IL 60540 |
| FLAIG,SHIRLEY A | 6622 FONDER DRIVE PARKER CO 80134 |
| FLANAGAN, PAMELA | 3107 TERRY CLOVIS CA 93612 |
| FLANAGAN,THOMAS E. | ONE DEER TRAIL ARMONK NY 10504 |
| FLANEL, DARREL E | 2043 ALAMEDA AVENUE SARASOTA FL 34234 |
| FLANIGAN II, MATTHEW J | 38 HILLTOP TERRACE CHATHAM NJ 07928-1737 |
| FLANNERY,ANITA | 3 EAST 78TH STREET APARTMENT 2A NEW YORK NY 10075 |
| FLANNERY,JOSEPH J. | 4951 NE 28TH AVE. LIGHTHOUSE POINT FL 33064 |
| FLANNERY,MICHAEL J. | 602 EASTBROOK DRIVE EFFORT PA 18330-2255 |
| FLAQUER, LILLIAN J | 45-20 43RD STREET APT. #2B SUNNYSIDE NY 11104-2621 |
| FLASCEN, DEBORAH | 180 CLYDE ST CHESTNUT HILL MA 02467 |
| FLATMAN, SHANE | 20 OGILVY ROAD CLONTARF 2093 AUSTRALIA |
| FLAUM, GEOFFREY A | 2669 N GREENVIEW #H CHICAGO IL 60614 |
| FLAVIN,HEIDI | 3052 S STEELE ST DENVER CO 80210 |
| FLECK, JAMES S | 1433 NW SUMMIT DRIVE BEND OR 97701 |
| FLECK,AARON H. | 1449 CRYSTAL LAKE ROAD ASPEN CO 81611 |
| FLECKENSTEIN, W D | PO BOX 85 FLINT MI 48501 |
| FLECKENSTEIN,KARL J. | 92 WHITMAN ROAD YONKERS NY 10710 |
| FLEENOR,SASHA | 1538 13TH AVE MITCHELL NE 69357 |
| FLEISCHMAN RICHMAN,SANDY | 25 CENTRAL PARK WEST APT #6E NEW YORK NY 10023 |
| FLEISCHMAN, JAMES | 62 HOBART AVE SUMMIT NJ 07901 |
| FLEISS, WILLIAM S | 20 EAST 68TH ST    APT #9A NEW YORK NY 10021 |
| FLEMING, CHRISTOPHER J | 28 ENTERPRISE ST SUNSHINE BEACH AUSTRALIA |
| FLEMING, DANIEL | 10 BUCKINGHAM DRIVE HOLBROOK NY 11741-2880 |
| FLEMING, JAMES | 12815 PICCADILLY CIR FISHERS IN 46037 |
| FLEMING, JOHN R | 28 YEOMAN DRIVE UPPER SADDLE RIVER NJ 07458 |
| FLEMING, LAUREL | 10 SCHOOL LANE HUNTINGTON NY 11743 |
| FLEMING, VAN C | 117 MARTINSBOROUGH RD GREENVILLE NC 27834 |
| FLEMING, VICKI | 3060 PHARR COURT NORTH #314 ATLANTA GA 30305 |
| FLEMING,MATTHEW P. | 100 WEST 18TH STREET APT 4D NEW YORK NY 10011 |
| FLETCHER, KELLY G | 3518 ROWLOCK VINE DRIVE HOUSTON TX 77084 |
| FLETCHER, LUCILLE | 78 MCCOUNS LANE OLD BROOKDALE NY 11545 |
| FLETCHER,DANIEL J. | 12 FRIAR TUCK COURT WARREN NJ 07059 |
| FLETCHER,NATALIE P. | 30 EAST 81ST STREET APARTMENT 11A NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| FLEURY, THOMAS W | 33 NEHRING AVE BABYLON NY 11702-2429 |
| FLIAM, DAVID H. | 1102 AVE H #2 SCOTTSBLUFF NE 69361 |
| FLICKER, JAMES K | 2793 BRONSON ROAD FAIRFIELD CT 06430 |
| FLIEDNER, COREY C. | 60 BONNIE LANE STONY BROOK NY 11790 |
| FLINT, STEVEN R. | 750 OAK HOLLOW ROAD CRYSTAL LAKE IL 60014 |
| FLISS, ROBERT | 4133 STABLEFORD LN NAPERVILLE IL 60564 |
| FLOE, CHARLES P | 40 MONTAGUE ROAD RICHMOND TW10 6QJ GREECE |
| FLOOD, DANAE | 35 RANCHER PLACE HUNTINGTON NY 11743 |
| FLOOD, JANE M | 11178 CULVER BLVD APT 1 CULVER CITY CA 90230 |
| FLOOD, LARRY | 110 SOUTH MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| FLOOD, CATHERINE | 77 ELM STREET FLORHAM PARK NJ 07932 |
| FLORA, CHERYL DARLENE | 2442 LARNIE LN INDIANAPOLIS IN 46219 |
| FLORANCE JR, ROBERT G | 1707 TARA CIRCLE TEXAS CITY TX 77591 |
| FLORE, JOHN | 423 MAIN AVE WOOD RIDGE NJ 07075 |
| FLORENTINO, ROBERT | APT 3H 53 CONANICUS AVE JAMESTOWN RI 02835-4807 |
| FLORES, ARAM H | 20 RIVER TER APT 24B NEW YORK NY 10282-1216 |
| FLORES, BONNIE JEAN | 1920 FLORIDA ROAD APT 16 DURANGO CO 81301-7923 |
| FLORES, JENNY A | 211 E 14TH ST. SCOTTSBLUFF NE 69361 |
| FLORES, LILLIAN IRENE | 2919 AVE D, #2 SCOTTSBLUFF NE 69361 |
| FLORES, PHILLIP A | 98 BARBARA LANE GERING NE 69341 |
| FLORES, SONIA | 6096 STANTON ROAD MIDDLE GROVE NY 12850 |
| FLORES, ALFONSO | 1004 GLENCREST DRIVE CEDAR HILL TX 75104 |
| FLORES, DANIEL E. | 181 EAST 90TH STREET APARTMENT 29C NEW YORK NY 10128 |
| FLORES, JANIE M | 1314 12TH AVENUE SCOTTSBLUFF NE 69361 |
| FLORES, LAURA | 5621 S. ROME STREET AURORA CO 80015 |
| FLORES, SUSANA | 323 96TH STREET APT. 1 BROOKLYN NY 11209 |
| FLORES-CASTANEDA, GLENDA R | 7470 E. 29TH AVE UNIT 4104 DENVER CO 80238 |
| FLORESKA-PILORGE, MARJORIE | 133 ELYSIUM DRIVE ROYAL PALM BEACH FL 33411 |
| FLORIO, KEVIN | 3021 SHORE ROAD SOUTH BELLMORE NY 11710 |
| FLORIO, ROBERT A. | 92 PITNEY AVE. STATEN ISLAND NY 10309 |
| FLOUNOY, MICHAEL | 154 TUXEDO PARKWAY 1ST FLOOR NEWARK NJ 07106 |
| FLOURNOY, ALFRED | 804 ONEONTA SHREVEPORT LA 71106 |
| FLOWER, MICHAEL G. | 10031 S DEER CREEK ST HIGHLANDS RANCH CO 80129 |
| FLOWERS, CHARLES F | 6170 MOUNTIAN BROOK WAY ATLANTA GA 30328 |
| FLOWERS, KARLA D | 21102 HAWTHORNE LN PARKER CO 80138 |
| FLOWERS, RENAE | 5359 S BAHAMA CT CENTENNIAL CO 80015 |
| FLOYD, PAULINE C. | 221 13 134TH ROAD LAURELTON NY 11413 |
| FLUGEL, JULIE M | 840 N. 38TH ST. ALLENTOWN PA 18104 |
| FLYNN, BRIAN M | P O BOX 121 CRAFTSBURY COMMON VT 05827 |
| FLYNN, BRIAN T | 28-26 48TH STREET ASTORIA NY 11103 |
| FLYNN, CHRISTOPHER | 635-77 STREET BROOKLYN NY 11209 |
| FLYNN, JAMES E | 2313 SHERBROOKE DRIVE NE ATLANTA GA 30345 |
| FLYNN, KATHLEEN M | 1220 HILLSIDE ROAD FAIRFIELD CT 06430 |
| FLYNN, LESLIE J | 1602 PEBBLE PL PARLIN NJ 08859 |
| FLYNN, RICHARD F | 30 SUMMER STREET COHASSET MA 02025-2040 |
| FLYNN, SUZANNE M | 2 SOLDIERS FIELD PARK APT 226 BOSTON MA 02163 |
| FLYNN, KIM E | 3607 KENORA PLACE SEAFORD NY 11783 |
| FLYNN, LAURA J. | 401 HICKS STREET APT. B6B BROOKLYN NY 11201 |
| FLYNN, PATRICK H. | 205 9TH STREET WILMETTE IL 60091 |

| Claim Name | Address Information |
|---|---|
| FOCKENS, STEVEN A | 4 MORTIMER DRIVE OLD GREENWICH CT 06870-1935 |
| FOELL, DANIEL B | 31 CARROLL DR FOXBORO MA 02035 |
| FOGARTY, EUGENE | 1 POINT OF WOODS ROAD OLD BETHPAGE NY 11804 |
| FOGEL, MATTHEW A | 150 S WASHINGTON DR 201 DENVER CO 80209 |
| FOGEL,ANTHONY S. | 98 HILLSIDE AVE. ENGLEWOOD NJ 07631 |
| FOGEL,DARREN M. | 164 FOX MEADOW ROAD SCARSDALE NY 10583 |
| FOGERTY, KEITH | 46 MANOR POND LA IRVINGTON NY 10533 |
| FOGLE, HARRY L | 244 TILLOU ROAD SOUTH ORANGE NJ 07079-1522 |
| FOGLIA, ROSE | 778 A LIVERPOOL CIR MANCHESTER NJ 08759 |
| FOK,ELIZABETH | 8182 WHITBURN CIRCLE HUNTINGTON BEACH CA 92646 |
| FOKIANOS,HELEN | 35 BLUEBERRY RIDGE DRIVE HOLTSVILLE NY 11742 |
| FOLAN, MICHELE D | 14240 WALMAC PLACE FONTANA CA 92335 |
| FOLEY JR.,VINCENT W | 1186 BIG RIDGE DRIVE EAST STROUDSBURG PA 18302 |
| FOLEY, PATRICIA A | 90 HUSSON ST APT F STATEN ISLAND NY 10305 |
| FOLEY, ROOPA MEHENDALE | 632 BLOOMFIELD STREET HOBOKEN NJ 07030-4913 |
| FOLEY,DAVID S. | 3 PENNY LANE BEVERLY MA 01915 |
| FOLEY,KATHERINE A. | 130 E 18TH STREET APT. 2K NEW YORK NY 10003 |
| FOLEY,MATTHEW L. | 8 NEWBERRY PLACE RYE NY 10580 |
| FOLEY,WILLIAM C. | 8 INFIELD LANE ABERDEEN NJ 07747 |
| FOLK, JODY R | 25 AUGUSTA LANE APT 501 FLEETWOOD PA 19522 |
| FOLKERTS, PAMELA T | 4 BIRCH BROOK ROAD BRONXVILLE NY 10708-2019 |
| FOLLI, ERNEST | 20 CONTINENTAL AVENUE, APT. 2C FOREST HILLS NY 11375 |
| FOLMER,ANDREW J | 100 EAST COUNTRYSIDE DRIVE BOILING SPRINGS PA 17007 |
| FONDACARO, JACK J | 60 SAVO LOOP STATEN ISLAND NY 10309-2742 |
| FONDREN, PHILLI | 1301 TAMARACK AVE CARLSBAD CA 92008 |
| FONG, GEORGE | 5216 NO 9TH TACOMA WA 98406 |
| FONG, MOMI | 586 DOUGLASS STREET SAN FRANCISCO CA 94114 |
| FONG,JOSEPH | 200 WEST 79TH STREET APARTMENT 18E NEW YORK NY 10024 |
| FONSECA, KAREN J | 512 E 11TH SCOTTSBLUFF NE 69361 |
| FONTAINE, ANDREW | 550 NW 74TH ST REDMOND OR 97756 |
| FONTANA,HILDA L | 1355 NORTH MICHILLINDA PASADENA CA 91107 |
| FONTE,CHRISTOPHER J. | 556 UPPER GRASSY HILL RD WOODBURY CT 06798 |
| FOO,ANTHONY | 71 COLUMBIA ST #18D NEW YORK NY 10002 |
| FOONG, LEONG H | 17 ETON COURT ETON AVENUE LONDON NW3 3HJ GREECE |
| FOOTE, STACY A | 82 CARROLL ST BROOKLYN NY 11231 |
| FORBES, JESSIE A | 201 WEST 16TH STREET NEW YORK NY 10011 |
| FORBES, KEVIN | 75 POPLAR ST GARDEN CITY NY 11530 |
| FORBES, VERONA | 1460 CHAMINEY DRIVE, SW MARIETTA GA 30008 |
| FORD II, CURRY E | 200 CHAMBERS ST APT C NEW YORK NY 10007 |
| FORD, CARRIE L | 4430 BORDEAUX AVE DALLAS TX 75205 |
| FORD, DANIEL F | 395 OCEAN AVENUE WELLS ME 04090-3714 |
| FORD, ELISABETH | 529 SHADOW OAKS IRVINE CA 92126 |
| FORD, JONATHAN G | 45 THE AVENUE LONDON NW6 7NR UNITED KINGDOM |
| FORD, KAREN P | 12202 SHORT COURT CYPRESS TX 77429-2119 |
| FORD, THOMAS P | 65 ABBEY PLACE APT. #3B YONKERS NY 10701-1715 |
| FORD, WILL R | 1 EGAN COURT MOUNTAINSIDE NJ 07092 |
| FORD, WILLIAM | 5581 EMERALD GLEN STONE MOUNTIAN GA 30088 |
| FORD,GENITA S. | 9249 S. THROOP STREET CHICAGO IL 60620 |
| FORD,JAMES C. | 225 WESTVIEW SEALY TX 77474 |

| Claim Name | Address Information |
|---|---|
| FORD, KAREN E. | 120 42 145TH STREET JAMAICA NY 11436 |
| FORD, KENNETH | 2015 SOUTH BLVD UNIT 2 HOUSTON TX 77098 |
| FORD, MICAH C. | 370 LAURIE ROAD WEST PALM BEACH FL 33405 |
| FORD, TIMOTHY C. | PO BOX 471466 SAN FRANCISCO CA 94147 |
| FOREMAN, DEBORAH G | 5801 OLD DAWSON RD ALBANY GA 31721 |
| FOREMAN, FRANKIE S | 2018 YORKSHIRE DR BEAUMONT TX 77713 |
| FOREST, EUGENE | 912 87TH AVE NE MEDINA WA 98039-4833 |
| FORFIA, ROBERT | 136 DAY COURT MAHWAH NJ 07430 |
| FORGASH, DAVID A | 8 LONG LOTS LANE WESTPORT CT 06880 |
| FORGIONE, ROBERT | 9 PINELAND CT. DIX HILLS NY 11746 |
| FORMAN, AUDREY L | 43 LORD STIRLING DRIVE MORRIS TOWNSHIP NJ 07960 |
| FORMAN, IRWIN | 4278 FANNING PL. GLENWOOD SPRINGS CO 81601 |
| FORMICHELLA, GIANMARCO R | 22 BLUEBELL CT PARAMUS NJ 07652 |
| FORNASAR, GREGORY | 142 TULLAMORE ROAD GARDEN CITY NY 11530 |
| FOROSTENKO, ANATOLE | APT. 1206 300 EAST 59TH STREET NEW YORK NY 10022 |
| FORRENCE, LEILA | 345 EAST 64TH STREET APARTMENT 3B NEW YORK NY 10065 |
| FORREST, MARGARET J | 15446 E. CIRCLE RIDGE LN HACIENDA HGHTS CA 91745 |
| FORREST, YVONNE | 315 ATLANTIC AVE EAST ROCKAWAY NY 11518 |
| FORREST, MARK A. | PO BOX 481124 LOS ANGELES CA 90048 |
| FORREST, MONTY L. | 20 OLD CLINTON ROAD FLEMINGTON NJ 08822 |
| FORRESTAL, ARLINE | 1785 VIEW POINT RD BOULDER CO 80303 |
| FORSBERG, TERRY | 8229 E ROVEY AVE SCOTTSDALE AZ 85250 |
| FORSYTH, DAVID M. | 79 ROBINSON PLACE SHREWSBURY NJ 07702 |
| FORSYTHE, ROBERT | 30 THALIA LADERA RANCH CA 92694 |
| FORT, ISABELLE V. | 6332 RUTGERS HOUSTON TX 77005 |
| FORTE, VICTOR A | 27 LEONARD STREET APT 1 NEW YORK NY 10013-2960 |
| FORTE, BRIAN P. | 43 CALTON ROAD APT 1F NEW ROCHELLE NY 10804 |
| FORTGANG, AMY E | 30 BRAMBLE LN MELVILLE NY 11747 |
| FORTIN, MAXIME | 350 W 18TH STREET #2F NEW YORK NY 10011 |
| FORWARD, DAVID | 9311 RIVER RD POTOMAC MD 20854 |
| FOSS, ANNMARIE | 401 EAST 34TH STREET APT. S-6C NEW YORK NY 10016 |
| FOSSATI, PAUL R | 250 WEST 50TH STREET NEW YORK NY 10019 |
| FOSTER, DEBBIE J | #5 THORNWOOD COURT MOLINE IL 61265 |
| FOSTER, GAY | 20 BERLE RD SOUTH WINDSOR CT 06074 |
| FOSTER, HOWARD | 69 BARRETT LANE WYCKOFF NJ 07481 |
| FOSTER, JACQUELINE D. | 40 WEST 135TH STREET APARTMENT 12L NEW YORK NY 10037 |
| FOSTER, JOSEPH M | 15801 THOROUGHBRED LANE MONTVERDE FL 34756-3312 |
| FOSTER, KENNETH J | 1520 WATERFORD COURT MARIETTA GA 30067 |
| FOSTER, MARTIN L | 29 MILLARD DRIVE MT LAUREL NJ 08054 |
| FOSTER, SANDRA A | 262 CLENDENNY AVENUE APT. #4 JERSEY CITY NJ 07304 |
| FOSTER, SCOTT M | TSUNODA TEI 2-20-11 HIMONYA MEGURO-KU 152-0003 JAPAN |
| FOSTER, WILLIAM | 342 WEST 22ND STREET NEW YORK NY 10011 |
| FOSTER, BERRETHA | 14304 ELLIS DOLTON IL 60419 |
| FOSTER, EDWARD | 371 EASTERN PARKWAY BROOKLYN NY 11216 |
| FOSTER, MICHAEL J. | 120 WEST 86TH STREET APT. 9D NEW YORK NY 10024 |
| FOSTER, PAMELA | 75-136 LIBERTY AVENUE JERSEY CITY NJ 07306 |
| FOSTER-BEY, JASON | 502 JEFFERSON STREET APT 1 HOBOKEN NJ 07030 |
| FOTOPULOS, MADELINE M | 48-17 188TH STREET FLUSHING NY 11365 |
| FOUNTAINE, JANE | 1846 BROWN STREET BROOKLYN NY 11229-3208 |

| Claim Name | Address Information |
|---|---|
| FOUNTAINE,PETER A. | 1284 EAST 28TH STREET BROOKLYN NY 11210 |
| FOURNIER,RENAUD R. | 7002 BOULEVARD EAST APT 32C GUTTENBERG NJ 07093 |
| FOUTORIAN,MIKHAIL | 505 MONMOUTH AVE. LAKEWOOD NJ 08701 |
| FOWLER, JOHN | 22 LUNDYS LANE RICHARDSON TX 75080 |
| FOWLER, JOHN J | 19 WOODRUFF DRIVE MATAWAN NJ 07747-9755 |
| FOWLER, MICHAEL | 1260 SMYTHE ST DANIEL ISLAND SC 29492 |
| FOWLER, RALPH W | 111 GARDENDALE RD TERRE HAUTE IN 47803 |
| FOWLER,DAWN M | 146 ADAMS STREET UNIT 1 WALTHAM MA 02453 |
| FOWLER,DONNA | 13 MT. VERNON ROAD MONTCLAIR NJ 07043 |
| FOWLER,JULIE ANN | 2152A SAN MICHEL DR E COSTA MESA CA 92627 |
| FOWLER,RICHARD A | 19945 E VASSAR AVENUE AURORA CO 80013 |
| FOWLKES, DENISE I | 5369 COTTON BAY W. DR. INDIANAPOLIS IN 46254 |
| FOX, GERALD J | 401 W LYON FARM DR GREENWICH CT 06831 |
| FOX, JEFFREY E | 3 ARGYLE COURT SCOTCH PLAINS NJ 07076 |
| FOX, JENNIFER REBECC | 10039 GOLDEN DR NOBLESVILLE IN 46060 |
| FOX, LISA | 246 BYRNE AVENUE STATEN ISLAND NY 10314 |
| FOX, NEVA | 3470 E SHEFFIELD WAY SPRINGFIELD MO 65802-2441 |
| FOX, PHILIP M | 200 NO SWALL DR #358 BEVERLY HILLS CA 90211 |
| FOX, STUART | 186 CHAPIN PARKWAY BUFFALO NY 14209 |
| FOX, THOMAS Z | 16285 SCENIC HEIGHTS RD EDEN PRAIRIE MN 55344 |
| FOX,DIANE K | 10 DOWNING ST. APT. 3U NEW YORK NY 10014 |
| FOX,GERARD J. | 102 VREELAND AVENUE RUTHERFORD NJ 07070 |
| FOX,JAMES | 4908 WELFORD DRIVE BELLAIRE TX 77401 |
| FOX,JASON | 947 E. 14TH ST. HOUSTON TX 77009 |
| FOX,KRISTINA C. | 341 W 11TH STREET APT. 5C NEW YORK NY 10014 |
| FOX,VICTORIA B. | 12466 WILSON CREEK DR. RANCHO CUCAMONGA CA 91739 |
| FOXWELL, LIZABETH E | 19 OLD LAXFIELD RD # 1C SHREWSBURY MA 01545-5435 |
| FOY,LISA | 11520 169 STREET JAMAICA NY 11434 |
| FRAENKEL, FRED S | 253 HARTSHORN DRIVE SHORT HILLS NJ 07078 |
| FRAENKEL,FRANCIS L | 812 FIFTH AVENUE APT. 7B NEW YORK NY 10065 |
| FRAGER, MICHAEL R | 2243 CAMINITO PRECIOSA NORTE LAJOLLA CA 92037 |
| FRAIETTA, JOSEPH | 16 DICKERSON ROAD CORTLANDT MANOR NY 10567 |
| FRAME, ANGELINA | 1324 GRAND RESERVE DRIVE DAVENPORT FL 33837 |
| FRAME, RONALD | 7715 74TH DR NE MARYSVILLE WA 98270 |
| FRANCAVILLA, CECILIA | 95 GERVIL STREET STATEN ISLAND NY 10309 |
| FRANCE, GINA | 5373 RUSTIC HILLS DRIVE MEDINA OH 44256-8784 |
| FRANCE,MICHAEL G. | 3021 NOTTINGHAM ST. HOUSTON TX 77005 |
| FRANCFORT, GREGORY P | 24 DAVENPORT WAY HILLSBOROUGH NJ 08844 |
| FRANCIS, J. S | 955 WEST SANTA INEZ AVENUE HILLSBOROUGH CA 94010-7064 |
| FRANCIS,SUSAN | 739 SOUTH HILDA STREET ANAHEIM CA 92806 |
| FRANCIS,THOMAS M. | 21 CLAIRIDGE COURT MONTCLAIR NJ 07042 |
| FRANCISCO, VIRGINIA | 5700 FLEMING TERRACE GREENSBORO NC 27410 |
| FRANCISCO-MENA, SOFIA | 569 WEST 182 STREET #45 NEW YORK NY 10033 |
| FRANCISCO-SOMMERDYKE, THERESA O | 379 E 11800 S DRAPER UT 84020 |
| FRANCISCUS,ALEXANDRA | 295 CENTRAL PARK WEST APARTMENT 9A NEW YORK NY 10024 |
| FRANK GILL, NANCY | 7 ALSTON COURT RED BANK NJ 07701 |
| FRANK III, EDWIN G | 757 LOCUST STREET WINNETKA IL 60093-1821 |
| FRANK, ANDENA L | 13682 ADAMS ST THORNTON CO 80602 |
| FRANK, BRIAN | 221 SEAMAN AVE B10 NEW YORK NY 10034 |

| Claim Name | Address Information |
|---|---|
| FRANK, CLAIRE | 13900 PANAY WAY APARTMENT SR324 MARINA DEL RAY CA 90292 |
| FRANK, DAVID N | 2373 BROADWAY NEW YORK NY 10024 |
| FRANK, FREDERICK | 109 EAST 91ST STREET NEW YORK NY 10128-1601 |
| FRANK, JUDD | 31002 CYPRESS PLACE LAGUNA NIGUEL CA 92677 |
| FRANK, MICHAEL T | 6 THORMAN LANE HUNTINGTON NY 11743 |
| FRANK, RICHARD J | 45-500 VERBA SANTE DRIVE PALM DESERT CA 92260 |
| FRANK,LISA C. | 112 LAKEVIEW AVE WEST ISLIP NY 11795 |
| FRANKEL, ARNOLD N | 366 WEST 11TH STREET APT 11A NEW YORK NY 10014-6227 |
| FRANKEL, DEBRA L | 205 WIND HOLLOW COURT MAHWAH NJ 07430 |
| FRANKEL,PAUL D. | 2 WHIPPORWILL ROAD ARMONK NY 10504 |
| FRANKEL,SOFIA | 100 SOUTH POINTE DRIVE UNIT 3102 MIAMI BEACH FL 33139 |
| FRANKHUISEN, AUGUSTINA | 29710 DAWNCREST CIRCLE TEMECULA CA 92591 |
| FRANKLIN, HUDSON | 75 FAIRVIEW AVE. JERSEY CITY NJ 07304 |
| FRANKLIN, JEFFREY D | 74 PEARL STREET NEW YORK NY 10004 |
| FRANKLIN, LESLIE | 65 EAST 99TH STREET NEW YORK NY 10029 |
| FRANKLIN, LEWIS | 8 BRUCE AVENUE NEW PALTZ NY 12561 |
| FRANKLIN, WENDY | 146 CENTRAL PARK WEST APT 2F NEW YORK NY 10023 |
| FRANKS HARBER, LANA | 33 RIVERSIDE DRIVE APT 12F NEW YORK NY 10023-8021 |
| FRANZ, BERNICE | 38041 KILLDEER LANE HINCKLEY MN 55037 |
| FRANZESE,RALPH A. | 1637 64TH STREET BROOKLYN NY 11204 |
| FRANZONE, FRANCIS | 1553 N MONROE AVE WEST ISLIP NY 11795 |
| FRASER, GEORGE | 49 EATON MEWS SOUTH APT 5A LONDON SW3 1PN UNITED KINGDOM |
| FRASER,KAREN | 321 BAY RIDGE AVE. APT 3B BROOKLYN NY 11220 |
| FRASER-SHALLO,DEBRA A. | 112-71 BEDELL STREET JAMAICA NY 11433 |
| FRASSETTI, PATRICK J | 69-46 JUNIPER BLVD SOUTH MIDDLE VILLAGE NY 11379 |
| FRATTAROLI,CHRISTOPHER R. | 5825 BERKSHIRE LANE DALLAS TX 75209 |
| FRATTAROLI,PAOLO R. | 3 MYRTLE AVENUE BELLEVILLE NJ 07109 |
| FRAWLEY ROSS, BARBARA I | 315 EAST 72ND STREET NO 19B NEW YORK NY 10021 |
| FRAYNE,PATRICK M. | 742 BIRCHWOOD DR WYCKOFF NJ 07481 |
| FRAZIER, JOSEPH R | 744 BAY 7TH STREET WEST ISLIP NY 11795-4845 |
| FRAZIER, PETER | 1260 MEDFIELD ROAD LAFAYETTE CA 94549 |
| FRAZIER, REGINALD O | 155 EAST 31ST STREET NEW YORK NY 10016 |
| FRAZIER,LINDA M. | 5511 W. PENSACOLA CHICAGO IL 60641 |
| FREAR, CORY A | 325 WILLOW AVE. APT. 5A HOBOKEN NJ 07030 |
| FREAS,NICHOLAS S | 16323 GOLDENROD WAY PARKER CO 80134 |
| FREDA, LISA H | 421 ORADELL AVENUE ORADELL NJ 07649-1711 |
| FREDBURG, GARY E | 425 WEST ELM BURBANK CA 91506 |
| FREDERICK, EDWARD | 120 MORRIS AVE MALVERNE NY 11565 |
| FREDERICK, WILLIAM C | 50873 HWY 71 SCOTTSBLUFF NE 69361 |
| FREDERICK,PAMELA | 40 LENOX AVENUE RIDGEWOOD NJ 07450 |
| FREDERICKSON, ANNABELLE | 20270 CALLE MONTALVO SARATOGA CA 95070 |
| FREEDMAN, HOWARD M | 15 FIRESIDE COURT NORWALK CT 06850 |
| FREEDMAN, JOSHUA M | 325 E. 79TH STREET APT #12C NEW YORK NY 10075 |
| FREELAND, BERNICE | 1124 MARINE WAY WEST D2L NORTH PALM BEACH FL 33408 |
| FREELOVE,LEE WARREN | 3210 PRIMROSE CT SCOTTSBLUFF NE 69361 |
| FREEMAN, ARTIS J | 107 WALLACE COURT APT. 203 GREEN BROOK NJ 08812-1752 |
| FREEMAN, BRENT | 1069 DISCOVERY WAY CONCORD CA 94521 |
| FREEMAN, ERNEST | 3 SCHOONER RIDGE MARBLEHEAD MA 01945 |
| FREEMAN, HENRY J | 1510 GOVERNORS RD WINDDOR NC 27983 |

| Claim Name | Address Information |
|---|---|
| FREEMAN, JAMES | 924 NW STARTLITE PLACE GRANTS PASS OR 97526 |
| FREEMAN, JEFFRE | PO BOX 1679 ROYAL OAK MI 48068 |
| FREEMAN, JILL | 6825 FINAMORE CIRCLE LAKE WORTH FL 33467 |
| FREEMAN, JOHN A | 1776 LANCASTER WAY NORTHBROOK IL 60062 |
| FREEMAN, MARCIA J | 6404 ALISON LANE MADISON WI 53711 |
| FREEMAN, RHONDA J | 1101 N WILLIAM ST JOLIET IL 60435 |
| FREEMAN, SHELLEY S | 8039 MULHOLLAND DR LOS ANGELES CA 90046 |
| FREEMAN,AARON BARTON | 1083 S CLARKSON ST DENVER CO 80209 |
| FREEMAN,JACQUELINE C. | 160 PARKSIDE AVENUE APARTMENT 12-B BROOKLYN NY 11226 |
| FREEMAN,ROGER A. | 16 BAKER AVENUE WESTPORT CT 06880 |
| FREEMAN,SHERYL A | 155 EAST 31ST STREET APT. 14K NEW YORK NY 10016 |
| FREENY,SOPHIA DANIELLE | 4668 S. ABILENE CIRCLE AURORA CO 80015 |
| FREIBURG, IRVING | 6 WOODSTOCK COURT MUTTONTOWN NY 11771 |
| FREIDHEIM,SCOTT J. | 16 HURLINGHAM ROAD GREENWICH CT 06831 |
| FREIMAN, HERBERT | 245 HEWLETT NECK RD WOODMERE NY 11598 |
| FREIMUTH, STANLEY | 3432 HUNTS POINT ROAD BELLEVUE WA 98004 |
| FREITAG, MARY G | 10465 FRANKLIN WAY NORTHGLENN CO 80233 |
| FREMER, SHARON F | 25 VAN BLARCOM LANE WYCKOFF NJ 07481 |
| FRENCH, JEROME | 6130 TIMBERLINE RD WEST BOX 1030 RAPID CITY SD 57702 |
| FRENCH, JOHN | 380 COLUMBUS AVE TUCKAHOE NY 10707 |
| FRENCH, KAREN E | 8 POND ST STONEHAM MA 02180-2610 |
| FRENCH, MARK E | 9449 BRIAR FOREST DRIVE APT. 3501 HOUSTON TX 77063 |
| FRENCH, RICHARD B | PO BOX 910 SOLANA BEACH CA 92075 |
| FRENZEL, BETH PEARSON | 418 PLATA NEWPORT BEACH CA 92660 |
| FRESEMAN, KENNETH L | PO BOX 957 SEELEY LAKE MT 59868 |
| FRESK, GARY | 11275 NE 37TH PL BELLEVUE WA 98004 |
| FREUDENSTEIN, DAVID G | 220 WEST 98TH STREET NEW YORK NY 10025 |
| FREUNDLICH, RONALD | 93 COUNTRY RIDGE DR RYE BROOK NY 10573 |
| FREW, MICHAEL J | 111 VAL DE FLORES BURLINGAME CA 94010 |
| FREY, DALE E | 2800 S UNIVERSITY BLVD UNIT #2 DENVER CO 80210 |
| FREY, JARED | 141 E NORTH STREET CARLISLE PA 17013 |
| FREY, MICHAEL L | 7750 NE PALM WAY BOCA RATON FL 33487 |
| FRICCHIONE, JEFFREY | 14 OAK HOLLOW LANE SPARTA NJ 07871-2864 |
| FRICK, ANNE C | 401 EAST 89 STREET NEW YORK NY 10128 |
| FRICKE, HOWARD A | 618 RENOLDA WOODS COURT KETTERING OH 45429 |
| FRIDLYAND,MAXIM | 9936 74TH AVE FOREST HILLS NY 11375 |
| FRIDMAN, FELICITY | 520 W. 48TH STREET APT 2P NEW YORK NY 10036 |
| FRIDMAN,ALEX | 4056 N. KILDARE CHICAGO IL 60641 |
| FRIED, ARTHUR W | LEHMAN BROS A/C# 831-30970 ATTN: KEN WITOVER 399 PARK AVE 6TH FLOOR NEW YORK NY 10022-4679 |
| FRIED, ELIOT M | 1200 CALIFORNIA ST APT 24B SAN FRANCISO CA 94109 |
| FRIED, PETER | 48 ROCK SPRING RD WEST ORANGE NJ 07052 |
| FRIEDLAND, SHARON | 203 E 74TH ST APT 7B NEW YORK NY 10021-3338 |
| FRIEDLAND,JAMES M. | 90 GREEN WAY ALLENDALE NJ 07401 |
| FRIEDMAN, ADAM | 124 WEST 72ND STREET NEW YORK NY 10023 |
| FRIEDMAN, ANN P | 1062 OLD FORD ROAD HUNTINGDON VALLEY PA 19006 |
| FRIEDMAN, DEBRA S | 525 EAST 86TH STREET NEW YORK NY 10028 |
| FRIEDMAN, IRVING | 66 FRANKFORT STREET NEW YORK NY 10038-1620 |
| FRIEDMAN, JOSEPH C | 101 W 11TH STREET NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| FRIEDMAN, KAREN | 6 CHANNEL  DRIVE GREAT NECK NY 11024 |
| FRIEDMAN, MARC J | 121 MEADOW RUN LANE MOORESVILLE NC 28117 |
| FRIEDMAN, MARGARET | 1317 ROBYNWOOD LANE WESTCHESTER PA 19380 |
| FRIEDMAN, MARION | 1000 VALLEY FORCE CIRCLE #903 KING OF PRUSSIA PA 19406 |
| FRIEDMAN, MARK | 35 EAST 75TH STREET NO. 9E NEW YORK NY 10021 |
| FRIEDMAN, MURRAY | 4004 EVE DRIVE SEAFORD NY 11783 |
| FRIEDMAN, NANCY J | 115 EAST 86TH ST NEW YORK NY 10028 |
| FRIEDMAN, STEPHEN R. | 66 SQUAMSCOTT ROAD STRATHAM NH 03885 |
| FRIEDMAN, THOMAS | 1317 ROBYWOOD LANE WEST CHESTER PA 19380 |
| FRIEDMAN,DANIEL I. | 182 MULBERRY ST APARTMENT #5 NEW YORK NY 10012 |
| FRIEDMAN,GEOFFREY D. | 56 OLD ORCHARD COURT CEDAR GROVE NJ 07009 |
| FRIEDMAN,KEITH | 415 EAST 90TH ST APT A NEW YORK NY 10128 |
| FRIEDMAN,MATTHEW | 4606 HAMMOCK CIRCLE DELRAY BEACH FL 33445 |
| FRIEDMAN,RICHARD D | 164 CARROLLWOOD DR. TARRYTOWN NY 10591 |
| FRIEDMAN,SHARON | 61 COLGATE DRIVE PLAINVIEW NY 11803 |
| FRIEDRICH, THEODORE | 95 COUNTRY LANE CLIFTON NJ 07013 |
| FRIEL,TEAH M | 217 HOME AVE GREENWOOD IN 46142 |
| FRIEND, RAYLYNN M | 15893 E NAVARRO PL AURORA CO 80013 |
| FRIER, WILLIAM | 84 LUXURY LANE COLORADO SPRINGS CO 80921 |
| FRIESZ,JANET L | 1565 SETTLER DR GERING NE 69341 |
| FRIGHETTO, JOHANNA | 1590 ANDERSON AVE APT 8F FORT LEE NJ 07024 |
| FRIGSTAD, JEFFREY | 26422 CUYAHOGA CIR SAN ANTONIO TX 78258 |
| FRISBIE, NORMAN | 4092 RIDGEVIEW CIRCLE MCLEAN VA 22101 |
| FRISCH,HILARY L | 3 FARMER ROAD WESTPORT CT 06880 |
| FRISCH,KEVIN M. | 40 WEST 72ND STREET APT 118 NEW YORK NY 10023 |
| FRISCIA, JOHN L | 570  82ND STREET BROOKLYN NY 11209 |
| FRISINA, DAVID J | 839 RIVER ROAD FAIR HAVEN NJ 07704 |
| FRISINA, PATRICK W | 45 PLYMOUTH ROAD STATEN ISLAND NY 10314 |
| FRISINA,DOUGLAS | 201 EAST 87TH STREET APARTMENT 27G NEW YORK NY 10128 |
| FRISON, DAISY L. | 4430 S. LEAMINGTON AVENUE CHICAGO IL 60638 |
| FRITH, STEPHEN | 405 CHANDLEE DR BERWYN PA 19312 |
| FRITZ, ARTHUR A | 279 RIVER DRIVE TEQUESTA FL 33469 |
| FRITZ, KRISTINE JENNIF | 19543 EAST ARKANSAS AVENUE AURORA CO 80017 |
| FRITZ,DANIEL W. | 45 PRIMROSE LANE HEMPSTEAD NY 11550 |
| FRITZINGER,JEFFREY A. | 11 ZINNIA DRIVE NEWTOWN PA 18940 |
| FROEB,GORDON K. | 319 33RD STREET MANHATTAN BEACH CA 90266 |
| FROLICH, CRAIG | 7162 BLUESAILS DR HUNTINGTON BEACH CA 92647 |
| FROMBERG,JASON | 252 EMMETT PLACE RIDGEWOOD NJ 07450 |
| FROMMER, MARK A | 2420 TENNYSON LN HIGHLAND PARK IL 60035-1651 |
| FROMMER,ARYELLA DORF | 330 EAST 63RD STREET APARTMENT 2J NEW YORK NY 10021 |
| FROMMER,JACQUELINE A. | 45 E 85TH STREET 4A NEW YORK NY 10028 |
| FRONING,STEVEN MICHAEL | 10184 PARK MEADOWS DRIVE #1316 LONE TREE CO 80124 |
| FROSSARD,TRISHA A. | 1640 O STREET GERING NE 69341 |
| FROST JR, GERARD G | 105 BOULDER TRAIL BRONXVILLE NY 10708-5905 |
| FRUCHTMAN, DONNA L | 39 BROWNING RD. SHORT HILLS NJ 07078-1115 |
| FRUEND, JOHN | TEN GREAT BEND ROAD EAST SANDWICH MA 02537 |
| FRUGOLI, ROBERT | 3759 ST ANDREWS DR SANTA ROSE CA 95403 |
| FRUMKIN, ISRAEL | 15 WEST 72 STREET NEW YORK NY 10023 |
| FRUZZETTI,PATRICK | 1123 FIRST AVENUE APT. 4D NEW YORK NY 10065 |

| Claim Name | Address Information |
|---|---|
| FRY JR, EDWARD W | 5509 DRANE DRIVE DALLAS TX 75209-5505 |
| FRY, VIRGINIA | 7170 CALABRIA COURT UNIT A SAN DIEGO CA 92122 |
| FRYE, JOHN R | 843 17TH ST UNIT 1 SANTA MONICA CA 90403 |
| FRYE, ROD B | 24482 MANDEVILLE LAGUNA HILLS CA 92653 |
| FRYKMAN, EDWARD | 2775 LORAIN ROAD SAN MARINO CA 91108 |
| FTIKAS,DESPINA | 3059 N NORDICA AVE CHICAGO IL 60634 |
| FU, TIANNA | 20 NEWPORT PARKWAY APT. 1010 JERSEY CITY NJ 07310 |
| FU, VICTOR | 166 LUND AVENUE EDISON NJ 08820-1417 |
| FU,CHANEL | 240-79 DEPEW AVE. DOUGLASTON NY 11363 |
| FU,CHIA-SHIN | 1 MUIRFIELD BLVD MONROE NJ 08831 |
| FUCCILLO, DANIEL A | 56 LINDA DRIVE MASSAPEQUA PARK NY 11762 |
| FUCCILLO,KRISTIN | 6 SETTLERS LANE WESTFIELD NJ 07090 |
| FUCHS, BENJAMIN A | 4-24-58-700 TAKANAWA MINATO-KU 108-0074 JAPAN |
| FUCHS, MERWIN | 3303 PARK PLACE SPRINGFIELD NJ 07081 |
| FUCHS, THOMAS E | 60 WALSH DRIVE MAHWAH NJ 07430 |
| FUCHSEL, WARREN J | 106 SOUTH NORWINEN SPRINGFIELD PA 19064 |
| FUCHSGRUBER,DARCIE M | 14036 E UTAH CIR AURORA CO 80012 |
| FUENTES, LESLIE | 14027 SW 49TH ST. UNIT 9 MIRAMAR FL 33027 |
| FUENTES, RUFINA | 17 FORT GEORGE HILL APT 19E NEW YORK NY 10040 |
| FUENTES,DAYLIS | 252 VOORHIS AVENUE RIVER EDGE NJ 07661 |
| FUERSTEIN, MARK | 9 GRANT AVENUE HIGHLAND PARK NJ 08904 |
| FUERTES, JAIME | 28 ASH LANE RANDOLPH NJ 07869 |
| FUGET, GEORGE | 5761 E HAYDEN LAKE ROAD HAYDEN ID 83835 |
| FUHRER, ROGER | PO BOX 292 MADISON MS 39130-0292 |
| FUHRMAN, ROBERT N | 137 PHELPS ROAD RIDGEWOOD NJ 07450 |
| FUJITA, YOICHIRO | 4-15-28 MINAMI AOYAMA MINAMI AOYAMA GREENHILL HOUSE 20 MINATO-KU 107-0062 JAPAN |
| FUJIWARA, MASAYOSHI | 153-0061 TOKYO-TO MEGURO-KU 2-3-12-303 NAKAMEGURO JAPAN |
| FUKUI,BRYANT N. | 10930 W FLORIDA AVE #616 LAKEWOOD CO 80232 |
| FULD JR.,RICHARD S | 771 NORTH STREET GREENWICH CT 06831 |
| FULDA,GORDON | 55 ORIOLE LANE FAIRFIELD CT 06824 |
| FULK, BRENDA L | 1530 SPOKE DRIVE GERING NE 69341 |
| FULK,BRENDA LE | 442 COOK ROAD MITCHELL NE 69357 |
| FULLER, HUGH C | 2433 W 360TH N PROVO UT 84601 |
| FULLER, WILLIAM | 6 GLENEAGLE CIRCLE NAPA CA 94558 |
| FULTON, CAMERON | 55 E 87TH STREET APT 3A NEW YORK NY 10128-1048 |
| FULTON, GREGORY | 5520 SOUTH NEWPORT STREET ENGLEWOOD CO 80111 |
| FULTON, IDA | 111-46 144TH STREET JAMA JAMAICA NY 11435 |
| FULTON,ANDREW R | 330 BEE CAVES ROAD LUCAS TX 75002 |
| FULTON,WILLIAM | 593 VANDERBILT AVENUE PMB 283 BROOKLYN NY 11238 |
| FULTZ,THOMAS A. | 128 SOUTH HIDDEN BROOK DRIVE ADVANCE NC 27006 |
| FUMAI, THOMAS | 10 AMHERST CT HUNTINGTON NY 11743 |
| FUNAI, DWIGHT | 14521 132 CT. NE WOODINVILLE WA 98072 |
| FUNG, CONNIE | 10325 68TH AVE APT 3A FOREST HILLS NY 11375 |
| FUNG, EUGENE Y | FLAT 10B PEACH BLOSSOM 15 MOSQUE STREET HONG KONG SWITZERLAND |
| FUNG, KAM M | 2318 80TH STREET BROOKLYN NY 11214 |
| FUNG,ANDREW | 320 EAST 42ND STREET #1207 NEW YORK NY 10017 |
| FUNG,CINDY | 980 67TH STREET BROOKLYN NY 11219 |
| FUNK,LAURALEE A | 1045 13TH ST GERING NE 69341 |

| Claim Name | Address Information |
|---|---|
| FUNKE,WILLIAM C | 234 LEE AVE YONKERS NY 10705 |
| FUREY, THOMAS F | 105 FRONT ST PALM COAST FL 32137 |
| FUREY,JAMES H. | 1945 PORT CHELSEA NEWPORT BEACH CA 92660 |
| FURINO, JOHN G | 35 ROGER DRIVE PORT WASHINGTON NY 11050 |
| FURMATO, JOSEPH | 3939 OCEAN DR APT PH7B VERO BEACH FL 32963 |
| FURMATO,JOSEPH | 15 ELM COURT #3 METUCHEN NJ 08840 |
| FURRER,WILLIAM J | 227 GLEN AVENUE GLEN ROCK NJ 07452 |
| FURST, STEVEN F | PO BOX 638 WAYZATA MN 55391 |
| FURTUN, GULPERI | 1 RIVER COURT APT 2103 JERSEY CITY NJ 07310 |
| FURUKAWA, YOKO | 5-11-10-603 MITA, MINATO-KU, TOKYO TOKYO 108-0074 JAPAN |
| FUSARO, SALVATORE A | 12 HEXHAM DR SOMERSET NJ 08873 |
| FUSCIELLO,CONCETTA | 4 STEGMAN TERRACE JERSEY CITY NJ 07305 |
| FUSCO, ANTHONY | #618 546 MAIN STREET NEW YORK NY 10044 |
| FUSCO, CELIA | 426 WEST 27 STREET NEW YORK NY 10001 |
| FUSCO, LISA | 10 KELLY ST PARLIN NJ 08859 |
| FUSCO,MARGHERITA C. | 285 MILL ROAD APT. 2B STATEN ISLAND NY 10306 |
| FYFE, SUZANNE M | 10701 N LA RESERVE DRIVE APT 245 TUCSON AZ 85737 |
| GABA,NISHA | 61-15 98TH STREET APARTMENT 15K REGO PARK NY 11374 |
| GABAY, ANN | 2 RICHMOND RD STE 218 WEST MILFORD NJ 07480 |
| GABBAY, MARK | HOUSE 11 51-55 DEEP WATER BAY ROAD HONG KONG HONG KONG |
| GABBERT, CRAIG | 25531  TUSCARORA  COURT BARRINGTON IL 60010 |
| GABLE, JAMI | 3400 AVENUE OF THE ARTS APT C416 COSTA MESA CA 92626 |
| GABRIEL, JAMIE B | 10 OAK COURT APT 4308 HOUSTON TX 77006 |
| GABRIEL, MARIA E | 23 MIRANDO STREET RICHMOND HILL L4S 2W8 CANADA |
| GABRIEL,BEATRICE E. | 420 NEWHAVEN DRIVE SUWANEE GA 30024 |
| GABRIELE, ANGELO J | 114 PARK AVE NUTLEY NJ 07110-3507 |
| GABRIELLA, MICHAEL | 650 WEST 42ND APT 3026 NEW YORK NY 10036 |
| GABRIELSON, SETH A | 360 E 65TH ST APT. 12C NEW YORK NY 10025 |
| GACH, ROBERT | 10625 BLYTHE AVENUE LOS ANGELES CA 90064 |
| GACIOCH, WILLIAM T | 7060 OLD LAKESHORE ROAD DERBY NY 14047 |
| GACULA,GENEVIEVE C. | 127 WEST 96TH ST. APT. 11D NEW YORK NY 10025 |
| GADALETA, SABINO | 517 GARDEN STREET HOBOKEN NJ 07030-3957 |
| GADBOIS, RICHARD | 4695 MACARTHUR CT APO NEW YORK NY O9266 |
| GADOL, AMY P | 101 WEST 80TH STREET APT 7C NEW YORK NY 10024 |
| GADTOULA,RAJU | 8425 102ND RD, APT # 3 OZONE PARK NY 11416 |
| GAEBLER,DAVID A. | 200 BENNETT AVENUE APT 1F NEW YORK NY 10040 |
| GAERTNER, CHRISTOPHER W | 222 GREENOAKS DRIVE ATHERTON CA 94027-2158 |
| GAFA, MARIAN | C/O ST. BRENDAN'S HOUSE 1215 AVE. "O" APT 4H BROOKLYN NY 11230 |
| GAFFEY, JACOB | 8 WOODFORD ROAD BARRINGTON RI 02806-4306 |
| GAFFNEY, THOMAS E | 105 BEVERLY ROAD CHESTNUT HILL MA 02467-3103 |
| GAFFNEY,BRIAN | 10 HARBOR BLUFF LANE ROWAYTON CT 06853 |
| GAFUR, SALLY R | 40 DOGWOOD LN. NEW PROVIDENCE NJ 07974 |
| GAFUROVA,KAMILA | 2951 OCEAN AVENUE APT. 6B BROOKLYN NY 11235 |
| GAGE,TRACY L. | 1530 W. JACKSON BOULEVARD CHICAGO IL 60607 |
| GAGLIANO,RICHARD SCOTT | 205 KINGS MILL COURT O'FALLON MO 63368 |
| GAGLIARDI, VINCENT | 1 EATON COURT JACKSON NJ 08527 |
| GAGLIARDI,ANTHONY | 160 MANNING AVE RIVER EDGE NJ 07661 |
| GAGNON, DANIEL | 58 BROOKFIELD ROAD ANDOVER MA 01810 |
| GAHAN, JAMES T | 240 ELDERFIELDS ROAD MANHASSET NY 11030 |

| Claim Name | Address Information |
|---|---|
| GAIDE, PETER E | 10840 WEST 29TH STREET LAKEWOOD CO 80215 |
| GAILES, RACHEL | 2821 BUCHANAN STREET APT 2 SAN FRANCISCO CA 94123 |
| GAILES,JASON B. | 2821 BUCHANAN STREET #2 SAN FRANCISCO CA 94123 |
| GAILITIS, VALDIS | 3393 DANIEL ST NEWBURY PARK CA 91320 |
| GAINES, BLANCHE | 1001 GINTER STREET APT #1J LA JOLLA CA 92037 |
| GAINES, DEZARAE | 6361 S FLORENCE WAY ENGLEWOOD CO 80111 |
| GAINES, DOUGLAS | 503 WINCHESTER COURT ROSEVILLE CA 95661 |
| GAINES,CHARLES B. | 7428 QUEEN CIR ARVADA CO 80005 |
| GAINES,JUSTIN | 360 EAST 65TH STREET APARTMENT 12E NEW YORK NY 10065 |
| GAIR, PHILIP B | 7912 ROBLE PLACE CARLSBAD CA 92009 |
| GALANIDES, THEODORE | 114 68TH ST. VIRGINIA BEACH VA 23451 |
| GALANTE, ARTHUR R | 25 HEWLETT LANE PORT WASHINGTON NY 11050 |
| GALANTE, FRANCES H | 14 MARTIN AVE STATEN ISLAND NY 10314 |
| GALARZA JR.,ISRAEL | 1 ARDMORE PLACE HOLMDEL NJ 07733-2215 |
| GALATI,KEITH | 255 79TH ST. APT E2 BROOKLYN NY 11209 |
| GALBREATH, CATHERINE | 9 MOOSEHORN HILL CIRCLE HUBBARDSTON MA 01452 |
| GALGANO, D | 4 BOXWOOD LN RYE NY 10580 |
| GALGANO,LUCY | 1341 85TH STREET BROOKLYN NY 11228 |
| GALIETTA, MICHAEL | 88 GENESEE AVENUE STATEN ISLAND NY 10308 |
| GALINDO, GARRY | 2164 VIA TECA SAN CLEMENTE CA 92673-5648 |
| GALINDO,SERGIO A. | 8 SUGAR LOAF HILL MILLSTONE TOWNSHIP NJ 08510 |
| GALISHOFF, ALAN W | 35 EAST 85TH. STREET APT 15A NEW YORK NY 10028-0962 |
| GALKA,GLEN J. | 15 SUNSET TERRACE CEDAR GROVE NJ 07009 |
| GALL, PETER E | 139 E 66TH ST # 8-S NEW YORK NY 10021-6151 |
| GALL, RHONDA RAE | 1701 AVENUE I SCOTTSBLUFF NE 69361 |
| GALLAGHER, ADELINE | 12 JENSEN ROAD SAYREVILLE NJ 08872 |
| GALLAGHER, BILL | 333 RIVER STREET APT. 1125 HOBOKEN NJ 07030-5872 |
| GALLAGHER, EILEEN | 9201 SHORE ROAD APT. D610 BROOKLYN NY 11209 |
| GALLAGHER, GARY | P.O BOX 9442 BRECKENRIDGE CO 80424-9010 |
| GALLAGHER, JILL L | 85 HIGHLAND AVE. CHATHAM NJ 07928-1725 |
| GALLAGHER, JIM | 50 HILL STREET RYE NY 10580-2632 |
| GALLAGHER, JOHN L | APT 2D 501 EAST 78TH ST NEW YORK NY 10021 |
| GALLAGHER, MARTIN E | 10838 S MAPLEWOOD AVE CHICAGO IL 60655-1213 |
| GALLAGHER, MARY | 2152 BRIGDEN ROAD PASADENA CA 91104 |
| GALLAGHER, MICHAEL | 345 LITTLE RIVER FARM RD STOWE VT 05672 |
| GALLAGHER, PATRICE A | 333 EAST 79TH STREET NEW YORK NY 10021 |
| GALLAGHER, THOMAS D | 3916 NORTH DUMBARTON ST ARLINGTON VA 22207-2849 |
| GALLAGHER, WILLIAM J | 85 HIGHLAND AVENUE CHATHAM NJ 07928-1725 |
| GALLAGHER,JAMES R. | 2109 BROADWAY APARTMENT 1510 NEW YORK NY 10023 |
| GALLAGHER,KATHRYN HICKS | 9552 DESERT WILLOW WAY HIGHLANDS RANCH CO 80129 |
| GALLARDO-MARTINEZ,DOLORES A. | 11450  LAMPSON AVE  APT# 213 GARDEN GROVE CA 92840 |
| GALLE,CHRISTOPHER A | 33 WEST END AVE APARTMENT 17E NEW YORK NY 10023 |
| GALLEHER, RICHARD | 1641 HAZBETH LANE GLENDALE CA 91202 |
| GALLETTA, LAURENCE | 3695 SUTHERLAND RD SHAKER HEIGHTS OH 44122 |
| GALLEY, LAURIS R | 817 STUARTS DRIVE ST. CHARLES IL 60174 |
| GALLI,JOSEPH G | 44 MORTON ROAD P.O. 269 LINCOLNVILLE CENTER ME 04850 |
| GALLIONE III,PHILIP P | 4 ARGYLE ROAD UPPER MONTCLAIR NJ 07043 |
| GALLO, ALLISON K | 22 WEST 770 RED OAK DRIVE GLEN ELLYN IL 60137 |
| GALLO, CARLOS A | 1418 BLUE ROAD CORAL GABLES FL 33146 |

| Claim Name | Address Information |
|---|---|
| GALLO, CONO | 123 NORTH 12TH STREET NEW HYDE PARK NY 11040 |
| GALLO, LAWRENCE W | 9483 RIDGE BLVD BROOKLYN NY 11209 |
| GALLO, JOHN F. | 365 WEST END AVE APARTMENT 6C NEW YORK NY 10024 |
| GALLOTTA, ROBERT T. | 7116 FORT HAMILTON PARKWAY BROOKLYN NY 11228 |
| GALLUSCIO, GERARD M | 15 DOUGLAS STREET WALDWICK NJ 07463 |
| GALLUSCIO, JOANNE M | 7010 ROUTE 9 RHINEBECK NY 12572 |
| GALORY, HERBERT | 72 VAN NESS COURT MAPLESWOOD NJ 07040 |
| GALPEER, CAROL | 81 DEVILS GARDEN ROAD NORWALK CT 06854 |
| GALVAN, JOSE A | 118-11 84TH AVE APT. 612 KEW GARDENS NY 11415 |
| GALVIN, CAROL A | 235 EAST 87TH STREET APT 3I NEW YORK NY 10128 |
| GALVIN, JOHN | 2 WREN COURT MIDDLETOWN NJ 07748 |
| GALVIN, JOHN C. | 16 STRAWBERRY HILL LANE DANVERS MA 01923 |
| GALYK, SCOTT A | 11393 W SARATOGA PL LITTLETON CO 80127 |
| GALYNSKY, SVETLANA | 1730 E 32 STREET BROOKLYN NY 11234 |
| GAMBALE, DONNA M. | 6507 AVENUE T BROOKLYN NY 11234 |
| GAMBARDELLA, LISA | 80 BAY STREET LANDING APT 3B STATEN ISLAND NY 10301 |
| GAMBINO, RUSSELL C | 3047 SANDWEDGE COURT LOUISA VA 23093 |
| GAMBLE, KENNETH | 175 HUGUENOT STREET NEW ROCHELLE NY 10801 |
| GAMBLE, LAGARETTE P | 1350 NORTH AVE UNIT B ELIZABETH NJ 07208-2612 |
| GAMBOA, EDWARD P | 125 WAINWRIGHT DR S MATAWAN NJ 07747-9726 |
| GAMBONE, KENNETH G. | 525 EAST 86TH STREET APT 7C NEW YORK NY 10028 |
| GAMELLI, WILLIAM D | 88 WALNUT RD WENHAM MA 01984 |
| GAMERDINGER, PAUL G | 16 OLD GLEN ROAD MORRISTOWN NJ 07960 |
| GAMERMAN, JACOB | 370 CENTRAL PARK WEST APT. 304 NEW YORK NY 10025 |
| GAMEZ, ANGEL A | 313 W 77TH STREET APT 1F NEW YORK NY 10024 |
| GAMEZ, ANGELA | 530 THOGGS NECK EXPWY, APT 1 BRONX NY 10465 |
| GAMSO, TIMOTHY A | 4308 VERSAILLES AVE DALLAS TX 75205-3011 |
| GAN, CARRIE J | 200 EAST 87TH STREET #20-C NEW YORK NY 10128 |
| GANAPATI, SUNITA L | 3409 COWPER STREET PALO ALTO CA 94306 |
| GANCAS, ROD M | 38 DARBY COURT NEW PROVIDENCE NJ 07974 |
| GANCE, JENNIFER MICHEL | 5303 LOST MEADOW TRAIL CASTLE ROCK CO 80104 |
| GANCIO, MARISSA | 245 EAST 54TH STREET APARTMENT 25G NEW YORK NY 10022 |
| GANDHI, JENNIFER | 25 COLUMBIA PLACE MERRICK NY 11566 |
| GANDRE, KELLY | 65 71ST STREET APT. 02 GUTTENBERG NJ 07093 |
| GANEK, HOWARD L | 775 PARK AVENUE APT. 5C NEW YORK NY 10021 |
| GANGA, NICHOLAS A | 163 MATTHEWS FARM ROAD BELLE MEAD NJ 08502-5324 |
| GANIM, ROBERT M. | 29 WESTCHESTER AVENUE JERICHO NY 11753 |
| GANNON, DONALD F | 28 LIVINGSTON AVENUE VALHALLA NY 10595-2016 |
| GANNON, JENNIFER J | 655 4TH STREET GERING NE 69341 |
| GANNON, PAMELA N | 45 WEST 60TH STREET APT 20K NEW YORK NY 10023 |
| GANSCHOW, STELLA | 7 PLUM COURT BLUFFTON SC 29909 |
| GANT, CHRISTOPHER | 1371 BERKSHIRE COURT SPARKS NV 89431 |
| GANTAYAT, GOPAL KRISHNA | 20 SECOND STREET APARTMENT  #1103 JERSEY CITY NJ 07302 |
| GANTRIIS, GRETA | 4119 46TH AVENUE SOUTH MINNEAPOLIS MN 55406 |
| GANTRIIS, PAUL C | 1245 9TH AVENUE SOUTH ST. PAUL MN 55075 |
| GANZBURG, ALEXANDER | 11 SHADOWLAWN DRIVE LIVINGSTON NJ 07039 |
| GAO, FEI | 1557 W 9TH STREET BROOKLYN NY 11204 |
| GAO, NICHOLAS | 3728 ALBERT LANE LONG GROVE IL 60047 |
| GARABEDIAN, JOHN | 74096 ANGEL CAMP ROAD PALM DESERT CA 92260 |

| Claim Name | Address Information |
|---|---|
| GARANT, SHERYL LYNNE | 2077 SOUTH OLATHE STREET AURORA CO 80013 |
| GARAVITO, BEATRIZ C | UNIT 257 20907 LEEWARD COURT AVENTURA FL 33180 |
| GARAVITO, MICHELLE F | 2724 COOPERS CT. MYRTLE BEACH SC 29579 |
| GARAWITZ, STUART | 255 OLD SHORT HILLS RD SHORT HILLS NJ 07078 |
| GARBARINO, ANTHONY | 17 FRANKLIN HILL RD EAST STROUDSBURG PA 18301 |
| GARBER, JEREMY | 939 MONROE LANE HEWLETT NECK NY 11598 |
| GARBUTT, SCOTT | 349 NORTH PALISADE DRIVE OREM UT 84057 |
| GARCES, JAMES E | 205 SUNNYSIDE DRIVE MARLBORO NJ 07746-2153 |
| GARCIA, ALBERTO | 4 SCOTRUN DRIVE SCOTRUN PA 18355-9630 |
| GARCIA, ANTHONY T | 20 WINDSOR ROAD SUMMIT NJ 07901 |
| GARCIA, ARMANDO A | 8308 FOURTH AVE. NORTH BERGEN NJ 07047 |
| GARCIA, BEVERLY C | 2525 E 104TH AVE #1712 THORNTON CO 80233 |
| GARCIA, DORA M | 23921 WANIGAN WAY LAGUNA NIGUEL CA 92677-4205 |
| GARCIA, JANE MAYS | 517 E 42ND ST BROOKLYN NY 11203 |
| GARCIA, JORGE O | RIOCAONILLAS D-39 RIO HONDO BAYAMON PR 00961 |
| GARCIA, JUAN A | 9001 SW 59TH CT. PINECREST FL 33156 |
| GARCIA, MARY | 401 SECOND STREET JERSEY CITY NJ 07302 |
| GARCIA, ORLANDO | 249-46 145TH AVENUE ROSEDALE NY 11422 |
| GARCIA, ROSA M | 701 WEST 180TH ST. #55 NEW YORK NY 10033-5631 |
| GARCIA, WILFREDO | C/O LUISA BEROSINI P.O. BOX 4195 MIRAMAR FL 33023 |
| GARCIA,ANISEA M. | 13195 EAST LOUISIANA AVENUE AURORA CO 80012 |
| GARCIA,ARDELL A | 84 PARK HILL AVE STATEN ISLAND NY 10304 |
| GARCIA,ASUCENA | 1003 EAST 7TH STREET SCOTTSBLUFF NE 69361 |
| GARCIA,CELESTE E. | 1034 AVE C BAYARD NE 69334 |
| GARCIA,CHRISTINE MARIE | 1231 3RD AVE SCOTTSBLUFF NE 69361 |
| GARCIA,DEANNA MICHELLE | 2000 3RD ST GERING NE 69341 |
| GARCIA,ELIZABETH | 377 BROOKFIELD AVENUE STATEN ISLAND NY 10308 |
| GARCIA,MARIA A. | 163 EAST 81ST STREET APT 4A NEW YORK NY 10028 |
| GARCIA,MELISSA R. | 10401 AVE CINCO DE MAYO FOUNTAIN VALLEY CA 92708 |
| GARCIA,NANCY MARIE | 2124 AVENUE B 1115 9TH AVENUE SCOTTSBLUFF NE 69361 |
| GARCIA,SANDRA M. | 421 WEST NOBEL STREET APARTMENT B SANTA ANA CA 92707 |
| GARCIA,SARAH | 8 WOODVIEW DRIVE OLD BRIDGE NJ 08857 |
| GARDIKAS, VALERIE E | 36 BELLEVUE AVENUE WINTHROP MA 02152 |
| GARDINER, ANDREW M | 521 FARMERS ROW GROTON MA 01450-1841 |
| GARDINER, JAMES | 11 CHEROKEE STREET STATEN ISLAND NY 10305-4003 |
| GARDNER, DWIGHT | 820 KAITLYN DR LOGANVILLE GA 30052-6929 |
| GARDNER, JERRY | 4313 DENNIS WAY SACRAMENTO CA 95826 |
| GARDNER, MICHAEL | 3217 WYNINGTON DR CHARLOTTE NC 28226 |
| GARDNER, MICHAEL | 3728 VALLEY VIEW LN APT 2064 IRVING TX 75062-2526 |
| GARDNER, ROBERT | 500 EAST 77TH STREET APT 732 NEW YORK NY 10162 |
| GARDNER, SHIRLEY L | 1137 SPRUCE DRIVE ZEBULON NC 27597 |
| GARDNER,ALAN M. | 220 RIDGEWAY RD. WESTON MA 02493 |
| GARDNER,ALESHA MARIE | 40335 9TH AVENUE MITCHELL NE 69357 |
| GARDNER,CHAD M. | 1527 N. HUDSON AVE. APT. 4N CHICAGO IL 60610 |
| GARDNER,KIM | 285 MAYBURY AVENUE STATEN ISLAND NY 10308 |
| GAREY, GARIS P | APT 5C 120 W 138TH STREET NEW YORK NY 10030 |
| GAREY, ROBERT | 2419 W PROSPECT RD TAMPA FL 33629 |
| GARFIELD,HOWARD | 3613 REMINGTON CIRCLE PLANO TX 75023 |
| GARFINKEL, MARK S | PO BOX 617 ALLENWOOD NJ 08720 |

| Claim Name | Address Information |
|---|---|
| GARG, SANDEEP | 40 EAST 9TH STREET APT 11K NEW YORK NY 10003 |
| GARG, SAMEER | 26 CHURCHILL ROAD EDISON NJ 08820 |
| GARGANO, GLORIANNE M | 2 JONES ST APT 203 NEW YORK NY 10014-4153 |
| GARGASZ,KRYSTIAN | 47 GRAND AVENUE STATEN ISLAND NY 10301 |
| GARGES,SUSAN | 124 WEST 60TH STREET APT 18A NEW YORK NY 10023 |
| GARGIULO, KELLY L | 144 ISLINGTON STREET STATEN ISLAND NY 10308-1617 |
| GARGUILO, FRANK | 410 LENEVAR AVENUE STATEN ISLAND NY 10309-2933 |
| GARIBALDI, PATRIC | 903 LOTUS AVENUE ORADELL NJ 07649 |
| GARIBAY, LUPE | 2709 MEMPHIS EL PASO TX 79930 |
| GARITO,FRANK J. | 44 GARDEN COURT RONKONKOMA NY 11779 |
| GARIZZO, NILDA L | 2120 34TH AVE APT 4D LONG ISLAND CITY NY 11106 |
| GARLICH, GARY | 1611 W OAKTON ST ARLINGTON HEIGHTS IL 60004-4412 |
| GARLINGTON III, JULIUS P | P.O. BOX 12444 APARTMENT 4B ATLANTA GA 30355 |
| GARLINGTON,WILLIAM C | 1 RAMA LANE HOLBROOK MA 02343 |
| GARMAN, ROBIN L | 26 SUNSET DRIVE NORTH CALDWELL NJ 07006 |
| GARMAN, VIKKI | 113 COUNTRY VIEW ESTATES NEWVILLE PA 17241 |
| GARNER, ANNA | 78 COOLIDGE STREET MALVERNE NY 11565-1810 |
| GARNER, GARY | 2782 NW PACIFIC PLACE NEWPORT OR 97365-1621 |
| GARNER,JOHN R. | 17482 SHERBROOK DR TUSTIN CA 92780 |
| GARNER,QWASI | 144-34 175TH STREET SPRINGFIELD GARDENS NY 11434 |
| GARNER,TANYA | 20050 APPLEDOWRE CIR GERMANTOWN MD 20876 |
| GAROFALO, CHRISTOPHER M | 10 STUART DRIVE OLD GREENWICH CT 06870-1314 |
| GAROFALO, GABRIEL D | 1511 ANKEN STREET ROME NY 13440 |
| GAROFALO, RONALD | 8442 60TH AVENUE MIDDLE VILLAGE NY 11379 |
| GAROFALO,GAIL E. | 78-38 75TH STREET GLENDALE NY 11385 |
| GAROFOLO,ROBERT J. | 2846 N. SOUTHPORT AVE #3S CHICAGO IL 60657 |
| GARRETT, JANET | 3825 SEWELL MILL RD MARIETTA GA 30062 |
| GARRETT, R. M. | 8351 SOUTHWESTERN #137 DALLAS TX 75206 |
| GARRETT,MICHAEL P. | 109 JACKSON ST APT. #3C HOBOKEN NJ 07030 |
| GARRIDO,BLANCA E. | 48 SCHULTZ AVE PHILLIPSBURG NJ 08865 |
| GARROD,JUSTIN | 143 STONEGATE TRAIL CRESSKILL NJ 07626 |
| GARROTT, GREGOR | 3617 DRAKESHIRE MODESTO CA 95356 |
| GARRY JR, MARTIN | 1770 BOUGAINVILLEA DR MINDEN NV 89423 |
| GARTHE,WILLIAM J. | 11 WOODCLIFT LANE PALM COAST FL 32164 |
| GARTLAND, WILLIAM H | 55 MAYWOOD ROAD DARIEN CT 06820-2625 |
| GARTLAND,JAMES | 500 EAST 77TH STREET APARTMENT 3425 NEW YORK NY 10162 |
| GARTLAND,JUDE T. | 2 MOUNT PLEASANT RD. MORRISTOWN NJ 07960 |
| GARUCCIO,NICHOLAS | 33 MADISON SREET NORTHPORT NY 11768 |
| GARVALOV, IVAN | 888 8TH AVE NEW YORK NY 10019 |
| GARVEY, ANDREW M | 75 SUMMIT AVE BRONXVILLE NY 10708 |
| GARVEY, JEROLD T | 3 CROOKED MEADOW LANE HINGHAM MA 02043-3121 |
| GARVEY, KENNETH J. | P.O. BOX 187 WHITEHOUSE STATION NJ 08889 |
| GARVEY, PATRICK A | 35 KILMER RD LARCHMONT NY 10538-2608 |
| GARVEY, PAUL | 2 CHARLES HILL ROAD ORINDA CA 94563 |
| GARVEY, THERESA | 34 ALDEN RD MONROE NY 10950 |
| GARVEY,BRENDAN A. | 245 WEST 99TH STREET APT 26B NEW YORK NY 10025 |
| GARVIN, ADA | 6727 PARSONS AVE BALTIMORE MD 21215 |
| GARWOOD, STEPHANIE KAY | 702 WEST 26TH SCOTTSBLUFF NE 69361 |
| GARZA, AILEEN | PO BOX 1086 MALIBU CA 90265 |

| Claim Name | Address Information |
|---|---|
| GARZA, VERONICA V | 2017 E 31ST ST SCOTTSBLUFF NE 69361 |
| GARZA, RAUL | 4843 LAVERGNE CHICAGO IL 60638 |
| GARZA, ROXANNE | 3101 WEST CUBBON STREET SANTA ANA CA 92704 |
| GARZARELLI, ELAINE | 534 HUDSON STREET APT 4B NEW YORK NY 10014 |
| GARZON, NANCY | 154 E. 97TH STREET APT 17 NEW YORK NY 10029 |
| GASINSKY, DMITRY | 1350 N. LAKE SHORE DRIVE APARTMENT 1005 CHICAGO IL 60610 |
| GASKILL, MARK | 3635 S.E. COOPER STREET PORTLAND OR 97202 |
| GASPARRE, RICHARD L | 77 FULTON STREET  APT 16D NEW YORK NY 10038 |
| GASPARRO, PAUL A | 105 STUYVESANT AVE RYE NY 10580-3133 |
| GASS, MICHAEL S | 51 ALBOURNE AVENUE EAST STATEN ISLAND NY 10312 |
| GASSER, KATHERINE | 5210 W MONTAGUE AVE APT 15 NORTH CHARLESTON SC 29418 |
| GASSER, WENDY C | 18745 E LINVALE PL AURORA CO 80013 |
| GASTER, GORDON | 1000 N US HIGHWAY 1 JUPITER FL 33477 |
| GASTON, RAYMOND J | 87 HALLBERG AVENUE BERGENFIELD NJ 07621-2617 |
| GASTON, JAMIE L | 4309 VILLAGE BEND LN INDIANAPOLIS IN 46254 |
| GATES, KAREN A | 16039 GERANIUM COURT MORENO VALLEY CA 92551-7278 |
| GATES, WILLIAM | 3 MAGNOLIA PL RYE NY 10580-3139 |
| GATOC, EDUARDO | 2352 CABOT STREET LOS ANGELES CA 90031 |
| GATTI, NICHOLAS J | 18 SILVERTHORN LANE BELLE MEAD NJ 08502-5549 |
| GATTO, DIANA | 182 PITTSBURG AVE MASSAPEQUA NY 11758 |
| GATTUSO, MARGARET E | 101 WARREN STREET APT# 1120 NEW YORK NY 10007 |
| GATTUSO, MARY FRANCES | 531 MAIN STREET APT. 222 NEW YORK NY 10044 |
| GATWARD, RICHARD J. | 111 WHITTREDGE ROAD SUMMIT NJ 07901 |
| GAUB, KEITH A. | 3 VERDON ST NORTH PLAINFIELD NJ 07060 |
| GAUDEN, MATTHEW B | 380 DUNHILL STREET CASTLE ROCK CO 80104 |
| GAUGER, CHARLOTTE G | 9212 BREISH COURT EL PASO TX 79925 |
| GAUGHRAN, LINDA J | 935 A MJAY WAY CARTHAGE NY 13619 |
| GAUL, MARY J | 1949 N. MOHAWK CHICAGO IL 60614 |
| GAULT, JOSEPH J. | 55 W 26TH STREET APT 7F NEW YORK NY 10010 |
| GAUNA, JEFFREY A | 2025 12TH ST. GERING NE 69341 |
| GAUNA, ALEXIS MARIE | 2025 12TH STREET GERING NE 69341 |
| GAUS, A | 201 S BISCAYNE BLVD MIAMI FL 33131 |
| GAVAGHAN, SHIRALI | 145 SOUTH OXFORD ST #3 BROOKLYN NY 11217 |
| GAVARIS, WILLIAM | 32 HENRIETTA STREET VALLEY STREAM NY 11580 |
| GAVIN, TIMOTHY W | 64 CARLTON ROAD MILLINGTON NJ 07946 |
| GAWLINSKI, JOHN T | 19352 PRESERVE DR BOCA RATON FL 33498 |
| GAY, LINDA | 9 FOWLER RD UPTON MA 01568 |
| GAY, PATRICIA D. | 75 EAST MAIN STREET MENDHAM NJ 07945 |
| GAYNES, DAVID H | 58 EAST MALL DRIVE MELVILLE NY 11747-2324 |
| GAYNOR, ANNE C | 420 LOWNDES DRIVE SPARTANBURG SC 29307 |
| GAYNOR, THOMAS | 318 SYLVANIA AVENUE AVON BY THE SEA NJ 07717 |
| GAYSUNAS, CLIFFORD A | 120 WINSOR AVENUE WATERTOWN MA 02472 |
| GEARITY, MARGARET | 337 UNDERCLIFF AVE EDGEWATER NJ 07020 |
| GEARRIES, JANA L | 2324 CANVASBACK DR INDIANAPOLIS IN 46234 |
| GEARRITY, EDWARD F | 227 IRA ROAD MOUNT SINAI NY 11766 |
| GEBERT, REINHOLD W. | 1 OBER ROAD PRINCETON NJ 08540 |
| GECK, DORIS | 1576 POPLAR CREEK DR HOFFMAN ESTATES IL 60194-5004 |
| GEE, JIMMY | 27-11 164TH STREET FLUSHING NY 11358 |
| GEEDY, GREGORY | 226 SOUTH ENOLA DRIVE ENOLA PA 17025 |

| Claim Name | Address Information |
|---|---|
| GEER JR.,JOHN F. | 575 MILL PLAIN ROAD FAIRFIELD CT 06824 |
| GEFFEN,DAVID A | 1907 WAGON WHEEL CT FREEHOLD NJ 07728 |
| GEFFRE, JOHN E | 4817 COLLINGSWOOD DR HIGHLANDS RANCH CO 80130-8904 |
| GEI, ARVINDAR | #202, 3-8-43 ALPHA COURT MOTO-AZABU MINATO-KU 106-0046 JAPAN |
| GEIER, SEAN D | 47 BARNSDALE RD MADISON NJ 07940 |
| GEIGEL, THEODORE R | 23 CARRIAGE DRIVE MIDDLETOWN NJ 07748-3503 |
| GEISENDORF, GUSTAVE C | 16 BURNSALL STREET LONDON SW3 3ST GREECE |
| GEISLER, WILLARD T | PO BOX 9106 RANCHO SANTA FE CA 92067 |
| GEISMAR, KEITH S | 115 SHORE RD MANHASSET NY 11030-1350 |
| GEISMAR,JENNIFER | 70 WASHINGTON STREET APT 11K BROOKLYN NY 11201 |
| GEIST,THOMAS JOSEPH | 812 SOUTH WASHINGTON STREET WEST WASHINGTON PARK DENVER CO 80209 |
| GELARDIN, A F | 177 EAST 75TH STREET NEW YORK NY 10021 |
| GELARDIN, JACQUES P | 28 MALLORD ST LONDON SW36DU UNITED KINGDOM |
| GELB, ALLEN G | 4 PUTTING GREEN PATH MASHPEE MA 02649 |
| GELB, JORDAN | 4120 APPLEWOOD NORTHBROOK IL 60062 |
| GELBAND, MICHAEL | 30 STEWART ROAD SHORT HILLS NJ 07078-1922 |
| GELBER,LESLEE H. | 1385 YORK AVENUE 18A NEW YORK NY 10021 |
| GELBER,RANDY S. | 62 STEWART RD SHORT HILLS NJ 07078 |
| GELETKO, KATHLEEN | 11915 SOUTHERN PALMS CT THONOTOSASSA FL 33592 |
| GELLIS,LAUREN | 235 HUDSON STREET APARTMENT 1202 HOBOKEN NJ 07030 |
| GELLMAN,ARI L. | 166 FREDERICK PL BERGENFIELD NJ 07621 |
| GELMAN, ELI | 3710 NE 201ST ST AVENTURA FL 33180-3412 |
| GELMAN, RACHEL | 476 BROOK AVE PASSAIC NJ 07055 |
| GELMAN,KIRILL G. | 3329 POPLAR STREET OCEANSIDE NY 11572 |
| GELNAW, MARK C | 20 GORDON PL VERONA NJ 07044-2608 |
| GELNICK, ADAM Z. | 260 MIDDLE NECK APT. 2A GREAT NECK NY 11021 |
| GEMMELL,RYAN | 610 EAST 20TH ST. APT. M-A NEW YORK NY 10009 |
| GENATEMPO, MILDRED | 10505 CAMINITO GLENELLEN SAN DIEGO CA 92126 |
| GENDRON, NICHOLAS J | 34 SKYTOP DRIVE RAMSEY NJ 07446-2718 |
| GENDVIL, RICHARD | 97-16 PLATTWOOD AVENUE OZONE PARK NY 11417 |
| GENERALES, MINOS | 7 SALT MARSH COVE BEAUFORT SC 29907 |
| GENERETT,MAEVE F. | 1473 E 46 ST BROOKLYN NY 11234 |
| GENGLER JR.,THOMAS E | 18 WADSWORTH RD. GLEN ROCK NJ 07452 |
| GENIN, RICHARD | 1 CHESTNUT HILL ROSLYN NY 11576 |
| GENIRS, CAROL | 411 WEST END AVENUE APT 7A NEW YORK NY 10024 |
| GENIRS, JEANMARIE | 400 WEST END AVENUE APT 7B NEW YORK NY 10024-5752 |
| GENIRS, ROBERT E | 5000 ROYAL MARCO WAY MARCO ISLAND FL 34145 |
| GENIRS, TIMOTHY R | 37 BROADWAY ROAD WARREN NJ 07059-5055 |
| GENIRS,KEVIN R. | 411 WEST END AVE APARTMENT 7A NEW YORK NY 10024 |
| GENNA,VINCENT | 13 COLONY DRIVE HOLBROOK NY 11741 |
| GENNARO, ANTHONY W | 30 OCEAN RIDGE BLVD. SOUTH PALM COAST FL 32137 |
| GENNARO, MARY H | 464 LAKEVIEW AVE ROCKVILLE CENTRE NY 11570 |
| GENO, JOHN PAUL | 901 LAKESIDE CIR #3210 LEWISVILLE TX 75057 |
| GENOWAYS, SUSAN M | RR2, BOX 654 BAYARD NE 69334 |
| GENT-SANDFORD, LOUISE | 245 EAST 72ND STREET NEW YORK NY 10021 |
| GENTHERT, WILLIAM J | 1530 BAKER'S GLEN ATLANTA GA 30350 |
| GENTILE, JOHN | 10 SHERI COURT FARMINGVILLE NY 11738 |
| GENTILE, NICHOLAS | 125 TARLTON RD UTICA NY 13502 |
| GENTILE,GREGORY M. | 108 WEST 78TH STREET APARTMENT 5 NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| GENTRY, NIKKI E | 242 BROOKVIEW DRIVE BROWNSBURG IN 46112 |
| GENTRY, TERRY LEE | 13139 BROOKS LANDING PLACE CARMEL IN 46033 |
| GENTSCH, GEORGE | 44 HOLLY STREET STATEN ISLAND NY 10304 |
| GEOFFROY, NADINE M | 62 OAKWOOD DR NEW PROVIDENCE NJ 07974 |
| GEORGE, DANNY | 15450 TAU ROAD MARSHALL MI 49068 |
| GEORGE, GILBERT P | 529 BRACKENWOOD PL PALM BEACH GARDENS FL 33418 |
| GEORGE, MICHAEL | 152 READE ST NEW YORK NY 10013 |
| GEORGE, PENNIE | 12271 GREENLAND DR RICHMOND V6V 2A7 CANADA |
| GEORGE, VERNON L | 18070 LANG LOIS RD #290 DESERT SPRINGS CA 92241 |
| GEORGE,EDRIS C. | 90 UNION STREET APT 4C NEW ROCHELLE NY 10805 |
| GEORGE,JACOB | 33 SECOND STREET DUMONT NJ 07628 |
| GEORGE,SAJAN | 6377 CHEVY CHASE APARTMENT 110 HOUSTON TX 77057 |
| GEPHARDT,ROBERT | 437 W. WISCONSIN CHICAGO IL 60614 |
| GERACI,JESSICA | 174 WEST CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014 |
| GERAGHTY, SUZANNE | 945 WARD DR #36 SANTA BARBARA CA 93111 |
| GERAGHTY,RONALD J. | 17 BRANDYWINE LANE COLTS NECK NJ 07722 |
| GERARD, CHERYL D | 108 VALLEY VIEW DRIVE PISMO BEACH CA 93449 |
| GERARD, WILLIAM M | 20400 LAKE RD ROCKY RIVER OH 44116 |
| GERASIMOWICZ, WALTER V | 220 RIVERSIDE BLVD APT 32A NEW YORK NY 10069-1014 |
| GERBAVSITS, EDWARD | 61-43 70TH STREET MIDDLE VILLAGE NY 11379 |
| GERBER, CAROLYN A | 232 FAWN LAKE DRIVE HAWLEY PA 18428 |
| GERBER, SETH I | 309 EAST 49TH STREET APT 9C NEW YORK NY 10017-1601 |
| GERBER,BRETT C | 9135 ROCK POND WAY COLORADO SPRINGS CO 80924 |
| GERBUSH, MINDY | 665 DEGRAW ST BROOKLYN NY 11217 |
| GERCHENSON,REBECCA | 2138 WEST GRACE STREET CHICAGO IL 60618 |
| GERDEMAN,RASMUS K. | 245 EAST 21ST STREET 6A NEW YORK NY 10010 |
| GERDES, KEVIN JON | 7139 AMERICAN WAY APT. B INDIANAPOLIS IN 46256 |
| GERDVILIS, S | 2185 AMSTERDAM AVE APT 4D NEW YORK NY 10032 |
| GERE, THOMAS | 3 DASSANCE DRIVE FOXBORO MA 02035-3001 |
| GERHART, DAVID C | 540 BOULEVARD WESTFIELD NJ 07090 |
| GERIA,SAJANI A | 1 WINESAP DRIVE EAST BRUNSWICK NJ 08816 |
| GERLACH, WILLIAM | 210 THIRD ST. SEAL BEACH CA 90740 |
| GERLITZ, KEVIN P | 1625 WATCHUNG AVE PLAINFIELD NJ 07060 |
| GERMAIN, BARBARA J | 22 WEST 15TH STREET APT 14F NEW YORK NY 10011-6846 |
| GERMAIN,JOHN C. | 1491 MILL HILL ROAD SOUTHPORT CT 068901042 |
| GERMAN, DONALD J. | 5238 STEADMAN DEARBORN MI 48126 |
| GERMANO, TAYLOR P | 1 TEMPESTA TERRACE WEST CALDWELL NJ 07006 |
| GERNANT, BRIAN J | 407 SOUTH HENRY ST GENESEO IL 61254 |
| GERNER, PHILLIP | 23 MARSH TOWER LN SAVANNA GA 31411 |
| GERO, ANTHONY | 12 ROSEMONT AVENUE MADISON NJ 07940-1448 |
| GERONIMOS, EMMANUAL | 180 ROUND HILL ROAD GREENWICH CT 06831 |
| GEROSIMO,MICHAEL | 100 PINEWOOD ROAD APT. TA HARTSDALE NY 10530 |
| GERRISH, WAKEFIELD | 3146 GOODING PLACE THE VILLAGES FL 32162 |
| GERRITS,ANTHONY | 455 HUDSON STREET APARTMENT 37 NEW YORK NY 10014 |
| GERRITY, EDWARD | 1607 44TH ST NW WASHINGTON DC 20006 |
| GERRITY, JEANINE L | 24 BEACON AVENUE STATEN ISLAND NY 10306-1351 |
| GERSHGORIN, ALEXANDER | 335 PINES LAKE DRIVE EAST WAYNE NJ 07470-5010 |
| GERSHON, PAUL | 4217 WEST 114TH ST LEAWOOD KS 66211 |
| GERSON, GERALD | 207 SMULL AVENUE N CALDWELL NJ 07006 |

| Claim Name | Address Information |
|---|---|
| GERSON,MAXINE L. | 300 E. 40TH STREET APT. 27X NEW YORK NY 10016 |
| GERSTEIN, JANET | P O BOX 4365 BOCA RATON FL 33429 |
| GERTLER, DONALD B | 521 GRENVILLE AVE TEANECK NJ 07666-2150 |
| GERTZ, JEFFREY D | 360 W. ILLINOIS ST. APT. #407 CHICAGO IL 60610-4277 |
| GERTZULIN,DOV | 201 EAST 87TH STREET APT 28C NEW YORK NY 10128 |
| GERVASE, STEPHEN A | 30 FIELDSTONE DRIVE WHIPPANY NJ 07981 |
| GERVER, KENNETH W | 41 EASTERN PKWY APT 8B BROOKLYN NY 11238-5947 |
| GERZOG,ERICA | 10 EUCALYPTUS COURT SELDEN NY 11784 |
| GESING,RAND W. | 229 OLD NORWALK ROAD NEW CANAAN CT 06840 |
| GESKE, NINA M | 29341 RICHARDSON COURT HIGHLAND CA 92346 |
| GESTEN, RICHARD | 67 WILD TIGER LANE BOULDER CO 80302 |
| GESTON, CHRISTOPHER | 4602 WARING HOUSTON TX 77027 |
| GETSINGER, PETER | 40 BRIDLE TRAIL DARIEN CT 06820 |
| GETTS,CHRISTY | 949 CARLSBAD DRIVE PLANO TX 75023 |
| GEVER,JENNIFER | 431 EAST 83RD STREET APT 4D NEW YORK NY 10028 |
| GHANATI-SERRANO,DARLENE L. | 1176 IDAHO STREET SAN JOSE CA 95126 |
| GHANCHI, ANIS D | 2 WILLOW RUN DAYTON NJ 08810-1421 |
| GHARPURE, AMIT PADMAKAR | 55 RIVER DRIVE SOUTH APT 307 JERSEY CITY NJ 07310 |
| GHAZOULY,DINA | 39 GALWAY DRIVE HAZLET NJ 07730 |
| GHIBESI,ANTHONY D. | 5 WILLOW GROVE WAY MANALAPAN NJ 07726 |
| GHIGNONE, IDA T | 1714 PALO ALTON AVE LADY LAKE FL 32159 |
| GHIRARDI,KATHLEEN | 513 RIVER PLACE BUTLER NJ 07405 |
| GHOGOMU,HYSEN | 921 EAST 219TH STREET BRONX NY 10469 |
| GHOLIAN, FARHAD | 1185 E. 18TH STREET 2ND FLOOR BROOKLYN NY 11230-4415 |
| GHORASHI,SHARIE | 330 EAST 75TH STREET APT 8E NEW YORK NY 10021 |
| GHOSH CHOUDHURI,PUSHKAR | 1416 MARINE AVE MANHATTAN BEACH CA 90266 |
| GHOSH, KAUSHIK | 4 MESA ROAD SYOSSET NY 11791-6905 |
| GHOSH,PRADIP K. | 145 WEST 71ST STREET APT 9D NEW YORK NY 10023 |
| GIACCONE, MICHAEL | 49-15 166TH STREET FLUSHING NY 11365 |
| GIACCONE,VINCENT | 4915 166TH ST FLUSHING NY 11365 |
| GIALLOMBARDO, JAMES | 51 LATOURETTE LANE STATEN ISLAND NY 10314 |
| GIAMMARINO, EDWARD J | 7 WARNER PT. NEW MILFORD CT 06776 |
| GIAMMARINO, MARGARET P | 14 BAYARD RD SOMERSET NJ 08873-7200 |
| GIAMPA,DAVIDE | 1809 OVERLAND AVE. #4 LOS ANGELES CA 90025 |
| GIANG,THOMAS T. | 3 MAHOGANY CT PLAINSBORO NJ 08536 |
| GIANGRANDE, SHEILA H | 49 EAST 86TH ST. APT. #3C NEW YORK NY 10028 |
| GIANGREGORIO, DOMINIC P | 5300 E WAVERLY DR APT J12 PALM SPRINGS CA 92264 |
| GIANNELLI, MONICA | 25 WEST 13TH STREET APARTMENT 5LS NEW YORK NY 10011-7925 |
| GIANNICO,THOMAS P. | 68-63 108TH STREET APT 4P FOREST HILLS NY 11375 |
| GIANNONE, WILLIAM | 160-58 26TH AVENUE FLUSHING NY 11358 |
| GIARDINO, CHARLES A | 281 PARK AVE WILLISTON PARK NY 11596 |
| GIARRANTANO,PAMELA J. | 770 ANDERSON AVENUE APT 22G CLIFFSIDE PARK NJ 07010 |
| GIARRAPUTO, JOHN | 110 AUTUMN DRIVE HAUPPAUGE NY 11788-1041 |
| GIARRATANO, ANNMARIE J | 534 CLINTON AV. WYCKOFF NJ 07481 |
| GIARUSSO, WILLIAM | 42 WEISS RD UPPER SADDLE RIVER NJ 07458 |
| GIBADLO, JESSICA G | 175 WEST 79TH STREET APARTMENT 9B NEW YORK NY 10024 |
| GIBBONS, DIANNA G | 2890 NORTH FARRELL PALM SPRINGS CA 92262 |
| GIBBONS, JOHN F | 3280 NOSTRAND AVE. APT L1 BROOKLYN NY 11229 |
| GIBBONS, JOHN M | 2709 PLAINRIDGE LOOP THE VILLAGES FL 32162 |

| Claim Name | Address Information |
|---|---|
| GIBBONS, JOHN R | 315 EAST 68TH ST APT 15R NEW YORK NY 10021-5692 |
| GIBBS, JAMES H | 18 SAINT LUCIA PL TIBURON CA 94920-1028 |
| GIBBS, JAMES R | 7556 AMHERST AVE ST LOUIS MO 63130 |
| GIBBS, KATHLEEN M | 31 PALMER AVENUE SLEEPY HOLLOW NY 10591-1613 |
| GIBBS,MIRIDIA | 94 HARMAN ST. APT. 2 BROOKLYN NY 11221 |
| GIBERSON, SUSAN | 48 COVINGTON CIR STATEN ISLAND NY 10312 |
| GIBLIN,JON K. | 180 COMMONWEALTH AVE APT. 30 BOSTON MA 02116 |
| GIBNEY, ANTHONY J | 19 TOPLAND ROAD WHITE PLAINS NY 10605-4412 |
| GIBNEY,MEGHAN | 340 EAST 34TH STREET APARTMENT #11N NEW YORK NY 10016 |
| GIBSON, DAVID | 14 PENNY LN NEWARK DE 19702-8614 |
| GIBSON, GARY M | 21 WEST 86TH ST. APT. 1010 NEW YORK NY 10024-3675 |
| GIBSON, JAMES H | 169 RUGGLES AVENUE. NEWPORT RI 02840 |
| GIBSON, MARIA | 12321 OCEAN PARK BLVD APT 7 LOS ANGELES CA 90064 |
| GIBSON, SUSAN S. | 9625 TIMBER HAWK CIRCLE  #13 HIGHLANDS RANCH CO 80126 |
| GIBSON, TAYLOR | 235 WEST 76TH  STREET APT 8D NEW YORK NY 10023 |
| GIBSON,ETHEL M | 3833 N GULLFORD AVE INDIANAPOLIS IN 46205 |
| GIBSON,MARY ERNESTINE | 2546 CHASEWAY COURT INDIANAPOLIS IN 46268 |
| GIBSON,SCOTT D. | 122 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| GIES, JOSEPH | 37618 GLENGROVE FARMINGTON HILLS MI 48331 |
| GIES,ERIC | 16 SEVILLE AVENUE RYE NY 10580 |
| GIFFORD, PAUL | 86 MONROE STREET APARTMENT 2L HOBOKEN NJ 07030 |
| GIGIS, GEORGE | 754 LARKWOOD RD CHARLESTON SC 29412 |
| GIGNOUX, PETER | 53 CARLYLE COURT CHELSEA HARBOR LONDON SW10OUQ GREECE |
| GILBERT, ADRIAN M | 2581 EVANSVILLE AVE HENDERSON NV 89052 |
| GILBERT, BRUCE H | 17 HEATHER HILL WAY MENDHAM NJ 07945-1233 |
| GILBERT, FRANCINE | 6 BAUER PLACE WESTPORT CT 06880 |
| GILBERT, MARK D | 2340 NW 45TH STREET BOCA RATON FL 33431-8437 |
| GILBERT, MICHAEL P | 564 45TH AVE SAN FRANCISCO CA 94121 |
| GILBERT, ROBERT R | 70 8TH AVE BROOKLYN NY 11217 |
| GILBERT, SUSAN | 1101 ROPER MOUNTAIN RD. APT 287 GREENVILLE SC 29615 |
| GILBERT,PHILEMENA | 263 SUTTER AVE 2ND FLOOR BROOKLYN NY 11212 |
| GILBERTO, ROBERT | 2165 BRIGHAM ST APT A3 BROOKLYN NY 11229 |
| GILBRIDE, JAMES H | 214 JOEY DRIVE ST AUGUSTINE FL 32080-6420 |
| GILBRIDE, JOHN | 2061 EAST 67TH STREET BROOKLYN NY 11234 |
| GILBRIDE, RODERICK W | 6334 NW 37TH DRIVE GAINESVILLE FL 32653 |
| GILCHRIEST,WILLIAM | 38 FOURTH AVENUE KINGS PARK NY 11754 |
| GILCHRIST, JOHN C | 2937 S KEELEY ST CHICAGO IL 60608 |
| GILDE,FREDRIC L. | 240 WEST 75TH STREET APT. #7B NEW YORK NY 10023 |
| GILES JR.,LAWRENCE J | 6515 RUNNYMEAD LANE TOBYHANNA PA 18466 |
| GILES, CHARLES F | 3 ARLINGTON STREET APT. #1 CAMBRIDGE MA 02140 |
| GILES, JULIE R | 1400 KINGFIELD DRIVE ALPHARETTA GA 30201 |
| GILES, RICHARD | 23 PLYMOUTH STREET WELLESLEY MA 02181 |
| GILFENBAUM,AMY S | 2 HORATIO ST. APT.5L NEW YORK NY 10014 |
| GILFILLAN,JOYCE P. | 1503 GREEN STREET UNIT 1 PHILADELPHIA PA 19130 |
| GILGERT, WALTER J | 6124 N COLLEGE FRESNO CA 93704 |
| GILHOOL JR, FRANCIS X | 16 WEST RD. NEW CANAAN CT 06840-3010 |
| GILKES, SALOME | 19 DARTMOUTH RD HIGHLAND MILLS NY 10930 |
| GILL, EDWIN | 17 GROSVENOR SQ FLAT 9 LONDON W1K 6LB GREECE |
| GILL, HENRY B | 17 HAWTHORNE RD MEDFIELD MA 02052-1408 |

| Claim Name | Address Information |
|---|---|
| GILL, JOHN | N27587 JOE COULEE ROAD BLAIR WI 54616 |
| GILL, R | 2370 WEST 239TH STREET TORRANCE CA 90501 |
| GILL, SONIA O | 330 2ND ST APT 1C BROOKLYN NY 11215 |
| GILLAM, ADAM | 10000 SW 52ND AVE. E29 GAINESVILLE FL 32608 |
| GILLCRIST, DANIEL M | PO BOX 31340 SANTA FE NM 87594-1340 |
| GILLETT, BETTY A | POST OFFICE BOX  282 LYMAN NE 69352 |
| GILLETTE, CHRIST | 1919 NORTH 47TH SEATTLE WA 98103 |
| GILLETTE, ROMANCIA | 5 FORDHAM HILL OVAL APARTMENT 7A BRONX NY 10468-4842 |
| GILLEY, THOMAS | 10123 FOXHALL DR CHARLOTTE NC 28210 |
| GILLIAM, ROSE | 3102 TRENTON DR #B TEMPLE TX 76504 |
| GILLIATTE, STEVEN P | 1909 LAKESIDE LANE INDIANAPOLIS IN 46229 |
| GILLIES, JAMES | 265 92ND STREET BROOKLYN NY 11209-5701 |
| GILLIGAN, T  B | 4226 N. GREENVIEW AVE. CHICAGO IL 60613 |
| GILLIN LEFEVER, ANN | 3 VANDERBURGH AVENUE LARCHMONT NY 10538-2914 |
| GILLIS, CHRISTINE | 7820 SUNCUP WAY LA COSTA GLEN P-209 CARLSBAD CA 92009 |
| GILLOOLEY,JENNIFER K. | 145 JESSUP LANE WESTHAMPTON BEACH NY 11978 |
| GILMAN, GERALD | 252 RICHMOND FARM CIRCLE LEXINGTON SC 29072 |
| GILMAN,ANNA | 114 ADMIRALTY LOOP STATEN ISLAND NY 10309 |
| GILMARTIN, RICHARD | 178 WILLOW STREET SOUTHPORT CT 06890-1430 |
| GILMARTIN, WILLIAM P | APT. 44 81 SECATOUGE AVENUE FARMINGDALE NY 11735-1983 |
| GILMER, LINDA | 1827 GREENLEFE DR NW CEDAR RAPIDS IA 52405 |
| GILMORE, CHARLES J | 6444 68TH AVE GLENDALE NY 11385-4600 |
| GILMORE, J F | 8 LONGWOOD DRIVE BURR RIDGE IL 60521 |
| GILMORE, JOAN E | 2324 - N CHANTICLEER CT TOMS RIVER NJ 08755 |
| GILMORE,WILLIAM J. | RIVERVIEW ESTATES 116 W RIVER RIDGE LN ROSEBURG OR 97470 |
| GILROY,STEPHEN | 959 NORTH 5TH STREET NEW HYDE PARK NY 11040 |
| GILSKI, RALPH | 823 WEST WEATHERSFIELD WAY SCHAUMBERG IL 60193 |
| GILSON, JOY G | 5975 FOREST GROVE DR APT 2 BOYNTON BEACH FL 33437-5831 |
| GIMMA, LICIA | 165 EAST 72ND STREET NEW YORK NY 10021 |
| GINANNI, ROCHELLE | 209 NORTH BALTIMORE MT. HOLLY SPRINGS PA 17065 |
| GINDI, ALYSON P | 333 EAST 66TH STREET APT 6C NEW YORK NY 10021-6270 |
| GING, KENNETH J | 46 HICKORY ST CLARENDON HILLS IL 60514 |
| GINGOLD-MALLIN, DEBRA | 12 LORRAINE ST SYOSSET NY 11791 |
| GINGRICH, TERESA J | 84 LA PERA COURT DANVILLE CA 94526-3026 |
| GINGRICH,KRISTA L. | 1409 AVENUE G SCOTTSBLUFF NE 69361 |
| GINGUE,MICHAEL | 1930 RIDGE AVENUE APARTMENT D403 EVANSTON IL 60201 |
| GINZBURG,YULIA | 6380 S XANADU ST CENTENNIAL CO 80111 |
| GIOIELLA JR, HENRY | 15 LIGHTHOUSE WAY DARIEN CT 06820-5612 |
| GIORDANI, THERESE | PLYMOUTH BUILDING H APT 401 700 S W 137TH AVENUE PEMBROKE PINES FL 33027 |
| GIORDANO, FRANCIS J | 386 SPRING AVENUE RIDGEWOOD NJ 07450-4528 |
| GIORDANO-VALENTINE,MICHELLE A. | 77 SAXONY COURT MANHASSET NY 11030 |
| GIOVACCO JR.,JOHN | 56 BARRETT LN. WYCKOFF NJ 07481 |
| GIOVE, VICKI | 6210 SUN BOULEVARD APT 201F ST PETERSBURG FL 33715 |
| GIRD, BENJAMIN | ROOM 4823 FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HONG KONG |
| GIRELLO, FRANK J | 639 HOLLY LANE NORTH BRUNSWICK NJ 08902 |
| GIRITLIAN, VAHE | 26 CHURCH COURT CLOSTER NJ 07624 |
| GIRLING, DAVID W | 1654 BEACH STREET SAN FRANCISCO CA 94123 |
| GIROTRA,MONA | 442 AMSTERDAM AVENUE APT 2C NEW YORK NY 10024 |
| GISONNA, MICHAEL J | 117 COUNTRY LAKE CT WEST BABYLON NY 11704 |

| Claim Name | Address Information |
|---|---|
| GISVOLD, WHITNEY | 2400 VAN NESS AVENUE APARTMENT #3 SAN FRANCISCO CA 94109 |
| GITLIN, MICHAEL H. | 3900 GREYSTONE AVENUE 43B BRONX NY 10463 |
| GITTENS, DEBORAH | 14 EDWARD DRIVE FRANKLIN PARK NJ 08823-1664 |
| GITTENS, MICHELLE | 330 WEST 145TH STREET APT 214 NEW YORK NY 10039 |
| GITTHAM, YUNUS | 41 LEWIS AVE NEW HYDE PARK NY 11040 |
| GITTLEMAN, JACK | 28 COLONIAL COURT FREEHOLD NJ 07728 |
| GIUDICE, NEIL | 6623 77TH ST MIDDLE VILLAGE NY 11379-2219 |
| GIUFFRE, CRAIG J | 420 EAST 55TH STREET NEW YORK NY 10022 |
| GIULIANO, MIA T | 1021 POWDER MILL RD BETHLEHEM PA 18017-1957 |
| GIULIANO, VINCENT | 2 CHAPMAN AVENUE WESTBROOK CT 06498 |
| GIULIANO, JUDITH M. | 45 BROOKLINE AVENUE NUTLEY NJ 07110 |
| GIULIANO, THEODORE | 10 GRACIE SQUARE #8C NEW YORK NY 10028 |
| GIUSTI, FRANK J | 34 WESTERLY DRIVE NEW CITY NY 10956 |
| GIVATI, RONI | 9 SCHENCK AVE APT. 2A GREAT NECK NY 11021 |
| GIVENS, JOHN W | 3117 NW MILLER ROAD PORTLAND OR 97229 |
| GIVHAN, MERCER A | 7201 CHARLTON STREET PHILADELPHIA PA 19119 |
| GIZZI, GREGORY A | 27 ATWATER ROAD CHADDS FORD PA 19317 |
| GLADSTONE, ABBEY H | 544 WEST PENN STREET LONG BEACH NY 11561-3018 |
| GLADSTONE, CAMILLE | 99 BILTMORE AVE RYE NY 10580 |
| GLADSTONE, ALAN J. | 580 POLLY PARK ROAD RYE NY 10580 |
| GLADWIN, VALERIE | 1029 PARKWAY EAST UTICA NY 13501 |
| GLAMBOSKY, TIMNA S | 301 E 66TH ST APT. 6H NEW YORK NY 10021 |
| GLANCY, JOHN | 103 DOE ROAD TOMS RIVER NJ 08753 |
| GLANZ, DANIEL | 1170 OCEAN PARKWAY APT. 3L BROOKLYN NY 11230 |
| GLAS, PEGGY | 1360 SO INGALLS STREET LAKEWOOD CO 80226 |
| GLASCOCK, J.S. | 264 LEXINGTON AVENUE APT. 3A NEW YORK NY 10016 |
| GLASEBROOK II, RICHARD J. | 515 NORTH STREET GREENWICH CT 06830 |
| GLASER, LOUIS | 9535 BAYFRONT DRIVE UNIT 305 NORFOLK VA 23518 |
| GLASKY, JOEL H. | 1130 PARK AVENUE, #9-3 NEW YORK NY 10128 |
| GLASS, JEFFREY N | 2069 BALDWIN COURT MERRICK NY 11566-5046 |
| GLASS, JOSEPH | 112 WARREN ST APT 1 HUDSON NY 12534-3120 |
| GLASSEN, MARY ANNE D. | 18 CRANE PARKWAY CRANFORD NJ 07016 |
| GLASSER, BARBARA | 375 SOUTH END AVENUE NEW YORK NY 10280 |
| GLASSMAN, HARVEY | 6982 ANTINORI LN. BOYNTON BEACH FL 33437 |
| GLATTHORN, DANIEL V | 221 CLINTON STREET APARTMENT 4R HOBOKEN NJ 07030 |
| GLATZ, JUDITH A | 2121 GROVE STREET RIDGEWOOD NY 11385-2420 |
| GLAUBER, ALEXANDER | 102 EAST 22ND STREET APT 4H NEW YORK NY 10010 |
| GLAVAN, JEFFREY L. | 21-23 MACDONNELL ROAD FLAT #703, MID-LEVELS HONG KONG SWITZERLAND |
| GLAVAS, DIMITRI | 1203 N KINGS RD #206 WEST HOLLYWOOD CA 90069 |
| GLAVES, SHASHA | 1800 E HEIM AVE UNIT # 63 ORANGE CA 92865 |
| GLAVOR, ROBERT H | 948 MONET CIRCLE WALNUT CREEK CA 94597 |
| GLAYAT, BARBARA | 225 PARK PL APT 5J BROOKLYN NY 11238-4353 |
| GLAZA, JAMES | 15047 RIDGEFIELD LN COLORADO SPRINGS CO 80921 |
| GLAZER, HELENE | 4830 HARVEST HILL DALLAS TX 75244 |
| GLAZER, MORTON | 6023 HIGHCOURT PL DALLAS TX 75254 |
| GLEACHER, E | GLEACHER PARTNERS 660 MADISON AVENUE 19TH FLOOR NEW YORK NY 10065 |
| GLEASON, ANTHONY M | 7 NOTTINGHAM CIRCLE PRINCETON NJ 08540 |
| GLEASON, MEGHAN | 48 VAN WYK ROAD LAKE HIAWATHA NJ 07034 |
| GLEEMAN, LEE | 16056 BRISTOL ISLE WAY DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| GLEN, JAMES J. | 100 CHESTNUT HILL DRIVE NEW PROVIDENCE NJ 07974 |
| GLENN, PAUL | 2749 COUNTRY CLUB ROAD WINSTON-SALEM NC 27104 |
| GLENN, ROBERT B | APDO 172 CHAPALA JALISCO 45900 MONTENEGRO, REPUBLIC OF |
| GLENN, WALTER H | 8326 WILDE LAKE RD PENSACOLA FL 32526 |
| GLENNON, JOHN E | 661 TANGLEWOOD COURT LAKE FOREST IL 60045 |
| GLENNON, ANNE B. | 24 AVON ROAD LARCHMONT NY 10538 |
| GLICK, DAVID E. | 22642 SHADY GROVE LAKE FOREST CA 92630 |
| GLICKSMAN, MITCHELL | 41 FARMSTEAD ROAD SHORT HILLS NJ 07078 |
| GLIONNA, JONATHAN L. | 20 TIFFANY PLACE PH BROOKLYN NY 11231 |
| GLISKER, GEORGE | 139 EUSTON ROAD GARDEN CITY NY 11530-1238 |
| GLOMSKI, TERRENCE | 1090 OAK GROVE LANE LAKE FOREST IL 60045 |
| GLORIOSO, ROBERT T | 129 WATERBURY AVE STATEN ISLAND NY 10309 |
| GLOVER, AMANDA | 279 MARION STREET 2ND FLOOR BROOKLYN NY 11233 |
| GLOVER, VERA L | 1016 SOUTH 2ND STREET ALHAMBRA CA 91801 |
| GLOVER, W | 1009 GREGORY ST NORMAL IL 61761 |
| GLOVER, CLAYTON W. | 25 E. DELAWARE ST. APT. 1209 CHICAGO IL 60611 |
| GLOVER, JOHN B. | 1740 PARK TREE PLACE DELRAY BEACH FL 33445 |
| GLOVER, MICHAEL S. | 132 BROOKVILLE ROAD BROOKVILLE NY 11545 |
| GLOZMAN, DMITRY | 153 POINT OF WOODS BLVD MORGANVILLE NJ 07751-2225 |
| GLYNN, STEPHEN P | 12 LISA CT DOBBS FERRY NY 10522 |
| GOCELJAK, DONNA C | 197 SOUTHGATE ROAD NEW PROVIDENCE NJ 07974 |
| GOCHNA, RICHARD | 13 GLEN LANE GLEN HEAD NY 11545 |
| GODART, SUZANNE | 393 BEVERIDGE ROAD RIDGEWOOD NJ 07450 |
| GODDARD, JAMES H | 54 CHAMPLAIN RD CHATHAM MA 02633-2512 |
| GODDARD, SIMON P | 4 GRACE COURT NORTH GREAT NECK NY 11021 |
| GODFREY, NORMAN | 225 HOME STREET VALLEY STREAM NY 11580 |
| GODINA, PETRA MARIA | 1009 E. 7TH ST. SCOTTSBLUFF NE 69361 |
| GODINO, EMILY | 64 UXBRIDGE STREET STATEN ISLAND NY 10314 |
| GODLIS, LEWIS S | 18 SOUSA DRIVE SANDS POINT NY 11050-1217 |
| GODOY, BEATRIZ P. | 943 S. SALEM ST. ANAHEIM CA 92802 |
| GODWIN, MICHAEL | 836 EL AL HAMBRA, N.W. ALBUQUERQUE NM 87107 |
| GOEDECKE, RONALD C. | 17403 SADDLEBRUSH TR HOUSTON TX 77095 |
| GOEHRING, VELDA V. | 17111 E STANFORD AVE #D AURORA CO 80015 |
| GOEL, KUSH | 444 WASHINGTON BLVD APT. 2527 JERSEY CITY NJ 07310 |
| GOETZ, HENRY M | 414 WEST 56TH ST APT 13 NEW YORK NY 10019 |
| GOETZ, JOSEPH | 189 MELVIN AVENUE STATEN ISLAND NY 10314 |
| GOFA LEAVY, PATRICIA A. | 75 EAST 25TH STREET BAYONNE NJ 07002 |
| GOFFRIER, JOHN | 2029 MANORVIEW CIRCLE NW SALEM OR 97304 |
| GOGA, JOHN G | 41622 CALLE VAQUERO PO BOX 894085 TEMECULA CA 92589 |
| GOGGIN, PATRICIA | 5 MIDWOOD AVENUE NESCONSET NY 11767 |
| GOGOLAK, CHARLES P | 7040 PELICAN BAY BOULEVARD #401 NAPLES FL 34108-7549 |
| GOLBIN, ALEX | 1040 FORDHAM LANE WOODMERE NY 11598-1014 |
| GOLD, BARRY | 12 THE POPLARS ROSLYN ESTATES NY 11576 |
| GOLD, GLENN | 174 BETHANY ROAD HAZLET NJ 07730 |
| GOLD, JODI B | 16 DINGLEBROOK LN NEWTOWN CT 06470 |
| GOLD, JONATHAN | 4 OLD WHEATLEY ROAD BROOKVILLE NY 11545 |
| GOLD, RICHARD | 134 EAST DORIS AVENUE STATE COLLEGE PA 16801 |
| GOLD, ROBERT S | 1250 JONES #501 SAN FRANCISCO CA 94109 |
| GOLD, RONALD P. | 43 BEVERLY ROAD HILLSDALE NJ 07642 |

| Claim Name | Address Information |
|---|---|
| GOLDADE,SANDRA K | 1053 S FRASER WAY AURORA CO 80012 |
| GOLDBAND, CRAIG | 325 ADAMS ST. APARTMENT #6 HOBOKEN NJ 07030 |
| GOLDBERG, DEBRA L. | 1172 PEBBLE SPRING DRIVE BERWYN PA 19312 |
| GOLDBERG, ERIC E | 4 GRAMERCY PARK W APT 1 NEW YORK NY 10003-1717 |
| GOLDBERG, IRIS | 11832 BROOKHILL LANE DALLAS TX 75230 |
| GOLDBERG, JASON M | 1 RAVINE ROAD TENAFLY NJ 07670-2124 |
| GOLDBERG, JEROME | 114 MEREDITH LANE OAKDALE NY 11769 |
| GOLDBERG, MICHAEL | 2 POLLY WAY MIDDLETOWN NJ 07748 |
| GOLDBERG, MICHAEL A | 26 BROADMOOR ROAD SCARSDALE NY 10583-7648 |
| GOLDBERG, RUTH C | 211 SERRANIA EL PASO TX 79932 |
| GOLDBERG, WILLIAM | 40 GILMARTIN DRIVE TIBURON CA 94920 |
| GOLDBERG, ZE'EV | 150 COLUMBUS AVENUE NEW YORK NY 10023 |
| GOLDBERG,ALEXANDER | 10 MORRIS LANE SALISBURY MILLS NY 12577 |
| GOLDBERG,JOSEPH | 1512 ELGIN AVENUE FOREST PARK IL 60130 |
| GOLDBERG,JULIUS B | 1230 46TH STREET BROOKLYN NY 11219 |
| GOLDBERG,MARTIN S. | 200 DIPLOMAT DRIVE, APT 2C MOUNT KISCO NY 10549 |
| GOLDBERGA, JILL | 30 EAST 87TH STREET APT 5A NEW YORK NY 10029 |
| GOLDBERGER, LAURIE | 111 FOURTH AVENUE APT 10F NEW YORK NY 10003 |
| GOLDBLATT, DANIEL | 1038 HAZEL PLACE WOODMERE NY 11598-1110 |
| GOLDBLATT,LEE | 604-606 MONROE STREET APT. 2 HOBOKEN NJ 07030 |
| GOLDEN, ANNE G | 62-48 MOUNT OLIVET CRESCENT APT 2H REGO PARK NY 11374 |
| GOLDEN, GEORGE | 63-41 60TH PLACE RIDGEWOOD NY 11385 |
| GOLDEN, JAMES D | 56 FIRST STREET GARDEN CITY NY 11530 |
| GOLDEN, JOSEPH | 19500 TURNBERRY WAY #19F AVENTURA FL 33180 |
| GOLDEN, EUGENE R. | 46 WESTGATE BLVD MANHASSET NY 11030 |
| GOLDEN,TRACIE M. | 5308 JURUPA AVE. RIVERSIDE CA 92504 |
| GOLDENBERG, SHIRLEY | 180 PARK ROW APT# 7A NEW YORK NY 10038 |
| GOLDER,IRA | 50 WEST 34TH STREET 8B10 NEW YORK NY 10001 |
| GOLDFADER, DAVID M | 16 DEER RUN EAST ISLIP NY 11730 |
| GOLDFARB, DAVID | 11 CHAUNCEY PLACE WOODBURY NY 11797-1232 |
| GOLDFARB, WILLIAM | PO 5037 BEVERLY HILLS CA 90209 |
| GOLDFARB,DEBORAH | 255 WEST 14TH APARTMENT 5B NEW YORK NY 10011 |
| GOLDFEIN, CAROL B | 201 EAST 80TH STREET APT 5C NEW YORK NY 10021-0513 |
| GOLDFIELD, BETTY | 22050 N 90TH ST. SCOTTSDALE AZ 85255 |
| GOLDHAGEN, DANIEL C. | 281 WINCHELL MOUNTAIN RD. #447 MILLERTON NY 12546 |
| GOLDIN, DIANE | 643 CROSS ST LAKEWOOD NJ 08701 |
| GOLDIN, MIKE M | 199 COVE CREEK ROAD MOORESVILLE NC 28117-8910 |
| GOLDIN,CHARLES J. | 1 DUNSTABLE COURT MATAWAN NJ 07747 |
| GOLDING, CAROLYN E | #1 MARINEVIEW PLAZA BOX 7F HOBOKEN NJ 07030 |
| GOLDMAN, CLIFFO | 145 HIGHLAND AVE MONTCLAIR NJ 07042 |
| GOLDMAN, E B | 201 E 66TH ST APT 17M NEW YORK NY 10021 |
| GOLDMAN, EUGENE | 714 W 181 NEW YORK NY 10033 |
| GOLDMAN, GLEN M | 157 EAST 18TH STREET APT. #2F NEW YORK NY 10003-2410 |
| GOLDMAN, JACQUELYN A. | 1720 2ND AVE APARTMENT 5C NEW YORK NY 10128 |
| GOLDMAN, JAMES C | 4986 BUR OAK LN PARKER CO 80134 |
| GOLDMAN, KAREN J | 21 DORIAN WAY CAMPBELL HALL NY 10916 |
| GOLDMAN, NORMAN | 3140 MILITARY AVE LOS ANGELES CA 90034 |
| GOLDMAN, PETER J | 588 WEST END AVENUE NEW YORK NY 10024 |
| GOLDMAN, RALPH | 120 HAWKINS ISLAND CIR ST SIMONS ISLAND GA 31522 |

| Claim Name | Address Information |
| --- | --- |
| GOLDMAN, SUSAN | 315 RIVERSIDE DRIVE APT 8B NEW YORK NY 10025-4100 |
| GOLDMAN, CHRISTAL RENAE | 4986 BUR OAK LN PARKER CO 80134 |
| GOLDMAN, DANIEL T. | 6553 S. SEDALIA ST. CENTENNIAL CO 80016 |
| GOLDMAN, MICHAEL F. | 425 E. 63RD STREET APT 8E EAST NEW YORK NY 10065 |
| GOLDMAN, SHERYL | 1820 BITTERSWEET LANE MT. PROSPECT IL 60056 |
| GOLDRING, FELICIA | 445 EAST 80TH STREET APT. 14B NEW YORK NY 10075 |
| GOLDSCHMIDT, ELI | 1343 E 24TH ST BKLYN NY 11210 |
| GOLDSLAGER, PHILIP A. | 4516 QUEEN ANNE NEW ALBANY OH 43054 |
| GOLDSMITH, GERALD | APT. 21G 303 EAST 57TH STREET NEW YORK NY 10022 |
| GOLDSMITH, JOSEPH P | 40 SOLOMON PIERCE ROAD LEXINGTON MA 02420-2533 |
| GOLDSMITH, JULIUS | 123 TOWN SQUARE PLACE PMB# 188 JERSEY CITY NJ 07310 |
| GOLDSTEIN, ELIZABETH A | 124 WEST 79TH ST. NEW YORK NY 10024 |
| GOLDSTEIN, HAROLD | 60 E 8TH ST APT 19E NEW YORK NY 10003 |
| GOLDSTEIN, HOWARD | 200 WINSTON DRIVE APT 420 CLIFFSIDE PARK NJ 07010 |
| GOLDSTEIN, LISA | 400 EAST 57TH STREET APT 5N NEW YORK NY 10022 |
| GOLDSTEIN, MICHAEL R | 1133 KENTON RD DEERFIELD IL 60015 |
| GOLDSTEIN, DAVID I. | 500 DELANCEY STREET PHILADELPHIA PA 19106 |
| GOLDSTEIN, MINDY S | 235 WEST END AVE 12C NEW YORK NY 10023 |
| GOLDSTONE, PIETRINA ANN | 7452 S. ODESSA CIRCLE CENTENNIAL CO 80016 |
| GOLDWYN, NORMA | 3080 N COURSE DR APT 405 POMPANO BEACH FL 33069 |
| GOLEMBESKI, STEVEN J. | 31 WIND HILL WAY HOLMDEL NJ 07733 |
| GOLIAS, ANNE M | 12323 REINDEER AVENUE GARFIELD HEIGHTS OH 44125 |
| GOLIN, MARY A | 5891 DAWN RIDGE DRIVE TROY MI 48908 |
| GOLLAPUDI, RAJ | 5905 NW 98TH STREET, JOHNSTON IA 50131 |
| GOLLHOFER, PATRICIA | 8540 ARROWWOOD DR MASON OH 45040 |
| GOLLIN, MARK D | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE COBHAM KT11 1LR GREECE |
| GOLLINELLO, MARIE | 31 QUAIL LN STATEN ISLAND NY 10309 |
| GOLLMER, STEWART A. | 3743 FERNCROFT WAY DUBLIN CA 94568 |
| GOLLNER, MICHAEL S | 3 LADBROKE WALK LONDON W11 3PW GREATER LONDON UNITED KINGDOM |
| GOLLOMP, ALFRED M | 160 KENSINGTON ST BROOKLYN NY 11235 |
| GOLLOMP, STUART M | 2 SMOKY LANE WESTPORT CT 06880 |
| GOLUB, ESTHER | 405 E 51ST ST. NEW YORK NY 10022 |
| GOLUB, LOIS JOYCE | 9315 EAST WOOD DR SCOTTSDALE AZ 85260 |
| GOLUB, SHELDON | 4 CURRIER ROAD EAST BRUNSWICK NJ 08816 |
| GOLUB, CAROLYN S | 35 EAST 75TH STREET APT. 8B NEW YORK NY 10021 |
| GOMES, TYLER EDWARD | 7500 EAST QUINCY AVENUE UNIT F10 DENVER CO 80237 |
| GOMES, KARIN | 3 ORIOLE LANE CROTON ON HUDSON NY 10520 |
| GOMES-GREGORY, FELICIA | 249 NEW YORK AVENUE BROOKLYN NY 11216 |
| GOMEZ, ANA M | 41 JERVIS ROAD YONKERS NY 10705 |
| GOMEZ, CAROL A | 212 CONGRESS STREET APT B JERSEY CITY NJ 07307 |
| GOMEZ, DAMIANA | 478 CENTRAL PARK WEST APT. #3D NEW YORK NY 10025-3353 |
| GOMEZ, KARA | 9102 EAST ROBERTO ST TUCSON AZ 85710 |
| GOMEZ, PATRICIA F. | 9154 D S.W. 23RD ST. FORT LAUDERDALE FL 33324 |
| GOMEZ, ROSIO | 1805 BENT BROOK DRIVE MESQUITE TX 75181 |
| GOMEZSIA, DENNIS | 46 LUGOD ST. GINGOOG 9014 PHILIPPINES, THE |
| GONCALVES, ANDREW M. | 2211 JULIA GOLDBACH AVENUE RONKONKOMA NY 11779 |
| GONDOLA, MICHAEL | 442 CARMEL DR MELBOURNE FL 32940 |
| GONG, DAVID | 37-38 75TH STREET APT 4F JACKSON HEIGHTS NY 11372 |
| GONNELLA, DANIEL J. | 315 WEST 23RD STREET APT. 8C NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| GONNOVA, MAYYA | 12926 E COLORADO AVE AURORA CO 80012 |
| GONONSKY, ROBERT | 35 EAST 85TH ST APT 2B NEW YORK NY 10028 |
| GONSALVES, STEPHAN | 15 MC AULIFFE RD. RANDOLPH MA 02368 |
| GONSALVES-BARREIRO, HEATHER I. | 80 VAN CORTLANDT PARK S # 7G/53 BRONX NY 10463-3039 |
| GONZALES,AVON L | 2 CLYMER COURT MARLBORO NJ 07746 |
| GONZALES,DAWN RENEE | 4234 S FUNDY WAY AURORA CO 80013 |
| GONZALES,SAN JUANA | 1526 AVENUE E SCOTTSBLUFF NE 69361 |
| GONZALES,VINCENT | 180226 FARMSTEAD ROAD SCOTTSBLUFF NE 69361 |
| GONZALEZ, ARMANDO J | 505 NORTH BROAD STREET ELIZABETH NJ 07208 |
| GONZALEZ, CECILIA | 2540 SOUTHWEST 63RD AVE MIAMI FL 33155 |
| GONZALEZ, DIANE | 11402 PECAN CREEK DR HOUSTON TX 77043 |
| GONZALEZ, ELIZABETH | 9757 SOUTHWEST 147 COURT MIAMI FL 33196 |
| GONZALEZ, EMELIA | 328 N TERRACE ST SAN BERNARDINO CA 92410 |
| GONZALEZ, LUIS M | 94 BAY HEIGHTS COCONUT GROOVE FL 33133 |
| GONZALEZ, MARILYN | 41 PALISADE AVENUE APT #605 JERSEY CITY NJ 07306-1214 |
| GONZALEZ, PAUL | PO BOX 21215 LANSING MI 48909 |
| GONZALEZ, RENEE LYNN | 2310 AVE C PO BOX841 SCOTTSBLUFF NE 69363 |
| GONZALEZ, ROBERT | PO BOX 188 EAST HANOVER NJ 07936 |
| GONZALEZ, VIRGINIA | 35 MYSTIC DRIVE OSSINING NY 10562 |
| GONZALEZ,CLAUDIA | 5135 N. POST RD. #229 INDIANAPOLIS IN 46226 |
| GONZALEZ,MARYLIN | 600 LAWN WAY MIAMI SPRINGS FL 33166 |
| GONZALEZ,MAURICIO | 2157 BRIGHTON CIRCLE CORONA CA 92881 |
| GONZALEZ,MELBA A. | 7840 SW 18 TERR. MIAMI FL 33155 |
| GONZALEZ,NANCY | 17003 EAST TENNESEE DRIVE # 105 AURORA CO 80017 |
| GONZALEZ,NELLA | 69 AVONDALE LANE ABERDEEN NJ 07747 |
| GONZALEZ-GALVAN,DIANE M. | 814 SO. CLAREMONT CHICAGO IL 60612 |
| GONZALEZ-SANFELIU,ANGEL J. | 105 ACORN RD WATCHUNG NJ 07069 |
| GOOD, FLORA | 382 CENTRAL PARKWEST #19W NEW YORK NY 10025 |
| GOOD, THOMAS | 18 BITTERSWEET AVE. NORTH HAMPTON BAYS NY 11946 |
| GODDARD, ROSE | 16819 ELM LANE FLINK TX 75762 |
| GOODE, RALPH O | 9132 UPTON AVE SOUTH BLOOMINGTON MN 55431 |
| GOODE,JOHN B. | 7115 TEASDALE AVE. SAN DIEGO CA 92122 |
| GOODEARL, SUSAN R | 341 FERNWOOD DRIVE SAN BRUNO CA 94066-1943 |
| GOODENOUGH,DAVID | 4024 VENTURA CANYON AVE. SHERMAN OAKS CA 91423 |
| GOODFRIEND, ELLIOT | 63 FESTIVAL DRIVE VOORHEES NJ 08043 |
| GOODFRIEND, HOWARD D | 625 W PATTERSON AVE APT 3W CHICAGO IL 60613 |
| GOODGAIN,SEAN ANDRE | 4117 SOUTH MOBILE CIRCLE #B AURORA CO 80013 |
| GOODMAN, MARSHA | 415 EAST 80TH STREET APT 3E NEW YORK NY 10075 |
| GOODMAN, MICHAEL A | 31 OLD FARM RD GREAT NECK NY 11020 |
| GOODMAN,ANDREW S. | 70 FIRECUT LANE SUDBURY MA 01776 |
| GOODMAN,IRA | 15 HAMDEN HEIGHTS CT. NEW CITY NY 10956 |
| GOODMAN,KEITH | 2218 TOURNAMENT TRAIL ARLINGTON TX 76017 |
| GOODMAN,SHEILA B. | 10197 KINSWOOD RD BOYNTON BEACH FL 33437 |
| GOODRICH, JEFFRE | 6934 CASTLE PEAK DRIVE WEST HILLS CA 91307 |
| GOODSPEED, ROGER H | 10 EAST 85TH STREET APT 8C NEW YORK NY 10028-0412 |
| GOODWIN, DOUGLAS S | 401 EAST 34TH STREET APT N19C NEW YORK NY 10016-4951 |
| GOODWIN, ETSUKO | 3856 38TH AEVNUE SO SEATTLE WA 98118 |
| GOODWIN,CAROLYN J. | 158 GOLDEN AUTUMN PLACE THE WOODLANDS TX 77384 |
| GOODWIN,JEFFREY B. | 55 MEADOW WOODS ROAD GREAT NECK NY 11020 |

| Claim Name | Address Information |
|---|---|
| GOODYEAR, JOHN | 1015 TIMBER LAKE TRAIL CUMMING GA 30041 |
| GOOGINS, GEORGE | 2137 CHILENO VALLEY PETALUMA CA 94952 |
| GOON,HELEN O. | 32-22 82ND STREET, 2ND FLOOR EAST ELMHURST NY 11370 |
| GOPALAKRISHNAN,JEYAPRIYA | 409 NORTHVIEW DRIVE MONMOUTH JUNCTION NJ 08852 |
| GOPALKRISHNAN, HARI | 9 HOLOHAN DRIVE PLAINSBORO NJ 08536-2014 |
| GOPALREDDY, SATHYA | 3 ROBERTS COURT ALLENTOWN NJ 08501-2042 |
| GORDIN, JOSEPH | 2563 EAST 1ST STREET 2ND FLOOR BROOKLYN NY 11223-6234 |
| GORDON, ANDIE | 244B SOUTH LASKY DRIVE BEVERLY HILLS CA 90212-3635 |
| GORDON, ANDREW D | 1 LEROY STREET NEW YORK NY 10014 |
| GORDON, ANITA L | PO BOX 147 KEMPTON IL 60946 |
| GORDON, ANNEMARIE | 134 PINE STREET GARDEN CITY NY 11530 |
| GORDON, BEVERLY P | 1507 E 98TH ST BROOKLYN NY 11236 |
| GORDON, BRUCE R | 11 CROSBY AVE BREWSTER NY 10509-3007 |
| GORDON, CADOGAN L | APT 12-B 155 E 76TH STREET NEW YORK NY 10021 |
| GORDON, DORIS D | 368 OSWEGO ST AURORA CO 80010 |
| GORDON, ELAINE | 300 WINSTON DRIVE APT 2201 CLIFFSIDE PK NJ 07010 |
| GORDON, LEONARD | 3215 AVENUE H APT 4A BROOKLYN NY 11210 |
| GORDON, MICHAEL R | 38 EASTMAN STREET SAN FRANCISCO CA 94109 |
| GORDON, MICHAEL T | 36 HARRINGTON WAY GREENSBURG PA 15601 |
| GORDON, NEIL B | 21 CORY LANE READING MA 01867-1080 |
| GORDON, PATRICIA | 99 CYPRESS ST MILLBURN NJ 07041 |
| GORDON, ROSE | 971-70 ST BROOKLYN NY 11220 |
| GORDON, SHELDON | 160 CLINTON STREET BROOKLYN NY 11201 |
| GORDON, THOMAS L | 8 PARK LANE SOUTH NORWALK CT 06854 |
| GORDON,ANDREA | 427 9TH AVENUE APT 908 SAN DIEGO CA 92101 |
| GORDON,JOSEPH | 205 WEST END AVENUE APT 8J NEW YORK NY 10023 |
| GORDON,KIRA | 206 FREDRICK ST. PARAMUS NJ 07652 |
| GORDON,RICHARD M | 9615 AVENUE M BROOKLYN NY 11234 |
| GORDON,ROBERTO E. | 126 GRANT AVENUE APT 5B BROOKLYN NY 11208 |
| GORDON,STACIE MARIE | 12481 E 106TH PL COMMERCE CITY CO 80022 |
| GORDON-PAVLIN, BARBARA G | 165 BOULDER RIDGE DR. BATTLEMENT MESA CO 81635 |
| GORELIK,IGOR | 2676 EAST 24 STREET APT. 2A BROOKLYN NY 11235 |
| GORELOV,YONI | 300 MERCER STREET APT 10F NEW YORK NY 10003 |
| GOREY,STEVEN | 27 COUNTRY CLUB ROAD DARIEN CT 06820 |
| GORGATTI,BRUNO C. | 808 JERONIMO DR CORAL GABLES FL 33146 |
| GORGONE, DANIEL L | 65-70 162 ST APT 3J FLUSHING NY 11365 |
| GORIN, WILLIAM | 400 EAST 89TH STREET APT 6J NEW YORK NY 10128 |
| GORMAN, ANDREA F | 2755 GELDING LANE LIVERMORE CA 94551-8817 |
| GORMAN, ANNE R | 4654 BLUE SAGE COURT FORTWORTH TX 76132 |
| GORMAN, BARBARA | 73 E. ELM STREET CHICAGO IL 60611-1052 |
| GORMAN, JOHN P | 7 SLEEPY HOLLOW ROAD CHAPPAQUA NY 10514 |
| GORMAN, M | PO BOX 10020 ZEPHYR COVE NV 89448 |
| GORMAN,DOUGLAS C. | 151 KENT AVENUE APT. 214 BROOKLYN NY 11211 |
| GORMAN,LESLIE D. | 305 EAST 63RD STREET APT. 17-B NEW YORK NY 10065 |
| GORMAN,LINDSEY P. | 500 W 56TH STREET APT. 703 NEW YORK NY 10019 |
| GORMAN,SEAN K. | 371 AMSTERDAM AVE. APT 3 NEW YORK NY 10024 |
| GORMAN,SUSAN | 30 EAST END AVENUE APT. 4J NEW YORK NY 10028 |
| GORODETSKY,ROMAN | 66-36 YELLOWSTONE BLVD APT. 28A FOREST HILLS NY 11375 |
| GORSCH, DONALD | 1205 LINDA VISTA AVENUE PASADENA CA 91103 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GORSUCH,BROOKE | 8407 FORT HAMILTON PARKWAY 1ST FLOOR BROOKLYN NY 11209 |
| GORT, MICHAEL | 512 LAKE COVE POINTE CRCL WINTER GARDEN FL 34787 |
| GORT,SYLVIA H. | 250 GLEN LAKE DRIVE ATLANTA GA 30327 |
| GOSGRAVE, PATRICIA R | 494 WALDRON PARK DR HAVERFORD PA 19041 |
| GOSS JR, THOMAS E | 150 EAST 72ND STREET APT. 7C NEW YORK NY 10021 |
| GOSS, ROBERT | PO BOX 82 OLDWICK NJ 08858 |
| GOSSEL, JAMES B | 97 BIRCH AVENUE CORTE MADERA CA 94925-1081 |
| GOSSELIN, CHRIST | 1609 MARSTON WAY MODESTO CA 95355 |
| GOSWAMY,ANUJ | 3336 JUDITH DRIVE BELLMORE NY 11710 |
| GOTELLI,JAMES F. | 1626 CAMINO VERDE WALNUT CREEK CA 94597 |
| GOTT, STEPHEN P | 425 OCEAN DRIVE WEST STANFORD CT 06902 |
| GOTTDIENER, NOAH | 239 EAST 61ST STREET NEW YORK NY 10021-8203 |
| GOTTFRIED, BARRY K | 515 EAST 79TH STREET APT 5E NEW YORK NY 10075 |
| GOTTI,FILIPPO | 106 GREENWICH AVENUE APT 2C NEW YORK NY 10011 |
| GOTTLIEB, DAVID | 2882 EASTWIND DR FERNANDINA BEACH FL 32034 |
| GOTTLIEB, LORI J | 45 MOUNTAIN VIEW DRIVE WEST HARTFORD CT 06117 |
| GOTTLIEB, PAUL | 510 E 86TH ST APT 11C NEW YORK NY 10028 |
| GOTTMANN,HENRY D. | 208 HEATHER LANE RAMSEY NJ 07446 |
| GOUDA, RAVAJAPPA | 13 CROTONA AVENUE APT. 1 HARRISON NY 10528-3103 |
| GOUGOULIDIS,VASILEIOS | 174 E 90TH STREET 3B NEW YORK NY 10128 |
| GOUJART, MARIELLE | 12 OAK ST APT 12 WEEHAWKEN NJ 07086-5625 |
| GOULD, KRISTINE M | 393 MIDDLESEX ROAD DARIEN CT 06820 |
| GOULD, NANCY | 337 CANOE HILL ROAD NEW CANAAN CT 06840-3709 |
| GOULD, TIMOTHY A | 1820 EDGEWOOD LANE CHARLOTTESVILLE VA 22903 |
| GOULD, TIMOTHY B | 393 MIDDLESEX ROAD DARIEN CT 06820-2518 |
| GOULD,ANTHONY | 1 SEMINOLE WAY SHORT HILLS NJ 07078 |
| GOULD,EILEEN J. | 300 FIRST AVENUE NEW YORK NY 10009 |
| GOULD,EVA S. | 5031 BRYN MAWR COURT ANCHORAGE AK 99508 |
| GOULD-PECK, PATRICIA  M. | 612 CANISTEL LANE BOCA RATON FL 33486 |
| GOURARY, MARIANNE C | 45 EAST 85TH STREET NEW YORK NY 10028 |
| GOURLAY, MATTHEW | 60 BLUEBERRY LN DARIEN CT 06820 |
| GOVER,DEREK | 941 VERNON AVENUE GLENCOE IL 60022 |
| GOVERMAN, SCOTT | 4928 HIDDEN DUNE COURT SAN DIEGO CA 92130 |
| GOW JR, WILLIAM F | 2767 PEACHTREE ROAD, #8 ATLANTA GA 30305 |
| GOWEN, LEE C | 51 CEDAR GATE ROAD DARIEN CT 06820-5523 |
| GOWEN, PATRICIA | 37 CITATION COURT TINTON FALLS NJ 07724 |
| GOYAL, ANSHUMAN | 2 EATON LN SCARSDALE NY 10583 |
| GOYAL,ASHUTOSH | 7A, ANJANEYA CHS OPP HIRANANDANI SCHOOL POWAI MUMBAI 400076 INDIA |
| GOYAL,SANDEEP | 425 WASHINGTON BLVD. APT. 3702 JERSEY CITY NJ 07310 |
| GRABER, DAVID W | 1501 PTARMIGAN DR  3C WALNUT CREEK CA 94595-3660 |
| GRABER, JON A | 201 WEST 70TH STREET APT 7J NEW YORK NY 10023-4316 |
| GRABOWSKY,RICHARD C. | 233 HANCOCK AVE BRIDGEWATER NJ 08807 |
| GRACI, CARMELA L | 8 WHISPERING SPRING DR FREEHOLD NJ 07728-8741 |
| GRADANTE, LAUREN R. | 230 WEST 55TH STREET APARTMENT 11B NEW YORK NY 10019 |
| GRADY,ANITA | 22702 PACIFIC PARK DR. #P-19 ALISO VIEJO CA 92656 |
| GRAEBER, MICHAEL | 124 ST. ANDREW COURT ABERDEEN MD 21001 |
| GRAEV, ADAM J | 150 E 44TH ST APT 18G NEW YORK NY 10017-4072 |
| GRAF, MICHAEL J | 85 ROUND HILL RD ARMONK NY 10504 |
| GRAF, REBECCA | 20 JACKSON ROAD SHERBORN MA 01770 |

| Claim Name | Address Information |
|---|---|
| GRAFF, SCOTT G | 7119 SHADOW RIDGE CT WEST HILLS CA 91307 |
| GRAHAM, GERALD K | 91 MACON STREET BROOKLYN NY 11216 |
| GRAHAM, GORDON E | 3872 RIPPLE LEAF CIR BIRMINGHAM AL 35216 |
| GRAHAM, HELEN L | 721 SOUTH LEE STREET VALDOSTA GA 31601-6028 |
| GRAHAM, JONATHAN A | 2321 SUTTON LANE AURORA IL 60504 |
| GRAHAM, JUANITA | 146 E 46TH STREET BROOKLYN NY 11203 |
| GRAHAM, JUNE | 6419 3RD AVE SOUTH ST PETERSBURG FL 33707 |
| GRAHAM, ROLANDO | 20 BAY STREET LNDG # B1E STATEN ISLAND NY 10301-2534 |
| GRAHAM, WILLIAM | 511 TULIP LANE VERO BEACH FL 32963 |
| GRAHAM,AUSTIN A. | 1 SHORE DRIVE LARCHMONT NY 10538 |
| GRAHAM,CARLENE A. | 7320 S. TEMPE CT. AURORA CO 80016 |
| GRAHAM,CECIL G. | 60 TYNEMOUTH DR LUMBERTON NJ 08048 |
| GRAHAM,JOSHUA H. | 1475 DELGANY ST #505 DENVER CO 80202 |
| GRAHAM,NATALEE | 30-52 34TH STREET APT 1D ASTORIA NY 11103 |
| GRAHAME,KENNETH A | 111 WORTH STREET APARTMENT 3W NEW YORK NY 10013 |
| GRAHN, STEVEN P | 126 WATERFORD DRIVE MOORESVILLE NC 28115 |
| GRAINGER, KAREN | 114-60 207TH STREET APT B CAMBRIA HEIGHTS NY 11411 |
| GRAMA, TRACY L | 2764 E 66TH STREET 1ST LEVEL BROOKLYN NY 11234 |
| GRAMINS,JOHN V. | 210 WEST 70TH STREET APT 801 NEW YORK NY 10023 |
| GRAMINS,MICHAEL | 284 MOTT STREET, APT. 8F NEW YORK NY 10012 |
| GRAMM, COURTNEY H | 9947 AFTONWOOD ST LITTLETON CO 80126 |
| GRAMS, HERBERT O | 7652 ADAMS STREET FOREST PARK IL 60130 |
| GRANADOS, ALEJANDRO ISMAE | 11856 HOLLAND DRIVE FISHERS IN 46038 |
| GRANADOS, ELIZABETH GARCIA | 6290 SW 50TH STREET MIAMI FL 33155 |
| GRANADOS, JOE M | 3305 LOWRY RD. INDIANAPOLIS IN 46222 |
| GRANADOS, JOSE A | 82-40 AUSTIN STREET APT 7F QUEENS NY 11415 |
| GRANADOS, SERGIO G | 151 SE 15TH RD APT 2303 MIAMI FL 33129 |
| GRANDBOUCHE, SCOTT I | 8 COLONY ROAD GRETNA LA 70056 |
| GRANET, STEPHEN | 13 SHEFFIELD ROAD NO. CALDWELL NJ 07006 |
| GRANFIELD, L | SCALAWEG 1 CURACAO NIGER |
| GRANGER JR.,JAMES J | 3056 OSCEOLA LN. INDIANAPOLIS IN 46235 |
| GRANITI, LOUIS | 176 SUYDAM STREET BROOKLYN NY 11221 |
| GRANNIS, IRENE | 56 NEW MONMOUTH ROAD MIDDLETOWN NJ 07748 |
| GRANNO, S | 102 MARGONE COURT DANVILLE CA 94526 |
| GRANOFF, JOSEFINA J | 2500 LAKESIDE DRIVE BALDWIN NY 11510-3516 |
| GRANT, ANNET M | 8310 AVENUE N BROOKLYN NY 11236 |
| GRANT, CAROLYN | 64 CARIBE ISLES N OVATO CA 94949 |
| GRANT, DELORES H | 116-24 148TH ST JAMAICA NY 11436 |
| GRANT, GLEN P | 303 89TH ST WOODHAVEN NY 11421 |
| GRANT, MICHAEL J | 4258 FAIRWAY BLVD LOS ANGELES CA 90043-1117 |
| GRANT, ROBERT | 1831 SHADOW LAKE DRIVE SUGAR LAND TX 77479 |
| GRANT, STEVEN C | 45 LAFAYETTE MILLS RD MANALAPAN NJ 07726-2806 |
| GRANT, TURNER M | 3448 CLAY ST. SAN FRANCISCO CA 94118 |
| GRANT,CHERYL JEAN | 11902 COLBARN DR. FISHERS IN 46038 |
| GRANT,KEITH | 718 1ST AVENUE BAYARD NE 69334 |
| GRAPER,MEGHAN | 666 GREENWICH STREET APARTMENT 926 NEW YORK NY 10014 |
| GRAPHEUTEEN, MICHAEL | 4101 TITANIC AVE EL PASO TX 79904 |
| GRASER, EUGENE T. | 2680 BARDY ROAD SANTA ROSA CA 95404 |
| GRASMICK,TAMARA K. | 4417 WILMET DRIVE SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
|------------|---------------------|
| GRASS, BARBARA | 63 SE PALERMO CT #104 STUART FL 34994 |
| GRASSO, YOLANDA | 2B THE BROOKS FARMS LANE CHESTER NY 10918 |
| GRATCH, ORI D | 227 WAVERLY PLACE APT 4B NEW YORK NY 10014 |
| GRAU, RICHARD R | 5306 RIVERSIDE STATION BLVD SECAUCUS NJ 07094 |
| GRAUL, SERG | 230 E. DESOTO ST UNIT A CLERMONT FL 34711 |
| GRAVE, EDWIN | 1502 PINE RDG BUSHKILL PA 18324-9702 |
| GRAVES, SHAYLA JAVON | 10923 CYRUS DRIVE INDIANAPOLIS IN 46231 |
| GRAVES,JOHN L. | 13701 BAYLISS RD LOS ANGELES CA 90049 |
| GRAVES,JOSEPH T. | 28940 N SKYCREST DRIVE MUNDELEIN IL 60060 |
| GRAVIN,MATTHEW | 25 JOHN ALDEN ROAD NEW ROCHELLE NY 10801 |
| GRAY, ALAN I | 4245 TERRI-LYNN LANE NORTHBROOK IL 60062 |
| GRAY, BERNARD L | 102 SOUTHWEST 96TH LANE CORAL SPRINGS FL 33071 |
| GRAY, EDDIE | 70 S. BURNET STREET APT 5Y EAST ORANGE NJ 07018-3158 |
| GRAY, GARY J | BOX 156 LEMONT PA 16851-0156 |
| GRAY, HOLLY B | 6201 S. ADAMS DRIVE CENTENNIAL CO 80121 |
| GRAY, JOSEPH F | 16 SALISBURY AVENUE MIDDLETOWN NJ 07748 |
| GRAY, LYNN Z | 30 WEST 61ST STREET APARTMENT 14A NEW YORK NY 10023-7611 |
| GRAY, PATRICIA A | 4402 W. 127TH PL. ALSIP IL 60803-2789 |
| GRAY, SHANDA I | 5926 SOUTH ELIZABETH CENTENNIAL CO 80121 |
| GRAY, VICKI L | 10055 SEDALIA STREET COMMERCE CITY CO 80022 |
| GRAY,JEFFREY H. | 6201 SOUTH ADAMS DRIVE CENTENNIAL CO 80121 |
| GRAY,MARY LOUISE | 5320 N. KENMORE RD. INDIANAPOLIS IN 46226 |
| GRAY,ROBERT | 99 SEDGWICK ST, UNIT #1 JAMAICA PLAIN MA 02130 |
| GRAY,THOMAS M. | 354 EAST 91ST STREET APARTMENT 1001 NEW YORK NY 10128 |
| GRAYBARD, CHRISTINA | 220 CONGRESS STREET BROOKLYN NY 11201 |
| GREAUX, ANDRE M | 177 LOCUST STREET FLORAL PARK NY 11001 |
| GREAVES,PHILLIP | 16 BANCROFT PLACE # 1 BROOKLYN NY 11233 |
| GREBER, MAGDA L | 3054 HOLLAND DR ORLANDO FL 32825 |
| GREBOW,MERYLL | 850 RIDGEWOOD ROAD MILLBURN NJ 07041 |
| GRECCO, INEZ | 2776 HEMLOCK FARMS LORDS VALLEY PA 18428 |
| GRECO, ALAN S | 1015 GRAND ST APT 5D HOBOKEN NJ 07030 |
| GRECO, LIBERA | 205 S BANANNA RIVER BLVD APT 203 COCOA BEACH FL 32931 |
| GRECO, RALPH A. | 125 LONGFELLOW ROAD SHELTON CT 06484 |
| GRECO, THOMAS A | 668 CRAIG AVENUE STATEN ISLAND NY 10307-1508 |
| GRECO, THOMAS R | 30 JERUSALEM ROAD COHASSET MA 02025 |
| GRECO, TINAMARIE | 21 FARMEDGE ROAD BETHPAGE NY 11714 |
| GRECO,FRANK D. | 53 RED COACH LANE LOCUST NJ 07760 |
| GRECO,LORRAINE F | 14-01 MICHAEL PLACE BAYSIDE NY 11360 |
| GREELEY, JOHN M | 305 W BAKER RD APT 911 BAYTOWN TX 77521 |
| GREELY, GERALD | 9012 PITRIZZA DR LAKE WORTH FL 33467 |
| GREEN JR, HAROLD L | 18 VILLAGE OAKS HOUSTON TX 77055 |
| GREEN WASSERMAN, ANDREA B | 233 E. 69TH ST APT 5K NEW YORK NY 10021-5447 |
| GREEN, ANN G | 518 REMBRANDT ST SE PALM BAY FL 32909 |
| GREEN, BARTON L | 3080 STRATFORD AVENUE LINCOLN NE 68502 |
| GREEN, CHERYL A | 8246 135TH ST APT 5V JAMAICA NY 11435-1428 |
| GREEN, ERNEST G | 7131 16TH STREET NW WASHINGTON DC 20012-1537 |
| GREEN, GEORGE G | 3307 RIMROCK RD BILLINGS MT 59102-0324 |
| GREEN, HAZEL S | 3 WALNUT STREET JERSEY CITY NJ 07305-4839 |
| GREEN, JAMES T | P.O. BOX 1086 MALIBU CA 90265 |

| Claim Name | Address Information |
|---|---|
| GREEN, JAMES W | 8518 E DE LA O ROAD SCOTTSDALE AZ 85255 |
| GREEN, JEFFREY L | 11475 E CAROL WAY SCOTTSDALE AZ 85259 |
| GREEN, JEROME | 1071 INDIAN OAKS DRIVE MELBOURNE FL 32901 |
| GREEN, JOAN M | 226 BEACH 119 ST. ROCKAWAY PARK NY 11694 |
| GREEN, LAWRENCE | 111 EAST 65TH STREET NEW YORK NY 10021 |
| GREEN, LINDA K | 4001 TANGLEWILDE ST APT 809 HOUSTON TX 77063-5165 |
| GREEN, NANCY | 495 11TH STREET CRESSKILL NJ 07626-1245 |
| GREEN, SHARON | 23 FOOTES LANE MORRISTOWN NJ 07960 |
| GREEN, SHARON B | 723 HANOVER CLOSE ZIONSVILLE IN 46077 |
| GREEN, STEPHEN R | 48 YOUNGS HILL RD HALESITE NY 11743-2156 |
| GREEN,BRIAN MATTHEW | 6916 SOUTH BROADWAY CENTENNIAL CO 80122 |
| GREEN,DAVID D. | 1735 W JULIAN APT 2 CHICAGO IL 60622 |
| GREEN,JEFFREY | 60 WEST 23RD ST. APT. 733 NEW YORK NY 10010 |
| GREEN,KELLI D | 37 SHERDIAN AVE. WEST ORANGE NJ 07052 |
| GREEN,KIANA S | 22074 E BRIARWOOD DRIVE APT 727 AURORA CO 80016 |
| GREEN,LOUISE | 44 EAST AVENUE MIDDLETOWN NY 11090 |
| GREEN,MICHAEL S. | 2432 KNOB HILL DR. NORTH BELLMORE NY 11710 |
| GREEN,NOAH J. | 295 GREENWICH STREET APT 11-G NEW YORK NY 10007 |
| GREEN,RAYMOND JOSEPH | 40320 CALLE TORCIDA TEMECULA CA 92591 |
| GREEN,SHAWN EDWARD | 12181 EAST FORD AVENUE AURORA CO 80012 |
| GREEN,SUSAN J. | 1510 AVENUE K SCOTTSBLUFF NE 69361 |
| GREEN,TERESE HAJEK | 15614 EAST PINE DROP AVENUE PARKER CO 80134 |
| GREEN,TIMOTHY J | 16448 W. ELLSWORTH DR GOLDEN CO 80401 |
| GREEN-HAMMOND,KENEISHA T. | 624 EAST 220TH STREET APT 3G BRONX NY 10467 |
| GREENBAUM, RICHARD M | 3 DUPONT COURT DIX HILLS NY 11746-6258 |
| GREENBAUM, WENDY L | 11750 MT. VERNON AVENUE #E214 GRAND TERRACE CA 92324 |
| GREENBAUM,JANA R. | 97 ROUNDTREE DRIVE PLAINVIEW NY 11803 |
| GREENBERG, AMY H | 10 WEISS DRIVE TOWACO NJ 07082 |
| GREENBERG, JONATHAN D | 303 EAST 83RD  ST APT 23J NEW YORK NY 10028-4321 |
| GREENBERG, MARYBETH | 653 BRANCH DRIVE TOMS RIVER NJ 08755 |
| GREENBERG, MITCHEL | 2100 LINWOOD AVE APT 8U FORT LEE NJ 07024 |
| GREENBERG, WAYNE | 8249 BOSECK DR LAS VEGAS NV 89145 |
| GREENBERG,ANDREW M. | 23 MACY AVE WHITE PLAINS NY 10605 |
| GREENBERG,CARYN L. | 250 WEST 85TH STREET APT 4E NEW YORK NY 10024 |
| GREENBERG,DARREN | 1-7 HUNTINGTON AVE UNIT 6 AMESBURY MA 01913 |
| GREENBERG,LIDA B | 19 BENJAMIN COURT PO BOX 137 GOSHEN CT 06756 |
| GREENBERG,WENDY | 201 EAST 19TH STREET APARTMENT 3G NEW YORK NY 10003 |
| GREENE, DOMINIC R | 172 SULLIVAN PLACE BROOKLYN NY 11225 |
| GREENE, GEORGE | 15 TAIN DR GREAT NECK NY 11021 |
| GREENE, JONATHAN | 60 WESTON ROAD WESTPORT CT 06880 |
| GREENE, KAREN | 150 REMSEN STREET BROOKLYN NY 11201 |
| GREENE, MARY E | 1611 OAK ARBOR LANE VALRICO FL 33594 |
| GREENE, MICHAEL C. | 21 BROADMOOR ROAD SCARSDALE NY 10583 |
| GREENE, ROBERT P | 66 KESWICK COURT OAKLAND CA 94611 |
| GREENE,ALAN I. | 96 MERRIVALE ROAD GREAT NECK NY 11020 |
| GREENE,AMY | 2345 N. HOUSTON ST. #318 DALLAS TX 75219 |
| GREENE,BEVERLY CATHY | 1317 15TH AVE SCOTTSBLUFF NE 69361 |
| GREENE,ELIZABETH | 1330 WEST AVENUE APT 2803 MIAMI BEACH FL 33139 |
| GREENE,JAMES L | 2326 AKRON STREET DENVER CO 80238 |

| Claim Name | Address Information |
|---|---|
| GREENE, TIMOTHY | 16 LATIN ROAD WEST ROXBURY MA 02132 |
| GREENFIELD, HOPE | 15 PALATINE ROAD CALIFON NJ 07830-3015 |
| GREENFIELD, MADA K | 4301 S JACKIE ST PAHRUMYS NV 89048 |
| GREENFIELD, PRISCILLA | 3194 VIA ABITARE COCONUT GROVE FL 33133 |
| GREENGROVE, KEITH | HARMONY CT FLAT 22, FL 1 20-22 TAI HANG RD, JARDINE 039 L HONG KONG SWITZERLAND |
| GREENHOUSE, HARRIET | APT 2-M 1 OVERLOOK AVE GREAT NECK NY 11021 |
| GREENSEID, MICHAEL K | 228 GREENWAY ROAD LIDO BEACH NY 11561 |
| GREENSPAN, EDWARD | 77 ASPETONG RD BEDFORD NY 10506 |
| GREENSPAN, NEIL | 200 RIVERSIDE BLVD APT. 4M NEW YORK NY 10069 |
| GREENSPON, ARTHUR | 111 LAKE WIND RD. NEW CANNAAN CT 06840 |
| GREENSTEIN, LEONARD | 1974 ELLWYN DRIVE ATLANTA GA 30341 |
| GREENSTEIN, WILLIAM M | 373 COURTNEY STREET ASHLAND OR 97520 |
| GREENTHAL, JILL A | 81 CHESTNUT STREET WESTON MA 02493 |
| GREENWALD, ANDREW J | 1-3-1-1902 MINAMI-AOYAMA MINATO-KU 107-0062 JAPAN |
| GREENWALD, JOSEPH C. | 1903 SOUTH ROAD BALTIMORE MD 21209 |
| GREENWALD, PAUL | 371 CASCADE DRIVE MILL VALLEY CA 94941 |
| GREENWALD, ROBERT | 6000 JOHNSTON ST APT 1208 LAFAYETTE LA 70503-5652 |
| GREENWALD, SUSAN E | 1021 GRAND ST HOBOKEN NJ 07030 |
| GREENWOOD, GRAHAM J. | 76 ROWAN ROAD CHATHAM NJ 07928 |
| GREER, H. D | 17756 GEORGE MORAN DRIVE EDEN PRAIRIE MN 55347 |
| GREGG, JOSHUA A. | 102A HALL STREET SYDNEY 2026 AUSTRALIA |
| GREGO, JOSEPH | 45 ORCHARD MEADOW RD. EAST WILLISTON NY 11596 |
| GREGOIRE, GUY | 5 TAMMY TER KINNELON NJ 07405-2917 |
| GREGOREK, JAMES S. | 325 MORRIS AVE MOUNTAIN LAKES NJ 07046 |
| GREGORIO, GERALD | 76 ADLERS LANE STATEN ISLAND NY 10307 |
| GREGORY, DAVID | 1631 GARFIELD AVENUE BRONX NY 10460 |
| GREGORY, JOSEPH M | 26 LLOYD HAVEN DRIVE HUNTINGTON NY 11743 |
| GREGORY, MICHAEL J | 10 O'MALLEY CRESCENT WHITBY L1R 2B5 CANADA |
| GREGORY, PATRICIA A | 141 JORALEMON ST APT 1D BROOKLYN NY 11201 |
| GREGORY, THEODORE M | 4829 DERBYSHIRE LANE CHARLOTTE NC 28270 |
| GREGORY, ROBERT H. | 11 HILLTOP AVE ESSEX CT 06426 |
| GREGUSKI, LAUREN | 33 SENECA DRIVE COMMACK NY 11725 |
| GREIF, LINDA | 200 WEST 93RD STREET APT. 4D NEW YORK NY 10025 |
| GREIG, JAMES L | 586 7TH STREET BROOKLYN NY 11215-3707 |
| GREITZ, ANDREW F | 1540 RIALTO DRIVE BOYNTON BEACH FL 33436 |
| GREVEMBERG, BARBARA L | 2749 LONG LAKE DRIVE ROSWELL GA 30075 |
| GREVES, ANN M | 37 WALNUT AVENUE RED BANK NJ 07701-6131 |
| GREW, MICHELLE R | 52 LILLIESHALL ROAD LONDON SW4 0LP GREECE |
| GREYEZ, ALDO | 17 JOSEPHINE DRIVE WASHINGTONVILLE NY 10992 |
| GRIBBLE, MATTHEW S | 1619 3RD AVE SCOTTSBLUFF NE 69361 |
| GRIDLEY, PAUL | 500 EAST 77TH STREET NEW YORK NY 10021 |
| GRIEB, EDWARD S | 8 BRIARBERRY COURT LAKE GROVE NY 11755-2233 |
| GRIER, ARVID J | 4687 225TH AVENUE SE ISSAQUAH WA 98027 |
| GRIER, MARSHA R. | 110 KENNETH DRIVE BARTONSVILLE PA 18321 |
| GRIES, DAVID F | 819 VICTORY DRIVE COLLINSVILLE IL 62234 |
| GRIFF, JAIME D | 1438 S DAYTON CIR DENVER CO 80247 |
| GRIFFIN, BERNARD J | 22 ESSEX ROAD CHATHAM NJ 07928-2056 |
| GRIFFIN, HENRY A | 2135 S MIAMI AVE MIAMI FL 33129-1518 |

| Claim Name | Address Information |
|---|---|
| GRIFFIN, JAMES | 839 MILBURN EVANSTON IL 60201 |
| GRIFFIN, JUDITH | 14 EAST 96 STREET APT 16 NEW YORK NY 10128 |
| GRIFFIN, KENNETH J | 34 SEA GIRT LN WARETOWN NJ 08758 |
| GRIFFIN, TIMOTHY | 230 BOUNDARY ST NORTHBOROUGH MA 01532 |
| GRIFFIN,BERNICE | 39 JARED DRIVE ROBBINSVILLE NJ 08691 |
| GRIFFITH, DAVID | 3008 W HAYES ST SEATTLE WA 98199 |
| GRIFFITH, ERLAN | 100 WINTHROP STREET BROOKLYN NY 11225 |
| GRIFFITH, JOHN M | 1344 MONTERAY AVENUE NORFOLK VA 23508 |
| GRIFFITH, LAURIE J | 40 HILLSIDE AVE SHORT HILLS NJ 07078-2054 |
| GRIFFITHS, BRIAN | 30 GROSVENOR GARDEN MEWS NORTH LONDON SW1W 0JP GREECE |
| GRIFFITHS,DAVID C. | 844 SCHOOL DRIVE BALDWIN NY 11510 |
| GRIFKA, FRANCES P | 332 LIBERTY AVENUE HILLSDALE NJ 07642 |
| GRIFO, JAMES | 8126 CLYDE CIR PORT CHARLOTTE FL 33981 |
| GRIGG, JOAN | 9109 SO 53 AVENUE OAK LAWN IL 60453 |
| GRIGORYEV,SERGEY | 3101 OCEAN PARKWAY APT. 3R BROOKLYN NY 11235 |
| GRIJALUA, DON | 3581 VALENZA WAY PLEASANTON CA 94566 |
| GRILLO, FEDERICO | 70 SUMMIT RD RIVERSIDE CT 06878 |
| GRIM, AIDYL N | 231 11TH STREET BROOKLYN NY 11215 |
| GRIM, JACK | 568 LAKE MEADE DRIVE EAST BERLIN PA 17316 |
| GRIM,JAYNE A. | 18535 SE DIERICKX CT GLADSTONE OR 97027 |
| GRIMEH,MOHAMMED | 3 STONEHEDGE CIRCLE BEDFORD NY 10506 |
| GRIMES, MICHAEL | 7835 GREENSFELDER LANE UNIVERSITY CITY MO 63130 |
| GRIMES, PAUL C | 133 MULBERRY STREET APARTMENT 3W1 NEW YORK NY 10013 |
| GRIMES, T | PO BOX 292 ARMUCHEE GA 30105 |
| GRIMES,STEPHANIE N | 125 CUMBERLAND DRIVE CARLISLE PA 17013 |
| GRIMM, KRIS D | 16 KINGDOM RIDGE ROAD BEDFORD NY 10506-2004 |
| GRIMM, R | 172 CAT ROCK RD COS COB CT 06807 |
| GRINBERG,MICHAEL | 28-12 RUTGERS TERRACE FAIR LAWN NJ 07410 |
| GRINER, RACHEL A | 2408 5TH AVENUE SCOTTSBLUFF NE 69361 |
| GRINN,INESSA | 29 DELMAR AVENUE GLEN ROCK NJ 07452 |
| GRINNELL, MATTHEW F | 6 PEMBRIDGE PLACE LONDON W2 4XB GREECE |
| GRINNELL, WILLIAM A | 46 NANEPASHEMET STREET MARBLEHEAD MA 01945-3719 |
| GRINSTEAD, JASON H | 2233 DIVISADERO STREET APT. 503 SAN FRANCISCO CA 94115 |
| GRIPPO,ANTHONY J. | 15 S BRAXMAR DRIVE HARRISON NY 10528 |
| GRISCHUK, MICHELE P | 192 CANOE BROOK ROAD TRUMBULL CT 06611-2244 |
| GRISWOLD,ZDENKA S | 46 FEDERAL STREET PORTLAND ME 04101 |
| GRIZZARD, RALPH | 3875 GRIZZARD TRAIL NORCROSS GA 30092 |
| GROB, WERNER | 355 RIDGEWOOD ROAD KEY BISCAYNE FL 33149-1228 |
| GROBE,ROBERT J. | 96 SCHERMERHORN, APT #7E BROOKLYN NY 11201 |
| GROFF, THERSIA | 12737 W 109TH STREET OVERLAND PARK KS 66210 |
| GROHMAN, GLORIA | 5826 C ARECA PALM COURT DELRAY BEACH FL 33484 |
| GROMBALA, WILLIAM J | 8461 LINCOLN ROAD PO BOX 1841 TRAVERSE CITY MI 49685 |
| GRONACHAN, JOHN R | 30 HALEY LANE APT #8 CHEEKTOWAGA NY 14227 |
| GRONER, DANIEL H | 24 KENT ROAD SCARSDALE NY 10583-2304 |
| GROOM,NEILL | 286 SYCAMORE SHREWSBURY NJ 07702 |
| GROOVER,TARA | 8127 E. SAN LUIS DRIVE ORANGE CA 92869 |
| GROPP, ANN-MARIA | 333 CENTRAL PARK W APT 73 NEW YORK NY 10025-7105 |
| GROSBERG, CLAIRE | 4011 MOSELLE ST WEST BLOOMFIELD MI 48323-3049 |
| GROSO,MAX | 204 N.W. 59TH AVENUE MIAMI FL 33126 |

| Claim Name | Address Information |
|---|---|
| GROSS II, RICHARD G | 27 RIDGE TERRACE SHORT HILLS NJ 07078-2463 |
| GROSS, ANDREW P | 11 BRITTANY CLOSE SCARSDALE NY 10583 |
| GROSS, BRIAN | 794 BLOOMINGDALE ROAD STATEN ISLAND NY 10309-1604 |
| GROSS, HAL S | 126 S HIGHWOOD AVENUE GLEN ROCK NJ 07452-1511 |
| GROSS, JAMES R | 1542 W MELROSE ST CHICAGO IL 60657 |
| GROSS, MALCOLM | 1847 GRAY RIDGE COVE #1 GERMANTOWN TN 38138 |
| GROSS, MARK D | 11 SUMMIT STREET GLEN RIDGE NJ 07028-1210 |
| GROSS, MICHAEL S | 20 EUCLID AVENUE HADDONFIELD NJ 08033 |
| GROSS, SARAH | 345 WEST 145TH STREET APT. 3C3 NEW YORK NY 10031 |
| GROSS,BRIAN M. | 400 EAST 71ST STREET APT # 10D NEW YORK NY 10021 |
| GROSS,DAVID J. | 350 W. 53RD ST. APT. #6C NEW YORK NY 10019 |
| GROSS,DOROTHY | 26 WEED HILL AVENUE, UNIT Q STAMFORD CT 06907 |
| GROSS,RANDY L | 10 CHATHAM COURT EAST WINDSOR NJ 08520 |
| GROSSER, DEBORAH F | 17 SEMINARY DRIVE MAHWAH NJ 07430 |
| GROSSETT, JEANNETTE E | 1422 EAST 49TH STREET BROOKLYN NY 11234-2106 |
| GROSSMAN, GERALD | 8840 NORTH REXLEIGH DRIVE MILWAUKEE WI 53217-1861 |
| GROSSMAN, MELVIN | 4264 VIA ELDORADO FALLBROOK CA 92028 |
| GROSSMAN,ANITA | 80 PARK AVENUE APT 10G NEW YORK NY 10016 |
| GROSSMAN,ELISHEVA | 135-38 78TH AVE APT B FLUSHING NY 11367 |
| GROTH, JOHN H | 217 1/2 LOCKWOOD COURT ANNAPOLIS MD 21403 |
| GROVER, WAYNE A | 1045 GLEN HALL ROAD KENNETT SQUARE PA 19348 |
| GRUBB, ALICE | 29225 MILITARY RD S B-3 FEDERAL WAY WA 98003 |
| GRUBB, JOAN | 848 E 217TH STREET BRONX NY 10467 |
| GRUBBS, JEFFREY | 1238 W FLETCHER ST UNIT A CHICAGO IL 60657 |
| GRUBER, STEVEN B | 145 EAST 81ST STREET APT 10A/B NEW YORK NY 10028 |
| GRUBERT, HAROLD | 176 SEVILLE H, KINGS POINT DELRAY BEACH FL 33446 |
| GRUBIN,DIANA L. | 133 HENDEL AVENUE NORTH ARLINGTON NJ 07031 |
| GRUELICH, DEBORAH | 1765 HEFFINGTON DRIVE CHESTERFIELD MO 63017 |
| GRUHL,IVAN P. | 124 FREMONT AVE DUBUQUE IA 52003 |
| GRUN, ROBERT L | 22 REGINA ROAD MORGANVILLE NJ 07751-1639 |
| GRUNEISEN,DIANA L | 3896 RAWHIDE CIRCLE CASTLE ROCK CO 80104 |
| GRUNER, JOHN | 10418 HOPEWELL HILLS DRIVE CINCINNATI OH 45249 |
| GRUNFELD, JOSEPH | 8 HUNTER RIDGE WOODCLIFF LAKE NJ 07675 |
| GRUPPO, STEPHEN B | 10 WOODS END ROAD DARIEN CT 06820-2908 |
| GRUSHKO, JACK B | 984 CLARK BIRMINGHAM MI 48009 |
| GRUTTADAURIA, FRANK D | 1829 BERKSHIRE RD GATES MILLS OH 44040-9748 |
| GRYSKO, JOSEPH | 246-C JEFFERSON CT LAKEWOOD NJ 08701 |
| GRZYMKO, RICHARD J | 179 PALMDALE DRIVE #8 WILLIAMSVILLE NY 14221 |
| GU, HONGDI B | JP MORGAN SECURITIES CHATER HOUSE28F,8 CONNAUGHT RD C HONG KONG SWITZERLAND |
| GU,JANE | 24 GRAVERSHAM DRIVE MARLBORO NJ 07746 |
| GU,JINGKAN | 41-26 27TH STREET APT #2F LONG ISLAND CITY NY 11101 |
| GUADALUPE, JOHN J | 106 CABRINI BLVD, # 1E NEW YORK NY 10003 |
| GUADARRAMA JR., ELISEO E | 802 E. 11TH STREET SCOTTSBLUFF NE 69361 |
| GUADARRAMA,JOSEFA E. | 802 E 11TH ST SCOTTSBLUFF NE 69361 |
| GUAGLIARDO, M | 2697 PURVIS AVE CLOVIS CA 93611 |
| GUARD,RHONDA LYNN | 140444 COUNTY ROAD L MITCHELL NE 69357 |
| GUARI, A | 297 WEST WINDSOR PARKWAY OCEANSIDE NY 11572 |
| GUARINI,HOWARD R. | 6 MEREDITH DR HOLLAND PA 18966 |
| GUARNERI, CHARLES M | 79-08 213 STREET HOLLIS HILLS NY 11364 |

| Claim Name | Address Information |
|---|---|
| GUARNIERI, MICHAEL P. | 8 GEORGE LANGELOH COURT RYE NY 10580 |
| GUARRIA, CHARLES I | 13 EDWARD AVE. HICKSVILLE NY 11801 |
| GUBENKO, MICHAEL C. | 100 SULLIVAN ST. APT. 7E NEW YORK NY 10012 |
| GUBIN, ALEX | 21 GORDON AVENUE EAST BRUNSWICK NJ 08816 |
| GUDDAHL, THERESA M | 57 78TH STREET BROOKLYN NY 11209-2911 |
| GUDEBSKI, EDWARD J | 19 BROOKVIEW LANE MANANLAPAN NJ 07726 |
| GUDEMAN, DAVID | 3103 GRAIL WICHITA KS 67211 |
| GUDGE, ULRIC A | 55 S MUNN AVE APT 6H EAST ORANGE NJ 07018 |
| GUDGEL, MELANIE F. | 1410 AVENUE R SCOTTSBLUFF NE 69361 |
| GUECHE, SADRI | 340 S SPALDING DR BEVERLY HILLS CA 90212-3609 |
| GUENTHER, TODD C | 150 COLUMBUS AVENUE APARTMENT 16C NEW YORK NY 10023-5968 |
| GUERRA, MICHAEL P | 463 FIRST ST APT 8K HOBOKEN NJ 07030 |
| GUERRA, MICHAEL TIMOTHY | 14360 FOOTHILL RD GOLDEN CO 80401 |
| GUERRA, MIGUEL R | 6939 DEERBROOK CT. INDIANAPOLIS IN 46214 |
| GUERRA, ROBERTO | 260 WESTCHESTER AVENUE THORNWOOD NY 10594 |
| GUERREIRO, MARIA F | 5 PEACH TREE LANE WARREN NJ 07059-5776 |
| GUERRERO, MANUEL | 37 BENTLEY AVE. JERSEY CITY NJ 07304 |
| GUERRERO, IRENE | 2645 CHATEAU WAY GERING NE 69341 |
| GUERRIERO, ROBERT W | 319 OCEAN AVE. AMITYVILLE NY 11701 |
| GUERRON, JORGE | 3 TUDOR PLACE MANALAPAN NJ 07726 |
| GUERRY, PHIL | 4305 89TH LUBBOCK TX 79423 |
| GUGGENHEIMER III, RANDOLPH | 42 BUTLER ROAD SCARSDALE NY 10583-2240 |
| GUGGENHEIMER, STEVEN C | 15 WIDGEON WAY GREENWICH CT 06830 |
| GUGGINO, ROSA | 11 MANITOU CIR. WESTFIELD NJ 07090-1003 |
| GUGLIELMANI, MARION | 10 ARGYLE PL MASSAPEQUA NY 11758 |
| GUGLIELMETTI, FRANK | 40 BLANCH AVE C204 HARRINGTON PARK NJ 07640 |
| GUGLIELMO, MARK P | 41 LEDGEWOOD DRIVE COHASSET MA 02025 |
| GUGLIELMO, ROBERT | 515 EAST 79TH STREET APT 17E NEW YORK NY 10075 |
| GUIAO, NORMA LISA | 21 WILSON DRIVE CARMEL IN 46032 |
| GUIDARELLI, ROBERT | 1951 WILMETTE AVENUE WILMETTE IL 60091-3271 |
| GUIDERA, CATHERINE | 54 NORTH VIRGINIA COURT ENGLEWOOD CLIFFS NJ 07632 |
| GUIDO, DANA | 201 SANSOME STREET 901 SAN FRANCISCO CA 94104 |
| GUILFOILE, WILLIAM MICHAEL | 369 ROWAYTON AVENUE ROWAYTON CT 06853 |
| GUILLEN, SANDRA | 2126 PEARWOOD LANE SANTA ANA CA 92705 |
| GUILLEN-MORIN, JEANETTE | 566 W. 159TH STREET APT. 21 NEW YORK NY 10032 |
| GUILLOU SR., JAMES B | 8820 NOTTINGHAM PLACE LA JOLLA CA 92037 |
| GUINAN, DOROTHY | 67 MT. VERNON STREET WEST ROXBURY MA 02132 |
| GUINE, DEIDRE | 375 RARITAN STREET SOUTH AMBOY NJ 08879 |
| GUINN, SHIRLEY C | 6103 QUEENSWOOD LN HOUSTON TX 77008-6340 |
| GUINNESSEY, MARY A | ONE SCENIC DRIVE, #710 HIGHLANDS NJ 07732 |
| GUISTI, GORDON | PO BOX 786 HUNTER NY 12442 |
| GULBIN III, JOHN G | 10 PLYMOUTH ROAD DARIEN CT 06820-5721 |
| GULDBRANDSEN, HEIDI P | 121 W 77TH ST APT 1 NEW YORK NY 10024-6928 |
| GULINO, JACK F. | 13657 KILTIE CT DEL RAY BEACH FL 33446 |
| GULLO, FRANK L | 485 GOWER STREET STATEN ISLAND NY 10314-6462 |
| GULLUOGLU, AYSE S | 1704 GODDARD BLUFF DR AUSTIN TX 78754 |
| GULOTTA, KATHERINE M | 1600 PINEBROOK BLVD UNIT C4 PARK CITY UT 84098 |
| GULRICH, ELAINE | 55 PILGRIMS PATH EASTHAM MA 02642 |
| GULTEKIN, NEZAHAT | 921 MOUTON CIRCLE EAST PALO ALTO CA 94303 |

| Claim Name | Address Information |
|------------|---------------------|
| GULUZZY, KIM | 129 WEST 49TH STREET BAYONNE NJ 07002-3134 |
| GUMPORT, MICHAEL A | 104 BELLEVUE AVENUE SUMMIT NJ 07901 |
| GUNDERMAN, KENNY A | 32 W 82ND ST APT 4A NEW YORK NY 10024-5605 |
| GUNDERSEN,ABBY | 89 STROUD AVENUE STATEN ISLAND NY 10312 |
| GUNN, JERRY | 16-28 CHADWELL SANTA MARIA CA 93454 |
| GUNN, JOHN A | 83 A MOLLY PITCHER LN YORKTOWN HEIGHTS NY 10598 |
| GUNNELSON, JERALD | W9582 HWY 12 CAMBRIDGE WI 53523 |
| GUNNING-MCGINLEY, SUSA | 2 PROSPECT STREET MENDHAM NJ 07945 |
| GUNSBERGER, KENNETH S | 200 EAST 32ND STREET NEW YORK NY 10016 |
| GUNTER, BRUCE A | 269 GREEN STREET SAN FRANCISCO CA 94133 |
| GUNTHER, JAMES | 80 RIDGEWOOD RD #80-317 TWP WASHINGTON NJ 07676 |
| GUNZEL, DIANA J | 11869 GEODE AVE FOUNTAIN VALLEY CA 92708-2606 |
| GUO, LIZHONG | 210 ALDERSHOE LN MANHASSET NY 11030 |
| GUPTA, SANDEEP | 33 SAHKAR BLDG &#039;B&#039; ROAD CHURCHGATE 400020 INDIA |
| GUPTA,LOKESH | FLAT NO. 2103 SOVEREIGN BUILDING HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| GUPTA,SHASHI | 5 SUNSET COURT PRINCETON JUNCTION NJ 08550 |
| GUPTA,SUMANT M. | 120 EAST 29TH STREET APT 4A NEW YORK NY 10016 |
| GUPTON, REBECCA J | 6174 SOUTH QUEMOY WAY AURORA CO 80015 |
| GUREVICH, JULIA | 70 PROSPECT PARK WEST APT 6B BROOKLIN NY 11215 |
| GURKAN, TARKAN V | 481 FLAX HILL ROAD NORWALK CT 06854-2310 |
| GURLEY, Z | 3685 WIND DANCE LN COLORADO SPRINGS CO 80906 |
| GURNEE, MICHAEL | 2 WARREN FARM COTTAGE WARREN FARM LANE TUNBRIDGE WELLS TN39JR GREECE |
| GURRERA,THOMAS | 14712 DANBERRY CIRCLE TUSTIN CA 92780 |
| GURROLA, ANTHONY J | 711 E. 11TH ST. SCOTTSBLUFF NE 69361 |
| GURROLA,GABRIEL | 1717 12TH AVE SCOTTSBLUFF NE 69361 |
| GURROLA,VERONICA | 911 9TH AVE SCOTTSBLUFF NE 69361 |
| GURUMOORTHY, RANGANATHAN | 66 LIBERTY RIDGE ROAD BASKING RIDGE NJ 07920-2972 |
| GURUMURTHY,SHARMILA | 380 NEWARK STREET APARTMENT 4C HOBOKEN NJ 07030 |
| GURURAJ,SUDARSHAN | 18 WYNWOOD ROAD PARSIPPANY NJ 07054 |
| GUSEMAN,GALEN | 26862 CAMINO DE ESTRELLA CAPISTRANO BEACH CA 92624 |
| GUSICK, RICHARD J | 33 CLUBWAY HARTSDALE NY 10530 |
| GUSS, JONATHAN L | 34 BELLEVUE ROAD SWAMPSCOTT MA 01907 |
| GUSTELLO,CHRISTOPHER L. | 4310 S. ANDES WAY UNIT 204 AURORA CO 80015 |
| GUSZ,STEPHEN | 26 7TH AVENUE SOUTH FARMINGDALE NY 11735 |
| GUT, ANNA H | 108 DALTON AVENUE STATEN ISLAND NY 10306-2117 |
| GUTH, AARON J | 225 WEST 25TH STREET APARTMENT 1F NEW YORK NY 10001-7123 |
| GUTHEIL,DAVID A. | 813 COOPERTOWN RD. BRYN MAWR PA 19010 |
| GUTHRIE, MICHELLE | 4300 ORD STREET NE WASHINGTON DC DC 20019 |
| GUTIERREZ, AKIR A | 200 CHAMBERS STREET, 6H NEW YORK NY 10007 |
| GUTIERREZ, GLADYS | 2515 WOODSORREL LANE CHARLOTTE NC 28213-9289 |
| GUTIERREZ,CYNTHIA | 9258 GARDENIA AVENUE FOUNTAIN VALLEY CA 92708 |
| GUTIERREZ,JEANETTE | 138 LORRAINE LOOP STATEN ISLAND NY 10309 |
| GUTIERREZ,JERRY A. | 6340 ASHBURN LANE HIGHLANDS RANCH CO 80130 |
| GUTIERREZ,JOSE L | 307 E OVERLAND SCOTTSBLUFF NE 69361 |
| GUTMAN, PETER T | 60 LISPENARD STREET APARTMENT 4F NEW YORK NY 10013-5819 |
| GUTTILLA,ANTHONY | 250 AMSTERDAM AVENUE STATEN ISLAND NY 10314 |
| GUTTILLA,CHRISTOPHER J. | 38 DRUM HILL DRIVE SUMMIT NJ 07901 |
| GUY,VIRGINIA M | 9 ROCHELLE DRIVE NEW CITY NY 10956 |

| Claim Name | Address Information |
|---|---|
| GUY, ZACHARY | 579 BROADWAY APT. 3A NEW YORK NY 10012 |
| GUZMAN, ANDY | 1412 FRANKLIN AVENUE APT. 2D BRONX NY 10456 |
| GUZMAN, JUAN | 7726 SOUTH STEELE STREET CENTENNIAL CO 80122 |
| GVOZD, IRINA | 330 EAST 49TH ST APT. 2B NEW YORK NY 10017 |
| GVOZDEN, A. R | FLAT 21C, TWO ROBINSON PLACE 70 ROBINSON ROAD HONG KONG SWITZERLAND |
| GWON, CORT | 8 SNOW CREST CT. OLD TAPPAN NJ 07675 |
| GWYNN, JON J | 2205 NEW GARDEN RD APT 3009 GREENSBORO NC 27410 |
| GYBEL, THOMAS P | ONE COLUMBUS PLACE APT N18C NEW YORK NY 10019-8226 |
| GZOULI, OMAR I. | 260 PARK AVENUE SOUTH #9H NEW YORK NY 10010 |
| HA, HENRY | 348 MCKINLEY STREET EDISON NJ 08820 |
| HAAG, RANDOLPH J | 253 LONGRIDGE RD LOS GATOS CA 95032 |
| HAAS CLEVELAND, PATRICIA | 250 WEST 82ND STREET APARTMENT #71 NEW YORK NY 10024-5448 |
| HAAS, GERALDINE | SUMMER TRACE APTS #305 4725 ROWAN ROAD NEW PORT RICHEY FL 34653 |
| HAAS, LLOYD | #1010 3200 N LEISURE WORLD BLVD SILVER SPRING MD 20906-7622 |
| HAAS, MARK D | 41 PARET LANE HARTSDALE NY 10530 |
| HAAS, IAN S. | 201 E. 87TH STREET APARTMENT 8K NEW YORK NY 10128 |
| HABER, DONALD A | 19 WOOLEYS LN E GREAT NECK NY 11021-1515 |
| HABER, SPENCER B | 4 SOUND VIEW TERRACE GREENWICH CT 06830 |
| HABER, SANFORD A. | 30 INVERNESS COURT WHITE PLAINS NY 10605 |
| HABERMAN, PENNY A. | 1511 MAIN ST BAYARD NE 69334 |
| HABERS, JULIE H. | 8262 SNOHOMISH RD BIRCH BAY VILLAGE BLAINE WA 98230 |
| HABIB, SHAYAN | 300 MERCER STREET APT 26I NEW YORK NY 10003 |
| HABLISTON, KATHLEEN | 614 CRESTVIEW DRIVE OJAI CA 93013 |
| HACHEY, COURTENAY | 315 WEST 33RD ST, #34J NEW YORK NY 10001 |
| HACKER, ANDREW S | 556 LOCUST AVENUE GARWOOD NJ 07027-1206 |
| HACKER, RAY S | 7403 HIGHLINE COURT MISSOULA MT 59808-9389 |
| HACKER, AMY | 10C WINTHROP COURT CHELSEA RIDGE APARTMENTS WAPPINGERS FALLS NY 12590 |
| HACKETT, WILLIAM J | 1  CEDAR  ST APT 4C BRONXVILLE NY 10708 |
| HACKMANN, RUSSELL F | 8 BAYARD STREET LARCHMONT NY 10538 |
| HACKNEY, JR. R | 5417 WHEATMORE CT MASON OH 45040 |
| HADAN, GINA LEE | 310360 GREENBUCK RD. MINATARE NE 69356 |
| HADDAD, WILLIAM | 191 S HUDSON AVENUE LOS ANGELES CA 90004 |
| HADDEN, HARRY | 2072 NORBORNE DRIVE LEXINGTON KY 40502 |
| HADINGHAM, PETER | 125 COURT STREET APT PHB NORTH BROOKLYN NY 11201 |
| HADLEY, SCOTT | 123 CIMARRON TRAIL APARTMENT 2155 IRVING TX 75063 |
| HADORN, WANDA J | 382 ANDREWS ROAD MINEOLA NY 11501 |
| HADSELL, JOSEPH | 1622 WEST JULIAN CHICAGO IL 60622 |
| HAEBERLE, JOHN F | 5331 W. ATHENS FRESNO CA 93722 |
| HAECKER, MICHAEL D | 4089 ASHVILLE FAIRFIELD ROAD ASHVILLE OH 43103 |
| HAEUSSLER, ANN P. | 214 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| HAFELE, RICHARD | 93 EDGEWOOD ROAD WEST ISLIP NY 11795 |
| HAFF, JANE T. | 55 BALDWIN AVE P.O.BOX 900 POINT LOOKOUT NY 11569 |
| HAFFEY, THOMAS P | 10725 ELIOT CIRCLE, #202 WESTMINSTER CO 80234 |
| HAFFNER, HEIDI L | 745 M STREET GERING NE 69341 |
| HAFNER, PETER R | 2409 EAST NEWHAVEN STREET INVERNESS FL 34453 |
| HAFNER, JOHN A. | 2048 OLD GULPH ROAD VILLANOVA PA 19085 |
| HAGA, CHRISTOPHER W | 3208 PRINCETON 111 CENTER STREET DALLAS TX 75205-3312 |
| HAGAN, THOMAS J | APT 514 2600 NETHERLANDS AVE RIVERDALE NY 10463 |
| HAGE, JOHN L | 18 WOODLAND ROAD FOXBORO MA 02035-1734 |

| Claim Name | Address Information |
|---|---|
| HAGEN-MEURER, PAMELA | 7 BAYBERRY LANE HUNTINGTON NY 11743 |
| HAGENBACH, JILL P | 4021 LARWIN AVE CYPRESS CA 90630-4124 |
| HAGENBUCH, D | 3610 HOLLINS AVE CLAIREMONT CA 91711 |
| HAGERMAN, BRADFORD C | 1875 GROVE STREET SARASOTA FL 34239 |
| HAGERMAN, PETER | 9 INDIAN HOLLOW ROAD MENDHAM NJ 07945 |
| HAGGERTY, COLETTE L | 3337 WIEHLE STREET PHILADELPHIA PA 19129 |
| HAGGERTY, DANIEL | 189-14 STATION RD FLUSHING NY 11358 |
| HAGHIGHAT, AFSOUN | 6159 MASSIVE PEAK LOOP CASTLE ROCK CO 80108 |
| HAGIWARA,MARIA L | 2 WEST 90TH STREET 1B NEW YORK NY 10024 |
| HAGMAIER, ROBERT | 15254 CANDLEWOOD COURT LAKE OSWEGO OR 97035 |
| HAHN,BRIAN E. | 12 E. SCOTT APARTMENT 5 CHICAGO IL 60610 |
| HAHN,STEVEN M | 30 NORTH DRIVE GREAT NECK NY 11021 |
| HAHN-COLBERT, SANDRA | 70 BEAVER BROOK RD. HOLMES NY 12531 |
| HAIDAR, SAID | 30 WEST 63RD STREET LINCOLN PLAZA APT 29C NEW YORK NY 10023 |
| HAIDER,SYLVIA | 2233 ESPLANADE AVE BRONX NY 10469 |
| HAIGH, ANNE | 3811 CALLE CITA SANTA BARBARA CA 93110 |
| HAILS,LISA C. | 4449 S ALKIRE STREET MORRISON CO 80465 |
| HAINES, ROBERT J | 31-20 28TH ROAD ASTORIA NY 11102 |
| HAINES, SUSAN G | 1104 4TH STREET SW APT 37 ALTOONA IA 50009 |
| HAIRSTON, CARITA | 110 WEST END AVENUE APT 16H NEW YORK NY 10023 |
| HAIT, BRADFORD M | 2422 HERMOSA AVE HERMOSA CA 90254 |
| HAJ HAMOU, HICHAM | 5061 SHIRLEY AVE TARZANA CA 91356 |
| HAJI, ALI R | 360 WEST 43RD STREET APARTMENT S9E NEW YORK NY 10036 |
| HAKAN, VIRGINIA | 247 CEDAR CLUB CIRCLE CHAPEL HILL NC 27514 |
| HAKIM, JONATHAN | 5033 TILDEN STREET NW WASHINGTON DC 20016 |
| HAKOZAKI,HIROKO | ONE COLUMBUS PLACE APT #S32D NEW YORK NY 10019 |
| HALAMANDARIS,FRANCES M. | 32 ROEBUCK AVE SACO ME 04072 |
| HALAPIN,WILLIAM | 3 ALEJO IRVINE CA 92715 |
| HALBEISEN,BRIAN | 6 NOEL COURT HUNTINGTON NY 11743 |
| HALBERT, WILLIAM | 1150 PURITAN BIRMINGHAM MI 48009 |
| HALE, PAMELA L | 210 WEST 70TH STREET APT. 203 NEW YORK NY 10023 |
| HALE,DAVID R. | 6 SHASTA PASS FANWOOD NJ 07023 |
| HALE,JOHN A. | 1733 COUNTRY CLUB DRIVE BAKERSFIELD CA 93306 |
| HALE,TERESA ANNETTE | 10866 E WESLEY PL AURORA CO 80014 |
| HALEGOUA, ALBERT | 11 SOUTH 18TH STREET BRIGANTINE NJ 08203 |
| HALEY, JEROME | 26 MEADOW CROSSING SIMSBURY CT 06070 |
| HALEY, PAUL R | 55 CASSANDRA ROAD WEYMOUTH MA 02189-2647 |
| HALEY, WILLIAM J | 100 WOODLANDS ROAD HARRISON NY 10528-1319 |
| HALIBURTON III, WALLACE C | 18934 EAST PROGRESS AVENUE CENTENNIAL CO 80015 |
| HALIBURTON,BETHINE RENEE | 18934 E PROGRESS AVENUE CENTENNIAL CO 80015 |
| HALIGOWSKI,HENRY M. | 50 LINWOOD DR. MONROE NJ 08831 |
| HALIK, ROSALEE E. | 46 QUIRICO DRIVE PITTSFIELD MA 01201 |
| HALILI, DIANA L | 5571 EAST VIA MONTOYA PHOENIX AZ 85054 |
| HALL, BONNIE B | 505 LAGUARDIA PLACE APT 5E NEW YORK NY 10012-2000 |
| HALL, DENNIS G | 2912 BEECHWOOD ST GRAND JUNCTION CO 81506 |
| HALL, DONALD | 870 GENOA WAY SAN MARCOS CA 92078 |
| HALL, GEOFFREY G | 95 MORGAN STREET, APT 5B STAMFORD CT 06905 |
| HALL, GLENN D | 40 MIDDLE PATENT RD BEDFORD NY 10506-1511 |
| HALL, GREGORY J | 7 STRATFORD ROAD LARCHMONT NY 10538-1342 |

| Claim Name | Address Information |
|---|---|
| HALL, JOHN A | 15 T PECK RD MONSON MA 01057 |
| HALL, MICHEL | 3814  CARAVEL  DRIVE MEMPHIS TN 38115 |
| HALL, NANCY | 502 FRANKLIN BLVD LONG BEACH NY 11561 |
| HALL, PATRICIA ANN | 5367 EAST CULVER STREET 5367 EAST CULVER STREET INDIANAPOLIS IN 46226 |
| HALL, PATRICIA B | 59 SAGE STREET HOLMDEL NJ 07733-1470 |
| HALL, PEGGY L | 190018 RABBIT LANE GERING NE 69341 |
| HALL, ROOPALI AGARWAL | 21 WEST 88TH STREET APARTMENT 4 NEW YORK NY 10024 |
| HALL, SHARON | PO BOX 91018 SAN BERNARDINO CA 92427 |
| HALL,EVELYN T. | 135-09 83RD AVENUE APT.#3C KEW GARDENS NY 11435 |
| HALL,NEVA | 36 E STARGRASS DR WESTFIELD IN 46074 |
| HALL,OTTMAR A. | 1829 LACOMBE AVENUE BRONX NY 10473 |
| HALL,PETER W | 666 GREENWICH ST APT 1007 NEW YORK NY 10014 |
| HALL,RODNEY A | 1917 2ND AVENUE SCOTTSBLUFF NE 69361 |
| HALL,ROSS | 63 N. COUNTRY ROAD MT. SINAI NY 11766 |
| HALL-TIPPING, COL JONATHAN | % CHARLES SCHWAB & CO A/C# 3067-2784 1958 SUMMIT PARK DRIVE; STE 500 ORLANDO FL 32810 |
| HALLARE, CLARITA S | 8818 OAK LANDINGS CT ORLANDO FL 32836 |
| HALLER, PATRICIA | 261 HUTTON STREET JERSEY CITY NJ 07307 |
| HALLETT, IAN D | 1024 CLINTON STREET APT 104 HOBOKEN NJ 07030 |
| HALLIGAN, ARLENE | 359 EL FAISON DR SAN RAFAEL CA 94903 |
| HALLIGAN, JAMES J | 1998 BROADWAY #1205 SAN FRANCISCO CA 94109 |
| HALLMAN,JAYME ANN | 705 WEST 17TH STREET SCOTTSBLUFF NE 69361 |
| HALLOCK, DOLORES M | 95 WASHINGTON AVE SOUTH AMBOY NJ 08879-2448 |
| HALLORAN, MICHAEL | 7 EDGE HILL ROAD WELLESLEY MA 02181 |
| HALLOWELL,CHRISTINE ANN | 5 HELENA IRVINE CA 92604 |
| HALPENNY, THOMAS J | 1416 WALNUT AVENUE MANHATTAN BEACH CA 90266 |
| HALPER, JAN R | 390 3RD STREET BROOKLYN NY 11215 |
| HALPERIN, ALAN | 25 VICTORIAN LANE BROOKVILLE NY 11545 |
| HALPERIN,STEVEN R. | 505 GREENWICH STREET APARTMENT 9E NEW YORK NY 10013 |
| HALPERN, ADAM J | 162 W 4TH STREET APARTMENT 4 NEW YORK NY 10014 |
| HALPERN, LAWRENCE L | 9 TAYLORS RISE ROCHESTER NY 14618 |
| HALTIGAN, THOMAS | 42 SIOUX AVE ROCKAWAY NJ 07866-1813 |
| HAMADA, B K | 99-115 UAHI STREET AIEA HI 96701 |
| HAMAKIOTES, COSTAS C | 414 E 52ND STREET, #9A NEW YORK NY 10022 |
| HAMALA,DENISE | 19920 FOXWOOD FOREST BLVD #716 HUMBLE TX 77338 |
| HAMAOUI, MICHEL R | 4731 ABBEYVILLE AVENUE WOODLAND HILLS CA 91364 |
| HAMATY,ELY | 150 WOODBINE CIRCLE NEW PROVIDENCE NJ 07974 |
| HAMBRIGHT, KYLE A | 417 WEST 48 STREET APT. 3E NEW YORK NY 10036 |
| HAMEED, RIZWAN | 576 LIVINGSTON ST. WESTBURY NY 11590 |
| HAMEL,CASEY O'NIELL | 6527 GEARY BLVD. #4 SAN FRANCISCO CA 94121 |
| HAMEL,HOLLY ANN | 52 CRIMSON ROSE IRVINE CA 92603 |
| HAMEL,JOHN K. | 52 CRIMSON ROSE IRVINE CA 92603 |
| HAMENT, NANCY J | 101 W 81ST STREET, APT 709 NEW YORK NY 10024-7237 |
| HAMER, JOHN | 4883 TANGLEWOOD CT BOULDER CO 80301 |
| HAMER, RITA J | 2475 WAILEA BEACH DR BANNING CA 92220 |
| HAMERLING,MARC | 18 GRAMATAN COURT BRONXVILLE NY 10708 |
| HAMILL, RICHARD F | 12 PLYMOUTH STREET MONTCLAIR NJ 07042 |
| HAMILL,ROBERT B. | 72 APPLE TREE LANE NEW CANAAN CT 06840 |
| HAMILTON, A J | 67 BERKSHIRE LN LINCOLNSHIRE IL 60069 |

| Claim Name | Address Information |
|---|---|
| HAMILTON, HENRY | 33 EUCLID AVENUE MAPLEWOOD NJ 07040 |
| HAMILTON, MARGUERITE | 518 BEACH 68TH STREET ARVERNE NY 11692 |
| HAMILTON, MICHAEL H | 10819 BRITOAK LANE HOUSTON TX 77079 |
| HAMILTON, RICHARD | 13701 STONE SHADOW COURT CLIFTON VA 20124 |
| HAMILTON,CLARK | 329 SHERMAN AVENUE BURNS HARBOR IN 46304 |
| HAMILTON,JACQUELYN B. | 157 WEST 79TH STREET APT 6D NEW YORK NY 10024 |
| HAMILTON,JASON MICHAEL | 10200 PARK MEADOWS DRIVE. #1436 LITTLETON CO 80124 |
| HAMM, JANNA M | 19546 E VASSAR DR AURORA CO 80013 |
| HAMMACK, PETER | 205 W. 19TH ST. APT. 6F NEW YORK NY 10011-4013 |
| HAMMARLUND,JENNY M. | 48 WEST 68TH STREET APT. 11E NEW YORK NY 10023 |
| HAMMER, GREGORY W | LOT 31,  2555 PGA BLVD PALM BEACH GARDENS FL 33410 |
| HAMMER, KYLE E | 32 EDNA DRIVE SYOSSET NY 11791-3716 |
| HAMMERMAN,ROSS M. | 200 EAST 71ST STREET APARTMENT 9A NEW YORK NY 10021 |
| HAMMING, SARAH DURKIN | 2501 N. SHEFFIELD AVE., APT. 1S CHICAGO IL 60614 |
| HAMMOND, JOAN M | 2321 TALL TIMBERS LANE MARIETTA GA 30066 |
| HAMMOND, LINDEN E | 110 EAST CENTER ST. #1067 MADISON SD 57042 |
| HAMMOND,EDEN | 280 PARK AVE SOUTH APT 13 F NEW YORK NY 10010 |
| HAMPTON, ANNE M | 283 MAGNOLIA AVE COSTA MESA CA 92627 |
| HAMPTON, TRINA L | 3376 CORTE CASSIS COSTA MESA CA 92626 |
| HAMPTON,SILVERIA L. | 47 STONE CREST ROAD MONROE NY 10950 |
| HAMRAK, FRANK | 7 COTTONWOOD LANE WHITE PLAINS NY 10605 |
| HAMRICK, STEPHEN H | 139 VAN BOLEN WAY MAHWAH NJ 07430 |
| HAN, FLORENCE | 174 WASHINGTON STREET APARTMENT 1C JERSEY CITY NJ 07302-4597 |
| HAN, KYUNG MIN HANNA | 7 ROGINSKI COURT PARLIN NJ 08859 |
| HAN,YANYI | 3446 JERUSALEM AVENUE WANTAGH NY 11793 |
| HANCHETT, RAE L | 274 E REDBUD DR EAST PEORIA IL 61611 |
| HANCOCK, PRISCILLA C | 11 5TH AVE APT 16A NEW YORK NY 10003-8840 |
| HANCOCK,MAUREEN L. | 8873 PRICKLEY PEAR CIRCLE PARKER CO 80134 |
| HANCOX, ROBERT | 124 MUSKET RIDGE ROAD WILTON CT 06897 |
| HAND,WILLIAM | 239 23RD AVENUE SAN FRANCISCO CA 94121 |
| HANDEN, ROBERT D | 555 DOLORES SAN FRANCISCO CA 94110 |
| HANDLER, ALAN M | 367 LAUREL AVENUE HIGHLAND PARK IL 60035 |
| HANDWERKER,KEVIN | 330 EAST 75TH STREET APT. 15A NEW YORK NY 10021 |
| HANELLIN, A STUART | 333 FEARRINGTON POST PITTSBORO NC 27312 |
| HANES, JOHN J | 856 CHEROKEE ROAD CHARLOTTE NC 28207 |
| HANEY, RON | 6908 PONY LAKE RD DAHLONEGA GA 30533 |
| HANEY,KURT W. | 3900 STANFORD AVE DALLAS TX 75225 |
| HANG, VI | 3593 COUR DE JEUNE SAN JOSE CA 95148-4307 |
| HANHEIDE, JR. R | 615 S OHIOVILLE RD CLINTONDALE NY 12515-5107 |
| HANIFF,MELISSA B. | 700 GROVE STREET APT 5N JERSEY CITY NJ 07310 |
| HANKINS, YVONNE | 414 S. THIRD AVENUE MT. VERNON NY 10550 |
| HANKO,OLGA S. | 17642 WEBSTER AVE. IRVINE CA 92614 |
| HANKS,THOMAS A. | 6435 GLEN OAKS LANE ATLANTA GA 30328 |
| HANLEIN, WILLIAM | 741 WESTMORELAND DR E MOBILE AL 36609 |
| HANLEY, BERNADINE | APT. 1907 955 EVERGREEN AVENUE BRONX NY 10473 |
| HANLEY, EDWARD J | 1742 MADISON PLACE BROOKLYN NY 11229-2628 |
| HANLEY, STEPHEN J | 30 GREEN HILL ROAD MADISON NJ 07940-2526 |
| HANLEY,DANA M. | 1355 N. SANDBURG TERRACE UNIT 1008 CHICAGO IL 60610 |
| HANLEY,LORETA M. | 130246 CR H MITCHELL NE 69357 |

| Claim Name | Address Information |
|---|---|
| HANLEY, SHEILA | 3734 N LAKEWOOD CHICAGO IL 60613 |
| HANLON, SUSANNAH J | 31 BURNHAM ROAD MORRIS PLAINS NJ 07950 |
| HANLON, ALICE E. | 8 EDGEWOOD ROAD HARWICH PORT MA 02646 |
| HANNA, MARY | 3208 COLE AVENUE APT 1202 DALLAS TX 75204 |
| HANNAN, STEPHEN | 85 CHAPEL RD MANHASSET NY 11030-3603 |
| HANNETT, DEBORAH S. | 23 LITTLE PINE RD. BEDFORD CORNERS NY 10549 |
| HANNIGAN, SUEANNE | 2 PETER COOPER RD APT 13-D NEW YORK NY 10010 |
| HANNOCH, ROBERT | P.O. BOX 554 OLDWICK NJ 08858 |
| HANNUM, RUTH | 712 WELLESLEY RD EL PASO TX 79902 |
| HANOMAN, LOLITA | 86-41 CHELSEA STREET JAMAICA ESTATES NY 11432 |
| HANRAHAN, GLENDA | 2528 E MCKELLIPS RD LOT 19 MESA AZ 85213 |
| HANRATTY, MICHAEL J | 7 STANLEY ROAD DARIEN CT 068203829 |
| HANSALIK, ROLAND W | 3 BURRELL LANE RANCHO PALOS VERDES CA 90275 |
| HANSEL, SUSAN R | 140 EAST HARTSDALE AVENUE APT HARSDALE NY 10530 |
| HANSEN, CHARLENE | 4376 INDIGO DRIVE SAN JOSE CA 95136 |
| HANSEN, DORIS | 292 PRESTON AVENUE STATEN ISLAND NY 10312 |
| HANSEN, ELSIE | 23 SPARROW LANE BARNEGAT NJ 08005 |
| HANSEN, G | PO BOX 150-408 BROOKLYN NY 11215 |
| HANSEN, JANET S | 70 SHOAL CREEK DRIVE SKILLMAN NJ 08558 |
| HANSEN, JOHN J | 70 SHOAL CREEK DR SKILLMAN NJ 08558 |
| HANSEN, KATHY M | 395 SOUTH END AVE APT 4F NEW YORK NY 10280 |
| HANSEN, KENNETH J | 3 CROW'S NEST ROAD ANDOVER NJ 07821 |
| HANSEN, MATTHEW S | 252 7TH AVE APT 16O NEW YORK NY 10001-7350 |
| HANSEN, VIRGINIA P | 19 ROSEWOOD AVENUE APT 543 ASHEVILLE NC 28801 |
| HANSEN, WILLIAM | 6148 AMIE DR WINDSOR CA 95492 |
| HANSMAN, GEORGE | 254-33 75TH AVENUE 1ST FLOOR GLEN OAKS NY 11004 |
| HANSON, GEORGE B | PO BOX 72655 ALBUQUERQUE NM 87195 |
| HANSON, JANELLE O | 3 LAB BUILDING 177 ROSEBERRY AVENUE EC1R 4TW LONDON UNITED KINGDOM |
| HANSON, SCOTT | PO BOX 435 IVY VA 22945 |
| HANSON, MONICA D. | 215 WEST 92ND STREET APARTMENT 3A NEW YORK NY 10025 |
| HANSON, SANDRA J | 180009 THOMAS DR SCOTTSBLUFF NE 69361 |
| HANSON, WENDY S | 3712 CHARTERWOOD DRIVE LITTLETON CO 80126 |
| HAO, LEI | 15 MOSQUE STREET FLAT 11/A MID LEVELS HONG KONG |
| HAO, JING | 307 E 44TH STREET APT. #906 NEW YORK NY 10017 |
| HAQ, MOHAMMAD | 129 OLD HAWLEYVILLE ROAD BETHEL CT 06801 |
| HAQUE, AISHA | 171 WEST 57TH STREET APARTMENT 3C NEW YORK NY 10019 |
| HAR-EVEN, ITAMAR | 18 OLD PEAK ROAD TOWER 4, APARTMENT 5B HONG KONG SWITZERLAND |
| HARAMATI, RAZ | 1195 THE STRAND TEANECK NJ 07666-2020 |
| HARAMOTO, MATTHEW S | 1140 PEACHTREE LANE MOUNTAINSIDE NJ 07092 |
| HARB, RICHARD P. | 1 PACIFIC ST. #2 BOSTON MA 02127 |
| HARBUTT, DAMIAN | 167 EAST 61ST STREET APT. # 6C NEW YORK NY 10021-8148 |
| HARCUM, JOSEPH | 102 SCHNAKENBERG RD EQUINUNK PA 18417 |
| HARDEE III, EVERETTE M | 1704 HERFORD WAY VIRGINIA BEACH VA 23454 |
| HARDEK, PAULA B. | 121 LAUREL HILL ROAD MOUNTAIN LAKES NJ 07046 |
| HARDEN, CYRUS | 1244 CLUB WALK DR NE ATLANTA GA 30319 |
| HARDER, GARY L | 3370 ASHWOOD CIR COLORADO SPRINGS CO 80906 |
| HARDIE, FAITH A | 668 SALEM HEIGHTS AVE S SALEM OR 97302 |
| HARDIE, JUDITH L | 17478 NORTHWEST CARL COURT PORTLAND OR 97229 |
| HARDIMAN, RONALD F. | 777 OAK AVE RIVER EDGE NJ 07661 |

| Claim Name | Address Information |
|---|---|
| HARDIN, CATHERINE E | 376 PRESIDENT STREET BROOKLYN NY 11231 |
| HARDIN, SUSAN M | 35 2ND AVE WESTWOOD NJ 07675 |
| HARDING, BRUCE M | 144 REID AVENUE ROCKAWAY POINT NY 11697 |
| HARDING, J | 901 NORTH DUNTON AVENUE ARLINGTON HEIGHTS IL 60004 |
| HARDING, MARTIN P | 6 FOX XING APT 4M SAG HARBOR NY 11963-4317 |
| HARDING,CHAD A. | 10 LIBERTY STREET APARTMENT 6G NEW YORK NY 10005 |
| HARDISON, LIVONIA B | POB 442 BROOKLYN NY 11240 |
| HARDMAN, KATHLENE M | 799 ALLEGHENY APT 7 BEAUMONT CA 92223 |
| HARDY JR, OWEN B | 176 PEACHTREE WAY NE ATLANTA GA 30305-3738 |
| HARDY, ERIN M | 35 MAGNOLIA AVENUE UNIT #3 CAMBRIDGE MA 02138 |
| HARDY, LEONA | 6209 AIRPORT ROAD SYRACUSE NY 13209-9754 |
| HARDY, PAULA A | 11905 MORNINGSIDE DRIVE CUMBERLAND MD 21502 |
| HARE, CLIFFORD | 158 MARIN LANE DADEVILLE AL 36853 |
| HARE, STEWART G | PO BOX 305 ELBA NY 14058 |
| HARGADEN, MADELINE | MARION WAY CHASSET MA 02025 |
| HARGIS, MICHAEL | 11644 SW EGRIT CIRCLE # 1702 LAKE SUZY FL 34269 |
| HARGRAVE,BRIAN K. | 105 LLEWELLYN ROAD MONTCLAIR NJ 07042 |
| HARGRAVES, KAREN | 84 HAWKES AVENUE OSSINING NY 10562 |
| HARIHARAN,AJAY | 37 VETERANS DRIVE SOUTH RIVER NJ 08882 |
| HARIHARAN,MITHRA | 7 E. 14TH ST PH D NEW YORK NY 10003 |
| HARING,RITA A. | 59 SLEEPY HOLLOW DRIVE WAYNE NJ 07470 |
| HARKELL, CRAIG | 110-15 71 ROAD APT 5A FORESTHILLS NY 11375 |
| HARKINS, MARGARET | 389 EAST 89TH STREET APT 19F NEW YORK NY 10128 |
| HARLEM, PAMELA | 1766 AUGUST RD NORTH BABYLON NY 11703 |
| HARLEY, MARION C | 41 KAREN WAY SUMMIT NJ 07901 |
| HARLIB,JEFFREY A. | 265 EAST 66TH STREET APT. 18G NEW YORK NY 10065 |
| HARLOW,MICHAEL E. | 667 W VALLEYVIEW AVE LITTLETON CO 80120 |
| HARMELIN, DONALD S | 48 WILD TURKEY CT RIDGEFIELD CT 06877 |
| HARMON, MARGARET | 5747 W MISSOURI AVENUE APT #145 GLENDALE AZ 85301 |
| HARMON, RHONDA | 11743 JONQUIL ST NW MINNEAPOLIS MN 55433 |
| HARMON,JIM | 80 BAY STREET LANDING APT. 3G STATEN ISLAND NY 10301 |
| HARMON,JOHN R. | 149 HARMON ROAD CHURCHVILLE NY 14428 |
| HARNDEN,MICHAEL B | 836 DEXTER ST #301 DENVER CO 80220 |
| HARNED, CHRISTOPHER B | C/O THE CYPRESS GROUP 65 EAST 55TH STREET 28TH FLOOR NEW YORK NY 10022-3361 |
| HARNED, TIMOTHY H | 214 CONNER DRIVE APT 13 CHAPEL HILL NC 27514 |
| HARNED, WILLIAM | 1048 WEST DICKENS AVE., APT 21 CHICAGO IL 60614 |
| HARNEJA,SHEENA | 21071 CIMMARON LN TRABUCO CANYON CA 92679 |
| HARNETT, CATHERINE T | 1235 RHINELANDER AVENUE BRONX NY 10461-1828 |
| HARO,FERNANDO | 17252 BERLIN LANE HUNTINGTON BEACH CA 92649 |
| HAROUNI, JOSEPH | 355 CRAIG AVENUE STATEN ISLAND NY 10307-1210 |
| HAROUNIAN,KIMBERLY | 181 E. 65TH ST. APT. 16D NEW YORK NY 10065 |
| HARPER, ALEX | 339 17TH STREET SANTA MONICA CA 90402 |
| HARPER, GARETH | 601 EAST BURGESS ROAD PENSACOLA FL 32504 |
| HARPER, WILLIAM | 2305 POPKINS LANE ALEXANDRIA VA 22306 |
| HARPER,TRINA | 3040 S CAMINO LAGOS GRAND PRAIRIE TX 75054 |
| HARPOOTLIAN, JULIE L | 23595 SAMOSET TRL SOUTHFIELD MI 48034 |
| HARR, DARRELL L | 5294 S JELLISON STREET LITTLETON CO 80123 |
| HARRELL HARDAWAY, JOYCE R | 729 VICTORIA PLACE S.W. ATLANTA GA 30310 |
| HARRIGER, PEGGY L | 1480 BONANZA STREET GERING NE 69341 |

| Claim Name | Address Information |
|---|---|
| HARRINGTON, ARTHUR | 3370 SOUTHRIDGE AVENUE LAS VEGAS NV 89121 |
| HARRINGTON, JAMES | 260 WHITMAN STREET BRIDGEWATER MA 02324 |
| HARRINGTON, JAMES | 2902 BELMONT WOODS WAY BELMONT CA 94002 |
| HARRINGTON, JEANNINE T | 2006 TAHUNA TERRACE CORONA DEL MAR CA 92625 |
| HARRINGTON, JERRY M | 10 GENEVE NEWPORT BEACH CA 92660 |
| HARRINGTON, PATRICIA | 35 EAST 57TH STREET BROOKLYN NY 11203 |
| HARRINGTON,CHRISTOPHER | 3094 WICKENDEN AVE ELGIN IL 60124 |
| HARRINGTON,JAMES J. | 165 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| HARRINGTON,JOAN | 165 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| HARRIS, ALISA | 8098 PASEO ARRAYAN CARLSBAD CA 92009 |
| HARRIS, ANNIE | 206 FAIRLANE ROAD GREENVILLE NC 27834 |
| HARRIS, BRUCE | 2550 S ELLSWORTH RD UNIT 8 MESA AZ 85212 |
| HARRIS, DAVID M | 8 WYND CREST COURT COLTS NECK NJ 07722 |
| HARRIS, DEREK G | 3 COVENECK ROAD OYSTER BAY NY 11771 |
| HARRIS, EDMOND J | 2211 NE 32ND STREET LIGHTHOUSE POINT FL 33064 |
| HARRIS, ELLEN | 568 DELAWARE AVENUE DELMAR NY 12054 |
| HARRIS, ETHAN S | 245 GROVE ST WESTFIELD NJ 07090-1607 |
| HARRIS, FREDDIE | 2101 CHAMBERLING KEY VIRGINIA BEACH VA 23454 |
| HARRIS, GLORIA L | 675 86TH ST APT B1 BROOKLYN NY 11228-3226 |
| HARRIS, JAMES | 141 DEERFIELD LA PLEASANTVILLE NY 10570 |
| HARRIS, KEITH | 926 FOREST AVE OAK PARK IL 60302 |
| HARRIS, KRISTEN A | 8250 CARLOWAY RD INDIANAPOLIS IN 46236 |
| HARRIS, MARGARET J | 1467 NEWCOME AVENUE SAN FRANCISCO CA 94124 |
| HARRIS, MARILYN | 2712 S. JONATHAN AVE SPRINGFIELD MO 65807-5575 |
| HARRIS, MARISSA A | 55 WEST 26TH STREET #10 H NEW YORK NY 10010 |
| HARRIS, TIFFANY EVETTE | 2028 FOX HILL DRIVE INDIANAPOLIS IN 46228 |
| HARRIS, VIRGIL E | 2828 HOOD DALLAS TX 75219 |
| HARRIS,COURTNEY A | 20 PINE STREET SENECA FALLS NY 13148 |
| HARRIS,DAVID B. | 39 UPLAND DRIVE CHAPPAQUA NY 10514 |
| HARRIS,JAMES A | 10 PHILLIPS PLACE ZIONSVILLE IN 46077 |
| HARRIS,JONATHAN | 156 TAYMIL ROAD NEW ROCHELLE NY 10804 |
| HARRIS,JONATHAN | 939 MILLBRAE COURT UNIT 4 WEST PALM BEACH FL 33401 |
| HARRIS,LAUREEN MARY | 2124 EAST 12TH AVENUE DENVER CO 80206 |
| HARRIS,MADISON W | 9512 ALDWICK DRIVE DALLAS TX 75238 |
| HARRIS,VERONICA G | 612 COUNTRY GREEN LANE ARLINGTON TX 76011 |
| HARRIS-DUHOVNY, LAURIE | 295 STRATFORD PL MORGANVILLE NJ 07751 |
| HARRIS-KOWALSKI, CAROL A | PO BOX 90279 SAN BERNARDINO CA 92427 |
| HARRISON, BARBARA | APT 100 30 COLONIAL CLUB DRIVE BOYNTON BEACH FL 33435 |
| HARRISON, FRANCES | 45 MCKOWN RD ALBANY NY 12203 |
| HARRISON, GILBERT | 993  5TH AVE APT 11 NEW YORK NY 10028 |
| HARRISON, GILES E | CHALLENOR HOUSE GORSE LANE CHOBHAM GU24 8RB GREECE |
| HARRISON, IRENE H | 4466 LOWER RIVER ROAD LEWISTON NY 14092 |
| HARRISON, KEVIN A | 771 W END AVE APT 3E NEW YORK NY 10025-5537 |
| HARRISON, KURT B | 662 OLD POST ROAD BEDFORD NY 10506 |
| HARRISON, REBECCA F | 975 CALIFORNIA #79 CALIMESA CA 92399 |
| HARRISON,AMY ELLEN | 2470 B HAMLET LANE COLORADO SPRINGS CO 80918 |
| HARRISON,HARRY C. | 4466 LOWER RIVER ROAD LEWISTON NY 14092 |
| HARRISON,SHANE R. | 3104 NE HANCOCK ST. PORTLAND OR 97212 |
| HARRISON,STANLEY N. | 6553 SUN RIVER ROAD BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| HARRISON-WRIGHT, CHRISTY L | 1752 W TWAIN DRIVE ANTHEM AZ 85086-4601 |
| HARROD, CHRISTOPHER | 6 HEDWIG SHADOWS DR. HOUSTON TX 77024 |
| HARRYMAN, FRANK S. | C/O MILTON VEDDER 2007 LOWER KULA RD. KULA HI 96790 |
| HARSEN, BRUCE | 203 E LIVE OAK ST APT K SAN GABRIEL CA 91776 |
| HARSHBERGER, JIMMIE | 3718 HAWTHORN DR JOPLIN MO 64804 |
| HARSHEY, CRAIG | 3005 BRYAN ST. #2414 DALLAS TX 75204 |
| HART, AMY E | 155 E 84 STREET 2A NEW YORK NY 10028 |
| HART, ANN M | 6115 SOUTH AKRON WAY GREENWOOD VILLAGE CO 80111 |
| HART, DEBORAH | 2265 5TH AVENUE APT #12H NEW YORK NY 10037-2028 |
| HART, EDWARD | 514 N. ELLSWORTH STREET NAPERVILLE IL 60563 |
| HART, JAMES | 432 EAST 85TH ST APT 2 NEW YORK NY 10028 |
| HART, MAUREEN T | 84 VINTON ST LONG BEACH NY 11561-2622 |
| HART, ROBERT A | 5009 NW 24TH CIRCLE BOCA RATON FL 33431 |
| HART,DEANNE S. | 4017-43 COTTAGE HILL ROAD MOBILE AL 36609 |
| HART,FAYE ILENE | 702 1/2 P. STREET BRIDGEPORT NE 69336 |
| HART,LESLIE A. | 9 KENSINGTON ROAD MADISON NJ 07940 |
| HART,MARGARET | 23 LUCIA COURT MATAWAN NJ 07747 |
| HART-GLANVILLE, NANCY | EIGHT GREENWAY PLAZA SUITE 702 HOUSTON TX 77046 |
| HARTIGAN,GEORGE T. | 8 KIMBERLY COURT MANALAPAN NJ 07726 |
| HARTIN, H WALLACE | 75-E SAN MIGUEL DR CHULA VISTA CA 91911-1509 |
| HARTING,BRUCE W. | 1965 BROADWAY 29E NEW YORK NY 10023 |
| HARTLAND, J | 5106 HEATHER DRIVE ANACORTES WA 98221-3006 |
| HARTLEY, ALAN | 767 N FALLBROOKE TER SPRINGFIELD MO 65802 |
| HARTLEY, WARREN E | 352 UNION AVENUE PEEKSKILL NY 10566-4703 |
| HARTMAN, KIRK D | 527 TOYOPA DRIVE PACIFIC PALISADES CA 90272 |
| HARTMAN,MICHELLE A. | 23862 E COUNTRY VIEW DR. DIAMOND BAR CA 91765 |
| HARTMEIER,MICHAEL A. | 706 LAUSANNE ROAD LOS ANGELES CA 90077 |
| HARTNETT, MICHAEL S | 478 GROVE STREET ORADELL NJ 07649-1720 |
| HARTNETT,MARGARET | 72 SEAMAN AVE NEW YORK NY 10034 |
| HARTOG,ERICA J | 101 STEPHEN DR. TARRYTOWN NY 10591 |
| HARTZELL,TIMOTHY N. | 50 WOOSTER STREET APT. 6N NEW YORK NY 10013 |
| HARVEY, BRUCE | 28 OREGON AVENUE HAZLET NJ 07730 |
| HARVEY, E A | 11 OAK ST. STATEN ISLAND NY 10305 |
| HARVEY, JAMES | 3441 W. BLAINE STREET SEATTLE WA 98199 |
| HARVEY, LISA A | 15 JEROME PLACE MONTCLAIR NJ 07043 |
| HARVEY, MARY JANE | 3203 N 15TH ST UNIT 208 GRAND JUNCTION CO 81506 |
| HARVEY, SHELDINE H | 1500 E 49TH ST BROOKLYN NY 11234-3104 |
| HARVEY,ERIC S | 30 THEODORE AVENUE MIDDLETOWN PA 17057 |
| HARVEY,JOHN | 175 W. 92 ST. APT. 4H NEW YORK NY 10025 |
| HARVIN,SHERI | 7919 MEADOWBRIAR HOUSTON TX 77063 |
| HASBROUCK, ADJANICH-HOLLY | 19 MIANUS DRIVE BEDFORD NY 10506 |
| HASDAY, SCOTT | 520 FOREST STREET DENVER CO 80220 |
| HASE, VIKTORIYA V | 18151 E FLORA PL #F AURORA CO 80013 |
| HASELHOFF, BERNHARD | 75-32 188TH STREET FRESH MEADOWS NY 11366 |
| HASH,STEVEN R. | 3 CLUB ROAD RYE NY 10580 |
| HASKAMP, MICHAEL O. | 30B PALATIAL CREST 3 SEYMOUR ROAD HONG KONG HONG KONG |
| HASLE, JOHN | 170 GREENHAVEN CIR OLDSMAR FL 34677 |
| HASSANEIN, SALAH V | 29 STONEHENGE ROAD MORRISTOWN NJ 07960 |
| HASSINE, ELIEZER | 800 BARBERRY LN WOODSBURGH NY 11598 |

| Claim Name | Address Information |
| --- | --- |
| HASSNER, MARLA | 55 EASTERN PARKWAY APT 2C BROOKLYN NY 11238 |
| HASSOUN, KHODER | 10025 E GIRARD AVE 24 E312 DENVER CO 80231 |
| HASTINGS, JOHN K | 107 PARK AVENUE RIVER FOREST IL 60305 |
| HATCH, S E | 2946 KALMIA AVE APT 47 BOULDER CO 80301 |
| HATCHER, MARTHA | 11415 BURGOYNE DRIVE HOUSTON TX 77077-6803 |
| HATCHER, RICHARD L | 10425 EMERALD AVE ORLAND PARK IL 60467 |
| HATCHER, NELVADIA | 28 STERLING STREET BROOKLYN NY 11225 |
| HATFIELD, MARSHALL | 4912 W 120 TERR OVERLAND PARK KS 66209 |
| HATHAWAY, MARK | 138 VILLAGE LANE SOUTHPORT CT 06890 |
| HATSTADT, PHILIPPE A | 578 RIVERSVILLE ROAD GREENWICH CT 06831 |
| HATTIER, DONALD | 4812 JAMES DRIVE METAIRIE LA 70003-1124 |
| HATTIER, ROBERT L | 27455 LAVINGHOUSE RD BUSH LA 70431 |
| HATTIS, ANN S | 149 CALLE VENTOSO SANTA FE NM 87506 |
| HATTON, TIMOTHY A. | 61 RUFFLED FEATHERS LEMONT IL 60439 |
| HATTRICK, WILLIAM | 97 COOPERS FARM RD UNIT 13 SOUTHAMPTON NY 11968 |
| HATZIDIMITRIU, EVANGELOS | 36-27 209TH STREET BAYSIDE NY 11361 |
| HATZIYIANIS, S. V | 7 STRULLY DRIVE MASSAPEQUA PARK NY 11762 |
| HAUCH, VIRGINIA | 1808 ATRIUM DR SUN CITY CENTER FL 33573 |
| HAUCK, LORI | 1306 SUMMIT RD LAFAYETTE CA 94549 |
| HAUER, LORETTA | 7 STEPHEN SMITH DRIVE PUTNAM VALLEY NY 10579 |
| HAUGEN, DEBORAH D | 215 SOUTH JASPER CIRCLE BUILDING 23 APT-302 AURORA CO 80017 |
| HAUN, JOHN M | 185 LILLIAN RD NESCONSET NY 11767 |
| HAUN, ROBERT | 31203 HUNTLEY SQ E BEVERLY HILLS MI 48025 |
| HAUPT, MARCUS E | 145 CALYER ST. APT 3R BROOKLYN NY 11222 |
| HAUPT, ROBERT A | 2136 NW 60TH CIRCLE BOCA RATON FL 33496 |
| HAUPT, GERALD | 124 MADISON STREET APARTMENT 4L HOBOKEN NJ 07030 |
| HAUPTMAN, KYLE | TOKYO MIDTOWN RESIDENCES #1714 9-7-2 AKASAKA MINATO-KU 106-0045 JAPAN |
| HAUSER, ANN | 75 WASHINGTON AVE 7-304 HAMDEN CT 06518 |
| HAUZENBERG, ROSE | 43 CALLAHAN LANE STATEN ISLAND NY 10307 |
| HAVENS, MARTHA | 3812 FORREST GATE DR APT 14 WINSTON SALEM NC 27103 |
| HAVERKAMPF, CAROLINE | 38 PACES WEST DR NW ATLANTA GA 30327 |
| HAVERSTICK, S A | 25 MADISON TERRACE SHORT HILLS NJ 07078 |
| HAVEY, JOSEPH P | 2555 SO. CODY WAY LAKEWOOD CO 80227 |
| HAWES, GREGG | 1911 RUXTON ROAD RUXTON MD 21204 |
| HAWES, JODI A. | 401 SECOND AVENUE APARTMENT 7B NEW YORK NY 10010 |
| HAWES, STEFANIE | 2 C VAN WINKLE STREET BLOOMFIELD NJ 07003 |
| HAWK, ERIC L. | 6 ADRIAN STREET EAST NORTHPORT NY 11731 |
| HAWKE, JOHN | 4545 S MONACO ST UNIT 241 DENVER CO 80237 |
| HAWKEN, BRENNAN M. | 38 BERKELEY PL. BROOKLYN NY 11217 |
| HAWKEY, ROBERT D. | 183 E MELROSE STREET VALLEY STREAM NY 11580 |
| HAWKINS, BARBARA N | 193 SKILLMAN ST APT 3A BROOKLYN NY 11205-4512 |
| HAWKINS, JACK D. | 2162 OAKWOOD DRIVE MILFORD OH 45150 |
| HAWKINS, JEFFREY | 51405 AVENIDA RUBIO LA QUINTA CA 92253 |
| HAWKINS, ROBERT E | 6 FREDERICK CT PARK RIDGE NJ 07656 |
| HAWKINS, THOMAS A | 123 DUCK POND ROAD GLEN COVE NY 11542-3306 |
| HAWKINS, LAURA | 107 EAST 37TH STREET NEW YORK NY 10016 |
| HAWLING, MARIANNA | 16429 ROCA RD SAN DIEGO CA 92128-3040 |
| HAY JR, WALTER S | 4116 NO BROADLAND RD NW ATLANTA GA 30342 |
| HAY, JOSHUA D | 175 W 76TH ST. APT. #12A NEW YORK NY 10023 |

| Claim Name | Address Information |
|------------|---------------------|
| HAYA ACEVEDO, BECKY | 800 CLAUGHTON ISLAND DR APT 2404 MIAMI FL 33131-2659 |
| HAYAT, CLAUDE | 100, SUNRISE AVENUE APT. 606 PALM BEACH FL 33480 |
| HAYDEN, ANTHONY M | 110 4TH ST GARDEN CITY NY 11530-5934 |
| HAYDEN, CHERYL | 13309-B MEYER ROAD WHITTIER CA 90605 |
| HAYDON, RICHARD | 168 COTTAGE PLACE RIDGEWOOD NJ 07450 |
| HAYDOUTOVA, LUDMILLA | 1 BIRCH LANE FLORHAM PARK NJ 07932 |
| HAYDU, JOSEPH DANIEL | 99 LINCOLN AVENUE FLORHAM PARK NJ 07932 |
| HAYES JR, RUFUS M | PO BOX 738 INGRAM TX 78025 |
| HAYES, BARBARA | 51 SCOTT STREET MASSAPEQUA PARK NY 11762 |
| HAYES, CHRISTOPHER B | 3230 CALUSA STREET COCONUT GROVE FL 33133-4731 |
| HAYES, CHRISTOPHER E | 37 GLENMORE ROAD LONDON UNITED KINGDOM |
| HAYES, CURTIS D | 101 LAFAYETTE AVENUE #15-C BROOKLYN NY 11217 |
| HAYES, D. L | 480 PARK AVE NEW YORK NY 10022 |
| HAYES, GEORGE | 305 WEST UNIVERSITY DRIVE CHAPEL HILL NC 27514 |
| HAYES, JOHN A | 6213 RESERVE DRIVE BOULDER CO 80303 |
| HAYES, KATHLEEN M | 360 WEST 55TH STREET APARTMENT 6N NEW YORK NY 10019-5124 |
| HAYES, KEVIN J | 9 SHERIDAN GRANGE SUNNINGDALE ASCOT SL5 0BX GREECE |
| HAYES, SANDRA G | 254 COLLFIELD AVE STATEN ISLAND NY 10314-1930 |
| HAYES, WILLIAM A | 2041 W. WAVELAND CHICAGO IL 60618-4949 |
| HAYES, BRIAN J. | 1110 PEMBROKE JONES DRIVE WELMINGTON NC 28405 |
| HAYES, KEVIN R | 9876 SOUTH BURBERRY WAY HIGHLANDS RANCH CO 80129 |
| HAYES, SEAN C. | 40 JOY STREET APT. #7 BOSTON MA 02114 |
| HAYLES, GERMAN E | 929 PRESIDENT STREET #4B BROOKLYN NY 11215 |
| HAYN, GEORGE W | 8515 W WESCOTT DRIVE PEORIA AZ 85382 |
| HAYNES III, PATRICK R. | 415 72ND ST. APARTMENT 6R NEW YORK NY 10021 |
| HAYNES, LEONARD V | 1749 BUTTONBUSH CIRCLE PALM CITY FL 34990 |
| HAYNES, SUSAN M | 108 SAGAMORE ROAD 3G TUCKAHOE NY 10707 |
| HAYNSWORTH, WILLIAM | 35 OLD FARM RD BASKING RIDGE NJ 07920 |
| HAYS MILLER, JOYCE Y. | 1508 14TH AVENUE SCOTTSBLUFF NE 69361 |
| HAYS, DALLAS D | 921 E 13TH AVE DENVER CO 80218 |
| HAYS, HENRY F. | 5500 NORTH PLUM AVENUE SEDALIA CO 80135 |
| HAYWARD, HAROLD S | 726 WARREN AVENUE HO HO KUS NJ 07423 |
| HAYWOOD, GEORGE W | 3023 Q ST NW WASHINGTON DC 20007 |
| HAZ, CARLOS | 34 BRUNSWICK ST APT 1 JERSEY CITY NJ 07302 |
| HAZARD, JILL L | 8 HIDDEN VALLEY ROAD LAFAYETTE CA 94549 |
| HAZEL, SUSANNE R | 21 CEDAR GROVE CT STATEN ISLAND NY 10306-5779 |
| HAZELL, MURIEL M | 3313 WATERMARK PLACE IRVINE CA 92612-5621 |
| HAZELTON, ALEXANDER P. | 7 GARNER LANE BAY SHORE NY 11706 |
| HAZELTON, AMY O'DONNELL | 7 GARNER LANE BAY SHORE NY 11706 |
| HAZO, TIMOTHY D. | 9 WASHINGTON STREET NEWBURYPORT MA 01950 |
| HAZRACHOUDHURY, AVISHEK | C/O MEERA NAMBOOTHIRI 605 W MADISON ST TOWER 3 APT 3304 CHICAGO IL 60661 |
| HE, HUA | MOTOAZABU TERRACE 301 2-11-5, MOTOAZABU, MINATO-KU 106-0046 JAPAN |
| HEAD, BRIAN C. | 255 WELCH WAY WESTFIELD NJ 07090 |
| HEADDEN, DAVID R | 8 DECKER LANE BOONTON TOWNSHIP NJ 07005 - 92 |
| HEADLEY FORDE, PATRICIA | 15515 115TH AVE JAMAICA NY 11434-1007 |
| HEADLEY, STEPHANIE A | 783 BAYLOR AVE CLAREMONT CA 91711 |
| HEADRICK, HARRY | 414 SYLVIA LONGVIEW TX 75604 |
| HEADY, DAVID D | 1 ACORN COURT WAPPINGERS FALLS NY 12590 |
| HEALD III, GUY E | 14 SHADOW OAK DRIVE SUDBURY MA 01776-3164 |

| Claim Name | Address Information |
|------------|---------------------|
| HEALD IV, GUY E | 87 MADISON AVE NEWTON MA 02460 |
| HEALEY, DAVID L | RT1 BOX 108 INOLA OK 74036 |
| HEALEY,CHRISTOPHER | 464 COLUMBUS AVENUE APT. 3B NEW YORK NY 10024 |
| HEALEY,PATRICK B | 1201 ADAMS ST. APT. 616 HOBOKEN NJ 07030 |
| HEALY, MARIA E | 2 GROVE ISLE DRIVE APT. 1510 MIAMI FL 33133 |
| HEALY, MAUREEN A | 19 BEECHWOOD RD HO HO KUS NJ 07423-1606 |
| HEALY, ROXANNE | 2177 SW 13TH STREET MIAMI FL 33145 |
| HEALY, TERENCE B | 1623 COLEMAN STREET BROOKLYN NY 11234-4310 |
| HEALY, VINCENT T | PO BOX 6896 ORANGE CA 92863-6896 |
| HEALY,ANDREW | 330 MOORE AVENUE LEONIA NJ 07605 |
| HEALY,KRISTIN L | 176 BROADWAY APARTMENT 15F NEW YORK NY 10038 |
| HEALY,MICHAEL C | 17 RIDGEWOOD ROAD ROWAYTON CT 06853 |
| HEARN, JEFFREY K | 1211 43RD AVENUE N ST PETERSBURG FL 33703 |
| HEARN-FROST, SHEILA | 821 LINCOLN PLACE BOULDER CO 80302 |
| HEARNE JR, ROBERT B | 15 FOULET DR PRINCETON NJ 08540 |
| HEARON, DREW F | 68 ROOSEVELT ST. GARDEN CITY NY 11530 |
| HEARTY, JAMES B | 27 SILVER HILL ROAD WESTON MA 02493-1330 |
| HEATH, B C | 915 YUMA ST APT 109 COLORADO SPRINGS CO 80909 |
| HEATH, MARIA A | 111 ENDLESS VISTA ALISO VIEJO CA 92656 |
| HEATHERLY, MASS R | 3520 NAVARRE RD CASPER WY 82604 |
| HEATON, JASON W | PO BOX 370012 DENVER CO 80237 |
| HEAYDON, SCOTT | 29 W 15TH ST APARTMENT 7 NEW YORK NY 10011 |
| HEBERT,ROBERT A. | 1 AURORA LANE NEW ROCHELLE NY 10804 |
| HECKMAN,DONALD P. | 121 WICKHAM ROAD GARDEN CITY NY 11530 |
| HEDDING, JUDITH | #206 205 BARRY AVE S WAYZATA MN 55391 |
| HEDGECOCK, JOSEPH M | 25 KINGSWOOD  DRIVE OLD BETHPAGE NY 11804-1116 |
| HEDLEY, D | 10 MORGAN COURT MORRISTOWN NJ 07960 |
| HEDLUND III,ROBERT G | 85 DOUGLAS ROAD NEW CANAAN CT 06840 |
| HEDRICH, JON P | 1240 THORNAPPLE LANE NORTHBROOK IL 60062 |
| HEDSTROM,ARNE | 14 PIONEER CT EWING NJ 08628 |
| HEENAN, WILLIAM | 5 ASPEN GATE PLANDOME MANOR NY 11030 |
| HEENEY, TIMOTHY J | 3709 CHURCHILL CT. PLANO TX 75075-6120 |
| HEFFERNAN, ROBERT | 1123 OSTERMANN AVE DEERFIELD IL 60015 |
| HEFFERNAN, ROBERT P | 14 FRICKER RD, ILLOVO 2196 PO BOX 41283, CRAIGHALL 2024 JOHANNESBURG ZA 1709 |
| HEFLIN JR.,ROGER E | 740 STEVENS AVE WESTFIELD NJ 07090 |
| HEFLIN, JENNIFER A | 740 STEVENS AVENUE WESTFIELD NJ 07090 |
| HEGARTY, FRANCIS | 4241 BROADWAY ISLAND PARK NY 11558 |
| HEGEDUS, GARY | 5 EAST 22ND STREET NEW YORK NY 10010 |
| HEGENWALD, TYLER G | 445 PENNSYLVANIA SHREVEPORT LA 71105 |
| HEGEWISCH, GUSTAVO E | 530 SANTURCE AVENUE APT 303 CORAL GABLES FL 33143-6358 |
| HEGGIE, REGINALD | 11533 PARKWAY DR ELMONT NY 11003-3933 |
| HEHMAN, THOMAS | 301 EAST 78TH STREET NEW YORK NY 10021 |
| HEICKLEN, MILTON | 10456 NW 24TH PLACE SUNRISE FL 33322 |
| HEIDER, CHARLES | 9409 WESTCHESTER LANE OMAHA NE 68114 |
| HEIKE,DAVID K. | 33 RIVERSIDE DRIVE APT. 9A NEW YORK NY 10023 |
| HEILBRUN,LINDA M. | 200794 COUNTY RD W GERING NE 69341 |
| HEIM, IAN | 516 CHURCH ST. MOSCOW PA 18444 |
| HEIMAN, SHIRLEY | 809 MEDITERRANEAN LANE REDWOOD CITY CA 94065 |
| HEIMANN, CAROLE L | 67-16 169TH STREET FLUSHING NY 11365 |

| Claim Name | Address Information |
| --- | --- |
| HEIMOWITZ, DANIEL N. | 136 EAST 79TH STREET APT 8B NEW YORK NY 10075 |
| HEIMSOHEN, LORI | 10225 PANAMA ST COOPER CITY FL 33026 |
| HEIN, W. ROBERT | 952 VIA SOLANA ARROYO GRANDE CA 93420 |
| HEINLE, LEONAR | 834 VAN BUREN STREET HERNDON VA 20170 |
| HEINRICH, DONALD M | 1210 WIND FIELD COURT DAYTON OH 45458 |
| HEINRICH, ANDREW | 200 E. 89TH STREET APARTMENT 8B NEW YORK NY 10128 |
| HEINRICH, GLENDA K. | 1915 DAVIS AVE GERING NE 69341 |
| HEINRICH, LAURI B. | 729 EAST REDDEN ROAD PARK CITY UT 84098 |
| HEINRICHS, MARJORIE | 77-28 74TH STREET GLENDALE NY 11385 |
| HEINS, JOHN J | 50 PARDEE CIRCLE PRINCETON NJ 08540-2311 |
| HEISER, DAVID E | 102 QUAIL DRIVE DOYLESTOWN PA 18901 |
| HEISINGER, WILLIAM | 2275 WEST LA LOMA DRIVE RANCHO CORDOVA CA 95670 |
| HEITNER, ANDREW W. | 1868 N. HALSTED APT 1 CHICAGO IL 60614 |
| HELD, SAM L | 14 N. WYOMING AVE. APT. #1 VENTNOR CITY NJ 08406 |
| HELFFERICH, AMY C. | 170 SEWICKLEY FARM CIRCLE MARS PA 16046 |
| HELLAWELL III, GEORGE ALAN | 47D SEA HORSE LANE DISCOVERY BAY LANTAU ISLAND HONG KONG |
| HELLER, ROBERT | 2 CLEARMEADOW LANE WOODBURY NY 11797-1116 |
| HELLER, SHIRLEY | #930 500 EAST 77TH STREET NEW YORK NY 10162-0023 |
| HELLER, SIDNEY J | 600 N. 17TH AVE. GOLFCREST HEALTHCARE CENTRE C/O LAUREN HENSWORTH HOLLYWOOD FL 33020 |
| HELLER, AMY F. | 315 WEST 88TH STREET #9 NEW YORK NY 10024 |
| HELLER, SHAYNA | 813 WELLINGTON PLACE ABERDEEN NJ 07747 |
| HELLMAN, F | 1 MARITIME PLZ FL 12TH SAN FRANCISCO CA 94111 |
| HELLMAN, MARC A | 477 LONG HILL DRIVE SHORT HILLS NJ 07078-1228 |
| HELLMAN, ROBERT | 111 EAST 85TH STREET APT 15D NEW YORK NY 10028-0958 |
| HELLMANN, BRIAN H | 94 SHADYSIDE AVENUE PORT WASHINGTON NY 11050 |
| HELLMOLD, RALPH | 84 LYDECKER STREET ENGLEWOOD NJ 07631 |
| HELLWIG, BEVERLY | 2865 7TH STREET BOULDER CO 80304 |
| HELM, ETTA M | 727 MERIDIEN AVE UNIT J SOUTH PASADENA CA 91030 |
| HELM, WALTER J | 119 S WASHINGTON ST WINCHESTER VA 22601 |
| HELMER, CURTIS | 5107 NORWOOD STREET DULUTH MN 55804 |
| HELMER, RUSSELL | 311 S LAKE ST WHITEHALL MI 49461 |
| HELMERS, JEAN | 11317 FONTANA LANE LEAWOOD KS 66211 |
| HELMS, LENORE | 539 BROOKSIDE DRIVE APT E WESTMONT IL 60559 |
| HELMS, JENNIFER L. | 2 DORNOCH WAY TOWNSEND DE 19734 |
| HELPPIE, CHARLES | 1466 NITA DRIVE PINCKNEY MI 48169 |
| HELTMAN, TODD E. | 266 EAST 10TH STREET APT. 3B NEW YORK NY 10009 |
| HELTON, JENNIFER K | 1675 BLUE GRASS PKWY GREENWOOD IN 46143 |
| HELVEY, BENJAMIN J | 425 MARINE STREET # 3 SANTA MONICA CA 90405 |
| HEMMADY, KALYANI | 59 SPRINGFIELD ROAD NORTH BRUNSWICK NJ 08902 |
| HEMMER, PATRICIA | 501 WEST NORTHGATE ROAD PEORIA IL 61614 |
| HEMMINGS, JEFFREY | 2 ECHO HILL ROAD NEW CANAAN CT 06840 |
| HEMPY, RAYMOND | 13950 N CIRRUS HILL DR TUCSON AZ 85755 |
| HENDEL, KATHERINE | 267 WEST CEDAR STREET UNIT 1A NORWALK CT 06854 |
| HENDERSHOT, KERRY B. | 123 BUCKINGHAM ROAD MONTCLAIR NJ 07043 |
| HENDERSON, CRAIG W | 2621 FOXBORO DR GARLAND TX 75044 |
| HENDERSON, DAVID | 4 BINGHAM HILL CIR RUMSON NJ 07760 |
| HENDERSON, DOLORES J | 1357 HENDERSON ROAD ALLIANCE NE 69301 |
| HENDERSON, LINDA A | PO BOX 10462 RUSSELLVILLE AR 72812 |

| Claim Name | Address Information |
|------------|---------------------|
| HENDERSON, LON E | 204 SOUTH TREBRUK CIRCLE ST. GEORGE` UT 84770 |
| HENDERSON, ANTHONY W | 17892 E BATES AVENUE AURORA CO 80013 |
| HENDERSON, CHARLES | 84 REID AVENUE PORT WASHINGTON NY 11050 |
| HENDERSON, JACQUELINE | 1734 MADISON AVENUE APT 11E NEW YORK NY 10029 |
| HENDERSON, JANAE R. | 137A FORT LEE ROAD TEANECK NJ 07666 |
| HENDERSON, KRISTINA | 1 WEST SUPERIOR APT. 4401 CHICAGO IL 60610 |
| HENDERSON, RHEA H. | 4894 HOEN AVENUE SANTA ROSA CA 95405 |
| HENDERSON, TOMMYCINE | 665 SOUTH CLINTON STREET #6-B DENVER CO 80247 |
| HENDRA, KENNETH A. | 115 MORRIS STREET APARTMENT 1241 JERSEY CITY NJ 07302 |
| HENDRICKS, GERALD F. | 13 DEFOREST RD WILTON CT 06897 |
| HENDRIX, ROBERT A | 505 SANTOLINA RD DOTHAN AL 36303 |
| HENDRIX, FELICIA R. | 7 GRACIE SQUARE APT 12C NEW YORK NY 10028 |
| HENEIN, KAMEL | 730 NEWARK AVE APT #7H JERSEY CITY NJ 07306 |
| HENG, KATHERINE | 143-55 41ST AVENUE APT. 5D FLUSHING NY 11355 |
| HENKEL DAVIS, GRETCHEN | 74 SALISBURY ROAD DARIEN CT 06820 |
| HENKEL, KARA ANN | 160511 WRIGHTS GAP RD GERING NE 69341 |
| HENKEL, TAMMY L. | 724 E 38TH STREET SCOTTSBLUFF NE 69361 |
| HENN, JAMES F. | 1 MEADOW WAY LANE EAST HAMPTON NY 11937 |
| HENNEBERRY, VIRGINIA | 120 EAST 34TH STREET NEW YORK NY 10016 |
| HENNEN, BRIAN A | 31 WHIRLAWAY DRIVE TINTON FALLS NJ 07724 |
| HENNESSEY, LORRAINE | 1719 EAST 53RD STREET BROOKLYN NY 11234 |
| HENNESSY, SUSAN | 31 FREEMONT ROAD MONTAUK NY 11954 |
| HENNIG, JEFFREY C. | 29 N. SALEM ROAD KATONAH NY 10536 |
| HENNIGAN, LAURA J | 22 AVALON DR MONTVILLE NJ 07045-9574 |
| HENNINGER, JENNIFER | 25 CALLE FORTUNA RANCHO SANTA MARGARI CA 92688 |
| HENRICH, ROBERT J | 2003 PICCARD DR ROCKVILLE MD 20850 |
| HENRIQUEZ, SANDRA L. | 57 FORSYTH ST. 12D 12D ATLANTA GA 30303 |
| HENRY, A | 13130 SW 16TH STREET DAVIE FL 33325 |
| HENRY, BERTHALINE | 94-837 LUMIAUAU ST L-103 WAIPAHU HI 96797 |
| HENRY, C | 56 WALTER DR STONY POINT NY 10980 |
| HENRY, CAROLYN E | 710 PARK AVENUE, 7D NEW YORK NY 10021 |
| HENRY, DANIEL | 16 PEMBROKE COURT ROCKVILLE CENTRE NY 11570 |
| HENRY, HADDON W | 5316 AVENUE I BROOKLYN NY 11234 |
| HENRY, INA P. | 13130 SW 16TH STREET DOWIE FL 33325-5757 |
| HENRY, JAMES P. | 4248 BOCA BAY DR. DALLAS TX 75244 |
| HENRY, JOAN E | 1209 VILLAGE DRIVE STROUDSBURG PA 18360 |
| HENRY, RICHARD | 438 HIGH STREET DUNSTABLE MA 01827 |
| HENRY, ROBERT L | 5620 ANGELES VISTA BLVD LOS ANGELES CA 90043 |
| HENRY, EMIL | 161 CANTITOE ST. KATONAH NY 10536 |
| HENRY, KYLE A. | 2137 ASH GROVE WAY DALLAS TX 75228 |
| HENSEL, KATHERINE R | 250 7TH ST JERSEY CITY NJ 07302-2002 |
| HENSLEIT, GRACE | 1418 N HARRISON FRESNO CA 93728 |
| HENSLEY, LOUIS S | 8031 CLEARWATER PKWY INDIANAPOLIS IN 46240 |
| HENSON, PEGGY | 457 MINARET STREET CORONA CA 92881 |
| HENTON, LORIN F | 4611 GULFSTREAM DRIVE DALLAS TX 75244 |
| HENTSCHEL, STEPHEN G | 51 ISLAND DR RYE NY 10580-4300 |
| HENTZE, THOMAS MICHAEL | 5365 BLUESTEM DRIVE COLORADO SPRINGS CO 80917 |
| HENZE, NANCY H | 1172 PARK AVENUE APT 14D NEW YORK NY 10128 |
| HEPP, MICHAEL | 1003 W OAKDALE AVE. APT. #3 CHICAGO IL 60657 |

| Claim Name | Address Information |
| --- | --- |
| HEPP,KEESHA N. | 1039 S PARKER RD #N18 DENVER CO 80231 |
| HEPPNER, BRAD | 4409 LORRAINE AVE DALLAS TX 75205-3610 |
| HERBER, MARSHA | 1460 LITTLE RAVEN STREET APT. 3-116 DENVER CO 80202 |
| HERBERT, STEPHANIE | 5 TULIP LANE SHORT HILLS NJ 07078-2215 |
| HERBERT,DAVID | 604 SUMNER AVENUE BELFORD NJ 07718 |
| HERCKY,SARI | 200 EAST 58TH STREET APT 15A NEW YORK NY 10022 |
| HERING, ALBERT | 3538 ASHLAND AVENUE STEGER IL 60475-1305 |
| HERION,DENISE | 3722 SOUTH ROME WAY AURORA CO 80018 |
| HERKUS, ANDREW | 210 FOSSEWAY DRIVE GREENSBORO NC 27455 |
| HERLICH,ELLEN S. | 226 W. RITTENHOUSE SQUARE #1909 PHILADELPHIA PA 19103 |
| HERLIHY, FELIX P | 6 WEST 77TH STREET APT 14A NEW YORK NY 10024-5125 |
| HERLIHY,JOSEPH K | 31 GARRYFORD DRIVE MIDDLETOWN NJ 07748 |
| HERLIHY,MEGAN F. | 1331 NIAGARA ST. #3 DENVER CO 80220 |
| HERMAN, BENJAMIN | 435 EAST 79TH STREET APT. 10U NEW YORK NY 10075 |
| HERMAN, DAVID B | 246  MILBANK  AVE UNIT  A GREENWICH CT 06830 |
| HERMAN, ELIZABETH FAGAN | 542 ROUND HILL ROAD GREENWICH CT 06831-2641 |
| HERMAN, HOLLIS L | 6954 N LEXINGTON LN NILES IL 60714 |
| HERMAN, MARTIN T | PO BOX 70715 RENO NV 89570 |
| HERMAN, VINCENT M | 1736 N. HERMITAGE AVE CHICAGO IL 60622-1410 |
| HERMAN,BARRY E | 19 HOOVER SCHOOL ROAD EAST BERLIN PA 17316 |
| HERMAN,JOHN S. | 542 ROUNDHILL ROAD GREENWICH CT 06831 |
| HERMAN,PHILIP B | 237 SOUTH RIDGEWOOD ROAD SOUTH ORANGE NJ 07079 |
| HERMANSEN, MARGARET A | 40 CONSTITUTION WAY SOMERSET NJ 08873 |
| HERMANSEN,ANDREW D. | 26571 NORMANDALE APT 1D LAKE FOREST CA 92630 |
| HERMANSON, MICHAEL | 2207 62ND AVENUE EAST APT # 9-302 FIFE WA 98424 |
| HERNANDEZ, AMADO | HARVARD 263 ALTOS URB. UNIVERSITY GARDENS SAN JUAN PR 00927 |
| HERNANDEZ, EDELMIRO E | 1535 CERTOSA AVENUE CORAL GABLES FL 33146-1921 |
| HERNANDEZ, INES M | 569 55TH STREET APT 2 NEW YORK NY 7093 |
| HERNANDEZ, IVAN | 274 WEST 19TH STREET NEW YORK NY 10011 |
| HERNANDEZ, JILL M | 2218 AVENUE H SCOTTSBLUFF NE 69361 |
| HERNANDEZ, LAUREL D | 4600 N JOSEY LANE #900 CARROLLTON TX 75010 |
| HERNANDEZ, MARIA A | 1737 NORTH WEST 72ND AVENUE PLANTATION FL 33313 |
| HERNANDEZ, MARTA | 15601 SW 39 TERRACE MIAMI FL 33185 |
| HERNANDEZ, ZAIDA I. | 1015 E. 104TH STREET BROOKLYN NY 11236 |
| HERNANDEZ,BLANCA E. | 5620 MEIKLE LANE, APT B LAS VEGAS NV 89156 |
| HERNANDEZ,ISRAEL | 1700 CALIFORNIA STREET APT. 1001 SAN FRANCISCO CA 94109 |
| HERNANDEZ,JOHN R. | 2602 4TH AVENUE #3 SCOTTSBLUFF NE 69361 |
| HERNANDEZ,MARISA L. | 400 EAST 54TH STREET APT. 30D NEW YORK NY 10022 |
| HERNANDEZ,PABLO J | PRABHU KUTIR, #301 15 ALTAMOUNT RD MUMBAI 400026 INDIA |
| HERNANDEZ-CURTIS, MARISOL | 3383 RICHMOND AVENUE STATEN ISLAND NY 10312-2025 |
| HERR,MICHAEL | 734 GARDEN STREET APT 3 HOBOKEN NJ 07030 |
| HERRERA JR, EMILIANO | 2236 PLEASANT VALLEY PL CHULA VISTA CA 91915 |
| HERRERA, CONSUELO | 1982 S HANNIBAL CT APT D AURORA CO 80013-4075 |
| HERRERA,HUGO E. | 1108 N. LOUISE DRIVE ANAHEIM CA 92805 |
| HERRERA,MARIA H. | 1108 N. LOUISE DRIVE ANAHEIM CA 92805 |
| HERRERA,ZACHARY M. | 83 GARFIELD STREET GARDEN CITY NY 11530 |
| HERRERO, CARMEN | 548 OAK BRANCH CIR KISSIMMEE FL 34758-3618 |
| HERRICK,MIKI | 66 LEONARD STREET APARTMENT 4F NEW YORK NY 10013 |
| HERRIGEL, JAMES C | 37 HILLSIDE TERRACE SUMMIT NJ 07901 |

| Claim Name | Address Information |
|---|---|
| HERRING, ANNE M | 925 BIRKSHIRE DRIVE LEWISVILLE TX 75077-2945 |
| HERRINGTON, KENNETH | 4429 DEYO AVENUE BROOKFIELD IL 60513 |
| HERRLINGER, THOMAS | 36 SANDIA HGTHS DR NE ALBUQUERQUE NM 87122 |
| HERRMANN, JOHN | P.O. BOX 5010 MONROE CT 06468 |
| HERRMANN, DAVID | 804 MAPLE GLEN LANE WAYNE PA 19087 |
| HERRMANN, DAVID | 1210 W. FRY ST. APT. 2 CHICAGO IL 60642 |
| HERRON, MARY E | 150 DEWEY AVE STATEN ISLAND NY 10308 |
| HERSCH, RONALD M | 124 REMO PL PALM BEACH GARDENS FL 33418 |
| HERSCHMAN, JEROME J | 50 GRAY ROCK LANE CHAPPAQUA NY 10514 |
| HERSCHMANN, DEBRA M. | 256 LYDECKER STREET ENGLEWOOD NJ 07631 |
| HERSH, BETH S | 26 MOHAWK DRIVE SPRINGFIELD NJ 07081 |
| HERSH, HARRY L. | 305 SIXTH STREET LAKEWOOD NJ 08701 |
| HERSHBERG, DAVID | 20 FLINT AVENUE LARCHMONT NY 10538 |
| HERSHEY, MARCIA F | 136 EAST 79TH ST. APT 5B NEW YORK NY 10021 |
| HERSKOVITS, BONNIE | 76 BELMONT DRIVE NORTH ROSLYN HEIGHTS NY 11577 |
| HERSTAM, DAVID | 418 LONG COVE CT ALLEN TX 75002 |
| HERT, R | 110 W SEAFLOWER ST APOPKA FL 32712 |
| HERTL, REGINA M | 14 GEORGIA LANE CROTON-ON-HUDSON NY 10520 |
| HERTZOG, EMILE F | PMB #191 5255 STEVENS CREEK BLVD SANTA CLARA CA 95051-6664 |
| HERVEY, DORIS | 2603 AVALON PLACE HOUSTON TX 77019 |
| HERVIG, DOLORES | PO BOX 2424 BORREGO SPRINGS CA 92004 |
| HERVIS, IDELMA D | 13611 SOUTHWEST 77 STREET MIAMI FL 33183 |
| HERZ, WARREN | 10 OLD HILLS LANE PORT WASHINGTON NY 11050 |
| HERZ, JOSEPH | 1470 EAST 13TH STREET BROOKLYN NY 11230 |
| HERZER, CHARLES H | 515 E 79TH ST NEW YORK NY 10021-0705 |
| HERZFELD, BENNETT | 4798 SUMMERSET LANE DUNWOODY GA 30338 |
| HERZSTAM, MARY | 1586 MEADOW BROOK ALTA DENA CA 91001 |
| HESLIN, JOHN D | 29 TIFFANY PL PH 6 BROOKLYN NY 11231-2996 |
| HESLIN, MARTIN V | 249 YAPHANK AVE YAPHANK NY 11980 |
| HESS, EDWIN H | 10 CEDAR LN NORTH GLEN HEAD NY 11545-1704 |
| HESS, SHARON L | 1101 WOODMEADOW PKWY DALLAS TX 75228 |
| HESS, MARTIN | 70-01 69TH PLACE GLENDALE NY 11385 |
| HESSEL, M. SUZANNE | 3630 S. BEAR ST UNIT I SANTA ANA CA 92704 |
| HESSLEIN, LAURIE A | 3 MANOR DRIVE MARLBORO NJ 07746 |
| HESTER, AMY S | 6667 S JACKSON COURT CENTENNIAL CO 80121 |
| HESTER, SEAN | 2 BOB HILL ROAD POUND RIDGE NY 10576 |
| HETHERINGTON, RICHARD J | 1266 STRATFORD LN CARLSBAD CA 92008 |
| HETLAND, CHARLES | 27635 SELFRIDGE LANE CARMEL CA 93923 |
| HETTENA, JONATHAN I | 2069 BRIGHTON WAY MERRICK NY 11566-5019 |
| HETTLER, GARY P | 9253 REGENTS ROAD UNIT 108 LA JOLLA CA 92037 |
| HETZEL, CHARLE | 3330 MEADOWS DRIVE PARK CITY UT 84060 |
| HEWETT, ARTHUR | 11622 169TH STREET COURT EAST PUYALLUP WA 98374-9129 |
| HEWITT, CAROL D | 3 CLAIRE COURT MATAWAN NJ 07747-3460 |
| HEWITT, JOHN R | 3853 CONGRESS STREET FAIRFIELD CT 06824 |
| HEWLETT, KYLE S | 2713 CORSAIR DRIVE BIRMINGHAM AL 35244 |
| HEYBURN, WINIFRED | 51 SUNBURST DRIVE DEER PARK NY 11729 |
| HEYER, WILLIAM R | 12 SEA GIRT LANE WARETOWN NJ 08758 |
| HIATT, ERIC D. | 82 RANDLETT PARK WEST NEWTON MA 02465 |
| HIBBERT, CHARLES | 864 EAST 57TH STREET BROOKLYN NY 11234 |

| Claim Name | Address Information |
|---|---|
| HIBBERT,ERRINGTON W. | 3263 HARBOR COURT BALDWIN NY 11510 |
| HIBBITTS, CHRISTINE W | 5083 SAGEWOOD COURT DOYLESTOWN PA 18902 |
| HICKERSON, KEITH L | 1609 WHITLEY RD. NAPERVILLE IL 60563 |
| HICKEY, A | 146 AUSTIN STONE DR DUNCANVILLE TX 75137 |
| HICKEY, BRIAN M | 1348 TREMONT STREET DUXBURY MA 02332-3710 |
| HICKEY, PAUL L | 172 DORCHESTER WAY SHREWSBURY NJ 07702-4573 |
| HICKEY,CHRISTOPHER P | 31 GARFIELD ROAD MELROSE MA 02176 |
| HICKMAN,PETER | 1031 CLINTON ST APARTMENT 3A HOBOKEN NJ 07030 |
| HICKO,ANN M. | 2645 HAWTHORNE AVE UNION NJ 07083 |
| HICKOK, BURDIN H | 102 PICKETTS RIDGE ROAD REDDING CT 06896-1016 |
| HICKS, GEORGE | 47 BIRCH LANE WAYNE NJ 07470 |
| HICKS, JAMES | 1235 OXFORD ROAD DEERFIELD IL 60015 |
| HIDALGO, EUGENE | 3701 LANDA STREET LOS ANGELES CA 90039 |
| HIDALGO,LUIS S. | 8612 RIDGE BLVD APT 2G BROOKLYN NY 11209 |
| HIDALGO,MARCO | 3513 56TH COURT CICERO IL 60804 |
| HIGBIE,CHARLES | 2500 EAST AVENUE APT 5-Z ROCHESTER NY 14610 |
| HIGGINS, BRENDA K | 603 AVENUE A PO BOX 76 BAYARD NE 69334 |
| HIGGINS, C | 40 EAST 55TH STREET BROOKLYN NY 11203 |
| HIGGINS, CHARLES J | 67 CLEMENT AVENUE WEST ROXBURY MA 02132-2034 |
| HIGGINS, CONSTANCE | 3048 E FALL LN HIGHLANDS RANCH CO 80126 |
| HIGGINS, DAVID L | 2121 FAIRHAVEN CIRCLE, NE ATLANTA GA 30305 |
| HIGGINS, HARRISON S | 81 HOLLY HILL LN GREENWICH CT 06830-6072 |
| HIGGINS, MICHAEL | 21 STERLING RD NEEDHAM MA 02492 |
| HIGGINS, ROBERT | 409 LOMBARD STREET SAN FRANCISCO CA 94133 |
| HIGGINS, TIMOTHY M | 20 STUYVESANT OVAL APT 4-D NEW YORK NY 10009 |
| HIGGINS,ANGELA A | 9935 BLACKBIRD CIR HIGHLANDS RANCH CO 80130 |
| HIGGINS,MICHAEL J. | 1338 SANFORD LANE GLENVIEW IL 60025 |
| HIGGINS,SARA R | 5 EAST 22ND ST APT 20S NEW YORK NY 10010 |
| HIGGINSON, JERRY | 900 DONNER WAY APT 104 SALT LAKE CITY UT 84108 |
| HIGGS, MARIA C | 10504 ALLEGHENY COURT DALLAS TX 75229 |
| HIGGS, ROBERT L | LOHBERG STRASSE 13 GOETTINGEN 37085 GEORGIA |
| HIGHAM,PAUL | 51 OLIVER AVENUE EDISON NJ 08820 |
| HIL, PATSY | 1072 MEADOW POINT RD LAKELAND FL 33811 |
| HILARIO-CAGUIAT, JOER B | 30 CASE AVENUE STATEN ISLAND NY 10309-4004 |
| HILDE, JOHN M | 7327 ZACKHAW PLACE TUJUNGA CA 91042 |
| HILDEBRAND, PHILIP C | 1620 CENTRAL AVE WILMETTE IL 60091 |
| HILDEBRAND, RICHARD A | 3464 N ARROWHEAD AVENUE SAN BERNARDINO CA 92405 |
| HILDEBRANDT, THOMAS | 5 COPPER LANE LEVITTOWN NY 11756 |
| HILDEBRANT, DEBORAH L | 116 WESTBURY AVENUE MINEOLA NY 11501-3435 |
| HILGERS, BOB | 1935 S PLUM GROVE RD APT 125 PALATINE IL 60067 |
| HILL, ADAM LEE | 206 SOUTH SHERIDAN AVE INDIANAPOLIS IN 46219 |
| HILL, HAROLD | 2515 CROWDER LANE TAMPA FL 33629 |
| HILL, HOWARD | 17980 GOLF BLVD UNIT 504 REDINGTON SHORES FL 33708 |
| HILL, J T | 4 EAST 72ND STREET NEW YORK NY 10021 |
| HILL, JAMES W | 26035 BOUQUET CANYON RD APT 202 SANTA CLARITA CA 91350 |
| HILL, JAMIE | 2 WHITECLIFF DR PITTSFORD NY 14534 |
| HILL, JEAN | 97 SOUTH SEA AVENUE WEST YARMOUTH MA 02673-5619 |
| HILL, KATHERINE B | 400 KING ROAD NW ATLANTA GA 30342 |
| HILL, MARION | 3500 CORNER BROOK COVE AUSTIN TX 78739 |

| Claim Name | Address Information |
| --- | --- |
| HILL, MICHELLE J | 145 4TH AVENUE NEW YORK NY 10003 |
| HILL, NANCY A | 1013 AVE Q SCOTTSBLUFF NE 69361 |
| HILL, NINA S | P.O. BOX 365 CHATHAM NY 12037 |
| HILL, RAYMOND D | 400 KING ROW, NW ATLANTA GA 30342 |
| HILL, SHARON LOUISE | 4027 RIVER RIDGE CHASE MARIETTA GA 30067 |
| HILL, VIRLA B | 55 HENRY STREET VALLEY STREAM NY 11580-1015 |
| HILL,GARY LEE | 22265 ROSEMARY CANYON COURT CORONA CA 92883 |
| HILL,IAN LESLIE | 1225 WINTERGATE CIRCLE CASTLE ROCK CO 80104 |
| HILL,MARILYN J. | 111 ALLYN LANE PO BOX 519 BARNSTABLE MA 02630 |
| HILL,TIMOTHY | 120 EAST 36TH STREET APARTMENT 7G NEW YORK NY 10016 |
| HILLENBRAND, RITA | 6535 SOUTH CORTLAWN CIR GOLDEN VALLEY MN 55426 |
| HILLENBRAND,DAVID BRUCE | 10741 WILDRIDGE COURT PARKER CO 80138 |
| HILLENBURG, JUDITH | 17533 MILLER AVE FONTANA CA 92336 |
| HILLER, SUSAN | 617 LONGFELLOW AVENUE HERMOSA BEACH CA 90254 |
| HILLER, WHITNEY | 89 INSLEY AVENUE RUTHERFORD NJ 07070-1824 |
| HILLER,ARTHUR H. | 100-23 E. SHEARWATER CT. JERSEY CITY NJ 07305 |
| HILLIARD, CHRIS | 31 E MACARTHUR CRESCENT APT. B521 SANTA ANA CA 92707 |
| HILLIARD, PAUL W | 852 RAVINIA COURT BATAVIA IL 60510 |
| HILLMAN,ROBERT K. | 514 WEST 110 STREET APARTMENT 9C NEW YORK NY 10025 |
| HILLS, JANE H | 567 BELFAST ROAD CAMDEN ME 04843 |
| HILLS, JR S | 11037 RIVERPORT DRIVE EAST JACKSONVILLE FL 32223 |
| HILLSON, DAVID | 880 5TH AVE NEW YORK NY 10021 |
| HILMER, ROGER | 2205 SECOND ST SW APT 341 ROCHESTER MN 55902 |
| HILTON JR, CHARLES E | 732 MARSOLAN AVENUE SOLANA BEACH CA 92075 |
| HILTON,METERIA | 1501 WHISPERING HILLS CHESTER NY 10918 |
| HIMEL, LESTER N | 871 HARDSCRABBLE ROAD CHAPPAQUA NY 10514 |
| HIMSWORTH, WINSTON | 51 SHORE DR PLANDOME NY 11030-1018 |
| HIND, JOHN | 330 PARK BROOK DRIVE DALLAS TX 75218 |
| HINDS,RANDOLPH R | 90 ALBERT DRIVE PARLIN NJ 08859 |
| HINDS-NANCE, NATALIE T | 3430 ANDREW COURT LAUREL MD 20724 |
| HINES, PAUL G | 17 TRACHALLE LANE CHARLESTON SC 29407 |
| HINESTROSA, FERNANDO | 02 AURM 99 ELMHURST IL 60126 |
| HINKLE, CECILIA A | 1180 AUTUMN RIDGE NE ADA MI 49301 |
| HINKLE,JEFFREY S. | 2225 MAUMELLE DRIVE PLANO TX 75023 |
| HINMAN, DIXIE J | 30122 WILLOW AVE MORRILL NE 69358 |
| HINNERS,DALE | 2927 N. ROCKWELL STREET CHICAGO IL 60618 |
| HINSON,JAMES | 10 DUNNE COURT MENLO PARK CA 94025 |
| HINTON, LISA L | 181 SPRING VALLEY AVE HACKENSACK NJ 07601-2945 |
| HINTON-MORGAN, CHARLOTTE | 2252 MORNING DEW PLACE LAWRENCEVILLE GA 30044-4494 |
| HINTZE, JOHN V | 3014 INGELOW LANE CHARLOTTE NC 28226-7373 |
| HINZE,SHARI L. | 20 TOLUCA LANE GERING NE 69341 |
| HIPPE,JENNIFER R. | 2826 AVE D SCOTTSBLUFF NE 69361 |
| HIRAM, RON | C/O LEE HIRAM 425 RIVERSIDE DR. APT. 3I NEW YORK NY 10025-7775 |
| HIRAO, KASHUKU | 1-9-39 ROPPONGI TOKYO 13106 0032 JAPAN |
| HIRCHERT,ESTELLE M | 207 W 8TH ST PO BOX 443 BAYARD NE 69334 |
| HIRD-HAUGHTON,MARJORIE M. | 6 DONALD COURT ELMONT NY 11003 |
| HIROISHI,TOMOYO | 510 WEST 52ND STREET APT. # 5F NEW YORK NY 10019 |
| HIRSCH, CLAUS | 401 EAST 74TH STREET, APT #10M NEW YORK NY 10021 |
| HIRSCH, GAIL | 941 SEDDON COVE WAY TAMPA FL 33602 |

| Claim Name | Address Information |
|------------|---------------------|
| HIRSCH, RONALD | 668 N COAST HWY LAGUNA BEACH CA 92651 |
| HIRSCH, SUSAN | 280 OLD SOMERSET ROAD WATCHUNG NJ 07060 |
| HIRSCH,BRIAN M. | 161 CRANBERRY COURT MELVILLE NY 11747 |
| HIRSCHHORN, ERIC | 266 ANDERSON AVENUE CLOSTER NJ 07624-2801 |
| HIRSH, PETER | 246 KENT DR HEWLETT NY 11557 |
| HIRSH,CRAIG | 7939 RED MAHOGANY ROAD BOYNTON BEACH FL 33437 |
| HIRST, JULIAN C | 89 CAMBRIDGE ST LONDON SW1V 4PY UNITED KINGDOM |
| HIRST, SIMON R | 29 E 73RD ST NEW YORK NY 10021 |
| HISCHIER, STEPHEN | 1495 EUCLID AVE. BERKLEY CA 94708 |
| HISEY, THOMAS | 1218 CAMROSE STREET FORT COLLINS CO 80525 |
| HISQUIERDO,GLORIA | PO BOX 952 SCOTTSBLUFF NE 69361 |
| HITTNER,MARK | 923 SOUTHERN DRIVE FRANKLIN SQUARE NY 11010 |
| HITZMANN, MICHAEL C | 4 PARK AVENUE APT 18G NEW YORK NY 10016-5313 |
| HIXON, KAREN S | 4309 EMERSON AVENUE DALLAS TX 75205 |
| HNATH, ROBERT J | 3516 HARPERS FERRY STOCKTON CA 95219-3655 |
| HO, ALEXANDER | 4-74 48TH AVENUE #5T LONG ISLAND CITY NY 11109 |
| HO, GARRETT S | 265 WEST 19TH STREET APARTMENT 4C NEW YORK NY 10011 |
| HO,ANITA | 4579 PEACHTREE LANE YORBA LINDA CA 92886 |
| HO,BRYANT | 32 GORDON AVE SPOTSWOOD NJ 08884 |
| HO,KEENIS | 1417 AVE K, APT 3D BROOKLYN NY 11230 |
| HO,KELLY | 45-2209 RIVER DR S JERSEY CITY NJ 07310 |
| HO,KENNETH | 23-16 33RD AVENUE ASTORIA NY 11106 |
| HOANG, HUY D | 157 DUCHESS AVENUE SG 266339 266339 SLOVENIA |
| HOBBIE,EDWARD P | 801 WILLOW GROVE ROAD WESTFIELD NJ 07090 |
| HOBDAY, JAMES P | FOUR HARING PLACE BLAUVELT NY 10913 |
| HOBERMAN, ROBIN L | 25 HIGH POINT CIRCLE RYE BROOK NY 10573 |
| HOBERT,DAVID E | 144 W 18TH STREET APT 4E NEW YORK NY 10011 |
| HOBLIN JR.,PHILIP J | 499 NORTH BROADWAY APT 4K WHITE PLAINS NY 10603 |
| HOBSON,TAWANDA L | 3292 TARA LANE INDIANAPOLIS IN 46224 |
| HOCHMAN, JEFFREY | 40 EAST 12 STREET NEW YORK NY 10003 |
| HOCHMAN, R H | 1100 PARK AVE APT 16C NEW YORK NY 10128 |
| HOCHMAN,LISA E. | 55 WEST 26TH ST APT 19N NEW YORK NY 10010 |
| HOCHSTEIN, BURT | 425 FELTER AVENUE WOODMERE NY 11598 |
| HOCK, THAD T | 23077 BRIAR LEAF AVE PARKER CO 80138 |
| HOCKERT, ROBERT A | PO BOX 248 WILMINGTON NY 12997-0248 |
| HODEL,LISA MARIE | 2137 GARDNER CIR. W AURORA IL 60503 |
| HODGE, CHRISTOPH | 12 ST EDMUNDS TERRACE LONDON NW8 7QP GREECE |
| HODGE, ERNESTINE | 225 E PONCE DE LEON #532 DECATUR GA 30030 |
| HODGE, JAMES R | 4550 WEST OAKEY BLVD; STE 111 LAS VEGAS NV 89102 |
| HODGE, LEWIS H | 225 NE MIZNER BLVD STE 640 BOCA RATON FL 33432 |
| HODGES, STEVEN C | 39 COOPERSALE ROAD LONDON E9 6AU GREECE |
| HODGES,DAVID R | 16865 CEDAR CREEK LANE NOBLESVILLE IN 46060 |
| HODGSON, MARY K | 361 REDLAND ROAD NW ATLANTA GA 30309 |
| HODSON, JOHN S | 1 OAKLAND DR MONTVALE NJ 07645-2519 |
| HODZIC,ALMIN | 453 EAST PUTNAM AVENUE UNIT 3B COS COB CT 06807 |
| HOENIG,BRAD I. | 300 EAST 62ND STREET APT 2701 NEW YORK NY 10065 |
| HOFF, DAVE T | 6287 WESCROFT AVENUE CASTLE ROCK CO 80104 |
| HOFF, PATRICIA E | 2902 AVE E SCOTTSBLUFF NE 69361 |
| HOFF,LISA M | 702 BLOSSOM CIRCLE DAYTON NJ 08810 |

| Claim Name | Address Information |
|---|---|
| HOFFER, LANA | 8910 HAVERSTOCK HOUSTON TX 77031 |
| HOFFMAN, ARNOLD S | 415 L'AMBIANCE DRIVE D-506 LONGBOAT KEY FL 34228 |
| HOFFMAN, BERNARD | 18587 BREEZY PALM WAY BOCA RATON FL 33496 |
| HOFFMAN, DAVID W | 160 GRIFFIN DRIVE HURLEY NY 12443 |
| HOFFMAN, DONALD L | 2314 NW 66TH DRIVE BOCA RATON FL 33496 3602 |
| HOFFMAN, EMMA | C/O BARBARA SULLIVAN 2316 STONELEIGH PLACE MCKINNEY TX 75071 |
| HOFFMAN, ERIC NATHAN | 705 18TH STREET GERING NE 69341 |
| HOFFMAN, JOHN | 110 NEIDER LANE MILL VALLEY CA 94941-2474 |
| HOFFMAN, JOLINE | 2808 KNOLLWOOD LN GLENVIEW IL 60025 |
| HOFFMAN, KENNETH C | 180 RIVERSIDE DRIVE NEW YORK NY 10024 |
| HOFFMAN, LAWRENCE | 53 LONGTREE LANE #20 MORICHES NY 11955 |
| HOFFMAN, LISA M | 399 LAUREL ST APT 11 SAN CARLOS CA 94070-2385 |
| HOFFMAN, MARTIN | 974 HILLCREST ROAD RIDGEWOOD NJ 07450 |
| HOFFMAN, ROBERT | 222 E 93RD ST APT 22G NEW YORK NY 10128-3757 |
| HOFFMAN, THEODORE F | 13180 CRISTAL D'ARQUES DRIVE PALM BEACH GARDENS FL 33410 |
| HOFFMAN,ANDREA L | 4088 CAISSONS COURT ENOLA PA 17025 |
| HOFFMAN,GUY W | 3919 CASE ST. HOUSTON TX 77005 |
| HOFFMAN,JONATHAN | 133 OID GULPH ROAD WYNNEWOOD PA 19096 |
| HOFFMAN,KENNETH B. | 637 NORTH FOREST DRIVE TEANECK NJ 07666 |
| HOFFMANN, NADINE J | 51 BEACON HILL RD APT A WEST MILFORD NJ 07480-1256 |
| HOFFMANN,CHRISTIAN S. | 62 FORSYTH STREET APARTMENT #2 NEW YORK NY 10002 |
| HOFFMANN,MICHELE T. | 160 E. 33RD STREET APT 2 NEW YORK NY 10016 |
| HOFFMEISTER, PERRY C | 42 MARLBOROUGH PLACE ST JOHNS WOOD LONDON NW8 0PL GREECE |
| HOFFSCHNEIDER JR., MARLEN D | 5604 RD 51 TORRINGTON WY 82240 |
| HOFSTADTER, DONALD C | 4453 NW 93RD DORAL COURT MIAMI FL 33178 |
| HOFSTETTER, ARTHUR P | 3838 N CLARK ST APT 1S CHICAGO IL 60613 |
| HOFSTETTER, LUCIE | UNTERSEESTR 31A CH 8280 KREUZLINGEN SWITZERLAND |
| HOGAN, BARBARA R | 399 PARK AVE 9TH FL NEW YORK NY 10022-4614 |
| HOGAN, CANDIS | 1939 MISTY CIRCLE ENCINITAS CA 92024 |
| HOGAN, CHARLES J | 3 GRANGE ROAD ORCHARD HOUSE LONDON SW13 9RE GREATER LONDON UNITED KINGDOM |
| HOGAN, DAVID B | 7 TURTLEBACK WAY CHAPPAQUA NY 10514-3057 |
| HOGAN, JOHN P | 1700 W 44TH ST AUSTIN TX 78756 |
| HOGAN, KAREN H | 543 SOUTH MUIRFIELD ROAD LOS ANGELES CA 90020 |
| HOGAN, MICHAEL J | 1593 AGATE COURT MCLEAN VA 22102 |
| HOGAN, MICHELLE R | 57 MONTAGUE STREET APT. 12H BROOKLYN NY 11201 |
| HOGAN, WILLIAM | 20 ABINGTON COURT ATLANTA GA 30327 |
| HOGAN,BRETT D | 13771 E LEHIGH AVE #A AURORA CO 80014 |
| HOGAN,STELLA L. | 22311 PRAIRIE ROAD LAKE FOREST CA 92630 |
| HOGGATT,JASON P | 69 PUTNAM STREET WATERTOWN MA 02472 |
| HOGUE, ROBERT D | 6309 MISTY TRAIL DALLAS TX 75248 |
| HOGUE, WILLIAM H | 7743 HUNTERS RUN DRIVE GERMANTOWN TN 38138 |
| HOHENSTEIN, MARC A | 401 E. 80TH STREET APT. 31G NEW YORK NY 10021 |
| HOINA,SCOTT | 1923 TENBROECK AVENUE BRONX NY 10461 |
| HOKANSON, JAMES M | 330 EAST 75TH STREET, APT. 10-K NEW YORK NY 10021 |
| HOLAHAN, ELEANOR A | 1483 E 31ST ST BROOKLYN NY 11234 |
| HOLBROOK, DOUGLAS G | 111 EAST 7TH ST APT 52 NEW YORK NY 10009-5727 |
| HOLBROOKE, RICHARD C | C/O STARR & COMPANY 850 3RD AVE 15TH FLOOR NEW YORK NY 10022 |
| HOLCOMB, CYNTHIA L | 14244 WALMAC PLACE FONTANA CA 92335 |
| HOLDEN, CARLOTTA | 98 AITCHISON ROAD BINGHAMTON NY 13905 |

| Claim Name | Address Information |
|---|---|
| HOLDER, GEORGE | 9001 CROSSWIND DRIVE FORT WORTH TX 76179 |
| HOLDERMAN, JAMES G | 8410-C DUNMORE DRIVE HUNTERSVILLE NC 28078 |
| HOLDGRAFER, JEFFREY M | 20 STRATHMORE LANE WESTPORT CT 06880 |
| HOLDREN, ANTONITA | 4870 S SALIDA CT AURORA CO 80015 |
| HOLICK,SCOTT | 2841 LARKIN STREET SAN FRANCISCO CA 94109 |
| HOLL, PHYLLIS S | 4 CASA VERDE FOOTHILL RANCH CA 92610 |
| HOLLAND, WILLIAM F | 598 PRESIDENT STREET APT 5 F BROOKLYN NY 11215 |
| HOLLAND,DENISE M | 204 PIN OAK COURT MECHANICSBURG PA 17050 |
| HOLLAND,LORRAINE L. | 3300 N. LAKE SHORE DRIVE APARTMENT 7A CHICAGO IL 60657 |
| HOLLAND,ROBERT L. | 176 ROUND HILL RD GREENWICH CT 06831 |
| HOLLAND,SARA K | 6673 KINNERTON DRIVE INDIANAPOLIS IN 46254 |
| HOLLAND,WILLIAM J. | 21 FIG COURT EAST HOMOSASSA FL 34446 |
| HOLLANDER, RICHARD K | 55 WEST END AVENUE APT 7E NEW YORK NY 10023-7846 |
| HOLLARS,AUTUMN | 7879 S TRENTON ST CENTENNIAL CO 80112 |
| HOLLEB,THOMAS J. | 2023 NORTH MOHAWK CHICAGO IL 60614 |
| HOLLERAN,KATE V | 210 EAST 47TH STREET APT PHC NEW YORK NY 10017 |
| HOLLEY, GEORGE | 4617 N. AVENIDA DEL CAZADOR TUCSON AZ 85718 |
| HOLLINGER, ROBERT | 10575 EAST BELLA VISTA SCOTTSDALE AZ 85258 |
| HOLLINGSWORTH, GLYN | 1812 YANCEY CIR N COLLIERVILLE TN 38017 |
| HOLLINS,DIEGO J | 10642 REVERE LN INDIANAPOLIS IN 46234 |
| HOLLOWAY, JAMIE R | HC 86 BOX 222 BAYARD NE 69334 |
| HOLLOWAY, JEANNINE C | 63 TALL TIMBER ROAD MIDDLETOWN NJ 07748 |
| HOLLOWAY, RAE | 1495 JONES ROAD ROSWELL GA 30075 |
| HOLLOWELL, CHARLES | 21 BRISTOL COURT BERKELEY HEIGHTS NJ 07922 |
| HOLM, RICHARD G | 136 STONE PINE LANE MENLOW PARK CA 94025 |
| HOLMAN, CHANDRA M | 26395 CYPRESS HIGHLAND CA 92346 |
| HOLMAN, P | 7621 SOUTH EAST MAPLE AVENUE VANCOUVER WA 98664 |
| HOLMAN,DEBRA C. | 19 RAYMOND AVENUE RUTHERFORD NJ 07070 |
| HOLMES, BRIAN T | 155 E. 30TH STREET APARTMENT 6B NEW YORK NY 10016 |
| HOLMES, DENNY L | 302 EAST NORTHRIDGE ROAD HIGHLANDS RANCH CO 80126 |
| HOLMES, SUSAN K | 1500 N STREET GERING NE 69341 |
| HOLMES, THOMAS | 3540 ALABAMA ST APT 5 SAN DIEGO CA 92104 |
| HOLMES,MARY E | 82 CLIFTON TERRACE WEEHAWKEN NJ 07086 |
| HOLMES,MICHAEL ROBERT | 7880 SOUTH HOYT COURT LITTLETON CO 80128 |
| HOLMQUIST,MARY LOU | PO BOX 1692 SCOTTSBLUFF NE 69363 |
| HOLODNY, PETER I | 606 PALMER DR NYACK NY 10960-1014 |
| HOLODY, LAWRENCE A | 2250 W. PINEDALE FRESNO CA 93711 |
| HOLSTON,CYNTHIA | 8433 S. VERNON AVENUE CHICAGO IL 60619 |
| HOLT, PATRICIA D | 11 PRIOR BOLTON STREET LONDON N1 2NX ENGLAND |
| HOLT, THOMAS | 5035 W 21ST ST CICERO IL 60804 |
| HOLT,BRENDA L. | 5255 CLAYTON ROAD #236 CONCORD CA 94521 |
| HOLT,GERALD R. | 11309 EAST SAN RAPHAEL DRIVEWAY SAN DIEGO CA 92130 |
| HOLT,ROBERT W. | 1117 CRESTWOOD DRIVE NORTHBROOK IL 60062 |
| HOLTEGEL, JUDITH | #321 2050 ATLANTIC STREET MELBOURNE BEACH FL 32951 |
| HOLTEN, KRYSTAL K | 534 WEST 42ND SCOTTSBLUFF NE 69361 |
| HOLTHUS, BARBAR | 799 WEST 54TH CASPER WY 82601 |
| HOLTZ, JEFFRE | 12549 LIGHTHOUSE WAY DR APT E CREVE COEUR MO 63141 |
| HOLTZE,CARLA | 95 HORATIO ST #631 NEW YORK NY 10014 |
| HOLTZMAN, ROCHELLE | 3975 KIRKLAND CT BLOOMFIELD HILLS MI 48302-1314 |

| Claim Name | Address Information |
|---|---|
| HOLZER, ALAN | 17 MOREWOOD OAKS PORT WASHINGTON NY 11050 |
| HOLZER, BAMBI | 11769 SUNSET BOULEVARD BRENTWOOD CA 90049 |
| HOLZMAN, LAURENCE | 2121 BIRCHWOOD COURT SOUTH BUFFALO GROVE IL 60089 |
| HOM, DAVID | 17 CHERRY HILL RD. BLOOMING GROVE NY 10914 |
| HOM, MICHAEL C. | 43 WEST 61ST STREET APT 17K NEW YORK NY 10023 |
| HOME, JEAN-BAPTISTE | 510 WEST 52ND STREET APARTMENT #22H NEW YORK NY 10019 |
| HOMMEL, THOMAS E | 24 MERRIAM AVENUE BRONXVILLE NY 10708-2720 |
| HOMMERDING, WALT | 7 PALMIERI AISLE IRVINE CA 92606 |
| HONADLE, PATRICK B | 4350 FEDERAL RD. LIVONIA NY 14487-9555 |
| HONEYMAN, EUGENE | 5041 THYME DR. PALM BEACH GARDENS FL 33418 |
| HONG, JEEYEON | 250 WEST 50TH STREET APARTMENT 10P NEW YORK NY 10019 |
| HONG, JOONKEE | HOUSE 16, STANLEY COURT 9 STANLEY MOUND ROAD, STANLEY HONG KONG SWITZERLAND |
| HONG, TAO | 73 HAMPTON ROAD SCARSDALE NY 10583-2207 |
| HONIG, ROBERTA B. | 309 WESTMINSTER RD BROOKLYN NY 11218 |
| HOOD, JEFFREY TODD | 7815 BEVERLY BLVD CASTLE ROCK CO 80108 |
| HOOK, GLADYS L. | 801 N MAIN ST APT B5 HIGGINSVILLE MO 64037 |
| HOOKE, JOHN E | CRANE'S MILL 459 PASSAIC AVE APT 248 WEST CALDWELL NJ 07006-7462 |
| HOOPER, PAUL L | 10400 ARROW ROUTE #T-21 RANCHO CUCAMONGA CA 91730 |
| HOOPER, STEPHANIE A | 4540 SOUTH JASPER STREET AURORA CO 80015 |
| HOOPER, HELEN J. | 1722 EAST 51ST. STREET 2ND FL. BROOKLYN NY 11234 |
| HOOPER, STACY M. | 6700 S. KIT CARSON CIR. W. CENTENNIAL CO 80122 |
| HOOTMAN, SCOTT | 792 HIGHVIEW AVE AGLEN ELLYN IL 60137 |
| HOPE, HORACE | 1484 BUFFET TERRACE TEANECK NJ 07666 |
| HOPE, RONALD | 1271 EAST 52ND STREET BROOKLYN NY 11234 |
| HOPE, WILIAM M | 16 FAIRFAX STREET VALLEY STREAM NY 11580-3515 |
| HOPKINS, JOHN J | 945 5TH AVE APT 18E NEW YORK NY 10021 |
| HOPKINS, RICHARD W | 215 GLENDALE RD SCARSDALE NY 10583 |
| HOPKINS, ROBERT | 1875 WITHMERE WAY DUNWOODY GA 30338 |
| HOPKINS, RONALD K | 2267 BRAMBLE GATE DR HATFIELD PA 19440 |
| HOPKINS, THOMAS J | 16 COLONIAL RD BELLEROSE NY 11001 |
| HOPKINS, KYLE ANN | 1805 13TH STREET GERING NE 69341 |
| HOPKINS, ROBERT A | 401 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| HOPP, JEFF A | 24385 E LOUISIANA PL AURORA CO 80018 |
| HOPPER, JANICE M | 360 STEVEN CIRCLE COUNCIL BLUFFS IA 51503 |
| HOPPER, CHARLES S. | 15 HORSESHOE ROAD COS COB CT 06807 |
| HOPPING, ANDREW A. | 208 W. 23RD ST. APT. 1406 NEW YORK NY 10011 |
| HORA, NEERAJ | 1665 FILBERT STREET SAN FRANCISCO CA 94123 |
| HORAN, JEFFREY T | 1455 WASHINGTON BLVD. APT.  #418 STAMFORD CT 06902-8808 |
| HORAN, PAUL M | 68 OVERBROOK DRIVE PRINCETON NJ 08540-4139 |
| HORN, ADRIAN | 6841 GILLIS ROAD VICTOR NY 14564 |
| HORN, CAROL | 233 WEST 99TH ST NEW YORK NY 10025-5058 |
| HORN, STEPHEN R | 215 GLENWOOD STREET HOUSTON TX 77007 |
| HORN, CAITLIN | 333 E. 34TH STREET APT # 14D NEW YORK NY 10016 |
| HORN, JAMIE | 30 CAYUGA AVENUE EAST NORTHPORT NY 11731 |
| HORNBACK, JOSEPH M | 200 CHAMBERS ST. APARTMENT 23A NEW YORK NY 10007 |
| HORNE, CATHY | 971 FAIRMONT PARK DRIVE DACULA GA 30019-6546 |
| HORNE, LARRY R | 1126 QUAIL CREEK ST BENBROOK TX 76126-2758 |
| HORNE, ERIC M. | 904 JEFFERSON STREET APT 4J HOBOKEN NJ 07030 |
| HORNER, JOHN S | 510 EAST 86TH ST APT 14C NEW YORK NY 10028-7505 |

| Claim Name | Address Information |
| --- | --- |
| HORNICK,PETER | 243 WEST 98TH STREET APARTMENT 3D NEW YORK NY 10025 |
| HOROWITZ, MARTIN L | 211 ALBERON DRIVE PARK RIDGE NJ 07656-1002 |
| HOROWITZ, REBECCA G | 105 OXFORD ROAD ROCKVILLE CENTRE NY 11570 |
| HOROWITZ, RUTH E | 975 PARK AVE APARTMENT 16C NEW YORK NY 10028-0323 |
| HOROWITZ,ALLYSON B | 222 EAST 34TH STREET APT 1526 NEW YORK NY 10016 |
| HOROWITZ,STUART A | 79 WARREN STREET APT. 4 NEW YORK NY 10007 |
| HORSLEY, RONALD R | 2335 WEST DIVIDE CREEK STREET MERIDIAN ID 83642 |
| HORSMAN, DONALD | 9520 MAINLANDS BLVD W PINELLAS PARK FL 33782 |
| HORTA-SOTO,EZELLE | 2123 SKYLARK CT. #1 UNION CITY CA 94587 |
| HORTON, DOROTHY M | 230 SOUTH MONACO PKWY. APT. E311 DENVER CO 80224 |
| HORTON,DIANNA | 239 LEGENDS CREEK WAY UNIT 101 INDIANAPOLIS IN 46229 |
| HORVATH, JON | 305 E. 81ST STREET APT. 1FW NEW YORK NY 10028 |
| HORVATH,RICHARD | 4705 CENTER BLVD APT. 2106 LONG ISLAND CITY NY 11109 |
| HORWATH,TINA LYNN | 30 SHADY GROVE LANE BERKELEY HEIGHTS NJ 07922 |
| HOSKER, JAMES J | 301 E 48TH ST APT 15E NEW YORK NY 10017 |
| HOSKIN, ROBERT | 2551 LINDENWOOD DRIVE PITTSBURGH PA 15241 |
| HOSKING, GARY | 132 LAWNDALE AVENUE WILMETTE IL 60091 |
| HOSMER, JENNIFER | 737 W BRIAR PLACE APT 2F CHICAGO IL 60657 |
| HOSSAIN,SALMA | 114 ALBEMARLE ROAD APARTMENT B10 BROOKLYN NY 11218 |
| HOSTETTER, NANCY | #310 590 VILLAGE PLACE LONGWOOD FL 32779 |
| HOSTMYER,GAY | 5376 EAST 113TH PLACE THORNTON CO 80233 |
| HOTCHKISS, CLIFFO | 3064 E STELLA LN PHOENIX AZ 85016 |
| HOTI, LAURA | 44 STAGECOACH CIR MILFORD CT 06460-3786 |
| HOU, JOY C | 415 EAST 52ND STREET APT. 19 BC NEW YORK NY 10022 |
| HOUCK, AMANDA B | PO BOX 61 SCOTTSBLUFF NE 69363 |
| HOUDE, JULIE A | 12231 SWANSEA DRIVE PARKER CO 80134 |
| HOUGH, WILLIAM C | 3944 DORAL DRIVE RAPID CITY SD 57702 |
| HOUGH,JAMIE B. | 19 HATCH TERRACE DOBS FERRY NY 10522 |
| HOUGHTALING,JOSEPH | 319 EAST 25TH STREET APT 3A NEW YORK NY 10010 |
| HOUGHTON,BRETT T. | 73 HIGHLAND AVENUE SHORT HILLS NJ 07078 |
| HOUK, CHRISTINA M | 8015 6TH AVE APT C1 BROOKLYN NY 11209-4037 |
| HOULE, DONNA | 34 WEDGEWOOD DRIVE HAWTHORN WOODS IL 60047 |
| HOULIHAN, PAUL W | 272 BELLEAIR DR NE ST PETERSBURG FL 33704 |
| HOULIHAN,BRENNA A. | 12 BIRCH STREET MOUNT VERNON NY 10552 |
| HOUSE, GALE | 1245 COUNTRY CLUB RD WALLA WALLA WA 99362 |
| HOUSE, HOWARD W | 2136 CHILTON ROAD HOUSTON TX 77019 |
| HOUSE, SALLY D | 360 CENTRAL PARK WEST APT 5C NEW YORK NY 10025-6568 |
| HOUSEAL,DARIUS | 2241 SOUTH BUSINESS HWY. 121 APT. #214 LEWISVILLE TX 75067 |
| HOUSENICK, CHARLES | 503 MARKET STREET BLOOMSBURG PA 17815 |
| HOUSER, ESTHER | 3030 POST OAK BLVD UNIT 809 HOUSTON TX 77056 |
| HOUSHOLDER, REBECCA A | 31190 N BLACKFOOT DR QUEEN CREEK AZ 85243 |
| HOUSTON, MARTIN A | 3301 MIDDLE PLANTATION QUAY VIRGINIA BEACH VA 23452 |
| HOUSTON, STEVE | 1369 SOUTH DOWNING STREET DENVER CO 80210 |
| HOVANEC, RUSSELL D | 9 DOESKIN DR FRAMINGHAM MA 01701 |
| HOVER, EDWARD | 1765 PROSPECT CHURCH RD LAWRENCEVILLE GA 30043 |
| HOWARD, CARI L | 34 MARTINDALE RD SHORT HILLS NJ 07078-1709 |
| HOWARD, DAVID | APT 2-F 1024 MONTGOMERY STREET BROOKLYN NY 11213 |
| HOWARD, GILBERT | 4427 BROMYARD AVENUE CINCINNATI OH 45241 |
| HOWARD, HELEN | 73966 ZIRCON CIR W PALM DESERT CA 92260 |

| Claim Name | Address Information |
|---|---|
| HOWARD, HENRY | 17704 ALONZO PLACE ENCINO CA 91316 |
| HOWARD, II J | 3187 DEEPWATER DR GAINESVILLE GA 30506 |
| HOWARD, JOHN J | 56 EVEREST DR. SOUTH BRICK NJ 08724-2026 |
| HOWARD, JOHN P | 556 SOMERSET LANE NORTHFIELD IL 60093 |
| HOWARD, MARK W | 37 WEST 11TH STREET NEW YORK NY 10011-8601 |
| HOWARD, MARY E | 6024 MORELLA AVE NORTH HOLLYWOOD CA 91606 |
| HOWARD, ROBERT P | 5320 CORDILLERA COURT COLORADO SPRINGS CO 80919 |
| HOWARD, STEPHEN E | 23 HOMESDALE ROAD BRONXVILLE NY 10708-5004 |
| HOWARD, THOMAS | 912 DELAWARE RD BURBANK CA 91504 |
| HOWARD, THOMAS M | 1 DUFFYS LANE DARIEN CT 06820 |
| HOWARD, VERONICA M | 327 THIRD STREET LINDENHURT NY 11757 |
| HOWARD, VIRGINIA | 1806 POPLAR DRIVE WALNUT CREEK CA 94595 |
| HOWARD,HELEN MCGOWAN | 3429 NORTH SADLER DRIVE INDIANAPOLIS IN 46226 |
| HOWARD,JENNIFER M | 15 PHILLIPS COURT NORTH ANDOVER MA 01845 |
| HOWARD,KATHRYN E | 30066 COUNTY RD 9 MORRILL NE 69358 |
| HOWARD,NICHOLAS P. | 114 WEST ROAD NEW CANAAN CT 06840 |
| HOWARD,RAWLE | 360A TOMPKINS AVE BROOKLYN NY 11216 |
| HOWARD,SHARON | 236 TERRACE DRIVE SAYLORSBURG PA 18353 |
| HOWE, CHERYL A | 213 SCOTCH PINE CIRCLE PARKER CO 80138 |
| HOWE, CHRISTIAN J | APT. #201 1-1-11, MINAMI-AZABU MINATO-KU 106-0047 JAPAN |
| HOWE, WINGWAI W | 4 HADRIAN DR LIVINGSTON NJ 07039 |
| HOWELL, DANIEL | 12613 HUNTERS CHASE SAN ANTONIO TX 78230 |
| HOWELL, JEFF | 13521 S HIGH POINT DR TRAVERSE CITY MI 49684 |
| HOWELL, MARK D | 5055 FIELDWOOD HOUSTON TX 77056 |
| HOWELL, PETER | 1123 CRANBROOK CT BOULDER CO 80305 |
| HOWELL, TERESA R | 17581 E ELDORADO CIR AURORA CO 80013 |
| HOWELL, VICKI L | 3115 MONTE VISTA ROAD TORRINGTON WY 82240 |
| HOWELL,ALLAN S. | 17581 EAST ELDORADO CIRCLE AURORA CO 80013 |
| HOWELL,RONFORD | 1216 HAMILTON ST BELLEVILLE NJ 07109 |
| HOWERTON, GUY | 12722 CLOVERWOOD DRIVE CYPRESS TX 77429-2033 |
| HOWLAND, BEVERLY | 6380 E VALLE DICADORE TUCSON AZ 85715 |
| HOWLETT,LESLEY SCOTT | 230799 COUNTY RD T GERING NE 69341 |
| HOWLEY, JAMES | 280 ATLANTIC AVE APT 224 EAST ROCKAWAY NY 11518-1119 |
| HOWLIN, STACY A | 600 GLENRIDGE CLOSE DR ATLANTA GA 30328 |
| HOY, ALICIA C | 1008 CORONA ST APT 407 DENVER CO 80218 |
| HOY,ROBERT J. | 19 HARMON PARK ROAD PO BOX 474 YORK HARBOR ME 03911 |
| HOYLE, BRENDA | 72 VAN REIPEN AVE JERSEY CITY NJ 07306 |
| HOYNES, JANET M | 645 BROADWAY APT 15 HASTINGS ON HUDSON NY 10706-1061 |
| HOYT, MADELYN | APT 13-A 101 E NEW HAMPSHIRE AVE DELAND FL 32724 |
| HOYT, MICHAEL K | 4388 N OCOTILLO CANYON DR TUCSON AZ 85750 |
| HRAB, BARBARA | 26 CHARLES STREET APT 1A WESTWOOD NJ 07675 |
| HRASKA, JAMES W | 8 CATAWBA DR. WEST NYACK NY 10994-2335 |
| HRASKY, DEBRA R | 110036 COUNTY ROAD D MORRILL NE 69358-2106 |
| HRASTNIG MIERAS, EVA M. | 14916 5TH AVE WHITESTONE NY 11357-1608 |
| HRONCICH,ROSE | 623 ANTRIM ROAD RIVERVALE NJ 07675 |
| HRUSKAR,ZORAN | 29 WARNOCK DRIVE WESTPORT CT 06880 |
| HRUSZANYK, WILLIAM N | 9 BARD DR. MONROE TOWNSHIP NJ 08831 |
| HRYNUIK,MICHAEL L. | 235 WEST 56TH STREET APARTMENT 31N NEW YORK NY 10019 |
| HSIAO-MAH, IRIS L | 63-162 ALDERTON ST RUGO PARK NY 11374 |

| Claim Name | Address Information |
|---|---|
| HSIEH, KUO | 84 KIRKWOOD ROAD WEST HARTFORD CT 06117-2831 |
| HSIEH, TOBY T | 260 PARK AVE S APT 7F NEW YORK NY 10010 |
| HSU, HINGGE | 65 WEST 13TH STREET APARTMENT 6A NEW YORK NY 10011-7909 |
| HSU, JENNIFER | 304 E 86TH ST. APT 2B NEW YORK NY 10028 |
| HSU, RANDI M | 2 ROLAND DRIVE SHORTHILLS NJ 07078 |
| HU, CHAORAN | 4110 WESSEX PLACE PRINCETON NJ 08540 |
| HU, NORMAN J | 600 WEST END AVENUE APT  #4A NEW YORK NY 10024 |
| HU, SHIRLEY | 240 EAST 93RD STREET APT. # 11E NEW YORK NY 10128 |
| HU, ISABELLE | 608 BRIDLE PATH WYCKOFF NJ 07481 |
| HU, MING | 3 SHELTON COURT PRINCETON JUNCTION NJ 08550 |
| HUA, JINGSHENG | 127 OLD SHORT HILLS ROAD APT. 189 WEST ORANGE NJ 07052 |
| HUAN, CHARISSA Y | 369 WEXLEY DRIVE NEWTOWN PA 18940-1663 |
| HUANG, DAN QING | 260 WEST 54TH ST. # 36A NEW YORK NY 10019 |
| HUANG, GORDON | 1427 35TH STREET APT. 3 BROOKLYN NY 11218 |
| HUANG, JIAN | 1027 SHADOWLAWN DRIVE GREEN BROOK NJ 08812-1753 |
| HUANG, KANGLIN | ALPHA COURT MOTAZABU #302 8-43, MOTOAZABU 3-CHOME MINATO-KU AN 106-004 JAPAN |
| HUANG, TI-RUNG EMILY | LAKE SHORE PLAZA 445 EAST OHIO STREET #1417 CHICAGO IL 60611 |
| HUANG, WAN-TING | 1625 S BIRCH STREET APT309 DENVER CO 80222 |
| HUANG, WAYNE W | 154-17 58TH AVENUE FLUSHING NY 11355-5524 |
| HUANG, YISHENG | 334 E 8TH ST APT 2E NEW YORK NY 10009-5282 |
| HUANG, ALBERT | 45 RIVER DRIVE S #2804 JERSEY CITY NJ 07310 |
| HUANG, CHUAN | 8200 BOULEVARD EAST APT 32J NORTH BERGEN NJ 070476039 |
| HUANG, JIMMY T. | 58-60 OCEANIA STREET OAKLAND GARDENS NY 11364 |
| HUANG, LEI | 150 ROUND SWAMP RD HUNTINGTON NY 11743 |
| HUANG, RANFEI | 178 BLEEKER STREET 2ND FLOOR NEW YORK NY 10012 |
| HUANG, VAL | 1100 LIVE OAK WAY #1104 BELMONT CA 94002 |
| HUBBARD, JAMES | 1111 EUCLID AVE CAMERON MO 64429-2005 |
| HUBBARD, SHARON K | 7923 MAIN ST APT 23 MIDVALE UT 84047 |
| HUBBARD, ALLISON K | 1054 14TH AVE MITCHELL NE 69357 |
| HUBBARD, CHARLES W. | 2400 BUTTERNUT DRIVE HILLSBOROUGH CA 94010 |
| HUBCHIK, MICHAEL | 7600 E. CALEY AVENUE #916 CENTENNIAL CO 80111 |
| HUBER, A A | 23 BLUEBERRY LANE DARIEN CT 06820 |
| HUBER, JOHN R | 7 POND VIEW RD CHESTER NJ 07930-3124 |
| HUBER, PHILLIP C | 96334 MONTEGO BAY FERNANDINA BEACH FL 32034 |
| HUBER, RICHARD H | 2906 CAMPBELL STREET KANSAS CITY MO 64109 |
| HUBIS, CHRISTOPHER | 456 W. 49TH STREET #4 NEW YORK NY 10019 |
| HUDACKO, THOMAS J | 47 BRITTANY ROAD MONTVILLE NJ 07045 |
| HUDDLESTON, KELLY | 26301 GANIZA MISSION VIEJO CA 92692 |
| HUDSON, ELLEN W | 120 BONAVENTURE PLACE NASHVILLE TN 37205 |
| HUDSON, GLENDORA | 1616 NATHAN CT REDLANDS CA 92374 |
| HUDSON, JOHN | PO BOX 3244 DURHAM NC 27715 |
| HUDSON, KATHRY | 3967 SACRAMNETO STREET #4 SAN FRANCISCO CA 94118 |
| HUDSON, LEBBY | 35646 CALLE SONOMA CATHEDRAL CITY CA 92234 |
| HUDSON, LIAM | 4A LEDBURY MEWS NORTH LONDON W11 2AF GREECE |
| HUDSON, MARK E | 10 DEW LANE NEW CANAAN CT 06840 |
| HUDSON, ROSEMARIE | 4 NORTH 11TH STREET NEW HYDE PARK NY 11040 |
| HUERTA, THERESA J | 224 WEST WEDGEWOOD AVE SAN GABRIEL CA 91776-1322 |
| HUEWE, RUSSELL | 576 HIGHLAND AVENUE MONTCLAIR NJ 07043 |
| HUFFINE, STEVEN | 4501 WOODGATE WAY MITCHELLEVILLE MD 20715 |

| Claim Name | Address Information |
|---|---|
| HUFFMAN, WILLIAM | 22 OVERBROOK DR SAINT LOUIS MO 63124-1457 |
| HUFFMAN, CATHERINE T | 4637 S YATES STREET DENVER CO 80236 |
| HUFFMAN, JARED M | 102 W. JOHNSON ST. PO BOX 135 FAIRLAND IN 46126 |
| HUGGINS, SYLVIA Y | 1807 48 STREET PHENIX CITY AL 36867 |
| HUGHES JR, WILLIAM F | 216 SUNSET AVE WESTFIELD NJ 07090-1813 |
| HUGHES, DAVID BRYANT | 9488 CARLYLE DRIVE APT B INDIANAPOLIS IN 46240 |
| HUGHES, DAVID C | 24 WITMER WAY ROBBINSVILLE NJ 08691-2558 |
| HUGHES, JEFFREY | 1040 5TH AVE APT 7C NEW YORK NY 10028-0137 |
| HUGHES, LADONNA | 128 RAVEN BEND HUDSON OAKS TX 76087 |
| HUGHES, LESLIE A | 225 EAST 34TH STREET APT. 18-H NEW YORK NY 10016 |
| HUGHES, MARY | 855 TROSPER RD SW APT 108-255 TUMWATER WA 98512 |
| HUGHES, MARYANNE E | 247 71ST STREET BROOKLYN NY 11209-1301 |
| HUGHES, PARLENE MARGARET | 123 BURNETT LAKE VILLA IL 60046 |
| HUGHES, RICHARD | 3178 COUNTY ROAD 343 GAUSE TX 77857 |
| HUGHES, RODGER | P.O. BOX 71089 FAIRBANKS AK 99707 |
| HUGHES, ROGER B | 25 OAK PL BERNARDSVILLE NJ 07924 |
| HUGHES, SCOTT | 8 GUILD DRIVE NORWALK CT 06850 |
| HUGHES, BRADFORD | 76 QUARRY RD. STAMFORD CT 06903 |
| HUGHES, GLEN R. | 217 BOYSENBERRY STREET ARROYO GRANDE CA 93420 |
| HUGHES, JOAN M. | 1407 GARVEN AVENUE OCEAN NJ 07712 |
| HUGHES, ROBERT T. | 21835 SILVER MEADOW CIR PARKER CO 80138 |
| HUGHES, WILLIAM J. | 203 WEST 81ST STREET APARTMENT #2B NEW YORK NY 10024 |
| HUGHSON, PAUL A | 20 HIGHFIELD ROAD HARRISON NY 10528-2202 |
| HUGOS, KENN A | 3030 E FREMONT RD PHOENIX AZ 85042 |
| HUGUES, LINDA C | 315 RADEL TERRACE SOUTH ORANGE NJ 07079 |
| HUHN, HANNAH B | #101 45061 BRAE TERRACE ASHBURN VA 20147 |
| HUHTALA, ELEANOR | 2305 COSTA MESA DR DALLAS TX 75228 |
| HUIE, ANNE W | 1125 MASON STREET APT #6 SAN FRANCISCO CA 94108 |
| HUIE, NANCY | 3 CAVALIER DRIVE MERCERVILLE NJ 08619-1357 |
| HUIZAR, CARLOS A. | 9143 HEGEL STREET BELLFLOWER CA 90706 |
| HUKMANI, ANUJAI | 18 LONGVIEW DRIVE HOLMDEL NJ 07733-1657 |
| HULETT, STEVEN R | 11 YEOMAN'S ROW GT LON GREATER LONDON LONDON SW3 2AL UNITED KINGDOM |
| HULINSKY, LYNN MARIE | 122 W 9TH PO BOX 571 BAYARD NE 69334 |
| HULL, MAGDA M | 200 EAST 62ND STREET APT 22D NEW YORK NY 10021 |
| HULL, CHRISTINA L. | 6631 ZANG CT ARVADA CO 80004 |
| HULL, KRISTINE D | 144-15 87TH ROAD BRIARWOOD NY 11435 |
| HULLINGER, PATRICK J | 145 FOREST AVE. ROSELLE IL 60172 |
| HULTON, FREDERICK | C/O LEHMAN BROTHERS INC. BENEFITS DEPARTMENT 745 7TH AVENUE NEW YORK NY 10019 |
| HUME, MICHAEL JAMES | 101 WEST 55TH STREET NEW YORK NY 10019 |
| HUMISTON, JENAI D | 4870 FENWOOD DRIVE HIGHLANDS RANCH CO 80130 |
| HUMPHREY IV, JOHN J. | 2403 APPLE RIDGE CIRCLE MANASQUAN NJ 08736 |
| HUMPHREY, JOSEPH A | 1802 24TH AVENUE WEST PALMETTO FL 34221 |
| HUMPHREY, RAYMOND | 18 SIRE STAKES DRIVE TINTON FALLS NJ 07724 |
| HUMPHREY, THOMAS P. | 1100 PARK AVENUE APARTMENT 6B NEW YORK NY 10128 |
| HUMPHREYS, STEPHEN THOMAS | 10178 RUSTIC REDWOOD WAY HIGHLANDS RANCH CO 80126 |
| HUMPHRIES, MARK T | 375 SOUTH END AVE. NEW YORK NY 10280 |
| HUNG, SUSAN | 1620 GEORGE ROAD WANTAGH NY 11793-3419 |
| HUNGATE, LORIE A. | 613 WESTERN AVENUE JOLIET IL 604357039 |
| HUNN, JEFFREY W. | 3511 STEPHEN LANE WANTAGH NY 11793 |

| Claim Name | Address Information |
|---|---|
| HUNSAKER, KARYN L. | 815 SOUTH VANCE STREET E-208 LAKEWOOD CO 80226 |
| HUNT JR, HOWARD P | 547 BRYANT PL RIVER VALE NJ 07675-5505 |
| HUNT, JAMES E | 116 EAST 63RD STREET NEW YORK NY 10021 |
| HUNT, JOHN | 380 KNOLLWOOD ST STE 440 WINSTON-SALEM NC 27103 |
| HUNT, JOHN H | 21 GLENDALE AVE RYE NY 10580-1503 |
| HUNT, KEVIN M | 35 BENDFIT STREET PROVIDENCE RI 02903 |
| HUNT, MARION C | 170 PARK ROW APT 24B NEW YORK NY 10038 |
| HUNT, MICHAEL V | 27 WINDING ROAD ROCKVILLE CENTRE NY 11570 |
| HUNT, PETER H | 4704 PANORAMA DRIVE BAKERSFIELD CA 93306 |
| HUNT, ROBERT V. | 512 VALLEY GREEN MAULDIAN SC 29662 |
| HUNT,JAMIE L | 7513 TOW PATH LANE INDIANAPOLIS IN 46214 |
| HUNTE,TAKISHEA | 175-07 110TH AVENUE JAMAICA NY 11433 |
| HUNTER, DAVID J | 313 HICKS ST APT. 4 BROOKLYN NY 11201 |
| HUNTER, JEFFREY | 2516 107TH AVENUE COURT E PUYALLUP WA 98371 |
| HUNTER, REGINA | 5600 S BLACKSTONE AVE APT B CHICAGO IL 60637 |
| HUNTER, WILLIAM D. | 124 ALLEN STREET APT. 4A NEW YORK NY 10002 |
| HUNTER,MARIE M. | 20 SHENANDOAH DRIVE NORTH CALDWELL NJ 07006 |
| HUNTING, ANTHONY | 7515 RINDGE AVENUE PLAYA DEL REY CA 90293 |
| HUNTING, JOSEPH N | 100 OAK AVE PALM HARBOR FL 34684 |
| HUNTINGTON, AMY | 167 E 67TH STREET APT 4E NEW YORK NY 10021 |
| HUNTLEY, CAROL | P O BOX 973 PISGAH FOREST NC 28768 |
| HUR, CHRISTOPHER Y. | 225 EAST 85TH STREET APARTMENT 1008 NEW YORK NY 10028 |
| HURBROUGH, BETH CAGLE | 142 AN CO RD 416 PALESTINE TX 75803 |
| HURBROUGH, JOHN H | 370 AN CO RD 415 PALESTINE TX 75803 |
| HURD, MICHAEL | 215 BROOKE AVENUE #409 NORFOLK VA 23510 |
| HURLEY, JEFFREY D | 1C 43 STANLEY VILLAGE RD STANLEY HONG KONG |
| HURLEY, WILLIAM | 8 SEAL COVE RD HINGHAM MA 02043 |
| HURLEY,GERALD | 4831 N. BELL AVE. APT 1 CHICAGO IL 60625 |
| HURSH,BRYAN | 9 WHITE OAK DRIVE LITTLETON CO 80127 |
| HURST, FIONA M | 12 BLUNDELL WOOD EDENDERRY CO. OFFALY IRAN (ISLAMIC REPUBLIC OF) |
| HURST, JAMES E | 1 WANDOVER CIR NEWBURYPORT MA 01950-3437 |
| HURSTAK JR, ROBERT J | 230 MARLBORO ROAD SUDBURY MA 01776-1352 |
| HURVITZ, JULIE L | 55 EAST 87TH STREET APT 4J NEW YORK NY 10128 |
| HURWITZ, ALVIN | 28 DEERINGWOOD LN BABYLON NY 11702 |
| HURWITZ, DORIS | 78 ACORN PONDS DRIVE ROSLYN NY 11576-2819 |
| HURWITZ, MARK R | 7 WATSON WAY FLANDERS NJ 07836 |
| HUSAIN, AHMED | 319 W 80TH ST APT 5B NEW YORK NY 10024 |
| HUSSAIN, YASMIN | APT. 2D 310 WEST 80TH ST. NEW YORK NY 10024 |
| HUSSAIN,MOHAMED | 680 LAKE CAROLYN PKWY #119 IRVING TX 75039 |
| HUSSEY, THOMAS J | 606 E. 50TH STREET SAVANNAH GA 31405 |
| HUSSEY, WILLIAM S | PO BOX 861 POINT LOOKOUT NY 11569-0861 |
| HUST, JOHN | 4764 NORTH NEWHALL WHITEFISH BAY WI 53211 |
| HUTCHEN, BENJAMIN M | 1122 W WEBSTER AVE # 3009 CHICAGO IL 60614-3511 |
| HUTCHERSON, CHAZ JENE | 5426 W WIND LANE APT #2B INDIANAPOLIS IN 46250 |
| HUTCHERSON, KENNETH | 102 ANTLER RD GREENVILLE NC 27834 |
| HUTCHIN,RONDA | 4929 WORTH STREET DALLAS TX 75214 |
| HUTCHINGS, JASON | 7 HIGHSTONE HOUSE 21 HIGHBURY CRESCENT LONDON N5 1RX GREECE |
| HUTCHINS,ANTHONY | 117 ST. BOTOLPH ST APT 3 BOSTON MA 02115 |
| HUTCHINSON JR.,FREDERIC JAMES | 3660 NORTH LAKE SHORE DRIVE APT 903 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| HUTCHINSON, MARK C | 137 PALM DRIVE BARRINGTON IL 60010-4929 |
| HUTCHINSON, BRADLEY R. | 14210 BRENTSHIRE LANE HOUSTON TX 77069 |
| HUTCHINSON, MICHAEL W. | 98 YANTECAW AVE. GLEN RIDGE NJ 07028 |
| HUTTER, PAUL | 4 MARTINE AVE. APT. 721 WHITE PLAINS NY 10606 |
| HUTTON, R J | 225 WEST 106TH STREET APT 6J NEW YORK NY 10025-3631 |
| HUTTON, RANDALL J. | 22 HILLSIDE LANE NEW HOPE PA 18938 |
| HUYNH, AIDA D | 27566 GENIL MISSION VIEJO CA 92691 |
| HUYNH, PHUOC T | 31 TALISMAN DRIVE DIX HILLS NY 11746-5326 |
| HWANG, KEVIN S. | 466 WASHINGTON STREET, APT 2E NEW YORK NY 10013 |
| HYATT, CAMILLE A. | 1 REVERE PLACE #2 BROOKLYN NY 11213 |
| HYATT, JEREMY | 252-19 82ND DRIVE BELLEROSE NY 11426 |
| HYDE, WILLIAM | 311 FOREST AVENUE GLEN RIDGE NJ 07028 |
| HYLAND, JOAN | 1785 PONDSIDE DR NORTHBROOK IL 60062 |
| HYLAND, SHARON L | 806 WHIMBREL CT NAPLES FL 33963 |
| HYLAND, HEATHER RENEE | 10001 E EVANS AVE #73C DENVER CO 80247 |
| HYLDAHL, BRUCE C | 44 DORCHESTER DR BASKING RIDGE NJ 07920 |
| HYLTON, JENNIFER | 775 ROSLYN ST UNIT #5 DENVER CO 80230 |
| HYLTON, LLOYDFORD S. | 8 PRIMROSE  DRIVE BURLINGTON NJ 08016 |
| HYMAN, FELICIA J | 11008 SW 71ST LN MIAMI FL 33173-2154 |
| HYMAN, MERRI B | 1235 PARK AVE APT 5A NEW YORK NY 10128-1759 |
| HYMAN, JAY M. | P.O.B. 1835 9 HAGEFEN STREET HASHMONAIM 73127 ICELAND |
| HYNES, CAROL | 92-55 217 ST QUEENS VILLAGE NY 11428 |
| HYNOTE, ROBERT A | 4459 REDWOOD ROAD NAPA CA 94558-9708 |
| HYNSON, RICHARD | GUION ROAD RYE NY 10580 |
| HYSLOP, BERYL B | 140 ELGAR PL APT 8C BRONX NY 10475-5239 |
| HYVONEN, ADRIENNE C. | 428 SUMMERHILL TER ALPINE CA 91901 |
| HYZDU, F. M | 7422 DRAKE ROAD CINCINNATI OH 45243 |
| IABONI, MARIA | 85-09 151ST AVENUE HOWARD BEACH NY 11414 |
| IACONIS, PETER | 21 RATHBUN AVENUE STATEN ISLAND NY 10312 |
| IACONO, FRANK | 6 DONALD COURT WEST BLUE POINT NY 11715 |
| IACUELLI, MAURICIO M | 7613 NORTH 61ST AVENUE GLENDALE AZ 85301 |
| IAFFALDANO, GRACE | 17 COBBLER LANE EAST SETAUKET NY 11733 |
| IALLONARDO, EVELYN T. | 159 BUFFALO ST STANTON ISLAND NY 10306-3855 |
| IANNELLI, JOHN | 2007 TALLY HO DRIVE WALL NJ 07719 |
| IANNELLI, VINCENT L | 5114 ANGLING RD PORTAGE MI 49024-5639 |
| IANNONE, JOSEPH | 2473 W. MONTROSE CHICAGO IL 60618 |
| IANNUCCILLI, SUSAN A | 174 FLANDERS DRIVE HILLSBOROUGH NJ 08844 |
| IANUZZI, DOMENICK E | 655 ORCHARD PARKWAY NIAGARA FALLS NY 14301 |
| IATI, ROBERT A | 7 TWINS COURT RANDOLPH NJ 07869-1831 |
| IBACH, EMMAL | 5100 MORNINGSIDE DRIVE YAKIMA WA 98901 |
| IBARRA, NANCY L. | 1975 S. JULIAN CIRCLE DENVER CO 80219 |
| IDEHEN, NICOLA | 1075 PARK PLACE APARTMENT #105 SAN MATEO CA 94403 |
| IEN, KEVIN E. | 961 EASTERN PARKWAY BROOKLYN NY 11213 |
| IERARDI, WILLIAM | 29 BLUE HILLS AVENUE HAMDEN CT 06514 |
| IGDALOFF, BARRY | 2480 COLTS NECK ROAD BLACKLICK OH 43004 |
| IGLESIAS, ANDREW M | 28 CROFT PLACE STATEN ISLAND NY 10314 |
| IGLESIAS, JOAQUIN | PASEO MAYOR #D28 STREET #8 SAN JUAN PR 00926 |
| IGNACIO, MARIA D | 85 DARCEY AVE. STATEN ISLAND NY 10314 |
| IGNACIO, ELNORE-RICHARD | 205 EAST 95TH STREET APT 27L NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| IGNACZAK, BARBARA V | 515 AVENUE C BAYONNE NJ 07002 |
| IGUS,JEFFREY B. | 80 AMY DRIVE NORTH BRUNSWICK NJ 08902 |
| IHNE, RUTH A | 939 COUNTY ROUTE 30 SALEM NY 12865-1803 |
| ILANO,THERESA | 1221 E. 6TH STREET #8 LONG BEACH CA 90802 |
| ILARDI,ROBERT C. | 4808 PATTERSON STREET BRIDGEWATER NJ 08807 |
| ILARDO,IDA L. | 8 SANDERSON AVENUE WEST CALDWELL NJ 07006 |
| ILES, JACK | 105 PATRICIA DRIVE MILTON MA 02186 |
| ILMER, MIKHAIL | 56 PINE STREET OLD BRIDGE NJ 08857-1523 |
| IM,JAMES H. | 280 PARK AVE. SOUTH APT. #19F NEW YORK NY 10010 |
| IM,JEANNIE | 218 16TH STREET BROOKLYN NY 11215 |
| IM,REGINA S | 411 EAST 57TH STREET APARTMENT 12E NEW YORK NY 10022 |
| IMAJI,AJUMA | 54-39 100TH  STREET APARTMENT  203 CORONA NY 11368 |
| IMBIMBO,PAUL S. | 315 EAST 88TH STREET APT. 3H NEW YORK NY 10128 |
| IMMORDINO, STEPHEN | 164 16 96TH ST HOWARD BEACH NY 11414 |
| IMPERATO, JASON | 25B KELSO PLACE LONDON W8 5QG GREECE |
| IMPERIALE, JAMES | 16  JENNA COURT SCOTCH PLAINS NJ 07076-3413 |
| IMUNDO,JONATHAN | 35 E 85TH STREET APT 11BN NEW YORK NY 10028 |
| INAMPUDI,ANKAMMA RAO | 1808 FOREST VIEW DRIVE AVENEL NJ 07001 |
| INCAO,PAUL M. | 3 AMHERST PLACE UPPER MONTCLAIR NJ 07043 |
| INFANTE,ELVIS | 507 VAN BUREN STREET 1ST FLOOR BROOKLYN NY 11221 |
| INGALLINERA, JOHN P | 95 PERKINS ROAD GREENWICH CT 06830-3510 |
| INGELHART, DEBORAH C | 1286 GRANBY STREET AURORA CO 80011 |
| INGELS, MAREN MARIE | 901 SHERMAN ST UNIT 720 DENVER CO 80203 |
| INGERMAN, DAVID | 8618 DREAMSIDE LANE BOCA RATON FL 33496 |
| INGERSOLL, JOHN P | 42 PROMONTORY LANE BOX 3247 TELLURIDE CO 81435 |
| INGERSON, ELISAB | 5310 RAWHIDE LN COLORADO SPRINGS CO 80917 |
| INGLIS, CAROLYN | 338 OLD BURTON ROAD CLARKESVILLE GA 30523 |
| INGLSBEE, ROBIN | 3278 HOMESTEAD WATERFORD MI 48329 |
| INGRAM, EARON M | 1455 S IVY WAY DENVER CO 80224 |
| INGRAM, SUSAN V | 100 DE KRUIF PL APT 19D BRONX NY 10475-2424 |
| INGRASSIA, DEBORAH | 15 MARIA LANE STATEN ISLAND NY 10312-3847 |
| INGRASSIA, LISA | 6211 HEATHERY WAY PARKVILLE MO 64152 |
| INGUAGIATO,SCOTT | 602 NORTH VILLAGE GREEN PORT WASHINGTON NY 11050 |
| INGWER,MICHAEL | 340 EAST 23RD STREET NEW YORK NY 10010 |
| INKELES,DAVID J. | 78392 YUCCA BLOSSOM DR PALM DESERT CA 92211 |
| INNOCENTI, DAVID A | 49A TELEGRAPH HILL ROAD HOLMDEL NJ 07733-1353 |
| INOVE, MICHIKO | 1991 BROADWAY APT 19C NEW YORK NY 10023 |
| INSERRA, GEORGE A | 1714 SHERMAN DRIVE UTICA NY 13501 |
| INSERRA, JOHN | 7517 FOOTE ROAD CLINTON NY 13323-3403 |
| INTEMANN, JANET E | 240 PROSPECT AVE APT 622 HACKENSACK NJ 07601 |
| INTEMANN, JOHN | 4 PINE HOLLOW LANE GREENLAWN NY 11740 |
| INTOCCIA, MICHAEL R | 252-40 63RD AVE LITTLE NECK NY 11362 |
| INTRAKAMHANG,MANRATANA | 369 BRADBURY LANE BARTLETT IL 60103 |
| INTRATER, RICHARD | 1000 MASON STREET # 702 SAN FRANCISCO CA 94108 |
| INWOOD, SUSAN R | 16830 ADLON ROAD ENCINO CA 91436 |
| IOANNOU,STEVEN | 139 BLOOMFIELD ST APT 1B HOBOKEN NJ 07030 |
| IORIO, JOHN R | 467 BEACH RD STATEN ISLAND NY 10312-5121 |
| IORIO, TINO P | 69-22 67TH STREET GLENDALE NY 11385 |
| IORIO,JAMES L. | 177 EAST 75TH STREET APARTMENT 19B NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| IORIZZO, BRAD | 111 CENTER AVE. CHATHAM NJ 07928 |
| IOVAN, LINDA S. | 17 BARTON CREEK ROAD JACKSON NJ 08527 |
| IOVINO, VINCENT | 366 LYBOLT ROAD MIDDLETOWN NY 10941 |
| IP, KIM P | 124 WEST 60TH STREET APT. 18E NEW YORK NY 10023 |
| IPPOLITO, EMELIA M | 24 HUDSON VIEW HILL OSSINING NY 10562 |
| IPPOLITO, LINDA LEE | 16018 E GEDDES LANE AURORA CO 80016 |
| IQBAL, WASEEM | 81-04 249TH STREET BELLEROSE NY 11426 |
| IRAGORRI, JULIAN | PORTER HOUSE CONDOMINIUM 66 9TH AVENUE, APT 5E NEW YORK NY 10011 |
| IRELAND, DONALD A | 170 SUNRISE DR PLATTSBURGH NY 12901 |
| IRELAND, DOUGLAS M. | 17 SIERRA AVENUE PIEDMONT CA 94611 |
| IRIZARRY, VANESSA R | 1700 HARDING PK BRONX NY 10473 |
| IRRERA, J | 1719 2ND ST NEW ORLEANS LA 70113 |
| IRVING, MICHAEL A | 75 HILLS DRIVE BELLE MEAD NJ 08502-4226 |
| ISAAC, HOSHEUS D. | 3407 36TH AVENUE APT. 3C ASTORIA NY 11106 |
| ISABELL, MICHAEL L | 2442 5TH AVE SCOTTSBLUFF NE 69361 |
| ISABELL, ANN L. | 2442 5TH AVENUE SCOTTSBLUFF NE 69361 |
| ISAK, SABINA | 59 S PASSAIC AVE CHATHAM NJ 07928 |
| ISAKOV, OLEG | 135 WEED AVENUE STATEN ISLAND NY 10306 |
| ISAZA, JUAN C | 1352 64TH ST BROOKLYN NY 11219 |
| ISELIN, JAMES | 151 EAST 83RD STREET APT. 4H NEW YORK NY 10028 |
| ISENBERG, DEBRA E | 28 BELLEVUE AVENUE SUMMIT NJ 07901 |
| ISERN, RAUL | 5960 SW 85TH STREET SOUTH MIAMI FL 33143 |
| ISHERWOOD, DAVID | 1000 CLOVE ROAD STATEN ISLAND NY 10301 |
| ISHIDA, CHRIS | 104 CONSELYEA ST BROOKLYN NY 11211-2302 |
| ISKRIL, MATHEW | 51 WEST ST NORTHPORT NY 11768 |
| ISLES, PHILIP H | 955 LEXINGTON AVE PH A NEW YORK NY 10021 |
| ISMAILI, MOHAMMAD A | 91 HARDING ROAD WYCKOFF NJ 07481-2730 |
| ISOLA, JESSE D. | 400 WEST 55TH STREET APT. 16-C NEW YORK NY 10019 |
| ISOLANO, FRANK | 830 NW 86TH AVE APT 304 PLANTATION FL 33324 |
| ISOPI, ITALO V | 1090 CHURCHILL CIRCLE ROCHESTER MI 48307 |
| ISRAEL, LAWRENCE | 1920 GREENVIEW NORTHBROOK IL 60062 |
| ISRAELI, DANIEL E | 11 CRESTWOOD DRIVE WEST ORANGE NJ 07052-2003 |
| ISSING, COREY | 10 HANOVER SQUARE APT. 21L NEW YORK NY 10005 |
| ISTEL, YVES-ANDRE | 146 CENTRAL PARK WEST, APT 8E NEW YORK NY 10023 |
| ITAGAKI, JAY S | 2017 LANIHULI DR HONOLULU HI 96822 |
| ITAKURA, ELIZABETH | 22 HILL STREET MILL VALLEY CA 94941-2007 |
| IULA, NICHOLAS | 123 SKILLMAN TERRACE SADDLE BROOK NJ 07663 |
| IVAKHNIK, ERIN K | 1152 S YOSEMITE WAY #31 DENVER CO 80247 |
| IVAN, MARK F | 1021 CARRIAGE HILS DRIVE BOULDER CO 80302 |
| IVES, COLIN J | 8 POINT RD NORWALK CT 06854-5006 |
| IVEY, JANET | 1808 STANFORD AVENUE METAIRIE LA 70003 |
| IVOLELLA, JO M | 146 ARGYLE RD GARDEN CITY NY 11530 |
| IWANICKI, MICHAEL C. | 1111 HARMON COVE TOWERS TOWER #1, UNIT #1111 SECAUCUS NJ 07094 |
| IX JR, EDWARD P | 1624 CHATELAIN WAY MOUNT PLEASANT SC 29464 |
| IZATT, TED | 2 MORNING ARBOR PLACE THE WOODLANDS TX 77381-6629 |
| IZZO, ROBERT | 495 MORRIS DRIVE NORTH VALLEY STREAM NY 11580 |
| IZZO, ERMINIO | 82 - 37 62ND AVE MIDDLE VILLAGE NY 11379 |
| J SABBAG, SANDRA | 7 FLORES DR PALMETTO FL 34221 |
| JABLONKA, HELEIN | 1309 WALTER WEBB DR APT 1605 SEVIERVILLE TN 37862 |

| Claim Name | Address Information |
|---|---|
| JACHYM, JAMES G | 8960 BAY COLONY DR APT 901 NAPLES FL 34108-0764 |
| JACINTO, RICHARD | 394 SADDLE BACK TRAIL FRANKLIN LAKES NJ 07417 |
| JACK, BRADLEY H | 290 NORTH AVENUE WESTPORT CT 06880 |
| JACK, KARIN | 1131 SASCO HILL ROAD FAIRFIELD CT 06824-6346 |
| JACK, ROSENBURG | 2665 HOMECREST AVE APT 3K 3K BROOKLYN NY 11235 |
| JACK, DAVID | 228 MONTAGUE PL SOUTH ORANGE NJ 07079 |
| JACKIER, SETH C | 739 NORTH KINGSBURY STREET CHICAGO IL 60610 |
| JACKLEY, SHEILA M | 2720 PACIFIC BOULEVARD GERING NE 69341 |
| JACKNOW, BRET P | 42 SAYRE DRIVE PRINCETON NJ 08540 |
| JACKOWITZ, EDWARD | 6840 MIAMI LAKES DRIVE MIAMI LAKES FL 33014 |
| JACKSON, AMBROSE W | PO BOX 286696 NEW YORK NY 10128 |
| JACKSON, BETTY L | 75 W. 71ST STREET, #3C NEW YORK NY 10023 |
| JACKSON, DAVID L | 17 STATE ST NEW YORK NY 10004 |
| JACKSON, DOUGLAS H | 777 ROSEWOOD AVENUE WINNETKA IL 60093-1825 |
| JACKSON, ERNEST N | 5 WOOD CIR CUMBERLAND CENTER ME 04021-3349 |
| JACKSON, JC | 6150 WEST MERCER WAY MERCER ISLAND WA 98040 |
| JACKSON, JENNIFER J | 3852 HWY 71 GERING NE 69341 |
| JACKSON, LESTER J | 159 TWO PONDS RD FALMOUTH MA 02540 |
| JACKSON, PAMELA S | 6114 E SAN LEANDRO TUCSON AZ 85715 |
| JACKSON, PATRICIA | 177 SABBADAY LN WASHINGTON DEPOT CT 06794-1221 |
| JACKSON, TEDDY D | 206 DUCK COVE MADISON MS 39110 |
| JACKSON, VICKI L | 3926 GARDEN DR. SAN BERNARDINO CA 92404 |
| JACKSON, AMBER NICOLE | P O BOX 643 BAYARD NE 69334 |
| JACKSON, ANA | 1122 GOLFVIEW DR APT A CARMEL IN 46032 |
| JACKSON, ANN MARIE | 2506 FIVE SHILLINGS RD FREDERICK MD 21701 |
| JACKSON, LESLIE | 218 VOSSELLER AVENUE BOUND BROOK NJ 08805 |
| JACKSON, MICHAEL C. | 177 SABBADAY LANE WASHINGTON DEPOT CT 06794 |
| JACKSON, REGINA ANN | 12540 WARREN DR UNIT C AURORA CO 80013 |
| JACKSON, SAMUEL J. | 146 WEST 130TH ST. APARTMENT 1 NEW YORK NY 10027 |
| JACKSON, TERENCE A. | 15338 GUNDRY APARTMENT 115 PARAMOUNT CA 90723 |
| JACKSON, TRACI L. | 5324 S ROME CIRCLE AURORA CO 80015 |
| JACKSON-SAEZ, MARLO A | 615 WARBURTON AVENUE YONKERS NY 10701-1658 |
| JACOB, FRANK H | 135 CHESTNUT ST ROCHELLE PARK NJ 07662-3703 |
| JACOB, JOBBY | 268 WEBSTER AVENUE NEW ROCHELLE NY 10801-5410 |
| JACOB, JR J | 3237 KERSDALE RD PEPPER PIKE OH 44124 |
| JACOB, ANU | 650 W 42ND STREET APARTMENT 1805 NEW YORK NY 10036 |
| JACOB, JACK | 27111 SOUTH RIDGE DRIVE MISSION VIEJO CA 92692 |
| JACOB, ROLLY | 181 COOK AVENUE YONKERS NY 10701 |
| JACOBE, JAMES | 6248 BRIAR ROSE HOUSTON TX 77057 |
| JACOBERGER, MARY | 124 CENTER AVE KEANSBURG NJ 07734 |
| JACOBI, EDWARD D | 9 HARDWICK TERRACE BRIGHTON MA 02135-1720 |
| JACOBS, CHRISTOPHER R | P.O. BOX 750 YARMOUTH ME 04096 |
| JACOBS, DENELL | 256 BELLEVILLE AVE APT B2 BELLEVILLE NJ 07109 |
| JACOBS, MATTHEW W | 28 WALNUT AVE LARCHMONT NY 10538-4044 |
| JACOBS, MICHAEL M | 6 BREARLY CRESCENT FAIR LAWN NJ 07410-3553 |
| JACOBS, TRUDY | 8345 SUNRISE LAKES BLVD APT 309 BLDG 42 SUNRISE FL 33322 |
| JACOBS, WILLIAM R | 143 FOREST AVENUE GLEN RIDGE NJ 07028 |
| JACOBS, ASHER | 4 BROCKTON RD SPRING VALLEY NY 10977 |
| JACOBS, DAVID | 2 WESTON ROAD LINCOLN MA 01773 |

| Claim Name | Address Information |
|---|---|
| JACOBS,DELPHINE | 167- 29 142ND AVENUE JAMAICA NY 11434 |
| JACOBS,DIANA M. | 412 SAINT PAUL ST APT A-3 BOONSBORO MD 21713 |
| JACOBS,LAWRENCE E. | 16 FOX RUN LANE SALEM NH 03079 |
| JACOBS,NICHOLAS | 33 WEST END AVENUE APT. 22F NEW YORK NY 10023 |
| JACOBS,WILLIAM | 52 LINDEN AVENUE VERONA NJ 07044 |
| JACOBSON, GLENN R | 220 E 65TH STREET APT 24-B NEW YORK NY 10065 |
| JACOBSON, H T | 8719 DELMAR ST PRAIRIE VILLAGE KS 66207 |
| JACOBSON, PATRICE | 23-63 GRAND AVENUE BALDWIN NY 11510 |
| JACOBSON,BRETTE | 1207 HEMPSTEAD AVENUE S. HEMPSTEAD NY 11550 |
| JACOBSON,LARS P. | 909 15TH. ST. HERMOSA BEACH CA 90254 |
| JACOBY, MARSHA | 439 EAST 88TH STREET APT 5D NEW YORK NY 10128 |
| JACOBY,MARK A | 511 CASCADA WAY LOS ANGELES CA 90049 |
| JADAV,HITENDRA | 20 DAYTON DR #117A EDISON NJ 08820 |
| JADHAV,MANDAR | 25 RIVER DRIVE S APT. 605 JERSEY CITY NJ 07310 |
| JADOON, GEORGE | 6450 E COPPER AVE CLOVIS CA 93619-9534 |
| JAFET,GABRIEL | 325 S BISCAYNE BLVD APT 2023 MIAMI FL 33131 |
| JAFFAR,MOHSIN | 189 HAWTHORNE AVENUE SPRINGFIELD NJ 07081 |
| JAFFE, HERBERT | 660 VETERANS HIGHWAY APT 1G HAUPPAUGH NY 11788 |
| JAFFE, R | 47 SYLVAN LN WESTON MA 02493 |
| JAFFE, ROBERT M | 20 GRANDVIEW DRIVE HOLMDEL NJ 07733-2049 |
| JAGARNAUTH,DEREK | 95 SWIMMING RIVER ROAD LINCROFT NJ 07738 |
| JAGENBURG, VANESSA | 18 FERNWOOD ROAD SUMMIT NJ 07901-2927 |
| JAGGI, VERONIQUE | 295 28TH STREET APT. #5 SAN FRANCISCO CA 94131-2334 |
| JAHRSDOERFER, GLENN | 57 OAK STREET NORTHPORT NY 11768 |
| JAIN, RAHUL | #3,QUEENS COURT BLDG DR. E MOSES ROAD, WORLI MUMBAI 400018 INDIA |
| JAIN,ABHINAV | 2025 BROADWAY, APT. 29D NEW YORK NY 10023 |
| JAIN,AMIT | 21 EAST 96TH STREET APT. #3 NEW YORK NY 10128 |
| JAIN,SANGITA | 221 W 82ND STREET APT. 10F NEW YORK NY 10024 |
| JAIN,SANJEEV K. | 3 IRONWOOD ROAD SHORT HILLS NJ 07078 |
| JAKLITSCH, JOSEPH | 4265 WEBSTER AVENUE BRONX NY 10470 |
| JAKUBIK, ROBERT | 3705 86TH AVENUE SE MERCER ISLAND WA 98040 |
| JAKUBOVITS, JERRY D | 2373 BROADWAY NEW YORK NY 10024 |
| JAKUBOWSKI, JOANNE | 196 COLUMBIA AVE DEPEW NY 14043 |
| JAMES, ABRAHA | 52 REGENT STREET BERGENFIELD NJ 07621 |
| JAMES, E. D | 20 PARK AVE BRONXVILLE NY 10708-3129 |
| JAMES, FREDRICK | 13256 CALLISTO DR LITTLETON CO 80124 |
| JAMES, JEAN M | 6522 ROSE WILLOW LN SPRING TX 77379 |
| JAMES, JOHN C | 15 FISHING CREEK LN BERLIN MD 21811 |
| JAMES, LISA R | 2850 STEINER STREET SAN FRANCISCO CA 94123 |
| JAMES, LYNDON S | 278 EAST 42ND STREET BROOKLYN NY 11203 |
| JAMES, MADELEINE R | 230 EAST 50TH STREET NEW YORK NY 10022 |
| JAMES, SHEILA | 649 BEACH 67TH STREET ARVERNE NY 11692 |
| JAMES, WILLIAM | 6126 A FIRESIDE DR DAYTON OH 45459 |
| JAMES,GARY | 25 HOSKIER RD SOUTH ORANGE NJ 07079 |
| JAMES,GRAEME S. | 44 WEST 300 SOUTH APT. 1206 S SALT LAKE CITY UT 84101 |
| JAMES,KHALIA A | 5106 PIKE CREEK LANE INDIANAPOLIS IN 46254 |
| JAMES,STEPHEN M. | 56 SARANAC ROAD MILFORD CT 06460 |
| JAMES,TAMMELA L | 10555 WILEY LANE INDIANAPOLIS IN 46231 |
| JAMES-OWENS, SHARLEEN D | PO BOX 391301 MOUNTIAN VIEW CA 94039 |

| Claim Name | Address Information |
|---|---|
| JAMGOCIAN, R. P | 2328 37TH STREET APT 2B ASTORIA NY 11105 |
| JANCZEWSKI, PETER | 36-19 167TH STREET APT 5H FLUSHING NY 11358 |
| JANDHYALA, SRINATH | 8543 RUGBY DRIVE IRVING TX 75063 |
| JANES, GEORGE W. | 1389 HARVARD AVE SALT LAKE CITY UT 84105 |
| JANICEK, ELIZABETH A | 6260 SOUTH LAKE DRIVE #1015 CUDAHY WI 53110-6108 |
| JANIS, SALLIE DIANE | 601 WEST 17TH STREET SCOTTSBLUFF NE 69361 |
| JANKE, K | 5385 CARROLL LAKE ROAD COMMERCE TOWNSHIP MI 48382 |
| JANKER, JEFFREY | 12 BALDWIN HILL ROAD MIDDLETOWN NY 10941 |
| JANKOWSKI, JANICE A. | 1445 MAPLE STREET GLENVIEW IL 60025 |
| JANNUZZI, ANTHONY | 1850 60TH STREET BROOKLYN NY 11204 |
| JANSEN, GARY J | 65 ARCADIAN TRAIL MONROE NY 10950 |
| JANSEN, KAREN | 3822 SOUTH 25TH STREET MILWAUKEE WI 53221 |
| JANSEN, SUSAN K | 20 GREENHAVEN ROAD RYE NY 10580-1018 |
| JANSEN, JEFFERY | 3 DORCAS AVENUE SYOSSET NY 11791 |
| JANSEN, KYLE | 561 10TH AVENUE APT 9A NEW YORK NY 10036 |
| JANSKY, PATRICIA M | 1707 CHELSEY LANE RICHARDSON TX 75082 |
| JANSSEN, TERRY L | PO BOX 5380 NEWPORT BEACH CA 92662 |
| JANTZ, JO-ANN | 35 JARED LN LITTLE EGG HARBOR TW NJ 08087-2013 |
| JANULIS, THEODORE P. | 993 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10028 |
| JAO, ANDREA T. | 77 SEVENTH AVE. APT. 10-S NEW YORK NY 10011 |
| JAQUEZ, ANGELICA | 4805 MCKINNEY AVE. UNIT 102 DALLAS TX 75205 |
| JARA, DIEGO | 347 E 53RD ST APT 1C NEW YORK NY 10022-4969 |
| JARAMILLO, RORY LYNN | 1715 6TH AVENUE SCOTTSBLUFF NE 69361 |
| JARBOE, CATHY A | 5701 DURHAM CASTLE CREEK #214 INDIANAPOLIS IN 46250 |
| JARCK, PETER C | 112 RIDGE ROAD RUMSON NJ 07760-1120 |
| JARCZYNSKI, JOSEPH | 164 N W CAROLINA STREET W MELBOURNE FL 32901 |
| JARDINE, KATHERINE A | 1002 KING ST RYE BROOK NY 10573 |
| JAREMA, DARIN | 130 MILTON AVENUE STATEN ISLAND NY 10306 |
| JAREMA, MALGORZATA | 100 GREENPOINT AVENUE APARTMENT 4R BROOKLYN NY 11222 |
| JARNICH, MATTHEW | 450 EAST 63RD STREET APT. 7I NEW YORK NY 10065 |
| JARRARD, ELIZABETH | 61 STONEY KNOB ROAD WEAVERVILLE NC 28787 |
| JARRIN, ANTHONY T | 100 ANDALUSIA AVE APT 304 CORAL GABLES FL 33134-6109 |
| JARVIS, DAVID W | 8866  DORAL E DR APT A INDPLS IN 46250 |
| JARVIS, JUDY C | 8295 SHALLOW ROCK COVER CORDOVA TN 38016 |
| JARVIS, RENEE | 458 MACON STREET APT. #2 BROOKLYN NY 11233-1010 |
| JARVIS, TODD E | 4867 KING RICHARD RD JACKSONVILLE FL 32210-7562 |
| JARVIS, WILLIAM | 805 BOIS D'ARC HUBBARD TX 76448 |
| JASLOW, GINA M | 48 MAHONEY CT FAIR LAWN NJ 07410 |
| JASTI, RAVI | 81 TELEGRAPH HILL ROAD HOLMDEL NJ 07733-1328 |
| JASTREMSKI, JOHN | 707 BROADWAY STE 1200 SAN DIEGO CA 92101-5382 |
| JASWAL, ARJUN S. | 410 WEST 53RD STREET APARTMENT 401 NEW YORK NY 10019 |
| JAVIER, MARY CAROLINE | 73-34 198 STREET 2ND FLOOR FRESH MEADOWS NY 11366 |
| JAY, CHERYL A | 2106 AVENUE F SCOTTSBLUFF NE 69361 |
| JAY, TIMOTHY W | 15 OLD MILL ROAD GREENWICH CT 06830-3342 |
| JAYANT, VIJAY | 860 UNITED NATIONS PLAZA APARTMENT 37/38C NEW YORK NY 10017 |
| JAYASINGHE, PRAVEEN | 360 EAST 88TH STREET APARTMENT 4A NEW YORK NY 10128 |
| JAYNES, DAVID W | 1400 MIDVALE AVE APARTMENT 203 LOS ANGELES CA 90024 |
| JEAN D, O'KANE | 8251 60TH RD MASPETH NY 11378 |
| JEAN-PIERRE, ANTONIO | 6831 SW 152ND CT MIAMI FL 33193 |

| Claim Name | Address Information |
|---|---|
| JEDLICKA, JOHN J. | 9237 WARBLER WAY WEST HOLLYWOOD CA 90069 |
| JEFFERS, LANDON | 31 BOGART AVE PORT WASHINGTON NY 11050 |
| JEFFERS, PAUL K. | 50 ASPEN LANE EVERGREEN CO 80439 |
| JEFFERSON, GENNELL A | 931 W COLLEGE PKWY CHICAGO IL 60608-2057 |
| JEFFERSON, GWENDOLYN S | 3601 SHENANDOAH DRIVE BELTSVILLE MD 20705 |
| JEFFERSON, LORNA | 106 ARNOLD STREET 2ND FLOOR NEW BEDFORD MA 02740 |
| JEFFERY, WILLIAM S | 3217 BRODERICK ST SAN FRANCISCO CA 94123 |
| JEFFERYS CHRISTOPHER, LAURA A | 380 PINE VISTA DR PINEHURST NC 28374 |
| JEFFERYS, ROBERT J | 141 WOOD STREET RUTHERFORD NJ 07070-1620 |
| JEFFRIES, DAVID H | 629 ELY AVENUE PELHAM MANOR NY 10803 |
| JEFFRIES, FRANCINE | 7 PLEASANT AVENUE MONTCLAIR NJ 07042 |
| JEGEN, JOHN G | 5 BLUE SPRUCE CIRCLE WESTON CT 06883 |
| JELDERKS, ANN M | 417 SHERMAN #2 HOOD RIVER OR 97031 |
| JENKINS, ANGELA R | 310 CRANFORD AVE. LINDEN NJ 07036 |
| JENKINS, JAMES | 30 SUTTON PL NEW YORK NY 10022 |
| JENKINS, MARY A | 1100 CUTLER PLACE CHARLOTTE NC 28205 |
| JENKINS, ROBERT M | 3249 TURNNING BRIDGE ST LAS VEGAS NV 89135 |
| JENKINS, THELMA | 200 E. 30TH STREET APT 17 SAN BERNANDINO CA 92404 |
| JENKINS, COURTNEY | 224 PROSPECT STREET APARTMENT 3B WESTFIELD NJ 07090 |
| JENKINS, JODY | 2318 ORCHARD HILL CIRCLE WARRINGTON PA 18976 |
| JENKINS, PETER | 4 BEDFORD CT. STONY POINT NY 10980 |
| JENKS, EDWIN | 1755 LAKE MARION DRIVE APOPKA FL 32712 |
| JENNINGS II, WILLIAM H | 6 HOMEWOOD LANE DARIEN CT 06820-6109 |
| JENNINGS, CHRISTOPHER | 400 EAST 55TH STREET NEW YORK NY 10022 |
| JENNINGS, JOHN T | 501 TRENTON BLVD. SEA GIRT NJ 08750 |
| JENNISON, DAVID R | 26 KELSO PLACE LONDON UNITED KINGDOM |
| JENNISON, GEORGE | 96 BEEKMAN ROAD SUMMIT NJ 07901 |
| JENSEN, ARTHUR H | 2 DRURY LANE FT LEE NJ 07024 |
| JENSEN, CARRIE A | 2555 RAMONA DRIVE GERING NE 69341 |
| JENSEN, JAMES | 7028 CHERTY DR RANCHO PALOS VERDES CA 90275-2916 |
| JENSEN, JOAN A | 10897 E. COCHISE AVE SCOTTSDALE AZ 85259 |
| JENSEN, JOYE | 19226 JURGEN ROAD TOMBALL TX 77377 |
| JENSEN, TIMOTHY L | 14084 SE CLAREMONT ST PORTLAND OR 97236 |
| JENSON, KIRK A | 16363 E FREMONT AVE #114 AURORA CO 80016 |
| JENT, KATHY A | 129 1/2 E WASHINGTON STREET BLUFFTON IN 46714 |
| JEPAL, SHANKAR | 902 44TH ST APT D 9 BROOKLYN NY 11219-1745 |
| JEROME V, GEORGE E | 7928 S DEPEW ST #C LITTLETON CO 80128 |
| JEROME, ROBERT | 254 A BEARWOODS RD PARKRIDGE NJ 07656 |
| JESELSON JR, STEPHEN J | 520 E 72ND ST APT 6K NEW YORK NY 10021-4851 |
| JESSICO, CHARLES M | 85 WESTMINSTER RD NEWTON MA 02459 |
| JESSOP, THOMAS | 27-B BRUSHY NECK LANE W. HAMPTON NY 11977 |
| JESTER, KRISTEN | 3210 BROOKLINE ROAD WILMINGTON DE 19808 |
| JETER, MICHAEL A | 395 S END AVE APT 22N NEW YORK NY 10280-1032 |
| JETTE, MELINDA | 16 QUAKER HILL RD MONROE NY 10950 |
| JEW, TRUMAN S. | 10 ELMWOOD IRVINE CA 92604 |
| JEWETT, ANGELA L | 1225 KIOWA COURT GERING NE 69341 |
| JHANGIANI, DEEPA | 17 SEA MIST, 4TH FLOOR 14 MANUEL GONZALVES ROAD PALI ROAD MUMBAI 400050 INDIA |
| JIACOPPO, DOLORES C. | 161 N DETROIT AVE NORTH MASSAPEQUA NY 11758-1837 |
| JIANG, CATHERINE Y. | 1022 GRANDVIEW AVENUE WESTFIELD NJ 07090-1631 |

| Claim Name | Address Information |
|---|---|
| JIANG, PING | 50 CENTRAL PARK WEST APARTMENT 2A NEW YORK NY 10023 |
| JIANG, QIUMING | 33 DUMONT AVENUE STATEN ISLAND NY 10305 |
| JIANG, SHAODONG | 48 WINDSWEPT ROAD HOLMDEL NJ 07733 |
| JIANG, SHAOKUN | 389 WASHINGTON STREET APT# 32K JERSEY CITY NJ 07302 |
| JIANG, YUE | 910 SUMMIT AVENUE #202 UNION CITY NJ 07087 |
| JILANI, MOHAMMAD K. | 7 CUMMINGS ROAD MONMOUTH JUNCTION NJ 08852 |
| JIM, ARCHIE C | 71-36 110TH STREET APT 5F FOREST HILLS NY 11375 |
| JIMENEZ, ILIANA C | 20824 SAN SIMEON WAY APT 107 MIAMI FL 33179-1757 |
| JIMENEZ, LISA M | 13625 ESPLANADE SANTA ANA CA 92705 |
| JIMENEZ, CARLOS R. | 1441 VETERAN AVE. APT. 404 LOS ANGELES CA 90024 |
| JIMENEZ, JOSE | 4797 S. SALIDA COURT AURORA CO 80015 |
| JIMENEZ, PAULINE | 8 VAN KEUREN COURT MONROE NY 10950 |
| JIMERSON, CHERYL D | 86 PARK AVENUE WILLISTON PARK NY 11596 |
| JIN, CHARLES | 1 RIVER COURT APT 1906 JERSEY CITY NJ 07310-2008 |
| JIN, MIYUKI | NANPEIDAICHO 6-4 FOREST NANPEIDAI205 SHIBUYA-KU 150-0036 JAPAN |
| JIN, XUESONG G | 2602 TULIP DR. RICHARDSON TX 75082 |
| JINDAL, NITIN | 235 E 40TH ST APARTMENT # 27B NEW YORK NY 10016 |
| JO, CHANG | 341 WEST 11TH STREET APARTMENT 2B NEW YORK NY 10014-6234 |
| JOAN, MCDONALD | 2507TWIN CREEK DRIVE SAN RAMON CA 94583 |
| JOAQUIN, FRED | 1404 FERN DRIVE MACON GA 31210 |
| JOBES, WILLIAM | 16019 CHAMPION DRIVE SPRING TX 77379 |
| JOE, ALLEN | 3122 PARK GARDEN PLACE RICHARDSON TX 75082 |
| JOE, NAM-JUNE | 15 FIELDS LANE SCOTCH PLAINS NJ 07076 |
| JOEGENSEN, LINDA | 955 SLOCUM RD COLORADO SPRINGS CO 80930 |
| JOHANNESSON, VERONICA | 295 CENTRAL PARK WEST APT 3G NEW YORK NY 10024 |
| JOHANSEN, ROBERT A | 82 OXFORD BOULEVARD GARDEN CITY NY 11530-2714 |
| JOHANSON, GREGORY C | 28 KILMER RD. LARCHMONT NY 10538 |
| JOHANSSON, KENT | 1845 MONTE SERENO DR ALAMO CA 94507 |
| JOHN, CELIA | 67 BOSTON STREET NEWARK NJ 07103-3436 |
| JOHN, JOSE | FLAT 902, GOLDEN TOWER MANIPADA, KALINA, SANTACRUZ E MUMBAI 400098 INDIA |
| JOHN, ANDRE | 336 NORTH FULLERTON AVE UPPER MONTCLAIR NJ 07043 |
| JOHNS, CARLTON J | 221 GOLD MINE DR SAN FRANCISCO CA 94131-2523 |
| JOHNS, ERIC | 200 BROMPTON COURT OSWEGO IL 60543 |
| JOHNS, KATHERINE M | 2417 KINGSGATE ROAD SCOTTSBLUFF NE 69361 |
| JOHNSEN, JAN N | 3445 122ND PLACE N.E. BELLEVUE WA 98005 |
| JOHNSEN, ROY C | 858 E LOMA VISTA ST GILBERT AZ 85295 |
| JOHNSON III, REUBEN B | 990 ADAM ROAD PALM BEACH FL 33480-3209 |
| JOHNSON III, HENRY S | 270 WEST END AVE APARTMENT 7E NEW YORK NY 10023 |
| JOHNSON JR., ANDREW A | 544 LINDEN AVENUE OAK PARK IL 60302 |
| JOHNSON, ANTHONY A | 1228 MADEIRA ST INDIANAPOLIS IN 46203 |
| JOHNSON, AUBREY R | 4485 HIGHGROVE POINTE ATLANTA GA 30319 |
| JOHNSON, DANIEL | 294 N MOUNTAIN AVENUE MONTCLAIR NJ 07043-1019 |
| JOHNSON, DARRYL A | 116-36 INWOOD STREET JAMAICA NY 11436 |
| JOHNSON, DAVID | 289 MT HOPE AVE BULIDING M UNIT 25 DOVER NJ 07801 |
| JOHNSON, DAVID | 15847 ARBELE DRIVE WHITTIER CA 90603 |
| JOHNSON, DAVID S | 903 RIVER OAKS LANE POINT PLEASANT NJ 08742 |
| JOHNSON, G. L | 237 WEST 11TH STREET NEW YORK NY 10014 |
| JOHNSON, GARY V | 3315 26TH AVENUE, S.W. FARGO ND 58103 |
| JOHNSON, GERARD W | 956 GENEVA AVE. CHESAPEAKE VA 23323 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, GORDON | 78530 MONTEGO BAY CIRCLE BERMUDA DUNES CA 92203 |
| JOHNSON, HAROLD | 310 SOUTH MORNING SUN AVENUE MILL VALLEY CA 94941 |
| JOHNSON, J ROBERT | 17412 SAIL VIEW DRIVE CORNELIUS NC 28031 |
| JOHNSON, JACK | 245 W 19TH ST APARTMENT 3S NEW YORK NY 10011 |
| JOHNSON, JACQUELINE DENI | 10930 ZIMMERMAN LANE INDIANAPOLIS IN 46231 |
| JOHNSON, JENELLE H | 1780 KIM DENISE CT. DELAND FL 32720 |
| JOHNSON, JERRY S | 76770 MINARET WAY PALM DESERT CA 92211 |
| JOHNSON, JULIE | 1867 S 152ND ST OMAHA NE 68144 |
| JOHNSON, LELAND | 5575 NORMAN WAY RIVERSIDE CA 92504 |
| JOHNSON, LESLEY | 71-73 COLUMBIA ST 136 NEW YORK NY 10002 |
| JOHNSON, LEWIS T | 3140 A E MIMOSA SPRINGFIELD MO 65804 |
| JOHNSON, LYNN R | RD 3 PAGE ROAD OLEAN NY 14760 |
| JOHNSON, MARGARET | 165 E 71ST STREET NEW YORK NY 10021 |
| JOHNSON, MARY L | 2518 MELROSE AVE BOSSIER CITY LA 71111 |
| JOHNSON, MERRYL | 2069 EAST HOQUIAM ROAD HOQUIAM WA 98550 |
| JOHNSON, MICHAEL H | 43 SHERMAN  PLACE RIDGEWOOD NJ 07450 |
| JOHNSON, PATRIC | 13 WARNER AVENUE JERSEY CITY NJ 07305 |
| JOHNSON, PAUL E | 9661 NAUTILUS CIR INDIANAPOLIS IN 46256 |
| JOHNSON, PRESLEY S | 1905 IRON RIDGE DR LAS VEGAS NV 89117 |
| JOHNSON, RAY | 15864 NORTH 115TH WAY SCOTTSDALE AZ 85259 |
| JOHNSON, REID S | 11803 EAST BERYL SCOTTSDALE AZ 85259 |
| JOHNSON, RICHARD E | 252 SHADOW MTN DR UNIT A 9 EL PASO TX 79912 |
| JOHNSON, ROBERT | 1196 GREYSTONE CRST BIRMINGHAM AL 35242-7004 |
| JOHNSON, SARAH | 32 RUSSELL AVENUE APT 8 OLD TAPPAN NJ 07675-7271 |
| JOHNSON, SCOTT | 901 STRATFORD DRIVE ENCINITAS CA 92024 |
| JOHNSON, STACY W | 5270 NE 26TH AVE FORT LAUDERDALE FL 33308 |
| JOHNSON, STUART | 508 TIMBERLAND DRIVE RED OAK TX 75154 |
| JOHNSON, TERRY | 320 WOODBRIDGE CT. S.E. SALEM OR 97302 |
| JOHNSON,ANTHONY J. | 519 CEDARBROOK LANE CORONA CA 92879 |
| JOHNSON,BROOKE | 321 TOWN VIEW DRIVE WAPPINGERS FALLS NY 12590 |
| JOHNSON,CHRISTOPHER A | 970 KENT AVE 605 BROOKLYN NY 11205 |
| JOHNSON,DEBRA A. | 6635 KINGSWAY DRIVE ST. LOUIS MO 63123 |
| JOHNSON,DENISE A. | 6881 ANTHONY AVENUE GARDEN GROVE CA 92845 |
| JOHNSON,ELIZABETH ANNE | 8864 W ROWLAND PL LITTLETON CO 80128 |
| JOHNSON,ERIC | 3517 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55408 |
| JOHNSON,ERIC P. | 379 HURLBUTT STREET WILTON CT 06897 |
| JOHNSON,JARY | 3406 FANTASY PL. CASTLE ROCK CO 80109 |
| JOHNSON,JEAN C | 48 PAMRAPO AVENUE JERSEY CITY NJ 07305 |
| JOHNSON,KURT A. | 133 FULLER ST NEWTON MA 02465 |
| JOHNSON,LEAH | 3230 BERNADA DRIVE SALT LAKE CITY UT 84124 |
| JOHNSON,LISA A | 17324 EAST FAIR LANE AURORA CO 80016 |
| JOHNSON,MARIE | 10230 SOUTH MAY STREET CHICAGO IL 60643 |
| JOHNSON,MARTHA E. | 215 WEST 75TH STREET NEW YORK NY 10023 |
| JOHNSON,MATTHEW W. | 77 PROSPECT HILL AVENUE SUMMIT NJ 07901 |
| JOHNSON,MICHAEL | 507 N. LOMBARD AVENUE LOMBARD IL 60148 |
| JOHNSON,TIMOTHY | 801 OCEAN AVE #604 SANTA MONICA CA 90403 |
| JOHNSON,WILLIAM C. | 1373 VALLEJO STREET SAN FRANCISCO CA 94109 |
| JOHNSON-ANDRES,JOSEPHINE | 401 E.58TH ST. APT. A11 NEW YORK NY 10022 |
| JOHNSON-NICHOLSON, ALEE | 110-40 MERRICK BLVD APT 418 JAMAICA NY 11433 |

| Claim Name | Address Information |
|---|---|
| JOHNSTON, CHARLES | 40 WEST 11TH  STREET NEW YORK NY 10011-8778 |
| JOHNSTON, DAVID | 2599 WEXFORD ROAD COLUMBUS OH 43221 |
| JOHNSTON, DOUGLAS E | 23 HARBOR HILL DRIVE LLOYD HARBOR NY 11743-1030 |
| JOHNSTON, KENNETH | 7456 E CALLE PRIMERA VISTA SCOTTSDALE AZ 85266 |
| JOHNSTON, MICHELLE R | 2818 6TH AVENUE SCOTTSBLUFF NE 69361 |
| JOHNSTON, NANCY | 9815 CHURCHILL WAY DRIVE HOUSTON TX 77065 |
| JOHNSTON, NANCY N | 21 RUNNYMEDE ROAD CHATHAM NJ 07928 |
| JOHNSTON, S M | 6216 SOUTH 119TH STREET SEATTLE WA 98178 |
| JOHNSTON,CHRISTOPHER | 2824 TULIP AVE BALDWIN NY 11510 |
| JOHNSTON,ERIC J. | 230 CENTRAL PARK WEST APARTMENT 6D NEW YORK NY 10024 |
| JOHNSTON,LAURA | 43-28 39TH PLACE APT #27 SUNNYSIDE NY 11104 |
| JOHNSTON,LYNNE E | 22 EAST 36TH STREET APARTMENT 5B NEW YORK NY 10016 |
| JOHNSTON,WILLIAM H. | 29 SUNSWYCK ROAD DARIEN CT 06820 |
| JOLICOEUR, JUDITH M | 69 STILLWELLS CORNER RD FREEHOLD NJ 07728-3303 |
| JOLLON,LAURENCE R. | 118 WEST 74TH STREET APARTMENT 3A NEW YORK NY 10023 |
| JOLY, NATASHA POGREBI | 901 MADISON ST. UNIT #6D HOBOKEN NJ 07030 |
| JONAH, MICHAEL | 229 MILLBROOK DRIVE EAST LONGMEADOW MA 01028 |
| JONAS,PHILIP D. | 42 ST. AUSTINS PLACE STATEN ISLAND NY 10310 |
| JONAS,STANLEY R. | 30 W 74 STREET APT 1C NEW YORK NY 10023 |
| JONEJA,DEV | 252 7TH AVENUE APARTMENT 3U NEW YORK NY 10001 |
| JONES JR, ANTHONY C | 2200 MARKET STREET UNIT 104 DENVER CO 80205 |
| JONES JR,WARD R. | 300 W JERSEY ROAD LEHIGH ACRES FL 33936 |
| JONES, ALBERTA | 798 E. 22ND STREET BROOKLYN NY 11210-2144 |
| JONES, BEVERLY | 345 BLUE MOUNTAIN LAKE EAST STROUDSBURG PA 18301 |
| JONES, BRUCE A | 115 CHURCH STREET TEANECK NJ 07666-4910 |
| JONES, CAROL A | 50900 COUNTY RD MITCHELL NE 69357 |
| JONES, CHARLES | 52 STONEWALL CIRCLE WHITE PLAINS NY 10607 |
| JONES, CRAIG S | 62 WEST 62 APT 22B NEW YORK NY 10023 |
| JONES, CRAIG S | 2457 KENSINGTON DRIVE COLUMBUS OH 43221 |
| JONES, CYNTHIA DAWN | 1688 GRANGER CIRCLE CASTLE ROCK CO 80109 |
| JONES, DONALD C | 18 GREENBRIER RD WESTPORT CT 06880 |
| JONES, EDITH L | P.O. BOX 200262 JAMAICA NY 11420-0262 |
| JONES, EDWARD A | 285 SAINT MARKS PL APT 2N STATEN ISLAND NY 10301-1842 |
| JONES, ELLEN K | 5681 S ESTES WAY LITTLETON CO 80123 |
| JONES, G DAVID | 100 S EOLA DRIVE #1013 ORLANDO FL 32801 |
| JONES, GREGORY M | 140 KINGSWOOD DRIVE AVON CT 06001 |
| JONES, JAMES | 2410 IVYWOOD RD RESTON VA 20191 |
| JONES, JOHANNA D | 4126 S RICHFIELD WAY AURORA CO 80013 |
| JONES, KEISHA A | P. O. BOX 634 BRONX NY 10451-0634 |
| JONES, LENORA A | 12506 IRWIN PL JAMAICA NY 11434-2728 |
| JONES, LESLIE T | 1755 W SCHWARTZ BLVD THE VILLAGES FL 32159-6126 |
| JONES, LISA D | 331 SOUTH JUSTISON STREET APT # 602 WILMINGTON DE 19801 |
| JONES, LUCINDA H | 1537 SOUTH ARBORS LANE BLOOMINGTON IN 47401 |
| JONES, MARY | 3722 LONG LAKE RD SE PORT ORCHARD WA 98366 |
| JONES, MELINDA L | 11432 CASHMERE STREET LOS ANGELES CA 90049 |
| JONES, MICHAEL J | 7 FERNDALE ROAD MADISON NJ 07940 |
| JONES, NORMA | 334 BEACON STREET UNIT 3 BOSTON MA 02116 |
| JONES, REGINA | 81 HOUSTON STREET STATEN ISLAND NY 10302 |
| JONES, RESHERIAL D | 3406 37TH AVE. SOUTH SEATTLE WA 98144 |

| Claim Name | Address Information |
|---|---|
| JONES, RICHARD W | 442 S MARENGO AVE PASADENA CA 91101 |
| JONES, ROBERT | 4344 SAN CARLOS DALLAS TX 75205 |
| JONES, ROBERT | 1752 EMERSON DENVER CO 80218 |
| JONES, ROBERT | 23 GEORGE TOWN IRVINE CA 92612 |
| JONES, ROBERT B | 160 SAINT MARKS AVENUE BROOKLYN NY 11238 |
| JONES, ROBERT L | 1 NEWLANDS ST CHEVY CHASE MD 20815 |
| JONES, ROBERT W | 611 FARMLAND WAY COATESVILLE PA 19320 |
| JONES, ROSE | APT D 773 ST ANNE'S AVE BRONX NY 10456 |
| JONES, SHAMEEKA L | 59 WEST 73RD STREET APARTMENT 10 NEW YORK NY 10023 |
| JONES, SHAWN M | 11500 E. COCHISE DRIVE UNIT 2090 SCOTTSDALE AZ 85259 |
| JONES, SHEREEN P | 3011 WATERFALL WAY WESTLAKE OH 44145 |
| JONES, AMANDA | 1823 EAST 225 ST. EUCLID OH 44117 |
| JONES, BRIAN C | 67-25 INGRAM STREET FOREST HILLS NY 11375 |
| JONES, BRUCE W. | 19832 VILAMOURA STREET PFLUGERVILLE TX 78660 |
| JONES, CRAIG L. | 86 LAKE DRIVE MOUNTAIN LAKES NJ 07046 |
| JONES, CYNTHIA L. | 467 CENTRAL PARK WEST APT 12B NEW YORK NY 10025 |
| JONES, DOROTHY | 285 FRANKLIN AVE BROOKLYN NY 11205 |
| JONES, GRIFFIN | 15510 RIPPLING SPRINGS CYPRESS TX 77429 |
| JONES, JACQUELINE E. | 239 MAIN STREET APT. 5F RIDGEFIELD PARK NJ 07660 |
| JONES, JAMES M. | 11815 SADDLEBACK COURT PARKER CO 80138 |
| JONES, JENNIFER | 154 SPARROW DRIVE HAMILTON SQUARE NJ 08690 |
| JONES, JOCK T. | 200 CHAMBERS ST APARTMENT 4C NEW YORK NY 10007 |
| JONES, LINDA L. | SECURED BOX 3578 EAST HARTSEL DR., STE. 189 COLORADO SPRINGS CO 80920 |
| JONES, RICHARD G. | 259 ROBINHOOD LANE COSTA MESA CA 92627 |
| JONES, TIMOTHY D | 1525 VALLEY ROAD MARYSVILLE PA 17053 |
| JONES-MUCKETT, JONI | 2078 OLIVER STREET RAHWAY NJ 07065 |
| JONES-THOMAS, MYKA ELIZABETH | 11720 SINCLAIR DR. INDIANAPOLIS IN 46235 |
| JONSSON, JON | 10 REGENT ST APT #810 JERSEY CITY NJ 07302 |
| JOO, PETER S | 45 RIVER DRIVE SOUTH APT. 2104 JERSEY CITY NJ 07310-3725 |
| JOOS, PETER H | 208 E 51ST ST NEW YORK NY 10022 |
| JORDAN JR, A C | 6702 SIERRA DR LACEY WA 98503 |
| JORDAN JR, JAMES P | 22 MITCHELL AVENUE CHATHAM NJ 07928 |
| JORDAN, CARL | 7 KING ROAD SOMERSET NJ 08873-2309 |
| JORDAN, FLOYD | 12 CASTLE HILL WAY STUART FL 34996 |
| JORDAN, KURT B | 5725 ROBERTS DRIVE DUNWOODY GA 30338 |
| JORDAN, MARGARET M | 107 W 86TH STREET APT 15G NEW YORK NY 10024-3409 |
| JORDAN, MONTIE C | 131 ST NICHOLAS AVE NEW YORK NY 10026 |
| JORDAN, PATRICIA K HOLLIDAY | PO BOX 277 JORDAN FARM ROAD HAWKINSVILLE GA 31036 |
| JORDAN, PENNY S | 17816 FARMCREST COURT NORTHVILLE MI 48167 |
| JORDAN, PHILLIP J | 8655 14TH AVE BROOKLYN NY 11228 |
| JORDAN, ROBERT M | 240 EAST 35TH STREET APARTMENT 9A NEW YORK NY 10016 |
| JORDAN, THERESA | 145-94 224TH STREET ROSEDALE NY 11413-3443 |
| JORDAN, THOMAS J | 7 STONEGATE RD UPPER SADDLE RIVER NJ 07458-1413 |
| JORDAN, CHRISTIE S. | 5122 E. KILLDEE ST. LONG BEACH CA 90808 |
| JORDAN, ELIZABETH S. | 109 93 200TH STREET SAINT ALBANS NY 11412 |
| JORDAN, SARAH | APARTMENT E, 21 FLOOR, BLOCK 26 PARK ISLAND NO 8 PAK LAI MA WAN SWITZERLAND |
| JORDAN, STEFANIE LYNN | 9831 JASPER DRIVE COMMERCE CITY CO 80022 |
| JORDAN, THEADOREA | 86 WASHINGTON AVENUE ROOSEVELT NY 11575 |
| JORDAN-THOMAS, JANISE | 2 HOLLY CT FORKS TOWNSHIP EASTON PA 18040 |

| Claim Name | Address Information |
|---|---|
| JORG, CARMEN | 223 SENATOR STREET BROOKLYN NY 11220 |
| JORG, JOHN J | C/O MARILYN JORG 76 HETTYS PATH FARMINGVILLE NY 11738 |
| JORGE,JORGE C. | 859 ATLANTIC ST. LINDENHURST NY 11757 |
| JORGENSEN, ERIC | 989 OLD GREENBAY ROAD WINNETKA IL 60093 |
| JORGENSEN, LINDA J | 5309 WILD WEST DRIVE ARLINGTON TX 76017-2059 |
| JORGENSEN, SHARON | 580 PATTEN AVENUE #43 LONG BRANCH NJ 07740 |
| JORISCH, GARY N | 2926 SHORE DRIVE MERRICK NY 11566 |
| JORN, TODD C | THE PROVIDENT GROUP 45 BROADWAY, 23RD FLOOR NEW YORK NY 10006 |
| JOSEPH, DEANNA | 12293 RIDGE CREST DR YUCAIPA CA 92399 |
| JOSEPH, ERROL | APT 5G 425 EAST 26TH STREET BROOKLYN NY 11226 |
| JOSEPH, LINDA | 7206 5TH AVENUE #2 NORTH BERGEN NJ 07047 |
| JOSEPH, ROBERT R | ONE ASHBURY DR FRANKLIN MA 02038 |
| JOSEPH, TIONE E | 1305 WELLESLEY NE ALBUQUERQUE NM 87106 |
| JOSEPH, YVETTE | 660 NORTH BROAD STREET APT C8 ELIZABETH NJ 07208 |
| JOSEPH,CHRISTOPHER | 250 EAST 73RD STREET #3D NEW YORK NY 10021 |
| JOSEPH,GERARD | 723 E 212 STREET APT. 2R BRONX NY 10467 |
| JOSEPH,JOSEPHINE | 67-49 150TH STREET, #1R FLUSHING NY 11367 |
| JOSEPH,PAUL | 40 HADDENFIELD RD CLIFTON NJ 07013 |
| JOSEPHS, MARY E | 25 CHAUCER RD MANALAPAN NJ 07726 |
| JOSS, LINDA | 68 CLUB COURSE DRIVE HILTON HEAD SC 29928 |
| JOTWANI, TARUN | 48 WYNNSTAY GARDENS LONDON W8 6UT GREECE |
| JOTZ, RONALD | 1218 FARRELL TERRACE RAHWAY NJ 07065 |
| JOUGHIN, CATHIE | 11117 CAMINO MAJORCA BAKERSFIELD CA 93311 |
| JOULE, CYNTHIA D | 266 WYOMING AVENUE SPOTSWOOD NJ 08884-1383 |
| JOY, MARY M | 1 CHELTON AVE TROY NY 12180 |
| JOYCE, BRIAN | 40 WISCONSIN ST. LONG BEACH NY 11561 |
| JOYCE, JOHN | 7311 TEAL DRIVE HARRISBURG PA 17111 |
| JOYCE, SEAN JAMES | #19, WARWICK BUILDING 366 QUEENSTOWN ROAD LONDON SW8 4NJ GREECE |
| JOYCE, THOMAS P | 146 DUANE STREET APARTMENT 3A NEW YORK NY 10013 |
| JOYCE,JAMES | 352 WEST 110TH STREET APT 13A NEW YORK NY 10025 |
| JOYCE,PAULINE | 14112 MEDINAH CT. CHESTER VA 23831 |
| JOZOFF, MATTHEW J | 430 E 56TH STREET, #7F NEW YORK NY 10022 |
| JUAN,JENNY | 211 WEST 56TH STREET APT 7G NEW YORK NY 10019 |
| JUDD,ANGELA E | 315 WARREN STREET SCOTCH PLAINS NJ 07076 |
| JUDD,BRIAN R. | 3133 BOWLING GREEN DRIVE WALNUT CREEK CA 94598 |
| JUDELSON, ROBERT | 1725 SIDEWINDER DR STE 1000 PARK CITY UT 84060 |
| JUDGE,JOHN | 21 ALEXANDER AVENUE HARRISON NY 10528 |
| JUE, KEITH D | 151 ALICE B. TOKLA SAN FRANCISCO CA 94109 |
| JULIAN,NILDA N. | 2 CLEAR CREEK LAGUNA HILLS CA 92653 |
| JULIAN,PETER A. | 21 STONY BROOK ROAD SOMERVILLE NJ 08876 |
| JULIEN, PATRICIA | 438 ROSELAWN AVE MODESTO CA 95351 |
| JUNDANIAN,GREGORY A. | 56 GLENRIDGE ROAD DEDHAM MA 02026 |
| JUNG, SAYOUNG | 32 SEYMOUR STREET FLAT 1 LONDON W1H 7JD GREECE |
| JUNG,JENNIFER | 327 WEST 30TH STREET APARTMENT 4J NEW YORK NY 10001 |
| JUNG,WAYNE E. | 234 HUNTERS RIDGE RD LUTHERVILLE MD 21093 |
| JUNG,YOUNG | 40-42 202ND STREET BAYSIDE NY 11361 |
| JUNI, PAMELA | 10 EAST ROMNEY PLACE CAPE MAY NJ 08210 |
| JUNKIN, GREGORY S | 34 E NORTH AVE LAKE BLUFF IL 60044 |
| JURADO-SMITH, CRISTINA C | 609 MAZZA COURT EL DORADO HILLS CA 95762 |

| Claim Name | Address Information |
|---|---|
| JURAS, PETER W | 6565 WETHEROLE ST APT 2L REGO PARK NY 11374-4774 |
| JURDAK, MICHAEL P | 153 76TH STREET BROOKLYN NY 11209 |
| JURGENSON, JOYCE | 545 BELMONT LN APT 322 CAROL STREAM IL 60188 |
| JURGS, SALLY | 151 NASSAU ROAD HUNTINGTON NY 11743 |
| JURKOVIC, JOHN A | 4 CORNELL TRL HILLSBOROUGH NJ 08844 |
| JURMAN, HELENE | 728 PARK LN VALLEY STREAM NY 11581-3649 |
| JURNEY, DIANE R | 5300 PARKVIEW DR APT 1087 LAKE OSWEGO OR 97035 |
| JUROS, ALYSSA S. | 1 MEAD TERRACE GLEN RIDGE NJ 07028 |
| JURUSZ, JOSEPH W | 29 SAW MILL DRIVE SOMERSET NJ 08873 |
| JUSTER, RONALD S | 507 PINEHURST CT ROSLYN NY 11576-3070 |
| JUSTIAN, RONALD R | 73 MCGUINNESS BLVD BROOKLYN NY 11222-3301 |
| JUSTICE, MATTHEW TRAVIS | 10774 SOUTHHAVEN CIRCLE HIGHLANDS RANCH CO 80126 |
| KABEMBA, GEORGE M. | 12768 DOMINGO COURT PARKER CO 80134 |
| KABLA, ROY | 110 WEST 26TH STREET APARTMENT 4B NEW YORK NY 10001 |
| KABULA, GINA P | 27 KIERSTEAD AVENUE NUTLEY NJ 07110 |
| KACHELRIES, LINDA | 2029 MEADOW RD MOUNT JOY PA 17552 |
| KACHERIAN, VALORIE HULET | 6440 N. MOUNTAIN VIEW DRIVE PARKER CO 80134 |
| KACZALA, MICHAEL C. | 6 WALLING STREET APT. 1 SAYREVILLE NJ 08872 |
| KACZMARSK, M. | 36 BLANCHE ST. PLAINVIEW NY 11803 |
| KADIRI, MELISSA A | 888  8TH AVENUE NEW YORK NY 10019 |
| KADONAGA, DAVID | 759 SPRING VALLEY RD MAYWOOD NJ 07607 |
| KADRY, RICHARD | 1774 CHARLESWOOD ESTATES DRIVE WEST FARGO ND 58078 |
| KADUSHIN, SETH | 645 WEST END AVE APT #6D NEW YORK NY 10025 |
| KAFAF, JENNIFER L | 11 SHADYLAWN DRIVE MADISON NJ 07940 |
| KAGAN, JULIE R | 9 COLONIAL DRIVE ALLENDALE NJ 07401-1401 |
| KAGAN, SCOT A | 101 HARBOR GREENE DR UNIT 301W BELLEVUE KY 41073 |
| KAGAN, EUGENE | 7 CUMMINGS ROAD APT #9 BRIGHTON MA 02135 |
| KAGAN, SPENCER S. | 7 KNOLL ROAD PORT WASHINGTON NY 11050 |
| KAGAN-BURWELL, LOIS B. | 54 MILL POND ROAD PORT WASHINGTON NY 11050 |
| KAGY, SUSAN | 532 FOREST DRIVE SE CEDAR RAPIDS IA 52403 |
| KAHALE, AYMAN | 4634 DEL VALLE PARKWAY PLEASANTON CA 94566 |
| KAHN ARCHIBALD, ABIGAIL | 16 BELSIZE LANE RAISED GROUND FLOOR FLAT LONDON NW3 5AB GREECE |
| KAHN, ARTHUR | 13717 MISSION OAKS BLVD SEMINOLE FL 33776 |
| KAHN, ELISA | 1 BLOOM FIELD ROAD BLOOM FIELD HOUSE LONDON UNITED KINGDOM |
| KAHN, MICHAEL | 7 TRACY COURT FRANKLIN PARK NJ 08823 |
| KAHN, WILLIAM | 50 EAST 77TH STREET NEW YORK NY 10075 |
| KAHN, GARY | 1444 BRONSON ROAD FAIRFIELD CT 06824 |
| KAHN, KENNETH M | 845 UNITED NATIONS  PLAZA APT 47A NEW YORK NY 10017 |
| KAHN, MICHAEL | 2940 WEST 5TH STREET APT. 3-H BROOKLYN NY 11224 |
| KAHN, RAYMOND A. | 6 CEDAR LANE PURCHASE NY 10577 |
| KAHN, SHAYNA | 123 EAST 75TH STREET APT 4B NEW YORK NY 10021 |
| KAHN, WILLIAM A. | 3168 PARSIFAL PLACE BRONX NY 10465 |
| KAIKLIAN, LILLIAN O | 4017 YORK HILL PLACE LOS ANGELES CA 90041-3221 |
| KAIKOVA, YELENA G | 9436 EAST KANSAS PLACE DENVER CO 80247 |
| KAIL, NANCY J | 6750 NW 53RD STREET JOHNSTON IA 50131 |
| KAIRYS, LEWIS | 32430 ARCHDALE CHAPEL HILL NC 27517 |
| KAISER, CHRISTOPHER L | 3 LONG POND ROAD ARMONK NY 10504 |
| KAISER, CLIFFORD M. | 1 WOODS HOLE ROAD CRANFORD NJ 07016 |
| KAISER, LAURA M | P.O. BOX 322 TORRINGTON WY 82240 |

| Claim Name | Address Information |
|---|---|
| KAISERAUER, GUNTER | 5121 WESTPARK DRIVE #101 NORTH HOLLYWOOD CA 91601 |
| KAKAR, RAHUL | 300 SPRING STREET APT 7 NEW YORK NY 10013 |
| KAKKAD, MANOJ | 28 HAWTHORN DRIVE EDISON NJ 08820-1449 |
| KAKUDA,VERONICA M | 180 WEST END AVENUE APARTMENT 28B NEW YORK NY 10023 |
| KALAHER,KATHLEEN M | 4 WYCHWOOD ROAD MORRISTOWN NJ 07960 |
| KALB, HANK | 1976 WINCHELSEA CT E DUNWOODY GA 30338-3013 |
| KALEM, THEODORE E | 155 FRANKLIN ST NEW YORK NY 10013 |
| KALICKI, JAN H | 1917 WINDSOR ROAD ALEXANDRIA VA 22307-1106 |
| KALICKY, KIMBERLY | 55 BOLTON STREET PORTLAND ME 04102 |
| KALIDINDI,SURENDRA | 823 MAIN STREET, APT # L BELLEVILLE NJ 07109 |
| KALIF, WILLIAM J | 7725 PEBBLE CREEK CIRCLE APT 206 NAPLES FL 34108 |
| KALIFEH, MITCHELL | 3963 WIMBLEDON PARK MOBILE AL 36608-2272 |
| KALIFF, JANIE | 2 PINE BROOK LANE DARIEN CT 06820 |
| KALINSKY, TODD | 290 ARANEO DRIVE WEST ORANGE NJ 07052-4141 |
| KALLEN, JOEL | 11801 ROCKVILLE PIKE #410 ROCKVILLE MD 20852 |
| KALLERMAN, PHILIP | 32 DOWNING STREET APT. 4C NEW YORK NY 10014 |
| KALLERT,ILEANA | 122 OAK STREET WEEHAWKEN NJ 07086 |
| KALLIS JR.,JOHN H | 295 CAMERON RIDGE DRIVE ATLANTA GA 30328 |
| KALLOP, ARTHUR | 840 PARK AVENUE APT 5A NEW YORK NY 10021 |
| KALLOP,HILARY | 240 EAST 86TH STREET APT 24B NEW YORK NY 10028 |
| KALLSEN, FRED J | 48 BLUE ANCHOR RD CORONADO CA 92118 |
| KALLUS, RIVKA | 4465 SILSBY ROAD UNIVERSITY HEIGHTS OH 44118 |
| KALRA,ABHISHEK | 1 WEST STREET APT 3304 NEW YORK NY 10004 |
| KALTMAN, K | 608 N SWINTON AVE DELRAY BEACH FL 33444 |
| KALUDIS, KIRK J | 1256 LOMBARD ST SAN FRANCISCO CA 94109-1525 |
| KALYANSWAMY,ASHOK | 2 RANDOM FARMS DRIVE CHAPPAQUA NY 10514 |
| KAM, KEITH | 34-20 70TH STREET JACKSON HEIGHTS NY 11372 |
| KAMAL, SAAD | 1347 HBS MAIL CENTER BOSTON MA 02163 |
| KAMEN,MICHAEL W | 181 EAST 65TH STREET APARTMENT 24B NEW YORK NY 10065 |
| KAMENS, GAIL B | 19 NORTH GRANBY STREET RICHMOND VA 23220-4517 |
| KAMFAR, RAMIN | 15 W 53RD ST APT 45D NEW YORK NY 10019-5401 |
| KAMINSKY, GARY J | 77 THE INTERVALE ROSLYN NY 11576 |
| KAMINSKY, HARVEY A | 2829 ROSEBUD AVENUE MERRICK NY 11566-4946 |
| KAMINSKY,GERALD P. | 136 HAROLD ROAD WOODMERE NY 11598 |
| KAMINSKY,MICHAEL J | 112 WOODHOLLOW ROAD ROSLYN HEIGHTS NY 11577 |
| KAMITSIS, PETER | 2071 47TH ST ASTORIA NY 11105-1201 |
| KAMITSIS,MAUREEN | 20-71 47TH STREET ASTORIA NY 11105 |
| KAMPBELL,TRACY L. | 1600 O STREET GERING NE 69341 |
| KAMPFE, COLOMBA G | 13 SCENIC HILLS DRIVE BLAIRSTOWN NJ 07825 |
| KAMRAN, IMAD S | 428 FULTON STREET PALO ALTO CA 94301 |
| KANAAN,KHALIL A. | 63 WHIPPOORWILL CROSSING ARMONK NY 10504 |
| KANAMORI,YASUMICHI | 302 COMMODORE TERRACE EDGEWATER NJ 07020 |
| KANAREK, JONATHAN S | 4 WILSHIRE DR LIVINGSTON NJ 07039-6215 |
| KANAREK, JOSEPH D | 1676 42ND STREET BROOKLYN NY 11204 |
| KANDERS, ALAN J | 500 WEST END AVE APT 2A NEW YORK NY 10024-4300 |
| KANDHARI,RUCHIKA | 1641 3RD AVENUE NEW YORK NY 10128 |
| KANDIAKOUNDER,CHANDRA | 59 ROCKY HILL ROAD PRINCETON NJ 08540 |
| KANE, DIANE R | 2607 WEDDINGTON RIDGE NE MARIETTA GA 30068 |
| KANE, JAMES R | 189 RIVERVIEW AVENUE TARRYTOWN NY 10591-4818 |

| Claim Name | Address Information |
| --- | --- |
| KANE, PATRICK O | 13988 NW 65TH AVE. CHIEFLAND FL 32626-2244 |
| KANE, PETER G | 6110 TROTTER RIDGE RD SUMMERFIELD NC 27358 |
| KANE, RICHARD P | 1 OLD TOM NEVERS ROAD SIASCONSET MA 02564 |
| KANE, STEPHEN K | 164 THE TERRACE APT 4D 6011 WELLINGTON NIGER |
| KANE, THOMAS | 2 VAN RENSSELAER AVE STAMFORD CT 06902 |
| KANE,ERIN | 1736 SECOND AVENUE APT 4C NEW YORK NY 10128 |
| KANE,JEANNE M. | 24 SCHERMERHORNE STREET BROOKLYN NY 11201 |
| KANE,MARY A. | 2625 ASPEN RD. ANN ARBOR MI 48108 |
| KANE,MATTHEW J. | 700 FIRST STREET APT. 4K HOBOKEN NJ 07030 |
| KANEB, RICHARD C | 30252 PACIFIC ISLAND DR UNIT 131 LAGUNA NIGUEL CA 92677 |
| KANG, HAHN S | 19704 REDBEAM AVENUE APT #310 TORRANCE CA 90503 |
| KANG, MICHAEL | 7-18-1 ROPPONGI #902 MINATO-KU 106-0032 JAPAN |
| KANG,CHINSUK | 403 ANDERSON AVENUE APT 3A FAIRVIEW NJ 07022 |
| KANG,SUJI | 273 KITCHAWAN ROAD SOUTH SALEM NY 10590 |
| KANGANIS,HELEN | 1212 WINDWARD ROAD MILFORD CT 06461 |
| KANIA, ROBERT F | 69 ISLAND CREEK RD DUXBURY MA 02332-4324 |
| KANITKAR, SANTOSH | 4 VALLATA PLACE EDISON NJ 08820 |
| KANNAMBADI,ARUNDATTA N. | 51 HURON DR CHATHAM NJ 07928 |
| KANNENGIESER, MARTIN W | 45 CHRISTOPHER STREET APT 2F NEW YORK NY 10014 |
| KANNEY, STEVEN M | 147 JOHNSON ROAD SCARSDALE NY 10583-6203 |
| KANODIA,ADITYA R. | 420 W 42ND STREET APARTMENT 33B NEW YORK NY 10036 |
| KANOFSKY,DOV | 300 MERCER ST APT. 19I NEW YORK NY 10003 |
| KANOS,THOMAS | 250 WEST 50TH STREET APT. 22G NEW YORK NY 10019 |
| KANTOR, IGOR | 2 S END AVE APT 3D NEW YORK NY 10280-1072 |
| KANTOR,CHARLES C. | 350 EAST 79TH STREET APARTMENT 23B NEW YORK NY 10075 |
| KANU,CHINENYE A. | 2349 WEST APOLLO ROAD #2036 GARLAND TX 75044 |
| KANUNGO,CHAITANYA | 36 CREST DRIVE ENGLISHTOWN NJ 07726 |
| KANZAKI, GRACE M | 45 EAST END AVENUE APT 9F NEW YORK NY 10028-7982 |
| KANZLER, MICHAEL L | 36 COUNTRY CLUB RD GERING NE 69341 |
| KANZLER,AMANDA LOUISE | 36 COUNTRY CLUB ROAD GERING NE 69341 |
| KAO, PATTY C | 515 WEST 52ND STREET APARTMENT 6Q NEW YORK NY 10019 |
| KAPADIA,PIYUSH | 8 NALESNIK DRIVE FAIRFIELD NJ 07004 |
| KAPADIA,SUJAL J. | 400 WEST END AVENUE #12E NEW YORK NY 10024 |
| KAPANOSKE, MARGARET | 16 TERRACE PLACE NEW MILFORD CT 06776 |
| KAPIGIAN, GEORGE H | 7201 CENROSE CIRCLE WESTWOOD NJ 07675 |
| KAPILEVICH, MICHAEL | 158 LEXINGTON AVENUE CRESSKILL NJ 07626 |
| KAPIT, JONATHAN | 3445 STRATFORD ROAD NE APARTMENT 3209 ATLANTA GA 30326 |
| KAPLAN, ALICE | 317 STANWICH RD GREENWICH CT 06830 - 35 |
| KAPLAN, CAROLYN M | 6766 108TH STREET APT C 57 FOREST HILLS NY 11375 |
| KAPLAN, DANIEL I | S. ROAD SANDS POINT NY 11050 |
| KAPLAN, GINGER S | #313E 5100 SAN FELLIPE HOUSTON TX 77056 |
| KAPLAN, JERRY L | 728 SOUTH ROME AVE TAMPA FL 33606 |
| KAPLAN, LORI S | 10130 GRANITE HILL DRIVE PARKER CO 80134 |
| KAPLAN, M R | 4390 SENTINEL VIEW ATLANTA GA 30327 |
| KAPLAN, MARK | 1794 CYNTHIA LANE MERRICK NY 11566 |
| KAPLAN, RICHARD | 3 PHEASANT LANE SCOTCH PLAINS NJ 07076 |
| KAPLAN, RICHARD | 666 SHORE RD LONG BEACH NY 11561-4640 |
| KAPLAN, ROGER L | 145 CENTRAL PARK WEST APT. 14B NEW YORK NY 10023 |
| KAPLAN,SAMUEL | 42 EIGHTH STREET APARTMENT 3203 CHARLESTOWN MA 02129 |

| Claim Name | Address Information |
|---|---|
| KAPLAN,SANDI M | 3970 NOSTRAND AVENUE APT. #3 BROOKLYN NY 11235 |
| KAPLOE, DOUGLAS M | 14715 CONSER OVERLAND PARK KS 66223 |
| KAPLOW, JOAN | 4424 FOUNTAINS DR. LAKE WORTH FL 33467 |
| KAPLOWITZ,ANDREW A. | 9 LANTERN LANE EAST BRUNSWICK NJ 08816 |
| KAPLUN, ALEXANDER | 525 E 82 ST. APT. 2C NEW YORK NY 10028 |
| KAPOOR, SUGUN V | 70 PEOPLES LINE ROAD SOMERSET NJ 08873-7366 |
| KAPOOR, SANDEEP | 25 WYCKLOW DRIVE ROBBINSVILLE NJ 08691 |
| KAPRELIAN,VIVIAN | 904 JEFFERSON STREET APT. 4D HOBOKEN NJ 07030 |
| KAPROWSKI,BRETT M. | 18 ROCK RIDGE ROAD MAHWAH NJ 07430 |
| KAPSCH, RICHARD | 760 N WALDEN DR PALATINE IL 60067 |
| KAPUR,NIKHIL | 135 WEST 79TH STREET APT 1B NEW YORK NY 10024 |
| KAPUSCINSKI,JAMES J. | 5734 W SUNNYSIDE CHICAGO IL 60630 |
| KARACAM, BURAK T | 421 HUDSON ST APT 312 NEW YORK NY 10014-3648 |
| KARANDE,AMIT | 18 E KINCAID DR PRINCETON JUNCTION NJ 08550 |
| KARANFILIAN, JAMES | 235 SO DWIGHT PLACE NEGLEWOOD NJ 07631 |
| KARAPETYAN,NELLA | 300 EAST 40 STREET APT. 7K NEW YORK NY 10016 |
| KARAVANGELOS,ELIZABETH | 20 EAST 66TH STREET NEW YORK NY 10021 |
| KARCICH, JOSEPH | 452 MEDINA STREET STATEN ISLAND NY 10306 |
| KARDELL,STACEY E. | 25 SYCAMORE COURT WESTWOOD NJ 07675 |
| KARDOS, CHARLES | 2878 BROWER AVE OCEANSIDE NY 11572 |
| KARELIA, DIMPLE C | 133 JOHNSON ROAD SCARSDALE NY 10583 |
| KARELITZ, NEAL | 5 ELLEN MARY LANE WAYLAND MA 01788 |
| KARETSKY,MARC I. | 435 EAST 57TH STREET 8A NEW YORK NY 10022 |
| KARINJA, JEFFREY | 3708 INGLEWOOD BLVD APT 1 LOS ANGELES CA 90066 |
| KARIS, MARC A | 2478 S SAINT MARKS AVE BELLMORE NY 11710-5006 |
| KARL, CATHERINE | 465 WAHSEGA WAY DAHLONEGA GA 30533 |
| KARLBLOM, ROBERT S | 559 E WESTMINSTER ROAD LAKE FOREST IL 60045-2270 |
| KARLIN, SHERRYL P | 8052 NW 10TH STREET PLANTATION FL 33322 |
| KARLOWATZ,CHRISTINE | 10650 HOLMAN AVE. APT. 104 LOS ANGELES CA 90024 |
| KARMACHARYA,SHRINKHALA | 26-80 30TH STREET APT #1M ASTORIA NY 11102 |
| KARNA,ANGIE | 215 WEST 88TH STREET APARTMENT 5CD NEW YORK NY 10024 |
| KARNATI, CHARLES A | 230 JAY ST APT 17C BROOKLYN NY 11201 |
| KAROFSKY,LINDSAY R | 101 MONMOUTH STREET APT 616 BROOKLINE MA 02446 |
| KAROL, AIMEE E | 188 MINNA ST APT 22C SAN FRANCISCO CA 94105 |
| KAROVA,KHLOE | 2055 N. SPAULDING CHICAGO IL 60647 |
| KARP, BRUCE | 280 PROSPECT AVENUE HACKENSACK NJ 07601 |
| KARP, ESTI | 228 W 71ST APT 8A NEW YORK NY 10023 |
| KARP,MICHAEL H | 11 CANDLEWOOD DR. WEST WINDSOR NJ 08550 |
| KARPAY, JOEL | 815 GROVE PARK AVENUE TAMPA FL 33609 |
| KARPF, MADELINE | APT #5A 3725 BLACKSTONE AVE BRONX NY 10463 |
| KARPF,ADAM R. | 239 E. 79TH ST APT. 15H NEW YORK NY 10021 |
| KARPOV,VALERI | 2-10 30TH STREET FAIR LAWN NJ 07410 |
| KARR,RAYMOND P. | 16494 E. POWERS AVE. CENTENNIAL CO 80015 |
| KART, CHERYL L | 1132 CLARKSON ST DENVER CO 80218 |
| KARTER, DARYL | 113 STRATFORD NORTH ROSLYN HTS NY 11577 |
| KARTHIKEYAN, NATARAJAN | 259 RETTA CT PISCATAWAY NJ 08854 |
| KASA, THOMAS J | 70 IRVING PL APT 6C NEW YORK NY 10003-2219 |
| KASAL, BRIAN L | 1845 N. CLEVELAND STREET CHICAGO IL 60614 |
| KASEBERG, ROBERT | 12801 CORBETT CT SAN DIEGO CA 92130 |

| Claim Name | Address Information |
|---|---|
| KASICH, JOHN R | 7825 LANETTA LANE WESTERVILLE OH 43082-9097 |
| KASIRI, FARHOOD | 112 SECO DR PORTLAND TX 78374 |
| KASKELA, WILLIAM N | 6 JESSICA PLACE WHITESBORO NY 13492 |
| KASMER, ROGER J | 18510 APPLE TREE CT MINNETONKA MN 55345-6094 |
| KASPER,ERIC | 325 51ST ST. APT 4B NEW YORK NY 10019 |
| KASS, MICHELE I | 429 EAST 52 STREET NEW YORK NY 10022 |
| KASSANOFF, GREGORY S | 11006 TIBBS ST DALLAS TX 75230-3450 |
| KASSEWITZ, PHILLIP I | 1104 6TH ST BETTENDORF IA 52722 |
| KASTALEK, BARBARA E | 75 GLEN KEITH RD GLEN COVE NY 11542 |
| KASTNER,SUE A. | 2721 CEDAR GLADE DR. NAPERVILLE IL 60564 |
| KASZA,JEREMY D. | 74 NELSON DR GERING NE 69341 |
| KATAGIRI, YOSHIE | 6-1 HIROJI-ROAD SHOWA-KU NAGOYA 466-0854 JAPAN |
| KATCHAY, LYNETTE D | 14706 PONDSIDE DR SILVER SPRING MD 20906 |
| KATCHER JR, HERMAN M | 8211 EAST PINE SCOTTSDALE AZ 85257 |
| KATES, KENNETH F | 5 PARSONAGE ROAD GREENWICH CT 06830 |
| KATHAN, THOMAS | 47 LAMBETH SQUARE MORAGA CA 94556 |
| KATHPALIA,NEHA | 333 EAST 45TH STREET APARTMENT 19E NEW YORK NY 10017 |
| KATHPALIA,SONNY | 305 W 50TH ST APT 16B NEW YORK NY 10019 |
| KATO, KATHY | 9143 BLAIR RIVER CIRCLE FOUNTAIN VALLEY CA 92708 |
| KATO, NAONORI | 3-17, AZABU-JUBAN 2-CHOME GREEN COURT AZABU-JUBAN 302 MINATO-KU 106-0045 JAPAN |
| KATO, TADAHISA | 1050 JACKSON AVE APT 12-C LONG ISLAND CITY NY 11101 |
| KATRAVAS, ANGELA | 1769 EL CERRITO PLACE APT 207 LOS ANGELES CA 90028 |
| KATS, VICTOR J | 8320 NANTAHALA DRIVE RALEIGH NC 27612 |
| KATT,KARLA | 2825 S. XANADU WAY AURORA CO 80014 |
| KATUIK, VICTORIA | 7306 W BERWYN AVE CHICAGO IL 60656 |
| KATZ, ARNOLD M | 30 EAST 72ND NEW YORK NY 10021 |
| KATZ, ARTHUR | 623-A ONONDAGA LANE STRATFORD CT 06614 |
| KATZ, BENJAMIN S | 15 ETON VILLAS LONDON NW3 4SG UNITED KINGDOM |
| KATZ, ERIC A | PO BOX 710 C/O GENERAL BUILDERS SUPPLY CO NORWOOD MA 02062 |
| KATZ, EUGENE | 1750 GLENWOOD PL MEMPHIS TN 38104 |
| KATZ, GERALD | 5311 S BRAESWOOD HOUSTON TX 77096 |
| KATZ, GLORIA | 96 ROBERTON CROSSING FAIRFIELD CT 06825 |
| KATZ, KARIN S | 630 PARK AVENUE APT 4C NEW YORK NY 10021 |
| KATZ, MARK | 3415 LAWRENCE AVENUE OCEANSIDE NY 11572-5426 |
| KATZ, PAUL E | 5740 LONGMONT LANE HOUSTON TX 77057 |
| KATZ,MARC H. | 91 CENTRAL PARK WEST APARTMENT 12F NEW YORK NY 10023 |
| KATZ,MICHAL | 42 ROCKSHELTER ROAD WACCABUC NY 10597 |
| KATZ,NICOLE A. | 201 WEST 77TH STREET APARTMENT 10A NEW YORK NY 10024 |
| KATZ,SAMANTHA | 15762 SEABOLT PLACE ADDISON TX 75001 |
| KATZ,STEPHEN K | 66-08 AUSTIN STREET 6J REGO PARK NY 11374 |
| KATZEN,HARRISON | 10 EAST 29TH ST. APT 5G NEW YORK NY 10016 |
| KATZKI, STEVEN | 4514 DRUMMOND AVENUE CHEVY CHASE MD 20815-5435 |
| KATZMAN, FREDERICK | 1127 CEDAR DRIVE NORTH MANHASSET HILLS NY 11040 |
| KATZMAN, JULIE T | 1749 P ST. NW WASHINGTON DC 20036 |
| KAUCHAK,MICHELLE | 882 S QUAIL WAY LAKEWOOD CO 80226 |
| KAUFFMAN, ROBERT | 2373 BROADWAY NEW YORK NY 10024 |
| KAUFFMANN,JOHN A | 145 CENTRAL PARK W. APT. 23C NEW YORK NY 10023 |
| KAUFMAN, ALAN | 2624 E 64 STREET BROOKLYN NY 11234 |
| KAUFMAN, GLEN | 125-10 QUEENS BLVD APT 905 KEW GARDENS NY 11415 |

| Claim Name | Address Information |
|---|---|
| KAUFMAN, JOEL | 34 BERKSHIRE RD WOODCLIFF LAKE NJ 07677-7836 |
| KAUFMAN, LAWRENCE | 1 WILLOW WAY CHATHAM TWP NJ 07928 |
| KAUFMAN, MICHAEL S | 31 MIDDLE ROAD SANDS POINT NY 11050 |
| KAUFMAN, TOM | 138 KATHERINE CT #3 SAN ANTONIO TX 78209 |
| KAUFMAN, VLADIMIR | 2 THE FAIRWAY MONTCLAIR NJ 07043-2534 |
| KAUFMAN,SHARON K. | 800 L. STREET GERING NE 69341 |
| KAUFMAN,SIDNEY | 5373 POPPY PLACE DELRAY BEACH FL 33484 |
| KAUFMANN, JACK | 7512A LEXINGTON CLUB BLVD DELRAY BEACH FL 33446-3428 |
| KAUKONEN, ROBIN | 30 UNDERHILL RD MILL VALLEY CA 94941-1424 |
| KAUTH, KENNETH C | 1875 LAUREL AVENUE ST. PAUL MN 55104 |
| KAUTZ, COLLEEN K | 5105 WEEPING WILLOW CIR LITTLETON CO 80130 |
| KAVALER, JOHN | 61 MOORE RD SUDBURY MA 01776 |
| KAVANAGH, SARAH B | 204 HEATH STREET WEST ONTARIO M4V1V CANADA |
| KAVANAUGH, JOHN | 337 EAST 6TH STREET APT A NEW YORK NY 10003 |
| KAVAZANJIAN, THOMAS | 12 BREWSTER HILL ROAD SETAUKET NY 11733 |
| KAWAHARA, HERBERT | 6 SHADOW LANE ROLLING HILLS ESTATE CA 90274 |
| KAWAI, HANJIRO J | PO BOX 4206 INCLINE VILLAGE NV 89450 |
| KAWAKAMI, SAKURA | APT SHIROKANE SANKOZAKA #104 3-19-10 SHIROKANE MINATO-KU 108-0072 JAPAN |
| KAWARABAYASHI, WAYNE I | 444 EAST 82ND STREET APARTMENT 4V NEW YORK NY 10028-5934 |
| KAWAS, JOHN | 3 KARIN COURT EAST NORTHPORT NY 11731 |
| KAWAUCHI RALHAN, VIJAY M | 3 LURGAN MANSIONS 32/34 SLOANE SQUARE LONDON SW1W 8BH GREECE |
| KAY, DANIELE R | 355 EAST 72ND ST NEW YORK NY 10021-4655 |
| KAY, LOUIS J | 1 WASHINGTON SQ VILLAGE APT 6N NEW YORK NY 10012-1685 |
| KAYA,HAKAN | 235 WEST 18TH STREET APT# 4FE NEW YORK NY 10011 |
| KAYE, H | 5646 SUWANEE RD SHAWNEE MISSION KS 66205 |
| KAYE, HOLLY | 365 WEST 25 ST, #18 J NEW YORK NY 10001 |
| KAYE, IDA | 73-04 COOK AVENUE MIDDLE VILLAGE NY 11379-2523 |
| KAYE, PATRICK J | 18 TAI TAM ROAD, HOUSE 2B TAI TAM HONG KONG SWITZERLAND |
| KAYE,JONATHAN | 2650 BATTLE OVERLOOK ATLANTA GA 30327 |
| KAYLOR,JANICE | 242 S. EDSON AVENUE LOMBARD IL 60148 |
| KAYLOR,RANDALL | 316 N. MAPLE #2 OAK PARK IL 60302 |
| KAZAN, CAROL A | 45 GIRARD STREET MARLBORO NJ 07746 |
| KAZAN,ROSE M. | 300 DELAVAN AVE. NEWARK NJ 07104 |
| KAZARIAN, DICK A | 225 TREASURE ROAD FAIRFIELD CT 06824-1650 |
| KAZARIAN,MICHAEL G | 731 S. RACE STREET DENVER CO 80209 |
| KAZDOBA, VICTOR S | 29 FAIRVIEW PLACE MONTCLAIR NJ 07043 |
| KAZMAIER, URSULA H | 1021 GRAND ST APT 4C HOBOKEN NJ 07030-2157 |
| KEAGY,MATTHEW | 13 PENN LANE MIDDLETOWN NJ 07748 |
| KEAN, PAMELA K | 12543 VISTA VERDE DRIVE RANCHO CUCAMONGA CA 91739 |
| KEARNEY, JOHN D | 290 CRAB ORCHARD WAY ROSWELL GA 30076 |
| KEARNEY, LEE | 1235 S HIGHLAND AVE B-203 CLEARWATER FL 33756-4391 |
| KEARNEY,KEVIN J. | 3974 TAFT AVE SEAFORD NY 11783 |
| KEARNS, ARLENE | 2373 BROADWAY APT. 1632 NEW YORK NY 10024-2840 |
| KEARNS, LORIE M | 1638 13TH AVE MITCHELL NE 69357 |
| KEARNS, PHILLIP | 2725 CHURCHILL DRIVE HILLSBOROUGH CA 94010 |
| KEARNS, WILLIAM | P O BOX 276 98 VILLAGE RD NEW VERNON NJ 07976 |
| KEATING, CHARLES F | 418 ESSEX AVE SPRING LAKE NJ 07762-1147 |
| KEATING, DIANE M | 77 NORWOOD AVENUE 320 WEST 30TH. STREET APT. 2D HAMDEN CT 06518 |
| KEATING, DONNA | 350 RICHMOND TERRACE APT. 6Q STATEN ISLAND NY 10301-1526 |

| Claim Name | Address Information |
|---|---|
| KEATING,CHRISTINE | 527 SOUTH CURSON AVENUE LOS ANGELES CA 90036 |
| KEATING,MATTHEW J | 701 HICKORY HILL RD. WYCKOFF NJ 07481 |
| KEATS, SHARI S | 6 THORNWOOD PLACE SCARSDALE NY 10583-7428 |
| KEATTS,SEAN B. | 5757 NE 61ST STREET SEATTLE WA 981157928 |
| KEAULANA,ELIZABETH | P.O. BOX 110413 AURORA CO 80042 |
| KEAVENEY, BRIAN A | 51 LYNAM RD STAMFORD CT 06903 |
| KEAY, STEPHANIE | MASTER'S NISHIHARA, #101 3-44-26, NISHIHARA, SHIBUYA-KU TOKYO 151-0066 JAPAN |
| KEBEDE, ABEBUAL A | 93 KELLOCK ROAD, #07-01 SINGAPORE 248904 SLOVENIA |
| KEE,TONYA MARIA | 7604 W SAINT CLAIR INDIANAPOLIS IN 46214 |
| KEEFE, LEDA M | 59 PISCATAQUA RD DURHAM NH 03824 |
| KEEFER,CHANDA L | 81 CLAY ROAD CARLISLE PA 17015 |
| KEEL, DEBORAH | 4880 NORTHSIDE DRIVE, NW ATLANTA GA 30327 |
| KEELS, GLORIA | 2773 MADISON AVE BETHLEHEM PA 18017 |
| KEENA,MICHELE J | 23 GARDEN CITY AVENUE PO BOX 547 POINT LOOKOUT NY 11569 |
| KEENAN,STACI LYNN | 709 NELSON CIRCLE NOBLESVILLE IN 46060 |
| KEENE, DAVID | 12206 SOUTHEAST 80TH WAY NEWCASTLE WA 98056 |
| KEENE, MARK V | 3075 PACIFIC AVENUE SAN FRANCISCO CA 94115 |
| KEENER, LAURIE | 1 BRIARFIELD LANE HUNTINGTON NY 11743 |
| KEENER, STACIA NICOLE | PO BOX 338 GERING NE 69341 |
| KEENEY,MICHAEL J. | 4104 HAIN DRIVE LAFAYETTE HILL PA 19444 |
| KEER, JENNIFER P | 63-45 WETHERDE STREET APT 4C REGO PARK NY 11374 |
| KEESEE, LINDA | 275 CAPRI CIRCLE #A105 TREASURE ISLAND FL 33706 |
| KEETON,DARRYL | 15515 GLASTONBURY WAY UPPER MARLBORO MD 20774 |
| KEHM,PAULINE E | 31 WEST 89TH APT. 1A NEW YORK NY 10024 |
| KEHN, AARON J | 1975 20TH ST GERING NE 69341 |
| KEHOE, CAROLYN B | 43 SHORT DRIVE MANHASSET NY 11030-3420 |
| KEHOE, DEIRDRE M | 417 EAST 83RD STREET NEW YORK NY 10028 |
| KEHOE, JAMES | 3509 CONNECTICUT AVE NW # 915 WASHINGTON DC 20008-2400 |
| KEIRSTEAD, KARL E | 224 BULL PATH EAST HAMPTON NY 11937 |
| KEITH, CAROL E | 29 LINDEN AVE. JERSEY CITY NJ 07305-4724 |
| KEITH, CHARLES | 1890 WICKLOW WAY GERMANTOWN TN 38139 |
| KEKATPURAY,SONAL | 71 FELLER DRIVE CENTRAL ISLIP NY 11722 |
| KELEMBA, NORBERT | 12224 LAKEVIEW TRAIL HOMER GLEN IL 60491 |
| KELLAM, BRETT C | 12 LINDSAY DRIVE GREENWICH CT 06830-3402 |
| KELLEHER, PAUL R | 1 OLD CENTER ST PEMBROKE MA 02359 |
| KELLEHER,EDWARD | 419 16TH STREET BROOKLYN NY 11215 |
| KELLEHER,MARY KAY | 2 DICKINSON ROAD BASKING RIDGE NJ 07920 |
| KELLER, ALPHEUS E | 269 BAMBERG DR BLUFFTON SC 29910-7401 |
| KELLER, AMANDA M | 3186 BUENA VISTA TORRINGTON WY 82240 |
| KELLER, ANTONE P | 4025 EAST RUGGED LARK PLACE TUCSON AZ 85739 |
| KELLER, DOREEN | 55 RIVERWALK PLACE APT 723 WEST NEW YORK NJ 07093 |
| KELLER, FRED | 356 RIDGE ROAD APT E9 DAYTON NJ 08810 |
| KELLER, HALINA | 53 PRESCOTT AVENUE STATEN ISLAND NY 10306 |
| KELLER, LAURA K | 4006 169TH ST FLUSHING NY 11358-2706 |
| KELLER, MARC | ATLANTIC TRUST 50 ROCKEFELLER PLAZA 15TH FLOOR NEW YORK NY 10020 |
| KELLER, RHONDA S | 1607 CENTER AVENUE MITCHELL NE 69357 |
| KELLER, WILLIAM | 25 PLYMOUTH ROAD PORT WASHINGTON NY 11050 |
| KELLER,MARTHA R. | 308 ROSEMONT PL ENGLEWOOD NJ 07631 |
| KELLERMUELLER, LAWRENCE | 90 WINDING BROOK DRIVE MATAWAN NJ 07747-7009 |

| Claim Name | Address Information |
|------------|---------------------|
| KELLETT, KIM G | 1836 BAKER STREET SAN FRANCISCO CA 94115-2011 |
| KELLETT, THOMAS | 1355 RICHMOND ROAD STATEN ISLAND NY 10304 |
| KELLEY, JENNIFER | 531 WILLOW GROVE ROAD CARLISLE PA 17015 |
| KELLEY, LILA L | 11806 BUTTON WILLOW COVE SAN ANTONIO TX 78213 |
| KELLEY,ALAN J. | 320 N. MARWOOD AVE. FULLERTON CA 92832 |
| KELLEY,KAREN J. | 320 N. MARWOOD AVE. FULLERTON CA 92832 |
| KELLEY,STEPHANIE A | 69  PEACHY ANN DRIVE NEWVILLE PA 17241 |
| KELLIGREW, JAMES | 1204 DILWORTH CRESCENT ROW CHARLOTTE NC 28203 |
| KELLNER, KRISTIN | 3302 FULTON STREET SAN FRANCISCO CA 94118-3608 |
| KELLY III, JOHN R | 4717 ALDRICH AVE SOUTH MINNEAPOLIS MN 55419 |
| KELLY JR, ALFRED M | 7272 ROYCE PLACE BROOKLYN NY 11234-5841 |
| KELLY JR, CHRISTOPHER G | 8 SYCAMORE LANE RUMSON NJ 07760-1035 |
| KELLY, BRUCE | 1221 TWIN PONDS CT CONYERS GA 30094 |
| KELLY, CAROLINE M | 38 LARNIS ROAD FRAMINGHAM MA 01701 |
| KELLY, DAVID | HIGH RIDGE RD PO BOX 1083 TRURO MA 02666 |
| KELLY, DIANE | 19980 LOCHMOOR STREET HARPER WOODS MI 48225-1764 |
| KELLY, FRANK | 10 WHITE GATE DRIVE OLD BROOKVILLE NY 11545 |
| KELLY, GARY | 370 HILLSIDE ST MILTON MA 02186 |
| KELLY, JAMES | 4150 S ATLANTIC AVE UNIT 125C NEW SMYRNA BEACH FL 32169 |
| KELLY, JEANNE M | 1520 YORK AVENUE APT 24J NEW YORK NY 10028-7012 |
| KELLY, JOHN | 48351 CRESTVIEW DRIVE PALM DESERT CA 92260 |
| KELLY, JOHN F | 8119 SUMMERSONG COURT SPRING HILL FL 34606 |
| KELLY, JOHN J | 2531 DRAMMEN PLACE RICHMOND VA 23233 |
| KELLY, JOSEPH G | 1007 GRAYSCROFT DRIVE WAXHAW NC 28173 |
| KELLY, JOSEPH R | W5616 SEVEN HILL ROAD DAGGETT MI 49821 |
| KELLY, L | 1904 CLOVER TRL RICHARDSON TX 75081 |
| KELLY, MEGHAN | 433 WEST 34TH ST. 3G NEW YORK NY 10001 |
| KELLY, MICHAEL J | 15 WILLIS AVENUE FLORAL PARK NY 11001 |
| KELLY, PATRICIA A | 30-44 23 STREET ASTORIA NY 11102 |
| KELLY, PAUL | 3976 MILLWOOD LN NW LILBURN GA 30047 |
| KELLY, RAPHAEL | 342 PABLO TERRACE PONTE VEDRA FL 32082 |
| KELLY, SEAN H | 23 TUNSTALL RD SCARSDALE NY 10583 |
| KELLY, SHANNON | 118 WOOSTER STREET APT 2B NEW YORK NY 10012 |
| KELLY, STEPHEN P | 5381 SHOREWOOD DR INDIANAPOLIS IN 46220 |
| KELLY,CHRISTOPHER P. | 101 DARLINGTON AVE RAMSEY NJ 07446 |
| KELLY,FRANK J. | 78 04 84TH STREET GLENDALE NY 11385 |
| KELLY,JENNIFER | 11 FOX HUNT LANE COLD SPRING HARBOR NY 11724 |
| KELLY,JOSEPH J. | 46 HATHAWAY DRIVE NEW PROVIDENCE NJ 07974 |
| KELLY,PAUL G | 4385 S GRANT ST ENGLEWOOD CO 80113 |
| KELLY,REED | 109 MADISON AVENUE RIVER EDGE NJ 07661-2108 |
| KELLY,VERLENE M | 11 TIVERTON ROAD MATTAPAN MA 02126 |
| KELM, GAYLE L | 443 WOODVIEW DR. NOBLESVILLE IN 46060 |
| KELTY, LAWRENCE M | 438 COLONIAL ROAD RIDGEWOOD NJ 07450 |
| KEMBLE, WILLIAM T | 206 CARIBBEAN ROAD PALM BEACH FL 33480 |
| KEMLER, SARAH A | 97 WEST RIVER ROAD RUMSON NJ 07760 |
| KEMP,KEVIN N. | 4800 N. SR A1A,  #513 VERO BEACH FL 32963 |
| KENDALL, ALICIA | 4631 WARING ST HOUSTON TX 77027 |
| KENDALL, RICK K | 9704 BELMONT LN EDEN PRAIRIE MN 55347 |
| KENDALL,SUSAN V. | 878 WEST END AVENUE APARTMENT 9AB NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| KENDRICK, JOHN | 140 NORTH ST #4 MEDFIELD MA 02052 |
| KENNEDY JR, JAMES | 4923 HAWTHORNE RD LITTLE ROCK AR 72207-3707 |
| KENNEDY, BARBARA | P.O. BOX 1624 LA QUINTA CA 92247-1624 |
| KENNEDY, DEANE O | 6290 HOLLOWAY DRIVE LIBERTY TOWNSHIP OH 45044 |
| KENNEDY, DOROTHY | 2021 SOUTH 88TH STREET OMAHA NE 68124 |
| KENNEDY, HAYES | 2264 ST CHARLES DRIVE CLEARWATER FL 34624 |
| KENNEDY, ISOBEL | 28 W 10TH ST APT 3 NEW YORK NY 10011 |
| KENNEDY, JAMES | 13055 REGAN LANE SARATOGA CA 95070 |
| KENNEDY, JEANNIE | 1645 CASTLETON AVENUE STATEN ISLAND NY 10302 |
| KENNEDY, KEN | 1110 E MEATS AVE ORANGE CA 92865 |
| KENNEDY, MARY T | 70 ADLAI CIRCLE STATEN ISLAND NY 10312-3602 |
| KENNEDY, MICHAEL | 718 NORTH OAK PARK AVENUE OAK PARK IL 60302 |
| KENNEDY, PETER | 77 WOODLAND ROAD MAPLEWOOD NJ 07040 |
| KENNEDY, ROXANNA | 31A GLENGARRY ROAD EAST DULWICH SE22 8PZ GREECE |
| KENNEDY,CHARLEEN SLAY | 6202 SARAH LYNNE  DRIVE ALEXANDRIA LA 71303 |
| KENNEDY,JESSICA M | 7112 COHASSET COURT APT 1D INDIANAPOLIS IN 46226 |
| KENNEDY,PATRICK | 125 COURT STREET #5HS BROOKLYN NY 11201 |
| KENNEDY,PATRICK R. | 2906 NW 122ND AVE SUNRISE FL 33323 |
| KENNEDY,STEPHANIE | 84 DEVOE ST BROOKLYN NY 11211 |
| KENNERLY,KEITH W. | 330 OXFORD RD. NEW ROCHELLE NY 10804 |
| KENNEY, ARTHUR J | 200 EAST END AVE APT 5-DE NEW YORK NY 10128 |
| KENNEY, CAROL | 1136 5TH AVE APT 13A NEW YORK NY 10128 |
| KENNEY, JUDITH A | 40 WEST 77TH STREET APT. 11D NEW YORK NY 10024 |
| KENNEY, KIRSTEN A | 7976 E WINDWOOD LANE SCOTTSDALE AZ 85255 |
| KENNEY, MARY D | 502 LARCHMONT PLACE AIKEN SC 29801 |
| KENNEY, MICHAEL C | 2141 CROWN DRIVE SAINT AUGUSTINE FL 32092 |
| KENNEY, MICHAEL J | 2705 NE 25TH COURT FORT LAUDERDALE FL 33305 |
| KENNEY, PEARLE | 12348 FOXTAIL LANE HUNTLEY IL 60142 |
| KENNEY, SHARON L | 5502 W. FAIR DRIVE LITTLETON CO 80123 |
| KENNISH,LISA | 300 E 85TH ST APT 2902 NEW YORK NY 10028 |
| KENNY, JOSEPH | 4101 LARKSPUR LANE CHARLOTTE NC 28205 |
| KENNY, MAIREAD M | CARROWPADDEN, RATHLEE EASKEY, CO. SLIGO SLIGO 16255 IRAN (ISLAMIC REPUBLIC OF) |
| KENNY,KARIMA | 5932 SCHOOL STREET BERKELEY IL 60163 |
| KENNY,MARY R. | 22 CEDAR AVENUE ROCKVILLE CENTRE NY 11570 |
| KENNY,PATRICK R | 55 RIVERWALK PLACE APT 359 WEST NEW YORK NJ 07093 |
| KENT JR.,JIM LAMAR | 6217 COLONY CIRCLE COLORADO SPRINGS CO 80919 |
| KENT, MICHAEL | 24 KENDALL AVENUE MAPLEWOOD NJ 07040 |
| KENT, NORMAN | 4124 DIAMOND ST YPSILANTI MI 48197 |
| KENT,JOEL S. | 77 CATHERINE ROAD SCARSDALE NY 10583 |
| KENWORTHY,SCOTT B. | 120 SULLIVAN STREET APARTMENT 3E NEW YORK NY 10012 |
| KENYON, ROBERT | 2709 VIA CALDERIA PALM DESERT CA 92260 |
| KEOGH, MICHAEL | 2363 SOUTH GRAND AVENUE APT 10 BALDWIN NY 11510 |
| KEOUGH, KEVIN P | 1 BRANDING IRON LN ROLLING HILLS ESTATE CA 90274-2501 |
| KEPEZENSKY, DENISE A | 32 SHARON LANE STATEN ISLAND NY 10309-2019 |
| KEPHART, MARY K | 1459 CLOVER RD APT 2 CAMP HILL PA 17011 |
| KEPHART,KEVIN LEE | 2420 PACIFIC BLVD GERING NE 69341 |
| KEPLER, ROBERT | 1 SUSSEX AVENUE CHATHAM NJ 07928-2038 |
| KEPPLE, LON E | 416 WEST RAVINWOODS ROAD PEORIA IL 61615 |
| KER, ROBERT W | 7 SMITH RIDGE LN NEW CANAAN CT 06840-3217 |

| Claim Name | Address Information |
|---|---|
| KERCADO, BETHSAIDA | 1259 EAST 87TH STREET BROOKLYN NY 11236 |
| KERCHER, DAVID T | 25 ELLERY LN WESTPORT CT 06880 |
| KEREN, GLORIA S | 302 HAMPTON LANE ISELIN NJ 08830 |
| KERINS, LOIS | 162-18 98TH STREET HOWARD BEACH NY 11414 |
| KERKENIDES, STEVEN | 245-12 149TH DRIVE ROSEDALE NY 11422 |
| KERKORIAN, CYNTHIA | 6 HIGHRIDGE ROAD SHREWSBURY MA 01545 |
| KERMEN,SINAN | 1 W. SUPERIOR APT 1302 CHICAGO IL 60610 |
| KERN, JAMES | 48 WILKESHIRE BOULEVARD RANDOLPH NJ 07869-2041 |
| KERN, JAMES | 115 CENTRAL PARK W NEW YORK NY 10023-4198 |
| KERN, PETER R | RT 173 WEST SUITE 10 #78 HAMPTON NJ 08827 |
| KERN,MARIE | APT 219 ROME MEADOWS DIX IL 62830 |
| KERNWEIS, ROBERT | 9899 SANTA MONICA BOULEVARD SUITE 604 BEVERLY HILLS CA 90212 |
| KEROD,LUBA | 300 EAST 6TH ST NEW YORK NY 10003 |
| KERR, EDWIN | 101 FINCH STREET CLINTON NC 28328 |
| KERR, LAURA | 201 DILSTON STREET MOBILE AL 36608 |
| KERRANE,BRIAN | 29 REDWOOD ROAD NEW HYDE PARK NY 11040 |
| KERRICK, BLAKE J | 46 VALLEY TERRACE RYE BROOK NY 10573-2136 |
| KERSENBROCK,MELISSA MARIE | 1813 AVE L SCOTTSBLUFF NE 69361 |
| KERSEY, BETTY | 8 BENEDICT CRESCENT DENVILLE NJ 07834 |
| KERSHAW, CHARLES F | 16 ROCKPORT ROAD NEW HARTFORD NY 13413 |
| KERSTEIN,DANIEL Y. | 1000 BARBERRY LANE WOODMERE NY 11598 |
| KERSTIENS,JAMES ALBERT | 10518 CORNELIAN CT NOBLESVILLE IN 46060 |
| KERWICK, VIRGINIA | 695 4TH PLACE GARDEN CITY SOUTH NY 11530 |
| KESELOFF, NICHOLAS | 620 JOSEPHINE STREET DENVER CO 80206 |
| KESNER, JACQUELYN | 12033 GANDY BLVD N APT 184 SAINT PETERSBURG FL 33702 |
| KESNER, PHILIP | 3117 PHLOX DR PALM HARBOR FL 34684 |
| KESSELMAN, BERNARD A | 317 CHESTNUT STREET WEST HEMPSTEAD NY 11552 |
| KESSLER, AMY | 65 EAST 96TH STREET APT. 8A NEW YORK NY 10128-0776 |
| KESSLER, DAVID | 7940 BRIDLINGTON DR BOYNTON BEACH FL 33437 |
| KESSLER, DEAN W | 4 HORSESHOE PATH LLOYD HARBOR NY 11743 |
| KESSLER, JEFFREY | 74 TEAKETTLE SPOUT ROAD MAHOPAC NY 10541-4237 |
| KESSLER, PAUL D | 717 TANGERINE DR LADY LAKE FL 32159 |
| KESSLER,JEFFREY T. | 11 SAGAMORE ROAD MAPLEWOOD NJ 07040 |
| KESSLER,MARTIN A. | 102 DOUGLASS ST. BROOKLYN NY 11231 |
| KETTERER, GWYNETH M | 652 HUDSON ST APT 3S NEW YORK NY 10014-1629 |
| KETTLER, WILLIAM | 623 7TH ST HUNTINGTON BEACH CA 92648-4612 |
| KEUSCH, RONALD W | 12 SQUAN SONG LANE COLTS NECK NJ 07722 |
| KEVORKIAN,HAIK | 3583 SACRAMENTO STREET SAN FRANCISCO CA 94118 |
| KEWIN,GREG | 33W512 BREWSTER CREEK CIRCLE WAYNE IL 60184 |
| KEY, CANDICE L | 55 ANAIR WAY OAKLAND CA 94605 |
| KEY,TIMOTHY | 52 THOMAS STREET APARTMENT 3B NEW YORK NY 10013 |
| KEYES, DOUGLAS | 119  FAIR STREET #9 TRAVERSE CITY MI 49686 |
| KEYSER, CHARLES | 4214 BALTIC STREET JACKSONVILLE FL 32210 |
| KEZON, PETER P | 1749 N. WELLS STREET APT 212 CHICAGO IL 60614 |
| KHADEM,FARDAD | 24642 MONITA CIRCLE LAGUNA NIGUEL CA 92677 |
| KHAN, SHAFAAT | 280 HENDERSON STREET APT. 3A JERSEY CITY NJ 07302-3686 |
| KHAN,ABDUL H. | 16 LENORE ROAD CALIFON NJ 07830 |
| KHAN,HARIS | 41 VIKING AVE SOMERSET NJ 08873 |
| KHAN,ZAMEER H. | 25-GREEN ACRES AVENUE EAST BRUNSWICK NJ 08816 |

| Claim Name | Address Information |
| --- | --- |
| KHAN-ASGARI, SHEREEN | 13 SAN RAFAEL LAGUNA NIGUEL CA 92677 |
| KHANER, HERBERT | 61 HORSESHOE HILL RD POUND RIDGE NY 10576 |
| KHANUK, RUSSEL | 1 MARIGOLD DRIVE MANALAPAN NJ 07726 |
| KHARAS, KHUSHNUM | 1065 LEXINGTON AVENUE, APT 11A NEW YORK NY 10021 |
| KHATCHATRIAN, ANDRANIK | 1235 S PRAIRIE UNIT 1109 CHICAGO IL 60605 |
| KHATRI, SITAL | 62-54 97TH PLACE APARTMENT 7L REGO PARK NY 11374 |
| KHAYKIS, DANIEL | 24-01 WATKINS AVE FAIR LAWN NJ 07410 |
| KHEDEKAR, PRIYA | 1-1010 RIVER COURT JERSEY CITY NJ 07310 |
| KHELIL, NAWEL | 35 NEVERN SQUARE FLAT 4 LONDON SW5 9PE GREECE |
| KHUTORSKY, MICHAEL | 201 EAST 83RD STREET APT 12C NEW YORK NY 10028 |
| KHWAZ, YANAL | 363 HALEDON AVE HALEDON NJ 07508-1820 |
| KIANG, DENISE L. | 777 SIXTH AVENUE APARTMENT 11E NEW YORK NY 10001 |
| KIBRIK, TATYANA M | 19 FAWN DR. LIVINGSTON NJ 07039 |
| KICHLINE RUEF, K | 80 CRANBERRY STREET #5C BROOKLYN HEIGHTS NY 11201 |
| KICKHAM, ROBERT T | 231 SAVIN HILL AVENUE DORCHESTER MA 02125 |
| KIDA, YUKINORI | 4-1-1 KOISHIKAWA BUNKYO-KU 112-0002 JAPAN |
| KIDD, ERIK R | 2820 MCKINNON ST. APT. 3117 DALLAS TX 75201 |
| KIDD, MARGARET | 101 EAST 10TH STREET PORT ANGELES WA 98362 |
| KIDDIE, DOUGLAS B. | 156-08 RIVERSIDE DRIVE WEST APARTMENT 1-I NEW YORK NY 10032 |
| KIDNEY, PATRICK | 24 CHRUCH WALK THAMES DITTON KT7 ONW GREECE |
| KIEFER, BRENDA M. | 224 STONE RUN BLVD WENTZVILLE MO 63385 |
| KIELBANIA, GAY L | 1209 NW 16TH STREET BOCA RATON FL 33486-1206 |
| KIELBANIA, KENNETH | 1209 NORTH WEST 16TH STREET BOCA RATON FL 33486 |
| KIERNAN III, ROBERT E | 34 RIDGE CROFT ROAD BRONXVILLE NY 10708-2419 |
| KIERNAN JR, JOHN J | 3 DALE DRIVE CHATHAM NJ 07928 |
| KIERNAN, ELLEN V. | 59 SUSSEX ROAD NEW PROVIDENCE NJ 07974 |
| KIESLING, GORDON S | 219 MARVIN RIDGE ROAD NEW CANAAN CT 06840 |
| KIFFEL, CATHERINE | 404 DREW DRIVE ST JAMES NY 11780 |
| KIFFEL, JOHN | 123 KILDARE ROAD GARDEN CITY NY 11530 |
| KIFFIN, WINIFRED | 3383 DEER CREEK ALBA WAY DEERFIELD BEACH FL 33442 |
| KIKAWA, RONALD | 631 6TH AVENUE HONOLULU HI 96816 |
| KILCOYNE JR., JAMES R | 392 CENTRAL PARK WEST APT. 15B NEW YORK NY 10025 |
| KILDUFF, WILLIAM | 3201 ESTATES DRIVE FAIRFIELD CA 94533 |
| KILEY, JEFFREY T | 231 NORTH LAYTON DRIVE LOS ANGELES CA 90049 |
| KILEY, JONATHAN | 4 STANDISH RD LITTLE SILVER NJ 07739-1026 |
| KILEY-RAHIKKA, BARBARA | 196 COMMONWEALTH AVE MASSAPEQUA NY 11758 |
| KILFEATHER, MICHAEL F | 77 FAIR HAVEN ROAD FAIR HAVEN NJ 07704 |
| KILLERLANE III, JAMES J | 250 WEST 90TH STREET APARTMENT 10A NEW YORK NY 10024 |
| KILLIAN, GARY M | 42 FOREST AVENUE RYE NY 10580-4210 |
| KILLIAN, KELLY | 160 E. 97TH STREET APT. 3D NEW YORK NY 10029 |
| KILLINGSWORTH, ALLISON MARIE | 2965 BRAEBURN WAY HIGHLANDS RANCH CO 80126 |
| KILMARTIN, CHRISTOPHER | 225 EAST 34TH STREET APT. 7I NEW YORK NY 10016 |
| KILPATRICK, JAY A | 7 WOODLAND CT. WEST WINDSOR NJ 08550-3106 |
| KILPATRICK, KONI J | 2325 BLACKSTONE RD GERING NE 69341 |
| KIM, BLAKE E | 2607 CALIFORNIA ST SAN FRANCISCO CA 94115-2617 |
| KIM, CHRISTINE YUE L | 100 RIVERSIDE BLVD APT 9F NEW YORK NY 10069 |
| KIM, DAVID J. | LEHMAN BROTHERS 26/F TWO IFC 8 FINANCE STREET CENTRAL HONG KONG |
| KIM, ELIZABETH Y | FLAT 05, 31/FL, J RESIDENCE, 60 WANCHAI SWITZERLAND |
| KIM, GLENN V | 5 WELLINGTON SQUARE SW3 4NJ LONDON GREECE |

| Claim Name | Address Information |
| --- | --- |
| KIM, MARK-MIN | 1083 CLAY #301 SAN FRANCISCO CA 94108 |
| KIM, MI Y | 11540 CROW HILL DRIVE PARKER CO 80134 |
| KIM, MIN D | 37 W. 21ST ST. APT. 1103 NEW YORK NY 10010 |
| KIM, MINA | 215 EAST 68TH STREET APT. 17E NEW YORK NY 10065 |
| KIM, PETER D | FLAT 13B LODGE ON THE PARK 4 KENNEDY TERRACE MIDLEVELS HONG KONG |
| KIM, STEVEN | 3 GARDEN RD, 26FL CITIBANK TWR C/O BEARSTEARNS ASIA LTD HONG KONG SWITZERLAND |
| KIM, YONG H | 30 MAYFLOWER AVENUE WILLISTON PARK NY 11596 |
| KIM, YOONG K | 5498 FRESH MEADOW DRIVE MACUNGIE PA 18062 |
| KIM, YOUNGHO | 33 TAI TAM RD MANHATTEN APT 29 E HONG KONG SWITZERLAND |
| KIM,DAVID | 21 WHISPERING WAY E BERKELEY HEIGHTS NJ 07922 |
| KIM,HARRY | 1662 FOOTHILL BLVD. SANTA ANA CA 92705 |
| KIM,HYEUN | 1350 15TH STREET APT. 8G FORT LEE NJ 07024 |
| KIM,JINA-MANHEE | 510 WEST 52ND STREET APT. 6A NEW YORK NY 10012 |
| KIM,JULIA S. | 350 W. 43RD STREET APARTMENT #17F NEW YORK NY 10036 |
| KIM,JULIUS | 16831 HERITAGE LANE HUNTINGTON BEACH CA 92647 |
| KIM,MARY | 9641 AVALON DRIVE FRISCO TX 75035 |
| KIM,MONICA S. | 25555 BUDAPEST AVE MISSION VIEJO CA 92691 |
| KIM,SUN M. | 716 CALLE BRISA SAN CLEMENTE CA 92673 |
| KIM,THOMAS | 1849A N HUDSON AVE CHICAGO IL 60614 |
| KIMANI,ANNE | 18909 LLOYD CIRCLE APT. 822 DALLAS TX 75252 |
| KIMBALL, K | 1187 COAST VILLAGE RD STE 1-124 SANTA BARBARA CA 93108 |
| KIMBALL,BRENT | 519 EAST CENTER STREET KAYSVILLE UT 84037 |
| KIMBALL,DARREN S. | 1 POND LN SANDS POINT NY 11050 |
| KIMBERG, NINA R | 114 WEST 8TH SEATTLE WA 98119 |
| KIMBLE,VALERIE A. | 12560 GLENWOOD TRAIL FORNEY TX 75126 |
| KIMBRO,LISA M. | 52 SOUTHERN HILLS DRIVE ALISO VIEJO CA 92656 |
| KIMBROUGH,JACQUELINE | 315 WARREN STREET CALUMET CITY IL 60409 |
| KIMMEL, SCOTT L | 54 BEVERLY ROAD GREAT NECK NY 11021-1445 |
| KIMMEL,BLAIR SIEFF | 35 WEST 33RD STREET APT. 22F NEW YORK NY 10001 |
| KIMSEU, DIANE U | 205 2ND AVENUE #5 SAN FRANCISCO CA 94118 |
| KIMSEY, MARK J | 230 EAST 5OTH STREET, APT# 8D NEW YORK NY 10022 |
| KINCADE,STEPHEN M. | 310 BRIARLEY LANE FRANKLIN LAKES NJ 07417 |
| KINCAID, STEPHEN J | 7017 HURST AMARILLO TX 79109 |
| KINDRED, MIRIAM S | 4569 FLORENCE DR FRISCO TX 75034 |
| KINDSTROM, EARL E | 3472 ASTURIUS CT. SPARKS NV 89436 |
| KING, ANJA P | FLAT 15A 15/F TAM TOWERS BLOCK 2 25 SHA WAN DRIVE POK FU LAM HONG KONG ISLAND |
| KING, CHARLES | 5209 WHISPER WILLOW DRIVE FAIRFAX VA 22030 |
| KING, DANIEL | 320 E 22ND ST #5E NEW YORK NY 10010 |
| KING, DANNY | 5 WHITE OAK DRIVE LIVINGSTON NJ 07039-1220 |
| KING, DEBRA A | 70 SUSAN ST TOMS RIVER NJ 08753 |
| KING, GLENDA | 10C APT # BROOKLYN NY 11208 |
| KING, JOSEPH B | 3294 PRAIRIE VISTA DR CASTLE ROCK CO 80109 |
| KING, KEVIN G | 946 COUNTRY CLUB LANE SONOMA CA 95476-3764 |
| KING, LEONARD | 8200 WISCONSIN AVENUE BETHESDA MD 20814 |
| KING, MICHELLE | 7654 CASCADE OAK SAN ANTONIO TX 78249 |
| KING, PATRICIA M | 66 CASA WAY SAN FRANCISCO CA 94123-1207 |
| KING, PETER | 617 WATERSEDGE TERRACE MENDOTA HEIGHTS MN 55120 |
| KING, RICHARD B | 1884 BEANS BIGHT ROAD NE BAINBRIDGE ISLAND WA 98110 |
| KING, THOMAS | 17 KINGSRIDGE ROAD FRENCHTOWN NJ 08825-4155 |

| Claim Name | Address Information |
| --- | --- |
| KING, CATHERINE M. | 22 AUSTIN AVENUE STATEN ISLAND NY 10305 |
| KING, CHARLES L. | 6080 BIGGS FARM PL. LA PLATA MD 20646 |
| KING, GEORGE W | 4 CLAREMONT AVE RYE NY 10580 |
| KING, JOHN W | 50 PINEWILD DRIVE PINEHURST NC 28374 |
| KING, MALIK | 117 W, 132ND STREET, APT. 1 NEW YORK NY 10027 |
| KING, MITCHELL B. | 572 4TH STREET BROOKLYN NY 11215 |
| KING, NICOLE DANIELLE | 21815 LONGS PEAK LANE PARKER CO 80138 |
| KING, PEGGY J. | 1420 16TH AVENUE MITCHELL NE 69357 |
| KING, RONALD C. | 6946 HARVARD STREET CHICAGO IL 60626 |
| KINGHAR, SIDDHARTH | 25 RIVER DR SOUTH APT 2910 JERSEY CITY NJ 07310 |
| KINGMAN, JAMES L | 238 PROSPECT CIRCLE SHREWSBURY PA 17361 |
| KINGSBURY, KAREN | 36 HULL ST APT 9 BOSTON MA 02113 |
| KINKEAD, ROY L | 7 CARTWRIGHT RD STONY POINT NY 10980 |
| KINLEY, RACHAEL A | 10 FOURTH STREET SOUTH ORANGE NJ 07079 |
| KINLOCH, SCOTT S. | 36 PAYNE WHITNEY LANE MANHASSET NY 11030 |
| KINMAN, KRISTIN N | 141 RIVOLI RIDGE DR MACON GA 31210 |
| KINNALY, RAYMOND J | 3924 220TH ST BAYSIDE NY 11361-2348 |
| KINNAN, JESSICA CORINNE | 1305 6TH STREET GERING NE 69341 |
| KINNEY, EDWARD | 22408 BALUSTROL COURT CUPERTINO CA 95014 |
| KINNEY, J P | 917  W  98  ST KANSAS CITY MO 64114 |
| KINNEY, ROBERT | 122 TRADD ST CHARELSTON SC 29401 |
| KINNEY, KATHRYN A | 6834 SOUTH WEBSTER STREET LITTLETON CO 80128 |
| KINSELLA, KATHLEEN E | 36 EAST 72ND STREET NEW YORK NY 10021 |
| KINSEY, KEITH | 186 BREEZY POINT COURT VARNA IL 61375 |
| KINSKY, MARK C | 1-39 CYRIL AVENUE FAIR LAWN NJ 07410 |
| KINZINGER, LINDA A | 18 HALSTEAD PLACE PRINCETON NJ 08540-6342 |
| KIPP, LAWRENCE F | 2351 W CELESTE AVE FRESNO CA 93711 |
| KIRBY, LAURA A | 10932 S ALBANY AVE CHICAGO IL 60655-2208 |
| KIRBY, PATRICK C | 8 TAMARA COURT CENTEREACH NY 11720 |
| KIRCHNER, MONICA M. | 3062 CALLE DE MAREJADA CAMARILLO CA 93010 |
| KIRK, B A | 2 BERRY ROAD PARK ST LOUIS MO 63122 |
| KIRK, DAVID | 10422 AUGUSTA LN ROWLETT TX 75089 |
| KIRK, MARILYN | 171 HIGHFIELD LANE NUTLEY NJ 07110-2415 |
| KIRK, ALEX | 75 CENTRAL PARK WEST APARTMENT 9D NEW YORK NY 10023 |
| KIRK, MARIA L | 1775 SOUTH MEMPHIS STREET AURORA CO 80017 |
| KIRK, RONNIE L. | 10081 WATERFORD LN ALTA LOMA CA 91701 |
| KIRKE, WILLIAM | 7361 E. CITRUS WAY SCOTTSDALE AZ 85250 |
| KIRKPATRICK, STEPHANIE R | 5302 WILDSPRING DRIVE LAKE IN THE HILLS IL 60156 |
| KIRKWOOD, KATHERINE | 176 E 77TH ST APT# 6K NEW YORK NY 10075 |
| KIRN, HENRY G | 301 WEST 57TH STREET APARTMENT 18E NEW YORK NY 10019-3175 |
| KIRSCH, JOEL L. | 10 SHMUEL HANAGID RAANANA IL 43421 |
| KIRSCH, RICHARD J | 251 SCOTT AVENUE WINNETKA IL 60093-1531 |
| KIRSCHBAUM, STEVEN A | 11972 NW 53RD CT CORAL SPRINGS FL 33076 |
| KIRSCHENBAUM, JEFFREY | 91 OZONE AVENUE CEDAR GROVE NJ 07009 |
| KIRSTEN, CHRISTOPHER D. | 1035 PARK AVENUE APARTMENT 10A NEW YORK NY 10028 |
| KIRTLAND, THOMAS | 4541 CLUB VALLEY DR NE ATLANTA GA 30319 |
| KISER, AVERY | 465 COLUMBUS AVE. APT. 7B NEW YORK NY 10024 |
| KISH, WILLIAM E | 1738 ST. ANDREWS DRIVE MORAGA CA 94556 |
| KISLING, LARRY W | 4699 N SHOREBROOKE AVE TUCSON AZ 85705 |

| Claim Name | Address Information |
|---|---|
| KISS, THERESA M | 10150 E. VIRGINIA AVE #3-307 DENVER CO 80247 |
| KISS, BARBARA A | 9868 S JOHNSON WAY LITTLETON CO 80127 |
| KISSELL, LINDA K. | 4720 CENTER BLVD. #1611 LONG ISLAND CITY NY 11109 |
| KISSER, ANITA | 2209 AVENUE F SCOTTSBLUFF NE 69361 |
| KISSNER, GERALD | 1719 COTTAGE LANDING HOUSTON TX 77077 |
| KISSOUM, ABDELHANI | 30-92 44TH STREET APT. 3L ASTORIA NY 11103 |
| KISTER, GEORGE F | 320 MIDLAND LAKE ROAD MIDDLETOWN NY 10941-3355 |
| KITAEFF, RACHEL | 24 5TH AVENUE APT 429 NEW YORK NY 10011 |
| KITCHIN, SHERRY | 1598 PETUNIA WAY SANDY UT 84092 |
| KITE-STRYCHARZ, CATHERINE A | 41 ALCAZAR AVENUE LAWRENCEVILLE NJ 08648-3801 |
| KITEI, JONATHAN M | 46 WEST 83RD STREET APT. 4B NEW YORK NY 10024-5203 |
| KITRICK, JOHN F | 209 PAULISON AVE POINT PLEASANT NJ 08742 |
| KITTERMAN, JETTA | 1719 21ST STREET JONES TX 79501 |
| KITTLE, JR. | 1358 HOLIDAY PLACE NEW ORLEANS LA 70114 |
| KITTREDGE, FRANCINE S | 1095 PARK AVENUE APT 7D NEW YORK NY 10128-1154 |
| KIVEL, JAMES D | 26 BARTHA AVE EDISON NJ 08817-2404 |
| KJOSA, LARRY | 22247 DRAWBRIDGE DRIVE LEESBURG FL 34748 |
| KLABER, ROBERT | 30 AVENUE B APT 4 B NEW YORK NY 10009 |
| KLAHR, PHILLIP | 144-48 70 RD FLUSHING NY 11367 |
| KLAJMAN, ALEXANDER | 1230 AVENUE Y APT C8 BROOKLYN NY 11235 |
| KLANG, LINDA | 21 MONROE STREET LYNBROOK NY 11563 |
| KLAPPER, CALTON | 55 TEMPLAR WAY SUMMIT NJ 07901 |
| KLAR, GREGORY L. | 63 EAST 9TH ST APT 7P NEW YORK NY 10003 |
| KLASEWITZ, ZEV J. | 205 THIRD AVENUE APARTMENT 2N NEW YORK NY 10003 |
| KLASKIN, DAVID | 360 EAST RANDOLPH APT 2407 CHICAGO IL 60601 |
| KLECZKA, TIMOTHY | 3426 ROXBURY AVENUE WANTAGH NY 11793 |
| KLEEFELD, KENNETH R. | 14 FOREST STREET APT. 107 MONTCLAIR NJ 07042 |
| KLEFFMAN, JERRY | 3400 CHANDLER ROAD ST. PAUL MN 55126 |
| KLEIMAN, ANDREW M | 298 HARVARD PLACE MORGANVILLE NJ 07751 |
| KLEIMAN, BARRY P | 2   MICA  PLACE BEDFORD NY 10506 |
| KLEIN JR, DONALD H | 354 DELL LN HIGHLAND PARK IL 60035-5311 |
| KLEIN, CILLY | MIRIAM APARTMENTS II 135 HAZEL ST  APT 3V CLIFTON NJ 07011 |
| KLEIN, ELLEN B | 170 RIDINGS WAY AMBLER PA 19002-5244 |
| KLEIN, ELY W | 3821 15TH AVENUE BROOKLYN NY 11218-4466 |
| KLEIN, GERALD I | 12211 VELVET HILL DRIVE OWINGS MILLS MD 21117 |
| KLEIN, JEFFREY A | 7 MILTON ST APT 2 SLINGERLANDS NY 12159 |
| KLEIN, JEFFREY M | 522 LONG DRIVE WYCKOFF NJ 07481 |
| KLEIN, KATHARINE S | 5813 ROCKMERE DRIVE BETHESDA MD 20816 |
| KLEIN, LAUREN | 22 KOLBERT DRIVE SCARSDALE NY 10583 |
| KLEIN, ROBERT S | 7629 PLAYA RIENTA WAY DELRAY BEACH FL 33446 |
| KLEIN, HENRY | 44 LINCOLN AVENUE RYE BROOK NY 10573 |
| KLEIN, LISA RAE | 150684 EXPERIMENT FARM RD MITCHELL NE 69357 |
| KLEIN, MARTIN P. | 2 SHERWOOD FARM ROAD FAR HILLS NJ 07931 |
| KLEINBAUER, THOMAS R | 6226 E CEDARBROOKS ROAD ORANGE CA 92887 |
| KLEINER, MARILYN | 784 COLUMBUS AVE #2G NEW YORK NY 10025 |
| KLEINMANN, PETER | PO BOX 5495 NEW YORK NY 10185 |
| KLEINSCHMIDT, PAUL N | 7918 JONES MALTSBERGER APT #G4 SAN ANTONIO TX 78216 |
| KLEMA, CATHERINE | 300 CENTRAL PARK WEST APT 8B NEW YORK NY 10024 |
| KLESKEN, JOSEPH V | 7606 APPLECROSS LANE DALLAS TX 75248 |

| Claim Name | Address Information |
|---|---|
| KLESZCZEWSKI, JULIE H | ONE STUYVESANT OVAL 3B NEW YORK NY 10009 |
| KLIER, GEORGETTE A | 9400 S RICHMOND AVE EVERGREEN PARK IL 60805-2424 |
| KLIEWE,JESSICA L. | 936 GARDEN STREET APT. 1 HOBOKEN NJ 07030 |
| KLIMBERG,GUSTAVO A. | 16464 NORTH EAST 33RD AVENUE NORTH MIAMI BEACH FL 33160 |
| KLIMENTOVA, EKATERINA | 6 PARENT RD. KATONAH NY 10536 |
| KLINE JR, ALBERT CUYLER | 223 FAWNFIELD COURT BUCKHEAD GA 30625 |
| KLINE, SUZANNE E | 231 EAST 76TH STREET APT 2K NEW YORK NY 10021 |
| KLINE,STEPHEN | 55 CEDAR DRIVE MASSAPEQUA NY 11758 |
| KLING, KATHLEEN G | 838 W BRENTWOOD AVE ORANGE CA 92865 |
| KLING,DEVIN L. | 416 W 31ST STREET SCOTTSBLUFF NE 69361 |
| KLING,SHARON J. | 1930 11TH AVENUE SCOTTSBLUFF NE 69361 |
| KLINGER, JEFFREY M | 23 VISTA MARIN DRIVE SAN RAFAEL CA 94903-5205 |
| KLINGES JR., DAVID H | 40 BATTLE ROAD PRINCETON NJ 08540-4902 |
| KLINGHOFFER, SARI L | 29 STONEHENGE ROAD MORRISTOWN NJ 07960 |
| KLINKE, BARBARA | 315 PLEASANT  #C PASADENA CA 91101 |
| KLION, DOUGLAS A | 5 PENNY LANE SUFFERN NY 10901-3238 |
| KLIONSKY, SEYMOUR J | 3499 BYRON LANE LONGBOAT KEY FL 34228 |
| KLIPERA, H | 38 MELBOURNE ST OYSTER BAY NY 11771 |
| KLOBERDANZ, DAVID K | 561 LORIDANS DR. NE ATLANTA GA 30342 |
| KLONSKY, DANIEL | 34 FLAMINGO ROAD EAST HILLS NY 11576 |
| KLOPFER, FRED | 80 2ND AVE GARWOOD NJ 07027-1125 |
| KLOPSIS, NICHOLAS | 18 STUYVESANT ROAD OAKDALE NY 11769 |
| KLUCKMAN, JEFFREY | 55 SEQUOIA LN DEERFIELD IL 60015 |
| KLUENDER,DOUGLAS E. | 2725 PRINCESS STREET BELLMORE NY 11710 |
| KLUMPP, DOUGLAS V | 153 ASPEN ROAD YARDLEY PA 19067 |
| KLUTTZ, JAMES W | 709 ARBOR ROAD WINSTON-SALEM NC 27104 |
| KMAK, DEBRA A | 43 LAKELAND DRIVE PORT MONMOUTH NJ 07758-1047 |
| KNAPKO, THOMAS | 510 ROLLING GLEN BALLWIN MO 63011 |
| KNAPP, BARRY C | 205 SYLVANIA PLACE WESTFIELD NJ 07090-3123 |
| KNAPP, BETH | 5104 ACADEMY ROAD CONCORD CA 94521 |
| KNAPP, ROBERT | 1731 E RIDGEWOOD LANE GLENVIEW IL 60025 |
| KNAPP, RONALD | 8785 N AWL RD PARKER CO 80138 |
| KNAPPEN, LISA DIANE | 5 GREAT SUTTON STREET FLAT 4 CLERKENWELL EC1V 0BY GREECE |
| KNAUS,ROBERT | 13517 ARGO DRIVE DAYTON MD 21036 |
| KNEE,RICHARD W. | 520 N. KINGSBURY #1001 CHICAGO IL 60654 |
| KNEISEL, BARRY | 2723 E NEWTON AVE SHOREWOOD WI 53211 |
| KNELL, DAVID D | P.O. BOX 680525 PARK CITY UT 84068 |
| KNELLER, JACK J | 109 CHRISTOPHER DRIVE PRINCETON NJ 08540 |
| KNESBACH,DEAN J | 414 W. 54TH ST PH-C NEW YORK NY 10019 |
| KNIER, LAUREN | 191 EAST 76TH STREET APARTMENT 6E NEW YORK NY 10021 |
| KNIER, SARAH A | 201 EAST 69TH STREET APARTMENT 11S NEW YORK NY 10021 |
| KNIER, WHITNEY L | 201 EAST 69TH STREET APT. 11S NEW YORK NY 10021 |
| KNIGHT, DAWN J | 2413 W 15TH STREET SCOTTSBLUFF NE 69361 |
| KNIGHT, LINDALEE | 209 LOCK LN. RICHMOND VA 23226 |
| KNIGHT, RANDOL | 15 BLACK BANKS DRIVE ST SIMONS ISLAND GA 31522 |
| KNIGHTLY,DIANA B. | 700 HIGH STREET DEDHAM MA 02026 |
| KNIGIN, JEANIE W | 145 WEST 58TH STREET APT 14D NEW YORK NY 10019 |
| KNIPP, DONNA S | 443 HICK ST BROOKLYN NY 11201 |
| KNISELY, JOHN PRESTON | 8214 PERIDOT DR. #204 MCLEAN VA 22102 |

| Claim Name | Address Information |
| --- | --- |
| KNISELY, STACY K | 608 ESCHOL RIDGE RD ELLIOTTSBURG PA 17024 |
| KNISS, GEORGIANA ELIZA | HIGHLAND SQUARE 415 HIGHLAND SQUARE DR NE ATLANTA GA 30306 |
| KNODEL, MARK | 3818 SNEAD CT. SUGAR LAND TX 77479 |
| KNORR, JAMES | 2207 WENGFIELD ROAD CHARLOTTESVILLE VA 22901 |
| KNOTEK, ANDREW J. | 806 GREY AVE. EVANSTON IL 60202 |
| KNOWLES, ALEXANDER B. | 108 SOUTHWEST AVENUE JAMESTOWN RI 02835 |
| KNOWLTON II, HAROLD G. | 229 HAFLINGER ROAD NORCO CA 92860 |
| KNOWLTON, KATHERINE S | 14815 NW MITCHELL ST PORTLAND OR 97229 |
| KNOWLTON, LAURENCE | 74 SOUTH ROAD PO BOX 587 RYE BEACH NH 03871 |
| KNOWLTON, MARIE NOELLE | 402 EAST 74 STREET APARTMENT 2D NEW YORK NY 10021 |
| KNOX, JEANNETTE | 232 JUNIPERO AVE APT C3 LONG BEACH CA 90803 |
| KNOX, LISA M | 9669 MOSS ROSE CIR HIGHLANDS RANCH CO 80129 |
| KNUDSEN, CHRISTOPHER | 25-31 30TH ROAD APT 2F ASTORIA NY 11102 |
| KNUTELSKY, DAVID B | 268 CONOVER LANE STATE COLLEGE PA 16801 |
| KNUTH, ALLISON | 23 ELSTON COURT SAN CARLOS CA 94070 |
| KO, I TLEN | 9, ALY 8, LN 84, YUONG TAI ROAD KAOHSIUNG 802 TAIWAN |
| KOBEK, KENNETH | 1526 EAST SUNNYMEDE AVENUE SOUTH BEND IN 46615 |
| KOBELL, STACEY | 182 EAST 95TH STREET APT 19J NEW YORK NY 10128 |
| KOBERNICK, JEFFREY M | 349 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028 |
| KOBIELSKI, CAROL A. | 90 PROSPECT AVENUE APARTMENT 8C HACKENSACK NJ 07601 |
| KOBRICK, GREG M | 36 PORTICO PLACE GREAT NECK NY 11021-2021 |
| KOBRIN, NEIL I | 737 N.W. 91ST TERRACE PLANTATION FL 33324 |
| KOBYLARZ-HUGHES, DANIEL | 18137 JAMESTOWN CIRCLE NORTHVILLE MI 48168 |
| KOBYRA, KEITH M | 17 EAST 13TH ST. APT. 5B NEW YORK NY 10003 |
| KOCH, DAVID L | 19701 N PARK BLVD SHAKER HEIGHTS OH 44122-1826 |
| KOCH, GLENN | 16 SURREY HILL LANE PITTSFORD NY 14534 |
| KOCH, SUSAN M | 401 CHICAGO BOULEVARD SEA GIRT NJ 08750 |
| KOCH, GERTRUDE B. | 1224 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| KOCH, MATTHEW | 2035 LARKIN ST. SAN FRANCISCO CA 94109 |
| KOCH, ROBERT C. | 6 COHAWNEY RD. SCARSDALE NY 10583 |
| KOCH, RONDA J. | 1715 8TH AVENUE SCOTTSBLUFF NE 69361 |
| KOCHA, LINDA W. | 205-51 WEST SHEARWATER COURT JERSEY CITY NJ 07305 |
| KOCHARD, WALTER | 390 ROSEMONT DRIVE CHARLOTTESVILLE VA 22903-9364 |
| KOCHI, ARIEL Y | 43 W 64TH ST APT 3A NEW YORK NY 10023 |
| KOCHI, ESTHER | 1415 KAWELOKA STREET PEARL CITY HI 96782 |
| KOCHOM, GLORIA | 985 GARDEN GROVE AVE NORCO CA 92860 |
| KOCIC, ALEKSANDAR | 115 ATLANTIC AVENUE #2 BROOKLYN NY 11201-5503 |
| KOCINSKI, CHRISTOPHER | 3252 N. WILTON UNIT 3A CHICAGO IL 60657 |
| KOCOL, D C | 2220 ASPEN DR WOODSTOCK IL 60098 |
| KOCZAN, MARY | 8380 ERIC HILL STREET SPRING HILL FL 34608 |
| KODAK, BARBARA | 602 MAIN STREET HARWICH MA 02645 |
| KODATT, JANET L | 5927 S MOBILE AVE CHICAGO IL 60638-3428 |
| KODIBAGKAR, ARCHANA | 4036 LANTANA LANE. PLANO TX 75093 |
| KOEHLER III, KARL H.J. | 7 HUBERT STREET APARTMENT 4A NEW YORK NY 10013 |
| KOEHLER, ALAN J | 1300 SOUTHWEST FIRST STREET BOCA RATON FL 33486 |
| KOENEN, AUSTIN V. | 117 OSPREY POINT LANE KIAWAH ISLAND SC 29455-5908 |
| KOENEN, KATHLEEN A | 117 OSPREY POINT LANE JOHNS ISLAND SC 29455-5908 |
| KOENIG, MARIE | 69-08 62ND STREET GLENDALE NY 11385 |
| KOENIG, MARVIN | 7460 LA PAZ PLACE, APT. #201 BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| KOENIG, PRISCILLA A | 62 LITTLE PLAINS ROAD HUNTINGTON NY 11743-4534 |
| KOEPKE, COLLEEN A | 4321 N. MOODY CHICAGO IL 60634 |
| KOEPPEN, CHRISTINE | 17 COURTER STREET BASKING RIDGE NJ 07920-1763 |
| KOERNER, EDGAR | 784 PARK AVE APT 12A NEW YORK NY 10021-3553 |
| KOERNER, SUSAN | 818 E COURTLAND PL WHITEFISH BAY WI 53211 |
| KOESTER, CHARLES | 3338 S OAKLEY AVE CHICAGO IL 60608 |
| KOFFMAN, LORI G | 180 RIVERSIDE BOULEVARD APT 33A NEW YORK NY 10069-0816 |
| KOFMAN, ISRAEL | 910 AVENUE J BROOKLYN NY 11230 |
| KOFMAN, LEON | 16 LORI LANE HOLMDEL NJ 07733-1681 |
| KOFMAN,ANDREW S | 145 EAST 84TH STREET NEW YORK NY 10028 |
| KOGAN, MARINA | 34 MICHAEL LOOP STATEN ISLAND NY 10301-4639 |
| KOGAN,IRINA | 1561 E 13TH ST APT # C9 BROOKLYN NY 11230 |
| KOGOD, LESLIE S | 111 FOURTH AVENUE APT 10F NEW YORK NY 10003 |
| KOGUT,KAYSHA | 94 CREST DRIVE MANHATTAN BEACH CA 90266 |
| KOH, LORI S | 3215 DANAHA STREET TORRANCE CA 90505-6924 |
| KOH,STEPHEN | 1770 GEORGE COURT GLENVIEW IL 60025 |
| KOHL, TED A | 425 E. 58TH STREET NEW YORK NY 10022 |
| KOHLER, CATHERINE | PO BOX 82 REMSENBURG NY 11960 |
| KOHLER, ROBERT | PO BOX 82 19 MILL RD REMSENBURY NY 11960 |
| KOHLI, RANJIT | 43 SLOANE GARDENS FLAT 2 LONDON SW1W 8ED UNITED KINGDOM |
| KOHR, LINDA | 3057 GILCHRIST ROAD SHARON SC 29742 |
| KOKER, CHARISSE LAVERN | P.O. BOX 5524 MCLEAN VA 22103 |
| KOLBO, ALICIA H | 2401 NE BLAKELEY ST APT 256 SEATTLE WA 98105-3252 |
| KOLBRENER,MICHAEL M | 7891 SCENIC DR BOULDER CO 80303 |
| KOLEV,BORISLAV | 4-74 48TH AVENUE APT PH-2F LONG ISLAND CITY NY 11109 |
| KOLLADA, EDWARD | 451 MUIRFIELD LANE RIVERWOODS IL 60015 |
| KOLLAR, CHRISTIAN | 1586 PARKVIEW AVENUE SEAFORD NY 11783-1939 |
| KOLLAR, KENNETH F | 26 HOWTON AVENUE STATEN ISLAND NY 10308-2047 |
| KOLLIN, JEFFREY J | 12 STONEHAM DRIVE LIVINGSTON NJ 07039-1818 |
| KOLLYDAS,PETER G. | 28 COLERIDGE DRIVE MARLBORO NJ 07746 |
| KOLOAMATANGI, ILAISA | 1381 HUNAKAI ST APT 3 HONOLULU HI 96816 |
| KOLOGY, KEVIN P | 225 WASHINGTON AVENUE CHATHAM NJ 07928-1709 |
| KOLOVOS,JOHN K. | 72 BYRANT PLACE WESTWOOD NJ 07675 |
| KOLTAS, SONIA S | 6708 W. 90TH STREET OAK LAWN IL 60453-1420 |
| KOMADI, ZOLTAN | 252 E 77TH ST APT 6 NEW YORK NY 10021 |
| KOMAROFF,ANDREW S. | 350 EAST 79TH STREET APARTMENT 33C NEW YORK NY 10075 |
| KOMER,MILU E | 236 NAVESINK AVE. ATLANTIC HIGHLANDS NJ 07716 |
| KONARD, MARTIN L | 130 BRANCH ROAD BRIDGEWATER NJ 08807 |
| KONCHAL, WILLIAM | 7209 ROSEMARY DEARBORN HEIGHTS MI 48127 |
| KONDRACKY, JOSEPHINE | 7004 WRENS CREEK LANE KNOXVILLE TN 37918 |
| KONDZIOLKA,HARRIET A. | 1111 W. PRAIRIE PARK RIDGE IL 60068 |
| KONECNY, WILLIAM J | 51 SWARTHMONE ROAD LINDEN NJ 07036 |
| KONG, DANIEL | 223 POST AVENUE WESTBURY NY 11590-3021 |
| KONG,BYRON J. | 665 PARK HILL ROAD DANVILLE CA 94526 |
| KONHEIM,SETH L. | 10 LYNDALE PARK WESTPORT CT 06880 |
| KONIGSBERG, NEIL | 90 LAS QUEBRADAS LANE ALAMO CA 94507 |
| KONIGSBERG,MICHAEL J. | 7 GRACIE SQUARE APARTMENT 9A NEW YORK NY 10028 |
| KONIOR, MICHAEL | 59 BERRINGTON PLACE NORTH ANDOVER MA 01845 |
| KONISHI,RYUNOSUKE | 14 HARRISON STREET APT. 4 NEW YORK NY 10013 |

| Claim Name | Address Information |
|------------|---------------------|
| KONKOLA, ALEC J | 345 E 54TH ST APT 5E NEW YORK NY 10022-4958 |
| KONLEY, JACQUELINE K. | 12516 S. MENARD ALSIP IL 60803 |
| KONRAD, LISA A. | 2000 BROADWAY APT. #20E NEW YORK NY 10023 |
| KONSTANTIN, GAIL | 78 TEWKESBURY ROAD SCARSDALE NY 10583 |
| KONSTANTINOVSKY, VADIM | 70 WILLOW LANE TENAFLY NJ 07670 |
| KONSTANTY, ROBERT H. | 22096  SOMERSET CT. FRANKFORT IL 60423 |
| KONTARGYRIS, ERIC | 2901 WASHINGTON ST APT 3 SAN FRANCISCO CA 94115 |
| KONZ, DAVID | 419 CENTRAL AVENUE APT 2 HARRISON NJ 07029 |
| KONZELMAN, GREGORY P | 130 SECOND STREET SANDWOOD NJ 07023 |
| KOOI, JEAN A. | 1621 S SYRACUSE ST DENVER CO 80231 |
| KOOKEN VINCENT, JOYCE RAE | 9365 ERMINEDALE DRIVE LONE TREE CO 80124 |
| KOONMEN, JOHN M | 24 ACKLEY AVE MALVERNE NY 11565 |
| KOONTZ, JULIE | 346 E. 18TH STREET APT. 2D NEW YORK NY 10003 |
| KOOP, ANITA F | 25164 E. 2ND AVENUE AURORA CO 80018 |
| KOOPMAN, HENRY E | 5264 B PRIVET PL DELRAY BEACH FL 33484 |
| KOPCZYNSKI, EDWARD | 12 BOYNTON AVE STATEN ISLAND NY 10309-2920 |
| KOPLIN, CARY A | 19 EAST 72ND STREET NEW YORK NY 100214145 |
| KOPMAR, URANIA | 145 HICKS STREET BROOKLYN NY 11201 |
| KOPP, BRADFORD | 10 SUNSET AVENUE WATCH HILL RI 02891 |
| KOPPENHAVER, KRISTIN | 245 EAST 57TH STREET APT. 3F NEW YORK NY 10022 |
| KOPPINGER, DONNA J | 14 WILLETTS CT ROCKVILLE CENTER NY 11570 |
| KOPRUCKI, RICHARD | 199 SURREY RUN WILLIAMSVILLE NY 14221 |
| KORBMACHER, EMILY DOLAN | 1864 N SHEFFIELD AVE APT. A CHICAGO IL 60614 |
| KORDA, CONSTANTINA D. | 14-25 139TH STREET WHITESTONE NY 11357 |
| KORELL, STEVEN | 666 WEST END AVENUE APT. 15F NEW YORK NY 10025 |
| KORENSHTEYN, ALEXANDER | 1487 SHORE PKWY #3E BROOKLYN NY 11214 |
| KORES, DARICE Y | 1086 LYNN PLACE APT. # 6 WOODMERE NY 11598 |
| KORMAN, DALE J. | 401 EAST 83RD ST., APT. 5C NEW YORK NY 10028 |
| KORN, JUDITH | 521 ALPINE TRAIL RD ALPINE CA 91901 |
| KORNBLUTH, AVERY | 46 OLYMPIA LN MONSEY NY 10952-2836 |
| KORNFELD, NATHAN J | 2 OAK LANE SCARSDALE NY 10583-1622 |
| KORNOBIS, KENNETH T | 1518 STEVENS AVENUE MERRICK NY 11566-2237 |
| KORNREICH, SPENCER S. | 490 WEST END AVENUE APT. 11E NEW YORK NY 10024 |
| KOROBKO, MIKHAIL | 1877 EAST 12 APT. 3G BROOKLYN NY 11229 |
| KOROBOV, VADIM | 786 GREENWOOD ROAD NORTHBROOK IL 60062 |
| KOROT, PHILIP | 200 HICKS STREET BROOKLYN NY 11201-4108 |
| KORTLANDER, FREDERICK | 850 NORTH DEWITT PLACE APT 14K CHICAGO IL 60611-7320 |
| KORZENKO, MICHAEL K. | 166 RIVENDELL COURT MELVILLE NEW YORK NY 11747 |
| KORZENKO, RICHARD | 1112 HYMAN AVENUE BAY SHORE NY 11706 |
| KOSAKA, DANE R | 300 EAST 75TH ST NEW YORK NY 10021 |
| KOSAKOWSKI, ABBEY B. | 251 E. HUNTING RIDGE ROAD STAMFORD CT 06903 |
| KOSAYA, YULIYA | 454 DEWEY AVENUE SADDLE BROOK NJ 07663 |
| KOSCHNITZKE, KURT | 16 PERNA LANE STAMFORD CT 06903 |
| KOSHAL, NANDITA | 444 WASHINGTON BLVD. AVALON COVE, APT #3449 NEWPORT, JERSEY CITY NJ 07310 |
| KOSIK, JOHN | 9 NORTH TRAIL HAWTHORN WOODS IL 60047 |
| KOSINSKI, MICHAEL | 28 RARITAN REACH RD SOUTH AMBOY NJ 08879 |
| KOSLOFF, SAMUEL | 110 ROBIN HOOD LANE WEST NYACK NY 10994 |
| KOSS, MICHAEL A. | 51 CHARLES STREET APT. 4 NEW YORK NY 10014 |
| KOST, GARY | 2970 TECHNY ROAD NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| KOSTMAN, DAVID | 62 BEACH STREET APARTMENT 3D NEW YORK NY 10013 |
| KOTLYAR, ILYA | 167 BAY 23RD STREET BROOKLYN NY 11214 |
| KOTLYAR, INNA | 116 PELICAN CIRCLE STATEN ISLAND NY 10306 |
| KOTTLER, STEVEN | 9 FOX HUNT LANE GREAT NECK NY 11020 |
| KOTY, MICHELLE S | 3 RIDGE DRIVE APT 3GE OLD WESTBURY NY 11568-1512 |
| KOURI, RAMSAY | 123 NORTH MOUNTAIN AVE APT. #3 MONTCLAIR NJ 07042 |
| KOURY, KARIENE N | 4 NORWOOD LANE WESTPORT CT 06880-1914 |
| KOUSOULAS, MARIA | 3205 NEWTOWN AVE APT 1J ASTORIA NY 11102-1334 |
| KOUTOUPIS, JOHN T. | 1516 NORTH STATE PARKWAY #14B CHICAGO IL 60610 |
| KOUTOUVIDES, ARISTIDES | 61 SEAVIEW AVE. UNIT 20 STAMFORD CT 06902 |
| KOUTROS, GEORGE N. | 1745 EAST 51ST STREET BROOKLYN NY 11234 |
| KOVAC, PAUL G | 4721 200TH STREET SW #243 LYNWOOD WA 98036 |
| KOVACH, THOMAS | 76219 POPPY LANE PALM DESERT CA 92260 |
| KOVACICH, SARAH JOANN | 6173 E. LAGUNA CIRCLE HIGHLANDS RANCH CO 80130 |
| KOVALEV, DMITRIY | 141 WOODCUTTERS LN STATEN ISLAND NY 10306 |
| KOVARSKY, SERGE M | 48 MASON AVE. EAST BRUNSWICK NJ 08816 |
| KOVICH, S P | 245 EAST 87 STREET NEW YORK NY 10028 |
| KOVLER, REGINA | 305 WEST END AVENUE APT. # 1118 NEW YORK NY 10023 |
| KOWALSKY, SUSAN | 110-A IMPERIAL AVENUE WESTPORT CT 06880 |
| KOWSKI, GEORGE | PO BOX 68 YULAN NY 12792-0068 |
| KOYAMA, SATOKO SUTO | 415 NEWARK ST. UNIT 12G HOBOKEN NJ 07030 |
| KOYDEMIR, KIMBERLY D. | 14615 BROADGREEN HOUSTON TX 77079 |
| KOYFMAN, LEONID | 3178 NOSTRAND AVENUE APT. 1L BROOKLYN NY 11229-3261 |
| KOZACHKOV, MIKHAIL | 1577 W. 10TH STREET APT. 3B6 BROOKLYN NY 11204 |
| KOZACK, ROSLYN | 11 MISTY LAKE COURT BARNEGAT NJ 08005 |
| KOZELETZ, STEPHEN J | 611 FIFTH AVENUE E NORTHPORT NY 11731 |
| KOZIAK, SASHA | 520 WEST 43RD STREET, #33K NEW YORK NY 10036 |
| KOZICH, JANET C | 15346 REIGATE CHANNELVIEW TX 77530 |
| KOZLIK, DONNA | 4103 WENONAH AVE STICKNEY IL 60402-4306 |
| KOZLOV, MAX | 7000 BLVD EAST APT 42 J GUTTENBERG NJ 07093 |
| KOZLOV, ANATOLY | 3804 SEAGATE AVENUE APARTMENT A BROOKLYN NY 11224 |
| KRA, HOWARD | 9115 BURNING TREE RD BETHESDA MD 20817 |
| KRAATZ, CHRISTINE E | 1752 NORTH WEST MARKET STREET #226 SEATTLE WA 98107 |
| KRAFT, ERIC V. | 875 COMSTOCK AVE. 15E LOS ANGELES CA 90024 |
| KRAHULIK, JON L | 34 BELLA VISTA AVE BELVEDERE CA 94920 |
| KRAKOVITZ, PEARL | 191 PRESIDENTIAL BLVD #1020 BALA CYNWYD PA 19004-1207 |
| KRALL, DONNA | 2817 TRAFFORD ROYAL OAK MI 48073-2908 |
| KRAMER SR., THOMAS | 1810 W. RIDGEWOOD LANE GLENVIEW IL 60025 |
| KRAMER, CLAIRE L | 1433 HIAWATHA STREET MT. PLEASANT SC 29464 |
| KRAMER, DAVID M | 173 ELBERT ST RAMSEY NJ 07446-1467 |
| KRAMER, FRITZ | 123 WILLOW AVE APT 9 HOBOKEN NJ 07030 |
| KRAMER, LAURIE J | 614 N 50TH ST OMAHA NE 68132 |
| KRAMER, MADDIE A | 396 WHITE OAK CIRCLE PA 34 TRINITY TX 75862 |
| KRAMER, RICHARD M | #4 SOUTH LOCKEY WOODS RD APT C BEACON NY 12508 |
| KRAMER, STEVEN J | 531 SIERRA VISTA LANE VALLEY COTTAGE NY 10989 |
| KRAMER, WILLIAM A | 19 MOREWOOD OAKS PORT WASHINGTON NY 11050-1603 |
| KRAMER, JEREMY R | 1192 PARK AVENUE APARTMENT 7A NEW YORK NY 10128 |
| KRAMER, MICHAEL S. | 30 WEST 61ST STREET APARTMENT PHE NEW YORK NY 10023 |
| KRAPES, SAUL | 9577 SHADYBROOK DR APT 201 BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|------------|---------------------|
| KRAPIVIN,YURI Y. | 23 DAISEY ROAD BERKELEY HEIGHTS NJ 07922 |
| KRASKIEWICZ,JASON | 224 SW 9TH AVE FT LAUDERDALE FL 33312 |
| KRASNIK, INNA S | 1744 EAST 17TH STREET 1ST FLOOR BROOKLYN NY 11229-2102 |
| KRATKY, THOMAS D | 30 WASHINGTON AVENUE GREENWICH CT 06830 |
| KRAUS, MARY | 7938 PENNSYLVANIA AVE KANSAS CITY MO 64114 |
| KRAUS, MARY | 5110 YOKOSUKA DR CORPUS CHRISTI TX 78413 |
| KRAUSE, BRUCE | 127 ISLEWORTH CT. ADVANCE NC 27006 |
| KRAUSE, ERIC W | 10 SW SOUTH RIVER DRIVE APT. #1201 MIAMI FL 33130 |
| KRAUSE,BENJAMIN D. | 250 EAST 65TH ST APT 7A NEW YORK NY 10065 |
| KRAUSE,MICHAEL A | 50 MURRAY ST. #1003 NEW YORK NY 10007 |
| KRAUSS, DONALD | 262 1/2 SPAULDING DRIVE BEVERLY HILLS CA 90212 |
| KRAUSS, FRANK | 7227 65TH PL GLENDALE NY 11385-6929 |
| KRAUSS, MICHAEL D | 880 5TH AVE APT 3B NEW YORK NY 10021-4951 |
| KRAUTER, BETTY L | 5001 JERRI LANE FORT WORTH TX 76117-2352 |
| KRAVETS,YAKOV | 16 COLEBROOK COURT PRINCETON NJ 08540 |
| KRAVETZ, LARRY J | 181 HAVILAND ROAD STAMFORD CT 06903-3326 |
| KRAVETZ, SUSAN G | 16 HOMESTEAD ROAD MARBLEHEAD MA 01945 |
| KRAVIETZ, MARK | 97 HALF HOLLOW MELVILLE NY 11747 |
| KRAVITZ, NANCY | 195 E CHESTNUT AVE METUCHEN NJ 08840 |
| KRAWIEC, ELLEN D | 4490 NW 18 AVE OAKLAND PARK FL 33309-4516 |
| KRAYNAK,BREE J | 53 BROOKHAVEN DRIVE CLAYTON NC 27527 |
| KREBS, GAIL | N3181 IRIS RD LAKE GENEVA WI 53147 |
| KREBS, PHILIP D | 4406 HOWELL PLACE NASHVILLE TN 37205 |
| KREBSBACH, THEODORE | 77 PARK AVE #1604 HOBOKEN NJ 07030 |
| KREIFUS, SAMUEL | 71 ELMWOOD DRIVE LIVINGSTON NJ 07039-2231 |
| KREINER,DANIEL | 410 SEVENTH AVE. APT. 2R BROOKLYN NY 11215 |
| KREIS, PATRICIA | 5714 N W 45TH DR GAINESVILLE FL 32606 |
| KREITLER, JOHN M | 745 VERNA HILL RD FAIRFIELD CT 06824 |
| KREITMAN, MICHELE | 17 VANDERBILT RD MANHASSET NY 11030-3407 |
| KRELLENSTEIN, GARY M | 107 HEMLOCK ROAD MANHASSET NY 11030-1215 |
| KREMAN,KACEY LEE | 102 EAST 12TH STREET BAYARD NE 69334 |
| KREMER, MANNY | 139 EAST 35TH STREET NEW YORK NY 10016 |
| KRENGEL, RUSSEL | 4504 AQUA VERDE DRIVE AUSTIN TX 78746 |
| KRETSGE, HARRIS A | 134 CANDACE LANE CHATHAM NJ 07928 |
| KREUTER, ROBERT | 1967 SAN BRUNO NEWPORT BEACH CA 92660 |
| KREUTZ,HECTOR S. | 1017 GARDEN ST. HOBOKEN NJ 07030 |
| KREUZER,MARY | 108 STATE COURT MILFORD PA 18337 |
| KRIEGER, ESTHER | 225 ST PAULS AVENUE JERSEY CITY NJ 07306 |
| KRIEGER, KAREN | 9 ANDREWS LANE PRINCETON NJ 08540 |
| KRIEGER, KAREN M | 19 MARSHALL COURT GREAT NECK NY 11021-4538 |
| KRIEGER, MICHAEL D | 130 WEST 15TH ST APT. 9C NEW YORK NY 10011 |
| KRIEGER, P | 15 OAKMONT COURT LINCROFT NJ 07738 |
| KRIER, DONALD | 4620 CANARD ROAD MELBOURNE FL 32934 |
| KRIFTCHER, ERIC L | 33 CONCORD ROAD PORT WASHINGTON NY 11050 |
| KRIKHELI,ETERI E. | 62-60 99TH ST. APT. 1012 REGO PARK NY 11374 |
| KRIKORIAN, GREGORY S | 17 PINE TERRACE WEST SHORT HILLS NJ 07078-2426 |
| KRIM, BARBARA J | 7246 GUNPOWDER ROAD BALTIMORE MD 21220 |
| KRIPACZ, JOSE A | 163 EAST 61ST STREET NEW YORK NY 10021 |
| KRISHNA, VENU J. | 21 KERRY LANE CHAPPAQUA NY 10514 |

| Claim Name | Address Information |
|---|---|
| KRISHNAMOORTHY,PREM | 10 HURON AVENUE 2H JERSEY CITY NJ 07306 |
| KRISHNAMURTHY,BALAJI | 3003 HERITAGE HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| KRISHNANI, NARESH | 10412 TIMBERWOOD CIRCLE LOUISVILLE KY 40223 |
| KRISSOW,MARGARET | 79-42 77TH AVENUE GLENDALE NY 11385 |
| KRITIL,RENEE A. | 5717 ALLENDER ROAD WHITE MARSH MD 21162 |
| KRIVORCHUK,DEBRA L. | 397 PENNYFIELD AVENUE BRONX NY 10465 |
| KROFT, GORDON N | 169 EAST 69TH STREET APARTMENT 4D NEW YORK NY 10021 |
| KROHA,LINDA | 1001 WORCASTER PLACE CHARLOTTE NC 28211 |
| KROHN, LAWRENCE | 2 ALEXANDER COURT MONTCLAIR NJ 07043-2038 |
| KROLL, KAREN S | 2225 W MOSS AVE PEORIA IL 61604 |
| KROLL, STEVEN | 84 GREENWICH ROAD BEDFORD NY 10506 |
| KRON, SUSAN | 95 HORATIO ST APT 6N NEW YORK NY 10014 |
| KRONEMER, DELORES | 9-11 PLYMOUTH DRIVE FAIR LAWN NJ 07410 |
| KRONENBERG, DAVID H | 350 BEDFORD ROAD CHAPPAQUA NY 10514 |
| KRONER, FLORENCE | 63-H OVERLOOK WAY ENGLISHTOWN NJ 07726 |
| KROUSE, RODGER R | 3673 CARLTON PLACE BOCA RATON FL 33496 |
| KRUEGER, BRUCE | 3939 TREMPEALEAU TRAIL VRONA WI 53593 |
| KRUEGER, PATRICIA A | 44 DURHAM CT BURR RIDGE IL 60527 |
| KRUEGER, STEPHEN E | 5442 TAMARACK CIR MINNETONKA MN 55345-4258 |
| KRUEGER,HARVEY M. | 150 EAST 69TH STREET APARTMENT 4K NEW YORK NY 10021 |
| KRUG, RICHARD | 122 RIVERSIDE AVE APT 5B RED BANK NJ 07701 |
| KRUGEL, ROBERT J | 79 VALLEY LANE CHAPPAQUA NY 10514-2005 |
| KRUGER, THOMAS P | 6 VAN DUYNE COURT TOWACO NJ 07082-1439 |
| KRUK HANNA,JAMIE L | 25 TERRY DRIVE UNIT A ROSELLE IL 60172 |
| KRUP,DANIEL | 45 MORTON STREET APT 6 NEW YORK NY 10014 |
| KRUPA, MARY | 1275 BRADFORD AVE APT 3 BRONX NY 10461 |
| KRUPINSKI,THOMAS | 6 MARIA COURT BRICK NJ 08724 |
| KRUPNIK,ALEXANDER | 1921 AVENUE K #E6 BROOKLYN NY 11230 |
| KRUPNIK,ANNA | 852 AVENUE Z BROOKLYN NY 11235 |
| KRUSTEV,ANGEL | 252 E 77TH ST. APT. 14 NEW YORK NY 10075 |
| KRUSZYNSKI, JOSEPH | 232 SOUTHFIELD DR VERNON HILLS IL 60061 |
| KRUTKOVICH, ARKADY | 160 E 38TH ST APT 7E NEW YORK NY 10016-2609 |
| KRYSTAL, ALEXANDRA | 211 WEST 56TH STREET APT17J NEW YORK NY 10019 |
| KRYWOSZEL, BARBARA | 5003 CRUSADE SAN ANTONIO TX 78218 |
| KRZEWINA, CHERYL L | 114 HIGH COUNTRY DRIVE CARY NC 27513 |
| KU,JEFFREY | 33 GOLD STREET APT. 416 NEW YORK NY 10038 |
| KUBIS, JULIA M | 2273 EAST 71ST STREET BROOKLYN NY 11234 |
| KUBOI, VICTOR | 15406 SE NEWPORT WAY APT#110 BELLEVUE WA 98006 |
| KUBOTA, JANICE F | 44 STARBUCK DRIVE MUIR BEACH CA 94965-9715 |
| KUCHA, RONALD B | 7939 NORTH NORA NILES IL 60648 |
| KUDRIN, KIRA | 54 MERRIMAN ROAD STAMFORD CT 06905 |
| KUEKER, HEATHER L | 1595 CLAY STREET #31 SAN FRANCISCO CA 94109 |
| KUELBS, DONALD J | 29289 JASMINE PLACE HIGHLAND CA 92346-3969 |
| KUHE, JONATHAN J | 125 E. 93RD ST. #3B NEW YORK NY 10128 |
| KUHLMAN, JOHN A | 8100 RIDGEPOINTE DRIVE BURR RIDGE IL 60521 |
| KUHLMANN, ALFRED | 5304 EAST SHORE DRIVE CONYERS GA 30208 |
| KUHLMANN,MARY E. | 16228 TROWER OAKS LN WRIGHT CITY MO 63390 |
| KUHN, CHARLES W | 4052 KESWICK DR ATLANTA GA 30339 |
| KUHNS, WENDY | 100 ALMADOR IRVINE CA 92715 |

| Claim Name | Address Information |
|---|---|
| KULINSKI, WALTER A | 16 LANGE AVE HARVEY CEDARS NJ 08008 |
| KULKARNI, ANAND | 11 VILLAGE ROAD KENDALL PARK NJ 08824-1542 |
| KULKARNI, VISHWAS V | 26 BEAR BROOK LANE LIVINGSTON NJ 07039 |
| KULLA,ERBOR | 76 KING AVENUE YONKERS NY 10704 |
| KULLEN, BARBARA | PO BOX 763 SHOREHAM NY 11786-0763 |
| KULLER, MARK D | 160 OLD FARM ROAD LEVITTOWN NY 11756-2922 |
| KULLERSTRAND,JOHN | 26571 NORMANDALE DR, #14H LAKE FOREST CA 92630 |
| KULMAN, GUY M | 601 WEST 57TH STREET APT. 30S NEW YORK NY 10019 |
| KUMAR, JATINDER | APT # 2104, HERITAGE HIGH ST,HIRANANDANI GARDEN,POWAI MUMBAI 400076 INDIA |
| KUMAR, ROSHAN | 1502 EVELINA, HIRANANDANI ESTATE PATLIPADA THANE (W) 400607 INDIA |
| KUMAR, SANJAY | 7 JEWEL RD. WEST WINDSOR NJ 08550-3304 |
| KUMAR,AJAY | 6, STANFORD DRIVE KENDALL PARK NJ 08824 |
| KUMAR,VIJAY | 9402 DARROW DRIVE HUNTINGTON BEACH CA 92646 |
| KUMBHAM, MALLIKARJUN RAV | 509 WOODBRIDGE COMMONS WAY ISELIN NJ 08830 |
| KUN,WILLIAM C. | 1111 S. GRAND AVE. UNIT 415 LOS ANGELES CA 90015 |
| KUNDLA, GERALD S | 7 GREAT NECK COURT HUNTINGTON NY 11743 |
| KUNDRA,RAJAN | 130 BELLEVUE AVE MONTCLAIR NJ 07043 |
| KUNDTZ, THEODOR J | 108 FOREST DRIVE SHORT HILLS NJ 07078 |
| KUNG, DAVID L | 161 W 61ST ST APT 8C NEW YORK NY 10023-7446 |
| KUNIGK, PETER | PO BOX 462 BEDFORD HILLS NY 10507 |
| KUNKA, MARY E | 393 HIGHLAND AVE MONTCLAIR NJ 07043-1101 |
| KUNOW, WAYNE A | 21 CHARNWOOD DRIVE MONTEBELLO NY 10901 |
| KUNTZEVICH,RICHARD | 50 EAST 8TH STREET APARTMENT 4T NEW YORK NY 10003 |
| KUNZ, ROBERT F | 1858 CLUB CIRCLE COURT PAWLEYS ISLAND SC 29585 |
| KUNZ,WILLIAM | 60 COOPER STREET APT. 2F NEW YORK NY 10034 |
| KUNZELMAN, EMILY | PO BOX 15333 AMELIA ISLAND FL 32035 |
| KUO, DAVID F | 95 GRANGE ROAD #02-10 GRANGE RESIDENCES SINGAPORE SLOVENIA |
| KUPFER,TODD S. | 16323 SHADOW MOUNTAIN DRIVE PACIFIC PALISADES CA 90272 |
| KUPFERBERG, CELIA | APT. 52E 124 W. 60TH STREET NEW YORK NY 10023 |
| KUPFERSCHMIDT,MARCUS L. | 201 E 15TH ST APT. 6A NEW YORK NY 10003 |
| KUPKA, GENE | 111 MALLARD DRIVE AVON CT 06001 |
| KUPPER, RANDY | 13017 SAN MATEO AVE CORAL GABLES FL 33156 |
| KURBATSKIY, DANIIL | 4190 BEDFORD AVENUE APT. 6F BROOKLYN NY 11229-4952 |
| KUREK,JOANNE M. | 21005 KENMARE DR SHOREWOOD IL 60404 |
| KUREK,JOSHUA A | 225 W 23RD ST APT 4H NEW YORK NY 10011 |
| KURIKOTI, SIDRAM | 315 EAST 70TH STREET NEW YORK NY 10021 |
| KURJAN, MARVIN | 400 EAST 56TH STREET APT 15 R NEW YORK NY 10022 |
| KURNICKA, ELWIRA | 2350 31ST RD APT. 2F ASTORIA NY 11106 |
| KUROVSKAYA,OLGA | 292 MAJOR AVENUE STATEN ISLAND NY 10305 |
| KURRASCH, KAREN | 211 HARDSCRABBLE RD NORTH SALEM NY 10560 |
| KURTZ, MARTIN H | 425 PARK AVENUE SOUTH APARTMENT 9D NEW YORK NY 10016-8018 |
| KURTZ, THOMAS F | 125 WASHINGTON ROCK ROAD WATCHUNG NJ 07069-6207 |
| KURUP,ANISH | 1716 RIVENDELL WAY EDISON NJ 08817 |
| KURZE,MICHAEL | 2711 MILDRED AVE APT 3A CHICAGO IL 60614 |
| KURZWEIL,ROSE | 10803 HART AVE HUNTINGTON WOODS MI 48070 |
| KUSCHE, III C | 17 RENSHAW ROAD DARIEN CT 06820 |
| KUSEL, MARY L | 65-15 ALDERTON ST REGO PARK NY 11374 |
| KUSH,NATHAN B. | 400 N. LASALLE DR. APT. 4508 CHICAGO IL 60610 |
| KUSHNER, BARRY | 365 BLANKETFLOWER LN PRINCETON JUNCTION NJ 08550-2437 |

| Claim Name | Address Information |
|---|---|
| KUSLANSKY, ANDREW | 400 EAST 71ST STREET APT 15A NEW YORK NY 10021 |
| KUSNIEREK, GRACE L | 285 RYDER ROAD MANHASSET NY 11030 |
| KUSS, GREGORY | 2236 S. BROADWAY ST GREEN BAY WI 54304 |
| KUSZEL,VINCENT | 2 MARINE AVE, APT 3F BROOKLYN NY 11209 |
| KUTCH, DONALD A | 245 E. 54TH STREET APT. #14S NEW YORK NY 10022-4720 |
| KUXHAUSEN, KELLY M | 1107 AVENUE H SCOTTSBLUFF NE 69361-3442 |
| KUZMIAK, MIKE | 300 PROSPECT AVE APT 5E HACKENSEK NJ 07601 |
| KVAAL,JEFFREY T. | 180 WEST END AVENUE 23M NEW YORK NY 10023 |
| KVAALE, THOMAS | 4500 NANCY LANE EDINA MN 55424 |
| KVATERNIK, GREGORY F | 1310 4TH STREET BERKELEY CA 94710 |
| KVETNOY,LARISA | 13-50 ZITO CT FAIR LAWN NJ 07410 |
| KWAK, KYU | 210 HOLCOMBE HILL LANE ALPHARETTA GA 30004 |
| KWAK, YVETTE | 210 HOLCOMBE HILL LANE ALPHARETTA GA 30004 |
| KWAN, CONNIE | 41-33 PARSONS BLVD APT. 6B FLUSHING NY 11355 |
| KWAN,EDMUND | 2004 STILLWATER ROAD ARLINGTON HEIGHTS IL 60004 |
| KWAN,HERBERT W. | FLAT A 27/F,TOW 1,ROBINSON PL 70 ROBINSON ROAD,MID-LEV HONG KONG SWITZERLAND |
| KWAN, KENNY W. | 6957 N. WESTERN AVENUE UNIT B CHICAGO IL 60645 |
| KWAN,KEVIN T. | 175-01 JEWEL AVE FRESH MEADOWS NY 11365 |
| KWOK, ROY | 1 AUSTIN ROAD WEST FLAT D,22/F,TOWER7,WATERFRONT HONG KONG SWITZERLAND |
| KYRIACOU,EILEEN A | 1604 DORSET DRIVE TARRYTOWN NY 10591 |
| KYRIOS, DEMETRIOS | 96 SAGAMORE ROAD WELLESLEY MA 02481 |
| L'ESPERANCE,ROS | 4 EAST 72ND STREET APARTMENT 4A NEW YORK NY 10021 |
| L'HERITIER,JEAN-JACQUES | 453 WEST 43RD STREET #4C NEW YORK NY 10036 |
| LA BELLE,ANTOINETTE E. | 353 EAST 83RD ST, #12F NEW YORK NY 10028 |
| LA PIEDRA,JAMES R | 250 RETFORD AVENUE STATEN ISLAND NY 10312 |
| LA ROCHE,CHRISTIAN DAVID | 2341 BEACHAM DRIVE CASTLE ROCK CO 80104 |
| LA VIGNE,MICHELLE | 3425 N. SEMINARY #2R CHICAGO IL 60657 |
| LA VOICE, DONALD | 5614 GARDEN LAKES DR BRADENTON FL 34203 |
| LA-ROSE, LEX B | 4517 MONTICELLO AVE BRONX NY 10466 |
| LABAN,DEWI W. | 96A LAKEVIEW AVENUE LEONIA NJ 07605 |
| LABANOWSKI, STANLEY P | 401 EAST 60TH STREET APT. 16A NEW YORK NY 10022 |
| LABARBERA,WILLIAM | 10 STARLIGHT ROAD HOWELL NJ 07731 |
| LABBAN, IMAD S. | 16 NORCHESTER DR PRINCETON JUNCTION NJ 08550 |
| LABECK, JULIE T | 361 NORTH IOWA AVENUE MASSAPEQUA NY 11758-1329 |
| LABELLE,JOEL | 9 GENEK COURT FREEHOLD NJ 07728 |
| LABERGE, CLAUDE A | 16 OLD ORCHARD RD MORRISTOWN NJ 07960 |
| LABETTI, ANTHONY M | 331 STEWART AVENUE STATEN ISLAND NY 10314 |
| LABONTE, LISA A | 76 STONY BROOK RD DARIEN CT 06820 |
| LABONTE, STEVEN P | 1408 WOOD HOLLOW DR HOUSTON TX 77057 |
| LABOW, ARTHUR | 333 EAST 69TH STREET NEW YORK NY 10021 |
| LABRIE, MARION B | 14 QUINCY STREET SHARON MA 02067 |
| LACALAMITO, MARISA | 142 GARTH RD., APT. TA SCARSDALE NY 10583-3728 |
| LACANGLACANG,LESLIE R. | 3245 DUBLIN BLVD #326 DUBLIN CA 94568 |
| LACAYO, ALCJANRO J | 3656 RED ROAD MIAMI FL 33155 |
| LACEBAL,NIMIA L. | 132 EVANS ROAD BLOOMFIELD NJ 07003 |
| LACEY, ELEANOR A | 4612 CREPE MYRTLE CIRCLE MARIETTA GA 30067 |
| LACEY, ROBERT | 4612 CREPE MYRTLE CIRCL MARIETTA GA 30067 |
| LACEY, TUDORN | 327 WESTBOURNE ST LA JOLLA CA 92037 |
| LACHMAN, LAWRENCE D | 30 KING ARTHUR COURT NEW CITY NY 10956-6352 |

| Claim Name | Address Information |
|---|---|
| LACHMAN, KRISTINA E. | 25844 DEQUINCY PLACE STEVENSON RANCH CA 91381 |
| LACOMBE, JEAN P | 158 CHILDS ROAD BASKING RIDGE NJ 07920 |
| LACOMBE, JENNIFER | 4760 HUMMINGBIRD TRAIL NE PRIOR LAKE MN 55372 |
| LACOVARA, JOSEPH J | 2701 BEACON HILL DRIVE NORTH BELLMORE NY 11710 |
| LACROZE, JUAN | 406 WEST NECK ROAD LLOYD HARBOR NY 11743 |
| LACY, LORNA C | 3113 ATLANTIC AVE UNIT 22 LONG BEACH CA 90807 |
| LADANI, SHILPA | 1703 EDISON GLEN TERRACE EDISON NJ 08837 |
| LADD, RICHARD | 320 NORTH RIDGEWOOD ROAD SOUTH ORANGE NJ 07079 |
| LADD, BRANDON A. | 15 S CLARKSON #305 DENVER CO 80209 |
| LADDEY, VIRGINIA H | REGENTS POINT 19191 HARVARD AVE #118B IRVINE CA 92612-4646 |
| LADEWSKI, LAURA M | 1148 WEST LILL APARTMENT 2 CHICAGO IL 60614 |
| LADIWALA, SAJJAD S. | 3 HUDSON COURT WEST WINDSOR NJ 08550 |
| LADYJENSKY, SASHA | 414 COURT ST APT 2 BROOKLYN NY 11231 |
| LAFAUCI, JOSEPHINE | 130 SHELTER ROCK ROAD STAMFORD CT 06903 |
| LAFAZAN, DIANA | 2533 EILEEN RD OCEANSIDE NY 11572-1308 |
| LAFEMINA, CHRISTOPHER M. | 3 COBB COURT HUNTINGTON NY 11743 |
| LAFER, ALAN | 100 JAY STREET KATONAH NY 10536 |
| LAFERRIERE II, RICHARD W | 200 TAINTOR DRIVE SOUTHPORT CT 06890 |
| LAFONTANT, ARMEL G. | 601 EAST 19TH STREET APT. 5K BROOKLYN NY 11226 |
| LAGALANTE, DIANE F. | 920 LOGAN AVE. BRONX NY 10465 |
| LAGE, ALISON | 15 OPAL COURT BROOKLYN NY 11229 |
| LAGOWSKI, JOSEPH F | 940 HOOVER DRIVE NORTH BRUNSWICK NJ 08902 |
| LAGRATTA, MARK F | 150 EAST 87TH STREET APARTMENT 4A NEW YORK NY 10128-2271 |
| LAGRECA, PAULETTE | 44 LAMBERTS LANE STATEN ISLAND NY 10314 |
| LAHAUSSOIS, DOMINIQUE G | 21 DEER PARK DR GREENWICH CT 06830-4602 |
| LAHEY, MARK K. | 6166 SE MOURNING DOVE WAY HOPE SOUND FL 33455 |
| LAHOTI, PRIYA | 31 RIVERCOURT APARTMENT # 505 JERSEY CITY NJ 07310 |
| LAHR, HEIDI L | 1677 E LESLIE AVE QUEEN CREEK AZ 85240 |
| LAI, EUN H | 114 W. 17TH STREET APT. #4F NEW YORK NY 10011 |
| LAI, FRANK | 142-04 HOLLY AVE 1ST FL FLUSHING NY 11355 |
| LAI, LINDA Y | 20 CATHERINE SLIP #1C NEW YORK NY 10038 |
| LAI, MINSHIAN | 485 UNION HILL RD MORGANVILLE NJ 07751-1552 |
| LAI, JONATHAN | 601 WEST 57TH ST. APT 19 B NEW YORK NY 10019 |
| LAI, MING-FAI | 119 CHAMBERS STREET UNIT 2 NEW YORK NY 10007 |
| LAIBLE, ROBERT K. | HOUSE 5, THREE BAYS 7 STANLEY BEACH ROAD STANLEY HONG KONG |
| LAIDLEY, BRENDA | 938 E. 42ND STREET BROOKLYN NY 11210 |
| LAING, MARJORIE E | 15 TECUMSEH AVENUE MT. VERNON NY 10553 |
| LAINO, JOHN E. | 28 MORRIS CT EAST BRUNSWICK NJ 08816 |
| LAINOFF, NATALIE | 663 AZALEA PLZ #A MONROE TWP NJ 08831 |
| LAIRD, JOHN | 481 CANOE HILL ROAD NEW CANAAN CT 06840-3714 |
| LAITER, DANIEL | 803 BEACON COURT HOLLYWOOD FL 33019 |
| LAKE, DAVID J | 3141 S. TAMARAC DR. #E208 DENVER CO 80231 |
| LAKE, JOHN | 4400 NW 30TH STREET  APT 424 COCONUT CREEK FL 33066 |
| LAKEFIELD, JENNIFER A | 190 STONE HILL ROAD COLTS NECK NJ 07722 |
| LAKEFIELD, BRUCE | 253 CHESHIRE WAY NAPLES FL 34110 |
| LAKEY, THEODORE R | 5801 SUN LAKES BLVD APT 239 BANNING CA 92220 |
| LAKOSIL, ROBERT A | 6833 AVENIDA ANDORRA LA JOLLA CA 92037 |
| LALLOS, KATERINA | 31 WOODFIELD COURT SYOSSET NY 11791 |
| LAM, DICK | 2099 LAKE STREET SAN FRANCISCO CA 94121 |

| Claim Name | Address Information |
|---|---|
| LAM,CATHY T. | 13118 MALVASIA WAY RANCHO CUCAMONGA CA 91739 |
| LAM,RICHARD | 258 BRIGHTON AVE. SAN FRANCISCO CA 94112 |
| LAMANNO, CHARLOTTE | 867 ONDERDONK AVENUE RIDGEWOOD NY 11385 |
| LAMANTEA, COSIMO | 29 HENRY STREET MOONACHIE NJ 07074-1122 |
| LAMB, VICTORIA | PO BOX 77 NEW VERNON NJ 07976-0077 |
| LAMB,MELISSA A. | 106 FORESTVIEW DRIVE WILLIAMSVILLE NY 14221 |
| LAMBA,SANJAY | 43 EAST 63RD STREET #3 NEW YORK NY 10065 |
| LAMBE, DONAL M. | 83 SUNFLOWER CIRCLE WAPPINGERS FALLS NY 12590 |
| LAMBERT, ERNEST | 8 DOMINION DR NUMBER 116 SAN ANTONIIO TX 78257 |
| LAMBERT, ESTHER | 7835 AMHERST CT JONESBORO GA 30236 |
| LAMBERT, WILLIAM L | 22 CAMBRIDGE COURT LARCHMONT NY 10538-3206 |
| LAMBERT,MELANIE | 107 WEST 86TH STREET APARTMENT 17C NEW YORK NY 10024 |
| LAMBORN, GEORGE | 2109 VIA FUENTES VERO BEACH FL 32963 |
| LAMBORN, HELEN | 127 SHADY KNOLL LANE NEW CANAAN CT 06840 |
| LAMBRIANIDIS, OTTO | 750 GRETON CT MATTITUCK NY 11952-1267 |
| LAMBRIGHT,DESSALINE | 601 EAST 18TH STREET APARTMENT 502 BROOKLYN NY 11226 |
| LAMBROS, ALEX | P.O. BOX 101173 CAPE CORAL FL 33910 |
| LAMERE, DENNIS | PO BOX 36181 TUCSON AZ 85740 |
| LAMMIN,STEVEN | 9 ARGYLE ROAD MONTCLAIR NJ 07043 |
| LAMONT, ROBERT | 94 FLAMINGO STREET ATLANTIC BEACH NY 11509 |
| LAMONT,DARCY R. | 20 BIG PINES ALISO VIEJO CA 92656 |
| LAMONT,PATRICIA ANN | 620 O STREET GERING NE 69341 |
| LAMORTE, RONALD A | 240 EAST 85TH STREET  APT 1A NEW YORK NY 10028 |
| LAMORTE, SABINE | 1042 40TH STREET BROOKLYN NY 11219 |
| LAMOUREUX, JOSEPH G | 8904 SE HAWKS NEST COURT HOBE SOUND FL 33455 |
| LAMP, GREGORY | 181 NORTH LINDEN VENTURA CA 93004 |
| LAMPA,ELOISE | 23251 LOS ALISOS, APT 119 LAKE FOREST CA 92630 |
| LAMPERSBERGER,CHRISTINE | 3155 MOSS LANE YORKTOWN HEIGHTS NY 10598 |
| LAMPKIN, BASTON | 42 VANDENBURGH AVE. TROY NY 12180 |
| LAMPTEY,LINDA L. | 71-10 PARK AVENUE APARTMENT 6N FRESH MEADOWS NY 11365 |
| LAN AYERS,IVETTE | 289 CENTER STREET ENGLEWOOD CLIFFS NJ 07632 |
| LANAHAN, EDNA L | 8 STONEHURST TERRACE HAZLET NJ 07730-1827 |
| LANCASTER, ROBERT P | 4209 MCFARLIN BLVD. DALLAS TX 75205-1686 |
| LANDABURU, MARIA | 515 8 STREET BROOKLYN NY 11215 |
| LANDAU,ARNOLD | 29 MERRITT AVE MASSAPEQUA NY 11758 |
| LANDAU,JEREMY A. | 220 EAST 63RD STREET APARTMENT 2A NEW YORK NY 10065 |
| LANDERS, SEAN D | 12 NORLAND PLACE LONDON W11 4QG GREECE |
| LANDERS, WILLIAM M | 911 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| LANDESMAN, STUART | 24232 HIGHLANDER ROAD WEST HILLS CA 91307 |
| LANDGRAF, KARL | 33 AYRAULT STREET NEWPORT RI 02840 |
| LANDI, LEONORA | 120 DINSMORE ST APT B STATEN ISLAND NY 10314-3867 |
| LANDIS, JAMES | 1271 S. ALTON CT DENVER CO 80247 |
| LANDL,REBECCA A. | 5225 W. BYRON ST. CHICAGO IL 60641 |
| LANDO, CHRIS | 12 HEMLOCK RD SHORT HILLS NJ 07078 |
| LANDOLT, GEORGE | 724 BRANCH CREEK ROAD NASHVILLE TN 37209 |
| LANDON, CAREY G | 4309 CORINTH DR MOUNTAIN BROOK AL 35213 |
| LANDOW,SARAH A. | 21 GLENN DRIVE WOODBURY NY 11797 |
| LANDRON,KELLY M | 2400 BEACON ST. APT. 114 CHESNUT HILL MA 02467 |
| LANDRUM,JERRY | 8751 WESTON LANE LANTANA TX 76226 |

| Claim Name | Address Information |
|---|---|
| LANE, BETTY M | 1400 S COLLYER SPACE 287 LONGMONT CO 80501 |
| LANE, EDWARD | 108 WAYNE AVENUE RIVER EDGE NJ 07661 |
| LANE, GORDON | 2601 SOUTH EDGEWATER DRIVE FAYETTEVILLE NC 28303 |
| LANE, JAMES E | 9066 N POINT DR BAYTOWN TX 77520 |
| LANE, PATRICIA E | 8 HAWTHORNE AVENUE STATEN ISLAND NY 10314-1810 |
| LANE, DARREN S. | 1 BLACK GUM DRIVE MONMOUTH JCT. NJ 08852 |
| LANE, GARRISON A. | 15956A E RADCLIFF PL AURORA CO 80015 |
| LANE, JEFFREY B. | 791 PARK AVENUE #11A NEW YORK NY 10021 |
| LANE, JOHN | 100 STARIN DRIVE STAMFORD CT 06902 |
| LANE, JOSEPH | 11 HOLLYBERRY ROAD PLAINVIEW NY 11803 |
| LANG, H.L. | 9603 SPRUCE LN FISHERS IN 46038 |
| LANG, RICHARD P | 1201 OCEAN AVE APT 86 SEA BRIGHT NJ 07760 |
| LANG, LUCY A. | 3018 PRIMROSE DRIVE SCOTTSBLUFF NE 69361 |
| LANG, SCOTT A | 3018 PRIMROSE DR SCOTTSBLUFF NE 69361 |
| LANGAN, MARGARET A | 1361 MADISON AVENUE APT. 6E NEW YORK NY 10128-0769 |
| LANGAN, REGINA M | 91 PARK ST APT 2 MONTCLAIR NJ 07042 |
| LANGDON, JANET LYNN | 435 LEGACY BLVD VAN BUREN AR 72956 |
| LANGE, JOHN D | 107 GOODHILL ROAD WESTON CT 06883 |
| LANGE, JOSEPH A | 1217 NORTH RAILROAD AVE STATEN ISLAND NY 10306 |
| LANGE, PAUL D | 11 WYNGATE ROAD GREENWICH CT 06830 |
| LANGE, LILLIAN P. | 3 N 480 FREELAND ROAD MAPLE PARK IL 60151 |
| LANGEL, ROBERT | 101 MOUNT OLLIVET BLVD. FREDERICK MD 21701 |
| LANGER, APRIL C | 1 VICTORIAN WAY COLTS NECK NJ 07722 |
| LANGER, JACK | 1 STEWART CT OLD TAPPAN NJ 07675-7073 |
| LANGER, MICHAEL J. | 80 NORTH MOORE STREET APARTMENT 38K NEW YORK NY 10013 |
| LANGEVIN, MARY | 19 FORT CHARLES PLACE BRONX NY 10463 |
| LANGFORD, BARBARA J | 1039 E BRECKINRIDGE STREET LOUISVILLE KY 40204 |
| LANGFORD, JAMIE | 18111 CATHERINE CIR VILLA PARK CA 92861 |
| LANGLEY JR., GREGORY A | 40 ELM LANE SHREWSBURY NJ 07702 |
| LANGLEY, NANCY | 59 SALEM LANE LITTLE SILVER NJ 07739 |
| LANGONE, ELIZABETH L | 3531 85TH ST JACKSON HTS NY 11372-5569 |
| LANGSAM, ADAM B | 46 SHADETREE LN ROSLYN HEIGHTS NY 11577 |
| LANGSETH, GORDON H | 8042 NC HIGHWAY 58 NORTH CASTALIA NC 27816 |
| LANIER, HENRY D | 335 GREENWICH STREET APT 4B NEW YORK NY 10013-3322 |
| LANIER, LEIGH K. | 27 WEST 86TH STREET APARTMENT 14C NEW YORK NY 10024 |
| LANINI, ISABELLE M | 202 FOX HOLLOW ROAD WYCKOFF NJ 07481-2515 |
| LANKEN, JONATHAN P | 24 WELBECK WAY LONDON W1G 9YR GREECE |
| LANNING, JAMES A | 314 SO. 15TH STREET LINDENHURST NY 11757 |
| LANNON, VAN K | 26532 AZUER MISSION VIEJO CA 92691 |
| LANSEN, JOHN | 612 ABINGDON WAY ATLANTA GA 30328 |
| LANUSSE, MARIANO J | JOSE INGENIEROS 4080 BECCAR (1643) ARGENTINA |
| LANZENDORF, SARAH R | 424 RADCLIFF RD DEWITT NY 13214 |
| LANZET, LEIGH | 18 EASTON AVE WHITE PLAINS NY 10605 |
| LAPASTINA, ROSEANN L | 273 UNION BLVD TOTAWA NJ 07512 |
| LAPCZYNSKI, ANTHONY | 5 TERRACE COURT OLD WESTBURY NY 11568 |
| LAPENA, AL L. | 533 N. KALAHEO AVENUE KAILUA HI 96734 |
| LAPETINA, MARIE A. | 29 CHERRY TREE CIRCLE HOWELL NJ 07731-1546 |
| LAPHAM, CHERYL | 4551 GENEVIEVE LANE SAN BERNARDINO CA 92407 |
| LAPINIG, ISAAC M | 43 MAGNOLIA AVENUE CRESSKILL NJ 07626-2019 |

| Claim Name | Address Information |
|---|---|
| LAPP, ELI | 175 W 79 STREET APT 9E NEW YORK NY 10024 |
| LAPPANO, GILBERT | 34 VALLEY VIEW DRIVE MORRISVILLE PA 19067 |
| LAPPI, JOSEPH A | 3536 76TH ST APT 427 JACKSON HEIGHTS NY 11372-4522 |
| LAPSKER, ILYA | 117-14 UNION TPKE APT FF3 KEW GARDENS NY 11415 |
| LARA, W E | 35 SPRINGTIME LANE EAST LEVITTOWN NY 11756-4418 |
| LARA, JENNIFER L. | 15699 B STREET TUSTIN CA 92780 |
| LARDIERE, MICHAEL | 146 EAST 49TH STREET APT. # 2D NEW YORK NY 10017 |
| LARES, GEORGE | 2582 WYNTERBROOK DRIVE HIGHLANDS RANCH CO 80126 |
| LARGOTTA, SEAN A | 704 BROADWAY NEW YORK NY 10003 |
| LARIDO, IRVING | 1841 CENTRAL PARK AVE APT 6J YONKERS NY 10710 |
| LARIJANI, LEILA F | 400 EAST 52ND STREET APT 1AB NEW YORK NY 10022-6404 |
| LARIMER, THADDEUS C | 17768 EAST PRINCETON PLACE AURORA CO 80013 |
| LARIMORE, JORDAN R | 4608 IVANHOE ST. HOUSTON TX 77027-4710 |
| LARIMORE-BIGART, TERESA | 28896 TERRACE DR HIGHLAND CA 92346-5209 |
| LARINTO, LOUIS | 24724 VALLEY STREET APT. 320 NEWHALL CA 91321 |
| LARIONOFF, NICHOLAS J | 35 GRIST MILL RD WANAQUE NJ 07465-1206 |
| LARIT, KEITH A. | 3 IDLEWILD MANOR GREENWICH CT 06830 |
| LARIVIERE, DOROTHY | 13 SACHEM CIRCLE APT. 8 WEST LEBANON NH 03784 |
| LARKIN, HUGH P. | 5047 AIA #1101 N HUTCHINSON ISLAND FL 34949 |
| LARKIN, JOANNE | 240 EAST 79TH STREET APT 14D NEW YORK NY 10075 |
| LARKIN, TED C | 415 EAST 37TH STREET APT. 15H NEW YORK NY 10016-3241 |
| LARKINS, ROBERT | 34 LINDEN AVENUE ATHERTON CA 94027 |
| LAROCCO, LAWRENCE | P. O. BOX 910 MCCALL ID 83638 |
| LAROCCO, GARY | 31 MARK TWAIN LANE E. SETAUKET NY 11733 |
| LAROCQUE, JUDITH | 235 LINCOLN PLACE UNIT 6F BROOKLYN NY 11217 |
| LAROIA, ADITYA | 23 EAST 10TH STREET APARTMENT 209 NEW YORK NY 10003-6115 |
| LARRIER, FREDERICA | 675 E 57TH STREET BROOKLYN NY 11234 |
| LARRY, VERNITA A | 8543 SO THROOP CHICAGO IL 60620 |
| LARSON, ERIC D | 16 WILLIAMS ROAD CHATHAM NJ 07928-1713 |
| LARSON, GEORGE A | 299 HARMONY DRIVE MASSAPEQUA PARK NY 11762 |
| LARSON, GREGORY | 965 LILY POND LANE FRANKLIN LAKES NJ 07417 |
| LARSON, JON E | 106 WANAMAKER AVENUE ORADELL NJ 07649-1932 |
| LARSON, KAREN | P.O. BOX 56 BARNEGAT LIGHT NJ 08006 |
| LARSON, KARLA | 1042 TAMARA CIR MEDFORD OR 97504 |
| LARSON, LINDA A | 157-64 27TH AVENUE FLUSHING NY 11354 |
| LARSON, NORMAN | 8237 CAMANO LOOP NE LACEY WA 98516-6276 |
| LARSON, RUTH | 16 MEADOWBROOK LANE READING MA 01867 |
| LARSON, CARL | 3807 S. ATCHISON WAY AURORA CO 80014 |
| LARUE, KELLY MARIE | 15746 E. 99TH PLACE COMMERCE CITY CO 80022 |
| LARUSSO, MARSHALL R | 81 CHIMNEY RIDGE DR MORRISTOWN NJ 07960 |
| LAS MARIAS, CHARLENE | 111 WORTH STREET APT 6R NEW YORK NY 10013 |
| LASALLE, FLORENCE | 3171 N BRACKENPERN PT BEVERLY HILLS FL 34465 |
| LASH, NATALIE M | 26806 CALLE REAL CAPISTRANO BEACH CA 92624 |
| LASHLEY, REGINA L. | 1610 ASPEN GERING NE 69341 |
| LASS, SUSAN | 1 BENNINGTON COURT EAST BRUNSWICK NJ 08816-2603 |
| LASSEN, REBECCA E. | 5741 S TRUCKEE ST CENTENNIAL CO 80015 |
| LASSER, ALEXIS D | 160 WEST 66TH STREET APARTMENT 23J NEW YORK NY 10023-6559 |
| LASSER, MICHAEL | 5 EAST 22ND APT. #23A NEW YORK NY 10010 |
| LASZLO, ANDOR M | 24 WILDWOOD TERRACE GLEN RIDGE NJ 07028-2141 |

| Claim Name | Address Information |
|---|---|
| LATCHMAN, MICHAEL | 133-40 123 STREET SOUTH OZONE PARK NY 11420 |
| LATERMAN, BERNARD | 1185 PARK AVENUE APT 14J NEW YORK NY 10128 |
| LATESSA, LINNAE | 7 CLUB LANE ELMSFORD NY 10523 |
| LATHAM, C.W | 19 SEQUOYAH ROAD COLORADO SPRINGS CO 80906 |
| LATHEN, DONALD F. | 670 WEST END AVENUE APARTMENT 11F NEW YORK NY 10025 |
| LATIF, HASAN | 4701 WILLARD AVE APT 1709 CHEVY CHASE MD 20815 |
| LATIMER, LINDA JEAN | 5467 HOSPITALITY PLACE PARKER CO 80134 |
| LATORRE, MICHAEL | 169 GOLDEN RIDGE RD ALAMO CA 94507 |
| LATSHAW, JOHN | 201 WEST 51ST APT 1 KANSAS CITY MO 64112 |
| LATTMAN, MICHELLE | 900 5TH AVENUE APT 18A NEW YORK NY 10021 |
| LATTUGA, DAMON R | 11 PLEASANT VALLEY ROAD DENVILLE NJ 07834-2974 |
| LATTUGA, ELIZABETH M | 90 ST STEPHENS PLACE STATEN ISLAND NY 10306 |
| LATYSHOV, VYACHESLAV V | 1625 S IOLA ST APT 101 AURORA CO 80012-4087 |
| LAU, BERNARD Y | FLAT 2B 96 MACDONNELL ROAD HONG KONG SWITZERLAND |
| LAU, FRANCIS | 200 RECTOR PLACE NEW YORK NY 10280 |
| LAU, KA J | 57 SCHOOL ROAD WEST MARLBORO NJ 07746-1541 |
| LAU, SUET F | 258 CHARLES STREET CLIFTON NJ 07013 |
| LAU, THOMAS A | 46-459 KUNEKI STREET KANEOHE HI 96744 |
| LAU, ANGEL P. | 380 LENOX AVENUE #10B NEW YORK NY 10027 |
| LAUCKHARDT, SHELBY | 429 EAST 52ND ST. APT. 27A NEW YORK NY 10022 |
| LAUDA, JOHN | 2319 BRIGHAM STREET BROOKLYN NY 11229 |
| LAUDENSLAGER, JOHN | 316 COLONIAL AVENUE NORFOLK VA 23507 |
| LAUDER, CHERYL A | 510 E. 23RD ST. APT 2B NEW YORK NY 10010 |
| LAUDERDALE, HELEN | 4018 75TH STREET LUBBOCK TX 79423 |
| LAUDICK, RICHARD | 3439 RIVER SEINE STREET COLUMBUS OH 43221-4781 |
| LAUFER, NEIL A | 178 TRENOR DRIVE NEW ROCHELLE NY 10804-3820 |
| LAUFER, RICHARD A | 703 PELHAM ROAD APT. 413 NEW ROCHELLE NY 10805-1125 |
| LAUGHLIN, DENNIS W | 1112 VESTAVIA CIR MELBOURNE FL 32940 |
| LAUGHLIN, ROBERT J | 59 ALLWOOD ROAD DARIEN CT 06820 |
| LAUGHRY, R. JOSH | 6137 DEL NORTE DALLAS TX 75225 |
| LAURA, FLETCHER | 1948 N. ROOSEVELT AVE ALTADENA CA 91003 |
| LAUREANO, HECTOR | 616 UNDERHILL AVENUE BRONX NY 10473 |
| LAURELLA, ELIZABETH | A53 E STROUD AVE APT 2 STATEN ISLAND NY 10308 |
| LAURELLA, GIOVANNA M. | 25 DENKER PLACE STATEN ISLAND NY 10314 |
| LAURIA, FRANCIS J | 286 TULIP AVENUE FLORAL PARK NY 11001-2800 |
| LAURIA, DAVID | 27 NUTMEG ROAD MATAWAN NJ 07747 |
| LAURICELLA, LEONARD J | 39 HUDSON PLACE WEEHAWKEN NJ 07086-7012 |
| LAURIE, EVELYN T. | 3250 S TOWN CENTER DRIVE APT 3010 LAS VEGAS NV 89135 |
| LAURIE, KEVIN | 90 ARRANDALE ROAD ROCKVILLE CENTRE NY 11570 |
| LAURINO, JOHN | 2360 LINDENMERE DRIVE MERRICK NY 11566-4312 |
| LAURINO, ANDREW C. | 237 DAVIDSON RAMSEY NJ 07446 |
| LAUTENBERG, ELLEN S | 35 EAST 9TH STREET APT 1 NEW YORK NY 10003 |
| LAUTTAMUS, WILLIAM J | 1450 EMERSON AVE. # 507 MCLEAN VA 22101 |
| LAVAL, FELICIA | 2053 MCGRAW AVENUE APT. 5E BRONX NY 10462 |
| LAVAS, GEORGE | 16 HILLSIDE AVE. ROCKVILLE CENTRE NY 11570 |
| LAVECCHIA JR., DANIEL B | 76-A WEST 34TH ST. BAYONNE NJ 07002 |
| LAVECCHIA, FRANK | 149 BACHE AVENUE STATEN ISLAND NY 10306 |
| LAVELLE, DAVID J | 10755 MIRA LAGO TERRACE SAN DIEGO CA 92131 |
| LAVELLE, DAVID M | 30 JACOBS LANE SCOTCH PLAINS NJ 07076-4707 |

| Claim Name | Address Information |
|---|---|
| LAVELLE, MARY | 2630 CLUB COURT #101 MT VERNON WA 98273 |
| LAVERDA JR, MICHAEL J | 4 POLO CLUB DRIVE TINTON FALLS NJ 07724 |
| LAVERTY, PETER J | 6 PROSPECT ST MENDHAM NJ 07945 |
| LAVIN, MICHAEL | 520 WEST OAKDALE AVENUE APT 2E CHICAGO IL 60657 |
| LAVISTA, RICHARD | PO BOX 511177 MELBOURNE BEACH FL 32951 |
| LAVITA,MICHELE M | 27 JUNIPER AVENUE ATTLEBORO MA 02703 |
| LAVRIGATA, FRANK T | 32 DEVON ST. MALVERNE NY 11565-2309 |
| LAW SHUGART, MELANIE | 1070 PARK AVENUE APT 9E NEW YORK NY 10128-1000 |
| LAW, JUDITH E | 1901 SHORE VIEW DR. INDIALANTIC FL 32903 |
| LAW,JAMES | 136 LEXINGTON AVENUE NEW YORK NY 10016 |
| LAWARE,COLLEEN | 31 WEST PONDFIELD RD. APT #41 BRONXVILLE NY 10708 |
| LAWLER, CRAIG R | RR 4 BOX 52-12 MILTON PA 17847 |
| LAWLESS, CHRISTIAN J | 401 EAST 60TH ST. APT. 7F NEW YORK NY 10022 |
| LAWLESS, CONSUELA A | 1447 DEAN STREET BROOKLYN NY 11213-1503 |
| LAWLESS, KEVIN | 85 REEVE RD ROCKVILLE CENTRE NY 11570 |
| LAWLESS, WAYNE | 14396 E GERONIMO RD SCOTTSDALE AZ 85259 |
| LAWLOR, JAMES F | 155 BELVIDERE AVENUE FANWOOD NJ 07023-1601 |
| LAWRENCE III,HENRY M | 20 RIVER TERRACE #5M NEW YORK NY 10282 |
| LAWRENCE JR.,JOHNNIE | 1444 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| LAWRENCE, ANDREW W | 510 EAST 23RD STREET APT 13B NEW YORK NY 10010 |
| LAWRENCE, EDWARD | BUENAVENTURA LAKES 568 FLORAL DRIVE KISSIMMEE FL 34743 |
| LAWRENCE, STEPHEN | 412 CLAREMONT DR SALINA KS 67401 |
| LAWRENCE, SUSAN H | 220 N ZAPATA HWY STE 11A PMB 71A LAREDO TX 78043 |
| LAWRENCE, WILLIAM G | 13 CHARCOAL HILL ROAD APT 301 WESTPORT CT 06880-1633 |
| LAWRENCE,ANDREA S. | 11068 PIEDMONT ST. RANCHO CUCAMONGA CA 91701 |
| LAWRENCE,BLAIR H. | 230 E. 27TH STREET APT. G NEW YORK NY 10016 |
| LAWRENCE,LAUREN L.L. | 630  OCEAN  AVENUE APARTMENT 7H BROOKLYN NY 11226 |
| LAWRENCE,MELINDA MARIE | 2346 S. TROY STREET AURORA CO 80014 |
| LAWRENCE,NICOLE S. | 20 RIVER TERRACE APT #5M NEW YORK NY 10282 |
| LAWRENCE, SHAUN M. | 11 HALLS LANE RYE NY 10580 |
| LAWRENCE-ENGEL, SALLY A | 303 E 57TH STREET APT 40-E NEW YORK NY 10022 |
| LAWRIE, RONALD R | 403 LAKESIDE ROAD MORRIS CT 06763 |
| LAWSKY,MICHAEL H. | 17 OAK KNOLL ROAD SUMMIT NJ 07901 |
| LAWSON, GLADYS | 15 CAMBRIDGEVILLE DRIVE #1 ENDFILED NH 03748-3049 |
| LAWSON, MICHAEL | PO BOX 582 HUNTSVILLE AL 35804 |
| LAWSON, SAMUEL | 7225 STAFFORDSHIRE APT 4 HOUSTON TX 77030 |
| LAX, STEPHEN | 324 AUTUMN HILL DRIVE MORGANVILLE NJ 07751-2043 |
| LAY, RUTH RYNE | 255 TENTH FAIRWAY ROSWELL GA 30076 |
| LAYNE, ROBERT A | 30 VAN VELSOR PL. NEWARK NJ 07112 |
| LAYNE,CHRISTOPHER A. | 111-19 126TH STREET SOUTH OZONE PARK NY 11420 |
| LAYNE,YURIEL | 323 PUTNAM AVENUE APT. 1 BROOKLYN NY 11216 |
| LAYNG,ANDREW | 360 E 88TH ST APT 19B NEW YORK NY 10128 |
| LAYNG,CAITLIN | 360 EAST 88TH ST. APT. 19B NEW YORK NY 10128 |
| LAYPAN,ALI | 122 MOUNTAINSIDE DRIVE RANDOLPH NJ 07869 |
| LAYTON, CHARLES E. | 12767 BIGGIN CHURCH RD. SOUTH JACKSONVILLE FL 32224 |
| LAYTON, JOAN H. | 8224 GARDEN VIEW COURT JACKSONVILLE FL 32256 |
| LAZANAS, ANTHONY | 30 WEST 61ST STREET APT 23C NEW YORK NY 10023-7613 |
| LAZAR, PEPY | 1 BOGARDUS PL NEW YORK NY 10040 |
| LAZAR,ANDREW | 25 BYRON PLACE SCARSDALE NY 10583 |

| Claim Name | Address Information |
|------------|---------------------|
| LAZARCYK, FRANCIS S | 19 PROFILE ST PITTSFIELD MA 01201 |
| LAZARES, NICHOLAS | 255 ADAMS STREET MILTON MA 02186 |
| LAZARUS, ADAM R | 65 DOGWOOD AVE. ROSLYN HARBOR NY 11576 |
| LAZARUS, DAVID S. | 25 ETON ROAD SCARSDALE NY 10583 |
| LAZEN, ALEXANDER | 2 GRAVATT CIRCLE CLARKSBURG NJ 08510 |
| LAZEROWITZ, JANET | 844 TEQUESTA DRIVE FRANKLIN LAKES NJ 07417 |
| LE BEAU, ROBERT | 395 SOUTH END AVE #32N NEW YORK NY 10280 |
| LE FEVER, TERESA L. | 25670 CROSS CREEK DR #E YORBA LINDA CA 92887 |
| LE PALUD, THIERRY | 101 WEST 81ST STREET APARTMENT 609 NEW YORK NY 10024-7236 |
| LE TANG, JON | 7510 OXFORDSHIRE SPRING TX 77379 |
| LE VINE, DAVID | 5680 SHADY GROVE ROAD MEMPHIS TN 38120 |
| LE, DENISE T. | 13232 AMARILLO DRIVE WESTMINSTER CA 92683 |
| LE, QUANG | 14362 BUSHARD  STREET  SPC 43 WESTMINSTER CA 92683 |
| LE, TONY | 1188 OAK HILL LN PLANO TX 75094 |
| LEA, GREGORY WARREN | 2359 RACE STREET DENVER CO 80205 |
| LEACH JR, GEORGE W | 4223 FOREST DR COLUMBIA SC 29206 |
| LEACH, CATHERINE B | 22 BROOK LANE NO BRANFORD CT 06471 |
| LEACH, DOUGLAS B | 200 EAST 22ND STREET ROSWELL NM 88201 |
| LEACH, EVERETT C | 125 QUEENS AVENUE ELMONT NY 11003-4302 |
| LEACH, JEFFREY R | 58 CREST DR LITTLE SILVER NJ 07739-1318 |
| LEACH, JOHN W | 60 ALLWOOD ROAD DARIEN CT 06820 |
| LEACH, MONA J | 716 BLUFF ST. SCOTTSBLUFF NE 69361 |
| LEACH, ANNE M. | 1501 14TH AVENUE SCOTTSBLUFF NE 69361 |
| LEADER, SUSAN | 40 EAST 62ND STREET NEW YORK NY 10021 |
| LEAHEY, MILES C | 340 RIVERSIDE DR APT 7C NEW YORK NY 10025-3436 |
| LEAL, ELSA M | 110 SPRING VALLEY LANE GERING NE 69341 |
| LEAL, GERALD | 820 OCEAN PARKWAY APT 512 BROOKLYN NY 11230 |
| LEAL, RUI F | 5 RIVERPARK COURT 22 EMBANKMENT GARDENS LONDON SW3 5ND UNITED KINGDOM |
| LEAMING, LORETTA | 1733 SOUTH DEFRAME STREET LAKEWOOD CO 80228 |
| LEAN, MICHAEL J. | 150 EAST 77TH STREET APT 3F NEW YORK NY 10021 |
| LEAR, FREDERICK W. | 5343 DRANE DRIVE DALLAS TX 75209 |
| LEARNED, DAVID K | 23 WILKINS LN CARLISLE MA 01741 |
| LEASE, CHARLES | 106 LONG DRIVE QUEENSTOWN MD 21658 |
| LEATHER, BARBARA | 14 CEDAR RIDGE IRVINE CA 92715 |
| LEAVITT SHAPIRO, LANA | 23402 PALM DRIVE CALABASAS CA 91302 |
| LEAVITT, MARGARET T. | 935 CANYON VIEW #104 SAGAMORE HILLS OH 44067 |
| LEAVY, DANIEL H | 1254 HULLS FARM ROAD SOUTHPORT CT 06490 |
| LEBEAU, CHARLES R | 880 GOLF VIEW DRIVE CORNVILLE AZ 86325 |
| LEBEAU, DANA S | 929 CROCTAWHATCHEE DRIVE NICEVILLE FL 32578 |
| LEBEDEVA, LYUBOV | 524W 50TH STREET APT. 4C NEW YORK NY 10019 |
| LEBEL, RICHARD P | 616 CARTGATE CIR BLYTHEWOOD SC 29016 |
| LEBER, KATHE | 6257 GOODLAND PLACE NORTH HOLLYWOOD CA 91606 |
| LEBOVICH, ERIC | 85 LIVINGSTON ST APT. 3G BROOKLYN NY 11201 |
| LEBOVITZ, BRAD | 9605 AUTRY FALLS DRIVE ALPHARETTA GA 30022 |
| LEBOW, LARRY J | 4515 SHADY LANE WICHITA FALLS TX 76309 |
| LEBUS, J | 1281 CLINTON COURT UPLAND CA 91786 |
| LECEWICZ, JOANNA | 305 W 28TH ST APT 12D NEW YORK NY 10001 |
| LECHNER, SCOTT C. | 95 CHATHAM STREET CHATHAM NJ 07928 |
| LECKIE, CHRISTINA LOUIS | 17101 EAST TRAILMASTER DRIVE PARKER CO 80134 |

| Claim Name | Address Information |
|---|---|
| LECOLE, CHRISTIAN | 113 W. 120TH STREET NEW YORK NY 10027 |
| LECOMPTE, JENNIFER C | 116 LEE AVENUE #301 TAKOMA PARK MD 20912 |
| LECOQ, PATRICIA | 3 DRAPER ST CANTON MA 02021 |
| LEDDY, DENNIS P | 100 ORCHARD AVENUE WESTON MA 02493 |
| LEDEE, R | 210 CABIN CREEK CT WOODSTOCK GA 30189 |
| LEDER, KENNETH | 41 KENSETT ROAD MANHASSET NY 11030 |
| LEDER, MARC J | 12 BERMUDA LAKE DRIVE PALM BEACH GARDENS FL 33418 |
| LEDERER, LAURELLA | 138 EAST THIRD STREET LEXINGTON KY 40508 |
| LEDERMAN, NADINE S | 16929 CORNERSTONE LN PARKER CO 80134 |
| LEDERMAN,DIANE E. | 132 EAST 35TH STREET #15B NEW YORK NY 10016 |
| LEDERMAN,PATRICIA L. | 5 BAYSIDE COURT SACRAMENTO CA 95831 |
| LEDFORD, LORREL | 12508 E 86TH TERRACE KANSAS CITY MO 64138 |
| LEDONE, ROBERT | 55 MAPLE HILL DRIVE MAHOPAC NY 10541 |
| LEDONNE, ROBERT | 1120 N LASALLE DRIVE 10F CHICAGO IL 60610 |
| LEE JR, ROBERT E | 3009 EAST 28TH STREET SCOTTSBLUFF NE 69361 |
| LEE LUM,KEITH A. | 201 E 17 ST APT. 4G NEW YORK NY 10003 |
| LEE, ANDRE | 3102 ANCHOR LN NW OLYMPIA WA 98502 |
| LEE, CHIAT K | 377 RECTOR PL APT 5G NEW YORK NY 10280-1434 |
| LEE, CHRISTOPHER H | 434 EAST 52ND STREET APT 2G NEW YORK NY 10022 |
| LEE, CHRISTOPHER R | 19630 CLUBHOUSE DR APT 12-126 PARKER CO 80138 |
| LEE, CONCETTA | 128 RUTHERFORD ROAD MAHWAH NJ 07430 |
| LEE, ELIZABETH | 990 SIXTH AVENUE #10D NEW YORK NY 10018 |
| LEE, FRANCIS K | 9 DALE DRIVE WEST ORANGE NJ 07052 |
| LEE, FRANK K | 17 DALE DRIVE CHATHAM NJ 07928 |
| LEE, FREDDY | 907 MANLEY DRIVE SAN GABRIEL CA 91776 |
| LEE, GRACE | 5 DANTE RD MONROE TWP NJ 08831 |
| LEE, GREG | 1616 PARKER AVENUE FORT LEE NJ 07024-6927 |
| LEE, HENRY C | 22 CAMBRIDGE DR SHORT HILLS NJ 07078-1925 |
| LEE, HOWARD | 5250 SCOTT ROBERTSON RD HIDDEN HILLS CA 91302 |
| LEE, HYACINTH T | 13737 NORTHWEST 22ND PLACE SUNRISE FL 33323-5310 |
| LEE, HYUNG S | 11 PINECROFT ROAD GREENWICH CT 06830 |
| LEE, JA Y | 38 EAST 98TH STREET APARTMENT 2 NEW YORK NY 10029-6532 |
| LEE, JASON | 803 WILLOW AVENUE APT. 4N HOBOKEN NJ 07030-2915 |
| LEE, JEAN G | 6A HERMAN STREET ROXBURY MA 02119-1979 |
| LEE, JEONG G | 11 EAST 36TH ST. APT # 1206 NEW YORK NY 10016 |
| LEE, K. J | 95 FRANKLIN STREET APARTMENT 6B NEW YORK NY 10013 |
| LEE, KAN | 1645 WEST 10TH STREET BROOKLYN NY 11223-1146 |
| LEE, KATHERINE | 7 DRUM HILL DRIVE SUMMIT NJ 07901-3106 |
| LEE, KEITH Y | 22 REGENCY PLACE WEEHAWKEN NJ 07086 |
| LEE, KUANG-YUU | 9 ALMA LIND LN NESCONSET NY 11767-3105 |
| LEE, LAI J | 1213 AVENUE Z APT C33 BROOKLYN NY 11235-4355 |
| LEE, LOUISA | 186 WESTERN DRIVE SHORT HILLS NJ 07078 |
| LEE, MAN Y | 8629 14TH AVENUE 1FL BROOKLYN NY 11228 |
| LEE, MARK M | 135 WINDING RIDGE RD WHITE PLAINS NY 10603-2856 |
| LEE, MICHAEL | 105 DUANE STREET APT. 25H NEW YORK NY 10007 |
| LEE, PEGGY J | 62 MANHATTAN AVE APT 3R BROOKLYN NY 11206 |
| LEE, PHILIP | 6 ACADEMY CIRCLE OAKLAND NJ 07436 |
| LEE, PHILIP Y | ROOM 2213, WAH HEI HOUSE TUNG HEI COURT SHAU KEI WAN HONG KONG SWITZERLAND |
| LEE, RICHARD M | 128 RUTHERFORD ROAD MAHWAH NJ 07430 |

| Claim Name | Address Information |
|---|---|
| LEE, ROBERT | 14 ROCKY RIDGE RD WESTPORT CT 06880 |
| LEE, ROBERT E | 139 STEINWAY AVENUE STATEN ISLAND NY 10314 |
| LEE, ROBIN T | 88 PIIKOI STREET HAWAIKI TOWER UNIT2104 HONOLULU HI 96814 |
| LEE, TRAVIS C | 2635 E 22ND STREET BROOKLYN NY 11235-2823 |
| LEE, TSZ T | 511 E 20TH ST APT 11C NEW YORK NY 10010 |
| LEE, WILSON Y | 5 FROGNAL WAY LONDON NW3 6XE UNITED KINGDOM |
| LEE, YUNG W | 5302 SHERWOOD WAY CUMMING GA 30040 |
| LEE,ANDY T. | 169 MERCER STREET APT 3 NEW YORK NY 10012 |
| LEE,CHANDRE D | 4680 EDWARDIAN CIRCLE #1A INDIANAPOLIS IN 46254 |
| LEE,CHEW-PEI | 69-03 226 STREET OAKLAND GARDENS NY 11364 |
| LEE,CHIU-HUI | 300 85TH STREET APT 205 NEW YORK NY 10028 |
| LEE,CHRISTOPHER W | 22 CARLTON DRIVE MASSAPEQUA NY 11758 |
| LEE,CONNIE | 31-37 77TH STREET JACKSON HEIGHTS NY 11370 |
| LEE,DAVID M | 8420 51ST AVENUE APT 5K ELMHURST NY 11373 |
| LEE,DINA | ONE ASTOR PLACE #5A NEW YORK NY 10003 |
| LEE,EDMUND | 23-18 DORCHESTER RD FAIR LAWN NJ 07410 |
| LEE,EUGENE | 175 E. 96TH ST. 28S NEW YORK NY 10128 |
| LEE,FANNY | 215 JENSEN COURT MORGANVILLE NJ 07751 |
| LEE,GRACE H | 212 EAST 47TH STREET #19B NEW YORK NY 10017 |
| LEE,HEIDI | 100 JAY ST. APT. 17B BROOKLYN NY 11201 |
| LEE,HENRY | 227 IU WILLETS ROAD SEARINGTOWN NY 11507 |
| LEE,JACK L. | 5 GARDENIA LANE HICKSVILLE NY 11801 |
| LEE,JACOB | 21-40 45TH RD, APT 3F LONG ISLAND CITY NY 11101 |
| LEE,JAMES W. | 240 E 86TH STREET APT 23H NEW YORK NY 10028 |
| LEE,JAY | 16 BILTMORE DRIVE SHOREHAM NY 11786 |
| LEE,JENNIFER M. | 222 EAST 34TH ST APT 1822 NEW YORK NY 10016 |
| LEE,JULIE K. | 3009 E. 28TH ST. SCOTTSBLUFF NE 69361 |
| LEE,KAHYEONG | 46 WATCH HILL ROAD CROTON-ON-HUDSON NY 10520 |
| LEE,LAWRENCE | 96-11 65TH ROAD APT 605 REGO PARK NY 11374 |
| LEE,MAN YI | 40 E. 9TH STREET APT. 704 CHICAGO IL 60605 |
| LEE,MARIA G. | 4 DARTMOUTH STREET APT. 28 FOREST HILLS NY 11375 |
| LEE,MATTHEW | 247 DEAN STREET BROOKLYN NY 11217 |
| LEE,MICHAEL | 350 WEST 43RD ST APT 17F NEW YORK NY 10036 |
| LEE,MINDY Q. | 17 KAYWOOD ROAD PORT WASHINGTON NY 11050 |
| LEE,MONTGOMERY | 111 EAST WILLETS RED HOOK NY 12571 |
| LEE,MORGAN A | PO BOX 475 STATEN ISLAND NY 10301 |
| LEE,NADINE | 189 VERNON AVE. BROOKLYN NY 11206 |
| LEE,PATTY T. | 67 07 FRESH MEADOW LANE FRESH MEADOWS NY 11365 |
| LEE,PETER B. | 30 EAST 85TH STREET APT 9C NEW YORK NY 10028 |
| LEE,SANGWOO | 7-24 166TH STREET #5D WHITESTONE NY 11357 |
| LEE,STANLEY G. | 85 BENTWOOD DRIVE STAMFORD CT 06903 |
| LEE,STEPHANIE W. | 250 WEST 50TH STREET APARTMENT 6E NEW YORK NY 10019 |
| LEE,WAI | 20 NEWPORT PARKWAY APARTMENT 2708 JERSEY CITY NJ 07310 |
| LEE,WINNIE | 3549 83RD STREET, 1D JACKSON HEIGHTS NY 11372 |
| LEE-GREEN,DEBRA | 168-24 127TH AVENUE APT 5A JAMAICA NY 11434 |
| LEE-PFOST,JOYCE YOUNG-JOO | 9291 SCRUB OAK DRIVE LONE TREE CO 80124 |
| LEEDS, ASHLEY | 36 WEST 12TH STREET NEW YORK NY 10011 |
| LEEDS, MICHAEL D | SILVER CASCADE BUILDING MOUNT MARY ROAD # 503 BANDRA, MUMBAI, MAHA 400050 INDIA |

| Claim Name | Address Information |
|---|---|
| LEEDS, MINDY R | 18 OAKLAND ROAD MAPLEWOOD NJ 07040 |
| LEES, CAROL | 1773 CHERRY STREET BOOTHWYN PA 19061 |
| LEET,CASSANDRA S. | 907 E. 27TH AVENUE TORRINGTON WY 82240 |
| LEETE,BRUCE | 100 JANE ST APT PHM NEW YORK NY 10014 |
| LEEVER, CLAUDETTE B | 4217 COTTONWOOD AVE SCOTTSBLUFF NE 69361 |
| LEFCORT, RICHARD | 1101 SHIPWATCH DRIVE EAST JACKSONVILLE FL 32225 |
| LEFEVRE, JOAN | 21621 SANDIA ROAD #50 APPLE VALLEY CA 92308 |
| LEFFERMAN, EDWARD | 94 HEIGHTS ROAD RIDGEWOOD NJ 07450 |
| LEFKOWITZ, MARTIN | 321 PALMER DRIVE LEXINGTON SC 29072 |
| LEFTWICH, JEAN | 1902 58TH STREET LUBBOCK TX 79412 |
| LEGASPI, FRANCESCA | 1-1-11 MINAMI AZABU #201 MINATO-KU TOKYO 1060047 JAPAN |
| LEGER,EITAN | 30 WEST STREET APT. 17E NEW YORK NY 10004 |
| LEGGARD,PEARL | 523 EAST 37TH STREET BROOKLYN NY 11203 |
| LEGGETT, WILLIAM D | 3251 TEMPLETON GAP ROAD COLORADO SPRINGS CO 80907 |
| LEGGMYRON, ERROL | 2222 RIVER RD RIVER GROVE IL 60171 |
| LEGIEZA,MICHAEL S. | 9 KNOLLWOOD ROAD ROSLYN NY 11576 |
| LEGOTTE,LEONARD J. | 549 RATHBUN AVE. STATEN ISLAND NY 10312 |
| LEGRAND,PATRICIA A. | 432 S. BARRINGTON AVENUE APT. 11 LOS ANGELES CA 90049 |
| LEGROS, H LEIGHTON | PO BOX 7896 HORSESHOE BAY TX 78657 |
| LEHMAN III,JACK H. | 535 PARK AVENUE NEW YORK NY 10065 |
| LEHMKUHL, RANDE | 3704 ANTELOPE COURT CEDAR RAPIDS IA 52402 |
| LEHR, SETH | 1637 PAPER MILL ROAD MEADOWBROOK PA 19046 |
| LEHRER, SCOTT E | 1 IRVING PLACE APT U21B NEW YORK NY 10003-9729 |
| LEHRMAN, GAIL S | 2130 NE KNOTT STREET PORTLAND OR 97212-3427 |
| LEI, ANN | 123 RUE DE SEVRES PARIS NCE 7-5006 FRANCE |
| LEIB, ROBERT | 415 N. SPRING MILL RD. VILLANOVA PA 19085 |
| LEIBOWITZ, MARCI | 90 CORIELL AVE FANWOOD NJ 07023 |
| LEICHT,WILLIAM R. | 70 E. 10TH STREET 12C NEW YORK NY 10003 |
| LEICHTER,STEPHANIE K. | 1056 FIFTH AVENUE APT. #16E NEW YORK NY 10028 |
| LEIDNER, BENJAMIN | 310 GREENWICH ST APT 27G NEW YORK NY 10013-2715 |
| LEIGH, MICHAEL | 522 BAIRD ROAD MERION PA 19066 |
| LEIGHTON, F J | 175 DAFFODIL AVE FRANKLIN SQUARE NY 11010 |
| LEINBERGER, VALERI | 7325 FERNDALE AVENUE FONTANA CA 92336 |
| LEINER BUNNELL,MAUREEN | 9 WEBSTER STREET NORTH ARLINGTON NJ 07031 |
| LEINER, MELISSA | 2230 GEORGE C MARSHALL DRIVE #1228 FALLS CHURCH VA 22043 |
| LEIRE, THOMAS | PO BOX 4708 THOUSAND OAKS CA 91359 |
| LEIS, MARTIN G | 161 15  59 AVE FLUSHING NY 11365-1406 |
| LEISENGANG, EDWARD K | 70-44 67 STREET GLENDALE NY 11385 |
| LEIST JR.,ROBERT J. | 5200 S ULSTER ST APT 1819 GREENWOOD VILLAGE CO 80111 |
| LEITCH, ERROL A | 142 PATRICIA TERRACE GRAYSON GA 30017 |
| LEITER, MARVIN | 2600 SOUTH OCEAN BLVD BOCA RATON FL 33432 |
| LEIVE,ROBERT D | 756 KINGSTON CIRCLE BROWNSBURG IN 46112 |
| LEJEUNE,EDNA P. | 929 W ORANGE RD SANTA ANA CA 92706 |
| LEKBERG, ROBERT | 1255 SANDBURG APT 607 CHICAGO IL 60610 |
| LELAND, ALISON W | 1615 BANKS ST HOUSTON TX 77006-6021 |
| LELTCHOUK,TATIANA | 42 LUZERN ROAD DOBBS FERRY NY 10522 |
| LEM, ALAN | 1726 JASMINE AVE NEW HYDE PARK NY 11040 |
| LEM, SUSAN | 7 MASON STREET NEW HYDE PARK NY 11040 |
| LEMAIRE, JACQUES COUSTEA | 2525 RAYWOOD VIEW 912 COLORADO SPRINGS CO 80920 |

| Claim Name | Address Information |
|---|---|
| LEMAITRE, ANGELA P | 228 MCKAY BLVD SANFORD FL 32771 |
| LEMANSKI, RICHARD F | 6 SHERMAN WAY HINGHAM MA 02043 |
| LEMBERGER, MARK A | 13851 MUIRFIELD CIRCLE BROOMFIELD CO 80020 |
| LEMBO, CAMILLE | 31 CARNEGIE AVENUE STATEN ISLAND NY 10314 |
| LEMESANY, LOWELL | 3339 SPRINGRIDGE CIR COLORADO SPRINGS CO 80906 |
| LEMME, JANE | PO BOX 119 PENTWATER MI 49449 |
| LEMMERMAN, RICHARD B | MOTO-AZABU 106 MINATO-KU 131-1704 JAPAN |
| LEMON, DAVID | 1912 DARTMOOR COURT FORT WORTH TX 76110 |
| LEMOND, BEVERLY R. | 703 BUTTERMILK DRIVE ARLINGTON TX 76006 |
| LEMOS, ARLENE | 67 WEST 87TH STREET APT. 32 NEW YORK NY 10024 |
| LEMPERT, GENNADIY | 2421 OCEAN AVE APT. #2B BROOKLYN NY 11229 |
| LEMPERT, IRINA | 2365 EAST 13TH STREET APT. 6N BROOKLYN NY 11229 |
| LEMPERT, MICHAEL | 2365 EAST 13TH STREET APT. 6N BROOKLYN NY 11229 |
| LENDERMAN, JAMES C | 10 HEARTHSTONE COURT MECHANICSBURG PA 17050 |
| LENG, JENNIFER | 306 MARTIN PLACE BELLMORE NY 11710 |
| LENG, MANHUA | 391 CLINTON ST. APT. 1A BROOKLYN NY 11231 |
| LENHART, DEBORAH A | 16494 E. POWERS AVENUE CENTENNIAL CO 80015 |
| LENIHAN III, ROBERT J | 131 DUDLEY ST. APT 230 JERSEY CITY NJ 07302 |
| LENIHAN, WILLIAM | 1217 GEORGINA AVENUE SANTA MONICA CA 90402 |
| LENNERTZ, SUSAN | PO BOX 69 SCHEREVILLE IN 46375 |
| LENNON, MARGARET | 100 DALY BLVD OCEANSIDE NY 11572 |
| LENNON, MAUREEN | 123 RACQUET ROAD WALL TOWNSHIP NJ 07719 |
| LENORE, PATRECIA | 412 NINTH STREET APT 3 BROOKLYN NY 11215 |
| LENT JR., C W | 7878 DURANGO ST. DENVER CO 80221 |
| LENTINI, FRANK | 234 SOUTH FORK ROAD MOUNTAINSIDE NJ 07092 |
| LENTINI, MICHAEL | 28 MILLBROOK ROAD BEDFORD VILLAGE NY 10506 |
| LENTINI, RALPH | 36 MADISON AVENUE MAPLEWOOD NJ 07040 |
| LENTON, BOBBY | 755 WHITE PLAINS ROAD 18F BRONX NY 10473 |
| LENTS, SANDRA | 517 HEARD ST MCKINNEY TX 75069 |
| LENTZ, JOHN H. | 5933 E. WEST VIEW DR. ORANGE CA 92869 |
| LENTZ, HENRY E. | 1035 PARK AVENUE APARTMENT 5B NEW YORK NY 10028 |
| LENZA, JENNIFER A | 28 HILLCREST AVENUE CRANFORD NJ 07016 |
| LENZI III, RALPH A | 27 BRADRICK LANE ALLENDALE NJ 07401 |
| LEO, CORNELIA | 10 EMIL COURT HUNTINGTON NY 11743 |
| LEO, DOROTHY J | 21 E. 22ND STREET APT 12C NEW YORK NY 10010 |
| LEO, DOUGLAS S | 19 BEAUMONT DRIVE PLAINVIEW NY 11803-2507 |
| LEOCE, JENNIFER | 48 TIMBER RIDGE ROAD MT. KISCO NY 10549 |
| LEON, DENISE LOPEZ | 6409 SOUTH POTOMAC STREET CENTENNIAL CO 80111 |
| LEONARD, ANDREW J | 821 HUDSON STREET HOBOKEN NJ 07030-5003 |
| LEONARD, CELESTE M | 66 DRIFTWOOD DRIVE BRICK NJ 08723 |
| LEONARD, CHARLES | 2807 MORRIS AVENUE PUEBLO CO 81003 |
| LEONARD, JOHN M | 204 LAWNDALE ST WILMETTE IL 60091-3213 |
| LEONARD, MICHELE | 6713 BAYFIELD AVE ARVERNE NY 11692-1306 |
| LEONARD, NEAL B | 365 SARLES STREET MOUNT KISCO NY 10549-4738 |
| LEONARD, JAMES C. | 37 EMERSON ROAD GLEN ROCK NJ 07452 |
| LEONARD, ODILI C | 9430 BENCHVIEW DR APT. E INDIANAPOLIS IN 46240 |
| LEONARDI, PAUL G. | 94-20 77TH STREET OZONE PARK NY 11416 |
| LEONE, CATHERINE A | 333 AVENUE W BROOKLYN NY 11223-5218 |
| LEONE, DONNA | 9 FLANDERS LANE CORTLANDT MANOR NY 10567 |

| Claim Name | Address Information |
| --- | --- |
| LEONE, FRANK | 21 WHEELER AVE. ALBERTSON NY 11507 |
| LEONE, STEPHEN | 34 BRITTIN STREET MADISON NJ 07940 |
| LEONETTI, DAMON | 3418 COVEY TRAIL MISSOURI CITY TX 77459 |
| LEONG, BOBBY | 302 COLUMBUS AVENUE APT 2A NEW YORK NY 10023 |
| LEONG, DAVID W. | 724 WESTFIELD AVE APT 7 ELIZABETH NJ 07208 |
| LEONIUK, GREGORY | 76-35 113TH STREET APT 4H FOREST HILLS NY 11375 |
| LEOS, MARITA LYNN | 517 SYLVESTOR TRAIL HIGHLANDS RANCH CO 80129 |
| LEPORE, WILLIAM | 6102 RENA HOUSTON TX 77092 |
| LEPPO, MELVIN | 3002 YARMOUTH A APT A BOCA RATON FL 33434 |
| LEPRE, ROBERT | 227 MONROE STREET MASSAPEQUA PARK NY 11762 |
| LEPTAK, JOSEPH J. | 140 BRADLEY ROAD SCARSDALE NY 10583 |
| LERGENMILLER, JOHN J | 2190 SEMUR RD PENSACOLA FL 32503 |
| LERNER, CLIFFORD R | 222 EAST 34TH ST APT 1412 NEW YORK NY 10016 |
| LERNER, NADIA | 275 HERITAGE HILLS; UNIT C SOMERS NY 10589 |
| LERNER, TEENA L | 5250 INDEPENDENCE AVE RIVERDALE NY 10471 |
| LES, ALEXANDER S. | 336 SIXTH STREET SADDLE BROOK NJ 07663 |
| LESAVOY, LISA | 166 EAST 63RD STREET NEW YORK NY 10021 |
| LESCHAK, LINDLE | 4219 LADEGA COURT TAMPA FL 33611 |
| LESCHEWSKI, ELDAN P. | 318 GLORIA JEAN DR. BENSENVILLE IL 60106 |
| LESEBERG, LAWRENCE PAUL | 501 E. 5TH STREET P.O. BOX 518 BAYARD NE 69334 |
| LESKO JR, WILLIAM S | 233 WILLOW AVE APT 401 HOBOKEN NJ 07030 |
| LESLIE, JACK | 3954 VISTA CT LA CRESCENTA CA 91214 |
| LESLIE, LYDIA | 125 LOCUST ROAD PLEASANTVILLE NY 10570 |
| LESNIKOWSKI, BEATA | 72 FARRELL COURT STATEN ISLAND NY 10306 |
| LESSAR, STEPHEN | 574 WEST END AVENUE APT. 11X NEW YORK NY 10024 |
| LESSARY, LAHOMA | 94-256 KIKALAKE PL MILILANI HI 96789 |
| LESSER, ROBERT A | 1352 HOLMBY AVENUE LOS ANGELES CA 90024 |
| LESSING, STEPHEN M. | 9 SNAKE HILL ROAD COLD SPRING HARBOR NY 11724 |
| LESTARDO, LISA M. | 75 VREELAND AVE NUTLEY NJ 07110 |
| LESTER, ANDREW J | 20 RIVER TERRACE APT. 19A NEW YORK NY 10282 |
| LESTER, KAYE | 1804 E. SINTO STREET SPOKANE WA 99202 |
| LESTER, RONALD | 205 EAST LINDEN AVENUE LINDEN NJ 07036 |
| LESUEUR, JENNIFER HEATH | 9245 SOUTH MOUNTAIN BRUSH PEAK HIGHLANDS RANCH CO 80130 |
| LESWING, THOMAS S. | 206 45TH STREET APT. 2 UNION CITY NJ 07087 |
| LETT, L M | 5804 S RUSSELLVILLE RD FRANKTOWN CO 80116 |
| LETTEN, GARY M | 2115 W. 36TH STREET CHICAGO IL 60609 |
| LETTLOW, STACEY | 105-46 REMINGTON STREET JAMAICA NY 11435 |
| LETTY, DONALD F | 248 ALBION STREET UNIT 338 WAKEFIELD MA 01880 |
| LEUALLEN, LINDA J | 13 MURRLIN DRIVE DELMAR NY 12054-3403 |
| LEUCA, ALEXANDER | 350 WEST 50TH STREET APT. 23G NEW YORK NY 10019 |
| LEUNG, ANSELM | 10 BACCHARIS DR TIBURON CA 94920-2626 |
| LEUNG, KOK C | 350 58TH STREET BROOKLYN NY 11220-3320 |
| LEUNG, LETTICE | 305 WEST 50TH STREET APT. 7M NEW YORK NY 10019 |
| LEUNG, TERRY W | 18 HALLO STREET EDISON NJ 08837 |
| LEUNG, PHILIP I | 20 CONFUCIUS PLAZA APT.40G NEW YORK NY 10002 |
| LEUNG, WING M. | 102 PRINCESS DRIVE NORTH BRUNSWICK NJ 08902 |
| LEUNG-DAVID, JACKLYN M | 245 EAST 35TH STREET APT 8F NEW YORK NY 10016 |
| LEV, LEON | 794 CALDWELL AVE NORTH WOODMERE NY 11581 |
| LEVAN, DERDOMO J | 324 EAST 197TH STREET BRONX NY 10458 |

| Claim Name | Address Information |
|---|---|
| LEVAN, RAYMOND | 324 EAGLE RIDGE COURT ANN ARBOR MI 48103 |
| LEVENTANT, LILIYA | 2951 OCEAN AVE APT 4M BROOKLYN NY 11235 |
| LEVERICH, ROBERT | 43 ELMWOOD AVE CHATHAM NJ 07928 |
| LEVERONI, CHARLES H | 299 OCEAN AVENUE MARBLEHEAD MA 01945-3729 |
| LEVESQUE, RAYMOND H | 680 BARRYMORE LANE MAMARONECK NY 10543-4235 |
| LEVEY, KENNETH | 2 DIAMOND CT. WARREN NJ 07059-5059 |
| LEVEY, ROBERT | 55 W 95TH STREET #75 NEW YORK NY 10025 |
| LEVI, MARLEEN | 2260 BENSON AVE APT 6M BROOKLYN NY 11214-5234 |
| LEVI,SAAR | 600 COLUMBUS AVE APT 9H NEW YORK NY 10024 |
| LEVILEV, YERUCHIM | 786 MONTGOMERY STREET BROOKLYN NY 11213-5244 |
| LEVIN, DAVID J | 1 BIRCH STREET GREAT NECK NY 11023 |
| LEVIN, JEFFREY R | 80 LISA LANE #1128 ATHENS NY 12015-3009 |
| LEVIN, JONATHAN W | 170 EAST 79TH STRRET APT 7A NEW YORK NY 10021 |
| LEVIN, MICHAEL B | 7959 VILLA D'ESTE WAY DELRAY BEACH FL 33446 |
| LEVIN, NEIL C | 6562 WATER'S EDGE WAY BRADENTON FL 34202 |
| LEVIN, PATTI R | 182 MAPLE HILL ROAD GLENCOE IL 60022-1204 |
| LEVIN,DAVID E. | 86A 3RD PL. BROOKLYN NY 11231 |
| LEVIN,JOSEPH | 425 E 63RD STREET APT E5G NEW YORK NY 10065 |
| LEVIN,SCOTT A. | 300 MERCER STREET APARTMENT 12L NEW YORK NY 10003 |
| LEVINE, HATTIE | 537 RIVERDALE APT 520 YONKERS NY 10705 |
| LEVINE, HOWARD | 280 RECTOR PL APT 7G NEW YORK NY 10280 |
| LEVINE, HOWARD L | 120 E 81ST STREET 3H NEW YORK NY 10028 |
| LEVINE, J | 9-12 BELLAIR AVE FAIR LAWN NJ 07410 |
| LEVINE, LEONARD K | 255 W END AVE APT 10B NEW YORK NY 10023-3608 |
| LEVINE, MARC H | 384 HARRISON AVE MASSAPEQUA NY 11758 |
| LEVINE, NANCY | 2904 TREERIDGE PARKWAY ALPHARETTA GA 30022 |
| LEVINE, ROBIN | 12 GIDION REYNOLDS ROAD CROSS RIVER NY 10518 |
| LEVINE, SHELDON | 646 BONAPARTE LN S JACKSONVILLE FL 32218-6738 |
| LEVINE, SUSAN B | 355 BRYANT STREET #102 SAN FRANCISCO CA 94107 |
| LEVINE,ADAM W. | 21 MORTON DRIVE RAMSEY NJ 07446 |
| LEVINE,DAVID | 847 BRIAR PLACE WOODMERE NY 11598 |
| LEVINE,JOSHUA | 30 EAST 37TH ST APT 4H NEW YORK NY 10016 |
| LEVINE,RICHARD S | 85 CHESTNUT STREET SOUTH LIVINGSTON NJ 07039 |
| LEVINE,STANLEY J. | 13708 PLAZA MAYOR DRIVE DELRAY BEACH FL 33446 |
| LEVINSOHN, ALAN J | 7896 AMETHYST LAKE POINT LAKE WORTH FL 33467 |
| LEVINSON, ANDREW | 950 PARK AVE NEW YORK NY 10028 |
| LEVINSON,NESSA | 3600 FIELDSTON ROAD #1G BRONX NY 10463 |
| LEVIS, BRENDA E | 114 PLEASANT AVE 2ND FLOOR TUCKAHOE NY 10707 |
| LEVITAN, GERTRUDE | 15841 NORTH 47TH ST PHOENIX AZ 85032 |
| LEVITAS, ELLEN | 280 WALTER HAYS DRIVE PALO ALTO CA 94303 |
| LEVITT,ROBERT J. | 285 TOYOPA DRIVE PACIFIC PALISADES CA 90272 |
| LEVITZ,JASON D. | 5 HAIGHTS CROSS ROAD CHAPPAQUA NY 10514 |
| LEVY, ALAN | 32 PEARSALL AVE APT 1B GLEN COVE NY 11542 |
| LEVY, BENJAMIN | 107 DOWNEY DRIVE TENAFLY NJ 07670-3005 |
| LEVY, CAROLINE S | 353 CENTRAL PARK WEST NEW YORK NY 10025 |
| LEVY, JOHN | 895 PARK AVENUE NEW YORK NY 10021 |
| LEVY, ROBERT | 67-49 KESSEL ST FOREST HILLS NY 11375-4142 |
| LEVY, SCOTT R | 99 PARK AVENUE APARTMENT 2D HOBOKEN NJ 07030-3598 |
| LEVY, STEVEN A | 86 PURITAN DRIVE SCARSDALE NY 10583-6840 |

| Claim Name | Address Information |
|---|---|
| LEVY, STEVEN D | 4 KENSINGTON CT. MORRISTOWN NJ 07960-3352 |
| LEVY, STEWART F | 420 EAST 72ND STREET APT. #20E NEW YORK NY 10021-4676 |
| LEVY, WILLIAM D | 50 GEORGIAN COURT ROSLYN NY 11576-2710 |
| LEVY,HENRY G | 77 WALNUT COURT ENGLEWOOD NJ 07631 |
| LEVY,KATHLEEN E. | 908 SANCTUARY COVE DRIVE NORTH PALM BEACH FL 33410 |
| LEVY,PAULETTE | 2802 S. GRISET PLACE SANTA ANA CA 92704 |
| LEW, DENNIS J | 10539 63RD RD FOREST HILLS NY 11375-1348 |
| LEWENTHAL, JANE | 3845-A NORTHBROOK DRIVE BOULDER CO 80304 |
| LEWERENZ, STEVEN D | 11115 JUNIPER DRIVE LEAWOOD KS 66211 |
| LEWIN, ARTHUR S | 11701 PARK LANE SOUTH KEW GARDENS NY 11418 |
| LEWINSON,I M. | 4 SUMMIT ROAD MORRISTOWN NJ 07960 |
| LEWIS JR.,TIMOTHY E. | 10200 PARK MEADOWS DRIVE APT 2323 LITTLETON CO 80124 |
| LEWIS, ANGELA | 32 JOSEPH ST MANALAPAN NJ 07726 |
| LEWIS, ANTHONY | 78 VAN DUZER 2ND FLOOR STATEN ISLAND NY 10301 |
| LEWIS, BARBARA J | 20 WATERSIDE PLAZA APT. 2A NEW YORK NY 10010-2643 |
| LEWIS, CHERYL | PMB 1061 224-21 MERRICK BLVD LAURELTON NY 11413-2024 |
| LEWIS, DOROTHY | 47 EAST 88TH STREET APT 15C NEW YORK NY 10128 |
| LEWIS, HEIDI L | 10 TWIN PONDS TRAIL COLTS NECK NJ 07722-2223 |
| LEWIS, JAMES | 113 HILLVIEW JOPLIN MO 64801 |
| LEWIS, KEMP J | 283 STURGES HIGHWAY WESTPORT CT 06880 |
| LEWIS, LAKESIA CHARNEL | 3142 WATERLOO CIRCLE INDIANAPOLIS IN 46268 |
| LEWIS, MARJORIE C | 116-24 166TH STREET ST ALBANS NY 11434 |
| LEWIS, MAX-ANN | 108 AARON DRIVE EASTMEADOW NY 11554 |
| LEWIS, MICHAEL | 302 CHURCH STREET, APT. 2D WHITE PLAINS NY 10603 |
| LEWIS, MICHAEL A | 7933 AMETHYST LAKE POINT LAKE WORTH FL 33467 |
| LEWIS, MICHAEL S | 2 CONSTITUTION CT.  #106 APT. 4 HOBOKEN NJ 07030-5588 |
| LEWIS, PATRICIA | 16 OCEAN MIST ALLISO VIEJO CA 92656 |
| LEWIS, PEGGY | 507-D MISTLETOE STREET SAFETY HARBOR FL 34695-4355 |
| LEWIS, SALLY B | 303 E 83RD STREET NEW YORK NY 10028 |
| LEWIS, SHIRA J | 5 WAVERLY COURT NEW CITY NY 10956 |
| LEWIS, STEVEN M | 449 1 HAMBURG RD PO BOX 385 LYME CT 06371 |
| LEWIS, TODD G | 4600 EAST ASBURY CIRCLE UNIT 307 DENVER CO 80222 |
| LEWIS, WRIGHT B | P.O. BOX 3595 STOWE VT 05672 |
| LEWIS,CHARLES | 500 EAST 85TH STREET APT 22 H NEW YORK NY 10028 |
| LEWIS,CYNTHIA C. | 2 ARTHUR STREET ROSELLE NJ 07203 |
| LEWIS,DONNA M. | 2041 VIA COMO COURT, #102 CORONA CA 92881 |
| LEWIS,GEORGIA L. | 6657 E 17TH STREET TUCSON AZ 85710 |
| LEWIS,JOSEPH C. | 85 BAINBRIDGE BROOKLYN NY 11233 |
| LEWIS,KEVIN E. | 20 WEST 84TH STREET APARTMENT 7D NEW YORK NY 10024 |
| LEWIS,MATTHEW | 608 HAROLD STREET MAMARONECK NY 10543 |
| LEWIS,NIKKI | 7909 CROSS PLAINS DRIVE PLANO TX 75025 |
| LEWIS,STEPHANIE A. | 12702 W. DOVE WING WAY PEORIA AZ 85383 |
| LEWTON, SHARON | 24711 PASEO VENDOVAL LAKE FOREST CA 92630 |
| LEXOW, ROBERT | 1910 HILLSDALE PLACE SARASOTA FL 34231 |
| LEXTON, MICHAEL L | 120 E 81 STREET, APT 3B NEW YORK NY 10028 |
| LEYTMAN,ALEXANDER | 131 GREENWOOD DRIVE MILLBURN NJ 07041 |
| LHILA,MRINALINI | 1630 MADISON AVENUE APARTMENT 2B NEW YORK NY 10029 |
| LI, DAVID | 605 VALE DRIVE MORGANVILLE NJ 07751-4273 |
| LI, DAXI | 8237 166TH ST JAMAICA NY 11432-1217 |

| Claim Name | Address Information |
|---|---|
| LI, HOI M | 2 TRAFALGAR DRIVE LIVINGSTON NJ 07039 |
| LI, JIM X | 43 RAMAPO DRIVE BASKING RIDGE NJ 07920 |
| LI, RAYMOND K | 172 NORTH WALNUT STREET RIDGEWOOD NJ 07450-3221 |
| LI, SHENG L | 8203 S FILLMORE CIR CENTENNIAL CO 80122 |
| LI, TIM Q | 67 WINCHESTER RD. LIVINGSTON NJ 07039-4342 |
| LI,ALICIA | 159 WEST 53RD STREET APT 24F NEW YORK NY 10019 |
| LI,ANDREW K. | 120 WASHINGTON STREET APT. 5 HOBOKEN NJ 07030 |
| LI,CYNTHIA | 1207 SHADOW LAKES BLVD. ALLEN TX 75002 |
| LI,JINGLING | 139 CHERRY STREET JERSEY CITY NJ 07305 |
| LI,JU | 27 NORTH STAR ROAD CLOSTER NJ 07624 |
| LI,KIT-WING | 1361 83RD STREET BROOKLYN NY 11228 |
| LI,MELODY W. | 1898 A VINE STREET ALHAMBRA CA 91801 |
| LI,MO KAN | 166-05 76TH AVENUE FLUSHING NY 11366 |
| LI,SIU K. | 75 TROTTERS LANE ALLENDALE NJ 07401 |
| LI,XIU WEN | 50-48 208TH STREET BAYSIDE NY 11364 |
| LI,YUAN-WEI | 2427C 3RD STREET FORT LEE NJ 07024 |
| LIACONE, PRISCILLA A | 6000 SARAH DR PENSACOLA FL 32503 |
| LIANG, MANDY | 32 JACKSON STREET APARTMENT 3E NEW YORK NY 10002-6623 |
| LIANG,JONATHAN H. | 515 WEST 52ND STREET APT 9D NEW YORK NY 10019 |
| LIANG,YIN | FLAT H, 13/F, TOWER 5 THE BELCHER'S, 89 POKFULAM ROAD HONG KONG SWITZERLAND |
| LIANG,ZHIRONG | 49 WATERFORD AVE. MORGANVILLE NJ 07751 |
| LIAO,HOWARD | 215 EAST 24TH STREET APARTMENT 215 NEW YORK NY 10010 |
| LIAO,SHANGSHIN | 126 HORACE HARDING BLVD. GREAT NECK NY 11020 |
| LIBANOV,ARSEN | 2785 OCEAN PARKWAY APT. 4F BROOKLYN NY 11235 |
| LIBBY, MARY | 784 PARK AVENUE NEW YORK NY 10021 |
| LIBBY, ROBERT | 25 HILLSIDE RD SOUND BEACH NY 11789 |
| LIBERATORE, ANDREW | 6 SHERYL LANE MAHOPAC NY 10541 |
| LIBERATOS,STAMATOULA | 22 CARLTON DRIVE MASSAPEQUA NY 11758 |
| LIBERMAN,YEVGENIY | 794 NEW DORP LANE STATEN ISLAND NY 10306 |
| LIBEROV,MICHAEL | 40 VAN WYCK AVE STATEN ISLAND NY 10309 |
| LIBMAN, BRIAN L | 1065 WEED STREET NEW CANAAN CT 06840 |
| LIBOW,LAWRENCE | 68 07 172ND ST FRESH MEADOWS NY 11365 |
| LICARI,CHRISTIE L. | 2580 HOMESTEAD RD. #1202 SANTA CLARA CA 95051 |
| LICCIARDI, ANTHONY | 10 COTTAGE PLACE APT. 3G WHITE PLAINS NY 10601 |
| LICHSTRAHL, HOWARD | 7912 HOLLINGTON PL FAIRFAX STATION VA 22039 |
| LICHTE, WILLIAM A | 87 88TH ST BROOKLYN NY 11209-5523 |
| LICHTENDORF, ARTHUR | 141 EAST 89TH STREET APT 9A NEW YORK NY 10128 |
| LICHTSTEIN, JEROME | 710 CHEYENNE DRIVE FRANKLIN LAKES NJ 07417 |
| LICINI,STEVEN A. | 33 MILLSTREAM ROAD UPPER SADDLE RIVER NJ 07458 |
| LICK, BRUCE W | 350 SALEM CHURCH ROAD ST PAUL MN 55118 |
| LICKLE,GARRISON | 400 S. OCEAN BOULEVARD PALM BEACH FL 33480 |
| LIDDY, DENISE C | 14 S LORNA LN AIRMONT NY 10952-4700 |
| LIEB, MICHAEL | 300 TATE ROAD KETTERING OH 45424 |
| LIEB, RICHARD | 391 NORTH RIDGE STREET RYE BROOK NY 10573 |
| LIEBER, ROBERT C | 5 WOODS LANE SCARSDALE NY 10583-6407 |
| LIEBERBERG,ROBERT | 120 EAST END AVE. APT 4B NEW YORK NY 10028 |
| LIEBERFARB, JULIE D | 160 WEST 66TH STREET APT. 28E NEW YORK NY 10023 |
| LIEBERMAN, ANDREW B | 120 E. 36TH STREET APT. 5F NEW YORK NY 10016 |
| LIEBERMAN, B JAMES | 2222 AVENUE OF THE STARS APT 170 LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| LIEBERMAN, PAUL K | 300-302 HUDSON STREET APARTMENT #1 HOBOKEN NJ 07030 |
| LIEBERMAN, STEVEN J. | 13 FILMONT DRIVE NEW CITY NY 10956 |
| LIEBERMAN, WARREN L. | 171 E 89TH STREET APT. 5A NEW YORK NY 10128 |
| LIEBIG, ROBERT W | 6 HILL FARM CIRCLE NORTH OAKS MN 55127 |
| LIEBMAN, JILL B | 250 EAST 40TH STREET APT 33D NEW YORK NY 10016 |
| LIEBMANN, BRAD H | FLAT 29 1 NILE STREET LONDON N1 7LX GREECE |
| LIEBSCHER, WILLIAM J. | 1449 OVERING ST APT #12B BRONX NY 10461 |
| LIEM, CHARLIE | 98-45 57TH AVE #6G CORONA NY 11368 |
| LIENG, MELISSA | 254 CLENDENNY AVE. APT. 5 JERSEY CITY NJ 07304 |
| LIER DEKOVESSEY, JANE | 642 CRYSTAL DRIVE PALM HARBOR FL 34683 |
| LIERMO, JOSEPH R. | 1550 PLATTE STREET APT. 144 DENVER CO 80202 |
| LIES, MARK S | 4570 FOXTAIL CIRCLE GREENWOOD VILLAGE CO 80121 |
| LIFSCHUTZ, CRAIG | 61 W ORCHARD RD CHAPPAQUA NY 10514-1003 |
| LIGELIS, CALLIOPE K | 501 E 79TH ST NEW YORK NY 10021 |
| LIGGIERI, STEPHANIE | 174 PIN OAK RD. FREEHOLD NJ 07728 |
| LIGGITT, EMILY E | 100 OVERHILL RD BRONXVILLE NY 10708 |
| LIGGITT, MARK C | 20 RIVER TERRACE APT 17L NEW YORK NY 10282 |
| LIGHTCAP, MYRTLE | 4534 E. CONWAY DRIVE, N.W. ATLANTA GA 30327 |
| LIGHTCAP, SHEILA L | 86 DRYDEN ROAD PO BOX 896 BERNARDSVILLE NJ 07924 |
| LIGHTEN, WILLIAM E. | 48 WELLINGTON ROAD NEW ROCHELLE NY 10804 |
| LILENTHAL, NANCY | 952 BETHANY TPKE BLDG 4 HONESDALE PA 18431 |
| LILES, KATHY | 24082 HOLLYOAK #F ALISO VIEJO CA 92656 |
| LILIENFELD, GARY W. | 1 SHEFFIELD COURT LIVINGSTON NJ 07039 |
| LILLIS, THOMAS | 10712 KIRKLAND DR SPOTSYLVANIA VA 22553 |
| LIM JR., JOSEPH S | 16 BRAEMAR CT. PARSIPPANY NJ 07054 |
| LIM, FILIPINA Q | 36 HARROGATE DR APT 9D LUMBERTON NJ 08048-5000 |
| LIM, HENRY | 44 SIOUX LANE SAN RAMON CA 94583-4301 |
| LIM, JEFFREY S | 26 COTTONWOOD RD MORRISTOWN NJ 07960 |
| LIM, PETER | 209 INDEPENDENCE WAY MORGANVILLE NJ 07751-2605 |
| LIM, WILLIAM Y | 7217 MAIDSTONE DRIVE PORT SAINT LUCIE FL 34986 |
| LIM, ERNESTO T. | 553 ST PAUL AVE CLIFFSIDE PARK NJ 07010 |
| LIM, SHERRY C. | 6254 97TH PLACE APT. 15J REGO PARK NY 11374 |
| LIMAS, AVELINA | 758 NORTH LARRABEE, UNIT 532 CHICAGO IL 60610 |
| LIN, ANNE | 24 MILTON AVENUE EAST BRUNSWICK NJ 08816 |
| LIN, BRIAN Q | 11139 76TH RD APT B10 FOREST HILLS NY 11375-6440 |
| LIN, MING | 1450 WASHINGTON BLVD APT 910S STAMFORD CT 06902 |
| LIN, SCHING L | 21 SHERBROOKE ROAD SCARSDALE NY 10583 |
| LIN, SHIN-YI | VENTVERT COURT EBISU #502 2-10-1 EBISU SHIBUYA-KU 150-0013 JAPAN |
| LIN, ARTHUR | 8 EIGHT STREET ENGLEWOOD CLIFFS NJ 07632 |
| LIN, DAVID | 322 WEST 57TH STREET APARTMENT 18H NEW YORK NY 10019 |
| LIN, EDWARD A. | 84-35 CORONA AVENUE ELMHURST NY 11373 |
| LIN, PIN-TSUNG | 25 HUDSON ST APT 106 JERSEY CITY NJ 07302 |
| LIN, YING | 85 EAST 10TH STREET #4Q NEW YORK NY 10003 |
| LINARES, YOLANDA | 115 BRIARCLIFF. BRIARCLIFF MANOR NY 10510 |
| LINARES, NURIA N. | 1351 E. FAIRGROVE AV. WEST COVINA CA 91792 |
| LINARES, ROCIO | 4960 BROADWAY APT. 6D NEW YORK NY 10034 |
| LINCO, SHARON | 1345 CABRILLO PARK DRIVE #E3 SANTA ANA CA 92701 |
| LINCOLN, ETHEL | 28 SOUTH ORCHARD ST. ORMOND BEACH FL 32174 |
| LINCOLN, KATHERYN | 25 W FIR ST COTTONWOOD AZ 86326 |

| Claim Name | Address Information |
|---|---|
| LIND, KEVIN R | 250 KING ST APT 670 SAN FRANCISCO CA 94107 |
| LIND, ROBERT L | 431 W 121ST ST APT 3B NEW YORK NY 10027 |
| LIND,AMY H. | 28 SUTTON MANOR NEW ROCHELLE NY 10801 |
| LIND,KRISTIAN | 140 EAST 95TH STREET APT. 2A NEW YORK NY 10128 |
| LIND,ROBERT | 2596 GRASSY SPRING PL LAS VEGAS NV 89135 |
| LINDAHL, JOHN | P O BOX 1854 SAG HABOR NY 11963 |
| LINDE, IAN J | 303 E 83RD ST APT 8J NEW YORK NY 10028-4317 |
| LINDE,STUART M. | 35 PHAETONS DRIVE MELVILLE NY 11747 |
| LINDELL,NANCY L. | 1518 AVENUE H SCOTTSBLUFF NE 69361 |
| LINDEN, RICHARD A | 44 TERRILL RD STRATFORD CT 06614-4139 |
| LINDER, CARIE L | 32414 WOODBROOK DRIVE WAYNE MI 48184 |
| LINDER, MARTIN | 32 MANOR VIEW DRIVE FAIRFAX CA 94930 |
| LINDERMAN, JO D | 15 VALLEY VIEW LANE NEW MILFORD CT 06776 |
| LINDGREN, WILLIAM | 1453 HIDDEN MESA TRAIL EL CAJON CA 92019 |
| LINDGREN,RICHARD | 335 TILLMAN STREET STATEN ISLAND NY 10314 |
| LINDHORST,SUSAN F. | 1920 BIRCH STREET GERING NE 69341 |
| LINDNER, PAUL T | 23 THOMPSON PL PARLIN NJ 08859-1056 |
| LINDNER, PETER | 4 SURREY LANE WELLESLEY MA 02481 |
| LINDORF,BRUCE L. | 49 TERRA BELLA DRIVE WALNUT CREEK CA 94596 |
| LINDQUIST, THOMAS P | 6521 S 15 TH DRIVE PHOENIX AZ 85041 |
| LINDROS, MELISSA L | 801 HARDING STREET WESTFIELD NJ 07090 |
| LINDSAY, EUGENE L | 10 DELLWOOD COURT COCKEYSVILLE MD 21030 |
| LINDSEY, HEATHER L | 2330 MENTONE AVE MENTONE CA 92359-9723 |
| LINDSEY, WILLIAM | 9 SWALLOW FARMS ROAD AMHERST MA 01002 |
| LINDSKOG,MARK | 2766 SPARKS DRIVE FRISCO TX 75034 |
| LINDSTROM, ANNETTE | 306 MOOSEHEART RD NORTH AURORA IL 60542 |
| LINDSTROM, WARD C | 116 TIMBERLINE DRIVE LEMONT IL 60439-4426 |
| LINDSTROM,GREGORY | 140 OLD SHORT HILLS ROAD SHORT HILLS NJ 07078 |
| LINE,LINDA A | P.O. BOX 3072 SHIREMANSTOWN PA 17011 |
| LINEHAN LAPIETRA, TRACY | 706 KENT COURT SOUTHLAKE TX 76092 |
| LINEHAN, JOHN R | 7260 51ST DR WOODSIDE NY 11377-7614 |
| LINEN, JONATH | 17 LENOX ROAD SUMMIT NJ 07901 |
| LINEWEAVER, JOHN M | 4326 BRACKENWOOD COURT SARASOTA FL 34232 |
| LING, JEN | 5621 8TH AVENUE BROOKLYN NY 11220-3517 |
| LING, KEVIN | 120 EAST 87TH ST. APT. P8H NEW YORK NY 10128 |
| LINGENAU,JOSEPH W. | 2815 CHAPMAN AVENUE BELLMORE NY 11710 |
| LINGER,CHAD R | 9307 AMISON CIRCLE #104 PARKER CO 80134 |
| LINGER,JOHN | 7601 TALBRYN WAY CHAPEL HILL NC 27516 |
| LINGLE, TIMOTHY J | 8496 SOUTH HOYT WAY 206 LITTLETON CO 80128 |
| LINK, MELISSA L | 208 E 84TH ST APT 3C NEW YORK NY 10028 |
| LINK,DANIEL | 45 W 60TH ST APT 12H NEW YORK NY 10023 |
| LINK,LINDA M. | 4801 E BATES AVE DENVER CO 80222 |
| LINKER, MARYANNE | 21 HARDIN AVE STATEN ISLAND NY 10310 |
| LINKER,SUSAN B. | 1868 N. DAYTON CHICAGO IL 60614 |
| LINN, EDWARD J | 300 W LAKE ST EXCELSIOR MN 55331 |
| LINNANE,MATTHEW | 2928 STURGES HWY WESTPORT CT 06880 |
| LINNELL,DEBRA A. | 304 CAYUGA ST. PO BOX 2927 SANTA CRUZ CA 95063 |
| LINNEMAN, C | 242 MEADOW VISTA WAY ENCINITAS CA 92024 |
| LINS, HENRY | 6765 POLO DRIVE CUMMING GA 30040 |

| Claim Name | Address Information |
|---|---|
| LINSKY, MARC | 1906 ROLLING LANE CHERRY HILL NJ 08003 |
| LINSKY, SAMUEL R. | 4401 WEST DALE AVENUE TAMPA FL 33609 |
| LINTON, KEN N. | 10 LIBERTY ST. -20G NEW YORK NY 10005 |
| LINTON, KRISTY | 3958 SOUTH 6325 WEST WEST VALLEY CITY UT 84128 |
| LIO, PATRICIA | 12448 SOUTH TRIPP AVENUE ALSIP IL 60803 |
| LIPMAN, JOHN A | 450 WEST 58TH STREET APT 5A NEW YORK NY 10019 |
| LIPMAN, SCOTT E | 96 GREENACRES AVE SCARSDALE NY 10583 |
| LIPNITZKY, JOEL S | 9433 N OVERHILL AVE MORTON GROVE IL 60053 |
| LIPPMAN, JOHN A | 99 JANE STREET APT. 2A NEW YORK NY 10014 |
| LIPPMAN, MARK | 52 LONESTAR LANE MANALAPAN NJ 07726 |
| LIPSCHITZ, BETH STEIN | 203 WEST 90TH STREET #6B NEW YORK NY 10024 |
| LIPSEY, MORGAN JESS | 155 WEST 21ST STREET APT. 15C NEW YORK NY 10011 |
| LIPSHUTZ, DAVID | 315 WEST 23RD STREET APT 10F NEW YORK NY 10011 |
| LIPSKI, SCOTT | 1937 N. WILMOT #1S CHICAGO IL 60647 |
| LIPSON, ELLIOT W | 9531 SW 6TH STR PEMBROKE PINES FL 33025 |
| LIPTON, JEFFREY A. | 19 WEST MCCLELLAN AVENUE LIVINGSTON NJ 07039 |
| LIQUIDO, FRANCISCO H. | 510 EAST 20TH STREET APARTMENT 6A NEW YORK NY 10009 |
| LIQUORMAN, JANE | 7002 BLVD EAST APT #20A GUTTENBERG NJ 07093 |
| LIRANZO-ROSARIO, YOLAINE | 123 GORDON STREET RIDGEFIELD PARK NJ 07660 |
| LIROV, YUVAL V | 15 NOB HILL ROAD MORGANVILLE NJ 07751 |
| LISH, PETER | 220 EAST 95 STREET NEW YORK NY 10128 |
| LISH, JAMES A. | 220 EAST 95TH STREET APT 3B NEW YORK NY 10128 |
| LISKA, PAMELA A. | 110 TERRACE VIEW AVE APT C2 BRONX NY 10463 |
| LIST, SUSAN K | 127 E. 30TH ST APT 12B NEW YORK NY 10016 |
| LISTA, WILLIAM J | 106 RUMSON ROAD RUMSON NJ 07760-1241 |
| LISTER, JOHN H | 5905 RAVENS CREST DR PLAINSBORO NJ 08536 |
| LISTER, JAMES G. | 145 WEST 67TH STREET PH-G NEW YORK NY 10023 |
| LITHGOW, ROSS D | 10925 OMAHA LANE PARKER CO 80138 |
| LITINGER, RENEE D. | 403 LONG HILL DRIVE SHORT HILLS NJ 07078 |
| LITOWITZ, PAUL | 51 WHITE BIRCH RD POUND RIDGE NY 10576 |
| LITTAUER, RICHARD | 11722 S CASSOWARY DR SANDY UT 84092 |
| LITTER, ROBERT | 226 WEST PLAIN STREET WAYLAND MA 01778 |
| LITTLE WOLF, REGINA L | 2025 3RD ST GERING NE 69341 |
| LITTLE, DAVID | 4321 CLUB DRIVE ATLANTA GA 30319 |
| LITTLE, JANET | PO BOX 6673 SAN BERNARDINO CA 92412 |
| LITTLE, LINDA | 620 BOUGAINVILLEA LANE VERO BEACH FL 32963-1836 |
| LITTLE, BILAL | 73 WHITMORE LANE STAMFORD CT 06902 |
| LITTLE, IDEANA AZUCENA | 13573 E LONGVIEW AVE CENTENNIAL CO 80111 |
| LITTLEFIELD, DAVID A. | 81-740 CAMINO MONTEVIDEO INDIO CA 92203 |
| LITTLEJOHN, CASSANDRA E | 212 SAINT NICHOLAS AVE APT 4A NEW YORK NY 10027-6124 |
| LITTMAN, SCOTT M | 104 MICKI DRIVE MORGANVILLE NJ 07751 |
| LIU, CHUN | 1423 E 16TH ST BROOKLYN NY 11230 |
| LIU, DEBORAH A | 135 S. 20TH ST, APT 1402 PHILADELPHIA PA 19103 |
| LIU, ELIZABETH | 321 EAST 54TH STREET APARTMENT 8A NEW YORK NY 10022 |
| LIU, JENNIFER | 2-11-16 ROPPONGI GRAND DAIKANYAMA #603 SHIBUYA-KU 150-0021 JAPAN |
| LIU, LILY | 22156 CLEARCREEK CT CUPERTINO CA 95014-1101 |
| LIU, PAK H | 88 SUNSET TRAIL DENVILLE NJ 07834 |
| LIU, SEAN M | APT L3 90 REPULSE BAY ROAD HONG KONG SWITZERLAND |
| LIU, STEVEN S | 55 W. 26TH STREET 26 I NEW YORK NY 10019-6801 |

| Claim Name | Address Information |
|---|---|
| LIU, TOM | 6 HORIZON ROAD APT 907 FORT LEE NJ 07024 |
| LIU, YITING | 26 KENNEDY TOWN PRAYA APARTMENT 11C SAI WAN HONG KONG |
| LIU,AMY | 2250 BROADWAY APT 6F NEW YORK NY 10024 |
| LIU,CHENG | 26 SOMERSET DRIVE NORTH GREAT NECK NY 11020 |
| LIU,CHUN | 35 BENNINGTON DRIVE EDISON NJ 08820 |
| LIU,EDWARD | 31 LAKE SHORE DRIVE PRINCETON JUNCTION NJ 08550 |
| LIU,JIN | 26 AVE. AT PORT IMPERIAL # 411 WEST NEW YORK NJ 07093 |
| LIU,LEWIS | 2146 71ST STREET BROOKLYN NY 11204 |
| LIU,LI | 8200 SOUTHWESTERN BLVD #1108 DALLAS TX 75206 |
| LIU,THOMAS | 105-17 62ND DRIVE FOREST HILLS NY 11375 |
| LIVELSBERGER, DAVID | 297 FARM ROAD NEWVILLE PA 17241 |
| LIVELSBERGER,AMANDA R. | 332 FAIRVIEW STREET CARLISLE PA 17015 |
| LIVERMORE, DONAVAN F | 1147 EAST 82ND STREET BROOKLYN NY 11236-4701 |
| LIVINGSTON, BRAD E | 2208 REGENCY WOODS DRIVE LISLE IL 60532-1178 |
| LIVINGSTON, DARLENE | 937 VICTORY BOULEVARD APT 4K STATEN ISLAND NY 10301 |
| LIVINGSTON, SCOTT B | 171 HARBOR ROAD SANDS POINT NY 11050-2613 |
| LLAMAS, KENNETH R | 581 E OLIVE STREET COLTON CA 92324 |
| LLANOS, RICARDO | 44 ZELLER DRIVE SOMERSET NJ 08873-7331 |
| LLERENA,MARIA | 280 NORTH ONTARIO STREET RONKONKOMA NY 11779 |
| LLEWELLYN, BARBAR | 2211 VAN BUREN PLACE WILMINGTON DE 19802 |
| LLOYD, B | 3544 DOROTHY LN N FORT WORTH TX 76107 |
| LLOYD, CHRIS | 1101 BROOKVIEW DR ATHENS GA 30606 |
| LLOYD, FRANCIS | 59 HILLTOP RD CHESTNUT HILL MA 02467 |
| LLOYD,MELINDA L | 215 EAST 68TH STREET APT. 4Y NEW YORK NY 10065 |
| LO VARCO,LAURA M. | 275 TULIP LANE FREEHOLD NJ 07728 |
| LO, CARLOS C | 16808 29TH AVENUE 1ST FLOOR FLUSHING NY 11358 |
| LO, SAMSON L | 18 OLD PEAK,HILLSBOROUGH COURT ROYAL TOW,30C,MID-LEVELS HONG KONG HONG KONG |
| LO, VERDE P | 25 JUMEL ST STATEN ISLAND NY 10308 |
| LO,DAVID T. | 38 DERBY ROAD PORT WASHINGTON NY 11050 |
| LOBO,YEKATERINA | 2 GRAVATT CIRCLE CLARKSBURG NJ 08510 |
| LOBODA,JONATHAN P | 5681 NORTH RIDGE AVE UNIT 1E CHICAGO IL 60660 |
| LOCANDRO, JOSEPH | 339 VAN CORTLANDT PARK AVE. YONKERS NY 10705-1649 |
| LOCANDRO, RUSSELL J | 36 ALEXANDER ST NEW BRUNSWICK NJ 08901 |
| LOCASTO, CHARLES | 10 BAY STREET LANDING APARTMENT A-2J STATEN ISLAND NY 10301-2530 |
| LOCHER, KURT A | 500 WEST END AVE APT 5C NEW YORK NY 10024 |
| LOCILENTO, ARTHUR | 157 DRAKE ROAD ELVERSON PA 19520 |
| LOCKE, RICHARD | 145 HAWTHORNE AVE LARKSPUR CA 94939 |
| LOCKIER, BRIAN G | 2417 LONGFELLOW AVENUE SCOTCH PLAINS NJ 07076 |
| LOCKMAN,DELORES A. | 170643 CR F MITCHELL NE 69357 |
| LOCKWOOD, AUDRIE P | PO BOX 500776 MARATHON FL 33050-0776 |
| LOCKWOOD, CHARLES B | PO BOX 361504 SAN JUAN PR 00936-1504 |
| LOCOCO, DONALD | 7175 RUSTIC TRAIL BOULDER CO 80301 |
| LODEWICK, KEVIN | 2380 MOHANSIC AVENUE YORKTOWN HEIGHTS NY 10598 |
| LODGE,LISA KAY | 16661 MARTINGALE DR. PARKER CO 80134 |
| LOEBELSON, ANDREW | 28 BUXTON LN RIVERSIDE CT 06878-1630 |
| LOEVE,MARCUS S | 6419 W DAVID DR LITTLETON CO 80128 |
| LOEW,BONNIE C | 282 STERLING PLACE GROUND FLOOR APARTMENT BROOKLYN NY 11238 |
| LOFASO, LAURA | 1147 ROOSEVELT AVENUE NEW MILFORD NJ 07646 |
| LOFFREDO, GARY R | 7445 SW 140TH TER MIAMI FL 33158 |

| Claim Name | Address Information |
|---|---|
| LOFFREDO, ROSANA M | 11100 S.W. 73RD CT. PINECREST FL 33156-4507 |
| LOFGREN, CAROLYN | 403 GOLDEN BEACH DR KEWADIA MI 49648-9222 |
| LOFLIN,DEBBIE D. | 80 HUNTINGTON ST #637 HUNTINGTON BEACH CA 92648 |
| LOFTIS,MICHAEL A. | 1942 NORTH HONORE STREET CHICAGO IL 60622 |
| LOFTON, MAVIS | 1212 LIMERICK DR FORT WORTH TX 76134 |
| LOFTUS, MARTIN | 95 GLENSIDE ROAD MURRAY HILL NJ 07974 |
| LOFTUS,JOSEPH A. | 28 CARRIAGE HOUSE LANE LITTLE SILVER NJ 077391729 |
| LOFTUS,LORI A. | 20634 W. LEXINGTON LANE KILDEER IL 60047 |
| LOGAN, DONAHUE C | 604 E 96TH STREET BROOKLYN NY 11236-1302 |
| LOGAN, HELEN P | 8431 LAVENHAM SAN ANTONIO TX 78254 |
| LOGAN, ROSEMARY | 328-30 EAST 19TH STREET APT C NEW YORK NY 10003 |
| LOGANAATHAN, ARUJUNAA | 45 WEST 60TH STREET APARTMENT 21J NEW YORK NY 10023 |
| LOGANI, MONICA | 44 BLACK POINT HORSESHOE ST RUMSON NJ 07760-1929 |
| LOGGINS,ASHANTI | 1265 TRACY CIRCLE VALLEJO CA 94591 |
| LOGHRY,RANDY J. | 6358 S. OLD HAMMER WAY AURORA CO 80016 |
| LOH,ANNE | 34-16 153RD STREET FLUSHING NY 11354 |
| LOH,PHILIP H. | 4907 NORTH GLENWOOD APARTMENT 2A CHICAGO IL 60640 |
| LOHMEYER, MARTHA | 2359 FAIRWAY DRIVE WINSTON-SALEM NC 27103 |
| LOHUIS, DAVID W | 4 OXFORD LANE MORRISTOWN NJ 07960-7043 |
| LOIS A, OLSON | 2603 ORCHARD DRIVE#410 CEDAR FALLS IA 50613 |
| LOMBARDI, MICHELE | 175 DEVOE STREET BROOKLYN NY 11211 |
| LOMBARDI,ANGELA MARIE | 5014 SOUTH CATAWBA STREET AURORA CO 80016 |
| LOMBARDO, ANTHONY | 12 HASTINGS ROAD HOLMDEL NJ 07733-2818 |
| LOMBARDO, MICHEAL | 19779 GREEBRIAR DR TARZANA CA 91356 |
| LOMBARDO,JOSEPH M. | 301 EAST 75TH ST APARTMENT 18-C NEW YORK NY 10021 |
| LOMELI, DANIEL J | 348 CAROLINA STREET CLARK NJ 07066-1106 |
| LONDON, SUSAN | 585 WEST END AVE NEW YORK NY 10024 |
| LONDONO, ROSEMARY | 283 EAST 5TH STREET APT 2D BROOKLYN NY 11218 |
| LONDREGAN, WAYNE | 620 HYBRIDGE ROAD COLTS NECK NJ 07722 |
| LONDRES, NANCY B | 220 SOUTH COLONIAL AVENUE MOORESTOWN NJ 08057 |
| LONERGAN, MARY V | 5 ROBIN LANE TROY NY 12180 |
| LONG, FRANCES | 11 EATON AVENUE SPOTS WOOD NJ 08884 |
| LONG, GENE | 17039 ST. ANDREW'S DRIVE POWAY CA 92064 |
| LONG, J | 5818 122ND STREET NW GIG HARBOR WA 98332 |
| LONG, VINCENT | 114 MIDWOOD ROAD GLEN ROCK NJ 07452-1923 |
| LONG, WILLIAM J | 985 24TH AVE DR NW HICKORY NC 28601 |
| LONG,CHRISTOPHER | 27 DEERFIELD RD. EAST BRUNSWICK NJ 08816 |
| LONG,COREY B. | 115 JUDSON AVENUE DOBBS FERRY NY 10522 |
| LONG,DANIEL PHILLIP | 966 S LOGAN ST. APT 303 DENVER CO 80209 |
| LONG,DAVID S. | 12 SHADY LANE BOUND BROOK NJ 08805 |
| LONG,HEIDI ELIZABETH | 9171 BITTERWEED CT LITTLETON CO 80126 |
| LONG,LINDA | 4629 NORTH KENMORE RD INDIANAPOLIS IN 46226 |
| LONGDIN, REGINALD L | 8821 W STANFORD AVE LITTLETON CO 80123 |
| LONGMIRE, PATRICK | 1601 SPRING GATE DR UNIT 1412 MCLEAN VA 22102 |
| LONGOBARDI,GABRIELLE M | 306 12TH STREET APT. 3 BROOKLYN NY 11215 |
| LONGSTRETH, JAMES | 677 MAYFAIR LN CARMEL IN 46032 |
| LONSDALE,ELISABETH | 515 WEST END AVENUE #11C NEW YORK NY 10024 |
| LOOK, JASON | 14 SHERWOOD LANE OLD BRIDGE NJ 08857-1660 |
| LOOK, JOE | 911 BENRIS AVENUE FRANKLIN SQUARE NY 11010 |

| Claim Name | Address Information |
|---|---|
| LOOKABILL, JANETTE M | P.O. BOX 1741 SCOTTSBLUFF NE 69363 |
| LOONEY, BARBARA T | 3421 AVENUE S BROOKLYN NY 11234-4825 |
| LOONEY, JOEL T | 2818 MARQUIS CIR W ARLINGTON TX 76016 |
| LOONEY, PHILIP N | 211 W 106TH ST NEW YORK NY 10025 |
| LOOPER,DONALD O. | 1301 CHARTRES STREET #1 NEW ORLEANS LA 70116 |
| LOOS JR.,RICHARD | 129 CYPRESS DRIVE NEWARK DE 19713 |
| LOOSE,GAY A. | 2218 AVENUE F SCOTTSBLUFF NE 69361 |
| LOPES, DALVA Z | 220 EAST 54TH STREET APT 11F NEW YORK NY 10022-4852 |
| LOPES, ROBERT | 191 GRAMERCY PLACE GLEN ROCK NJ 07452 |
| LOPES,EDWARD | 43B PRATT STREET TAUNTON MA 02780 |
| LOPES,JUDY A | 11 GREENLEAF CIRCLE LYNN MA 01902 |
| LOPEZ, ENID | 2202 HIMROD STREET  2ND FLOOR RIDGEWOOD NY 11385 |
| LOPEZ, FERNANDO | 5735 ITHACA WAY SARASOTA FL 34238 |
| LOPEZ, FERNANDO J | 38 SANTA ANITA COURT HOLBROOK NY 11741 |
| LOPEZ, JAMES | 1543 ELAINE TER UNION NJ 07083 |
| LOPEZ, MARION M | 145 KEEGANS LANE STATEN ISLAND NY 10308-3045 |
| LOPEZ, NANCY | 156 ANNADALE RD STATEN ISLAND NY 10312 |
| LOPEZ, OTTO B | 151 HILLSIDE AVENUE BEDMINSTER NJ 07921 |
| LOPEZ, STEPHANIE | 36 WESTWOOD LANE KING PARK NY 11754 |
| LOPEZ,CARLA A | 1508 9TH AVE SCOTTSBLUFF NE 69361 |
| LOPEZ,CAROLINA | 33-35 81ST STREET APT. 3A JACKSON HEIGHTS NY 11372 |
| LOPEZ,DAVID B. | 29 PARKWAY CIRCLE MOUNT VERNON NY 10552 |
| LOPEZ,FERN | 77 BLEECKER STREET #117N NEW YORK NY 10012 |
| LOPEZ,JULIE A | 712 E. 11TH ST. SCOTTSBLUFF NE 69361 |
| LOPEZ,KERRY A. | 3859 N. LOS COYOTES DIAGONAL LONG BEACH CA 90808 |
| LOPEZ,MONICA | 69603 HEATHER WAY RANCHO MIRAGE CA 92270 |
| LOPEZ,NORBERTO | 20 SANDSPRING DRIVE EATONTOWN NJ 07724 |
| LOPEZ,ROSIE R. | 12574 BELLDER DR DOWNEY CA 90242 |
| LOPEZ,YOLANDA | 321 EUCLID AVENUE BROOKLYN NY 11208 |
| LOPEZ-BALBOA II,ENRIQUE J | 1539 SHIPPAN AVENUE STAMFORD CT 06902 |
| LOPRESTI,DEANA M. | 48 BOATWORKS DRIVE BAYONNE NJ 07002 |
| LOPRETE,BECKY D. | 223 YETMAN AVE STATEN ISLAND NY 10307 |
| LORCH, HOWARD S | 2203 CHILTON HOUSTON TX 77019 |
| LORD III,JOSEPH F | 79 BUENA VISTA AVE. RUMSON NJ 07760 |
| LORD, BRAD | THE ELMS 102 HIGH STREET CHOBHAM SURREY GU24 8LZ UNITED KINGDOM |
| LORD, KEITH A | 30 SOUNDVIEW FARM WESTON CT 06883-2628 |
| LORD, WILLIAM | PO BOX 22 YORK ME 03909 |
| LORD,ANDREW P. | 1818 SUNDOWN LANE ALLEN TX 75002 |
| LORE, CHAD E | 41 LAFAYETTE RUMSON NJ 07760 |
| LORENC, JOSEPH | 2452 10TH AVE SW CEDAR RAPIDS IA 52401 |
| LORENG, ROBERT | 71-12 72ND STREET GLENDALE NY 11385 |
| LORENZATO, GINA | 8614 VIA GIULA BOCA RATON FL 33496 |
| LORENZATO, MARILEN A | 900 PARK AVENUE APT 10C NEW YORK NY 10021 |
| LORENZO, ROLAND | 35-37 GROSVENOR SQUARE LONDON W1K2H GREECE |
| LORENZO, RONALD | 1727 67TH STREET BROOKLYN NY 11204-4322 |
| LORING, AMY | 999 BALD HILL ROAD NEW CASTLE CA 95658 |
| LORING, PAUL | 5521  GREENVILLE  AVE SWEET 104-530 DALLAS TX 75206 |
| LORZA, MARINO | 53 NUGENT STREET STATEN ISLAND NY 10306 |
| LOSCHIAVO,LYDIA D. | 192 WILSON AVENUE PORT MONMOUTH NJ 07758 |

| Claim Name | Address Information |
|---|---|
| LOSEY, RUSSELL | 15191 FORD RD APT 622 DEARBORN MI 48126 |
| LOSI,GLORIA | 156B NORTH BROADWAY WHITE PLAINS NY 10603 |
| LOTITO, LOUIS A | 3577 VERONA PL. SEAFORD NY 11783-2736 |
| LOTTER, BRIDGET K | 3635 BRODERICK ST. SAN FRANCISCO CA 94123-1006 |
| LOUIE, ESTHER | 199-18 48TH AVENUE FRESH MEADOWS NY 11365 |
| LOUIE, LYNN L | 5501 S YAKIMA STREET AURORA CO 80015 |
| LOUIE, WILLIAM | 2090 WEST BROAD STREET SCOTCH PLAINS NJ 07076 |
| LOUISSAINT,TAMIKA | 1004 EAST 56 STREET BROOKLYN NY 11234 |
| LOUNSBURY, RICHARD | #922 1000 SUTTER STREET SAN FRANCISCO CA 94109 |
| LOUPIS,KYRIACOS A. | 190 EAST 7TH STREET APARTMENT 607 NEW YORK NY 10009 |
| LOVE, H. J | 35 BAYOWSKI ROAD WEST ORANGE NJ 07052 |
| LOVE, JAMES | 23 WOODCREST AVENUE NE ATLANTA GA 30309 |
| LOVE, V A | 6334 E VIEWMONT DR #54 MESA AZ 85215 |
| LOVE, WILLIAM C | 395 S. END AVE APT 31A NEW YORK NY 10280 |
| LOVE,KAREN A. | 648 WEST 16TH STREET #3 CHICAGO IL 60615 |
| LOVEDAY,THOMAS J | 16204 EAST SWIFT FOX PLACE PARKER CO 80134 |
| LOVEJOY,WILLIAM | 9 REBEAU DRIVE LARCHMONT NY 10538 |
| LOVELL, ROBIN | 3 WOODLAND TERRACE MERRICK NY 11566 |
| LOVETT, NIGEL J | 3535 GILLESPIE STREET UNIT 506 DALLAS TX 75219 |
| LOVISOLO,EVELYN | 35 PARKVIEW AVENUE APT 2D BRONXVILLE NY 10708 |
| LOVITO, JOHN A | 716 SHACKAMAXON DRIVE WESTFIELD NJ 07090 |
| LOW JR, DAVID N | 21 DEER PARK DRIVE GREENWICH CT 06830-4602 |
| LOW, KENNETH | 59 FL,UNIT F,BLOCK 1,MERTON 28 NEW PRAYA KENNEDY TOWN HONG KONG HONG KONG |
| LOW, LILIAN | 8054 S. KITTREDGE WAY ENGLEWOOD CO 80112 |
| LOWDEN,VALARIE ANN | 19151 E. COTTONWOOD DR. 1212 PARKER CO 80138 |
| LOWE JR, GERALD M | 5385 GOLDEN LEAF TRAIL NORCROSS GA 30092-5132 |
| LOWE, RUSSELL | 43 NORTHGATE ROAD WELLESLEY MA 02181 |
| LOWE,TIA GELAINE | 88 GREENWICH APT 1023 NEW YORK NY 10006 |
| LOWELL, DAWN | 18 AMBERLY COURT SAVANNAH GA 31411 |
| LOWELL, PAUL G | 65 ST PAULS RD NORTH HEMPSTEAD NY 11550 |
| LOWEN,TODD | 50 MURRAY STREET APT 2006 NEW YORK NY 10007 |
| LOWENSTEIN, CAROL M | 16 MIDHURST ROAD SHORT HILLS NJ 07078 |
| LOWENTHAL, MALCOLM P | 20 MANITOU ROAD GARRISON NY 10524 |
| LOWERY, JOSEPH | PO BOX 2331 EDWARDS CO 81632 |
| LOWERY,BRANDON M | 16114 ROCK CRYSTAL DR. PARKER CO 80134 |
| LOWERY,GREGORY | 4120 MCCLATCHEY CIRCLE NE ATLANTA GA 30342 |
| LOWITT,IAN T. | 25 SUTTON PLACE SOUTH APARTMENT 18K NEW YORK NY 10022 |
| LOWREY, JOHN L | 65 ALBERT HALL MANSIONS KENSINGTON GORE LONDON SW7 2AG GREECE |
| LOWREY, MARGARET ELIZAB | 14035 LEXINGTON DRIVE PARKER CO 80134 |
| LOWRY, ALLISON E | 4609 S CORTEZ AVE TAMPA FL 33611 |
| LOWRY, PATRICK A | 401 FAR HILLS AVENUE DAYTON OH 45409-2234 |
| LOXER, OSCAR | 4515 10TH AVE BROOKLYN NY 11219 |
| LOYOLA, SONIA | 3016 75TH ST EAST ELMHURST NY 11370 |
| LOZA, ROSA A | 52-24 65TH PLACE APARTMENT 1K MASPET NY 11378 |
| LOZANO,ANTONIO | 13183 BANDERA DRIVE CORONA CA 92883 |
| LOZANO,ROSA | 74 WEST 92 STREET APT 8E NEW YORK NY 10025 |
| LOZANO,ROXANA | 15328 LAKEBREEZE LANE LAKE ELSINORE CA 92530 |
| LU,AN | 34-38 41ST STREET APT. BE LONG ISLAND CITY NY 11101 |
| LU,DENNIS C. | 161 GRAND STREET APT 5A NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| LU,SUI S | 170 PARK ROW APT 5D NEW YORK NY 10038 |
| LUBBEN, MATTHEW P | 710 SOUTH BETHEL STREET BALTIMORE MD 21231 |
| LUBCZYNSKI,MARIA | 9066 WAGNER RIVER CIRCLE FOUNTAIN VALLEY CA 92708 |
| LUBY, EDWARD J | 3534 N OCTAVIA AVE CHICAGO IL 60634-3526 |
| LUCADO, PATRICIA | 1909 SOUTH WEST ST ANAHEIM CA 92802 |
| LUCAJ, ANTOINETTE | 1150 NEILL AVENUE BRONX NY 10461 |
| LUCAS, ALVIN L | 18118 N INLET DR STRONGSVILLE OH 44136 |
| LUCAS, GRETA A | 24-36 79TH STREET JACKSON HEIGHTS NY 11370 |
| LUCAS, JOHN | 43 QUINTREE LANE MELIVILLE NY 11747 |
| LUCAS, JOSEPH H | 2156 SHEPPARDTOWN ROAD CROZIER VA 23039 |
| LUCAS, LEROY | 809 CASCADE HILLS EAST SE GRAND RAPIDS MI 49546 |
| LUCAS, LYDIA | 2514 QUENTIN RD BROOKLYN NY 11229 |
| LUCAS, MARY L | PO BOX 505 EDWARDS CO 81632 |
| LUCAS, MARY VIRGINA | 24TH ST JOHN PLACE #8 NEW CANAAN CT 06840 |
| LUCAS, MICHAEL G | 429 JACKSON ST DENVER CO 80206-4540 |
| LUCAS, VINCENT G. | GREENWICH CLUB RESIDENCES 88 GREENWICH ST, UNIT 1023 NEW YORK NY 10006 |
| LUCAS,JEROME D. | 87 WHITE HILL ROAD COLD SPRING HARBOR NY 11724 |
| LUCE, JOHN D | 3144 CASSEEKEY ISLAND ROAD JUPITER FL 33477-1357 |
| LUCERO,ARACELIS | 528 COMMONWEALTH AVE., PH BRONX NY 10473 |
| LUCIANO, MICHAEL R | 66 WYATT ROAD GARDEN CITY NY 11530-3143 |
| LUCIO,JEFFREY | 316 WEST 105TH STREET APARTMENT 1B NEW YORK NY 10025 |
| LUCKETT-MARTIN, MATTIE | 373 OAK RIDGE DRIVE NEWBERRY SC 29108 |
| LUCKEY, JOHN | 78-46 76ST STREET GLENDALE NY 11385 |
| LUDEIRO,DANIEL | 8427 BAY 16TH STREET APT 2F BROOKLYN NY 11214 |
| LUDEKE, DENISE | 44 REDMOND STREET NEW BRUNSWICK NJ 08901 |
| LUDGATE, RYAN J. | 38 3RD ST APT 3L BROOKLYN NY 11231 |
| LUDWICK, B T | 236 DEER HAVEN DRIVE PONTE VEDRA BEACH FL 32082 |
| LUDWIG, JACK L | 422 DOROTHY DRIVE KING OF PRUSSIA PA 19406 |
| LUDWIG, JO A | 7570 EAST SPEEDWAY UNIT 630 TUCSON AZ 85710-8824 |
| LUECKING, STEPHEN | 2612 E CARSON RD PHOENIX AZ 85042 |
| LUENGNARUEMITCHAI, NAT | 35 RIVER DRIVE S. APT 1407 JERSEY CITY NJ 07310 |
| LUFF, BRIAN T | 6025 LOWER MOUNTAIN ROAD NEW HOPE PA 18938 |
| LUGLIO,PETER W. | 1239 MAPLE AVE WILMETTE IL 60091 |
| LUGLIO,THOMAS A. | 109 KILBURN ROAD GARDEN CITY NY 11530 |
| LUGO, RAMON | 1363 66TH STREET 2ND FLOOR BROOKLYN NY 11219 |
| LUGTU,JONATHAN M. | 612 ADAMS STREET, APT 7 HOBOKEN NJ 07030 |
| LUHR,WALTER | 222-19 37TH AVENUE BAYSIDE NY 11361 |
| LUHRSEN,RODENA L. | 6312 ARMADA DRIVE HUNTINGTON BEACH CA 92647 |
| LUI,WAI-HONG P. | 37 CALVERT AVENUE WEST EDISON NJ 088203162 |
| LUJAN,ANTOINETTE E | 7469 TARKINGTON PL RANCHO CUCAMONGA CA 91730 |
| LUJAN,JOHN RICHARD | 741 S CARRIAGE CIR ANAHEIM CA 92807 |
| LUKANG, MARY J | 84 KATHERINE STREET WYCKOFF NJ 07481-2929 |
| LUKAS, SUSAN | 2276 F DUNWOODY CROSSING DONWOODY GA 30338 |
| LUKASIK, RONALD | 2107 JANE COURT GRAND HAVEN MI 49417 |
| LUKE,TIMOTHY F. | 36 GROVE STREET NEW YORK NY 10014 |
| LUKMANN,LAURA | 144 DEMAREST LANE MONTVALE NJ 07645 |
| LUKOW, BRIAN J | 40 EAST VIEW COURT JERICHO NY 11753 |
| LUKOW, DONNA D | 13910 E LINVALE PLACE AURORA CO 80014 |
| LUKOW,STEPHEN M. | 350 WEST 43RD STREET APARTMENT 7D NEW YORK NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| LULOW, MICHELE | P.O. BOX 3 PALM DESERT CA 92261 |
| LUM NG, JENNIFER | 67-47 197TH STREET FRESH MEADOWS NY 11365 |
| LUM, DANNY | 184 BEVERLY ROAD WEST BABYLON NY 11704 |
| LUMER, AUDREY | 11 ARIEL DR MIDDLE ISLAND NY 11953 |
| LUMMUS, EDWARD I | 21932 EAST CANYON PLACE AURORA CO 80016 |
| LUMMUS-TINKER, BROWNING | 6659 E HERITAGE PLACE NORTH ENGLEWOOD CO 80111 |
| LUMPKIN, MICHAEL J | 10833 TEALPOINT DRIVE INDIANAPOLIS IN 46229 |
| LUNA, ADOLFO | 2112 NEWBOLD AVENUE BRONX NY 10462-4700 |
| LUNA, MERCEDES | PO BOX 351051 PALM COAST FL 32135-1051 |
| LUNA, DAISY | 34-30 58TH STREET WOODSIDE NY 11377 |
| LUNARDONI, MICHAEL E. | 456 HARTFORD DRIVE NUTLEY NJ 07110 |
| LUND II, KENNETH W. | PO BOX 10583 SAN BERNARDINO CA 92423 |
| LUND, SCOTT | 225 JOHNSON ROAD WHITEHOUSE STATION NJ 08889 |
| LUNDE, BOBBI LYNNE | 3597 SOUTH OURAY CIRCLE AURORA CO 80013 |
| LUNDRIGAN, WILLIAM | 233 VIOLET ST MASSAPEQUA PK NY 11762 |
| LUNDSKOG, JOSEPH | 1367 NORTH MONTREUX DRIVE MIDWAY UT 84049 |
| LUNNIE, CHRISTOPHER | 26 POPLAR AVENUE BRONX NY 10465 |
| LUNSFORD, HELEN L | 11166 FYVIE CT BELVIDERE IL 61008 |
| LUONG, TONY T | 80 ELIZABETH STREET APT. 7C NEW YORK NY 10013-5560 |
| LUPFER, JEANNE | 637 MT. ROCK ROAD CARLISLE PA 17015 |
| LUPIA, DAVID T | 65 HIGHFIELD ROAD WILTON CT 06897 |
| LUPO JR, FRANK J | 69 MALLARD DRIVE GREENWICH CT 06830 |
| LUPPINO, DOMINICK | 44 RODNEY STREET GLEN ROCK NJ 07452 |
| LUPTON, MICHAEL F | 17 MAYHEW DRIVE SOUTH ORANGE NJ 07079-1210 |
| LUQUE, M | 1919 23RD DR ASTORIA NY 11105 |
| LURIE, R T | 81 GREAT OAK DRIVE SHORT HILLS NJ 07078 |
| LURILLI, MICHAEL | 16600 NORTH THOMPSON PEAK PKWY UNIT 1073 SCOTTSDALE AZ 85260 |
| LURYE, ALEXANDER | 179 NEWBROOK LANE SPRINGFIELD NJ 07081 |
| LUSARDI, ROBERT R | WHITE MOUNTAINS 80 S MAIN ST HANOVER NH 03755 |
| LUSK, CATHY | 903 RIDGEWOOD ROAD AUSTIN TX 78746 |
| LUSK, FRAN | 135 PURCELL DRIVE ALAMEDA CA 94502-6551 |
| LUSK, P A | 420 LEXINGTON SUITE 300 NEW YORK NY 10170 |
| LUSK, RICK | 145 HENRY STREET APT. 5E BROOKLYN NY 11201 |
| LUSTER, MICHAEL | 5403 RAVENS CREST DRIVE PLAINSBORO NJ 08536-2441 |
| LUSTIG, JOEL W | 653 ARBUCKLE AVENUE WOODMERE NY 11598 |
| LUSTYK, NEIL A | 45-68 BASSWOOD DRIVE LISLE IL 60532 |
| LUTEIN, MICHELLE REY | 13665 42ND ROAD N. WEST PALM BEACH FL 33411 |
| LUTEY, ROBERT K | 11 FAIRHILL RD APT A-1 WESTFIELD NJ 07090-4201 |
| LUTH, MICKEY J | 1533 TOWHEE LANE NAPPERVILLE IL 60565 |
| LUTHER, DAVID | 1175 YORK AVENUE APT 8-E NEW YORK NY 10021 |
| LUTHI, RAYMOND P | 19 COURSEN WAY MADISON NJ 07940 |
| LUTNES, MARK | 209 EAST 76TH STREET APARTMENT 4A NEW YORK NY 10021 |
| LUTON, JOHN R | P.O. BOX 1202 STUART FL 34995 |
| LUTON, RANDOLPH A | 2526 CANTERBURY DRIVE NORTH WEST PALM BEACH FL 33407 |
| LUTRI, JOHN | 27 JAY ST HICKSVILLE NY 11801-5855 |
| LUTTENBERGER, JOHN T | 700 GROVE ST. APT 5A JERSEY CITY NJ 07310 |
| LUTZ, KARLA A | 2720 QUINN PLACE DYER IN 46311-2349 |
| LUTZ, PETRONELLA A. | 4684 TALAMORE LANE COLUMBUS GA 31909 |
| LUTZKY, IRA | 4865 FAIRVIEW COURT WEST BLOOMFIELD MI 48322 |

| Claim Name | Address Information |
|---|---|
| LUZCANDO,CINDY | 155 EAST 34 STREET, APT 12B NEW YORK NY 10016 |
| LYDEN,KERRY E. | 301 EAST 21ST STREET APT. 9N NEW YORK NY 10010 |
| LYGATE,ALENA | 140 EAST 46TH STREET APT. 8P NEW YORK NY 10017 |
| LYLE,PETER | 424 WEST END AVENUE APT. 3J NEW YORK NY 10024 |
| LYNCH JR, R. V | 150 E 61ST ST APT 3E NEW YORK NY 10021-8525 |
| LYNCH, ALEXANDER | 5 WOODSIDE ROAD GREENWICH CT 06830 |
| LYNCH, ANGELA M | 5416 S. DUNKIRK WAY CENTENNIAL CO 80015 |
| LYNCH, FERGUS M | 116 FRANKLIN STREET NEW YORK NY 10013 |
| LYNCH, JEREMY A. | 275 WEST 96TH STREET APARTMENT 8R NEW YORK NY 10025 |
| LYNCH, JOHN | 3019 SUGARLANE VIENNA VA 22180 |
| LYNCH, JOHN J | 815 NORTH WASHINGTON AVENUE DUNELLEN NJ 08812 |
| LYNCH, LAURA A | 10416 BRIDGEWATER PLACE OWASSO OK 74055-7716 |
| LYNCH, PHILIP | 3B ALBERT TERRACE PRIMROSE HILL LONDON NW1 7SU GREECE |
| LYNCH, PHILIP F | 56 CHELSEA PARK GARDENS LONDON SW3 6 ENGLAND |
| LYNCH, R. D | 1493 BROADSTONE PLACE VIENNA VA 22182-1752 |
| LYNCH, ROBERT S | RR 3 BOX 21 MILLBROOK NY 12545 |
| LYNCH, THOMAS | 2 PARK LANE MADISON NJ 07940 |
| LYNCH, URSULA | 7700 NW 29TH ST MARGATE FL 33063-7849 |
| LYNCH, WILLIAM J | 1033 STUART PLACE SEAFORD NY 11783-1434 |
| LYNCH,BRENDAN E. | 604 SCOTCH RD PENNINGTON NJ 08534 |
| LYNCH,BRIAN | 560 WEST FULTON STREET UNIT 302 CHICAGO IL 60661 |
| LYNCH,JOSEPH | 28 OXFORD AVENUE CLARENDON HILLS IL 60514 |
| LYNCH,MARY A. | 501 EAST 79TH ST. NEW YORK NY 10075 |
| LYNCH,MICHAEL | 1675 YORK AVE APT 27D NEW YORK NY 10128 |
| LYNCH,WALTER A. | 1217 CLIFF LAINE DR CINCINNATI OH 45208 |
| LYNDON, KATHRYN D | 649 EAST 14TH STREET APT 5F NEW YORK NY 10009 |
| LYNN, BARBARA | 501 VIA CASITAS GREENBRAE CA 94904 |
| LYNN, DEBORAH A | 64 SALAMANDER COURT STATEN ISLAND NY 10309-1931 |
| LYNN,GARY | 35 OVERHILL WAY BERKELEY HEIGHTS NJ 07922 |
| LYNOTT, MICHELE L | 1791 THOMAS ST. MERRICK NY 11566-2616 |
| LYON,MICHELLE | 15266 BRIGHTFIELD MANOR DR CHESTERFIELD MO 63017 |
| LYONS, CHARLES F | 60 WEST OAKWOOD PLACE BUFFALO NY 14214 |
| LYONS, FREDERICK W | 75 WINGRA AVE RUTHERFORD NJ 07070-1047 |
| LYONS, J. KENNETH | 2 SANDHILL ROAD MORRIS TOWN NJ 07960 |
| LYONS, MARTIN L | P. O BOX 2041 BOCA GRAND FL 33921 |
| LYONS, ROBERT M | 5A GEORGE C. WILSON COURT AUGUSTA GA 30909 |
| LYONS,KEVIN | 87-07 TAMARRON DRIVE PLAINSBORO NJ 08536 |
| LYONS,TIMOTHY G. | 4 PETER COOPER ROAD APARTMENT 12C NEW YORK NY 10010 |
| LYONS-TURNIER,CHRISTINE | 227 BROWER AVENUE ROCKVILLE CENTRE NY 11570 |
| LYSAGHT, MARTIN M | 1982 WILLEO CREEK PT MARIETTA GA 30068-1554 |
| LYSENKO, SERGEY | 37-05 HALE PLACE FAIR LAWN NJ 07410-4362 |
| LYUBLINSKIY,ALEXANDER | 136 NORFOLK STR BROOKLYN NY 11235 |
| LYUKOV, ALEXANDER | 205 W. 103RD ST APT. 6C NEW YORK NY 10025 |
| M'BOWE,TONI DENISE | 2601 RAINTREE DRIVE Z8 FORT COLLINS CO 80526 |
| MA, CHRISTINA K | 9027 52ND AVE ELMHURST NY 11373-4003 |
| MA, LIYU | 358 OSWEGO COURT APT 1907 WEST NEW YORK NJ 07093-8315 |
| MA,EDWARD C. | 325 WEST 43RD ST APT 5C NEW YORK NY 10036 |
| MAAHS,MELISSA | 18358 EAST TANFORAN PLACE AURORA CO 80015 |
| MAANI,SHAMIM | 4126 27TH ST. APT. 2D LONG ISLAND CITY NY 11101 |

| Claim Name | Address Information |
|---|---|
| MAAS, JANET E | 201 NASSAU BLVD. GARDEN CITY NY 11530 |
| MABEE, J M | 535 E HIGH POINT RD PEORIA IL 61614 |
| MABRY, JUDITH G | 2068 EAST HACKBERRY PLACE CHANDLER AZ 85286 |
| MABRY,PHILIP H. | 3825 NORMANDY DALLAS TX 75205 |
| MACALTAO, RODOLFO P | 3223 FRANKLIN LANE ROCKAWAY NJ 07866 |
| MACALUSO, WILLIAM D | 310 WALKER STREET FALMOUTH MA 02540 |
| MACARI, JOSEPH A | 105 HUDSON STREET NEW YORK NY 10013 |
| MACATANGAY,ANGELICA C. | 706 MAINSAIL LANE SECAUCUS NJ 07094 |
| MACAULAY,AMANI BURATT | 409 BUTLER STREET 3RD FLOOR BROOKLYN NY 11217 |
| MACAULEY, RENATE | 309 LAKESIDE DR W CENTERVILLE MA 02632-1836 |
| MACCALLUM, CRAIG A | 168 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| MACCARTHY, D B | 555 BARNES ROAD ST LOUIS MO 63124 |
| MACCUNE, JEFFREY E | 102 PARK STREET BRAINTREE MA 02184 |
| MACDONALD, PIERS M | R F D #2 EAST MIDDLE PATENT RO BEDFORD NY 10506 |
| MACDONALD,DORIS M | 2819 18TH AVENUE SCOTTSBLUFF NE 69361 |
| MACDOUGALL, JAMES | 30 CRESCENT ROAD RIVERSIDE CT 06878 |
| MACDOUGALL, MARILYN | 11284 CHALON RD LOS ANGELES CA 90049 |
| MACFARLINE, RICHARD D | 546 MASON DRIVE NEW CASTLE DE 19720-7680 |
| MACGREGOR,GEORGE H. | 3064 SLEEPY HOLLOW STREET SIMI VALLEY CA 93065 |
| MACHADO,STEFANIE E | 361 FARRWOOD DRIVE BRADFORD MA 01835 |
| MACHAEL, DWIGHT | 2211 PRATT STREET APT 300 C LONGMONT CO 80501 |
| MACHALE,BRIAN J. | 10 BEACH DRIVE DARIEN CT 06820 |
| MACHARG,KENNETH J. | 117 S. MARION PLACE ROCKVILLE CENTRE NY 11570 |
| MACHI FORD, NORA J. | 1111 WEST FORK DRIVE LAKE FOREST IL 60045-3534 |
| MACHLOVITCH,BERNARD | 120 GRANVILLE AVENUE, #4 LOS ANGELES CA 90049 |
| MACIAS, TERESA P | 1504 WESTERN AVENUE SAN BERNARDINO CA 92411 |
| MACIAS,NORBERTO | 6280 SHERMAN WAY BUENA PARK CA 90620 |
| MACIEL, ANTONIO P | 1009 PARK AVE APT 2A NEW YORK NY 10028 |
| MACIELINSKI,ERIKA | 1116 BRYANT STREET RAHWAY NJ 07065 |
| MACINNIS, WILLIAM T | 4 HOWES AVE STAMFORD CT 06906 |
| MACINTOSH, CAROL | 60 PLANTATION WOODS COVE CORDOVA TN 38018 |
| MACINTOSH, RICHARD S | PO BOX 156 SHELTER ISLAND HTS NY 11965 |
| MACINTYRE, ROSS A | 174 CLINTON STREET BROOKLYN HEIGHTS NY 11201 |
| MACK,ERNEST | 91 OAK STREET 2ND FLOOR JERSEY CITY NJ 07304 |
| MACK,GEORGE M. | 345 EAST 80TH STREET APARTMENT 33L NEW YORK NY 10075 |
| MACK,JAMIS A. | 264 WAYNE AVENUE CLIFFSIDE PARK NJ 07010 |
| MACK,WILLIAM L. | 2674 E 137TH PL THORNTON CO 80602 |
| MACKENZIE, JAY B | 2685 BEACON HILL #103 AUBURN HILLS MI 48326 |
| MACKENZIE, JOHN | 5634 142ND AVE SE BELLEVUE WA 98006 |
| MACKEY, JOHN | 84 DAVIS ROAD ORINDA CA 94563 |
| MACKEY,DANA M. | 240 CENTRAL PARK SOUTH 9C NEW YORK NY 10019 |
| MACKIE, JOHN | 2233 KILLARNEY WAY TALLAHASSEE FL 32308 |
| MACKINTOSH, PETER | 8510-NE 27TH PLACE BELLEVUE WA 98004 |
| MACKLIN, SCOTT M | 666 GREENWICH STREET APT. # 848 NEW YORK NY 10014 |
| MACLAY, JULIO F | 30 FARVIEW ROAD MILLBURN NJ 07041-1707 |
| MACLEOD,ANTHONY | 31 EAST 28TH ST APT 4W NEW YORK NY 10016 |
| MACLEOD,KIMBERLY N | 145 E 27TH ST, #14F NEW YORK NY 10016 |
| MACMILLAN,BRIAN R. | 99 HILLSIDE AVE. #7A NEW YORK NY 10040 |
| MACMILLAN,ROBERT T. | 145 HAPPY HILL ROAD WAYNESVILLE NC 28786 |

| Claim Name | Address Information |
| --- | --- |
| MACNIVEN, MARGOT | P.O. BOX 1407 EAST HAMPTON NY 11937 |
| MACPHERSON, ELIZABETH | 24 BLACKBURN RD SUMMIT NJ 07901 |
| MACPHERSON,MARY J. | 67 ROCKLEDGE ROAD NORTH APARTMENT T4 BRONXVILLE NY 10708 |
| MACRIS, RICHARD | 48 E RIDGE RD RIDGEFIELD CT 06877 |
| MACRIS, T | 55 EAST MAIN STREET LITITZ PA 17543 |
| MACRIS,KIM D. | 129 EDGEGROVE AVENUE STATEN ISLAND NY 10312 |
| MACSHANE, D S | 5890 WILSON RD MARSHALL VA 20115 |
| MACUMBER, ROBERT | 3119 NORTHEAST 83RD STREET SEATTLE WA 98115 |
| MACWADE, BRENDAN A | 70 PARK TERRACE EAST APT. 6J NEW YORK NY 10034 |
| MACWAN,DANNY | 87 DECKER AVENUE STATEN ISLAND NY 10301 |
| MACWHIRTER, EVAN | 2031 BUCKNELL AVE CHARLOTTE NC 28207 |
| MACY, ROBERT | 601 FOOTHILL RD OJAI CA 93023 |
| MACZULA, MARIA | APT. 21 80 1ST AVENUE NEW YORK NY 10009 |
| MADAHAR, SURINDER K | 8235 LAVENDER LANE RIVERSIDE CA 92508 |
| MADAHAR,NARINDER K | 8235 LAVENDER LANE RIVERSIDE CA 92508 |
| MADANS,JEFFREY | 97 EHRHARDT ROAD PEARL RIVER NY 10965 |
| MADAYAG,JED | 210 AVENUE B APARTMENT 1N NEW YORK NY 10009 |
| MADDEN, MARIAN | 16434 TETON DRIVE LOCKPORT IL 60441 |
| MADDEN, THOMAS | 1445 SHIRE CIRCLE INVERNESS IL 60067 |
| MADDEN,KAREN A. | 301 E 21 ST APT 11C NEW YORK NY 10010 |
| MADDEN,SALLI B. | 2576 BROADWAY PMB #579 NEW YORK NY 10025 |
| MADENFORT, LAURIE E | 1068 SW 3RD STREET BOCA RATON FL 33486-4554 |
| MADER, EDWARD | 12 E 86TH ST APT 530 NEW YORK NY 10028 |
| MADHYANAPU,KARTHIK | 2408 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| MADISON, RAYNE J | 14 PALOMA DRIVE CORTE MADERA CA 94925 |
| MADISON,DEBRA | 40-202 NEWPORT PARKWAY JERSEY CITY NJ 07310 |
| MADISON,SHONIEQUA | 1171 MAIN STREET APT 9K RAHWAY NJ 07065 |
| MADON, ALBERTINE L | 15 SHENNAMERE ROAD DARIEN CT 06820-6225 |
| MADONNA,FREDERICK C. | 2 KNOLLWOOD ROAD EASTCHESTER NY 10709 |
| MADRID, ROBERT | 11060 EATON CT WESTCHESTER IL 60154 |
| MADSEN, DANE H | 2826 BASSANO COURT HENDERSON NV 89052 |
| MADSON III,JOHN G | 96 BELLMORE STREET FLORAL PARK NY 11001 |
| MAENTZ,HANS | 425 MARINE STREET UNIT 5 SANTA MONICA CA 90405 |
| MAES,CHARLENE | 6455 W KINGSLEY AVE LITTLETON CO 80128 |
| MAESTRE-SANCHEZ,CLARISSA | 36 RINEHART RD LADERA RANCH CA 92694 |
| MAGDEL,SVETLANA | 561 PATTON DRIVE BUFFALO GROVE IL 60089 |
| MAGERAS,NANCY J. | 854 FOOTHILL DRIVE SALT LAKE CITY UT 84108 |
| MAGGIACOMO, ALAN B | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536-1932 |
| MAGGIO, EDWARD | 101 SIMMONS DRIVE EAST ISLIP NY 11730 |
| MAGGIO, FRANK M | 250 EAST 53RD ST APT 901 NEW YORK NY 10022 |
| MAGGIO, JAMES | 2 LEONARD DRIVE MASSAPEQUA NY 11758-7918 |
| MAGGIO, JO A | 55 WHITMAN AVE. STATEN ISLAND NY 10308-3226 |
| MAGGIO, RICHARD C | 1020 15TH STREET UNIT 20K DENVER CO 80202 |
| MAGGIO,BRIAN | 666 GREENWICH ST APT 852 NEW YORK NY 10014 |
| MAGGIOLA, JAMES | 12 DAWNING LANE OSSINING NY 10562 |
| MAGI, JOYCE T | 636 WILSON STREET FAIRFIELD CT 06825 |
| MAGIT, RUBIN | 225 W 80TH ST NEW YORK NY 10024 |
| MAGLEBY, CURTIS C | 1447 10TH STREET MANHATTAN BEACH CA 90266 |
| MAGLIOLO, FRANK | 175 TANGLEWOOD DRIVE STATEN ISLAND NY 10308 |

| Claim Name | Address Information |
|---|---|
| MAGNIN, ELAINE | 7153 LINDEN TERRACE CARLSBAD CA 92009 |
| MAGNONI, RUGGERO F | VIA PIERMARINI 2/4 MILAN 20121 ITALY |
| MAGNUSON, SHARON L | 603 CALLE TIBIDABO SAN CLEMENTE CA 92672 |
| MAGO, AKHIL | 305 WEST 55TH STREET APT D NEW YORK NY 10019 |
| MAGRINO, PETER W | 17871 MODENA RD MIROMAR LAKES FL 33913 |
| MAGUIRE, JOSEPH | 275 26TH STREET COPIAGUE NY 11726 |
| MAH, DENNIS | 137 CAMBRIDGE AVE GARDEN CITY NY 11530 |
| MAHADEO, KARAMCHAND | 87 UNION AVE 1ST FLOOR BELLEVILLE NJ 07109 |
| MAHANT, SARIKA | 5 AYERS COURT METUCHEN NJ 08840 |
| MAHANY, B UNNI | 8 ESSEX DRIVE LITTLE SILVER NJ 07739 |
| MAHER, GERARD J | 450 7TH STREET APT 2D HOBOKEN NJ 07030 |
| MAHER, PHILIP | 140 NASSAU STREET APT. 2A NEW YORK NY 10038 |
| MAHER, WILLIAM J | 350 MARBLEDALE ROAD TUCKAHOE NY 10707-1716 |
| MAHER, WILLIAM J | 14 KAYRON DRIVE LAKE RONKONKOMA NY 11779 |
| MAHER, MICHAEL R. | 7918 11TH AVE BROOKLYN NY 11228 |
| MAHER, PATRICK F. | 455 BRAMERTOWN RD TUXEDO NY 10987 |
| MAHER, THOMAS M. | 301 ALESIO AVE CORAL GABLES FL 33134 |
| MAHESHWARI, ANUPAM | 280 MARIN BLVD. APT #2A JERSEY CITY NJ 07302 |
| MAHLER, JAY M. | PO BOX 1169 CHICAGO IL 60690-1169 |
| MAHMUD, AYAZ | 221 STANDISH STREET PO BOX 2074 DUXBURY MA 02332 |
| MAHN, KEVIN D | 79 OLD BOONTON ROAD DENVILLE NJ 07834 |
| MAHONEY, BRIAN | 2639 CHESAPEAKE LANE NORTHBROOK IL 60062 |
| MAHONEY, SHAWN J | 23 BELLEGROVE DRIVE UPPER MONTCLAIR NJ 07043 |
| MAHONEY, THOMAS N | 3424 WOODCLIFF RD SHERMAN OAKS CA 91403 |
| MAHONEY, FRANK | 29 HIGHVIEW ROAD DARIEN CT 06820 |
| MAHONEY, SARAH | 5 GLEN STREET UNIT 107 GREENWICH CT 06830 |
| MAHONEY-RICHARDSON, MICHELE M | 309 EAST 87TH ST NEW YORK NY 10128 |
| MAHR, DEBRA L | 953 FOREST HILL ROAD STATEN ISLAND NY 10314 |
| MAHTANI, ANIEL N | 6 HILLOCK AVENUE HAWTHORNE NJ 07506-3440 |
| MAHTANI, PRADEEP | 728 HIGHLAND AVENUE PARAMUS NJ 07652-3703 |
| MAHURIN, GABRIELLE L. | 35 N NAPA DR PETALUMA CA 94954 |
| MAI, V A | 50 CORNWALL LANE PORT WASHINGTON NY 11050 |
| MAI, RICHARD H. | 133 CONSELYEA ST. #4F BROOKLYN NY 11211 |
| MAI, TRACEY | 11 DYNASTY CT IRVINE CA 92602 |
| MAIER, LAURA J | 801 5TH STREET NE RIO RANCHO NM 87124 |
| MAIER, KURT E. | 40 BACCHARIS TIBURON CA 94920 |
| MAILE, ANN | P.O. BOX 81335 ROCHESTER MI 48308 |
| MAILLET, DONNA M | 5 JANET LANE PEABODY MA 01960-5034 |
| MAILLIE, PATRICIA J | 132 N. MERRILL PARK PLACE IL 60068 |
| MAIMONE, LORI | 7 PELICANO ALISO VIEJO CA 92656 |
| MAINELLI, CARRIE | 2237 STEINER STREET SAN FRANCISCO CA 94115 |
| MAINES, MILDRED G | 709 IRVING ROAD RANDOLPH MA 02368 |
| MAINI, KUNAL | 130 WEST 30TH STREET APT #8B NEW YORK NY 10001 |
| MAIO, R.A. | 363 VANCE AVENUE FRANKLIN LAKES NJ 07417 |
| MAIONE, LOUIS | 7805 FOURTEENTH AVENUE BROOKLYN NY 11228-2715 |
| MAIONE, CYANNE S | 262 HOLLYWOOD AVENUE FAIRFIELD NJ 07004 |
| MAIONE, JOSEPH | 110 F DINSMORE STREET STATEN ISLAND NY 10314 |
| MAISON, STEPHEN B | 89 BRINKER RD BARRINGTON IL 60010-5132 |
| MAISONET, TIMOTHY | 78 D'ALFONSO ROAD NEWBURGH NY 12550 |

| Claim Name | Address Information |
| --- | --- |
| MAISTER,JEANETTE L | 34 BYRON PLACE SCARSDALE NY 10583 |
| MAISTO, MARK | 383 MAIN STREET HINGHAM MA 02043 |
| MAIT, STEVEN H | 1890 MERION LANE CORAL SPRINGS FL 33071 |
| MAIZE, LARRY | 1806 BAGLEY AVE LOS ANGELES CA 90035 |
| MAJDALANI, ELIE | 111 MAYBURY CIRCLE APT# 4 WATERBURY CT 06705 |
| MAJESKI, JANE A | 55 CENTRAL PARK WEST NEW YORK NY 10023 |
| MAJESTIC, GUY A | 2 SCHINDLER DRIVE RANDOLPH NJ 07869-1240 |
| MAJIDI, AMIN | 878 W END AVE APT 16AB NEW YORK NY 10025-4957 |
| MAJIT, JEFFREY A | DUCHESS OF BEDFORD HOUSE FLAT 8,DUCHESS BEDFORD'S WALK KENSINGTON W8 7QL GREECE |
| MAJOCHA,STEVEN M. | 12 WOODLAWN AVENUE APT. 2 CRANFORD NJ 07016 |
| MAJOR, THERESA | 47-392 JADIDA AVE PALM DESERT CA 92260 |
| MAK,ALEXANDER | 1420 OCEAN PARKWAY APT. 4E BROOKLYN NY 11230 |
| MAKAROVSKY,YELENA | 15-18 11TH STREET FAIR LAWN NJ 07410 |
| MAKEL, SHYRLENE | 772 SAINT NICHOLAS AVENUE NEW YORK NY 10031 |
| MAKELA, DONALD | 476 S BANNA AVE COVINA CA 91724 |
| MAKIGUCHI, YOKO | 3-4-34-402 MOTO-AZABU MINATO-KU 106-0046 TOKYO JAPAN |
| MAKOUSHINSKI,GLENN | 100 PELHAM RD. APT. 5H NEW ROCHELLE NY 10805 |
| MAKOVOZ,GENNADIY | 2511 OCEAN AVE UNIT 301 BROOKLYN NY 11229 |
| MAKRYS, GEORGE N | 23 BELL GUZZLE LANE MARION MA 02738-1618 |
| MAKSHANOV,NATALIE | 70-31  108TH STREET APT # 3-G FOREST HILLS NY 11375 |
| MALAFRONTE, LAUREN S | 195 ADAMS STREET APT 10C BROOKLYN NY 11201 |
| MALAGON, GEORGE | 1705 TOWNHOUSE DRIVE CORAM NY 11727 |
| MALANDRAKIS, EMANUEL | 21-56 80TH STREET QUEENS NY 11370 |
| MALATESTA,LOUISE | 37 SOUTH STREET MEDFORD MA 02155 |
| MALAVARCA-COWLES, JOAN B | 1 NORTHSTAR DR. RANDOLPH NJ 07869 |
| MALCOLM, NATHANIEL P | PO BOX 1141 GREENSBORO NC 27402 |
| MALDINER, KYLE | 1 MAIN STREET APT 6C BROOKLYN NY 11201-1049 |
| MALDONADO, CONSUELO I | PMB 320 1353 ROAD 19 GUAYNABO PR 00966 |
| MALDONADO, EILEEN | 1466 PARTRIDGE DRIVE HERCULES CA 94547-1644 |
| MALDONADO, MARIA Y | 1028 AREZZO CIRCLE BOYNTON BEACH FL 33436 |
| MALDONADO, ORLANDO | 31 UNION CHURCH RD DILLSBURG PA 17019 |
| MALDONADO, ROBERT | 1025 SOLAR DRIVE HOLIDAY FL 34691 |
| MALDONADO, YVETTE | 55 NEW LANE STATEN ISLAND NY 10305 |
| MALDONADO, ALEJANDRO | 201 CANNON BLVD 2ND FLOOR STATEN ISLAND NY 10306 |
| MALDONADO,MELISSA E. | 217 LIDO DR. SANTA ANA CA 92703 |
| MALEH, ALAN A | 1633 SOUTH VILLA WAY WALNUT CREEK CA 94595 |
| MALEK, HOOSSAM | PO BOX 654 COCKEYSVILLE MD 21030 |
| MALETTA III, PHILIP M | 7 DOGWOOD LANE DEMAREST NJ 07627-1539 |
| MALFITANO,CARL J. | 21-12 31 AVENUE ASTORIA NY 11106 |
| MALGERI, STEPHEN | 95 HOOK MOUNTAIN ROAD MONTVILLE NJ 07045-9619 |
| MALICK, JOSEPH A | FLAT A 45 EATON SQUARE LONDON SW1W 9BD GREECE |
| MALIK, ANJAN | 3 WORLD FINANCIAL CTR NEW YORK NY 10285-0001 |
| MALIK, LINDA L | 17 DOUGLAS DRIVE SPARTA NJ 07871-3040 |
| MALIK,AHMAR | 194-07 56TH AVENUE FRESH MEADOWS NY 11365 |
| MALIK,ANDREW J. | 700 PARK AVENUE PHB NEW YORK NY 10021 |
| MALIN, MARK C | 80 LANSDOWNE ROAD LONDON W11 2LS GREECE |
| MALINA, BARBARA A | 15 HILLCREST RD BERKELEY CA 94705-2806 |
| MALINOWSKI, STEPHEN J | 9 WYATT ROAD GANDEN CITY NY 11530 |

| Claim Name | Address Information |
|---|---|
| MALISON, DIANE | 3330 COLONEL SPRINGS WAY FORT MILL SC 29708 |
| MALIT, EMMANUEL I. | 440 KENT AVENUE APARTMENT 7F BROOKLYN NY 11211 |
| MALIZIA, ROSE M. | 1109 BRASSIE AVENUE FLOSSMOOR IL 60422 |
| MALKANI, KUNAL | 646 WARREN STREET APT. #3 BROOKLYN NY 11217 |
| MALKEMES, BRIDGETTE M | 4220-D S MOBILE CIRCLE AURORA CO 80013 |
| MALKEMUS, ROBERTA | 572 BURCHWOOD DR PETALUMA CA 94954 |
| MALLANO, ANTHONY J. | 16 DAYNA COURT HOWELL NJ 07731 |
| MALLE, GUILLAUME A | 1155 PARK AVENUE NEW YORK NY 10128 |
| MALLEN, DANIEL | 7546 LA PAZ BLVD APT #408 BOCA RATON FL 33433 |
| MALLETTE, LEDEANNE | 7 DIANE DRIVE MORGANVILLE NJ 07751-1370 |
| MALLON, JON C | 106 CENTRAL PARK SOUTH APT. 17E NEW YORK NY 10019 |
| MALLOY, MARTIN J | 2 COUNTRY DR MORRISTOWN NJ 07960 |
| MALLOY, CRAIG J. | 201 EAST 80TH STREET APT. 7A NEW YORK NY 10075 |
| MALM, BRETT A | 128 ARROWHEAD ROAD TORRINGTON WY 82240 |
| MALMAN, DANIEL | 60 W. 23 STREET, APT. 1130 NEW YORK NY 10010 |
| MALO, KAREN M | P O BOX 126 DUTTON VA 23050 |
| MALO, NORMAN R | P O BOX 126 DUTTON VA 23050 |
| MALOHN, R.L. | 32 WEST RANCH TRAIL MORRISON CO 80465 |
| MALONE, DIANE | 17 PRIMROSE AVENUE FLORAL PARK NY 11001 |
| MALONEY, CHARLENE | 6001 SHOSHONE AVE ENCINO CA 91316 |
| MALONEY, KIERAN | 528 ALTA WAY APT 505 MILL VALLEY CA 94941 |
| MALONEY, CHRISTOPHER J. | 60 ANDREWS AVENUE WYANDANCH NY 11798 |
| MALONEY, WALTER G. | 224 OAK RIDGE AVENUE SUMMIT NJ 07901 |
| MALTESE, ANTHONY N | 11 MANOR HILL ROAD SUMMIT NJ 07901 |
| MALTON, SHEILA C | 360 W 22 STREET APT 11E NEW YORK NY 10011-2633 |
| MALVEY, JOHN V. | 174 WILDWOOD AVENUE UPPER MONTCLAIR NJ 07043 |
| MAN, KING-YEE | 652 BROADWAY APT 8F NEW YORK NY 10012 |
| MANAHAN, SCOTT M. | 238 BLACKBURN ROAD SUMMIT NJ 07901 |
| MANALAC, CARLOS M | PACIFIC PLAZA TWR, APT 48B N FORT BONIFACIO TAGUIG 1630 METRO MANILA PHILIPPINES, THE |
| MANANDHAR, RACHEL | 4220 CESAR CHAVEZ ST APT #102 SAN FRANISCO CA 94131 |
| MANCHESTER, H STEWART | W11288 CACTUS ACRES RD LODI WI 53555 |
| MANCILLA, DAVID H. | 11 GUINEA HOLLOW RD. LEBANON NJ 08833 |
| MANCINI, MARK F. | 446 EAST 86TH STREET APT 6D NEW YORK NY 10028 |
| MANCUSO, ALFRED A. | 1738 HOBART AVENUE BRONX NY 10461 |
| MANCUSO, BERNARD A | 4 OAK DRIVE NORTH SAG HARBOR NY 11963 |
| MANCUSO, FRANK P. | 76 LYONS RD SCARSDALE NY 10583 |
| MANCUSO, JULIANA G | 9750 W. FAIRVIEW AVE LITTLETON CO 80127 |
| MANCZAK, BRIAN B | 3248 NORTH WOLCOTT CHICAGO IL 60657 |
| MANDEL, SUSAN | 5400 S. PARK TERR AVE 12-101 GREENWOOD VILLAGE CO 80111 |
| MANDEL, WALTER | 300 EAST E 54 STREET APT 6C NEW YORK NY 10022 |
| MANDHANIA, TARUN | 10 WOODBURY COURT WEST WINDSOR NJ 08550-1842 |
| MANDHYAN, NITAI | 287 SUMMIT AVENUE JERSEY CITY NJ 07306 |
| MANDL, STEPHEN L. | 666 WEST COUNTY LINE ROAD JAMESTOWN PA 16134 |
| MANDRYK, JOHN P | 1255 HAYMAKER RD STATE COLLEGE PA 16801 |
| MANEGOLD, MARY F. | 38 NORTH WILLOW STREET #1 MONTCLAIR NJ 07042 |
| MANEY, KATHRYN C | PO BOX 2194 CAROLINA BEACH NC 28428-2194 |
| MANGAN, JAMES | 119 NOEL RD. BROADCHANNEL NY 11693 |
| MANGES, JAMES H | 888 PARK AVENUE NEW YORK NY 10075 |

| Claim Name | Address Information |
|---|---|
| MANGES, MARY | 1 SUTTON PLACE SOUTH APT 6-D NEW YORK NY 10022 |
| MANGES, JAMES | 9 MURRAY STREET APT 9W NEW YORK NY 10007 |
| MANGIACAPRE, PATRICIA | 315 WESTMINSTER ROAD BROOKLYN NY 11218 |
| MANGIARACINA, WENDY L | 240 EAST 82ND ST. #7AB NEW YORK NY 10028-2703 |
| MANGINELLI, ELLEN | 98 LEWIS STREET GREENWICH CT 06830 |
| MANGINO, MARIE | 69 STERLING STREET BROOKLYN NY 11225 |
| MANGO, CONNIE R | 124 PENNSYLVANIA AVENUE MASSAPEQUA NY 11758-4659 |
| MANGOS, NIKI | 7002 BOULEVARD EAST APT 42H GUTTENBERG NJ 07093 |
| MANGUM, MICHELLE Y | 2786 HARROW DRIVE CHAMBLEE GA 30341 |
| MANGUM, MICHAEL | 1621 MIRIAM COURT ELMONT NY 11003 |
| MANICH JR, ERNEST | 317 CHATHAM-P WEST PALM BEACH FL 33417 |
| MANILOVE, LEWIS I | 3201 NE 183 ST UNIT # 1601 AVENTURA FL 33180 |
| MANION, HAZEL P. | C/O ALBERT J DERBS III ESQ THE DERBES LAW FIRM LLC P O BOX 8176 METAIRIE LA 70011-8176 |
| MANISCALCO, ANTHONY W. | 53 STEPHEN MATHER RD DARIEN CT 06820 |
| MANKAU, HAROLD | 19406 CHRISTINA CT CERRITOS CA 90703 |
| MANKE, C | 1900 SANDALWOOD LANE FORT COLLINS CO 80526 |
| MANKO, PATRICIA | 7 CABOT STREET WINCHESTER MA 01890-3501 |
| MANLEY, DOROTHY | 4501 BRIARWOOD LN PORT ARTHUR TX 77642-2251 |
| MANLEY, JAMES J. | ONE PINE HILL CRANBURY NJ 08512 |
| MANLEY, MICHAEL | 70 RIDGE RD GLEN ROCK NJ 07452 |
| MANN, DAVID S | 19 MARTIN LANE LAWRENCE NY 11559 |
| MANN, FRANCES M | 21101 75TH AVE APT 3J OAKLAND GARDENS NY 11364 |
| MANN, JORDAN I | 26 LARCH HILL RD LAWRENCE NY 11559 |
| MANN, ANNE M | 9 FAWNWOOD DR. ST LOUIS MO 63128 |
| MANN, JARED | 185 E 85TH STREET, APT 2J NEW YORK NY 10028 |
| MANN, JEFFREY S. | 11 ONEIDA STREET RYE NY 10580 |
| MANNA JR, CARMINE | 25 BLUE HAVEN COURT DANVILLE CA 94506 |
| MANNA, CHARLES A. | 16 BRADLEY FARMS ROAD CHAPPAQUA NY 10514 |
| MANNAH, EDWARD | 30 KENSINGTON WAY HARRIMAN NY 10926 |
| MANNELLA, EUGENE | 2006 KILKEE DRIVE MYRTLE BEACH SC 29579 |
| MANNEY, IRENE M | 34 COMANCHE LANE COMMACK NY 11725-4606 |
| MANNING, CHRISTOPHER R | 15 RIDGEWOOD DRIVE RYE NY 10580-1621 |
| MANNING, GREGORY C | 119 TREADWELL LANE WESTON CT 06883 |
| MANNING, MARJORIE R | 511 E SADDLE RIVER RD RIDGEWOOD NJ 07450-2032 |
| MANNING, NANCY | 201 EAST 21ST STREET APT 18-H NEW YORK NY 10010 |
| MANNING, DAVID R. | 1032 WOOD PARK DR BALDWIN NY 11510 |
| MANNINO, JOSEPH | 8 RED OWL COURT PERRINEVILLE NJ 08535-1108 |
| MANNINO, JOSEPH | 36 TIMBER  LANE LEVITTOWN NY 11756 |
| MANNINO, KENNETH | 6849 ROTE ROAD ROCKFORD IL 61107 |
| MANNINO, JAMIE | 502 LAURIE LANE MATAWAN NJ 07747 |
| MANNINO, MARCELLA | 7101 SHORE ROAD APARTMENT 5E BROOKLYN NY 11209 |
| MANNIS, BARRY A | 12 OLD MEADOW BND WESTHAMPTON BEACH NY 11978 |
| MANNIS, RICHARD K | 10809 GARDEN MIST DR APT 2028 LAS VEGAS NV 89135 |
| MANNIX, THOMAS | 1 SEARS ROAD SOUTHBOROUGH MA 01772-1101 |
| MANNIX, JOHN A. | 139 BEACH AVENUE LARCHMONT NY 10538 |
| MANNO, SAMUEL | 8 KEEL COURT OYSTER BAY NY 11771 |
| MANOCCHIO, GIOVANNI D | 9997 S DEER CREEK CT LITTLETON CO 80129 |
| MANOCHA, ROHIT | 1112 PARK AVE APT 14B NEW YORK NY 10128-1235 |

| Claim Name | Address Information |
| --- | --- |
| MANOFF, MITCHELL | 5 CIRCLE RD SYOSSET NY 11791-2303 |
| MANOLIAS, ANNAMARIE | 30 VILLA AVE. APT. B YONKERS NY 10704 |
| MANOLIS, GEORGE P | PO BOX 20820 OAKLAND CA 94620-0820 |
| MANOR, JAMES D. | 1600 ABRAMS RD #19 DALLAS TX 75214 |
| MANRIQUE, JOSE L | 1035 COLORADO BLVD #601 DENVER CO 80206 |
| MANSFIELD, JEFFREY D | PO BOX 99 BRIDGEHAMPTON NY 11932 |
| MANSFIELD, LEONARDA D | C/O PROVIDENCE REST NURSING HOME 3304 WATERBURY AVENUE BRONX NY 10465 |
| MANSON, KAREN C. | 430 EAST 56TH STREET NEW YORK NY 10022 |
| MANTILLA, CARLA | 149 ESSEX STREET APARTMENT 5J JERSEY CITY NJ 07302 |
| MANTILLA, HUGO | 3 GROVE ISLE DR. C606 COCONUT GROVE FL 33133 |
| MANTYNBAND, MARTYN L | 5735 N NEW HAMPSHIRE AVENUE CHICAGO IL 60631-3136 |
| MANU, VYASA | 2921 PEARSALL AVE BRONX NY 10469 |
| MANUEL, JUDY | 2000 PALM AVENUE UNIT # 15 SAN MATEO CA 94403 |
| MANUEL, DENNIS L. | 1541 S. 98TH ST #205 WEST ALLIS WI 53214 |
| MANVILLE, JOHN T. | 704 COVINGTON RD LOS ALTOS CA 94024 |
| MANWANI, AMIT | 1 RIVERPLACE, APT # 2316 NEW YORK NY 10036 |
| MANZ, JOSEPH A | 157 3RD AVE APT 3B WESTWOOD NJ 07675-2139 |
| MANZI, PATRICK G. | 260 RAYMOND STREET ROCKVILLE CENTRE NY 11570 |
| MAO, ADELE L | 424 NEWBURGH CT WEST NEW YORK NJ 07093 |
| MAO, TEDDY | 5 COBURN RD E SHERMAN CT 06784 |
| MAPP KOFFI-OYOUA, DERVIE A | 2619 BEDFORD AVE APT 3A BROOKLYN NY 11226-7661 |
| MAR, RICHARD | 215 WEST 95TH STREET #3L NEW YORK NY 10025 |
| MARA, JOSEPH P | 1097 TABER RIDGE RD STOWE VT 05672 |
| MARANO, GIUSEPPINA | PO BOX 673 SHELTER ISLAND HTS. NY 11965 |
| MARANTZ, ALAN J. | 245 STERLING ROAD STERLING RIDGE HARRISON NY 10528 |
| MARANTZ, SCOTT | 333 CALLE DE ANDALUCIA REDONDO BEACH CA 90277 |
| MARAS, ZLATKO M | 30-46 45TH STREET. APT. 1R ASTORIA NY 11103 |
| MARASCO, RALPH | 3009 SOUTH WEST 29TH DES MOINES IA 50321 |
| MARAVILLA, MAURICE R | 15835 FOOTHILL FARMS LOOP APT 11 PFLUGERVILLE TX 78660 |
| MARCAN, RENE S. | 4 SUTHERLAND DRIVE MONROE NY 10950 |
| MARCANO, EDWIN M | 11884 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| MARCELINO, ELEUTERIO L. | PO BOX 8196 CTO PARANAQUE CITY PH  1700 |
| MARCH, SCOTT V | 183 ASHLAND RD. SUMMIT NJ 07901-3240 |
| MARCH, DIANN | 4233 OAK GROVE DRIVE CARROLLTON TX 75010 |
| MARCHAND, SHERRY J | 359 WASHINGTON STREET CANTON MA 02021 |
| MARCHANT, CHERYL ROSE | 1306 LAKE FOREST DR FORT WAYNE IN 46815 |
| MARCHELL, HENRY J | 214 NORWOOD AVE NORTH PLAINFIELD NJ 07060 |
| MARCHELLOS, BRIAN | 400 EAST 71 STREET APT. 10C NEW YORK NY 10021 |
| MARCHESE, CATHERINE | 102-10 66 ROAD #11-D FOREST HILLS NY 11375 |
| MARCHESE, PAT | 20 ADELAIDE STREET APT 1A FLORAL PARK NY 11001 |
| MARCHETTA, MICHAEL | 2 MOUNTAIN AVE BLOOMFIELD NJ 07003 |
| MARCHETTI, THOMAS M | 700 FIRST STREET UNIT 17PR HOBOKEN NJ 07030 |
| MARCHEWKA, PETER J | 510 WEST 55TH STREET #504 NEW YORK NY 10019 |
| MARCHUK, MARGARET A | 5235 N. MAYFIELD AVENUE SAN BERNARDINO CA 92407 |
| MARCIGLIANO, VINCENT F | 2 RED OAK RUN HOLMDEL NJ 07733-2917 |
| MARCIN, DIANA JEAN | 25 PROSPECT STREET HICKSVILLE NY 11801 |
| MARCONI, LORI | 34-40 CHURCH STREET # 30 MALVERNE NY 11565 |
| MARCUCCI, MARK J. | 560 HUNT LANE MANHASSET NY 11030 |
| MARCUM, ALAN R | 2332 MARSHALL WAY SACRAMENTO CA 95818 |

| Claim Name | Address Information |
|------------|---------------------|
| MARCUS, FLORENCE | 5 SURBURBAN ROAD WORCHESTER MA 01602 |
| MARCUS, HARVEY | 5 FALLOW DRIVE MANALAPAN NJ 07726 |
| MARCUS, LAWRENCE | 40 STONER AVE GREAT NECK NY 11021 |
| MARCUS, SUSAN B | 899 S PLYMOUTH CT APT 503 CHICAGO IL 60605 |
| MARCUS,DANIEL | 30 WEST 70TH STREET #7C NEW YORK NY 10023 |
| MARCUS,ELANA S. | 2166 BROADWAY APARTMENT 8F NEW YORK NY 10024 |
| MARCY, JEAN E | 236 EL CAMINO DEL MAR SAN FRANCISCO CA 94121 |
| MARCY,WAYNE G. | 1902 SOUTH WANAMASSA DRIVE OCEAN NJ 07712 |
| MAREI, MOHAMED | 168 2ND AVENUE, # 246 NEW YORK NY 10003 |
| MAREI, WAGUIH | C/O SAMIR MAREI 3530 WOOL AVE ALLEN PARK MI 48101 |
| MAREK, HARVEY | 83 SCISM ROAD TIVOLI NY 12583 |
| MARENGHI,ANTHONY V. | 28 ROSS DRIVE YORKTOWN HEIGHTS NY 10598 |
| MARER, JERRY | 2508 PUTTING GREEN DR HENDERSON NV 89074 |
| MARESCA,ROBERT M | 8015 WEST CALHOUN PLACE LITTLETON CO 80123 |
| MARESH, JAMES | 2861 CALIFORNIA ST APT 10 SAN FRANCISCO CA 94115-2558 |
| MAREZ JR., TONY M | 810 J STREET GERING NE 69341 |
| MAREZ SR., DOMINGO C | 2035 4TH STREET GERING NE 69341 |
| MAREZ, NICHOLAS A | 2035 4TH STREET GERING NE 69341 |
| MAREZ,FRANK A | 2035 4TH ST GERING NE 69341 |
| MARGARITES,MARISA A. | 711 CLINTON STREET APT. #6-F HOBOKEN NJ 07030 |
| MARGITICH,MICHAEL | 103 WEST 80TH STREET APARTMENT 2C NEW YORK NY 10024 |
| MARGOLIES, ELAINE | 311 GRAND KEY TERRACE PALM BEACH GARDENS FL 33418 |
| MARGOLIES,JOEL | 311 GRAND KEY TERRACE PALM BEACH GARDENS FL 33418 |
| MARGOLIN, KENNETH | 5 KINGSLEY-EVANS CIRCLE OAKLAND NJ 07436 |
| MARGOLIS, SCOTT | 105 DUANE ST APT 41B NEW YORK NY 10007 |
| MARGOSHES, SANFORD | 15 W 72ND ST APT 34-G NEW YORK NY 10023 |
| MARGULIES, UDI | 215 E. 96TH STREET APARTMENT 11E NEW YORK NY 10128 |
| MARIANO, LAURA R | 736 FAIRMOUNT AVENUE CHATHAM NJ 07928-1155 |
| MARICLE,DIANA | 6731 S IVY WAY #B5 CENTENNIAL CO 80112 |
| MARIGLIANO, ANGELA | 377 SHARON AVENUE APT. #3 STATEN ISLAND NY 10301-3418 |
| MARIN, IRIS | 114 ELIZABETH AVE TOMS RIVER NJ 08753-7120 |
| MARIN,NANCY | 3106 ARNOW PLACE BRONX NY 10461 |
| MARINELLI, J. P | 4 SURREY COURT LEBANON NJ 08833-3255 |
| MARINELLO, JR N | 40 LAKE AVE FAIRHAVEN NJ 07704 |
| MARING,PAMELA D. | 19011 E. UNION DRIVE AURORA CO 80015 |
| MARINI, GERARD T | 268 ELVERTON AVENUE STATEN ISLAND NY 10308 |
| MARINI, PAUL | 3 SOUTHEASTWAY BRONXVILLE NY 10708-4307 |
| MARINIELLO, BARBARA CUSHING | 2 14TH STREET APARTMENT 312 HOBOKEN NJ 07030 |
| MARINO, GRACE | 46 PERSIVAL COURT OLD BRIDGE NJ 08857 |
| MARINO, JOHN | 5803 TWISTED OAKS DR SEBRING FL 33876 |
| MARINO, THOMAS | 135 CENTRAL PARK WEST APT. 2SC NEW YORK NY 10023-2417 |
| MARINO,KENNETH | 154 79TH STREET BROOKLYN NY 11209 |
| MARINOFSKY,DAVID W. | 148 SALEM END ROAD FRAMINGHAM MA 01702 |
| MARINUCCI, MICHAEL | APT. 2G 3411 34TH AVENUE LONG ISLAND NY 11106 |
| MARINZOLI, ANTHONY R | 4042 COUNTY ROAD 516 MATAWAN NJ 07747 |
| MARION, MARK D | 180 ASH WAY DOYLESTOWN PA 18901-2204 |
| MARISA, R K | 13 SADDLE RIDGE ROAD HO HO KUS NJ 07423 |
| MARISA,MINDI | 230 WEST 72ND STREET APT. 3F NEW YORK NY 10023 |
| MARISCAL,SERGIO L. | 13621 DEERING BAY DRIVE 801 CORAL GABLES FL 33158 |

| Claim Name | Address Information |
|---|---|
| MARK, JULIUS | 320 E SHORE ROAD APT 6A GREAT NECK NY 11023 |
| MARK, MARILYN | 224 ROOSEVELT WAY APT 3206 D WESTBURY NY 11590 |
| MARKEY, LISA J | 100 JANE STREET APARTMENT 7R NEW YORK NY 10014 |
| MARKFIELD, GLORIA | 9 ARLEIGH RD GREAT NECK NY 11021 |
| MARKMAN, KAREN | 357 89TH STREET 2ND FLOOR BROOKLYN NY 11209-5603 |
| MARKMAN, LAWRENCE | 9265 RUTLEDGE AVE BOCA RATON FL 33434 |
| MARKOVA, ALLA | 92 HOBART AVE FLOOR 2 SHORT HILLS NJ 07078 |
| MARKOWITZ, MERYL | HA'HAYIL 9/8 RA'ANANA IL  4-3316 |
| MARKS, BRADLEY D | 82 BARKERS POINT ROAD SANDS POINT NY 11050 |
| MARKS, HERBERT | 115 WILLOW STREET BROOKLYN NY 11201 |
| MARKS, LAURIE | 358 RECTOR STREET #507 PERTH AMBOY NJ 08861 |
| MARKS,GARY JOE | 2805 DONNA DRIVE GERING NE 69341 |
| MARKSON, JOHN D | 276 SEAFORD AVENUE MASSAPEQUA NY 11758 |
| MARKUART, DENNIS | 197 TUMA ROAD YORKVILLE IL 60560 |
| MARLAR,HOLLY | 3309 WILMINGTON DRIVE GRAND PRAIRIE TX 75052 |
| MARLAR,KIMBERLY | 6115 BAY HILL DRIVE ARLINGTON TX 76018 |
| MARLER, GORDON | 321 STUYVESANT AVENUE LYNDHURST NJ 07071-2121 |
| MARLEY, MARY L | 879 CRENSHAW ST. CASTLE ROCK CO 80104 |
| MARLEY,THOMAS | 1636 N. WELLS APT 512 CHICAGO IL 60614 |
| MARLIN, KENNETH R | 6 ALMA LANE PLAINVIEW NY 11803 |
| MARLOVITS,JASON D. | 257 PAXTON WAY GLASTONBURY CT 06033 |
| MARONE,JOSEPHINE | 1115 74TH STREET BROOKLYN NY 11228 |
| MARONILLA,PHILLIP L. | 31-07 37TH STREET #2 ASTORIA NY 11103 |
| MAROON, EDMOND M | 48 COUNTY RD 164 NEW BROCKTON AL 36351 |
| MAROTTA, FRANCES | 10 CASE AVE STATEN ISLAND NY 10309 |
| MAROTZ, GREGORY W | 2088 SPRING STREET HAMILTON NY 13346 |
| MARQUEZ, CONSUELO | 210 W 90TH ST APT 6C NEW YORK NY 10024-1242 |
| MARQUEZ, MARK | 376 WOODRIDGE SHELTON CT 06484 |
| MARQUEZ,ELISSA | 1872 STORY AVENUE #42C BRONX NY 10473 |
| MARQUEZ,KAREN E. | PO BOX 226 1635 6TH ST GERING NE 69341 |
| MARQUIS,JERANDI | FDR 6299 NEW YORK NY 10150 |
| MARRA, JOSEPH P | 205 ELDERWOOD AVENUE PELHAM NY 10803 |
| MARRA,FRANK | 579 W. CRESCENT AVENUE ALLENDALE NJ 07401 |
| MARRAPODI,MICHELLE M. | 136 TORY HILL FARM RD HILLSDALE NY 12529 |
| MARRE, JENNIFER | 110 LIVINGSTON STREET APT 6B BROOKLYN NY 11201 |
| MARRERO,MARIA | 85-15 60TH ROAD APT # 2C MIDDLE VILLAGE NY 11379 |
| MARROCCOLO, LUCILLE | 342 WOODS OF ARDEN ROAD STATEN ISLAND NY 10312 |
| MARRON, MICHAEL T | 320 EAST 23RD STREET APT 15D NEW YORK NY 10010-4714 |
| MARRON,JANICE J. | 240 MT. VERNON PL., APT. 12-O NEWARK NJ 07106 |
| MARSAN,DEAN K. | 253-11 BRATTLE AVENUE LITTLE NECK NY 11362 |
| MARSDEN,CAROL J. | 3618 EVERGREEN DRIVE SCOTTSBLUFF NE 69361 |
| MARSH ELLIOTT,AMY | 3770 WICKHAM AVENUE MATTITUCK NY 11952 |
| MARSH, LAWRENCE | 261 RIPPLING LANE WINTER PK FL 32789 |
| MARSH, RHYS M. | 130 WEST 15TH STREET, 14J NEW YORK NY 10011 |
| MARSH,LAWRENCE C. | 119 WAVERLY PLACE APARTMENT 2 NEW YORK NY 10011 |
| MARSH,PAUL C. | 2728 HENRY HUDSON PARKWAY APT. PH1 BRONX NY 10463 |
| MARSHALL, GEORGE | 140 SOUTH DEVON AVE DEVON PA 19333 |
| MARSHALL, GEORGE A | 12 REGAL COURT SAINT JAMES NY 11780-1613 |
| MARSHALL, JEAN | 2756 CLEREMONT DRIVE TOBYHANNA PA 18466 |

| Claim Name | Address Information |
|---|---|
| MARSHALL, LYNNETTE | 5700 SOUTH HARLEM SUMMIT IL 60501 |
| MARSHALL, ROBERT | 465 10TH ST UNIT 101 SAN FRANCISCO CA 94103 |
| MARSHALL, SCOTT D | 110 DEER COURT MIDDLETOWN NY 10940 |
| MARSHALL, W CARLYLE | 17 BISHOP LANE PALM COAST FL 32137-9302 |
| MARSHALL, WILLIAM | 413 OAKDALE AVENUE CORTE MADERA CA 94925 |
| MARSHALL,BRIAN P. | 133 ELMWOOD DRIVE DIX HILLS NY 11746 |
| MARSHALL,CATHERINE | 96 COTTAGE PLACE GILLETTE NJ 07933 |
| MARSHALL,NIKKI A. | 12 THOMAS ROAD WESTPORT CT 06880 |
| MARSHALL-FRANK, ROXANNE | 40 STONERIDGE DRIVE ROBBINSVILLE NJ 08691-3469 |
| MARSIGLIA, RICHARD | 12 RIDGEWAY LOOP WARWICK NY 10990 |
| MARSILIO,PAUL A. | 71 BROADWAY APT. 20-L NEW YORK NY 10006 |
| MARSINA, PETER D | 561 10TH AVENUE APT. #24E NEW YORK NY 10036 |
| MARSINI, ROBERT J | 29 BAMBERGER LANE STATEN ISLAND NY 10312-4128 |
| MARSTON, PAULINE | 718 ROSEDALE AVENUE BRONX NY 10473 |
| MARTEL, DONNA | 994 SAN CARLOS CT NE SAINT PETERSBURG FL 33702 |
| MARTELL, GAIL | 1607 EAST BLACKTHORNE PL WHITEFISH BAY WI 53211 |
| MARTENS, JULIE A | 11 BITTERSWEET LANE DARIEN CT 06820 |
| MARTENS,BENJAMIN | 333 RIVER STREET APT 645 HOBOKEN NJ 07030 |
| MARTHALER,THOMAS | 217 SOUTH CATHERINE AVENUE LAGRANGE IL 605252313 |
| MARTIAK,YULIYA | 5 AVERY DRIVE OLD BRIDGE NJ 08857 |
| MARTIN, BARBARA | 78 LINDBERGH DR NE #100 ATLANTA GA 30305 |
| MARTIN, ELIHU | 21 THE MEADOWS ENFIELD CT 06082 |
| MARTIN, FRANCIS | 200 EAST 24TH APT 403 NEW YORK NY 10010 |
| MARTIN, G | 37525 GREENWOOD NORTHVILLE MI 48167 |
| MARTIN, GEORGE | 4658 CLOVER ST HONEOYE FALLS NY 14472 |
| MARTIN, GORDON G | 2673 TERRACE VIEW DR EUGENE OR 97405 |
| MARTIN, GREGG M | 16 ROSEMARY COURT YORKTOWN HEIGHTS NY 10598 |
| MARTIN, HARRY E | 3821 RIVERCREST DRIVE GAINESVILLE GA 30506 |
| MARTIN, HILDA | 2460 NW 115TH AVE CORAL SPRINGS FL 33065-3422 |
| MARTIN, JANE E | 1259 THIRD AVENUE LOS ANGELES CA 90019 |
| MARTIN, JOAN | 5488 WILKINSON ROAD SARASOTA FL 34233 |
| MARTIN, JULIE A | 908 NE 8TH AVE DELRAY BEACH FL 33483-5727 |
| MARTIN, KRISTIN E. | 419 SPRUCE STREET UNIT D PHILADELPHIA PA 19106 |
| MARTIN, LA B | 98-08 24TH AVE EAST ELMHURST NY 11369 |
| MARTIN, LACY B | 3701 BELLE VISTA DRIVE ST PETE BEACH FL 33706 |
| MARTIN, LAURA C | PO BOX 473 KENBRIDGE VA 23944-0473 |
| MARTIN, LINDA M | 22515 N. LINDEN DRIVE LAKE BARRINGTON IL 60010 |
| MARTIN, MAGGIE L | 5050 W VAN BUREN ST UNIT C CHICAGO IL 60644 |
| MARTIN, MARIANNE | 6459 VANDERBILT AVE DALLAS TX 75214 |
| MARTIN, PATRICK D | 2929 HICKORY ST DALLAS TX 75226 |
| MARTIN, PETER | 9 ANTONA BLVD. CENTEREACH NY 11720 |
| MARTIN, RICHARD C | 301 EAST COLORADO BLVD SUITE 612 PASADENA CA 91101 |
| MARTIN, RICHARD E | 1561 GERMANY RD. WILLIAMSTON MI 48895-9190 |
| MARTIN, TERRY D | 10452 LYNX BAY LITTLETON CO 80124 |
| MARTIN, WILLIAM | 11 KENMORE WAY LINCOLN RI 02865 |
| MARTIN, WILLIAM K | 112 PRESIDENT STREET 3RD FL BROOKLYN NY 11231 |
| MARTIN,CHERYL | 1859 WINDSOR DRIVE LANCASTER TX 75134 |
| MARTIN,CHRISTOPHER H. | 3163 HABERSHAM RD. NW ATLANTA GA 30305-2060 |
| MARTIN,HENRY | 27 CANTERBURY PARK DRIVE ST PETERS MO 63376-1113 |

| Claim Name | Address Information |
|---|---|
| MARTIN,JANET C. | 20153 SILVER RANCH ROAD CONIFER CO 80433 |
| MARTIN,JASMIN | 5012 MONTAIR AVENUE LAKEWOOD CA 90712 |
| MARTIN,LISA A | 270 5TH ST. APT 3J BROOKLYN NY 11215 |
| MARTIN,MARY A. | P. O. BOX 6967 MONROE TOWNSHIP NJ 08831 |
| MARTIN,ROBERT | 12 STATE ROAD BREEZY POINT NY 11697 |
| MARTIN,RONALD F. | 533 SHERMAN STREET DOWNERS GROVE IL 60515 |
| MARTIN,ZACHARY | 21 LIVERMORE RD. WELLESLEY MA 02481 |
| MARTINDALE JR, WIGHT | 436 WILLIAMSON ROAD GLADWYNE PA 19035 |
| MARTINELLI, JOHN E. | 20D YALE STREET NUTLEY NJ 07110 |
| MARTINELLI,CHRISTOPHER E. | 21 SUSSEX AVENUE BRONXVILLE NY 10708 |
| MARTINEZ IV, ROMAN | 555 PARK AVENUE APT 6W NEW YORK NY 10021-8166 |
| MARTINEZ, ALEJANDRA | 1755 YORK AVENUE APT. 4N NEW YORK NY 10128 |
| MARTINEZ, CARMEN | 2921 FORT HAMILTON PKWY BROOKLYN NY 11218-1605 |
| MARTINEZ, CECILIA | 6050 PETERSBURG RD FAIRBURN GA 30213 |
| MARTINEZ, CECILIA | 1135 W 15TH ST SAN BERNARDINO CA 92411-1811 |
| MARTINEZ, ERICA | 333 RUTLAND ROAD BROOKLYN NY 11225 |
| MARTINEZ, JORGE C | FT B, 14/F TOWER 2, REGENT ON THE PARK 9A KENNEDY ROAD HONG KONG HONG KONG |
| MARTINEZ, JOSE A | 2600 S. TOWN CENTER DR. APT 1093 LAS VEGAS NV 89135 |
| MARTINEZ, JULIE K | 417 W 15TH STREET SCOTTSBLUFF NE 69361 |
| MARTINEZ, JUSTO A | 1717 FOUNTAINHEAD DRIVE LAKE MARY FL 32746 |
| MARTINEZ, SUE A | 400 GRAHAM LANE WYLIE TX 75098 |
| MARTINEZ,ALEJANDRO | 1540 6TH STREET APT. 204 SANTA MONICA CA 90401 |
| MARTINEZ,ANGELA M | 10350 LEE STEWART LANE FISHERS IN 46038 |
| MARTINEZ,ANTHONY R. | 16360 E FREMONT AVE #7 AURORA CO 80016 |
| MARTINEZ,DANIAN | 6600 BOULEVARD EAST APT 22H WEST NEW YORK NJ 07093 |
| MARTINEZ,DOLORES E. | 9553 BANYAN STREET ALTA LOMA CA 91737 |
| MARTINEZ,FRANCESCA JEAN | 19061 EAST COTTONWOOD DRIVE APT #313 PARKER CO 80138 |
| MARTINEZ,ILICH | 65 HAVEN TERRACE PARLIN NJ 08859 |
| MARTINEZ,JOHNNY | 16 TALBOT ST 2ND FLR. MONTCLAIR NJ 07042 |
| MARTINEZ,MARYCRUZ | 1 JORDAN STREET WAPPINGERS FALLS NY 12590 |
| MARTINEZ,SUSAN | 9520 PINEBROOK STREET HIGHLANDS RANCH CO 80130 |
| MARTINEZ,SUSAN | 800 S. COURTNEY FULLERTON CA 92833 |
| MARTINO, NINO A | 606 GROVE AVENUE EDISON NJ 08820-3212 |
| MARTINO,CHRISTOPHER | 234 CAUSEWAY STREET APT 1106 BOSTON MA 02114 |
| MARTINO,UMBERTO | 372 FAWNWOOD LANE ORANGE CA 92869 |
| MARTONE, ANGELA M | 44 WESTPORT DRIVE BARNEGAT NJ 08005 |
| MARTONE, JEAN J | 745 WEST BROAD STREET WESTFIELD NJ 07090 |
| MARTORANA, NANCY N | 126 BROOKFIELD MOUNT PROSPECT IL 60056 |
| MARTUCCI, GARY S | 4 WASHINGTON SQUARE VLG APT 17A NEW YORK NY 10012-1910 |
| MARTUCCI, RITA | 2934 DUDLEY AVE BRONX NY 10461 |
| MARTURANO,DANIEL D. | 206 NORTHERN BLVD. ST. JAMES NY 11780 |
| MARTYN, LYNETTE | 555 PRENTICE ST HOLLISTON MA 01746 |
| MARTZ, WARREN | 4753 PORTWEST CIR WICHITA KS 67204 |
| MARX, CHERYL | 580 PROSPECT AVE PRINCETON NJ 08540 |
| MARX, DAVID | 9812 MERIDEN ROAD POTOMAC MD 20854 |
| MARX,DANIEL L | 1213 COLONY DRIVE HARTSDALE NY 10530 |
| MARX,HERMINE | 2336 WATERBURY AVE BRONX NY 10462 |
| MARX,JACQUELINE M | 452 WINCHESTER AVE STATEN ISLAND NY 10312 |
| MARZANO,CAROL A. | 1867 EAST 52ND STREET BROOKLYN NY 11234 |

| Claim Name | Address Information |
| --- | --- |
| MASAKOWSKI, SALLY L | 312 WEST 20TH STREET APT 3D NEW YORK NY 10011-3336 |
| MASAUN, JYOTI | 1801 NORTH OAKS BLVD. NORTH BRUNSWICK NJ 08902 |
| MASCARI,IRENE | 25 ROGERS PLACE FLORAL PARK NY 11001 |
| MASCERA, LAWRENCE | 140 COLONY DRIVE HOLBROOK NY 11741 |
| MASCOTT,BRENDA K. | 28975 STATE ROUTE 20 SEDRO WOOLLEY WA 98284 |
| MASELLI,CHARLES | 40 WESTLAKE DRIVE VALHALLA NY 10595 |
| MASHAL, ROY | RAMAT HASHARON BERNSTEIN COHEN 10B ISRAEL 47239 ICELAND |
| MASHANGOMBE, QUEEN | 2 GOLD STREET APT 3811 NEW YORK NY 10038 |
| MASI, DENNIS | 702 REGENCY CT MIDDLETOWN NJ 07748-5261 |
| MASI, FRANK | 10 HAPENNY DRIVE MANALAPAN NJ 07726-4305 |
| MASILOTTI, PAULA L | 181 SOUTH CENTRAL AVENUE WOOD DALE IL 60191 |
| MASLAN, RALPH | 1239 HARDSCRABBLE RD CHAPPAQUA NY 10514 |
| MASLIN,SHARI M. | 401 SECOND AVE. APT. 7D NEW YORK NY 10010 |
| MASON, KARIN | 2715 MEADOW LAKE DRIVE TOMS RIVER NJ 08755 |
| MASON, KAROL A | P.O. BOX 5655 BLUE JAY CA 92317 |
| MASON, M J | C/O LEHMAN BROTHERS INC. BENEFITS DEPARTMENT 745 7TH AVENUE NEW YORK NY 10019 |
| MASON, REGINALD T | 201 RAVINE AVE APT 6P YONKERS NY 10701-1815 |
| MASON, TINA M | 4274 S SALIDA WAY #1 AURORA CO 80013 |
| MASON, VALERIE P | 300965 STONEGATE MINATARE NE 69356 |
| MASON,ANDREW | 9 SPRING MEADOW DRIVE MALVERN PA 19355 |
| MASON,CHRISTOPHER W. | 250 E. HOUSTON APT 9C NEW YORK NY 10002 |
| MASON,ERIC | 420 E. 54TH STREET APT. #9F NEW YORK NY 10022 |
| MASON,SHARI | 605 SHORE ACRES DR MAMARONECK NY 10543 |
| MASSA, GERALD L | 35 TOWNE PLACE WARREN RI 02885 |
| MASSAS, GORDON | 13631 MERCADO DRIVE DEL MAR CA 92014 |
| MASSAT,DAVID | 14617 KOLMAR AVENUE MIDLOTHIAN IL 60445 |
| MASSE,WENDY | 1360 SUGARTOWN ROAD BERWYN PA 19312 |
| MASSEY, STEPHANIE Y. | 2680 S ZURICH COURT DENVER CO 80219 |
| MASSEY,ROSS | 151 WEST 10TH STREET APT. 8 NEW YORK NY 10014 |
| MAST, WILLIAM L | 45 HART ST RAMSEY NJ 07446 |
| MASTERPALO,DINA A. | 11 STONEY BROOK ROAD HOLMDEL NJ 07733 |
| MASTERS, LISA J | 1009 5TH STREET HERMOSA BEACH CA 90254 |
| MASTERSON,WILLIAM J. | 1677 E. LINDRICK DRIVE CHANDLER AZ 85249 |
| MASTRIOCOVO,MARISA J. | 301 E 79TH STREET APT 6N NEW YORK NY 10075 |
| MASTRODOMENICO, ISABELLA G | 8118 95TH AVENUE APT 6L OZONE PARK NY 11416-1214 |
| MASTROGIACOMO, DIANE | 14 ELIZABETH CT SEWELL NJ 08080 |
| MASTROGIACOMO,ROSARIO | 24-17 23RD AVENUE ASTORIA NY 11105 |
| MASTROMARINO, ROBERT | 7 CHESLEY CT MORGANVILLE NJ 07751 |
| MASTROMAURO ROSADO, JULIA | 111 WYATT ROAD GARDEN CITY NY 11530-3117 |
| MATA, MICHAEL A | 240 BRONXVILLE ROAD BRONXVILLE NY 10708 |
| MATA,EDWARD P | 209 E 20TH ST SCOTTSBLUFF NE 69361 |
| MATA,SONJA ANN | PO BOX 203 LYMAN NE 69352 |
| MATAMALES, STEPHANIE | 3132 CITY LIGHTS DRIVE ALISO VIEJO CA 92656 |
| MATANANE,BRIAN D. | 32080 VIA CORDOBA TEMECULA CA 92592 |
| MATATOV,SAVELIY | 1490 OCEAN AVENUE APT. #4H BROOKLYN NY 11230 |
| MATEENE,IRUMBO | 417 W. ROSCOE APT #403 CHICAGO IL 60657 |
| MATEER III,HARRY M. | 201 W 11TH ST APARTMENT 4C NEW YORK NY 10014 |
| MATEICKA, ROBERT C | 17 BOUNTY ST METUCHEN NJ 08840 |
| MATHER, D A | 411 E 4TH ST HINSDALE IL 60521 |

| Claim Name | Address Information |
|---|---|
| MATHER, GEORGE | 10725 THATCHER WAY DULUTH GA 30097 |
| MATHER, RUTH FOLTZ | 3 WOODVINE LANE LAKE WYLIE SC 29710 |
| MATHER, SCOTT I | 8407 HACKAMORE RD LITTLETON CO 80125 |
| MATHEWS, CAROL | 315 GRACE STREET PITTSBURGH PA 15211 |
| MATHEWS,TERRI J | 1922 AVENUE C SCOTTSBLUFF NE 69361 |
| MATHIESON, SHARON | 10925 ROSSITER AVENUE ARLINGTON WOODS HUDSON FL 34667 |
| MATHIS,RAHSHAAD AHMAD | 22959 EAST SMOKY HILL RD#E201 AURORA CO 80015 |
| MATHUR, SANJAY | 2030 BROOKE LANE FULLERTON CA 92633 |
| MATHUR,ANURADHA | 33 WEST END AVE 3G NEW YORK NY 10023 |
| MATHUR,KAILASH | 7 OLD COACH LANE CARLISLE PA 17013 |
| MATHYS, DAVID | 9542 NORTH 70TH AVE PEORIA AZ 85345 |
| MATIAS,ANETTA S. | 807 CHERRY STREET NEW MILFORD NJ 07646 |
| MATIS, MICHAEL A | 39 DICKENS STREET STONY POINT NY 10980-3652 |
| MATLOFF, ROGER | 80 CENTRAL PARK WEST APT 15E NEW YORK NY 10023 |
| MATLOW,DAVID J. | 26 STUYVESANT AVE LARCHMONT NY 10538 |
| MATOS, STACY | 65-40 79TH PLACE MIDDLE VILLAGE NY 11379 |
| MATSIL,ERIN J. | 8 STACEY COURT MILLINGTON NJ 07946 |
| MATSUDA,JEFFREY WAYNE | 9408 W ONTARIO DR LITTLETON CO 80128 |
| MATSUMOTO, SATOSHI | 4-20-2-1109 EBISU SHIBUYA-KU AN 106-003 JAPAN |
| MATSUMURA, RUSSELL | 3180 VANDA PLACE HONOLULU HI 96816 |
| MATTAS,ATHENA | 5 COSTA COURT CENTEREACH NY 11720 |
| MATTEI-RIGGI, DONNA | 54 EASTSIDE AVENUE EDISON NJ 08817 |
| MATTEO, MAXINE L | 4880 BOCAIRE BLVD. BOCA RATON FL 33487-1160 |
| MATTERA, FRANCES | 123 DAVISON AVE OCEANSIDE NY 11572 |
| MATTES, GAETANA | 119 RIDGEWOOD AVENUE STATEN ISLAND NY 10312-2436 |
| MATTESICH,VICTORIA F. | 60 NORTHGATE PARK RINGWOOD NJ 07456 |
| MATTESICH, J N | 237-2B COLLIGNON WAY RIVERVILLE NJ 07675 |
| MATTESSICH, JOHN | 354 EAST HOMESTEAD AVENUE PALISADES PARK NJ 07650 |
| MATTHEWS, CHRISTOPHER N | 2222 AVENUE OF THE STARS APT 2303 LOS ANGELES CA 90067 |
| MATTHEWS, JAMES C | 5801 SUN LAKES BLVD BANNING CA 92220 |
| MATTHEWS,FREDERICK K. | 2274 UNIVERSITY AVENUE APARTMENT 2A BRONX NY 10468 |
| MATTHEWS,MARILYN | 2803 HIDDEN VALLEY DR LITTLE ROCK AR 72212 |
| MATTHEWSON, D J | 19373 PEACHTREE HUNTINGTON BEACH CA 92648 |
| MATTHEWSON,DONALD | 79 BRIDGE STREET APARTMENT 4A BROOKLYN NY 11201 |
| MATTHIAS, SCOTT | 1401 NE 59TH STREET OCALA FL 34479 |
| MATTIMORE,THOMAS S. | 55 VISTA TIBURON TIBURON CA 94920 |
| MATTON,COLLIN G | 688 WILSON STREET FAIRFIELD CT 06825 |
| MATTOX, RICHARD D. | 808 N. RITTER AVE INDIANAPOLIS IN 46219 |
| MATTSON, GEOFFREY H | 3891 GRANGER DR ATLANTA GA 30341-1726 |
| MATTSON,JON E. | 129 GRANDVIEW AVENUE RYE NY 10580 |
| MATTSSON, EILEEN | 96 EVERDALE RD RANDOLPH NJ 07869-2307 |
| MATTU, RAVI K | 125 STEWART ROAD SHORT HILLS NJ 07078-3237 |
| MATULEWICH,JENNIFER | 214 PARK AVENUE APT 2L HOBOKEN NJ 07030 |
| MATUS,DREW T. | 300 S. SCOTCH PLAINS WESTFIELD NJ 07090 |
| MATUS,MICHAEL | 2 BALDWIN COURT FAIRFIELD NJ 07004 |
| MATZA,ROBERT | 8 COOPER ROAD SCARSDALE NY 10583 |
| MAUCERI, ANTHONY | 4121 MEADOW LANE SEAFORD NY 11783-1534 |
| MAUCERI, JOAN | 45 CAMBRIDGE AVENUE STATEN ISLAND NY 10314-1803 |
| MAUGERI,DANIELLE | 153 TAXTER ROAD IRVINGTON NY 10533 |

| Claim Name | Address Information |
| --- | --- |
| MAUGHAN,KELLY | 162-41 POWELL'S COVE BLVD. APT 10 WHITESTONE NY 11357 |
| MAULIT, GLORIA | 329 NORTH HARVARD BLVD LOS ANGELES CA 90004-4411 |
| MAURER, CHARLES | 73-27 52ND ROAD MASPETH NY 11378 |
| MAURER,ANTHONY R | 72-11 JUNIPER VALLEY RD MIDDLE VILLAGE NY 11379 |
| MAURER,DOUGLAS P | 25 HARPERS FERRY WAY MECHANICSBURG PA 17050 |
| MAURICIO,JERRY G | 37 WALL STREET APT. 12A NEW YORK NY 10005 |
| MAURNO, FRANK L | 12457 BANYAN RD NORTH PALM BEACH FL 33408 |
| MAURNO, RONALD | 825 ANDALUSIA AVE CORAL GABLES FL 33134-4813 |
| MAURO, RALPH | 130 TOWNSEND AVE PELHAM NY 10803-3112 |
| MAUST, NORMA L | 244 E 46TH ST SAN BERNARDINO CA 92404 |
| MAUTE,BONNIE | 4 WEST MILL DRIVE APT. 3G GREAT NECK NY 11021 |
| MAVRIKOS, JAMES T | 11 KIMBERLY DRIVE MEDWAY MA 02053 |
| MAVROGIAN, AMY | 2915 BEACH DRIVE MERRICK NY 11566-5121 |
| MAW, THIDAR | 71 NIGHTSHADE IRVINE CA 92603 |
| MAWE,JOHN | 843 TAYLORS LANE MAMARONECK NY 10543 |
| MAWHINEY, SHIRLEY | 1100 S.W. 24TH CT BLUE SPRINGS MO 64015 |
| MAXSON, GARY | 13140 DEL MONTE DRIVE # 52 H SEAL BEACH CA 90740 |
| MAXSTADT,LYNNE M. | 145 SANCTUARY IRVINE CA 92620 |
| MAXWELL, F R | 651 OKEECHOBEE BLVD APT 1206 WEST PALM BEACH FL 33401 |
| MAXWELL, FENNIS | 4720 ABBEYVILLE AVENUE WOODLAND HILLS CA 91364 |
| MAXWELL, JULIANE P | 115 85 SPRINGFIELD BLVD CAMBRIA HEIGHTS NY 11411 |
| MAXWELL, KEVIN M | 17 GRANVILLE WAY BASKING RIDGE NJ 07920-2546 |
| MAXWELL, LERIAN T. | APT 26L 120-26 CASALS PL BRONX NY 10475 |
| MAXWELL, MARTIN P | 9212 LONGHORN LOOP SE OLYMPIA WA 98501-9724 |
| MAXWELL,CHARLENA | 15 ALEXANDER STREET BROCKTON MA 02302 |
| MAXWELL,MILDRED | 1640 EXECUTIVE PARK LANE N E ATLANTA GA 30329 |
| MAY, DIANE J | 5600 W ONTARIO AVENUE LITTLETON CO 80128 |
| MAYA, INES | 2017 NEW YORK AVENUE APARTMENT 2 UNION CITY NJ 07087-4430 |
| MAYER, GEORGE | 264 CRANBURY HALF ACRE ROAD MONROE TWP NJ 08831 |
| MAYER, GREGORY M | 32 CARRIAGE WAY BASKING RIDGE NJ 07920-2541 |
| MAYER, NAN W | 1335 ASTOR APT 9-B CHICAGO IL 60610 |
| MAYER, STEVEN | 111 WEST 67TH STREET APT 37A NEW YORK NY 10023-5960 |
| MAYER, V | 921 TRELANE CRESTWOOD MO 63126 |
| MAYER,ALLA | 495 EAST 7TH STREET APT. 6-G BROOKLYN NY 11218 |
| MAYER,JAMES | 7131 S.E. 171ST POND LANE THE VILLAGES FL 32162-5369 |
| MAYES SR.,DENNIS R | 6722 BROOKHAVEN DR INDIANAPOLIS IN 46226 |
| MAYHEW, THOMAS R | 904 SUMMIT DR APT 206 CHARLOTTE NC 28270 |
| MAYLUM, LORRAINE | 148 HOLBROOKE WAY GRASS VALLEY CA 95945 |
| MAYNARD, ROBERT | 2190 VININGS NORTH LANE SOUTHEAST SMYRNA GA 30080 |
| MAYNARD,LINDA M. | 330 WEST 55TH STREET 3B NEW YORK NY 10019 |
| MAYNE, JR. D | 5526 MOONLIGHT LANE LA JOLLA CA 92037 |
| MAYNER, MICHAEL ROSS | PO BOX 45386 RIO RANCHO NM 87174 |
| MAYO, WILLIAM | 9610 REACH RD POTOMAC MD 20854 |
| MAYOR, TONY L | 1627 MAMMOTH DR. ALLEN TX 75002 |
| MAYS,LAURA | 1245 LAMBERT CIRCLE LAFAYETTE CO 80026 |
| MAYS,SASHA | 2780 WILLOW WAY ROYAL PALM BEACH FL 33411 |
| MAYSTER,ELINA | 1885 S QUEBEC W J#109 DENVER CO 80231 |
| MAZUKELLI, JAMES J | 437 N. MEACHAM PARK RIDGE IL 60068 |
| MAZUR, GREGORY C | C/O BANQUE PARIBAS LEVEL 27, TWO PACIFIC PLACE 88 QUEENSWAY HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| MAZUR, GREGORY C | SWITZERLAND |
| MAZZA, MICHAEL | 34 THE FAIRWAY MONTCLAIR NJ 07043 |
| MAZZACCA, STEPHAN J | 48 HILLCREST AVE HAWTHORNE NJ 07506-3114 |
| MAZZAFRO, MICHAEL | 141 UXBRIDGE CHERRY HILL NJ 08034-3726 |
| MAZZARELLA, JOSEPH M. | 103 E84 STREET APT 4C NEW YORK NY 10028 |
| MAZZARI, CATHERINE | 71 BOWMAN DRIVE GREENWICH CT 06831 |
| MAZZARIELLO, CATHERINE | 48 SHOAL HARBOR CT PORT MONMOUTH NJ 07758 |
| MAZZEI, MICHAEL | 345 MANHASSET WOODS ROAD MANHASSET NY 11030-1654 |
| MAZZELLA, CATHERINE | 5 HOFFMAN DRIVE MONROE NY 10950 |
| MAZZELLA, JOHN | 110 SEELEY STREET BROOKLYN NY 11218 |
| MAZZELLA, SCOTT | 47 LAURA LANE WARWICK NY 10990 |
| MAZZEO, RAYMOND | 203 EARL STREET EAST WILLSTON NY 11596 |
| MAZZIOTTI, MARIE | 461 WEST 44TH STREET APT. #2D NEW YORK NY 10036 |
| MAZZOLA, ESTELLE L | 3719 W CARTIER CT ANTHEM AZ 85086 |
| MAZZON, JUSTIN | 15 MARK PLACE GREENBRAE CA 94904 |
| MBITI, VICTOR | 8239 S FIREFLY DR. PENDELTON IN 46064 |
| MC ALEER, MELANIE | 15051 FORD ROAD APT 107 DEARBORN MI 48126 |
| MC CALLUM, PEARL | 5468 CHELSEA AVE LA JOLLA CA 92037 |
| MC CANN GARNER, LAURA | 5323 WANGARATTA WAY HIGHLANDS RANCH CO 80130 |
| MC CAULEY, RONALD J | 7 OLD MINE ROAD LEBANON NJ 08833 |
| MC CLURE, DOLORES | 26595 6TH STREET HIGHLAND CA 92346 |
| MC COY, ALBERT | 3 ELMSWELL AVENUE MANCHESTER NJ 08759-6803 |
| MC GARRY, SUSAN E | PO BOX 590211 NEWTON CENTER MA 02459 |
| MC GRATH, EMMA | 15 CANTERBURY ROAD OLD BROOKVILLE NY 11545 |
| MC GRAW, IAN S. | 8151 KINGFISHER DR. HUNTINGTON BEACH CA 92646 |
| MC GRENERA, KEVIN R | 10045 SOUTH ST LOUIS EVERGREEN PARK IL 60642 |
| MC JUNKIN, IRMA | 624 DOGWOOD RD STATESVILLE NC 28677 |
| MC LAIN, JESSE E | 6874 THORNETON ROAD EASTON MD 21601 |
| MC LELLAND, BARBARA J | 11050 BRYANT ST SPC 97 YUCAIPA CA 92399 |
| MC, CONNELL R | 30 W 63RD ST APT 20B NEW YORK NY 10023 |
| MC, DANIEL M | 2827 SPALDING DR NE ATLANTA GA 30338 |
| MCADAMS, JAMES E | 1512 PAUL ST NORTH BALDWIN NY 11510-2024 |
| MCADAMS, JOANN | 2040 PATE RIDGE DRIVE LOGANVILLE GA 30052 |
| MCALLAN, GREGORY | 268 HIGHLAND ROAD NORTH HALEDON NJ 07508 |
| MCALLISTER, DAVID | 102 5TH AVE SARATOGA SPRINGS NY 12866 |
| MCALLISTER, JACK | 205 PEMBROKE AVE WAYNE PA 19087-4807 |
| MCALLISTER, MICHAEL L | 3709 GILBERT ST AUSTIN TX 78703 |
| MCALLISTER, NANCY A | 3 EAST 71ST STREET APARTMENT 3A NEW YORK NY 10021-4154 |
| MCALLISTER, NEILL A | 157 EAST 57TH ST APT 7A NEW YORK NY 10022-2113 |
| MCALLISTER, TIFFANY | 211 14TH STREET APT. 4R HOBOKEN NJ 07030 |
| MCANDREW, NANCY M | 2650 N LAKEVIEW AVE APT 2307 CHICAGO IL 60614-1820 |
| MCARDLE, CHRISTOPHER | 162 EAST 23RD STREET APT. 5C NEW YORK NY 10010 |
| MCARDLE, TARA LEE | 162 EAST 23RD STREET APARTMENT 5C NEW YORK NY 10010 |
| MCAREE, JAMES | 254 SHERWOOD FARM ROAD FAIRFIELD CT 06824 |
| MCARTHUR, ANGELYN | 424 CUMBERLAND STREET BROOKLYN NY 11238 |
| MCASHAN, S | 207 BOBWHITE KERRVILLE TX 78028 |
| MCATEER, VIRGINIA | 9 GAINSBOROUGH CT MANALAPAN NJ 07726 |
| MCAULEY, MICHAEL | 1788 NOBLE STREET EAST MEADOW NY 11554 |
| MCAULIFFE, JAMES K | 750 EAST NORTHERN AVENUE UNIT 2091 PHOENIX AZ 85020 |

| Claim Name | Address Information |
| --- | --- |
| MCAULIFFE, SEAN | 1 NORTH PLANDOME ROAD PORT WASHINGTON NY 11050 |
| MCAVOY, JOHN M | 207 SAND FIDDLER CT KIAWAH ISLAND SC 29455 |
| MCAVOY, MICHAEL S | 336 EAST 77TH NEW YORK NY 10021 |
| MCAVOY,MARK J. | 1 SEACREST DRIVE LLOYD HARBOR NY 11743 |
| MCBEATH, IAN | P O BOX 2294 APPLE VALLEY CA 92307-0043 |
| MCBETH,DOUGLAS W. | 351 HILLCREST RD. ENGLEWOOD NJ 07631 |
| MCBIRNEY, DONALD | 649 28TH STREET SAN FRANCISCO CA 94131 |
| MCBRIDE, KAREN | 111 STERLING AVE JERSEY CITY NJ 07305 |
| MCBRIDE, KATHLEEN S | 401 BERRYHILL DRIVE CARRBORO NC 27510 |
| MCBRIDE, P A | 520 CEDAR LANE LOMBARD IL 60148 |
| MCBRIDE,MICHAEL J. | 28 STENGEL PLACE SMITHTOWN NY 11787 |
| MCBRIEN, PATRICK | 225 FIFTH AVE APT #5 M NEW YORK NY 10010 |
| MCBRYAN,JOHN N. | 10 TARA WAY PENNINGTON NJ 08534 |
| MCBURNETT, APRIL R | 810 P STREET GERING NE 69341 |
| MCBURNETT,NATHAN S | 1210 E 19TH STREET SCOTTSBLUFF NE 69361 |
| MCBURNEY, ONDINE L | 6 HEKMA ROAD GREENWICH CT 06831-2817 |
| MCBURNEY,MICHELE | 236 LONGSTREET AVENUE BRONX NY 10465 |
| MCCABE, JOHN J | 5 MIMI LN WESTPORT CT 06880 |
| MCCABE, NEAL G | TRUMP WORLD TOWER 845 UNITED NATIONS PLAZA, #59A NEW YORK NY 10017 |
| MCCABE, ROBERT | 2 EAST 73RD STREET, 15TH FLOOR NEW YORK NY 10021 |
| MCCABE, ROBERT | P.O. BOX 3276 VERO BEACH FL 32964 |
| MCCABE, ROBERT O | 299 WEST 12TH STREET 10D NEW YORK NY 10014 |
| MCCABE,JAMES A. | 24 KETCHAM AVENUE AMITYVILLE NY 11701 |
| MCCABE,MARY | 95 CABRINI BOULEVARD APARTMENT 3L NEW YORK NY 10033 |
| MCCAE, WILLIAM | 8010 SOUTHWEST SOUTH WEST MOOR WAY PORTLAND OR 97225 |
| MCCAFFERTY, MAUREEN A | 3997 HAPPY VALLEY ROAD LAFAYETTE CA 94549 |
| MCCAFFERY, MICHAEL F | 820 HUDSON STREET APT 3-3 HOBOKEN NJ 07030 |
| MCCAFFERY,GANNON | 69 FIFTH AVENUE APARTMENT 16G NEW YORK NY 10003 |
| MCCAIG, KAREN | 8 RIDGE RD ROCKY POINT NY 11778 |
| MCCAIN,ERIC J | 60 EASTERN AVENUE WOBURN MA 01801 |
| MCCALEB, WILLIAM E | 40 ARDEN WAY ATLANTA GA 30342 |
| MCCALL, JOHN | 415 LIBERTY AVE BEACH HAVEN NJ 08008 |
| MCCALL,DEAN PATRICK | 11252 PLOVER CIRCLE PARKER CO 80134 |
| MCCALLIN, DONALD | 501 LAMP POST LANE CAMPHILL PA 17011 |
| MCCALLION, HEATHER | 160 ELM ST SOUTHAMPTON NY 11968-3411 |
| MCCALLUM, CELIA R | 1440 STILLWATER DRIVE MIAMI BEACH FL 33141 |
| MCCALLUM, JOHN W | 802 SALEM STREET TEANECK NJ 07666 |
| MCCAMPHILL, JAMES J | 6 ASHLEY WAY EGREMONT CUMBRIA CA2225T ENGLAND |
| MCCANN, ANTHONY D | 23 SCHOOL LANE HUNTINGTON NY 11743 |
| MCCANN, EDWARD J | 60 W 23RD ST APT 1003 NEW YORK NY 10010-5297 |
| MCCANN, FRANKLIN | 119 BOTSFORD HILL RD BRIDGEWATER CT 06752 |
| MCCANN, MARK G | PO BOX 344 BLOOMING GROVE NY 10914 |
| MCCANN, MARY A | 10444 SOUTH AVERS CHICAGO IL 60655 |
| MCCARNEY, ALICE | 588 BLOOMFIELD AVE 20B W CALDWELL NJ 07006 |
| MCCARTER, JENNAH MARIE | PO BOX 2542 SCOTTSBLUFF NE 69361 |
| MCCARTHEY, DAVID | 2112 VANDERBILT PORTAGE MI 49024 |
| MCCARTHY, BRENDAN E | 97 WOODLAND DR FAIR HAVEN NJ 07704 |
| MCCARTHY, BRIAN A | 117 EAST 72ND STREET APARTMENT 3E NEW YORK NY 10021-4249 |
| MCCARTHY, CHRISTIAN W | 11 OLD COLONY ROAD WORCESTER MA 01609 |

| Claim Name | Address Information |
|---|---|
| MCCARTHY, DAVID | 270 WEST END AVE APT. 3E NEW YORK NY 10023 |
| MCCARTHY, ISABEL | 80 DEER HILL ROAD LEBANON NJ 08833 |
| MCCARTHY, JOHN | 61 LAKERIDGE DRIVE MATAWAN NJ 07747 |
| MCCARTHY, JOSEPH P | 533 VAUGHN AVENUE ( APARTMENT H TOMS RIVER NJ 08753 |
| MCCARTHY, JUDITH | 2336 SOUTHEAST OCEAN BLVD. PMB #146 STUART FL 34996 |
| MCCARTHY, KEVIN B | 55 TITUS LANE COLD SPRING HARBOR NY 11724 |
| MCCARTHY, MAUREEN A | 320 EAST 65TH ST, APT#1425 NEW YORK NY 10021 |
| MCCARTHY, PETER J. | 46 RIVERSIDE AVE AMITYVILLE NY 11701 |
| MCCARTHY, WILLIAM | 3946 PRAIRIE DUNES DRIVE SARASOTA FL 34238 |
| MCCARTHY,BRIAN | 1678 HANNINGTON AVENUE WANTAGH NY 11793 |
| MCCARTHY,BRIAN M. | 195 WALNUT LANE MANHASSET NY 11030 |
| MCCARTHY,DAN | 263-67 RIVER AVE PATCHOGUE NY 11772 |
| MCCARTHY,DAVID J. | 50 SAN RAFAEL AVENUE BELVEDERE CA 94920 |
| MCCARTHY,KEVIN A. | 165 E 32ND ST APT. 16F NEW YORK NY 10016 |
| MCCARTHY,NICHOLAS | 365 WESTFIELD AVE. RIDGEWOOD NJ 07450 |
| MCCARTHY,PAUL J | 801 MADISON STREET APT 7I HOBOKEN NJ 07030 |
| MCCARTHY,ROBERT E. | 6 OREGON AVE HAZLET NJ 07730 |
| MCCARTHY,SEAN | 120 WOODBINE AVENUE LITTLE SILVER NJ 07739 |
| MCCARTNEY, KEARRA L | 216 ROCKAWAY AVE APT 18H BROOKLYN NY 11233-4211 |
| MCCARTY, JAMES D | 44610 POCAHONTAS RD BAKER CITY OR 97814 |
| MCCAULEY, JAMES | 570 MARIETTA AVENUE SWARTHMORE PA 19081 |
| MCCAULEY, MARTIN | 1 WINTHROP AVE SYOSSET NY 11791-5025 |
| MCCAULEY, VIROQUA | 1870 16TH ST APT L110 NEWPORT BEACH CA 92663 |
| MCCLAFFERTY,CHARLES J. | 4740 PINTAIL LANE HIGHLAND TWP MI 48357 |
| MCCLAIN, LISA | 800 WEST END AVENUE NEW YORK NY 10025-5467 |
| MCCLATCHEY, ANGELA M. | 220 PINE STREET FREEPORT NY 11520-3343 |
| MCCLATCHEY,STEVEN V. | 220 PINE STREET FREEPORT NY 11520 |
| MCCLEAN, JA-VON | 87 COLUMBIA ST. APT. 19B NEW YORK NY 10002-1909 |
| MCCLEARY, BENJAM | PO BOX 5730 WAKEFIELD RI 02880 |
| MCCLEARY, THOMAS S | 407 SOUTH THURLOW STREET HINSDALE IL 60521 |
| MCCLEAVE,STACY KATHRYN | 1241 SOUTH ARGONNE CIRCLE AURORA CO 80017 |
| MCCLELLAN, JOHN S | 371 GOODHUE RD AKRON OH 44313 |
| MCCLELLAN, THOMAS | 1721 E. COLTON AVENUE APT 104 REDLANDS CA 92374 |
| MCCLELLAN, VALERIE A | 1721 E. COLTON APT 104 REDLANDS CA 92374 |
| MCCLELLAN,RYAN A. | 444 HERMOSA AVENUE #101 HERMOSA BEACH CA 90254 |
| MCCLINTOCK, WILLIAM | APT # 149 201 VANDERPOOL LANE HOUSTON TX 77024 |
| MCCLINTON, MARGO P | 5221 S. RIVIERA CIRCLE AURORA CO 80015 |
| MCCLURE, SAMUEL L | 233 BROOKNEIL DR WINCHESTER VA 22602 |
| MCCLURE,MICHAEL R. | 162 WEST 54TH STREET APARTMENT 11D NEW YORK NY 10019 |
| MCCLURE-BAZEMORE, BECKY | PO BOX 8705 BRECKENRIDGE CO 80424 |
| MCCLURKIN, LEE | 4090 PARAN POINTE DRIVE ATLANTA GA 30327-3131 |
| MCCOLLEY, JAMES | P.O. BOX 2389 VASHON WA 98070 |
| MCCOLLIN, MICHELLE | 235 MIDWOOD STREET APT. 1R BROOKLYN NY 11225-5431 |
| MCCOMBIE,JANICE B. | 49 HIGHLAND AVE PORT WASHINGTON NY 11050 |
| MCCONATHY,MICHAEL R. | 6925 VISTA RIDGE COURT FORT WORTH TX 76132 |
| MCCONNELL, LYDIA | 6251 HIGHLAND RISE DR LAKELAND FL 33813-4488 |
| MCCOOEY,KEVIN C. | 315 EAST 68TH STREET APT 8T NEW YORK NY 10065 |
| MCCORD, JAMES | 11 BALINT DRIVE YONKERS NY 10710 |
| MCCORKLE, ELLEN P | 14602 BRADFORD COLONY DRIVE HOUSTON TX 77084 |

| Claim Name | Address Information |
|---|---|
| MCCORKLE,KELLY | 2318 AXMINISTER COURT GRAND PRAIRIE TX 75050 |
| MCCORMACK, WINIFRED | 534 GILBERT AVE PEARL RIVER NY 10965 |
| MCCORMICK, ISAIAH | 537 SOCIETY RD MCCLEANVILLE SC 29458 |
| MCCORMICK, JAMES | 58 OVINGTON STREET LONDON SW3 2JB GREECE |
| MCCORMICK, JAMES | 881 SCOTT BLVD BOWLING GREEN OH 43402 |
| MCCORMICK, JOHN | 3836 MT ADAMS DRIVE PORTLAND OR 97201 |
| MCCORMICK, LYNDE D | 7881 CAMINITO EL ROSARIO LA JOLLA CA 92037 |
| MCCORMICK, MOHINI M | 135 ARTHUR AVENUE CLARENDON HILLS IL 60514 |
| MCCORMICK, WILLIAM K | 4469 SOUTHERN BOULEVARD DAYTON OH 45429-1116 |
| MCCORMICK,ANDREW | 916 ARLINGTON AVENUE LA GRANGE IL 60525 |
| MCCORMICK,DONALD | 2100 NE 38TH STREET APT 233 LIGHTHOUSE POINT FL 33064 |
| MCCORMICK,ROBERT B. | 2746 WYNELLE DRIVE GAINESVILLE GA 30506 |
| MCCOURT,ERIN | 6 W. 90TH ST. APARTMENT 1 NEW YORK NY 10024 |
| MCCOY, MICHAEL P | 200 HOOPALUA DR PUKALANI HI 96768 |
| MCCOY, STEVEN | 3908 RANDALL FARM ROAD ATLANTA GA 30339 |
| MCCOY,ERIK O. | 290 WINDERMERE DR. CHESTERTON IN 46304 |
| MCCRACKEN, CANDACE J | 675 TYSENS LANE STATEN ISLAND NY 10306-4659 |
| MCCRACKEN,JANICE R. | 707 DEER CLOVER WAY CASTLE ROCK CO 80108 |
| MCCRAY-GOLDSMITH, JOHN T | 5514 DOYLE STREET APT 2 EMERYVILLE CA 94608-2528 |
| MCCREA,KERRI ANNE | 10753 JORDAN CT. PARKER CO 80134 |
| MCCRORY,ROGER C. | 4685 WRENTHAM PLACE PALM HARBOR FL 34685 |
| MCCUBBIN, JOHN | 215 LORING AVE LOS ANGELES CA 90024 |
| MCCULLOUGH, KEITH | 612 W 146 STREET NEW YORK NY 10031 |
| MCCULLOUGH, THO M | 1241 CHAMBERLIN CT CAMPBELL CA 95008 |
| MCCULLY, MICHAEL K | 333 EAST 18TH STREET NEW YORK NY 10003-2802 |
| MCCURDIE, JAMES R | 1044 TERRACE DRIVE FRIDAY HARBOR WA 98250 |
| MCCUTCHEN JR, GEORGE | 3625 VALLEY ROAD COLUMBIA SC 29204-3418 |
| MCDADE III,HERBERT | 1 SACKETT LANDING RYE NY 10580 |
| MCDANIEL, AVIS A | 348 IRON ORE ROAD MANALAPAN NJ 07726-8056 |
| MCDANIEL, DAVID R. | 317 W 74TH ST APT 4B NEW YORK NY 10023-1613 |
| MCDANIEL, GREG | 4103 W CORONA ST TAMPA FL 33629 |
| MCDANIEL, JACK W | 4801 AUTUMN WOODS DR APT 404 JACKSON MS 39206 |
| MCDANIEL, ROGER | 221 HIGHBROOK AVENUE PELHAM NY 10803-2202 |
| MCDANIEL, SAMUEL DAVIS | 2325 HORSESHOE BND GOOCHLAND VA 23063-3246 |
| MCDERMOTT, ELIZABETH | 20 FIRST STREET MATAMORAS PA 18336 |
| MCDERMOTT, ELIZABETH A | 116 CORBIN AVENUE STATEN ISLAND NY 10308-1836 |
| MCDERMOTT, JEAN | 173 WEST 8TH STREET BAYONNE NJ 07002-1228 |
| MCDERMOTT, KEVIN | 15 WHIPPOORWILL WAY MOUNTAINSIDE NJ 07092 |
| MCDERMOTT, MARY | 35 PARK AVE. NEW YORK NY 10016 |
| MCDERMOTT, SEAN T | 34 CORTE SAN FERNANDO TIBURON CA 94920 |
| MCDERMOTT, WILLIAM G | 23 OLD MAMARONECK RD APT 1H WHITE PLAINS NY 10605 |
| MCDERMOTT, WILLIAM T | 11 FREDERICK COURT BASKING RIDGE NJ 07920 |
| MCDERMOTT,JAMES P. | 239 NORTHWOOD DRIVE GUILFORD CT 06437 |
| MCDONAGH, CHRISTOPHER W | 124 STONEBRIDGE ROAD MONTCLAIR NJ 07042-1635 |
| MCDONAGH,THEODORE W. | 700 1ST ST APT #11 P HOBOKEN NJ 07030 |
| MCDONALD, DAVID | 18029 EDITH AVENUE MAUGANSVILLE MD 21767 |
| MCDONALD, DELORES | 7204 FAIRWAY LANE PARKER CO 80134 |
| MCDONALD, JOHN R | 2 WILLIAM STREET RUMSON NJ 07760-1315 |
| MCDONALD, PATRICK W | 11865 E PARKVIEW LANE SCOTTSDALE AZ 85255-5942 |

| Claim Name | Address Information |
|---|---|
| MCDONALD, RICHARD S | 1926 E 30TH STREET SCOTTSBLUFF NE 69361-1853 |
| MCDONALD, VICTOR F | 1300 CHATHAM LANE ROSELLE IL 60172-1623 |
| MCDONALD, WINSOME E | 8318 RUSSELL DR ROWLETT TX 75089-4859 |
| MCDONALD,KEITH B | 1643 HIGHLAND VALLEY CIR WILDWOOD MO 63005 |
| MCDONNELL, JOSEPH M | 146 WHITEHALL BLVD GARDEN CITY NY 11530-1435 |
| MCDONNELL, MARGARET | 950 PINEBROOK ROAD APT 248 VENICE FL 34285 |
| MCDONNELL,MICHAEL J. | 2592 SOUTH SAINT MARKS AVENUE BELLMORE NY 11710 |
| MCDOUGAL, CHRISTOPHER | 680 SCRANTON AVE. EAST ROCKAWAY NY 11518 |
| MCDOUGALL, JOHN J | 121 BELLEVUE AVE RYE NY 10580 |
| MCDUFFEE,DAVID P. | 118 OLIVE ROAD FAYETTEVILLE NC 28305 |
| MCDUFFIE, ANDRE W | 361 JEFFERSON AVE #2 BROOKLYN NY 11221 |
| MCDYER, MICHAEL | 42 OAK STREET NORTHPORT NY 11768-1948 |
| MCEACHERN, DIANE | 201 PARK WOOD PLACE WACO TX 76712 |
| MCELGUNN, MAUREEN G | 306 FAIROAKS LN COHASSET MA 02025-1370 |
| MCELREATH,ALEXANDER | 3430 MARION CIRCLE MISSOURI CITY TX 77459 |
| MCELROX, MARILYN | C/O LEHMAN BROTHERS INC. BENEFITS DEPARTMENT 745 7TH AVENUE NEW YORK NY 10019 |
| MCELROY, CATHERINE | 142 BAY 44TH STREET BROOKLYN NY 11214 |
| MCELROY, DEVONICA | 1153 S SABLE BLVD. APT. F AURORA CO 80012 |
| MCELROY, MARILYN | 78 8TH AVE APT 2H BROOKLYN NY 11215 |
| MCENEELY, BARRY E | 28 HOMESTEAD TERRACE SCOTCH PLAINS NJ 07076 |
| MCENTEE JR.,OWEN F | 2564 MILBURN AVENUE BALDWIN NY 115103627 |
| MCENTEE, MARGARET J | 138 RIDGE CRESCENT MANHASSET NY 11030 |
| MCEVILLY,TIMOTHY E. | 5731 NORTH MANGO AVENUE CHICAGO IL 60646 |
| MCEWEN,PATRICIA | 305 FULLER TERRACE ORANGE NJ 07050 |
| MCEWING, DONALD C | 1895 VOLTI WAY SACRAMENTO CA 95833 |
| MCFADDEN, BECKY R | 116-1 MOUNT SINAI CORAM RD CORAM NY 11727-2448 |
| MCFADDEN, CAROLYN M | 8 HICKORY LANE GREEN BROOK NJ 08812-1824 |
| MCFADDEN, CYNTHIA D | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| MCFADDEN, JACQUELINE M | 1554 12TH ST S ARLINGTON VA 22204-4766 |
| MCFADDEN, STEVEN D | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| MCFADYEN, DONALD E | 9 AVON ROAD BRONXVILLE NY 10708-1401 |
| MCFARLAND, SEAN | 105 SUMMIT AVENUE UPPER MONTCLAIR NJ 07043 |
| MCFARLANE, DANIEL | 12 WHITETAIL LANE MONTERY CA 93940 |
| MCGANN, ROBIN M | 223 DEER PATH COURT MARTINEZ CA 94553 |
| MCGARITY, FRANK J | PO BOX 955 HUNTER NY 12442 |
| MCGARRELL, CATHERINE | 1619 THIRD AVENUE #27 F NEW YORK NY 10128 |
| MCGARRY, GLENN F | 127 BISHOP LANE HOLBROOK NY 11741-5026 |
| MCGARRY, PATRICK J | 3-5-7 MOTO AZABU, #B-302 MINATO-KU 106-0046 JAPAN |
| MCGARVEY,MEG | 42 RIVERSIDE DRIVE APT #2C NEW YORK NY 10024 |
| MCGARVEY,MICHAEL P. | 110 WEST 69TH STREET APT 4D NEW YORK NY 10023 |
| MCGEARY, SEAN C | 11 LAMSON AVE BELCHERTOWN MA 01007-9710 |
| MCGEE III,HUGH E | 15 WEST 63RD STREET APARTMENT 39A NEW YORK NY 10023 |
| MCGEE, M | 120 CROOKED CREEK TRL BARRINGTON IL 60010 |
| MCGEE,JENNY M. | 3 PENNY LANE BEVERLY MA 01915 |
| MCGEOUGH, EDWARD B | 44 COLT ROAD SUMMIT NJ 07901-3041 |
| MCGHEE,JOHN E. | 600 ELLIOTT DRIVE PASADENA CA 91106 |
| MCGILL,RICHARD B | 3181 ARROYO VERDE WAY CASTLE ROCK CO 80108 |
| MCGILL,ROBIN A. | 72-39 67TH STREET GLENDALE NY 11385 |
| MCGILL,WILLIAM K. | 7410-RIDGE BLVD. BROOKLYN NY 11209 |

| Claim Name | Address Information |
|---|---|
| MCGILLOWAY, KEVIN J | 100 GLENLAWN AVENUE SEA CLIFF NY 11579 |
| MCGILVRAY, DENNIS | 11 GREENFIELD RD MANALAPAN NJ 07726-2967 |
| MCGINLEY, ROBERT | 2 PROSPECT STREET MENDHAM NJ 07945-1216 |
| MCGINLEY,JENNIFER M. | 2302 W 17TH SCOTTSBLUFF NE 69361 |
| MCGINN, MARYANN | 23 LOS PALMOS DRIVE SAN FRANCISCO CA 94127 |
| MCGINNIS, ARTHUR J | 10138 HOBSON'S CHOICE LANE ELLICOTT CITY MD 21042 |
| MCGINNIS, BRIAN | 474 GREENWICH ST APT 6N NEW YORK NY 10013 |
| MCGINNIS,MATTHEW | 45 ORCHARD ST. APT 5B NEW YORK NY 10002 |
| MCGINTY,SEAN A | 25 MURRAY STREET APT 5E NEW YORK NY 10007 |
| MCGIVNEY,MICHAEL F. | 26 EBBITT ST APT 5Q STATEN ISLAND NY 10306 |
| MCGLASHAN, CHRISTOPHER J | 259 GAY ST SHARON CT 06069 |
| MCGLOCKLING,MARIA T. | 87-15 204TH STREET, APT #B33 HOLLIS NY 11423 |
| MCGLONE, RITA | 318 ROOSEVELT AVENUE MASSAPEQUA PARK NY 11762-1763 |
| MCGLYNN,EDWARD R. | 72 SAGAMORE RD MILLBURN NJ 07041 |
| MCGOVERN, SUZANNE | 5100 DORSET AVE CHEVY CHASE MD 20815 |
| MCGOVERN,JOHN | 17 E. 13TH ST., APT 4A NEW YORK NY 10003 |
| MCGOWAN, THOMAS | BOX 10056 ZEPHYR COVE NV 89448 |
| MCGRANE, GARY | 2 GRAY DR SOUTH PLAINFIELD NJ 07080-2106 |
| MCGRANE,JAMES | 13 BARRIER DRIVE HAZLET NJ 07730 |
| MCGRATH, E | 144 LEE RD SCARSDALE NY 10583 |
| MCGRATH, KEVIN | 160 EAST 88TH STREET APARTMENT 6 NEW YORK NY 10128 |
| MCGRATH, LYNNE | 1415 ASHLAND LN WILMETTE IL 60091-1611 |
| MCGRATH, MARYELLEN B | 2240 CONCORD RD SCOTCH PLAINS NJ 07076 |
| MCGRATH, MICHAEL W | 3601  SAVANNAH  WAY MONROE NC 28110 |
| MCGRATH, RAYMOND | 9989 DORCHESTER RD SUMMERVILLE SC 29485 |
| MCGRATH,MAUREEN M. | 25 EAST 86TH STREET APT. 13G NEW YORK NY 10028 |
| MCGREGOR, FRANK | 10 LEE COURT PLAINSBORO NJ 08536-2022 |
| MCGREGOR, MICHELLE W | 3605 MCCLINTICK RD MCKINNEY TX 75070-2486 |
| MCGUFFIN, THOMAS R | 4549 BAYBROOK DRIVE PENSACOLA FL 32514 |
| MCGUINESS,JEFF | 16679 ANNA'S WAY CHESTERFIELD MO 63005 |
| MCGUINN JR,EDWIN J. | 20 COBB ISLAND DR. GREENWICH CT 06830 |
| MCGUINNESS,JOHN J. | 35 HUDSON STREET APT. 2608 JERSEY CITY NJ 07302 |
| MCGUINNESS,JULIE | 333 EAST 56TH STREET APT 17K NEW YORK NY 10022 |
| MCGUIRE, ARLENE | 20-66 27TH STREET APT 2C ASTORIA NY 11105-2964 |
| MCGUIRE, DANIEL J | 221 ROCKLAND ROAD PEARL RIVER NY 10965-2627 |
| MCGUIRE, SALLY A | 12480 NIGHTINGALE WAY GRAND TERRACE CA 92313 |
| MCGUIRE, JEREMY R. | 24 MORRISTOWN ROAD GILLETTE NJ 07933 |
| MCHALE,EDWARD F. | 583 PROSPECT ST MAPLEWOOD NJ 07040 |
| MCHARGUE, MARJORIE L | 4601 BRIARPARK DRIVE #2 LINCOLN NE 68516 |
| MCHUGH, DANIEL | 20 DENBITH RD 2SN LONDON GREECE |
| MCHUGH, KENNETH G | 458 VANCE AVENUE WYCKOFF NJ 07481-1128 |
| MCHUGH,DANIELLE | 120 GREENWICH STREET APT 7C NEW YORK NY 10006 |
| MCINERNEY, ARLENE K | 7201 4TH AVE APT B5 BROOKLYN NY 11209-2559 |
| MCINERNEY, DONALD B | 176 EAST 77TH STREET NEW YORK NY 10021 |
| MCINERNEY,KATHLEEN M | 25 HEMLOCK CIRCLE PEEKSKILL NY 10566 |
| MCINTIRE, CLIFTON N | 3608 SMOKERISE HILL DR CHARLOTTE NC 28277 |
| MCINTIRE, H D | 110 HANSON ROAD DARIEN CT 06820-2505 |
| MCINTYRE, KATHERINE | 18 MADISON AVE KINGSTON NY 12401 |
| MCINTYRE, ROBERT | 1003 GREEN VALLEY LANE DUNCANVILLE TX 75137 |

| Claim Name | Address Information |
|---|---|
| MCINTYRE, WILLIAM P | 19 REID AVENUE PORT WASHINGTON NY 11050 |
| MCINTYRE-ALVAREZ, KATH | 36 AUSTIN AVENUE STATEN ISLAND NY 10305 |
| MCIVER, NELSON A | 2873 WILLARD PLACE UNION NJ 07083-6650 |
| MCKALLAGAT, JOHN | 261 MAIN STREET WEST NEWBURY MA 01985 |
| MCKALLEN, DONALD | 50 LINCOLN AVENUE PEARL RIVER NY 10965 |
| MCKAY, DAVID J | 3 PORTLAND DRIVE ST LOUIS MO 63131 |
| MCKAY, SUSAN | 543 77 STREET BROOKLYN NY 11209 |
| MCKEE, MAURA | 82 RICHMOND COURT S HOLMDEL NJ 07733 |
| MCKEE, ALICE | 666 HAMPTON LANE KEY BISCAYNE FL 33149 |
| MCKEEVER, ANNETTE L | 407 PATTERSON ROAD SW LAWRENCEVILLE GA 30244 |
| MCKEEVER, MICHAEL F | 22 PERKINS ROAD GREENWICH CT 06830 |
| MCKEEVER, PATRICK H | 329 ROSEWOOD AVENUE WINNETKA IL 60093 |
| MCKELVEY, HIYAM | 110 LIVINGSTON STREET APT. 10J BROOKLYN NY 11201 |
| MCKELVY, CRISTAL JOY | 19447 E. HAMPDEN PL. AURORA CO 80013 |
| MCKENNA, DAVID | 60 27  78 AVE RIDGEWOOD NY 11227 |
| MCKENNA, JOHN | 8 OAKLAND PL SUMMIT NJ 07901 |
| MCKENNA, PETER J | 420 MEADOWBROOK AVENUE RIDGEWOOD NJ 07450-2740 |
| MCKENNA, CHRISTOPHER S. | 22 BROWN HOUSE RD. OLD GREENWICH CT 06870 |
| MCKENZIE, CECILIA V | 9729 ROLLING PLAIN DRIVE NOBLESVILLE IN 46060 |
| MCKENZIE, JAIME | 271 MAPLE STREET BROOKLYN NY 11225 |
| MCKENZIE, MARY ANN | 133 MANOR DRIVE RED BANK NJ 07701 |
| MCKENZIE, THEROL | 347 VARICK STREET APT. 207A JERSEY CITY NJ 07302 |
| MCKEOWN, CORAZON I | 375 GLENWOOD ROAD RIDGEWOOD NJ 07450-1229 |
| MCKEOWN, WILLIAM C. | 6 WEST 77TH STREET APARTMENT 16C NEW YORK NY 10024 |
| MCKERR, KEVIN J. | 432 MAIN STREET NORTHPORT NY 11768 |
| MCKERROW, MARTIN | 106 WESTCHESTER STREET NANTUCKET MA 02554 |
| MCKINNELL, TRACY | 132 EAST 35TH STREET APARTMENT 2J NEW YORK NY 10016 |
| MCKINNEY, IVAN | 331 GREENACRES BLVD BOSSIER CITY LA 71111 |
| MCKINNEY, RICHARD S. | 44 WEST 77TH ST APT 8E NEW YORK NY 10024 |
| MCKINNEY, TERENCE | 305 89TH ST APT D1 BROOKLYN NY 11209 |
| MCKINNEY, TRISHA | 5327 ABERCREEK FRIENDSWOOD TX 77546 |
| MCKINNON, DONALD | 2735 TERRY COURT PINOLE CA 94564 |
| MCKINZIE, BRIANA | 140 WEST PARK STREET CARLISLE PA 17013 |
| MCKISSICK JR., JOHN J | 101 CREST CIRCLE EAST STROUDSBURG PA 18301 |
| MCKISSICK, CARSON | 2080 LA CALA PLACE SAN MARINO CA 91108 |
| MCLAIN, TIMOTHY | 32584 BOWMAN KNOLL DR. WESTLAKE VILLAGE CA 91361 |
| MCLANAHAN, MORGAN C | 11 ST ANDREWS LANE GLEN COVE NY 11542-2230 |
| MCLAUGHLIN, DIANE M | PO BOX 219 HABERFORD PA 19041 |
| MCLAUGHLIN, FRANCIS J | 2 ORANGEDALE LANE SAVANNAH GA 31411 |
| MCLAUGHLIN, JOHN | 60 SURFVIEW DR APT 819 PALM COAST FL 32137 |
| MCLAUGHLIN, MARK | 50 SPRING MEADOW ROAD MOUNT KISCO NY 10549 |
| MCLAUGHLIN, NEAL | 2 LANGDON ROAD CARLE PLACE NY 11514-1109 |
| MCLAUGHLIN, KENDALL J. | 4 OTSEGO AVENUE NEW ROCHELLE NY 10804 |
| MCLAUGHLIN, MICHAEL J. | 27 DIVISION STREET APT 14J NEW ROCHELLE NY 10801 |
| MCLAURIN, BERNARD | 927 E 160TH PLACE SOUTH HOLLAND IL 60473 |
| MCLEAN, MARY ANN | 1780 GREENBRIAR COURT YARDLEY PA 19067 |
| MCLENNAN, DAVID G | 131 DUDLEY ST. APT 232 JERSEY CITY NJ 07302 |
| MCLENNON, RAYMOND A. | 102-12 65 AVENUE APT D43 FOREST HILLS NY 11375 |
| MCLEOD, ROBERT G | 2420 S STREET APT.#16 SACRAMENTO CA 95816 |

| Claim Name | Address Information |
|---|---|
| MCMAHON, ANDREW | 897 DOLPHIN COURT DANVILLE CA 94526 |
| MCMAHON, BRIAN A | 144 WATCH HILL ROAD PEEKSKILL NY 10566 |
| MCMAHON, CYNTHIA | 1925 WHITNEY WAY CLEARWATER FL 34620 |
| MCMAHON, DAVID E | 9245 ELIZABETH HOUSTON TX 77055 |
| MCMAHON, EDWARD F | RR 1 BOX 447 TANNERSVILLE PA 18372 |
| MCMAHON, FRANK V | 819 9TH STREET MANHATTAN BEACH CA 90266 |
| MCMAHON, GLORIA J | 1700 ROSAMOND DR LONG BEACH IN 46360-1444 |
| MCMAHON, KELLY M | 1350 N LAKE SHORE DRIVE APT 905 S CHICAGO IL 60610 |
| MCMAHON, MARIAN | 2672 AMBOY ROAD STATEN ISLAND NY 10306 |
| MCMAHON, MICHAEL | 7211 JARBOE KANSAS CITY MO 64114 |
| MCMAHON, MICHAEL E | 60 HAMMOND HILL SAUNDERS TOWN RI 02874 |
| MCMAHON,BLISS | 625 W. MADISON APT 511 TOWER 4 CHICAGO IL 60661 |
| MCMAHON-MCQUADE, ANNE E | 630 E SOLANA CIR SOLANA BEACH CA 92075 |
| MCMANAMON, MICHAEL | 438 KUAMOO ST APT 301 HONOLULU HI 96815 |
| MCMANUS, AIDAN | 155 WASHINGTON ST APT 805 JERSEY CITY NJ 07302 |
| MCMANUS, DORINE V | 11 LOGAN HILL ROAD NORTHPORT NY 11768 |
| MCMANUS, JOHN H | 9009 THICKWOODS AUSTIN TX 78735-8020 |
| MCMANUS, JOHN P | 1590 PHANTOM AVENUE SAN JOSE CA 95125 |
| MCMANUS, ROBERT E | 32 ELKAN ROAD LARCHMONT NY 10538 |
| MCMANUS,WILLIAM F. | 7 COLONY RD WESTPORT CT 06880 |
| MCMEANS, SCOTT B | 33 W 227 TONI ST. ST. CHARLES IL 60174 |
| MCMENAMIN, DAVID J | 7490 LA CHOLLA BLVD TUCSON AZ 85741 |
| MCMILLAN, MELVIN A | 43 KAYLA DRIVE MONTESANO WA 98563 |
| MCMILLEN, ERIC | FAMILE SACHI #102 6-261 KASUMORI, NAKAMURA-KU NAGOYA-CITY 435-0855 JAPAN |
| MCMILLIN, CONSTANCE | 3 HINKLE COURT BORDENTOWN NJ 08505 |
| MCMONIGAL, GEORGE | 8385 KNOLLWOOD DRIVE ALLISON PARK PA 15101 |
| MCMULLAN, JAMES | 3 BREANA CT. RED BANK NJ 07701 |
| MCMULLIN,KEVIN | 6318 BANDERA AVE. UNIT E DALLAS TX 75225 |
| MCMULLIN,TRISHA LYN | 8258 ACOMA DR LARKSPUR CO 80118 |
| MCMURRAY,LOCKE RANDALL | 154 EAST END AVENUE NEW YORK NY 10028 |
| MCNABB, DAVID | 4423 CAMINO REAL SARASOTA FL 34231 |
| MCNAIR,ERNESTINE | 2276 BOULDER RUN TRAIL ELLENWOOD GA 30294 |
| MCNAIR,PATRICIA C. | 621 VALLEY ROAD 2ND FLOOR UPPER MONTCLAIR NJ 07043 |
| MCNALLY, EDWARD F | ST. BOTOLPH APTS 70 SAINT BOTOLPH STREET APT 211 BOSTON MA 02116-6421 |
| MCNALLY, JOHN F | 60 THOREAU STREET APT 250 CONCORD MA 01742-2456 |
| MCNALLY, JOHN K | 359 SOUTH MAPLE AVENUE BASKING RIDGE NJ 07920-1316 |
| MCNALLY, PATRICIA M | 510 MARK DRIVE GERING NE 69341 |
| MCNALLY, RICHARD | 1408 LUCKY PENNIE WAY APOPKA FL 32712 |
| MCNALLY,KIMBERLY | 2613 NEWARK AVE POINT PLEASANT NJ 08742 |
| MCNALLY,MARK | 1504 SUMTER DR LONG GROVE IL 60047 |
| MCNAMARA, KATHLEEN | 162 BROADWAY KEYPORT NJ 07735-1066 |
| MCNAMARA, KATHLEEN | 58-51 79 STREET ELMHURST NY 11373 |
| MCNAMARA, MAUREEN K | 10 LIBERTY ST APT 22D NEW YORK NY 10005 |
| MCNAMARA, MICHAEL J | 12 JODI LANE CHATHAM NJ 07928-1051 |
| MCNAMARA, MICHAEL J | 1266 GULPH CREEK DRIVE WAYNE PA 19087 |
| MCNAMARA,HILARY K | 107 W. 86TH STREET APT. 5C NEW YORK NY 10024 |
| MCNANY,BRIAN | 503 VALLEY STREET MAPLEWOOD NJ 07040 |
| MCNEALY, LORRAINE C | 10624 SOUTH KENNETH AVE OAK LAWN IL 60453 |
| MCNEAR-CRAWFORD,SANDRA J | 22375 QUAIL RUN DR. PARKER CO 80138 |

| Claim Name | Address Information |
|---|---|
| MCNEIL, MICHAEL L | 2000 N.W. PUTNAM ROAD BEND OR 97701 |
| MCNEILL, JOHN | 6 HEATHER DRIVE COBASSET MA 02025 |
| MCNEILL,LANCE ALAN | 24701 E WYOMING CIR AURORA CO 80018 |
| MCNEILLY, C | 8268 CEDAR CHEST DRIVE CORDOVA TN 38016 |
| MCNEVIN, A | 6419 DIETERLE CRES REGO PARK NY 11374 |
| MCNICHOL, KEVIN | 540 STILL MEADOWS CIR W PALM HARBOR FL 34683 |
| MCNIERNEY, ANNE M | 111 HOME STREET MALVERNE NY 11565-1855 |
| MCNIFF,JOHN M | 350 CENTRAL PARK WEST APT. #10D NEW YORK NY 10025 |
| MCNULTY, ADAM J | 366 SANTA CLARA #A OAKLAND CA 94610 |
| MCNULTY, JAMES | 8990 OLD TOM MORRIS CIR HIGHLANDS RANCH CO 80129 |
| MCNUTT, CLAIRE | 5 BARRY LN HAZLET NJ 07730 |
| MCPARTLAN, SALLY ANN | 529 THE HIDEOUT LAKE ARIEL PA 18436 |
| MCPARTLAND,MICHAEL | 6901 NARROWS AVENUE APARTMENT 2G BROOKLYN NY 11209 |
| MCPARTLAND,NOUREEN W. | 920 PELHAMDALE ROAD APTB -2H PELHAM MANOR NY 10803 |
| MCPARTLAND,SERENE | 45 SALISBURY AVENUE STEWART MANOR NY 11530 |
| MCPARTLIN,JAMIE L. | 1806 FOXFIELD DR JOLIET IL 60435 |
| MCPEAK,JAMES J. | 623 HICKORY STREET WASHINGTON TOWNSHIP NJ 07676 |
| MCPHERSON JR.,EUGENE A | 3 WENTWORTH ROAD NATICK MA 01760 |
| MCPHERSON, DANNY | 9517 E. LAKE HIGHLANDS DALLAS TX 75218 |
| MCPHERSON,HELENE | 63 TIFFANY PLACE APT 405 BROOKLYN NY 11231 |
| MCPHERSON,WILLIAM C. | 3 KNOLL LANE KEY LARGO FL 33037 |
| MCQUADE, AMBROSE | 48-16 30TH AVE ASTORIA NY 11103-1234 |
| MCQUAID, MICHAEL | 150 102ND AVE SOUTHEAST UNIT 405 BELLEVUE WA 98004 |
| MCQUEENEY,MARK A. | 506 10TH STREET BROOKLYN NY 11215 |
| MCQUILLAN, MONICA I | 6615 BUTTERCUP STREET SCHERERVILLE IN 46375 |
| MCRAE, JAMES | 485 READ LANE ATLANTA GA 30328 |
| MCRAY,HAROLD G. | 11142 BIMINI DRIVE SANTA ANA CA 92705 |
| MCSHANE, DAVID P | 1930 BROADWAY APT 4B NEW YORK NY 10023 |
| MCSHANE, JOHN | 129 SUNSET RD. POMPTON PLAINS NJ 07444 |
| MCSHEA, DANIEL | 3175 REGATTA RD NAPLES FL 34103 |
| MCSHERRY, FRANCES | 80 EAST END AVENUE NEW YORK NY 10028 |
| MCSIMOV,TROY M. | 536 LOCHWOOD DR MURPHY TX 75094 |
| MCSWAIN,PRESTON | 15 KINGBURY ROAD CHESTNUT HILL MA 02467 |
| MCSWEENEY,ANDREW T. | 75 HALSTED PLACE RYE NY 10580 |
| MCTAGUE, WALTER J | PO BOX 1425 FARMINGTON CT 06034 |
| MCTAGUE,JOHN P. | 12621 HOWARD LODGE SYKESVILLE MD 21784 |
| MCTERNAN,MICHAEL T. | 55 FERNWOOD ROAD SUMMIT NJ 07901 |
| MCVEIGH,JOSEPH J. | 35 SHERWOOD DRIVE WATCHUNG NJ 07069 |
| MCVICKER,DEBRA LYNN | 1206 E 8TH ST SCOTTSBLUFF NE 69361 |
| MCWHERTER-WILLIAMS, DORIS N | 7114 REDDING RD. HOUSTON TX 77036 |
| MCWHITE, SUSAN L | 9183 EAST OXFORD DRIVE DENVER CO 80237 |
| MCWILLIAMS, KELLEY KRANT | 155 EAST 34TH STREET APT. 6F NEW YORK NY 10016-4755 |
| MCWILLIAMS,GEORGE A. | 3528 MESA COURT CARMEL CA 93923 |
| MEADOR,DAVID K | 680 GREENVIEW AVE ATLANTA GA 30305 |
| MEADOW, MYRTLE | 24903 MOULTON PKWY APT 155 ALISO VIEJO CA 92656 |
| MEADOWS, RANDAL | 356 WEST RD NEW CANAAN CT 06840 |
| MEAGLIA, THOMAS | 404 PAYSON AVENUE GLENDORA CA 91740 |
| MEALS, BECKY | 5407 NORTH ANGELA MEMPHIS TN 38119 |
| MEANS, MELVIN | 1370 BRIXTON ROAD PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| MEANY, LOUIS | 23 OLCOTT LANE BERNARDSVILLE NJ 07924 |
| MECCA, DENISE M | 2015 DAVIS AVENUE GERING NE 69341 |
| MECKIER, VALERIE H | 97 SWARTZEL DR MIDDLETOWN NJ 07748 |
| MECKLER,RICHARD A. | 21 LAKE RD. SHORT HILLS NJ 07078 |
| MECKSTROTH,JENNIFER PAIGE | 7833 VALLAGIO LANE ENGLEWOOD CO 80112 |
| MECOLI, MARY | 14547 INDIGO LAKES CIRCLE NAPLES FL 34119 |
| MEDAGLIA, CHRISTIAN C | 170 BELLEVUE STREET NEWTON MA 02458 |
| MEDEL,LINDA J. | 17032 OZARK AVENUE TINLEY PARK IL 60477 |
| MEDERO,XAVIERA | 64 MERCER STREET UNIT 8 JERSEY CITY NJ 07302 |
| MEDIGOVICH, MITCHEL S | PO BOX 33491 PHOENIX AZ 85067-3491 |
| MEDINA, DEBRA | 10541 AVENUE N CHICAGO IL 60617 |
| MEDINA, HUMBERTO | 7 PECAN COURSE LOOP OCALA FL 34472 |
| MEDINA, MANUEL | 120 LOUISA ST BROOKLYN NY 11218 |
| MEDINA, MARIA V | 1672 PARK AVE APT 2D NEW YORK NY 10035 |
| MEDINA, MICHEAL M | 3725 CONVERSE TORRINGTON WY 82240 |
| MEDINA, SHELLEY K | 5044 ALTA DRIVE SAN BERNARDINO CA 92407 |
| MEDINA,JAMELE | 316 OUIDA ROAD IRVING TX 75061 |
| MEDINA,RUTH A. | 218 MAGNOLIA PARK TRAIL SANFORD FL 32773 |
| MEDINA,ZELDA M. | 94-827 NOLUPE ST. WAIPAHU HI 96797 |
| MEDLEY, BARBARA B | 31 BESCH AV ALBANY NY 12209 |
| MEDLEY, TERRENCE | 6298 CULVERT DRIVE SAN JOSE CA 95123 |
| MEDLOCK, JOY C | 14813 SW 140TH PL MIAMI FL 33186 |
| MEDRANO, JAMES G | 442 E 20TH ST #5G NEW YORK NY 10009 |
| MEDWAR, GLENN M | 13 CONCORD LANE DARIEN CT 06820 |
| MEEHAN, CLIFFO | 1603 CAYMAN COURT NAPLES FL 34119 |
| MEEHAN,DAVID J. | 25 THE PRESERVE BAITING HOLLOW NY 11933 |
| MEEHAN,MAUREEN A. | 284 COUNTRY CLUB LANE SCOTCH PLAINS NJ 07076 |
| MEEK,MARY | 4043 FAIRWAY DRIVE WILMETTE IL 60091 |
| MEEKIN, LEO | 10 OLD HOMESTEAD CIRCLE PALMYRA VA 22963 |
| MEEKS, TANYA MARIE | 2003 CENTER AVENUE MITCHELL NE 69357 |
| MEENAN, PETER | 2 WRIGHT FARM CONCORD MA 01742 |
| MEER,DEBORAH | 2025 BROADWAY APARTMENT 7D NEW YORK NY 10023 |
| MEEUWSEN, G | 2261 DELANGE SE GRAND RAPIDS MI 49506 |
| MEGARGEL, BURTON | 2155 DOGWOOD LANE CHARLOTTESVILLE VA 22901 |
| MEHAFFEY, STANLEY R | 2043 N. MOHAWK STREET APT. #2S CHICAGO IL 60614 |
| MEHALL, JAMES | 353 GULF STREAM WAY COSTA MESA CA 92627 |
| MEHDI,SHEEBA | 26242 VERONA PLACE MISSION VIEJO CA 92692 |
| MEHM, EDWARD | 448 BAY ROAD SOUTH HAMILTON MA 01982 |
| MEHOS,STEPHEN C. | 229 WEED STREET NEW CANAAN CT 06840 |
| MEHR, AMIR S | 4 DUKES LANE GERRARDS CROSS SL9 7JZ UNITED KINGDOM |
| MEHRING,MARCIA J | 84 WYNDCREST TERRACE GERING NE 69341 |
| MEHROTRA,AMIT | 31 EAST 28TH STREET APARTMENT 11W NEW YORK NY 10016 |
| MEHROTRA,RAJAT | 305 EAST 95TH STREET #2-F NEW YORK NY 10128 |
| MEHTA, KAMAL | 12 ROCHAMBEAU ROAD SCARSDALE NY 10583 |
| MEHTA, NARINDER | PO BOX 547 4 BRYANT LANE DOVER MA 02030-0547 |
| MEHTA,KIRTI | 1 NICOLE COURT COLONIA NJ 07067 |
| MEHTA,MANISH | 30 RIVER COURT #2908 JERSEY CITY NJ 07310 |
| MEHTA,PUNIT A | 220 RIVERSIDE BOULEVARD TRUMP PLACE, #15G NEW YORK NY 10069 |
| MEIGHAN, KIRK L | 170 LAKE ROAD FAR HILLS NJ 07931-2424 |

| Claim Name | Address Information |
|---|---|
| MEIMETEAS, ANGELO | 130 RYE RIDGE ROAD APT. 22C HARRISON NY 10528 |
| MEINERS, JOHN K | 4 SABAT ISLAND DRIVE OCEAN RIDGE FL 33435 |
| MEIS, P | 7008 N VIA DE AMIGOS SCOTTSDALE AZ 85258 |
| MEISLER, MITCHELL R | 69 RATTERMAN RD WOODSTOCK NY 12498 |
| MEISTER, ROBIN | 89 HILLTOP DR CHAPPAQUA NY 10514 |
| MEJEAN, PAUL | PO BOX 1143 QUOGUE NY 11959 |
| MEJIA, CARLOS J | 72-10 112 STREET APT. 1A FOREST HILLS NY 11375 |
| MEJIA,SERGIO | 611 OCEAN DR, UNIT 10E KEY BISCAYNE FL 33149 |
| MEKOBA, KENNETH E | 281 NORTH CENTER STR ORANGE NJ 07050-2854 |
| MELAMED,DAVID | 709 BINGHAMPTON LANE LIVINGSTON NJ 07039 |
| MELAMED, ELEENA | 61 WEST 62ND STREET APARTMENT 18H NEW YORK NY 10023 |
| MELANSON, CECILIA | 519 BRIDGE STREET APT 105 MANCHESTER NH 03104 |
| MELARGNO, DOROTHY | 47 MCARTHUR AVENUE STATEN ISLAND NY 10312 |
| MELCHIOR, SHARON | 13275 CUMING STREET OMAHA NE 68154 |
| MELCONIAN, GREGORY G | 530 PARK AVENUE APARTMENT 9B NEW YORK NY 10021 |
| MELENDEZ,CAROLYN | 3705 LONGHORN ACRES ST. CEDAR PARK TX 78613 |
| MELENDEZ,MIGUEL A. | 58 OMAHA AVENUE ROCKAWAY NJ 07866 |
| MELEO, THOMAS R | 195 ADAMS STREET APT 17A BROOKLYN NY 11201 |
| MELER,DORA T. | 27 MEADOWBROOK ROAD BOONTON NJ 07005 |
| MELIAN, DAVID J | 205 E 77TH STREET APARTMENT PHA NEW YORK NY 10021-6778 |
| MELICHAR, CATHERINE | 21-34  24TH STREET ASTORIA NY 11105 |
| MELINGER, ADAM S | 3 DORCHESTER DR APT 4B GLEN HEAD NY 11545-3009 |
| MELLEN,CHRISTOPHER | 30 UNDERHILL ROAD LYNNFIELD MA 01940 |
| MELLERUP,DENNIS F. | 1500 HUDSON STREET APT. 3B HOBOKEN NJ 07030 |
| MELLON, CHARLES E | 3300 S DECATUR BLVD # 10-635 LAS VEGAS NV 89102 |
| MELLON, JOHN | PO BOX 250679 ATLANTA GA 30325 |
| MELLY,MICHAEL S. | 71 EAST 235TH STREET BRONX NY 10470-1915 |
| MELNIK, RONALD | 19 WORTHINGTON AVE. SPRING LAKE NJ 07762 |
| MELNOTTE, R | 17 BRISTOL VIEW DRIVE FAIRPORT NY 14450 |
| MELNYK, LEW | 1140 WESTFIELD DRIVE MENLO PARK CA 94025 |
| MELNYK, WILLIAM | 6 SAUNDERS LANE RIDGEFIELD CT 06877 |
| MELO, FRANK J | 430 HAROLD AVE STATEN ISLAND NY 10312 |
| MELONEY,SANDRA L. | 2125 13TH STREET GERING NE 69341 |
| MELONI,FRANCESCO | 165 CHRISTOPHER STREET APARTMENT 3-I NEW YORK NY 10014 |
| MELROSE, WILLIAM B | 1452 BEECHWOOD BLVD. PITTSBURGH PA 15217 |
| MELTON III, ANDREW J | 166 LINDEN FARMS ROAD BOX 704 LOCUST VALLEY NY 11560 |
| MELTON,BRIAN G. | 12 VALLEY OAK STREET PORTOLA VALLEY CA 94028 |
| MELTZER, JONATHAN M | 1175 PARK AVENUE APARTMENT 10B NEW YORK NY 10128 |
| MELTZER, WILLIAM C | 12 BRANDYWINE COURT MANALAPAN NJ 07726-4240 |
| MENACHO,JULIE | 800 S. CARPENTER OAK PARK IL 60304 |
| MENACHO,MARK | 800 S. CARPENTER AVENUE OAK PARK IL 60304 |
| MENARD, LIONEL | 689 CROWN ST APT 2 BROOKLYN NY 11213 |
| MENCER, ROBERT | UNIT 22 1225 N GRANADA AVE ALHAMBRA CA 91801 |
| MENDELOWITZ, KATHLEEN M | 601 ESSEX COURT BREWSTER NY 10509 |
| MENDELSOHN,JAMIE | 60 WEST 13TH STREET APARTMENT 8C NEW YORK NY 10011 |
| MENDELSON, AARON J | 38 MUSEUM WAY SAN FRANCISCO CA 94114-1428 |
| MENDELSON, BRYANT | 5559 CHELSEA AVE LA JOLLA CA 92037 |
| MENDELSON, MIRIAM L | 850 PARK AVE APT #6B NEW YORK NY 10021 |
| MENDEZ, RAFAEL | 142 PRINCETON OVAL FREEHOLD NJ 07728-5336 |

| Claim Name | Address Information |
|---|---|
| MENDEZ,AIDA L. | 50 MANHATTAN AVE. APT. 6-D BROOKLYN NY 11206 |
| MENDEZ,KIMBERLY J | RT 1 BOX 39 BAYARD NE 69334 |
| MENDEZ,MARIA E. | 1225 PARK AVENUE #14A NEW YORK NY 10128 |
| MENDOLIA, STEPHEN C | 3161 BELTAGH AVE WANTAGH NY 11793 |
| MENDOZA, AMANDA M | 1885 A STREET GERING NE 69341 |
| MENDOZA, BARBARA | 3714 38TH AVE. NORTH PETERSBURG FL 33713 |
| MENDOZA, ERNESTO | 14501 EMPANADAS CIR APT 2505 HOUSTON TX 77083 |
| MENDOZA, JOSH J | 620 19TH STREET GERING NE 69341 |
| MENDOZA,CHRISTINA P. | 1300 7TH STREET GERING NE 69341 |
| MENDOZA,DAMYANNA | 856 LINCOLN PLACE APT 4 BROOKLYN NY 11216 |
| MENEFEE JR, CHARLES | 6119 BEARS BLUFF RD WADMALOW ISLAND SC 29487 |
| MENEFEE, JOHN C | 600 S.W. COLUMBIA ST., SUITE 1 BEND OR 97702 |
| MENG, QIU | 1101 ADAMS ST APT 510 HOBOKEN NJ 07030-2296 |
| MENGESHA, MESO | 283 E CEDAR ST LIVINGSTON NJ 07039 |
| MENJIVAR, CHARLES M | 35-24 78TH STREET APT. B33 JACKSON HEIGHTS NY 11372 |
| MENKE, VIRGINIA | 3541 YORKSHIRE PASADENA CA 91107 |
| MENNELLA, MICHELE | 11100 NORTH 115TH STREET APT 210 SCOTTSDALE AZ 85259 |
| MENNELLA, VINCENT E | 10 MOHAWK LANE PARLIN NJ 08859-1530 |
| MENNENOH,ROBERT JAMES | 2842 W. LONG DR. #A LITTLETON CO 80120 |
| MENOCAL, ENRIQUE J | PASEO LAS VISTAS II #1 94 RIO PIEDRAS PR 00926 |
| MENON, SREEKUMAR | 11900 STONEHOLLOW DR APT 927 AUSTIN TX 78758-3137 |
| MENSAH,VIVIEN N | 95 S. CONGER AVENUE CONGERS NY 10920 |
| MENSAH-DAPAAH,ELIAS O | 150 BAY STREET APT 812 JERSEY CITY NJ 07302 |
| MENTES, ALEXANDER A | 556 CARIBBEAN DRIVE SUMMERLAND KEY FL 33042 |
| MENZEL, MATTHEW C | 60 LAKEWOOD AVENUE HO HO KUS NJ 07423-1508 |
| MENZIN,JASON A | 22 WREN DRIVE ROSLYN NY 11576 |
| MEO, C F | 124 LIDI PARKWAY LINDENHURST NY 11757 |
| MEO, MARY | 115 KENSICO STREET STATEN ISLAND NY 10306 |
| MERAGLIA-GARCIA, JANICE | 24 SYLVIA LANE PLAINVIEW NY 11803-4802 |
| MERANTE, JULIA | 4083 NOOK WAY; APT A LAS VEGAS NV 89103 |
| MERANTE,JOHN A. | 49 MORTON STREET APARTMENT 4C NEW YORK NY 10014 |
| MERCADO JR, ANTONIO | 1 BUCKTHORN COURT MORGANVILLE NJ 07751-1055 |
| MERCADO, CARLOS | 7 STORMYTOWN ROAD OSSINING NY 10562 |
| MERCADO,BRIAN R | 1155 BRICKELL BAY DRIVE #1208 MIAMI FL 33131 |
| MERCADO-PEREZ, IDALIA | 114-23 131ST STREET SOUTH OZONE PARK NY 11420 |
| MERCANTE, VITO | 3077 MIDDLETOWN ROAD BRONX NY 10461-5334 |
| MERCER, RICHARD | 11002 BUCKSKIN COURT PEORIA IL 61615 |
| MERCHANT, C | 51 HORICON AVENUE GLENS FALLS NY 12801 |
| MERCURIO, PATRICIA A | 26 SILVERS ROAD FREEHOLD NJ 07728 |
| MERCURIO, RAYMOND M | 26 SILVERS ROAD FREEHOLD NJ 07728-7739 |
| MERCURIO,DANIEL | 134 ELMONT ROAD APT 23 ELMONT NY 11003 |
| MERDIAN,MICHAEL | 700 E. OCEAN BLVD., #2601 LONG BEACH CA 90802 |
| MERENDINO,RAYMOND | 30 PINEHURST DRIVE CRANBURY NJ 08512 |
| MERENER,NICOLAS | 35 WEST 88TH STREET APARTMENT #4R NEW YORK NY 10024 |
| MERGO, NICHOLAS | 124 LARKWOOD DRIVE SANFORD FL 32771 |
| MERH,UTKARSH | 711 SECOND AVE APT. 2C NEW YORK NY 10016 |
| MERIDA, ADRIANA M. | 176 WEST 87TH STREET APT. #12F NEW YORK NY 10024 |
| MERKOWITZ,LEONARD | 192-04 L 71 CRESCENT FRESH MEADOWS NY 11365 |
| MERLI, JAMES W | 26 ADA PLACE ALLENDALE NJ 07401-1001 |

| Claim Name | Address Information |
|---|---|
| MERMELSTEIN, MARIA | 16 GLENVIEW DRIVE WARREN NJ 07059-5484 |
| MERMELSTEIN,JAY | 16 GLENVIEW DRIVE WARREN NJ 07059 |
| MERRELL, VITA | 46 BUTLER AVENUE BAYVILLE NJ 08721 |
| MERRICK, JASON A | P O BOX 563 LINGLE WY 82223 |
| MERRICK, JOHN | 108 SIR THOMAS LUNSFORD DR WILLIAMSBURG VA 23185 |
| MERRIGAN, RUTH | 7 BRIGADE HILL RD MORRISTOWN NJ 07960 |
| MERRILL, RANDY | P.O. BOX 21837 WACO TX 76702 |
| MERRIMAN,SHAWNDA D. | 567 KRYPTONITE DRIVE CASTLE ROCK CO 80108 |
| MERRITT, J T | 23665 BROCKTON CT LAGUNA NIGUEL CA 92677 |
| MERVEILLE,JEROME | 392 CENTRAL PARK WEST APPT 15F NEW YORK NY 10025 |
| MERZEL, D | 55 RHINECLIFF DR ROCHESTER NY 14618 |
| MERZEL, J BERNARD | 102 GLEN ELLYN WAY ROCHESTER NY 14618 |
| MESA,RONALD M. | 71 OCEAN PARKWAY APT. 3M BROOKLYN NY 11218 |
| MESIAK,MARYANNE | 419 77TH STREET BROOKLYN NY 11209 |
| MESROBIAN, SUSAN | 423 ABBOTSFORD RD KENILWORTH IL 60043 |
| MESSARIS,JOYCE | 25-53 46TH ST. ASTORIA NY 11103 |
| MESSE, DANIEL | 364 PRESIDENT APARTMENT #1 BROOKLYN NY 11231-5015 |
| MESSEMER, RICHARD J | 12 KARL DR OLD BRIDGE NJ 08857 |
| MESSEMER, THOMAS J | 5 BENGEYFIELD DRIVE EAST WILLISTON NY 11596 |
| MESSER,DEBBIE DIANNE | 539 W. ST. VRAIN ST. COLORADO SPRINGS CO 80905 |
| MESSINA, CAMILLE | 1006 JOHNSTON AV WANTAGH NY 11793 |
| MESSINA, LEONARD | 51 WEST ZORANNE DRIVE FARMINGDALE NY 11735-2820 |
| MESSINA, RICHARD | 158 ABBEY STREET MASSAPEQUA PARK NY 11762 |
| MESSINA, SAM | 2802 JEFF STREET MEDFORD NY 11763 |
| MESSINA,ANGELO | 50 RAMBLE LANE LEVITTOWN NY 11756 |
| MESSINA,SALVATORE S | 442 COLON AVENUE STATEN ISLAND NY 10308 |
| MESSING, JAY L | 60 BUXTON ROAD CHATHAM NJ 07928-1225 |
| MESSINGER, CRAIG C | 49 AMANDA ROAD SUDBURY MA 01776 |
| MESSINGER,MARTIN E | 140 OSBORN ROAD HARRISON NY 10528 |
| MESSMORE,WILLIAM | 160 RIVERSIDE DRIVE APT 10D NEW YORK NY 10024 |
| MESTAS,JENNIFER | 9263 E. OXFORD DR. DENVER CO 80237 |
| MESTAYER,JOHN | 2600 COLE AVENUE #222 DALLAS TX 75204 |
| MESZAROS, ANDOR | FLAT A, 55/F, BLOCK 5 GRAND PROMENADE 38 TAI HONG STREET HONG KONG HONG KONG |
| METAXAS,JAMES | 717 BIG RIDGE EAST STROUDSBURG PA 18302 |
| METCALFE,JAMES M. | 4 FOX HILL LANE SHORT HILLS NJ 07078-1602 |
| METER,TAMARA S. | 1715 ASPEN STREET GERING NE 69341 |
| METRAILLER,BLAIR ENDRESEN | 340 EAST 72ND STREET APARTMENT 13SW NEW YORK NY 10021 |
| METTE, MICHAEL R | 4127 N LECLAIRE AVE CHICAGO IL 60641-1439 |
| METTE,MARY L. | 2657 DELLWOOD DR ATLANTA GA 30305 |
| METZ, THOMAS K | 439 KINGS HIGHWAY LEWES DE 19958 |
| METZ, WILLIAM H | 2639 N BURLING ST CHICAGO IL 60614-1513 |
| METZ,CAROL K. | 329 TANOAK LANE NAPERVILLE IL 60540 |
| METZGER, NOLAN | 3030 POST OAK BLVD UNIT 802 HOUSTON TX 77056 |
| METZGER,PAUL | 377 SACKETT STREET BROOKLYN NY 11231 |
| METZINGER, JAMES | 1223 SO WESTERN PARK RIDGE IL 60068 |
| MEVORAH, EILEEN J | 340 EAST 80TH STREET 9C NEW YORK NY 10075 |
| MEYER SENDLENSKI,TRACY | 55 HARRISON STREET CROTON ON HUDSON NY 10520 |
| MEYER, ALLEN A | 8 PINE HILL DRIVE NEEDHAM MA 02492 |
| MEYER, DONALD | 822 THIRD STREET SECAUCUS NJ 07094 |

| Claim Name | Address Information |
| --- | --- |
| MEYER, DOROTHY | 2228 PINE ST WANTAGH NY 11793 |
| MEYER, GREGORY | 1192 ST.JOHNS AVENUE HIGHLAND PARK IL 60035 |
| MEYER, JAMES P | 1530 N. DEARBORN-14N CHICAGO IL 60610 |
| MEYER, JAMES W | 658 PEQUOT AVE PO BOX 871 SOUTHPORT CT 06490 |
| MEYER, JEFFREY L | PO BOX 939 GRAND ISLAND NE 68802-0939 |
| MEYER, JEFFREY S | 97 RIDGE ACRES ROAD DARIEN CT 06820-2615 |
| MEYER, MARCUS F | 5115 UMATILLA AVENUE BOISE ID 83709 |
| MEYER, MARY JO D | 1630 OLD MANOR DRIVE DERBY NY 14047 |
| MEYER, ROGER P | 16 CINQUE DRIVE FARMINGDALE NY 11735-3220 |
| MEYER, VICTORIA | 2422 REDCLIFF WAY DUNWOODY GA 30338 |
| MEYER, WALTER | 3020 NE 32ND AVE. APT. 1503 FORT LAUDERDALE FL 33308 |
| MEYER,JEFFREY W. | 56 SUMMIT RD. NEW PROVIDENCE NJ 07974 |
| MEYER,PAUL | 108 GRANT PLACE PARAMUS NJ 07652 |
| MEYER,REBECCA A | 5724 ROSSLYN AVE INDIANAPOLIS IN 46220 |
| MEYER,RITA KAY | 315 EIGHTH AVENUE APT 1D NEW YORK NY 10001 |
| MEYER,ROBERT E | 49 HYLAN BLVD, #1B STATEN ISLAND NY 10305 |
| MEYER,ROBERT J. | 1776 SUNSET ROAD HIGHLAND PARK IL 60035 |
| MEYERER, GARY C | 17 INVERNESS DRIVE NEW CITY NY 10956 |
| MEYERHANS,ROMAN | 131 ISLAND DRIVE KEY BISCAYNE FL 33149 |
| MEYERHOLZ, MIRIAM | 73 ANCHOR DRIVE INDIAN HARBOUR BEACH FL 32937 |
| MEYERS, JONATHAN | 3911 19TH STREET SAN FRANCISCO CA 94114 |
| MEYERS, JOSEPH | 1338J S FEDERAL CHICAGO IL 60605 |
| MEYERS, MICHAEL A | 775 LONG HILL RD W BRIARCLIFF MANOR NY 10510-2124 |
| MEYERS, ROBERT F | 6 HANOVER RD SCARSDALE NY 10583-6923 |
| MEYERS, ROBERT W | 1369 TRIPLE CREEK RD PO BOX 1176 FREDERICKSBURG TX 78624 |
| MEYERS, WILLIAM M | 105 EAST LANE STAMFORD CT 06905-3949 |
| MEYERS,LEWIS H. | 15 HOOK RD RYE NY 10580 |
| MEYERSON, DAVID | 8 LOVE LN HARRISON NY 10528 |
| MEYLER,MICHAEL P. | 4 HAMPTON RD. CHATHAM NJ 07928 |
| MEYLOR, EDWARD J | 411 BIRCH AVENUE WESTFIELD NJ 07090-3064 |
| MEYN, RANDALL J | 162 CONCOURSE EAST BRIGHTWATERS NY 11718-1502 |
| MEYS, MICHAEL T | 6 COUNTRYSIDE ROAD RINGOES NJ 08551-2051 |
| MEYSENBURG, LAURA M | PO BOX 8 LAGRANGE WY 82221 |
| MEZEI,MORDECHAI | 5105 11TH AVENUE BROOKLYN NY 11219 |
| MIAH,GAIL | 113 K KINGS PARK DRIVE APT K LIVERPOOL NY 13090 |
| MIANTI, EUGENE J. | PO BOX 1002 NEW YORK NY 10185 |
| MIAU, AN CHI | 58 OAKWOOD LANE ENGLEWOOD CLIFFS NJ 07632 |
| MICCIOLA, ANTHONY L | 2161 73RD STREET BROOKLYN NY 11204 |
| MICHAEL, JEREMY R | 95 HORATIO STREET APARTMENT PH D NEW YORK NY 10014 |
| MICHAELIS,KAREN | 4027 SO. 4710 W. SALT LAKE CITY UT 84120 |
| MICHAELS, EDWIN J | 14 CLOVERLAND DR ROCHESTER NY 14610-2709 |
| MICHAELS, HELEN M | 14 CLOVERLAND DR ROCHESTER NY 14610 |
| MICHAELS, HENRY R | 14 GLENSIDE TERRACE UPPER MONTCLAIR NJ 07043 |
| MICHAELS, JEFF A | 147 BOULEVARD MOUNTAIN LAKES NJ 07046-1299 |
| MICHALOWSKI, JR R | 14 VINCENT PLACE VERONA NJ 07044 |
| MICHALSON, LYNN | APT 3F 969 PARK AVE NEW YORK NY 10028 |
| MICHEL,INGE | 2000 LINWOOD AVE #5B FORT LEE NJ 07024 |
| MICHEL,JENNIFER | 1493 ENVEE DRIVE BOLINGBROOK IL 60490 |
| MICHELSEN, NANCY | 354 GRANDELLI AVENUE HALF MOON BAY CA 94019 |

| Claim Name | Address Information |
| --- | --- |
| MICHELSEN, MELISSA A | 17101 WATERHOUSE CIRCLE UNIT F PARKER CO 80134 |
| MICHELSON, SHARMANE R. | PO BOX 348 ANAHEIM CA 92815 |
| MICKELSON, ERIC R | 2722 N. LYON ST. SANTA ANA CA 92705 |
| MICKLE, TODD A | 12062 EAST LAKE CIRCLE GREENWOOD VILLAGE CO 80111 |
| MICROULIS, NICHOLAS D | PO BOX 1561 EAST HAMPTON NY 11937 |
| MIDDLETON, EUGENIA | 133 PONDFIELD RD APT 1D BRONXVILLE NY 10708 |
| MIDDLETON, NOREEN T | 85 ELM STREET MILTON MA 02186 |
| MIDDLETON, ROBERT | 1514 WEST MOSS AVENUE PEORIA IL 61606 |
| MIDDLETON-CRUZ, MELANIE L | 7996 DARTMOUTH CT INDIANAPOLIS IN 46260 |
| MIELE, JEANNINE | 609 WEST 114TH STREET APT 55 NEW YORK NY 10025 |
| MIESS, SIMS C | 10181 PARK MEADOWS DRIVE APT # 222 LONE TREE CO 80124 |
| MIGDOL, JACK | 1860 OCEAN PARKWAY APT 3H BROOKLYN NY 11223 |
| MIGHTY-FULLER, HOPE A. | 100-46 207TH STREET QUEENS VILLAGE NY 11429 |
| MIGLIORISI, PRUDENCE | 147 RIEDEL AVE STATEN ISLAND NY 10306-2069 |
| MIGNANO, VINCENT T | 10 RAPHAEL PLACE MIDDLETOWN NJ 07748-1452 |
| MIHALITSIS, KYRIAKOS | 19-67 76 STREET EAST ELMHURST NY 11370 |
| MIKAELIAN, MARIE | 35-55 29TH STREET, APT# 4J ASTORIA NY 11106 |
| MIKAELIAN, ROUBEN S. | 26421 SANDY CREEK LAKE FOREST CA 92630 |
| MIKAJIRI, TOMOHIRO | SHIROKANE-DAI 1-1-21 APT 502 MINATO-KU JAPAN |
| MIKHAIL, REDA | 319 ABINGDON AVE STATEN ISLAND NY 10308-1338 |
| MIKHAIL, FERIAL | 5 SUSAN DRIVE MARLBORO NJ 07746 |
| MIKITYANSKIY, ALEX | 1215 AVENUE M APT 4J BROOKLYN NY 11230 |
| MIKKELSEN, ROBERT | 136 SUFFOLK RD ISLAND PARK NY 11558 |
| MIKOLOYCK, JESSICA L | 2422 AVE G SCOTTSBLUFF NE 69361 |
| MIKOLOYCK, NICHOLAS LEE | 2422 AVE G SCOTTSBLUFF NE 69361 |
| MIKULICH, RAYMOND C. | ONE WEST 72ND ST, APT #11 NEW YORK NY 10023 |
| MILANO, STEVEN M | 84 BITTERSWEET LANE NEW CANAAN CT 06840-3720 |
| MILAZZO, CHARLES | 450 BEECHWOOD PLACE WESTFIELD NJ 07090 |
| MILAZZO, LOUIS C | 601 KAPPOCK STREET APT 1C RIVERDALE NY 10463 |
| MILAZZO, JANINNE | 308 EAST 49TH ST #3C NEW YORK NY 10017 |
| MILDREN, WILLIAM H | 2238 TERWILLEGER BLVD TULSA OK 74114 |
| MILEA, FRANK | 2555 EAST 23RD ST FLOOR 1 BROOKLYN NY 11235 |
| MILES, JODY A | 5651 S HIMALAYA WAY AURORA CO 80015 |
| MILEWITS, ALYSSA G. | 400 EAST 84TH STREET APT. 12C NEW YORK NY 10028 |
| MILEY, CLARE HENRY | 510 E. 23RD ST. #2G NEW YORK NY 10010 |
| MILFORD, SIGMUND L | 131 DEVIN DRIVE MORAGA CA 94556 |
| MILITELLO, MARK S | 630 W POLO DRIVE ST. LOUIS MO 63105 |
| MILIUS, ROBERT H. | 523 3RD STREET BROOKLYN NY 11215 |
| MILLA, GABRIEL | 2316 OLD HICKORY LANE FLOWER MOUND TX 75028 |
| MILLAMENA, JANUARIO | 237 EAST 28TH STREET APT. 5C NEW YORK NY 10016 |
| MILLAN, ALBA R | 276 CRESCENT STREET 1ST FLOOR BROOKLYN NY 11208-2002 |
| MILLARD, GAIL | 2828 NORTH HARWOOD STREET DALLAS TX 75201 |
| MILLARD, ROBERT B. | 9 EAST 88TH ST. NEW YORK NY 10128 |
| MILLEA, TIMOTHY E. | FLAT 15A, FAIRLANE TOWER 2B BOWEN ROAD HONG KONG SWITZERLAND |
| MILLENDER, LARRY A | 1756 SOUTH ENSENADA ST AURORA CO 80017 |
| MILLER JR, RAYMOND W | 30 DINA COURT STATEN IS NY 10306 |
| MILLER JR., JAMES W. | 353 WEST 44TH STREET APT. 3B NEW YORK NY 10036 |
| MILLER, ALAN | 80 EAST END AVE APT  #11F NEW YORK NY 10028 |
| MILLER, AMY M | 220 EAST MERMAID LANE #T106 PHILADELPHIA PA 19118 |

| Claim Name | Address Information |
|---|---|
| MILLER, CAROL L | 40455 COOK OIL ROAD MITCHELL NE 69357 |
| MILLER, CHRISTINE M | 2431 AVENUE A SCOTTSBLUFF NE 69361 |
| MILLER, CHRISTINE O | 6844 NEWLAND STREET ARVADA CO 80003 |
| MILLER, CHRISTOPHER B | 3746 DEL MONTE DR HOUSTON TX 77019-3018 |
| MILLER, DANIEL | 2956 CROSSWYCKE FOREST CIRCLE ATLANTA GA 30319 |
| MILLER, DANIEL P | 136 BENDER AVE. ISELIN NJ 08830 |
| MILLER, DEBORAH G | 329 PINE SHADOW LANE LAKE MARY FL 32746 |
| MILLER, DOUGLAS | 71 E 77TH ST UNIT 2B NEW YORK NY 10021 |
| MILLER, DOUGLAS J | 450 VAIL RD PARSIPPANY NJ 07054 |
| MILLER, EDWARD | 4 PAWNEE RD E BRUNSWICK NJ 08816-4022 |
| MILLER, ELAYNE | 14489 N LONE WOLF LN TUCSON AZ 85737 |
| MILLER, FRED | 8530 W 128TH ST PALOS PARK IL 60464 |
| MILLER, FREDERICK M | 38444 JAMES DRIVE CLINTON TOWNSHIP MI 48036 |
| MILLER, GAIL | 8 SKYVIEW CT CAMPBELL HALL NY 10916-2911 |
| MILLER, JACK | 117 E 60TH ST APT 3F NEW YORK NY 10022 |
| MILLER, JAMIE S | 250080 HIGHLAND ROAD SCOTTSBLUFF NE 69361 |
| MILLER, JAY M | 325 6TH STREET SEALY TX 77474 |
| MILLER, JEFFREY G | 155 WEST 68TH STREET APARTMENT 2008 NEW YORK NY 10023 |
| MILLER, JEROME H | 13126 REDON DR. PALM BEACH GARDENS FL 33410 |
| MILLER, JOAN | 101 MAIN ST GLEN ROCK NJ 07452 |
| MILLER, JOAN | 13067 BRIAR GATE DRIVE HUNTLEY IL 60142 |
| MILLER, JOE P | 317 SALEM AVENUE SPRING LAKE NJ 07762 |
| MILLER, JOHN | 81 TRUEX PLACE MIDDLETOWN NJ 07748 |
| MILLER, JOHN C | 124 NE 21ST ST WILTON MANORS FL 33305 |
| MILLER, JUNE | 2819 BAY DRIVE MERRICK NY 11566 |
| MILLER, KEITH | 1380 CALLE CALMA HENDERSON NV 89012 |
| MILLER, KELLY L | 10122 FAIRGATE WAY HIGHLANDS RANCH CO 80126 |
| MILLER, KENNETH S | 74 RED HILL CIRCLE TIBURON CA 94920 |
| MILLER, KENNETH W | 1814 ERCELL DRIVE WANTAGH NY 11793 |
| MILLER, KYLE L | 810 7TH AVENUE 11TH FLOOR NEW YORK NY 10019 |
| MILLER, LAUREN J | 1001 CLINTON STREET APARTMENT 3B HOBOKEN NJ 07030-3108 |
| MILLER, LEONARD A | 351 EAST 84TH ST NEW YORK NY 10028 |
| MILLER, LINDA | PO BOX 1183 LAKE ARROWHEAD CA 92352 |
| MILLER, LORI A | 198-31 DUNTON AVENUE HOLLISWOOD NY 11423 |
| MILLER, LORRAINE P | 12518 ROMA ROAD PALOS PARK IL 60464 |
| MILLER, MARION | 6138 N BROOKS CIR FRESNO CA 93711 |
| MILLER, MICHELE L | 4 ROBBINS RD PLEASANTVILLE NY 10570 |
| MILLER, MORGAN M | 845 COUNTRY CLUB ROAD APT# 7 GERING NE 69341 |
| MILLER, NILVA I | 3011 17TH AVENUE SCOTTSBLUFF NE 69361 |
| MILLER, PAMELA | 224 DEMOREST AVENUE STATEN ISLAND NY 10314 |
| MILLER, PHYLLI | 1311 WEST SCHAFER DRIVE TUCSON AZ 85705 |
| MILLER, ROBERT F | 11 DREW RD CHESTNUT HILL MA 02467-2677 |
| MILLER, SHELLEY S | 484 OLD STONE ROAD RIDGEWOOD NJ 07450 |
| MILLER, SHIRLEY J | 1019 KENSINGTON DRIVE REDLANDS CA 92374 |
| MILLER, SONYA M | 26 HIGHVIEW AVENUE OLD GREENWICH CT 06870 |
| MILLER, STACEY | 14 ROBERT COURT VERONA NJ 07044 |
| MILLER, SUSAN K | 5547 COUNTY ROAD 222 PINE BLUFFS WY 82082-9733 |
| MILLER, TAMMY | 74 ARDSLEY ROAD SCARSDALE NY 10583 |
| MILLER, THERESE M | 72 RECTOR ST. 1ST FLOOR MILLBURN NJ 07041 |

| Claim Name | Address Information |
| --- | --- |
| MILLER, VIRGINIA G | 23520 111TH STREET TREVOR WI 53179 |
| MILLER,ANDREW | 155 WEST 68TH STREET APT 1031 NEW YORK NY 10023 |
| MILLER,ANTHONY M. | 336 S. GREENGROVE DR. ORANGE CA 92866 |
| MILLER,CAROL E. | PO BOX 3932 DANA POINT CA 92629 |
| MILLER,CHRISTINA X. | 100 DUDLEY STREET APT 2341 JERSEY CITY NJ 07302 |
| MILLER,DANA L. | 6021 FOUNTAIN PARK LANE # 12 WOODLAND HILLS CA 91367 |
| MILLER,DARA | 363 EAST 76TH STREET APT 4D NEW YORK NY 10021 |
| MILLER,DONNA M. | 134 MURANO AVENUE MONROE TOWNSHIP NJ 08831 |
| MILLER,ERIC B. | 10 OVERLOOK ROAD SCARSDALE NY 10583 |
| MILLER,ERIC B. | 1640 SHENANDOAH ROAD SAN MARINO CA 91108 |
| MILLER,GRANT C. | 60 STEWART SHORT HILLS NJ 07078 |
| MILLER,JANELLE MARIE | 1743 HICKORY LANE GREENFIELD IN 46140 |
| MILLER,JEFFREY S. | 2 COLUMBUS AVENUE APT. 25C NEW YORK NY 10023 |
| MILLER,JOHN R. | 38 SNAKE HILL ROAD COLD SPRING HARBOR NY 11724 |
| MILLER,JOSHUA | 2233 ROUNDROCK DR CARROLLTON TX 75007 |
| MILLER,LYNDA | 2016 HIGHLAND AVENUE MANHATTAN BEACH CA 90266 |
| MILLER,MARJORIE A. | 2138 MERRIFIELDS DRIVE SILVER SPRING MD 20906 |
| MILLER,MARTIN | 780 AMARYLLIS AVE ORADELL NJ 07649 |
| MILLER,MATTHEW C. | 139 WEST 19TH ST. APT. 3SW NEW YORK NY 10011 |
| MILLER,MICHAEL G. | 201 EAST 37TH STREET APT 15 D/E NEW YORK NY 10016 |
| MILLER,NICOLE R | 600 NORTH BALTIMORE AVE APT K MT HOLLY SPRINGS PA 17065 |
| MILLER,PATRICIA L | 325 EAST 41 STREET APT. 107 NEW YORK NY 10017 |
| MILLER,REBECCA | 162 N. TRAYMORE AVENUE IVYLAND PA 18974 |
| MILLER,STEPHEN | 32 THE TERRACE KATONAH NY 10536 |
| MILLER,URSULA | 4489 KINGS HIGHWAY BROOKLYN NY 11234 |
| MILLER,WILLIAM M. | 4 OLD ORCHARD LANE MOUNTAINTOP PA 18707 |
| MILLIGAN, PATRICIA G | 2421 HENRY ROAD SEWICKLEY PA 15143 |
| MILLING-STANLEY, GEORGE | 258 BROADWAY APT 3C NEW YORK NY 10007 |
| MILLMAN, MICHAEL | 23 HOLLY DRIVE SHORT HILLS NJ 07078 |
| MILLS, ANNE P | 10 E END AVE APT 16C NEW YORK NY 10021-1122 |
| MILLS, CHRISTINE R | 68-63 108TH STREET APT 4P FOREST HILLS NY 11375 |
| MILLS, JAMES L | 6130 VIA CABRILLO MALIBU CA 90265 |
| MILLS, TANISHA | 87-56 FRANCIS LOUIS BLVD APT B51 QUEENS VILLAGE NY 11427 |
| MILLSTEIN,DEBORAH | 440 WEST 34TH STREET NEW YORK NY 10001 |
| MILNER, FRANCIS | #8 LA PLACITA DR ROSWELL NM 88201 |
| MILNER, WILLIAM M | 3 WALL STREET CHARLESTON SC 29401 |
| MILONE, FRANK T | 39 TREADWELL PLACE YONKERS NY 10710 |
| MILONE,MARIE A. | 8112 BAY 16TH STREET BROOKLYN NY 11214 |
| MILOTTA, GARY | 15 ADAMS RD KENDALL PARK NJ 08824 |
| MILTON, VERNON R | 1614 CHIPPEWA LONGVIEW TX 75605 |
| MILVERSTED, MICHAEL R | 15 HAMPTON LANE STAMFORD CT 06903-4921 |
| MIN, MICHAEL | 84 OLD SMALLEYTOWN ROAD WARREN NJ 07059-5459 |
| MIN,ERIC | 3 BAYSIDE IRVINE CA 92614 |
| MIN-KIM, HOESEUNG D | 2250 BROADWAY APT 4G NEW YORK NY 10024 |
| MINAHAN, J | 64 SALEM STREET ANDOVER MA 01810 |
| MINASIAN,KAREN A. | 11 TERRACE CIRCLE #3E GREAT NECK NY 11021 |
| MINCAK,CHRISTOPHER | 3 GRAMATAN COURT BRONXVILLE NY 10708 |
| MINCES, MILTON W | 99 N POST OAK LN APT 3408 HOUSTON TX 77024 |
| MINCHELLA,LAURA A | 153 JORALEMON STREET APT. 2F BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| MINDERJAHN, HELGA G | 2642 SO SEAMANSNECK RD SEAFORD NY 11783-3215 |
| MINEAR, BRIAN B | 18042 E LEHIGH PL AURORA CO 80013 |
| MINER, DONALD | 2378 EAST 700 SOUTH COLUMBIA CITY IN 46725 |
| MINER, LISA | 19 SOUTH BROOK DRIVE MILLTOWN NJ 08850 |
| MINER, TOM S. | 413 CLIFFSIDE DRIVE DANVILLE CA 94526 |
| MINERBI, MAURICE A | 11102 OLD COACH RD POTOMAC MD 20854 |
| MINERO, ROBERT T | 8 SHEFFIELD ROAD #53 SUMMIT NJ 07901-3739 |
| MINERVINI, JOHN | 8 MIDHURST RD SHORT HILLS NJ 07078 |
| MING, RUSSELL L | 7722 W GLASGLOW PLACE LITTLETON CO 80123 |
| MINGELGREEN, JASON | 163 14TH STREET APARTMENT 3 HOBOKEN NJ 07030 |
| MINGELGRIN, DAN H | 1253 SPRINGFIELD AVE APT 257 NEW PROVIDENCE NJ 07974 |
| MINICUCCI, ROBERT A | HILLTOP ROAD WILSON POINT SOUTH NORWALK CT 06854 |
| MINICUCCI, ELIZABETH | 1730 N CLARK ST. APT. 3202 CHICAGO IL 60614 |
| MINIHANE, JAMES | 1099 DELMAR AVENUE FRANKLIN SQUARE NY 11010 |
| MINIKES, PETER A | 40 E 83RD STREET APT. 6W NEW YORK NY 10028 |
| MININNI, GRACE M. | 10 CHELSEA ROAD MANALAPAN NJ 07726 |
| MINOLI, PETER | 1820 MOOSE HILL ROAD GUILFORD CT 06437 |
| MINOR JR., JOHN F | 155 RIVERSIDE DRIVE APARTMENT 6E NEW YORK NY 10024 |
| MINOR, ERIK A | 35 BEECHWOOD RD WEST CALDWELL NJ 07006-8102 |
| MINOR, JOYCE R | 150 COLUMBUS AVE APT 8D NEW YORK NY 10023-5966 |
| MINOT, DAVID | 62 MONTAGUE STREET APT 7A/B BROOKLYN HEIGHTS NY 11201 |
| MINOWA, ATSUKO | 601 WEST 57TH STREET 12A NEW YORK NY 10019 |
| MINSTERIS, SARA | 63-61A DOUGLASTON PKWY DOUGLASTON NY 11362 |
| MINTE BELL, FREDERICA L. | 6415 21 AVENUE W #107 BRADENTON FL 34209 |
| MINTZ, ALLAN | 46 STONEHURST LANE DIX HILLS NY 11746-7933 |
| MINUCCI, NICHOLAS | 384 STEWART AVENUE GARDEN CITY NY 11530 |
| MINUTOLO, FRANK | 72 EMILY LANE STATEN ISLAND NY 10312 |
| MINZEY, JENNIFER J | 1330 6TH STREET GERING NE 69341 |
| MIRABELLI, PAUL | 6486 CASABELLA LANE BOCA RATON FL 33433 |
| MIRACLE, G. E | FLAT 7A, BLOCK 1, EUSTON COURT 6 PARK ROAD MID-LEVELS WEST HONG KONG HONG KONG |
| MIRAGAYA, GEORGE | 5 CARROLL DRIVE HILLSBOROUGH NJ 08876 |
| MIRAGLIA, RITA | 333 EAST 55TH STREET APT 10B NEW YORK NY 10022 |
| MIRALLA, LINDA A | 8 MCKIBBIN COURT 2ND FLOOR BROOKLYN NY 11206 |
| MIRANDA, GEORGE V | 610 SW 10TH AVE MIAMI FL 33130 |
| MIRANDA, HECTOR D | 8 GLENGARRY WAY WEST WINDSOR NJ 08550-3011 |
| MIRANDA, IRAIDA | 90 GOLD STREET #20F NEW YORK NY 10038 |
| MIRANDA, JORGE | 241 SHERMAN AVENUE APT. 2B NEW YORK NY 10034 |
| MIRANTE, ALEXANDER A | 28 LINDA DRIVE ALLENDALE NJ 07401-1413 |
| MIRBACH, FREDERICK L | 419 LAKE PARK DR BIRMINGHAM MI 48009 |
| MIRELES, FERNANDO J. | 507 SUSAN ST ROMEOVILLE IL 60446 |
| MIRENDA, JAMES D | 28 THE FAIRWAY UPPER MONTCLAIR NJ 07043 |
| MIRENDA, PATRICIA A | 300 GARRISON AVENUE STATEN ISLAND NY 10314-2088 |
| MIRHOSSEINI, SETAREH | 97 HORATIO APT 635 NEW YORK NY 10014 |
| MIRZA, DANISH | 3 LORI COURT SPRING VALLEY NY 10977 |
| MIRZA, FARRUKH | 3 LORI COURT NEW HEMPSTEAD NY 10977 |
| MISAKIAN, HARRY H | PO BOX 18316 AVON CO 81620 |
| MISCANNON, JANE | 8 GREEN GARDEN DR SAINT ANN MO 63074 |
| MISCH, GEORGE J | 800 BRICK MILL RUN #207 WESTLAKE OH 44145 |
| MISCIOSCIA, LOUIS R | 3 JERUSALEM LANE COHASSET MA 02025 |

| Claim Name | Address Information |
| --- | --- |
| MISERA, IRENE | 26 GABRIELLA CIRCLE MANCHESTER NJ 08759 |
| MISKELLY, SUSAN M. | 16250 SKYRIDGE DRIVE RIVERSIDE CA 92503 |
| MISKOVIC, MAUREEN J | 447 EAST 57TH STREET APT 9B NEW YORK NY 10022 |
| MISON, ROBERT J | 7920 TRINITY CIRCLE UNIT 4SW TINLEY PARK IL 60487 |
| MISRA,PRIYA | 230 W 55TH STREET APT 21 B NEW YORK NY 10019 |
| MISTRETTA,LAURA HARKINS | 79 WEST 12TH STREET APT 8E NEW YORK NY 10011 |
| MISTRY,KURUSH C. | 353 W 56TH STREET APT #7C NEW YORK NY 10019 |
| MITCHELL JR, JOHN P | 6601 BEAU CHANE DR N MANDEVILLE LA 70448 |
| MITCHELL, BARBARA | 1216 TENNYSON LANE NAPERVILLE IL 60540 |
| MITCHELL, BERNADETTE | 1410 HERKIMER STREET BROOKLYN NY 11233-3337 |
| MITCHELL, DANITA | 573 ELDERT LANE BROOKLYN NY 11208-3335 |
| MITCHELL, DENNIS | 4200 SW PRYOR RD LEES SUMMIT MO 64082 |
| MITCHELL, JAMES A | 2628 E FOXWOOD DR SPOKANE WA 99223 |
| MITCHELL, NANCY L | 2206 SPENCER ST LONGMONT CO 80501-0938 |
| MITCHELL, STACY L | 1715 NELSON AVE GERING NE 69341 |
| MITCHELL, WILLIAM | P.O. BOX 43 NORWALK CT 06853 |
| MITCHELL,BRIAN | 11340 HIAWATHA LN INDIAN HEAD PARK IL 60525 |
| MITCHELL,CARLA C. | 4433 DE REIMER AVENUE BRONX NY 10466 |
| MITCHELL,DARAH | 300 N. AKARD ST. #1606 DALLAS TX 75201 |
| MITCHELL,MICHAEL S | 8729 W 1200 N NEW PALESTINE IN 46163 |
| MITCHELL,NEIL S. | 1125 FIFTH AVENUE NEW YORK NY 10128 |
| MITCHELL,PAULA J. | 1941 OAK GLEN PLACE STILLWATER MN 55082 |
| MITCHELL,STEVEN J. | 156 E 79TH ST #6B NEW YORK NY 10075 |
| MITCHELL,THOMAS F. | 1941 OAK GLEN PLACE STILLWATER MN 55082 |
| MITCHELL,TREVOR J. | 5890 OTTER VIEW TRAIL WHITE BEAR TWNSHP MN 55110 |
| MITIKOU, YESELAM | 47 HOLLY AVENUE HEMPSTEAD NY 11550 |
| MITRA,RONADEV T. | 6717 DICOSOLA CT DARIEN IL 60561 |
| MITROKOSTAS,PAUL | ONE BROADVIEW TERRACE CHATHAM NJ 07928 |
| MITROVICH, CHRISTOPHER C | 8 POILLON AVE STATEN ISLAND NY 10312 |
| MITSCH, BRETT F | 68 UNION STREET AUSTRALIA ARMADALE 3143 AUSTRALIA |
| MITSOLIDES, THANOS I | 175 81ST STREET BROOKLYN NY 11209-3501 |
| MITSUDA,ALEXANDER | 513 17 STREET, #1L BROOKLYN NY 11215 |
| MITTAG, ANDREW K | 14801 SUNDANCE WICHITA KS 67230 |
| MITTAL,RAJESH | 61-45 98TH STREET APT. 4C REGO PARK NY 11374 |
| MITTAN,THERESA K. | 815 10TH STREET GERING NE 69341 |
| MITTICA, DIANE | 2703 AVENUE S BROOKLYN NY 11229 |
| MITZNER, CHARLES E | 98 VAN CORTLANDT PARK SOUTH NEW YORK NY 10463 |
| MIXTER, PETER J | 171 EAST 73RD STREET NEW YORK NY 10021-3510 |
| MIYAJI, EUNICE E | 425 FIFTH AVE APT 47E NEW YORK NY 10016 |
| MIYOSHI,DANIEL | 21-24 CRESCENT STREET APT B4 ASTORIA NY 11105 |
| MIZELL, WILLIAM | 110B 85TH STREET VIRGINIA BEACH VA 23451 |
| MIZRACHI, AVI M | 3867 CREST ROAD RANCHO PALOS VERDES CA 90275 |
| MIZRACHI,DAVID | 525 EAST 72ND STREET APT. 11D NEW YORK NY 10021 |
| MO,PATTY | 154-36 58TH AVE FLUSHING NY 11355 |
| MOAR, GUY R | 15 CLAREVILLE STREET LONDON SW7 5AJ UNITED KINGDOM |
| MOBLEY, CATHERINE | 650 TALLAHASSEE DRIVE NE ST. PETERSBURG FL 33702 |
| MOBLEY,FLORENCE | 2421 AVE C SCOTTSBLUFF NE 69361 |
| MOCANASU,CLAUDIA M. | 310 8TH STREET APT. 2 CARLSTADT NJ 07072 |
| MOCERI, SALVATORE G | 39241 ELIOT CLINTON TOWNSHIP MI 48036 |

| Claim Name | Address Information |
|---|---|
| MOCHARSKI, ROBERT W | 15 MARINA ROAD ISLAND PARK NY 11558-1006 |
| MOCHEL,MARTHA D. | 606 PARK AVENUE, #2 HOBOKEN NJ 07030 |
| MODAK, ARIF | IRIS, FLAT 404-A, UNNATHI GARDENS, DEVDAYA NAGAR, OFF POKHARAN ROAD NO 1. THANE (W) 400606 INDIA |
| MODELL, STEVEN | 8036 KIAWAH TRACE PORT SAINT LUCIE FL 34986 |
| MODESTE,JOAN P. | 214-47 WHITE HALL TR HOLLIS HILLS NY 11427 |
| MODLIN, IGOR | 38-49 TIERNEY PLACE FAIR LAWN NJ 07410 |
| MODRAK,DIANE M. | 3400 CRABAPPLE DRIVE PORT ST. LUCIE FL 34952 |
| MODUKURI,SRINIVAS | 74 5TH AVENUE APT 10A NEW YORK NY 10011 |
| MODWANI, MANOHAR | APT. 15E 43-32 KISSENA BLVD FLUSHING NY 11355 |
| MOEHRING, JOAN | 160 WEST 71ST STREET APT 6F NEW YORK NY 10023-3908 |
| MOELLER,STEPHEN J | 24 EAST JOHN STREET HICKSVILLE NY 11801 |
| MOESTA, CORINNE B | 102 RUSSELL AVE. PORTOLA VALLEY CA 94028 |
| MOFFAT,CLAIRE LOUISE | 25896 MAJORCA WAY MISSION VIEJO CA 92692 |
| MOGAVERO,ANDREW M. | 175 RIVERSIDE DRIVE APARTMENT 12K NEW YORK NY 10024 |
| MOGEL, MARCIA | 6881 GALA ST HIGHLAND CA 92346 |
| MOGELEFSKY, SANDRA F | 414 SPRUCE LANE EAST MEADOW NY 11554-2710 |
| MOGENSEN,CINDY | 5391 SOUTH YORK STREET MURRAY UT 84117 |
| MOGILI,DEEPA | 15 MONMOUTH AVENUE EDISON NJ 08820 |
| MOGILOVSKY, STEVEN | 9470 SOUTH BELFORT CIR UNIT L2 TAMARAC FL 33321 |
| MOHAMMAD,ATAUR | 7 BUTTONWOOD DRIVE EAST BRUNSWICK NJ 08816 |
| MOHAN, NATESH | 128 DOREMUS AVENUE RIDGEWOOD NJ 07450 |
| MOHR, GERALD | 18214 KELLEY CRK HOUSTON TX 77094 |
| MOHR,SCOTT | 350 EAST 62ND APT. 5-O NEW YORK NY 10065 |
| MOHR,SCOTT W. | 322 HARBOR ROAD SOUTHPORT CT 06890 |
| MOHR,THOMAS M. | 75 EAST END AVE. APT. 9A NEW YORK NY 10028 |
| MOISSIADIS,CHRISTINA | 11 PRINCE ROAD MAHOPAC NY 10541 |
| MOISTER, L C | 2100 GOLFVIEW DR NW ATLANTA GA 30309 |
| MOK, LANDEE | 135 SOUTH CENTER AVENUE ROCKVILLE CENTRE NY 11570 |
| MOK, STANLEY | 25690 CHAPIN RD LOS ALTOS CA 94022 |
| MOK, WILLIAM L | 105 HUDSON ST APT 5N NEW YORK NY 10013-2325 |
| MOKRAUER, JONATHAN E | 617 BOULEVARD WESTFIELD NJ 07090 |
| MOLAKALA, SRIKANTH | C-1/13, SECOND FLOOR, VASANT VIH NEW DELHI 110057 INDIA |
| MOLASSI,MANI | 59-15 161ST STREET FLUSHING NY 11365 |
| MOLENAAR, ERIK-JAAP C | 50 WEST 96TH STREET APARTMENT 16A NEW YORK NY 10025 |
| MOLES,THOMAS S. | 30 WESTMINSTER ROAD STAMFORD CT 06902 |
| MOLINA, MELISSA | 1155 HOE AVENUE APT. 6 BRONX NY 10459 |
| MOLINA,CONCEPCION | 4539 SW 1ST STREET MIAMI FL 33134 |
| MOLINA, GUILLERMO | 1914 LINDEN STREET 3L RIDGEWOOD NY 11385 |
| MOLINARO,CYNTHIA L. | 2583 ARDMORE PLACE BELLMORE NY 11710 |
| MOLITZ,VIVIAN | 108 COZUMEL LAGUNA BEACH CA 92651 |
| MOLLE, CLAYTON B | 118 W 21ST ST SCOTTSBLUFF NE 69361 |
| MOLLINARY, LOUIS | 4250 WILD CAT CANYON LAS CRUCES NM 88011 |
| MOLTER, DEBRA M | 10 BEACON COURT HOLMDEL NJ 07733 |
| MONACO, ANN | 103-50 105 STREET OZONE PARK QUEENS NY 11417 |
| MONACO, MICHAEL A | 5 PARC LAKE COURT WAYNE NJ 07470 |
| MONAGHAN, BRIAN J | 19 GREEN HILL ROAD MADISON NJ 07940-2525 |
| MONAGHAN, NEIL J | 40 LAGOON BLVD MASSAPEQUA NY 11758 |
| MONAGHAN,MATTHEW J | 829 MOORINGS DR ADA MI 49301 |

| Claim Name | Address Information |
|---|---|
| MONAHAN, BRIAN W | 2 HANCOCK PLACE IRVINGTON NY 10533-2506 |
| MONAHAN, FRANCIS | 455 WEYMOUTH DRIVE WYCKOFF NJ 07481 |
| MONAHAN, HUBERT | 18 DOGWOOD DR SPRING LAKE HEIGHTS NJ 07762 |
| MONAHAN, JOHN | 8883 DREA LN S TEMPE AZ 85284 |
| MONAHAN, MARIA | 49 PRINCEWOOD AVE STATEN ISLAND NY 10309-3707 |
| MONAHAN, MICHAEL | 2142 RESTON CIRCLE ROYAL PALM BEACH FL 33411 |
| MONAHAN, KELLY W. | 41 COPPER CREEK IRVINE CA 92603 |
| MONAHAN, MATTHEW | 635 GALLOPING HILL ROAD FAIRFIELD CT 06824 |
| MONAHAN, PATRICK M. | 3681 OTTER BROOK LOOP DISCOVERY BAY CA 94514 |
| MONAHAN, SEAN M. | 282 ELM STREET CONCORD MA 01742 |
| MONAHOGIOS, EMMANUEL | 21 SOUTH END AVE. APT 208 NEW YORK NY 10280-1054 |
| MONAS, SHARON A | 3130 NE 190TH ST APT 105 AVENTURA FL 33180 |
| MONCADA, ELIZABETH | 4442 WEST 34TH STREET INDIANAPOLIS IN 46222 |
| MONCHI, VALERIE F | 330 EAST 75TH STREET APT 26A NEW YORK NY 10021 |
| MONDA, DIANE | 2542 E 65TH STREET BROOKLYN NY 11234-6927 |
| MONDENE, JERRY | 20 THORP SPRING LADERA RANCH CA 92694 |
| MONDONEDO, MIGUEL | 17 MICHIGAN ROAD NEW CANAAN CT 06840 |
| MONDRY, WANDA A | 29702 ROSEBRIAR SAINT CLAIR SHORES MI 48082 |
| MONDSCHEIN, LAWRENCE | 66 THIRD PLACE BROOKLYN NY 11231 |
| MONELLO, MARIO A | 16A BUTTONWOOD LANE RUMSON NJ 07760-1008 |
| MONGE, DAVID | 4423 E 116TH ST CARMEL IN 46033 |
| MONGE, ROGER | 21622 MARGUERITE PKWY #338 MISSION VIEJO CA 92692 |
| MONGELLI, KURT | 13 ARGO AVENUE ELMONT NY 11003 |
| MONGIELLO, MARC | 501 9TH STREET UNIT 313 HOBOKEN NJ 07030 |
| MONGIORI, MICHAEL | 19-50 79TH STREET JACKSON HEIGHTS NY 11370 |
| MONICA JR, CHARLES J | 5 MABRO DRIVE DENVILLE NJ 07834-9607 |
| MONICO, JOSEPH | PO BOX 270 17 EAST MADISON AVENUE FLORHAM PARK NJ 07932 |
| MONIS, JOSEPH | 205 NORTH JONNA FOWLER CA 93625 |
| MONK, JAMES R | 1530 N ORLEANS CHICAGO IL 60610 |
| MONNOT, JENNIFER L | 10732 WEST BERRY AVE LITTLETON CO 80127 |
| MONROE, CYNTHIA | 440 EAST 62ND STREET NEW YORK NY 10021 |
| MONROE, DONALD | 2321 HEARTLEY DR RALEIGH NC 27615 |
| MONROE, LARS R | 144 WALNUT AVENUE MILL VALLEY CA 94941-2814 |
| MONSMA, J. Z | 145 W 67TH ST APT 36H NEW YORK NY 10023-5940 |
| MONSOUR, SARAH M. | 500 REBECCA LANE SMYRNA GA 30082 |
| MONTAGNE, ALBERTO H | 76 LAFAYETTE ST NEW ROCHELLE NY 10805-3908 |
| MONTAGUE, DOUGLAS | 4721 VINETA AVENUE LACANADA FLINTRIDGE CA 91011 |
| MONTAGUE, ROBERT | APT P-5 105 NEW ENGLAND AVE SUMMIT NJ 07901 |
| MONTALBANO, RICHARD | 1108 PARILLA DE AVILA TAMPA FL 33613 |
| MONTALTO, JAMES | 75 NAUTILUS AVENUE NORTHPORT NY 11768 |
| MONTALVO, DIANNE | 100 CASTLE COURT HENDERSONVILLE TN 37075 |
| MONTALVO, JOHN | 1420 ROWLAND STREET BRONX NY 10461 |
| MONTALVO, CHRISTOPHER G. | 4 KACIE LYNN COURT JACKSON NJ 08527 |
| MONTALVO, LISETTE | 7-17 160TH STREET WHITESTONE NY 11357 |
| MONTALVO, MIRIAM | 1918 KIMBALL STREET BROOKLYN NY 11234 |
| MONTANA, KRISTEN M | 1456 EAST 56TH STREET BROOKLYN NY 11234-4013 |
| MONTANA, CAROLINE | 6 RAWSON CIRCLE OCEAN NJ 07712 |
| MONTAPERTO, RICHARD | 6 MACBETH DRIVE OLD BRIDGE NJ 08857 |
| MONTEFUSCO, L J | 8466 SOUTHEAST BAYBERRY TERR HOBE SOUND FL 33455 |

| Claim Name | Address Information |
|---|---|
| MONTEGARY, BARBARA | 152 RULE STREET FRANKLIN SQUARE NY 11010 |
| MONTELEONE, ANN G | 121 RICHMOND HILL ROAD STATEN ISLAND NY 10314 |
| MONTELEONE, GERARD M | 46 KINSELLA ST DIX HILLS NY 11746-6522 |
| MONTELLA,MICHAEL | 95 SHOREHAM ROAD MASSAPEQUA NY 11758 |
| MONTENEGRO,ELBA | 779 RIVERSIDE DR APT B - 2 NEW YORK NY 10032 |
| MONTERO, HECTOR B | 570 W 204TH ST APT 3B MANHATTAN NY 10034 |
| MONTES, MARCO A | 21 CLARK COURT RUTHERFORD NJ 07070 |
| MONTESANO JR, VINCENT F | 85 E. INDIA ROW APARTMENT 23G BOSTON MA 02110 |
| MONTESANO, RICHARD P | 300 EAST 75TH STREET APT # 12H NEW YORK NY 10021 |
| MONTESI,MAURIZIO | 111 THIRD AVENUE APARTMENT 4H NEW YORK NY 10003 |
| MONTEZ,STEPHEN J. | 7777 EAST 23RD AVENUE UNIT 1102 DENVER CO 80238 |
| MONTFORD, ERNEST | 3500 PIEDMONT RD NE STE 225 ATLANTA GA 30305 |
| MONTGOMERY II, JOHN B | 9 CHAPEL LANE RIVERSIDE CT 06878-1615 |
| MONTGOMERY, A. C | 20 GREENE STREET APT 2A NEW YORK NY 10013 |
| MONTGOMERY, ANASTASIA YOLAN | 12804 ROOSEVELT LN #B2 ENGLEWOOD CO 80112 |
| MONTGOMERY, JOHN | 33 SOHIER STREET COHASSET MA 02025-1325 |
| MONTGOMERY, JON | 2 TOWNSEND BLDG. #1 APT 1201 SAN FRANCISCO CA 94107 |
| MONTGOMERY, LEE W | 2109 LYONS BEND ROAD KNOXVILLE TN 37919 |
| MONTGOMERY,ANGELA LYNETTE | 3513 IDLEWOOD TERRACE APT 806 INDIANANPOLIS IN 46214 |
| MONTGOMERY,GINA M. | 1580 EAST 102ND STREET APT 5G BROOKLYN NY 11236-5910 |
| MONTI, HELEN | PO BOX 1007 QUOGUE NY 11959 |
| MONTOYA, DEBRA R | 20263 E VASSAR AVE AURORA CO 80013 |
| MONTUORO, WILLIAM L | 7 MONTCLAIR AVENUE AIRMONT NY 10952 |
| MOOD,MICHAEL | 1854 DIXIE LINE RD NEWARK DE 19702 |
| MOON, EDWARD | 12 GREENBRIAR LN KENNETT SQUARE PA 19348 |
| MOON, GERALDINE B | 2465 IRWINTON RD MILLEDGEVILLE GA 31061 |
| MOON, HEE C | 941 BOULEVARD EAST, #1A WEEHAWKEN NJ 07086 |
| MOONEY, SUSAN M | 11-A OAK STREET APARTMENT 9 WEEHAWKEN NJ 07086 |
| MOONEY, TRACY C | 635 19TH STREET GERING NE 69341 |
| MOONEY,PHILIP | 116 LINDEN STREET ROCKVILLE CENTRE NY 11570 |
| MOORADIAN, DENNIS J | 2255 OCTAVIA ST SAN FRANCISCO CA 94109 |
| MOORBERG, MARK W | 309 CORTE MADERA AVENUE MILL VALLEY CA 94941 |
| MOORE, ABIGAIL S | 160 RIVERSIDE DR APT 4D NEW YORK NY 10024-2110 |
| MOORE, BENJAMIN H | 28 LOCKWOOD LANE BOXFORD MA 01921 |
| MOORE, CHARLES A | 466 POPLAR STREET WINNETKA IL 60093-2647 |
| MOORE, CHERYL L | 405 GARRISON ST LAKEWOOD CO 80226 |
| MOORE, DORIS | BOX 454 WICHITA FALLS TX 76307 |
| MOORE, GAIL | 52 LILLIESHALL ROAD LONDON SW4 0LP GREECE |
| MOORE, GARY L | 2317 ELMWOOD DR HEBER SPRINGS AR 72543 |
| MOORE, HARRY G | 205 WILEY BOTTOM RD SAVANNAH GA 31411-1536 |
| MOORE, HAWLEY | 1805 EDWARD PLACE HENDERSON NV 89014 |
| MOORE, JACQUELINE M | 657 E 26TH ST APT 2D BROOKLYN NY 11210 |
| MOORE, JEFFREY | 67 MANHATTAN AVENUE BROOKLYN NY 11206 |
| MOORE, JEREMIAH A | 370 W KEY LIME SQ VERO BEACH FL 32958 |
| MOORE, JOHN | 5330 PRESTON HAVEN DR DALLAS TX 75229 |
| MOORE, JOHN W | 73 PINE RIDGE ROAD SANDIA PARK NM 87047 |
| MOORE, JR J | 1456 NORTH MORNINGSIDE ATLANTA GA 30306 |
| MOORE, JUDITH M | 15175 E JEFFERSON PL AURORA CO 80014 |
| MOORE, MARGUERITE | 23-18 23RD AVENUE ASTORIA NY 11105 |

| Claim Name | Address Information |
|---|---|
| MOORE, MARION | 134 CYPRESS POINT ST SIMONS ISLAND GA 31522 |
| MOORE, MARK A | 25 CHAPEL LANE RIVERSIDE CT 06878 |
| MOORE, MERIDEE A | 3580 JACKSON ST SAN FRANCISCO CA 94118 |
| MOORE, MICHAEL J | 139 DE WINDT ROAD WINNETKA IL 60093-3708 |
| MOORE, R | P.O. BOX 539 REDDING RIDGE CT 06876-0539 |
| MOORE, ROBERT | 102 SPLITRAIL LN BLUE BELL PA 19422 |
| MOORE, RODERICK | 847 BROADWAY AMITYVILLE NY 11701 |
| MOORE, RUTH ALYSE | 1814 RIDGEWAY AVE COLORADO SPRINGS CO 80906 |
| MOORE, SEAN | THE TIFFANY 95 - 97 GRAFTON STRE APT. 90 BONDI JUNCTION SYDNEY 2022 AUSTRALIA |
| MOORE, SHERI A | 16440 EMMA LN MORENO VALLEY CA 92551 |
| MOORE, STEVEN A | 1306 PARKVIEW DR SOUTHFIELDS NY 10975-2638 |
| MOORE, SUSAN E | 32 SHOOTING STAR IRVINE CA 92604 |
| MOORE, V | 631 ORIENTA AVENUE MAMARONECK NY 10543 |
| MOORE,BRIAN | 1140 WEST NEWPORT UNIT D CHICAGO IL 60657 |
| MOORE,CHARLES C. | 10 SUSSEX AVENUE BRONXVILLE NY 10708 |
| MOORE,GREGG W. | 1605 SHERINGTON PL. APT #Y205 NEWPORT BEACH CA 92663 |
| MOORE,LOURAYE F. | 2285 WEST 26TH PLACE LOS ANGELES CA 90018 |
| MOORE,MARY F. | 103 ELTINGVILLE BLVD STATEN ISLAND NY 10312 |
| MOORE,ROBERT CODY | 4302 COMPTON CIRCLE BELLAIRE TX 77401 |
| MOORE,TODD | 15403 STABLE STAR CIRCLE CYPRESS TX 77429 |
| MOORE,WALTER T. | 715 EAST BROW RD. LOOKOUT MOUNTAIN TN 37350 |
| MOORE-PALMER,CATHY E. | 9052 WATLINGSFORD LN WESTMINSTER CA 92683 |
| MOOREHEAD, JOHN | 1165 5TH AV APT 7C NEW YORK NY 10029 |
| MOORMANN,DIANE KELLY | 6612 W ELDORADO PL DENVER CO 80227 |
| MOPPER, SYLVIA | 1317 VILLAGE 1 CAMARILLO CA 93012 |
| MORA,EDITH | 104 TRAILRIDGE DRIVE RICHARDSON TX 75081 |
| MORAES, ROBERTO A | 35 OWENOKE WAY RIVERSIDE CT 06878 |
| MORAGNE,SHARON | 552 ROSEDALE AVE APT. N-13 BRONX NY 10473 |
| MORALES JR., JOSE PABLO PETE | 1705 6TH GERING NE 69341 |
| MORALES, EMMANUEL | 1013 FLEMING STREET JACKSON MI 49202 |
| MORALES, JAVIER | 12705 JUSTICE CROSSING FISHERS IN 46037 |
| MORALES, NELSON | P.O. BOX 596 MOROVIS PR 00687-0596 |
| MORALES,EDUALISSE | 406 CENTRAL PARK WEST APT. #5 NEW YORK NY 10025 |
| MORALES,EVELYN | 140 ERDMAN PLACE APARTMENT 9A BRONX NY 10475 |
| MORALES,PATRICIA E. | 10079 SW 90TH LOOP OCALA FL 34481 |
| MORAN III, GEORGE M | 117 E 144TH ST APT 3C RIVERDALE IL 60827-2810 |
| MORAN, CAROLE A | 3416 161ST CT SE BELLEVUE WA 98008 |
| MORAN, DIANE T | 227 NOTTINGHAM ROAD MORGANVILLE NJ 07751-9518 |
| MORAN, DOLORES J | 2853 CRESCENT SAN BERNARDINO CA 92405 |
| MORAN, JOAN M | 445 76TH STREET BROOKLYN NY 11209 |
| MORAN, JOHN | 8018 TIMBERLODGE TRL DAYTON OH 45458 |
| MORAN, JOSEPH | 713 CLARENDON RD NARBERTH PA 19072 |
| MORAN, KETHERA A | 190303 CEDAR BLUFF DRIVE SCOTTSBLUFF NE 69361 |
| MORAN, RICHARD L | 348 SUNBEAM LN GREENWOOD IN 46143 |
| MORAN,BRIAN M | 139 SOUTH TRYON STREET UNIT 4B CHARLOTTE NC 28202 |
| MORAN,DENISE | 12C FRANKLIN LANE STATEN ISLAND NY 10306 |
| MORAN,JOSEPH EDWARD | 1232 BUFFALO RIDGE ROAD CASTLE ROCK CO 80108 |
| MORAN,RICHARD | 1088 SEWARD AVENUE WESTFIELD NJ 07090 |
| MORAN,VINCENT | 6340 WINGED FOOT DRIVE STUART FL 34997 |

| Claim Name | Address Information |
|---|---|
| MORANTE, JOSEPH | 161 MASTIC BEACH RD MASTIC BEACH NY 11951 |
| MORAVEC, MICHAEL C | 11 EAST 75TH STREET APARTMENT 4B NEW YORK NY 10021 |
| MORCALDI, SCOTT F | 1366 YORK AVENUE APT 1D NEW YORK NY 10021-4096 |
| MORDAS, CLAIRE E | 2419 21ST STREET ASTORIA NY 11102-3440 |
| MOREHOUSE, MARK W | 114 HORATIO ST APT 714 NEW YORK NY 10014 |
| MOREIRA, TINA M | 5 INDEPENDENCE BLVD MANALAPAN NJ 07726-3310 |
| MOREL,EDWIN | 1 GLENN LANE NEW CITY NY 10956 |
| MORELLI,JAMES F. | 341 JERSEY AVENUE GREENWOOD LAKE NY 10925 |
| MORENBERG,IRA N. | 619 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| MORENO, CARINA RENEE | 900 R STREET GERING NE 69341 |
| MORENO, GLORIA J | 16213 UPLAND AVENUE FONTANA CA 92335 |
| MORENO, MARCO A | 199 NEW MONTGOMERY ST APT 1410 SAN FRANCISCO CA 94105 |
| MORENO, TITO | 506 KIRKWOOD ST MISSOURI CITY TX 77489 |
| MORENO,KATHERINE | 1704 6TH AVENUE SCOTTSBLUFF NE 69361 |
| MORENO,MEGAN M | 140510 COUNTY ROAD 24 GERING NE 69341 |
| MORET, AUGUST J | 9 W 57TH ST NEW YORK NY 10019-2701 |
| MORETTI,ARTHUR | 52 SQUIRREL DRIVE SKILLMAN NJ 08558 |
| MORFOGEN,PAUL A. | 444 ROCKAWAY VALLEY ROAD BOONTON NJ 07005 |
| MORGAN, CATHERINE L | 1007 SOUTH CONGRESS AVENUE APT. 412 AUSTIN TX 78704 |
| MORGAN, CLAUDIA | 27 GILLIAM LN RIVERSIDE CT 06878 |
| MORGAN, GEORGE F | 51 BRIARDALE PLACE WILTON CT 06897 |
| MORGAN, GLORIA | 40 STANFORD DRIVE TOMS RIVER NJ 08757 |
| MORGAN, JESSE B | P.O. BOX 2451 RANCHO SANTA FE CA 92067 |
| MORGAN, JOHN R | 4600 N A1A PH 4 VERO BEACH FL 32963 |
| MORGAN, KENNETH | 724 E FRANKLIN ST MACOMB IL 61455 |
| MORGAN, LAURA | 957 BURTON AVENUE HIGHLAND PARK IL 60035 |
| MORGAN, PETER D | 56 LOWER NORTH TERRACE BELVEDERE TIBURON CA 94920 |
| MORGAN, SHELLI A | 180750 HIGHWAY 26 SCOTTSBLUFF NE 69361 |
| MORGAN, WILLIAM | 170 WEST SADDLE RIVER RD SADDLE RIVER NJ 07458 |
| MORGAN,DENNIS | 501 ADAMS ST APT. 1F HOBOKEN NJ 07030 |
| MORGAN,KEVIN J. | 26 RIDGEWOOD AVE HAWTHORNE NJ 07506 |
| MORGAN-ZANEY, BARBARA | 57 YERBA BUENA AVENUE SAN FRANCISCO CA 94127 |
| MORGANSTEIN, CARL | 7027 MANDARIN DRIVE BOCA RATON FL 33433 |
| MORGANSTEIN, MARTIN | 307 SPRING STREET FAYETTEVILLE NY 13066 |
| MORGENSTERN, PATRICIA S | 219 W FRANKLIN ST MORRILL NE 69358 |
| MORGENTHAL, IRA T | 15 BRIAN ROAD EDISON NJ 08817 |
| MORGENTHAU, ROBERT | 4675 INDEPENDANCE AVENUE BRONX NY 10471 |
| MORIARTY, EMILY M | 250 W 89TH ST APT 5G NEW YORK NY 10024-1744 |
| MORIARTY, RICHARD P | 3725 N KENMORE AVE APT 1 CHICAGO IL 60613-3092 |
| MORIARTY,TIM | 1073 185TH AVE. NE BELLEVUE WA 98008 |
| MORIEKO,MICHELE L. | 690B PLYMOUTH DRIVE LAKEWOOD NJ 08701 |
| MORIMOTO, RENE J | 94 JERRY DR SCOTTSBLUFF NE 69361-3823 |
| MORKIN, MICHAEL C | 1890 FARM ROAD LAKE FOREST IL 60045 |
| MORLEY,CURT G. | 50 LINCOLN ST. HINGHAM MA 02043 |
| MOROVIC, HERLINDE | 344 WILCOX ST STATEN ISLAND NY 10303-2121 |
| MOROZOV, VLADIMIR | C/O RUSTAM AKHMAROV 3446 RIVERSIDE STATION BLVD SEACAUCUS NJ 07094 |
| MORRA,MITCHELL P. | 16 SALMONS HOLLOW ROAD BREWSTER NY 10509 |
| MORRAR, EMAD | 12 STORMONT ROAD LONDON N6 4NL GREECE |
| MORRILL, DAVID T | 86 24TH STREET COPIAGUE NY 11726 |

| Claim Name | Address Information |
|---|---|
| MORRIS JR, JOHN B | 350 BEECHWOOD ROAD RIDGEWOOD NJ 07450-2308 |
| MORRIS, BURCHEL S | 2093 RYER AVENUE BRONX NY 10457 |
| MORRIS, DAVID C | 5203 BRAEBURN DRIVE BELLAIRE TX 77401-4814 |
| MORRIS, EDWARD W | 415 CEDAR HILL AVENUE WYCKOFF NJ 07481 |
| MORRIS, HEATHER LYNETTE | 8697 ASPEN CIR PARKER CO 80134-8915 |
| MORRIS, JASON P | BAMBOO GROVE 76 KENNEDY ROAD, FLAT #702 MID-LEVELS HONG KONG |
| MORRIS, JOHN R C | 2337 ROSCOMARE RD #2-126 LOS ANGELES CA 90077 |
| MORRIS, JOLENE J | 2926 WEST B ST TORRINGTON WY 82240 |
| MORRIS, KAREN A | 3642 E GEDDES PLACE CENTENNIAL CO 80122 |
| MORRIS, MICHELLE M | 417 W. 23RD STREET SCOTTSBLUFF NE 69361 |
| MORRIS, RICHARD A | 5 W 86TH ST APT 11A NEW YORK NY 10024-3664 |
| MORRIS,DAVID | 20 CIRCLE ROAD DARIEN CT 06820 |
| MORRIS,DAVID S | 890 WEST END AVENUE APT # 16A NEW YORK NY 10025 |
| MORRIS,JASON T | 7 WALTHALL COURT SIMPSONVILLE SC 29680 |
| MORRIS,JONATHAN R. | 18 LOOKOUT HILL ESSEX CT 06426 |
| MORRIS,LALLA | 2300 FIFTH AVENUE #3A NEW YORK NY 10037 |
| MORRIS,PANZIE H | 845 E. 222ND STREET BRONX NY 10467 |
| MORRIS,TIFFANY S | 1120 AVENUE H SCOTTSBLUFF NE 69361 |
| MORRISON OLSON, BOBBI | 2901 ILIAMNA AVE. ANCHORAGE AK 99517 |
| MORRISON, CARLOS G | 222 LAKEVIEW AVE WEST PALM BEACH FL 33401 |
| MORRISON, COLLEEN M | 10 WHISPERING WAY WARREN NJ 07059-5637 |
| MORRISON, E V | 3912 ALCAZAR DRIVE CASTLE ROCK CO 80109 |
| MORRISON, FRANK | 4631 BRIARDALE STREET SAN ANTONIO TX 78217 |
| MORRISON, JACALYN | 1805 BELMONT CT SAN BERNARDINO CA 92404 |
| MORRISON, KATHERINE | 18 PENFIELD AVE CROTON NY 10520 |
| MORRISON, RICHARD F | 10 WHISPERING WAY WARREN NJ 07059 |
| MORRISON, ROBERT L | 128 MYRTLE RD WOODSTOCK GA 30189 |
| MORRISON,THERESA | 89 ELM ROAD NEWTON MA 02460 |
| MORRISS, STEPHANIE N. | 7818 MEADOW PARK DRIVE APT. 116 DALLAS TX 75230 |
| MORRISSEY, THOMAS E | 6 SHORT HILLS LANE SCOTCH PLAINS NJ 07076 |
| MORROW, ALLISON B | 1130 PARK AVENUE NEW YORK NY 10128-1255 |
| MORSE, STACEY | 1000 PARK AVENUE APT 3A NEW YORK NY 10028-0934 |
| MORSE,DAVID H | 6 CHESTNUT AVENUE BRONXVILLE NY 10708 |
| MORSE,MARY | 1200 SOUTH FLAGLER DRIVE APARTMENT #1105 WEST PALM BEACH FL 33401 |
| MORTELL, PAUL J | 1848 N HUDSON AVE UNIT G CHICAGO IL 60614-5051 |
| MORTENSON, KURT T | 47535 VIA MONTEIGO LA QUINTA CA 92253 |
| MORTIMER, LINDA M | 239 TANGIER AVENUE PALM BEACH FL 33480 |
| MORTIMER, PETER | 691 WALL ST RIDGEWOOD NJ 07450 |
| MORTKOWITZ, HARRY | 4-22 KARL ST FAIR LAWN NJ 07410-4009 |
| MORTNER, HARRY S | 15 WEST BRANCH ROAD WESTPORT CT 06880 |
| MORTON, ANDREW | 15 ILCHESTER PLACE LONDON W14 8AA GREECE |
| MORTON, JEAN M | APT. 214 41 HURLEYS LANE LINCROFT NJ 07738 |
| MORTON, JONATHAN D | 3600 MYSTIC VALLEY PARKWAY MEDFORD MA 02155 |
| MORTON,SANDRA | 9353 ELM VISTA DRIVE #102 DOWNEY CA 90242 |
| MORTSAKIS, SPIRO N | 161 VAN WYCK ROAD BLAUVELT NY 10913 |
| MOSCHELLA, DARREN | 15 TIBERON DR HOLMDEL NJ 07733 |
| MOSCHETTA,MICHAEL D. | 6107 GLEN VILLAGE DRIVE DUBLIN OH 43016 |
| MOSELER, WAYNE F | 827 W SOUTHERN AVE MUSKEGON MI 49441 |
| MOSEMAN, WILLIAM | 2496 8TH AVENUE APT. 4A NEW YORK NY 10030 |

| Claim Name | Address Information |
|---|---|
| MOSER,MONICA | 18 CHERRY STREET GLEN HEAD NY 11545 |
| MOSES, PETER J | 2 VISTA AVENUE OLD GREENWICH CT 06870-2135 |
| MOSHTAGHI,NAVID | 1951 KELTON AVE LOS ANGELES CA 90025 |
| MOSIER,PHILLIP SCOTT | 1640 S BENTLEY AVENUE APT 5 LOS ANGELES CA 90025 |
| MOSKAL,DOREEN S. | 2714 VERNON CT. WOODRIDGE IL 60517 |
| MOSKOWITZ,BRUCE | 79 SAINT STEPHENS PLACE STATEN ISLAND NY 10306 |
| MOSLEY, BART | 115 E 87TH ST APT 9A NEW YORK NY 10128 |
| MOSLEY, KARAN Y | 188 ELMWYND DRIVE ORANGE NJ 07050-3111 |
| MOSLEY, NATHANIEL R | 3641 MOCKINGBIRD LANE DALLAS TX 75205 |
| MOSQUERA,MARGARET T | 311 WEST 24TH ST APT. 8D NEW YORK NY 10011 |
| MOSS, DAN | 251 WEST PACES FERRY RD NW ATLANTA GA 30305 |
| MOSS, JOHN J | 1675 BROADWAY CRYSTAL LAKE IL 60014 |
| MOSS, PHILLIP | PO BOX 112 MANCHESTER CENTER VT 05255-0112 |
| MOSS,MICHAEL A. | 3408 CALIFORNIA ST. SAN FRANCISCO CA 94118 |
| MOSS,STEPHEN | PO BOX 400 BRONXVILLE NY 10708 |
| MOSSADEGHI,ALI | 2125 FILBERT STREET SAN FRANCISCO CA 94123 |
| MOSTER,JEFFREY R. | 1326 WEST BYRON CHICAGO IL 60613 |
| MOSTOVOY, MANYA | 10825 64TH RD FOREST HILLS NY 11375-1415 |
| MOSTOVOY, YURI | 109 VALLEY RD MONTCLAIR NJ 07042 |
| MOTAGHI,SOHEIL | 68 FAIRMOUNT PLACE PARAMUS NJ 07652 |
| MOTE,JEFFREY | 2617 BORDEAUX MCKINNEY TX 75070 |
| MOTER, DIANA J | 350 VIA LUGANO #202 CORONA CA 92879 |
| MOTHERWAY, JAMES S | 37 BLUE HERON WAY SKILLMAN NJ 08558-2250 |
| MOTHERWAY, MATTHEW D | 254 FILLMORE STREET CENTERPORT NY 11721-1325 |
| MOTLEY,SEAN P. | 18 SHAW DRIVE MERRICK NY 11566 |
| MOTRECHUK, BEVERLY | 53 SUNNYSIDE TERRACE STATEN ISLAND NY 10301 |
| MOTT, KEVIN | 11 SNOWBERRY COURT SAN RAFAEL CA 94901 |
| MOTT, VETA | 3199 FOXCROFT RD #215 MIRAMAR FL 33025 |
| MOTTO, VANESSA | 340 EAST 93RD STREET APT. 3E NEW YORK NY 10128 |
| MOUKIOS,PETER | 35 YARDLEY MANOR DRIVE MATAWAN NJ 07747 |
| MOUL, CASSANDRA M | PO BOX 712 SCOTTSBLUFF NE 69361 |
| MOULTON, KARA | PO BOX 3168 VALDEZ AK 99686 |
| MOULTON, STEPHEN P | 2 WILSON STREET LEROY NY 14482 |
| MOULTON,MARILYN J. | 313 WEST 136TH STREET APT 1 NEW YORK NY 10030 |
| MOUM, ADOLPH | 2300 N W LUTES RD POULSBO WA 98370 |
| MOUM, FRANCESCA S. | 214 LINDEN AVENUE WESTFIELD NJ 07090 |
| MOUNCE,JEFFREY D. | 11 BEAVER ST. SAN FRANCISCO CA 94114 |
| MOUSER, COSTANCE H | 1429 CIDER KNOLL WAY WEST CHESTER PA 19382 |
| MOUSSEAU, JOHN | 7 ROOSEVELT ROAD MAPLEWOOD NJ 07040-2115 |
| MOUTZOUROS,PERIKLIS | 8828 OLCOTT AVE MORTON GROVE IL 60053 |
| MOWBRAY,ANTHONY DAVID | 830 GARDEN TRACE LANE HOUSTON TX 77018 |
| MOXLEY,WILLIAM N. | 4 PAMRAPO COURT EAST GLEN ROCK NJ 07452 |
| MOY, JIMMY | 3 OREGON TRAIL MORRIS PLAINS NJ 07950 |
| MOY, JOHN K | 1303 ST PAUL'S COURT CROWNSVILLE MD 21032 |
| MOY, KATHLEEN | 57 BRANDYWINE DRIVE OLD BRIDGE NJ 07747 |
| MOY,EDMUND | 40 ROLLING HILL DRIVE CHATHAM NJ 07928 |
| MOY,MARK | 1566 WEST 3RD STREET BROOKLYN NY 11204 |
| MOYER, JEFFREY D | 362 SPRINGER RD BINGHAMTON NY 13904 |
| MOYER-LOBACK, REBECCA | 933 VERNAL AVE MILL VALLEY CA 94941 |

| Claim Name | Address Information |
|---|---|
| MOYNIHAN JR, JOHN J | 27 VIAGGIO LN FOOTHILL RANCH CA 92610 |
| MOYNIHAN, JASON M | 25 WYNNEWOOD ROAD LIVINGSTON NJ 07039-2617 |
| MOYNIHAN, ROBERT | 760 SHIRLEY ST WINTHROP MA 02152 |
| MOZER,ZACHARY JOSEPH | 2760 S KEARNEY ST DENVER CO 80222 |
| MPAMUGO, KINGSLEY E | 94 EDGEPARK ROAD WHITE PLAINS NY 10603-3104 |
| MSISKA,THUMBIKO | 9729 JEFFERSON PARKWAY APT. 13H3 ENGLEWOOD CO 80112 |
| MUCHINSKY,RAYMOND | 688 HUMBOLDT STREET APARTMENT 2 BROOKLYN NY 11222 |
| MUDRICK, JEFFREY K | 183 WASHINGTON AVENUE CHATHAM NJ 07928-1862 |
| MUELBERT,CHRISTOPH | 200 WEST 54TH STREET APT. #5E NEW YORK NY 10019 |
| MUELLER, BRUCE | 1009 WATTS STREET DURHAM NC 27701 |
| MUELLER, CHRISTINE | APT 1B 254 QUENTIN RD BROOKLYN NY 11223 |
| MUELLER, ROBERT | 25412 SEA BLUFFS DR UNIT 7209 DANA POINT CA 92629 |
| MUELLER, ROBERT A | 3827 SHERVIEW DRIVE SHERMAN OAKS CA 91403 |
| MUELLER,LINDA | 4736 W. BERENICE AVENUE CHICAGO IL 60641 |
| MUES,BRUCE L | 45 POPLAR ST GERING NE 69341 |
| MUGHETTO, RITA C | 37 PEASE AVENUE VERONA NJ 07044-1404 |
| MUGURDICHIAN, MARY | 58 WEST 58 STREET #20A NEW YORK NY 10019 |
| MUHR,SHAWNA DENEEN | 840 L STREET GERING NE 69341 |
| MUI,DAISY | 56-11 219TH STREET BAYSIDE NY 11364 |
| MUINOS,BARBARA | 231 WEST GRANT AVE EDISON NJ 08820 |
| MUKHERJI,SHINJINI | 209 E. 81ST ST APT. 3A NEW YORK NY 10028 |
| MUKOGO, RUFARO G. | 411 EAST 53RD STREET APARTMENT 5G NEW YORK NY 10022 |
| MUKUNDARAO,PANEESH | 20 MARCO POLO CT FRANKLIN PARK NJ 08823 |
| MULCAHY, JAMES P | 10 RIVER ROAD #5C ROOSEVELT ISLAND NY 10044 |
| MULDOON, CLAIRE D | 2990 TWIN OAKS WAY WELLINGTON FL 33414 |
| MULDOON, JOHN | 35 SKIMMER LN PORT MONMOUTH NJ 07758 |
| MULERO, ISOLINA | 100 ST MARKS PLACE BROOKLYN NY 11217 |
| MULERO-BECKFORD, VALARIE S | 890 CARTERET AVENUE UNION NJ 07083-7505 |
| MULHOLLAND, DELORIS | 109 CENTERVILLE ROAD NEWVILLE PA 17241 |
| MULKOWSKY, NORMAN | 5-28 PHILLIP STREET FAIRLAWN NJ 07410 |
| MULLADY, EDUARD | 80-41 215TH STREET HOLLIS HILLS NY 11427 |
| MULLEN JR, JAMES L | 333 LAFAYETTE AVE APT #13D BROOKLYN NY 11238 |
| MULLEN, BRIAN J | 429 HOFFMAN RD HARLEYSVILLE PA 19438 |
| MULLEN, CHRISTOPHER | 9757 COLINADE DRIVE LONETREE CO 80124 |
| MULLEN, ELEANOR | 95 FRANCES AVENUE SHARON HILL PA 19079 |
| MULLEN,ANNA J. | 14 GREENWOOD APTS GREENVILLE NY 12083 |
| MULLEN,MICHAEL J. | 396 NORTH STREET GREENWICH CT 06830 |
| MULLEN,SHAREEN | 2276 WEST VALDINA AVENUE ANAHEIM CA 92801 |
| MULLEN,STEPHANIE | 31 ALDEN AVENUE YONKERS NY 10710 |
| MULLER, BARBARA D | 5 MOHICAN PLACE CRANFORD NJ 07016-3315 |
| MULLER, DEAN | 2804 E NEWBERRY BLVD MILWAUKEE WI 53211 |
| MULLER, FRANCIS L | 2458 AMITY ST SAN DIEGO CA 92109 |
| MULLER, JOHN R | 4865 ROANE RD MEMPHIS TN 38117 |
| MULLER, KAREN M | 1729 PORT SHEFFIELD PLACE NEWPORT BEACH CA 92660-5327 |
| MULLER,ERIC BERNHARD | 14371 WATERSIDE LN BROOMFIELD CO 80023 |
| MULLER,ERIK W. | 137 WOOSTER ST. APT 5A NEW YORK NY 10012 |
| MULLER,NANDA | 14016 MORNING FROST DRIVE ORLANDO FL 32828 |
| MULLER,TIMOTHY | 31 HERITAGE COURT TUXEDO PARK NY 10987 |
| MULLER,WILLIAM P. | 130 WEST 19TH ST #4D NEW YORK NY 10011 |

| Claim Name | Address Information |
| --- | --- |
| MULLICK, S. B | 2 ARROWHEAD WAY WESTON CT 06883 |
| MULLIGAN, EDWARD | 9 QUAIL RUN WARREN NJ 07059 |
| MULLIGAN, ROBERT | APT. 3F 3516 85TH STREET JACKSON HEIGHTS NY 11372-5514 |
| MULLIN, BRIAN J. | 205 EAST 95TH STREET APT# 33A NEW YORK NY 10128 |
| MULLIN, PENNY M | 1906 LAKE RIDGE TERRACE LAWRENCEVILLE GA 30043-6083 |
| MULLINS, CRYSTAL J | 152 TURRELL AVE SOUTH ORANGE NJ 07079-2347 |
| MULLINS, SHELLY A | 611 W 40TH ST SCOTTSBLUFF NE 69361 |
| MULLINS,JEREMY | 2370 W. ORANGETHORPE AVE. UNIT 45 FULLERTON CA 92833 |
| MULLINS,KATHLEEN M. | 115-25 84TH AVENUE APT 6K RICHMOND HILL NY 11418 |
| MULLIS,DAVID | 1428 N. PAULINA #1 CHICAGO IL 60622 |
| MULQUIN,PATRICK D | 637 2ND STREET HERMOSA BEACH CA 90254 |
| MULREHENAN, EUGENE | 82 FOREST AVENUE GLEN RIDGE NJ 07028 |
| MULROE,BRANDON | 3723 N. ELSTON AVE. UNIT 4N CHICAGO IL 60618 |
| MULROE,MARTIN | 900 RALEIGH ROAD GLENVIEW IL 60025 |
| MULROY, ABBE | 90 VOLLERS DRIVE BRANCHBURG NJ 08876 |
| MULROY,JAMES | 41 IRVING PLACE LYNBROOK NY 11563 |
| MULVEY, GEORGE | 8951 E SUTTON DRIVE SCOTTSDALE AZ 85260 |
| MULVIHILL, JOAN C | 3807 CANNON PLACE BRONX NY 10463-2603 |
| MUNDY, CHRISTINA M | 20107 HARDWIDGE COURT KATY TX 77450-3003 |
| MUNDY,MYUNG H. | 716 MADISON ST APT 306 HOBOKEN NJ 07030 |
| MUNIES,DEBORAH J | 25 LAVINA COURT SUMMIT NJ 07901 |
| MUNIZ, GARY | 125 SHERMAN STREET LYNBROOK NY 11563 |
| MUNOZ, ANN M | 31 CHINOE RD. GERING NE 69341 |
| MUNOZ, NORMA | 203 COBALT DRIVE KISSIMMEE FL 34758-3006 |
| MUNRO, CHARLES | C/O SMITH BARNEY 70 WEST MADISON STREET SUITE 5100 CHICAGO IL 60602 |
| MUNRO, WILLIAM J | 1406 GRANT ROAD NORTHBROOK IL 60062-4700 |
| MUNRO,JILLIAN | 448 WALTON ROAD MAPLEWOOD NJ 07040 |
| MUNROE,ARLEEN S. | 58 MARGARET LANE GLASTONBURY CT 06033 |
| MUNS, MICHAEL C | 15218 ELM PARK SAN ANTONIO TX 78247 |
| MUNSIE, ROBERT H | 55 APAWAMIS AVE RYE NY 10580 |
| MUNT, DANIELLE M | 454 WHEATON ROAD UNION NJ 07083-7826 |
| MUNZ,DANIEL J. | 45 ALEXINE AVENUE EAST ROCKAWAY NY 11518 |
| MURACO,PATSY V. | 161 WITHERS ST BROOKLYN NY 11211 |
| MURAI,STACEY | 25472 GRISSOM ROAD LAGUNA HILLS CA 92653 |
| MURAKAMI,SHIN | 138 DUANE STREET APT 2NW NEW YORK NY 10013 |
| MURATORE, PETER F | POST HOUSE ROAD MORRISTOWN NJ 07960 |
| MURDOCK, BRIAN P | 7650 E. WINDWOOD WAY PARKER CO 80134 |
| MURDOCK, CYNTHIA L | 9518 ALDWICK DR DALLAS TX 75238 |
| MUREITHI,ALEXANDER | 14606 DALLAS PARKWAY #1015 DALLAS TX 75254 |
| MUREN, DAVID | 470 2ND AVE. APT. 15E NEW YORK NY 10016 |
| MUREN,ANDREW | 1743 N CAMPBELL AVE CHICAGO IL 60647 |
| MURGIDA,JOHN | 17 STUYVESANT OVAL APT - MB NEW YORK NY 10009 |
| MURICHI,JENNY M | 69-01 35TH AVENUE APT 4H WOODSIDE NY 11377 |
| MURILLO, NICOLE LEE MARI | 2010 AVE D SCOTTSBLUFF NE 69361 |
| MURILLO,CAROLYN | 189 ROSS STREET APT. 2D BROOKLYN NY 11211 |
| MURNANE, THOMAS J | 1385 MERRICK AVENUE APT # 43 NORTH MERRICK NY 11566-1635 |
| MURO, CHRISTOPHER | 171 EAST 89TH ST APT. 9A NEW YORK NY 10128 |
| MURO, KELLY J | 1957 BROADMOOR BLVD. SAN BERNARDINO CA 92404 |
| MURPHY JR, WILLIAM J | 1219 OAKMONT AVE FLOSSMOOR IL 60422 |

| Claim Name | Address Information |
|---|---|
| MURPHY, ANITA | 1867 WEST 6TH STREET BROOKLYN NY 11223 |
| MURPHY, CHARLES | 113 HOOPER RD ENDWELL NY 13760 |
| MURPHY, CLARK M | 28 MORNINGSIDE ROAD BERONA NJ 07044 |
| MURPHY, ELIZABETH A | 118 S MAPLE ST FRANKFORT IL 60423-1414 |
| MURPHY, JAMES | 74 SOUTHWOOD CIRCLE SYOSSET NY 11791 |
| MURPHY, JANET | 126 MAYBURY AVENUE STATEN ISLAND NY 10308 |
| MURPHY, JENNIFER L | 15 ROBIN ROAD RICHMOND VA 23226 |
| MURPHY, JOSEPH | 4528 W 99TH PLACE OAK LAWN IL 60453-3536 |
| MURPHY, JUDITH M | 8120 MAINLAND DR APT 1511 SAN ANTONIO TX 78240 |
| MURPHY, KATHLEEN B | 17971 CASHEW STREET FOUNTAIN VALLEY CA 92708 |
| MURPHY, KATHRYN L | 112 LAMPWICK LANE FAIRFIELD CT 06824 |
| MURPHY, LEE F | APT 239 100 CHRISTWOOD BLVD COVINGTON LA 70433 |
| MURPHY, MICHAEL L | 14 PRINCE STREET APT 2A NEW YORK NY 10012 |
| MURPHY, PATRICIA A | 71 HAYES STREET GARDEN CITY NY 11530-2408 |
| MURPHY, PETER M | 18 HURON ROAD BELLEROSE VILLAGE NY 11001 |
| MURPHY, R S | 9851 LITZSINGER RD ST LOUIS MO 63124 |
| MURPHY, ROBERT F | 18 RIDGE ROAD CHAPPAQUA NY 10514 |
| MURPHY, THOMAS J | 17 COTTONTAIL ROAD COS COB CT 06807-1102 |
| MURPHY,BRIANA C. | 411 E 70TH ST APT. 3F NEW YORK NY 10021 |
| MURPHY,CIARAN | 810 SNOWHILL COURT GLEN ELLYN IL 60137 |
| MURPHY,FRANCIS E. | 130 EAST END AVENUE APT 16-D NEW YORK NY 10028 |
| MURPHY,GEORGE R. | 80 WOODLAND AVENUE SUMMIT NJ 07901 |
| MURPHY,GERALD P. | P O BOX 960023 BOSTON MA 02196 |
| MURPHY,KEVIN C. | 4 ATHERTON ROAD WINCHESTER MA 01890 |
| MURPHY,MATTHEW W. | 3020 NE 32 AVE PH1 FORT LAUDERDALE FL 33308 |
| MURPHY,SIOBHAN M. | 45 MANCHESTER RD YONKERS NY 10710 |
| MURPHY,SUSAN T. | 72 PONDFIELD ROAD WEST APT. 4E BRONXVILLE NY 10708 |
| MURPHY-BARBIERO, MAUREEN E | 29 WEST LANE BAY SHORE NY 11706 |
| MURPHY-HICKS,KELLIE A | 7188 MOUNT HOLY CROSS LITTLETON CO 80127 |
| MURPHY-RODER, MAUREEN B | 5 WINDSOR PLACE UPPER MONTCLAIR NJ 07043 |
| MURRAY III, A Q | 55 SOUTHERN BOULEVARD CHATHAM NJ 07928-1335 |
| MURRAY JR, THOMSON C | 220 CLEFT ROAD MILL NECK NY 11765-1001 |
| MURRAY JR.,JOHN P | 5 TEATICKET COURT EAST ROCKAWAY NY 11518 |
| MURRAY, ANDREW J | 22 DUCK POND RD NORWALK CT 06855-2036 |
| MURRAY, ARLENE D | 2411 HARTMAN DR SUGAR LAND TX 77478 |
| MURRAY, BRYAN A | 5 FOUNTAIN DR STE 1 LAKEWOOD NJ 08701-4407 |
| MURRAY, CLAYTON | 6340 NO 11TH ST FRESNO CA 93710 |
| MURRAY, COLMAN | 99 JOHN STREET APT. 2408 NEW YORK NY 10038 |
| MURRAY, DONALD | 16595 LAKE CIRCLE DRIVE UNIT # 211 FORT MYERS FL 33908 |
| MURRAY, GORDON S | 1604 CHAPIN AVE BURLINGAME CA 94010 |
| MURRAY, JAMES | 568 VAN BUREN STREET RIDGEWOOD NJ 07450 |
| MURRAY, KEVIN | 444 MANHATTAN AVE APT. 4L NEW YORK NY 10026 |
| MURRAY, PATRICK J | 107 HURON DRIVE CHATHAM NJ 07928-1206 |
| MURRAY, PATRICK J | 17 FLETCHER RD ALBANY NY 12203 |
| MURRAY,ANDREW | 6828 HILLSIDE DRIVE CARMICHAEL CA 95608 |
| MURRAY,BRYAN J. | 243 NORTH PLEASANT AVE RIDGEWOOD NJ 07450 |
| MURRAY,CATHERINE L | 116 EAST 68TH STREET APT. 2B NEW YORK NY 10065 |
| MURRAY,GARY | 13093 GROUSE POINTE COVE DRAPER UT 84020 |
| MURRAY,GEORGE A. | 7505 PEPITA WAY LA JOLLA CA 92037 |

| Claim Name | Address Information |
| --- | --- |
| MURRAY,GUY J. | 78 RIDGEWOOD AVE. GLEN RIDGE NJ 07028 |
| MURRAY,MARY T. | 281 AVENUE C, APT. 12C NEW YORK NY 10009 |
| MURRO, MADELEINE | 707 BENRIS AVE FRANKLIN SQUARE NY 11010 |
| MURTHA,ZACHARY R. | 119 E. HARTSDALE AVE APT 6B HARTSDALE NY 10530 |
| MURTHY, AKSHAY | 7 WOODS END RYE NY 10580 |
| MUSA, MARGARET | 8812 ELMHURST AVE APT 5N ELMHURST NY 11373-1520 |
| MUSACCHIA, STEPHEN F | 26 WHITNEY CIRCLE GLEN COVE NY 11542 |
| MUSCARELLA,ALFRED T. | 5 SOHO DRIVE UNIT 111 JERSEY CITY NJ 07305 |
| MUSCILLO, BRIGIDA | 1140 CAMBRIDGE LANE BRIDGEWATER NJ 08807-1215 |
| MUSCO, JOHN A | 16 HUDSON AVENUE SPOTSWOOD NJ 08884-1357 |
| MUSE, JOHN J | 26 KNOLLWOOD DR. DOVER MA 02030 |
| MUSE,CHRISTOPHER J. | 103 EAST 75TH STREET APT. 6RW NEW YORK NY 10021 |
| MUSGA, PATRICIA | 2350 NORTHWEST BLUE RIDGE DRIV SEATTLE WA 98177 |
| MUSGRAVE, JOHN B | 1827 PHEASANT RUN DR MARYLAND HEIGHTS MO 63043 |
| MUSHKAT, MARK | 116 LAIDLEY ST SAN FRANCISCO CA 94131 |
| MUSICANT, DAVID | 573 FARMDALE RD FRANKLIN LAKES NJ 07417 |
| MUSICO, MARIA | 110 PARK HILL AVENUE YONKERS NY 10701 |
| MUSKATEL, JOSEF | 347 WEST 39TH STREET APT. 8N NEW YORK NY 10018-1430 |
| MUSQUIZ,CHRIS | 405 GEORGETOWN DRIVE RICHARDSON TX 75081 |
| MUSSO, MARUNEEN | 795 PINENECK RD SEA FORD NY 11783 |
| MUSSO, PATRICIA J | 109-53 CENTREVILLE STREET OZONE PARK QUEENS NY 11416 |
| MUSSO,CHRISTOPHER | 795 PINENECK ROAD SEAFORD NY 11783 |
| MUSSO,LEONARD A. | 77-33 JUNIPER BLVD. NORTH MIDDLE VILLAGE NY 11379 |
| MUTO, CHRISTOPHER | 135 WEST 12TH STREET, APT. 3F NEW YORK NY 10011 |
| MUTTERER, FRANK P | 425 DRURY LANE WYCKOFF NJ 07481-2204 |
| MUZEA, GEORGE | 2288 GREENVIEW TERRACE BOCA RATON FL 33433 |
| MUZZEY,MEREDITH RAE | 605 5TH STREET GERING NE 69341 |
| MUZZIO, CHARLES J | 1554 PRISCILLA COURT TOMS RIVER NJ 08753 |
| MYASKOVSKIY, ANATOLIY | 2355 EAST 12TH STREET APT. 6C BROOKLYN NY 11229 |
| MYATT, JAMES S | 2632 ELDRIGE WACO TX 76710 |
| MYER, HAZEL L | 12815 MOREHEAD DR CHAPEL HILL NC 27517-8445 |
| MYER, LAURA L | 7848 N. SHERMAN DRIVE INDIANAPOLIS IN 46240 |
| MYER,KELLY J | 6 OLD JERICHO RD CLINTON NJ 08809 |
| MYERS, DANIEL T | 21 SHASTA LANE MENLO PARK CA 94025-7049 |
| MYERS, DAVID | 56 KELMSCOTT ROAD LONDON SW11 6QY GREECE |
| MYERS, JAMES | 2 TIMBERBLUFF ALISO VIEJO CA 92656 |
| MYERS, KAREN R | 228 RIDGEWOOD AVE MINNEAPOLIS MN 55403 |
| MYERS, LORRAINE | 7213 HUNTCLIFF WEST BLOOMFIELD MI 48322-2941 |
| MYERS, MARK L | 1182 ASBURY AVENUE WINNETKA IL 60093-1402 |
| MYERS, ROBERT T | 10 ROTARY LANE SUMMIT NJ 07901-3118 |
| MYERS, VALERIE | 2831 EXTERIOR STREET APARTMENT 4B BRONX NY 10463-7107 |
| MYERS,AMANDA D | 15282 BEAM ST NOBLESVILLE IN 46060 |
| MYERS,IDA | 6768 BRIDLEWOOD CT BOCA RATON FL 33433 |
| MYERS,JENNA | 35 EAST 10TH STREET APARTMENT #4K NEW YORK NY 10003 |
| MYERS,LAURA ELIZABETH | 2570 CHATEAU WAY GERING NE 69341 |
| MYERS,RYAN M. | 5410 SILVER CANYON RD UNIT C YORBA LINDA CA 92887 |
| MYERS-HENRY, KAREN | 102 BARTHOLDI AVE JERSEY CITY NJ 07305-2501 |
| MYINT,MELANIE | 31-30 46TH STREET ASTORIA NY 11103 |
| MYLOD, TI | 3763 HUNT CLUB RD JACKSONVILLE FL 32224 |

| Claim Name | Address Information |
|---|---|
| MYSHOLOWSKY,EDWARD | 76 VAN WAGENEN AVE 3RD FLOOR JERSEY CITY NJ 07306 |
| MYSLIWY, CHARRY Y | 17921 E BRUNSWICK PL AURORA CO 80013-4919 |
| MYSZKOWSKI,MARY A. | 55 LIBERTY STREET APT 13A NEW YORK NY 10005 |
| NA, PAUL | 180 RIVERSIDE BLVD APT 38E NEW YORK NY 10069 |
| NAAH,HENRY | 135 12TH AVE SAN FRANCISCO CA 94118 |
| NABAR,PRAFULLA G. | 22 HOLLY DRIVE SHORT HILLS NJ 07078 |
| NABHAN, E | 30 STAMFORD ROAD WELLESLEY MA 02481 |
| NACCHIO,DAVID E. | 155 W. 68TH STREET APT. 2102 NEW YORK NY 10023 |
| NACHEFF, THEODORE | 45 CRESCENT PLACE SHORT HILLS NJ 07078 |
| NACINOVICH,KERRY C. | 43-68 161ST STREET FLUSHING NY 11358 |
| NACKENSON,RICHARD S | 254 EAST 68TH STREET APARTMENT 30C NEW YORK NY 10065 |
| NADALIN, MARY A | 44-02 76TH STREET ELMHURST NY 11373 |
| NADAS,JOHN | 15390 BRAUN CT MOORPARK CA 93021 |
| NADELL,JOHN D | 19 HEIRLOOM LANE RYE BROOK NY 10573 |
| NADER, MARILYN B | P.O. BOX 1751 AMAGANSETT NY 11930-1751 |
| NADGIR,AJIT KRISHNA | 48 LAURA AVENUE EDISON NJ 08820 |
| NADIG, BALU S | 38 PONDEROSA LANE OLD BRIDGE NJ 08857-3334 |
| NADIN,LEONIE C. | 110 LIVINGSTON STREET APT. 10T BROOKLYN NY 11201 |
| NADLER, DANIEL D | 18 SILVER LANE CHAPPAQUA NY 10514 |
| NADLER, ERIC M | 8 HOGAN TRAIL WESTPORT CT 06880 |
| NADLER, J M | 1930 BROADWAY APT 18F NEW YORK NY 10023 |
| NADLER, MIREY S | 178 EAST 80TH STREET APARTMENT 6A NEW YORK NY 10075 |
| NADLER,KENT E. | 509 W HENRY MOUNT PROSPECT IL 60056 |
| NAFTZGER, DAVID | 947 WEST HILLCREST BLVD MONROVIA CA 91016 |
| NAG, PUNYAJIT | 6 HIGHLAND DRIVE NORTH CALDWELL NJ 07006 |
| NAGARAJ,HEMANTH P. | 22 E 36TH ST APT 4B NEW YORK NY 10016 |
| NAGARWALLA, NEVILLE | 853 CARROLL STREET #2 BROOKLYN NY 11215 |
| NAGEL, KATRINA C | 30434 COUNTY ROAD D LYMAN NE 69352-3516 |
| NAGLE, P B | 455 N CITYFRONT PLAZA DR STE 2800 CHICAGO IL 60611 |
| NAGOTKO, EUGENE S | 27 FURMAN COURT MAHWAH NJ 07430-2980 |
| NAGOURNEY, STEVEN H | 500 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028 |
| NAGPAL,AJAY | 40 GREAT HILLS TERRACE SHORT HILLS NJ 07078 |
| NAGY,STACY | 203 EAST 82ND STREET APARTMENT 1 NEW YORK NY 10028 |
| NAHUM,BENJAMIN H. | 36 WATCHUNG RD. SHORT HILLS NJ 07078 |
| NAIDOO,JUDY J. | 225B MAPLE PARKWAY 2ND FLOOR STATEN ISLAND NY 10303 |
| NAIL, GORDON | 194 COLLINS ST LYONS GA 30436 |
| NAIL, NANCY A | 209 AMBERWOOD DR E VIDALIA GA 30474 |
| NAINANI,DIPALI | 95-35 239TH STREET FLORAL PARK NY 11001 |
| NAIR,ANAMIKA | 1 ALEX COURT MONROE TOWNSHIP NJ 08831 |
| NAIR,ROHIT | 201 E 37 STREET APT 9G NEW YORK NY 10016 |
| NAKAI, VIRINDER S | 25 NANTUCKET LANE DEER PARK NY 11729-1012 |
| NAKAMOTO,MELANIE | 2567 S GENOA CT AURORA CO 80013 |
| NAKANO, NAOMI | 2203 ZORIA CIR SAN JOSE CA 95131 |
| NAKATSUKA,CHRISTINE | 2541 73RD CT. ELMWOOD PARK IL 60707 |
| NALDI, MARCO | 8 BEACH STREET APARTMENT 8 NEW YORK NY 10013 |
| NALEY, JACK | 335 APACHE RD NO; P.O BOX 456 LYONS TX 77863 |
| NALL, JUANITA | 1346 EAST 49TH ST CHICAGO IL 60615 |
| NALLURI, SRIMOULI | 901 A BRENTWOOD, MAIN STREET HIRANANDANI GARDENS, POWAI MUMBAI 400-0076 INDIA |
| NALLY,PAUL C. | 55 CLIFTON TERRACE WEEHAWKEN NJ 07086 |

| Claim Name | Address Information |
|---|---|
| NAM, DONG S | 1239 GRAND CYN BREA CA 92821-2623 |
| NAMOOS, SANDRA Y | 235 W 56TH STREET APT 25M NEW YORK NY 10019 |
| NAN,BERIN | 11 FROST AVENUE EAST EDISON NJ 08820 |
| NANCE, TINISHA MICHELL | 7804 MUSKET STREEET APT D INDIANAPOLIS IN 46256 |
| NANCOO, HERALD | 87 KINGSLAKE ROAD WILLOWDALE ON M2J3E7 CANADA |
| NANCOZ, SALLY | 45 BIRKENDENE ROAD CALDWELL NJ 07006-5701 |
| NAND, JULIA K | 65 NEW VERNON ROAD GILLETTE NJ 07933 |
| NANGIA,SAMIR | 43 W 16TH STREET APT 6E NEW YORK NY 10011 |
| NAPARST, EUGENE | 3327 LAS PALMAS STREET HOUSTON TX 77027 |
| NAPOLI,LINDA M. | 357 NORTH AVENUE WOOD-RIDGE NJ 07075 |
| NAPOLI,MARILYN S. | 187 PINEHURST AVENUE APT. 1B NEW YORK NY 10033 |
| NAPOLITANO, ANTHONY | 10 LYMAN RD FRAMINGHAM MA 01701 |
| NAPOLITANO, FRANK A | 315 JEFFERSON AVENUE WESTFIELD NJ 07090 |
| NAPOLITANO, MARC A | 310 PUTTING GREEN ROAD TRUMBULL CT 06611-3986 |
| NAPPA, AMELIA | 102 WAKEMAN PLACE BROOKLYN NY 11220 |
| NAPPI, WILLIAM | 270 PORT ROYAL AVENUE FOSTER CITY CA 94404 |
| NAPPI,JENNIFER | 126 TOMAHAWK CT. BELLE MEAD NJ 08502 |
| NARANG, LISA G | 4223 TIMBERGLEN RD DALLAS TX 75287 |
| NARANJO, ZORAIDA | 6614 VETERANS AVENUE BROOKLYN NY 11234-5720 |
| NARAYAN, NARESH | 1365 YORK AVE. APT. 4K NEW YORK NY 10021-4047 |
| NARAYAN,TK | 200 EAST 87TH STREET APT 22B NEW YORK NY 10128 |
| NARAYANAN,RAGHAVAN E. | 24 BLOOMINGDALE DR, UNIT 2B HILLSBOROUGH NJ 08844 |
| NARBUTIS,DARIUS L. | 1560 ORCHARD LANE CHESTERTON IN 46304 |
| NARDONE, ROBERT | 212 CALIFORNIA STREET RIDGEWOOD NJ 07450-1342 |
| NARULA, DEEPAK M | 160 RIVERSIDE DR APT 11B NEW YORK NY 10024-2107 |
| NARVAEZ,SAMUEL | 41 SPEEDWELL STREET APT 2 DORCHESTER MA 02122 |
| NARVESEN, JOHN E. | #4 SYCAMORE RD OFF HANDS CREEK EAST HAMPTON NY 11937 |
| NASEER, AAMER | 8924 SYLVAN RIDGE EDEN PRAIRIE MN 55347 |
| NASH, BARRY | 2426 JODI CT MANASQUAN NJ 08736 |
| NASH, CAROL J | 1337 CENTRAL AVE NOBLESVILLE IN 46060 |
| NASH, JUDI | 52 MILFORD LANE SUFFERN NY 10901 |
| NASH, MICHAEL J | 13948 HUDSON  CT APPLE VALLEY CA 92307 |
| NASH,ANTHONY A. | 32 FAIRWAY PLACE COLD SPRING HARBOR NY 11724 |
| NASH,ROBERT E. | 6 VENTURI COURT FLORHAM PARK NJ 07932 |
| NASI,INGA | 59 BEVERLY ROAD WEST ORANGE NJ 07052 |
| NASRALLAH,WASSIM | GATE DISTRICT,BUILDING 6,LEVEL 6 PO BOX 506535, DIFC DUBAI UNITED ARAB EMIRATES |
| NASS,DAVID | 95 VALLEY LANE CHAPPAQUA NY 10514 |
| NASSAR, NASSAR A | 2 TUDOR CITY PLACE 6FN NEW YORK NY 10017-6800 |
| NASSER,JOAN | 1517 EAST CULVER AVENUE ORANGE CA 92866 |
| NASTASI, JOHN | 10 LIBERTY ST. APT. 42D NEW YORK NY 10005 |
| NASTRO, CHARLES P | 120 EAST END AVENUE, APT 6C NEW YORK NY 10028-7552 |
| NATALE, F P | 42 DAFFODIL COURT STATEN ISLAND NY 10312 |
| NATH, NIKHIL | THE MANSIONS AT ROPPONGI, ROOM 9 3-8-5, ROPPONGI MINATO-KU AN 106-003 JAPAN |
| NATHAN, ARLENE | #1404 121 NORTH POST OAK LANE HOUSTON TX 77024 |
| NATHAN, CHARLES | 40174 VIA MARISA MURRIETA CA 92562 |
| NATHAN, MARTIN | 1 MARINE VIEW PLAZA 12-G HOBOKEN NJ 07030-5737 |
| NATHAN,JORDE M | 1499 SHERIDAN ROAD HIGHLAND PARK IL 60035 |
| NATHAN-GOLDBERG, MERYL J | 11 DURYNEA PLACE PINE BROOK NJ 07058 |

| Claim Name | Address Information |
|---|---|
| NATHANSON, MELISSA | 28 THAYER POND RD CONCORD NH 03301 |
| NATHANSON, GARY | 7 ESSINGTON LANE DIX HILLS NY 11746 |
| NATION, KAYLA N. | 1303 EAST 105TH STREET APT 2 BROOKLYN NY 11236 |
| NATKO, JONATHAN | 220 EAST 22ND ST APT 1C NEW YORK NY 10010 |
| NATOLI, KATHERINE A | 140 SHOTWELL AVE STATEN ISLAND NY 10312-1958 |
| NATOLI, THOMAS | 14 COURTNEY WAY MIDDLETOWN NJ 07701 |
| NAUGHTON, STEPHEN | 237 EAST 234TH STREET BRONX NY 10470 |
| NAUGHTON, BRANDON | 202 AUTUMN LANE BREWSTER NY 10509 |
| NAUMANN, JUDY | 4101 N HOLLYRIDGE CIR PEORIA IL 61614 |
| NAUSS, PAUL | 498 1ST STREET BROOKLYN NY 11215 |
| NAUT, YVETTE | 585 KENT AVENUE APARTMENT 2 BROOKLYN NY 11211-6801 |
| NAVA, STELLA S | 55 ETHAN ALLEN ROAD FREEHOLD NJ 07728 |
| NAVAGH, JAMES | 8 TIMBERDALE DRIVE HOLMDEL NJ 07733 |
| NAVARRA, RUTH A. | 19 CARLOW WAY HAZLET NJ 07730 |
| NAVIN, KELLIE THERESA | 10200 PARK MEADOWS DR, #325 LITTLETON CO 80124 |
| NAYLOR, RACHAEL | 365 BRIDGE STREET UNIT 5O BROOKLYN NY 11201 |
| NAYYAR, NALIN | 1 LITTLE GIBBS ROAD FLAT 5B, IL PALAZZO MUMBAI 400006 INDIA |
| NAZAMUDDEEN, BIBI Z. | 794 VIVIAN COURT BALDWIN NY 11510 |
| NAZIMOWITZ, LAWRENCE D | 363 EAST 76TH STREET, APT 16G NEW YORK NY 10021 |
| NAZWORTH, SUE | 201 SE 4TH STREET LEXINGTON OK 73051 |
| NEAL, JOYCE A | 305 MARYLAND AVENUE PO BOX 34 HARRISBURG NE 69345 |
| NEAL, CINDY A. | 13427 DE ALCALA DR. LA MIRADA CA 90638 |
| NEALE, D G | 3024 CANTON VIEW WAL;K MARIETTA GA 30068 |
| NEAMON, JOSEPH P | 4422 MILLWAGON TRAIL CASTLE ROCK CO 80109 |
| NEARY, GEORGE K. | 9819 W ROCKWOOD DRIVE PEORIA AZ 85382 |
| NEARY, BRENDAN E. | 3 ROSEMERE STREET RYE NY 10580 |
| NEBEL, ROBERTA M. | 2587 EVERGREEN STREET YORKTOWN HEIGHTS NY 10598 |
| NEBOT, FRANCISCO | 23572 MARY KAY CIRCLE LAGUNA NIGUEL CA 92677-1691 |
| NECARSULMER, ELIZABETH L | 30 EAST 71ST STREET NEW YORK NY 10021 |
| NEDOSTUP, PETER | 59 OREGON AVE MIDDLETOWN NJ 07748 |
| NEEDHAM, ROBERT A | 2159 HUNTERS MILL ROAD POWHATAN VA 23139 |
| NEEDLE, HOWARD M | 11 WYNNWOOD RD GREENWICH CT 06830-3409 |
| NEEDLEMAN, MARVIN | 141 JOSEPH AVE STATEN ISLAND NY 10314 |
| NEEL, CYNTHIA | 5387 OVERLAND TRAIL PITTSBURGH PA 15236 |
| NEER, KAREN | 42485 ROUNDUP DR AGUANGA CA 92536 |
| NEER, MARC D | 280 RONBRU DRIVE NEW ROCHELLE NY 10804 |
| NEES, LOUIS A | 12 IVY WAY PORT WASHINGTON NY 11050 |
| NEFF, JAMES | 35 SOUTHSIDE COUNTRYCLUB DECATUR IL 62521 |
| NEFF, MERCEDES E | 3494 7 LAKES WEST WEST END NC 27376 |
| NEFF, JENNIFER | 150 EAST 18TH STREET APARTMENT 9H NEW YORK NY 10003 |
| NEGRON, SAUL | 224 TOMPKINS ROAD MONTGOMERY NY 12549-1246 |
| NEHER, CARMELA A | 268 BRINSMADE AVE BRONX NY 10465 |
| NEIBERGER, DEBORAH L. | 9455 PRINCETON CIRCLE LITTLETON CO 80130 |
| NEIHAUS, HAROLD | APT 105 8610 WAUKEGAN RD MORTON GROVE IL 60053 |
| NEILINGER, NEAL E | 125 CLAPBOARD RIDGE ROAD GREENWICH CT 06830 |
| NEILL, FRANK | 109 WALKER AVE CLARENDON HILLS IL 60514 |
| NEILL, FRANK K | 4230 VERSAILLES AVE DALLAS TX 75205 |
| NEILSON, COREY JOEL | 1839 LELA AVE CHARLOTTE NC 28208 |
| NEIMANIS, ARNOLD | 7210 41ST AVENUE APT 3P WOODSIDE NY 11377 |

| Claim Name | Address Information |
|---|---|
| NEISS, STEVEN | 2109 CEDAR VILLAGE BLVD E BRUNSWICK NJ 08816 |
| NEJAIME, JOANNE F | 9 TWIN RIDGE ROAD NEW MILFORD CT 06776-3953 |
| NEJMEH, GREGORY A | 15 ROGERS COURT MIDLAND PARK NJ 07432-1749 |
| NELSON MOSS, MARY | 10 MONTANOSO CIRCLE HOT SPRINGS VILLAGE AR 71909 - 63 |
| NELSON, ANDREW A | 32 NORTH STONE MILL DRIVE #1222 DEDHAM MA 02026-2948 |
| NELSON, CATHERINE | PO BOX 251 MARCO ISLAND FL 34146 |
| NELSON, CHRISTOPHER | 400 S GREEN ST. APT 508 CHICAGO IL 60607 |
| NELSON, CYNTHIA M | 55 WHARTON DRIVE GLEN MILLS PA 19342 |
| NELSON, DANIEL | 15826 NE 160TH STREET WOODINVILLE WA 98072 |
| NELSON, DAVID | 1088 PARK AVE APT 8D NEW YORK NY 10128 |
| NELSON, DORIS A | 2107 SOUTH NUCLA WAY AURORA CO 80013 |
| NELSON, FRANK X | PO BOX 409 REMSENBURG NY 11960 |
| NELSON, KIMBERLY L | 6520 WINONA DR. INDIANAPOLIS IN 46236 |
| NELSON, LAWRENCE | 2822 BROADWAY EAST SEATTLE WA 98102 |
| NELSON, MICHAEL G | 2590 SACRAMENTO STREET APT 102 SAN FRANCISCO CA 94115-2269 |
| NELSON, NICHOLA I | 15831 PENNSYLVANIA RIVERVIEW MI 48193 |
| NELSON, RICHARD E | 168 BROYHILL DR HOHENWALD TN 38462 |
| NELSON, ROBERT L | 717 E MORNINGSIDE DR ATLANTA GA 30324 |
| NELSON, RODICA | 7B ORCHARD BEACH ROAD PORT WASHINGTON NY 11050 |
| NELSON, STEVEN | 2370 BLAINE AVENUE SALT LAKE CITY UT 84108 |
| NELSON, TRUDIE C | 101 SPRUCE AVENUE LOCHBUIE CO 80603 |
| NELSON,BONNIE | 17047 MOTSENBOCKER WAY PARKER CO 80134 |
| NELSON,MEGAN | 4511 WEST SPRING PARK CIRCLE RIVERTON UT 84096 |
| NELSON,NICOLE MARIE | 114 FALMOUTH ST. CASTLE ROCK CO 80104 |
| NELSON,RYAN W | 100 LANCELOT DRIVE FAIRFIELD CT 06824 |
| NEMBHARD, HAROLD B | 88 LOUIS AVE ELMONT NY 11003 |
| NEMETZ, JERRY | 10 WOODFORD PLACE ST CHARLES MO 63301 |
| NEMITZ, KATHERINE A | 100080 TOWNSEND DRIVE SCOTTSBLUFF NE 69361 |
| NENICHKA, JOSEPH | 6423 SETON HOUSE LANE CHARLOTTE NC 28277 |
| NEPOMUCENO, RENATO A | 8633 54TH AVE ELMHURST NY 11373-4334 |
| NERALIC, DIANE | 8637 NW 25TH CT CORAL SPRINGS FL 33065-5303 |
| NESBITT, LLOYD A | 11642 194TH ST SAINT ALBANS NY 11412 |
| NESLAND,JOHN | 400 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| NESSER,LEE | 9 EXETER ROAD SHORT HILLS NJ 07078 |
| NESSON, SCOTT D | 920 UNION STREET APT 3B BROOKLYN NY 11215 |
| NESTEROV, DMITRY | 6 BARLOW COURT PLAINSBORO NJ 08536-1900 |
| NESTOR, THOMAS | 204 THE TERRACE SEA GIRT NJ 08750 |
| NESVET,NANCY L | 45 ELIOT HILL ROAD NATICK MA 01760 |
| NETHERY, DOROTHY A | PO BOX 493415 REDDING CA 96049 |
| NETTELS, EDWARD J | 3936 N LOWELL AVE CHICAGO IL 60641-2841 |
| NEUMANN,MICHAEL V. | 240 RIVERSIDE BOULEVARD APARTMENT 5H NEW YORK NY 10069 |
| NEVIN, DONNA C | 5419 S SHAWNEE WAY AURORA CO 80015-7502 |
| NEVINS, RICHARD | 4710 E MEMORY LANE SANDWICH IL 60548 |
| NEVINS, WILLIAM G | 7 E 8TH ST SUITE 224 NEW YORK NY 10003 |
| NEVINS,JEFF | 2121 KENTON LANE LIBERTYVILLE IL 60048 |
| NEW, VIRGIL E | 64 LAWRIN COURT IRMO SC 29063 |
| NEW,IRIS MARCELLA | 120126 VALLEY HI DRIVE GERING NE 69341 |
| NEWBERRY,WENDY J. | 142 WEST 8TH STREET PO BOX 272 BAYARD NE 69334 |
| NEWBOULD, DARA | 139 S. PITT ST 2ND  FL CARLISLE PA 17013 |

| Claim Name | Address Information |
| --- | --- |
| NEWE, JOHN F | 207 CORNWALL MEADOWS LN APT 3A PATTERSON NY 12563 |
| NEWELL, ARTHUR | 30 BROW AVE BRAINTREE MA 02184 |
| NEWHOUSE,MICHELLE M. | 420 EAST 54TH STREET #11C NEW YORK NY 10022 |
| NEWKIRK-SHIVERS, LISA F | 108 RUTGERS AVE #2 JERSEY CITY NJ 07305-2904 |
| NEWLANDS, MARY | 8 CANTERBURY WAY CAPE ELIZABETH ME 04107 |
| NEWLER,STEVEN | 154 EAST 29TH STREET APARTMENT 15C NEW YORK NY 10016 |
| NEWMAN JR, RICHARD T | 645 MARVISTA DRIVE SOLANA BEACH CA 92075 |
| NEWMAN KROFT,HOLLY | 169 EAST 69TH STREET APARTMENT 4D NEW YORK NY 10021 |
| NEWMAN, ANDREW | DESSECKER ROAD WHITE SULPHER SPRING NY 12787 |
| NEWMAN, ARNOLD | 9725 OAKMORE RD LOS ANGELES CA 90035 |
| NEWMAN, BARBARA E | P.O. BOX 230935 NEW YORK NY 10023 |
| NEWMAN, EDWARD B | 11 UPPER PROSPECT ROAD ATLANTIC HIGHLANDS NJ 07716 |
| NEWMAN, JACK | 6 ISMAY ST STATEN ISLAND NY 10314-5020 |
| NEWMAN, JAY H | 24 WEST 10TH ST. NEW YORK NY 10011 |
| NEWMAN, PRISCILLA A | 330 PONDFIELD ROAD BRONXVILLE NY 10708 |
| NEWMAN, RICHARD J | 3 DEEPWOOD LANE COLTS NECK NJ 07722-1413 |
| NEWMAN, STACEY | 13456 MANDOLI DRIVE LOS ALTOS HILLS CA 94022 |
| NEWMAN, STEVEN A | 37 NORTH CRESCENT MAPLEWOOD NJ 07040-2707 |
| NEWMAN,BRIAN | 231 PARK AVE APT 3 HOBOKEN NJ 07030 |
| NEWMAN,ERIC S. | 6767 S.W. 67TH ST. MIAMI FL 33143 |
| NEWMAN,HAROLD J | 77 BALDWIN FARMS SO. GREENWICH CT 06831 |
| NEWMAN,MICHAEL A. | 19803 ROSEWOOD COURT PARKER CO 80138 |
| NEWMARK, LINDA SIMS | 123 STARBOARD TACK DRIVE SALEM SC 29676 |
| NEWMARK,ERIK A. | 1194 BROOKHAVEN GLEN ATLANTA GA 30319 |
| NEWMARK,PAUL M. | 205 CHRISTOL ST METUCHEN NJ 08840 |
| NEWSOM, TENISON W | 130 WESTOVER ROAD STAMFORD CT 06902-1925 |
| NEWTON,RITA D. | 255 LINDEN AVENUE RAHWAY NJ 07065 |
| NEY,LINDA E. | 7101 COLONIAL ROAD BROOKLYN NY 11209 |
| NG, BRANDON | 112-15 76TH RD APT 6 FOREST HILLS NY 11375 |
| NG, EDWARD | 1615 150TH STREET WHITESTONE NY 11357 |
| NG, JOHN H | 42 PARKVIEW DRIVE MILLBURN NJ 07041-1516 |
| NG, KING M | 34-08 76TH SREET JACKSON HEIGHTS NY 11372 |
| NG, SUI | 7 KATE CIRCLE MIDDLE ISLAND NY 11953-2679 |
| NG, VICTORIA | 50-16 192ND STREET FRESH MEADOWS NY 11365 |
| NG,BOBBY | 12 CLAY STREET NEW CITY NY 10956 |
| NG,CHIU F. | 1017 NORTH 2ND STREET NEW HYDE PARK NY 11040 |
| NG,GEORGE | 35 ORCHARD STREET, APT 10 NEW YORK NY 10002 |
| NG,JENNIFER C.F. | 715 FOSTER AVENUE BROOKLYN NY 11230 |
| NG,JENNY | 191 EAST 76TH STREET 1A NEW YORK NY 10021 |
| NG,KAREN | 2224 EAST 16TH ST BROOKLYN NY 11229 |
| NG,KEITH | 75-03 169 STREET FRESH MEADOWS NY 11366 |
| NG,KWOK YUEN | 106 BISSETT STREET SAYREVILLE NJ 08872 |
| NG,MING | 53-21 203 STREET OAKLAND GARDENS NY 11364 |
| NG,WING P. | 845 68TH STREET BROOKLYN NY 11220 |
| NGBOKOLI,SHAWNA | 914 WYNNEWOOD ROAD APT 3G PELHAM NY 10803 |
| NGUYEN, BICH T | 3009 GARFIELD AVE. COSTA MESA CA 92626 |
| NGUYEN, CHARLES | 1 HAVEN PLAZA, APT 27A NEW YORK NY 10009 |
| NGUYEN, CINDY | 14824 STONEHEDGE LANE WESTMINSTER CA 92693 |
| NGUYEN, JOSEPH V | 178 CASTERLINE ROAD DENVILLE NJ 07834-3614 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, TUAN A | 4956 SOUTH MALAYA COURT AURORA CO 80015 |
| NGUYEN, ANDY | 1255 S. STATE ST. UNIT 1703 CHICAGO IL 60605 |
| NGUYEN, ANTHONY | 1205 ARTHUR'S COURT WYLIE TX 75098 |
| NGUYEN, ANTHONY | 15 MOSAIC ALISO VIEJO CA 92656 |
| NGUYEN, BAO C. | 3120 PARK ESTATE WAY SAN JOSE CA 95135 |
| NGUYEN, DE | 7004 BOULEVARD EAST APT. 327G GUTTENBERG NJ 07093 |
| NGUYEN, PHONG | 9 MSGR. WOJTYCHA DR JERSEY CITY NJ 07305 |
| NGUYEN, TRUONG | 2229 ARBOR CREEK DRIVE CARROLLTON TX 75010 |
| NICHOLS, DEBRA | 34 WOOD STREET BRENTWOOD NY 11717 |
| NICHOLS, ELIZABETH J | 4723 OLD MIDDLETOWN RD JEFFERSON MD 21755 |
| NICHOLS, MARTIN E | 3101 OLD PECOS TRAIL QUAIL RUN NO 910 SANTA FE NM 87505 |
| NICHOLS, WILLIAM | 1810 N CAMINO DE LA CIENEGA TUCSON AZ 85715 |
| NICHOLS, JEFFREY | 2252 SOUTH DEXTER STREET DENVER CO 80222 |
| NICHOLS-DUNHAM, ZANN | 1935 S ST GERING NE 69341 |
| NICHOLSON, ANDREA ELIZABET | 22442 E. FROST PLACE AURORA CO 80016 |
| NICHOLSON, JAMIE | 23 WEST 73RD STREET, APT PH-3 NEW YORK NY 10023 |
| NICHOLSON, ROBERT B | 75 OAKWOOD LEAM LANE ESTATE TYNE & WEAR NE10 8LX GREECE |
| NICHOLSON, ROGER C | 5436 VILLAGE STATION CIRCLE WILLIAMSVILLE NY 14221-2890 |
| NICHOLSON, JENNIFFER | 8148 S. PAULINA STREET 3RD FLOOR CHICAGO IL 60620 |
| NICHOLSON, JOHN C. | 85 TACONIC RD GREENWICH CT 06831 |
| NICHOLSON, ROBERT ALLEN | 22442 E. FROST PLACE AURORA CO 80016 |
| NICHOLSON, SAMAR | 3724 W GREENSBOROUGH PL DENVER CO 80236 |
| NICK, STEPHEN | 15 EDISON DRIVE SOUTH HUNTINGTON NY 11746 |
| NICKIE, LISBETH J | 207 CHEROKEE CIRCLE ERWIN TN 37650 |
| NICKLAS, JEFFREY M | 515 EAST 14TH STREET APT. #1E NEW YORK NY 10009-2910 |
| NICKLAS, RICHARD | 16 STRATFORD ROAD SCARSDALE NY 10583 |
| NICKLE, K BRAD | 11905 S FAIRWAY RIDGE LANE SPOKANE WA 99224 |
| NICKLOS, MATTHEW G. | 309 WEST 86TH STREET APARTMENT 7A NEW YORK NY 10024 |
| NICKOLL, BENJAMIN E | 34 GRAMERCY PARK EAST #2A NEW YORK NY 10003 |
| NICKS, CAROL A | 617 E. MARIPOSA REDLANDS CA 92373 |
| NICODEMO, GLORY L. | 144 LISA LANE #A COSTA MESA CA 92627 |
| NICOL, ARTHUR | 133 EAST 80TH STREET NEW YORK NY 10021 |
| NICOL, GEORGE | 5 SCHOOL TERRACE NOVATO CA 94945 |
| NICOL, WILLIAM C | #1008 2200 S. OCEAN BLVD. DELRAY BEACH FL 33483 |
| NICOL, JOHN G. | 25 40 31ST AVENUE APT 4H ASTORIA NY 11106 |
| NICOLATOS, PETER G | 2551 PINE LAKES PLACE TUCKER GA 30084 |
| NICOLELLA, LOUIS | 12900 TIMBERLINE DR URBANDALE IA 50323-1717 |
| NICOLETTI, WILLIAM | 620 VAN BEUREN ROAD MORRISTOWN NJ 07960 |
| NICOLUCCI, DANIEL | 621 SHEAFE RD LOT 93 POUGHKEEPSIE NY 12601 |
| NIDO, NORA R | 17161 ALVA RD UNIT 3024 SAN DIEGO CA 92127 |
| NIEBUHR, JOHN J | 7 PIA BOULEVARD SMITHTOWN NY 11787-2114 |
| NIEDERMAYER, THEODORE E | 139 EAST 94TH STREET NEW YORK NY 10128 |
| NIEDZWIECKI, RICHARD | 210 COLDWATER CIRCLE MYRTLE BEACH SC 29588-2929 |
| NIELSEN, MARGARET | #340 29021 BOUQUET CANYON RD SANTA CLARITA CA 91350 |
| NIELSEN, MICHELE D | 48 SOUTH LAKE DRIVE RED BANK NJ 07701-5314 |
| NIELSON, NATALIE A. | 16201 ESPERANZA IRVINE CA 92618 |
| NIEMAN, AARON M | 17 DEER PATH SHORT HILLS NJ 07078 |
| NIEMAN, ROGER R | 300 EAST 40TH ST NEW YORK NY 10016-2188 |
| NIERENBERG, MICHAEL B | 14 PLUM BEACH POINT RD SANDS POINT NY 11050-1314 |

| Claim Name | Address Information |
|---|---|
| NIETO, FERNANDO | CALZADA DE LAS AGUILAS 830-CAS 2 COL. LAS AGUILAS DISTRITO FEDERAL MEXICO CITY MONTENEGRO, REPUBLIC OF |
| NIEVES, PATRICIA A | 10514 ROUSELLE DR MIRA LOMA CA 91752 |
| NIEVES,ANTHONY F | 9283 S CEDAR HILL WAY LONE TREE CO 80124 |
| NIEVES,FRANCISCO J | 14954 DRY CREEK RD NOBLESVILLE IN 46060 |
| NIGHTGALE, F | 2917 E PIERSON ST PHOENIX AZ 85016 |
| NIGHTINGALE, DAVID | 167 BRANCH BROOK RD WILTON CT 06897 |
| NII, BRADLEY T | 393 NORTH KENTER AVENUE LOS ANGELES CA 90049-2335 |
| NIKITIADIS,GEORGE E. | 422 EAST 72ND STREET APT 3OE NEW YORK NY 10021 |
| NIKOLAIDES,PETER | 239 RIVER MEWS LANE EDGEWATER NJ 07020 |
| NILES, DANIEL | 299 SANTA PAULA AVE. SAN FRANCISCO CA 94127-1525 |
| NIMMO,SEAN | 15402 DRIFTWOOD OAK CT HOUSTON TX 77059 |
| NIMOCKS, JOYCE G | 87 WIGEON COURT PAWLEYS ISLAND SC 29585 |
| NIRO, PATRICK N | 8 BEAUMONT COURT TINTON FALLS NJ 07724 |
| NIRULA,RUCHI | 418 ELMWOOD AVENUE MAPLEWOOD NJ 07040 |
| NISCO,MARIE R. | 91 15 160TH AVENUE HOWARD BEACH NY 11414 |
| NISENHOLE, PAULETTE | 2645 HOMECREST AVE BROOKLYN NY 11235 |
| NISON, STEVE | 11 BENNINGTON COURT EAST BRUNSWICK NJ 08816 |
| NISSEN, LAURIE A | 2442 IOWA AVENUE #R-5 RIVERSIDE CA 92507 |
| NISSI, JOSEPH | 102 HASELTINE ST HAVERHILL MA 01835 |
| NIU, THERESA | 130 E. 18TH STREET APT 6J NEW YORK NY 10003 |
| NIVAL,FRANCISCO | 70 SOUTH MUNN AVENUE APT. 806 EAST ORANGE NJ 07018 |
| NIVELT, LAWRENCE | 8166 VIA DI VENETO BOCA RATON FL 33496-1974 |
| NIVEN,ANGELA K. | 16 WOODLAND DRIVE WARREN NJ 07059 |
| NIX, RANDALL | 210 THOMAS DR LA GRANGE GA 30240 |
| NIXON, LEISA | 25 CREAMERY DRIVE NEW WINDSOR NY 12553 |
| NKASHAMA,MIANDA NANCY | 11462 WATERFORD LANE FRISCO TX 75035 |
| NOACK,BRADLEY D. | 214 N EUCLID AVE WESTFIELD NJ 07090 |
| NOBILE, THOMAS E | 248 KIMBALL AVE. WESTFIELD NJ 07090 |
| NOBILIO, MICHAEL A | 244-A MILLBURN AVE. MILLBURN NJ 07041-1725 |
| NOBLE, CRAIG A | 230 BROOKSCHASE LANE RICHMOND VA 23229 |
| NOBLE, DAVID J | 60 TOMAC AVENUE OLD GREENWICH CT 06870 |
| NOBLE, SCOTT | 100 WEST 26TH ST. APARTMENT 24A NEW YORK NY 10001 |
| NOBLES,SUZANNE | 7817 ROUNDROCK ROAD DALLAS TX 75248 |
| NOE, R | 1536 ST DAVIS LANE VERO BEACH FL 32967 |
| NOEL, FRANCIS | 7064 WESBEAM DR MECHANICSVILLE VA 23111-7007 |
| NOELL, LOUISE H | 6652 HICKORY MANOR CIRCLE CHATTANOOGA TN 37421 |
| NOFZ, SUZANNE | 1031 17TH STREET APT 4 SANTA MONICA CA 90403-4333 |
| NOHE,MICHAEL | 451 E. MACEWEN DRIVE OSPREY FL 34229 |
| NOICE, JAMES C | 1104 OLD MILL RUN DE LAND FL 32720 |
| NOLAN JR,THOMAS P | 76 POINT LOOKOUT MILFORD CT 06460 |
| NOLAN, BRIAN P | HOUSE F, 33 CHING SAU LANE CHUNG HOM KOK HONG KONG SWITZERLAND |
| NOLAN, DANIEL | 692 HUNT LN MANHASSET NY 11030-2756 |
| NOLAN, DEREK J | 31 HICKORY DRIVE WESTPORT CT 06880 |
| NOLAN, FLORENCE D | 832 MAPLE AVENUE RIDGEFIELD NJ 07657-1217 |
| NOLAN, JAMES T | 285 CINDY STREET OLD BRIDGE NJ 08857 |
| NOLAN,KATHLEEN | 1755 WEST 2ND STREET BROOKLYN NY 11223 |
| NOLD, RICHARD | 2800 N LAKE SHORE DRIVE APT 2815 CHICAGO IL 60657 |
| NOLDIN,ROBERT J. | 17 CEELY COURT ALLENDALE NJ 07401 |

| Claim Name | Address Information |
|---|---|
| NOLEN, CHRISTOPHER | 138 W. 70TH ST. APT B NEW YORK NY 10023 |
| NOLL, ELEANOR G. | C/O REV. PAUL STEFFENS CHRISTIAN FELLOWSHIP HOUSE 369 SPLIT ROCK ROAD SYOSSET NY 11791 |
| NOLL, W THEODORE | PO BOX 2329 FRIDAY HARBOR WA 98250 |
| NOONAN, JOHN F | 5016 42ND AVENUE NORTH ROBBINSDALE MN 55422 |
| NOONAN, KATHERINE E. | 368 EAST 235TH STREET - 2ND FLOO BRONX NY 10470 |
| NOONAN, THOMAS | 131 VIA FLORENZA PALM BEACH GARDENS FL 33418 |
| NOONAN,JAMES | 2209 CLIFFS EDGE DRIVE AUSTIN TX 78733 |
| NOONE JR.,MICHAEL B | 32 GRAMERCY PARK SOUTH APT. 10C NEW YORK NY 10003 |
| NORAEV,DMITRY | 246 BUNGALOW TERRACE MILLINGTON NJ 07946 |
| NORBLOM, KENT E | 20925 OMAHA AVENUE PARKER CO 80138 |
| NORDELL, DEBORAH M | 1965 BROADWAY APT. 8K NEW YORK NY 10023-5987 |
| NORDSKOG, VICKI J | 1 LAS FLORES CT OAKLAND CA 94611 |
| NORDYKE, SARAH H | 4210 HAWTHORNE AVE DALLAS TX 75219 |
| NORGAARDEN, JOSEPH G | 765 FERNDALE RD N WAYZATA MN 55391 |
| NORKOSKI, DARLENE F | 4823 SPOKANE ST. NE LACEY WA 98516 |
| NORMAN, ADRIAN G | 1061 MADISON AVENUE NEW YORK NY 10028 |
| NORMAN, BENJAMIN | 5757 LAKE MURRAY BLVD APT 11 LA MESA CA 91942-2216 |
| NORMAN, HENRY | PO BOX 848 ROBERSONVILLE NC 27871 |
| NORMAN, R J | 4647 GREEN WILLOW WOODS SAN ANTONIO TX 78249 |
| NORMAN-KNIGHT, ARLENE | 137 WALTON STREET ENGLWOOD NJ 07631 |
| NORR,PETER | 174 CAMBRIDGE CIRCLE ORADELL NJ 07649 |
| NORRIS, GERALD | 6924 WINDHAM LANE BLOOMFIELD MI 48301 |
| NORRIS, JENNIFER L | 8411 BRIAR TRACE DRIVE CASTLE ROCK CO 80108 |
| NORRIS, SHERRY L | 21825 ULMUS DRIVE WOODLAND HILLS CA 91364 |
| NORRIS, TODD V | 131 BURKS CIRCLE WINTER PARK FL 32789 |
| NORTH,LINDSAY E. | 145 WEST 67TH STREET APT. 32H NEW YORK NY 10023 |
| NORTH-CLAUSS, BRYAN P | 377 RECTOR PL APT 17A NEW YORK NY 10280 |
| NORTHCUTT, BENJAMIN B | 910 BEECHWOOD LN FAIRVIEW TX 75069 |
| NORTHROP, ROY F | PO BOX 1170 OGUNQUIT ME 03907 - 11 |
| NORTHRUP,DAVID H. | 385 1ST AVENUE APT. 6E NEW YORK NY 10010 |
| NORTON, ARTHUR L. | 51 CLOVER DRIVE WILTON CT 06897 |
| NORTON, JUSTIN L | 7324 W OHIO AVE #306 LAKEWOOD CO 80226 |
| NORTON, RAYMOND | 1513 BORDEAUX PLACE NORFOLK VA 23509-1313 |
| NORTON, ROBERT | 20 PIRTNEY COURT BASKING RIDGE NJ 07920 |
| NORTON, TIMOTHY | 444A 14TH ST SAN FRANCISCO CA 94103-2359 |
| NORWINE, CHRISTOPHER M | 677 ARGUELLO BLVD APT 110 SAN FRANCISCO CA 94118-4099 |
| NORWOOD,MONYETTE NICOLE | 3449 S URAVAN WY #202 AURORA CO 80013 |
| NORWOOD,PHYLLIS ELLEN | 3102 18TH AVE SCOTTSBLUFF NE 69361 |
| NOTHMANN,GLADYS T. | 2 BROOKE CT C/O GLADYS NOTHMANN NAPA CA 94558 |
| NOTO, SCOTT | 1422 EAST 88TH STREET BROOKLYN NY 11236 |
| NOVA, JOANNE | 320 CENTRAL PARK W APT 2N NEW YORK NY 10025 |
| NOVA, RIA | 78 BANK STREET APT 8 NEW YORK NY 10014 |
| NOVACK, HARVEY | 10167 WINDING RIDGE RD SAINT LOUIS MO 63124 |
| NOVACK, JOSEPH | 50-24 DEEPDALE PLACE LITTLE NECK NY 11362 |
| NOVAK, KAREN N | 92 LLEWELLYN ROAD MONTCLAIR NJ 07042-2034 |
| NOVAK, STEVEN | 2276 SPINNINGWHEEL LN CINCINNATI OH 45244 |
| NOVE, COREY R | 4598 SUNRIDGE TERRACE DRIVE CASTLE ROCK CO 80109 |
| NOVELLO, PAUL L | 20 MARINA VIEW DRIVE SEWAREN NJ 07077 |

| Claim Name | Address Information |
|---|---|
| NOVICK,ALAN | 138-53 JEWEL AVENUE FLUSHING NY 11367 |
| NOVIKOFF, J | 35 EAST 9TH STREET APT 5 NEW YORK NY 10003 |
| NOVOTNY, KIM R | 545 4TH STREET GERING NE 69341 |
| NOVRESKE, KEVIN W | 492 HACKENSACK AVE APT 87 RIVER EDGE NJ 07661-2036 |
| NOWACK, WILLIAM | 64-54 82ND PLACE MIDDLE VILLAGE NY 11379 |
| NOWAKOWSKI, S | 43 JEWEL STREET BROOKLYN NY 11222 |
| NOWLIN, JERRY | 2925 TELEMARK DR PARK CITY UT 84060 |
| NOWYGROD, VIOLETA T | 300 W 12TH ST APT 4D NEW YORK NY 10014-1943 |
| NOYES, BRIAN | BARTOL ISLAND ROAD RR 1, BOX 444 FREEPORT ME 04032 |
| NOYES,PAUL A. | 19351 NEWHAVEN LANE HUNTINGTON BEACH CA 92646 |
| NUGENT, CAROL | 27 LANDVIEW DRIVE DIX HILLS NY 11746 |
| NUGENT, TREVOR | 25 CLIFTON AVENUE APT. D1409 NEWARK NJ 07104 |
| NUGENT,FRANCIS | 451 OLD STONE ROAD RIDGEWOOD NJ 07450 |
| NULAND, TIMOTHY | 62 CANTERBURY LANE RIDGEFIELD CT 06877 |
| NULI, JAGADISH | 6 LYNCH CT BRIDGEWATER NJ 08807 |
| NUNEZ,ANTONIO | 4508 S HERMITAGE CHICAGO IL 60609 |
| NUNEZ,DANIEL | 24 ZABRISKIE STREET HACKENSACK NJ 07601 |
| NUNEZ,VALENCIA R. | 803 WEST GRAFTON PLACE ANAHEIM CA 92805 |
| NUSBAUM, LAWRENCE | 4108 E BERYL AVE PHOENIX AZ 85028 |
| NUSS,MELISSA ANN | 1718 9TH AVENUE SCOTTSBLUFF NE 69361 |
| NUTTER, TEDDY R | 1034 AVENUE C BAYARD NE 69334 |
| NWOKOBIA, FREDERICK | 1857 PILGRIM WAY UNION NJ 07083-5413 |
| NYGAARD, PATSY L | 3010 WEST PRENTICE AVE UNIT J LITTLETON CO 80123 |
| NZAKEN, DAVID | 16605 HIGHLAND AVE APT 1P JAMAICA NY 11432 |
| O TOOLE, ROBERT P | 3 RODSFIELD COURT HUNTINGTON NY 11743 |
| O'BEIRNE, JAMES | 32731 VENTA DRIVE OCEAN VIEW DE 19970-3185 |
| O'BRADAIGH,CILLIAN | 359 W. 11TH STREET APT. 8A NEW YORK NY 10014 |
| O'BRANOVICH, ROBERT A | 2854 EVERGREEN WAY ELLICOTT CITY MD 21042 |
| O'BRIAN, ALLEN | 26634 VALHALLA DR FARMINGTON HILLS MI 48331 |
| O'BRIEN FOX, NORMA | 1250 GRANTLEY ROAD YORK PA 17403 |
| O'BRIEN, BARRY J | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078-3316 |
| O'BRIEN, CHARLES L | 1420 SHERIDAN ROAD APT. 6B WILMETTE IL 60091 |
| O'BRIEN, DONALD T | 158 WEBSTER AVENUE MANHASSET NY 11030-1965 |
| O'BRIEN, EUGENE | 133 ESSEX AVENUE BLOOMFIELD NJ 07003 |
| O'BRIEN, J. D | 44 MONTROSE AVENUE SUMMIT NJ 07901 |
| O'BRIEN, JOHN | 669 SHAWNEE DR FRANKLIN LAKES NJ 07417-1023 |
| O'BRIEN, KEVIN | 5118 REESE RD TORRANCE CA 90505-3308 |
| O'BRIEN, KEVIN G | PO BOX 1803 SEAFORD NY 11783 |
| O'BRIEN, MICHAEL | 4560 VISTA DE LA TIERRA DEL MAR CA 92014 |
| O'BRIEN, P | 20 ARBOR ROAD LOWELL MA 01852 |
| O'BRIEN, PAMELA | 5414 N.W. EMBLEM ST. PORT SAINT LUCIE FL 34983-1448 |
| O'BRIEN, RUSSELL P | 39 WM FAIRFIELD DRIVE WENHAM MA 01984 |
| O'BRIEN, SCOTT | 6700 EJENAN SCOTTSDALE AZ 85254 |
| O'BRIEN,DERMOT | 83 COX AVENUE YONKERS NY 10704 |
| O'BRIEN,JESSICA A. | 440 WEST 24TH ST APT 5D NEW YORK NY 10011 |
| O'BRIEN,PATRICK TIMOTHY | 2408 GAYLORD STREET DENVER CO 80205 |
| O'BRIEN,THOMAS J | 2 AUSEREHL CT HUNTINGTON NY 11743 |
| O'BRIEN,TIMOTHY D. | 932 FOREST AVENUE WILMETTE IL 60091 |
| O'BRYAN, AMY | 180 WEST 20TH STREE APARTMENT 16U NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| O'BRYAN, JAMES H | 1511 SYLVAN WYNDE LOUISVILLE KY 40205 |
| O'CALLAGHAN, JENNIFER M | 1012 BLOOMFIELD ST. HOBOKEN NJ 07030 |
| O'CALLAGHAN,COLLEEN A. | 45 EAST 80TH STREET APARTMENT 17A NEW YORK NY 10075 |
| O'CALLAGHAN, SHANNON | 180 PAPERMILL LANE FAIRFIELD CT 06824 |
| O'CONNELL, ANDREA | 511 WOLF SWAMP ROAD LONG MEADOW MA 01106 |
| O'CONNELL, MATTHEW S | 302 SW GABBERT RD GRESHAM OR 97080-5217 |
| O'CONNELL, TIMOTHY J | 216 FAIRFIELD AVENUE CARLE PLACE NY 11514 |
| O'CONNELL, VIRGINIA | 1960 S. VAN GORDON ST. LAKEWOOD CO 80228 |
| O'CONNELL,EDWARD | 71 FENWAY ROCKVILLE CENTRE NY 11570 |
| O'CONNOR JR.,MICHAEL | 2395 LAKE PANCOAST DRIVE APT. 10 MIAMI BEACH FL 33140 |
| O'CONNOR, ARTHUR | 4427 RUM CAY CIRCLE SARASOTA FL 34233-3832 |
| O'CONNOR, BENEDICT W | 10210 SOUTH LEAVITT STREET CHICAGO IL 60643-1912 |
| O'CONNOR, BRIAN | 15 BEN ARTHURS WAY DOVER MA 02030 |
| O'CONNOR, BRIAN M | C-3701 ROPPONGI HILLS RESIDENCE 6-12-3 ROPPONGI MINATO-KU 106-0032 JAPAN |
| O'CONNOR, DANIEL T | 15 JEFFERSON STREET GARDEN CITY NY 11530-3929 |
| O'CONNOR, DEBRA A | 7 HARTLEY PLACE BAYONNE NJ 07002-1209 |
| O'CONNOR, JOHN J | 257 ANDOVER STREET LOWELL MA 01852-1438 |
| O'CONNOR, JULIA | 2067 ASHTON AVENUE MENLO PARK CA 94025 |
| O'CONNOR, MICHAEL G | 711 SE  1ST  WAY UNIT 1 DEERFIELD BEACH FL 33441 |
| O'CONNOR, PATRICK J | 16 WOODLAND ROAD CHATHAM NJ 07928-2073 |
| O'CONNOR, PAUL J | 29 VISTA DRIVE LITTLE SILVER NJ 07739 |
| O'CONNOR, WILLIAM | 90 LINDA ISLE NEWPORT BEACH CA 92660 |
| O'CONNOR,ALISON | 59-45 69TH LANE MASPETH NY 11378 |
| O'CONNOR,BRIAN J. | 32-38 30TH STREET APARTMENT 2C ASTORIA NY 11106 |
| O'CONNOR,BRIDGET E. | 25A MCCAMPBELL ROAD HOLMDEL NJ 07733 |
| O'CONNOR,HUGH B. | 8845 BROOKWOOD DRIVE BATON ROUGE LA 70809 |
| O'CONNOR,MATTHEW S. | 160 BEECHWOOD ROAD SUMMIT NJ 07901 |
| O'CONNOR,PATRICIA L. | 27986 SPRINGHAVEN ST MURRIETA CA 92563 |
| O'CONNOR,SHERRY | 1122 GRAND STREET APT # 507 HOBOKEN NJ 07030 |
| O'CONNOR,THOMAS | APT 403 8 HIGH POINT CR QUINCY MA 02169 |
| O'CONNOR-CARROLL, JOAN | 483 GRAND BOULEVARD MASSAPEQUA PARK NY 11762 |
| O'DAIR, MICHAEL G | 290 WOODMOOR DRIVE MONUMENT CO 80132 |
| O'DAY JR, JOHN R | 17 WELD ST., #60 FRAMINGHAM MA 01701 |
| O'DELL, BRUCE | 1012 FRENCH DRIVE MUNDELEIN IL 60060 |
| O'DELL, BRUCE | 7324 MARYLAND ST LOUIS MO 63130 |
| O'DONNELL, ANDREW C | 300 MERCER ST APT 17I NEW YORK NY 10003 |
| O'DONNELL, ISABEL | PMB 007, PO BOX 189003 CORONADO CA 92178 |
| O'DONNELL, J | 103 DOGWOOD LN PITTSBURGH PA 15238 |
| O'DONNELL, JAMES A | 9 KENT RD. WINNETKA IL 60093-1815 |
| O'DONNELL, JOSEPH X | 603 ELM AVE SADDLE BROOK NJ 07662 |
| O'DONNELL, JOYCE | 377 12TH STREET BROOKLYN NY 11215 |
| O'DONNELL, NEIL | 46 SUFFOLK WALK BREEZY POINT NY 11697-1623 |
| O'DONNELL,DENNIS J. | 11 SHADY HILL COURT CATONSVILLE MD 21228 |
| O'DONNELL,JONATHAN W. | 145 WEST 67TH STREET APARTMENT 29 E NEW YORK NY 10023 |
| O'DONNELL,PATTIE | 252 BEACH AVENUE STATEN ISLAND NY 10306 |
| O'DONNELL-BUTNER,ANNETTE | 371 CAMINO SOBRANTE ORINDA CA 94563 |
| O'DONOVAN, MICHAEL P. | 5-4-2 MINAMI-AZABU OPUS ARISUGAWA RESIDENCE #211 MINATO-KU 106-0047 JAPAN |
| O'DOWD, KEVIN | 468 IVY PARK LANE ATLANTA GA 30342 |
| O'FEE, DONALD | 1 IXORA WAY OCEAN RIDGE FL 33435 |

| Claim Name | Address Information |
|---|---|
| O'FLAHERTY, CAROL A | 298 SHAWMUT AVE. #1 BOSTON MA 02118 |
| O'FRIEL, KEVIN J. | 33 MICHAEL DRIVE MIDDLETOWN NJ 07748 |
| O'GARA, KELLY | 19197 E. COTTONWOOD DR PARKER CO 80138 |
| O'GRADY, BARBARA | 3 ELSPETH LANE EAST NORTHPORT NY 11731 |
| O'GRADY, KELLY A | 1949 LINNEMAN STREET GLENVIEW IL 60025-4205 |
| O'GRADY, PETER | 25 WESTLAND DRIVE GLEN COVE NY 11542 |
| O'HALLORAN, ANN | 423 N. KENSINGTON LAGRANGE PARK IL 60526 |
| O'HANLON, MICHAEL J | 41 RIPPOWAM ROAD NEW CANAAN CT 06840 |
| O'HARA, DENIS M | 27 BLOOMER RD BREWSTER NY 10509 |
| O'HARA, DORIS | 4211 AVENUE K APT 5C BROOKLYN NY 11210 |
| O'HARA, EDWARD | 2 JOHNSON ROAD NORWALK CT 06851 |
| O'HARA, EMMETT J | 32 WEST LANE BAY SHORE NY 11706-8614 |
| O'HARA, NOLLIE M | 5611 HILL RD. ALBANY GA 31705-5418 |
| O'HARA, TRASK | 182 BREHAUT AVENUE STATEN ISLAND NY 10307-1306 |
| O'HARA, THOMAS J. | 8 SILVER MAPLE COURT BELLE MEAD NJ 08502 |
| O'HARE, MICHAEL J | 1566 HORSESHOE DRIVE MANASQUAN NJ 08736-2704 |
| O'HERIN, SUZANNE G. | 9661 W. CHATFIELD AVENUE UNIT H LITTLETON CO 80128 |
| O'HERN, SHARONN | 3445 MEADOW BRK APT 7 COSTA MESA CA 92626 |
| O'KEEFE, JOHN | 10821 CLARIDGE STREET WESTCHESTER IL 60154 |
| O'KEEFE, PETER | 69 WALNUT ROAD WENHAM MA 01984-1612 |
| O'KEEFE, SEAN B. | 660 SHERWOOD RD HO HO KUS NJ 07423 |
| O'KEEFFE, PATRICK | 2550 BAKER STREET SAN FRANCISCO CA 94123 |
| O'KELLEY, MARGARET RUTH | 33 GLEN ECHO TRABUCO CANYON CA 92679 |
| O'LEARY, NEIL J | 111 OLD MILL RD MANHASSET NY 11030 |
| O'LEARY, ROBERT | 78-6917 MAMALAHOA HWY HOLUALOA HI 96725 |
| O'LEARY, WILLIAM G | 26 MACEDULSKI TERRACE SOUTH AMBOY NJ 08879 |
| O'LEARY, CHRISTOPHER M. | 49 CATHEDRAL AVENUE FLORHAM PARK NJ 07932 |
| O'LEARY, LISA E | 8140 W. 83RD STREET #1 PLAYA DEL REY CA 90293 |
| O'MALLEY, DANIEL P | 166 REID AVE. BREEZY POINT NY 11697 |
| O'MALLEY, HILAIRE | APT. 13-E 401 EAST 88TH STREET NEW YORK NY 10128 |
| O'MALLEY, MARY | 7860 SIOUX ROAD ORLAND PARK IL 60462 |
| O'MALLEY, PATRIC | 8137 N 68TH ST PARADISE VALLEY AZ 85253 |
| O'MALLEY, STACY | 1 WEST SUPERIOR ST UNIT 3111 CHICAGO IL 60610 |
| O'MALLEY, JAMES | 21 CIRCLE RD. DARIEN CT 06820 |
| O'MARA, THOMAS | 55 RUMSON ROAD RUMSON NJ 07760 |
| O'MEALLY, RESMENA R | 1117 EAST 53RD ST. BROOKLYN NY 11234 |
| O'MEARA, CHRISTOPHER M | 3 OPHIR DRIVE PURCHASE NY 10577-2011 |
| O'MEARA, JOHN | 21 LINCOLN WALK ROCKAWAY PT. NY 11697 |
| O'NEAL, BERNA J | RURAL ROUTE 1, BOX 139 BRIDGEPORT NE 69336 |
| O'NEIL, ARTHUR J | 2 CANTERBURY DR CANTON MA 02021 |
| O'NEIL, JAMES J | 134 SWEET BAY CIRCLE JUPITER FL 33458 |
| O'NEIL, PAM | 355 SOUTH END AVENUE BUILDING 200, APT 9P NEW YORK NY 10280 |
| O'NEIL, ROBERT M | PO BOX 5558 WHITEFISH MT 59937-5558 |
| O'NEILL, JOHN | 2564 MAGNOLIA BOULEVARD SEATTLE WA 98199 |
| O'NEILL, JOHN P | 102 RUTHERFORD PLACE NORTH ARLINGTON NJ 07031 |
| O'NEILL, JOHN P | 448 BROOKVIEW COURT BRANCHBURG NJ 08876 |
| O'NEILL, JOSEPH | 1922 CANTERBURY ROAD ABINGTON PA 19001 |
| O'NEILL, JOSPEH P | 2692 EAST ELGIN ST CHANDLER AZ 85225 |
| O'NEILL, KEVIN | 455 WEST 23RD STREET APARTMENT 9-B NEW YORK NY 10011 |

| Claim Name | Address Information |
| --- | --- |
| O'NEILL, PAMELA | 8 MAC DRIVE BREWSTER NY 10509 |
| O'NEILL,PATRICK | 30 GLENDALE ROAD BELMONT MA 02478 |
| O'NEILL,RORY K. | 58 WEST 58TH STREET #11E NEW YORK NY 10019 |
| O'NEILL,ROSA H. | 115 HERZL STREET BROOKLYN NY 11212 |
| O'NEILL,SARA L. | 11 CARTERET COURT MADISON NJ 07940 |
| O'NEILL,TARYN B. | 174 EAST 74TH STREET APARTMENT 4F NEW YORK NY 10021 |
| O'REILLY, ADRIAN | 104 BEAUVALE PARK BEAUMONT DUBLIN 5 DUBLIN IRAN (ISLAMIC REPUBLIC OF) |
| O'REILLY, KEVIN J | 197 HESTER ST NEW YORK NY 10013 |
| O'REILLY,DAVID R. | 263 BARNCROFT ROAD STAMFORD CT 06902 |
| O'REILLY,THOMAS P. | 1940 N. HUDSON UNIT 3 CHICAGO IL 60614 |
| O'ROURKE, MAUREEN T | 26 CEDAR RD POMPTON PLAINS NJ 07444-1433 |
| O'SHAUGHNESSY, JOHN J | 17051 N. 58TH WAY SCOTTSDALE AZ 85254 |
| O'SHEA, EUGENE K | 1965 BROADWAY APT # 17K NEW YORK NY 10023 |
| O'SHEA, PATRICIA A | 88 THE FARMS ROAD BEDFORD NY 10506-1418 |
| O'SHEA, TIM T | 5375 E. WANGARATTA WAY HIGHLANDS RANCH CO 80130 |
| O'SULLIVAN, BARRY A | 77 CARRIAGE DR PISCATAWAY NJ 08854-5981 |
| O'SULLIVAN, HEIDEMARIE T | 6 HONEY STUMP CIRCLE DRUMS PA 18222 |
| O'SULLIVAN,MARK | 19 NASSAU ROAD MONTCLAIR NJ 07043 |
| O'SULLIVAN,MARK A | 358 EASTERN PARKWAY APT 8 BROOKLYN NY 11225 |
| O'SULLIVAN,RICHARD | 175-15 74TH AVENUE FRESH MEADOWS NY 11366 |
| O'SULLIVAN,THOMAS J. | 336 NASSAU AVE MANHASSET NY 11030 |
| O'TOOLE, EDWARD | 630 VICTORY BLVD STATEN ISLAND NY 10301 |
| OAK,KAREN L. | 11 KNOLLWOOD DRIVE NORTH CALDWELL NJ 07006 |
| OAKES-ASH, LAURENCE | 457 WEST 49TH STREET APT 2E NEW YORK NY 10019 |
| OAKS, BILLY W | 7631 DEXTER GROVE DRIVE CORDOVA TN 38016 |
| OAKS,TIMBERLY L. | 13465 N DELBERT RD PARKER CO 80138 |
| OATES, RONALD | 1057 STAFFORD ROAD PALMYRA NY 14522 |
| OBADIAH,RONNIE | 257-18 PEMBROOK AVENUE GREAT NECK NY 11020 |
| OBEIDAT, MUHANNAD A | FLAT 4 1 CHEVAL PLACE LONDON SW7 1EW UNITED KINGDOM |
| OBER, PETER J | 10805 HASTINGS MILL LANE CHARLOTTE NC 28277-0132 |
| OBERAI, ANJUL | 38 BERRIMA ROAD SINGAPORE SGP 2-9991 SLOVENIA |
| OBERAI, ANUPAM | 35 BALDWIN DR BERKELEY HEIGHTS NJ 07922 |
| OBERAI, JAYA | 38 BERRIMA ROAD. SINGAPORE SGP 299917 SLOVENIA |
| OBERDECK, CHARLES | 1809A LYDIA CT URBANA IL 61802 |
| OBERLY,SUZANNE K. | 557 EAST COURT STREET URBANA OH 43078 |
| OBERMAN, DAVID | 3108 CORNELL AVE DALLAS TX 75205 |
| OBERMEYER,JAMES | 219 PLEASANT DRIVE BAY SHORE NY 11706 |
| OBJIO,ADRIANA | 41-25 73RD STREET WOODSIDE NY 11377 |
| OBLAK,TANYA TARAR | 448 WEST WRIGHTWOOD UNIT ONE CHICAGO IL 60614 |
| OBLEY, LOREN | 1177 CALIFORNIA #1703 SAN FRANCISCO CA 94108 |
| OBRINGER, NORA | 333 RIVER ST #632 HOBOKEN NJ 07030 |
| OCAMPO, MICHELE E | 38 SEVEN HILLS LAKE DR. CARMEL NY 10512 |
| OCAMPO,MARIA | 519 EAST SANDY HOLLOW CIRCLE MIDVALE UT 84047 |
| OCANA,ERIN KATHLEEN | 11779 STONEYBROOKE ST PARKER CO 80138 |
| ODDO, CHARLES | 37 KENDRICK LN DIX HILLS NY 11746 |
| ODELL, DOREEN D | 111 SECOND AVE WESTWOOD NJ 07675 |
| ODELL, JENNIFER A | 10200 PARK MEADOWS DRIVE #232 LITTLETON CO 80124 |
| ODENING, GERALD | 151 LIBRARY PL PRINCETON NJ 08540 |
| ODERMATT, ROBERT | 624 LEIGH DRIVE WESTFIELD NJ 07090 |

| Claim Name | Address Information |
|---|---|
| ODINEC,ERNEST | 27 W 72ND STREET APT 1402 NEW YORK NY 10023 |
| ODOM, ANNECIA RAYCHEL | 4422 N. CAMPBELL AVE INDIANAPOLIS IN 46226 |
| ODONNELL,DEIRDRE C. | 37 EAST 83RD ST. #3 NEW YORK NY 10028 |
| ODORCZUK, JAMES A | 34 BELLEVUE ROAD SWAMPSCOTT MA 01907 |
| ODRICH,MICHAEL J. | 425 ROUND HILL ROAD GREENWICH CT 06831 |
| OERTEL, CHARLES | 223 SEAGULL DRIVE MOSINEE WI 54455 |
| OERTON, COLIN | 315 SOUTH 16TH STREET PHILADELPHIA PA 19102 |
| OFFENSEND, DAVID | 19 MONROE PLACE BROOKLYN NY 11201 |
| OFFUTT, DANIEL | 50 KETTLE CREEK RD WESTON CT 06883 |
| OGALO,JOSHUA | 5201 NORTH OAKS BLVD NORTH BRUNSWICK NJ 08902 |
| OGAWA, ALICIA | 21 EAST 87TH STREET PHA NEW YORK NY 10128-0506 |
| OGAWA,DEBORAH | 906 SUNRISE AVENUE LAFAYETTE IN 47904 |
| OGAWA,SATORU | 37 SAINT MARKS AVENUE APT. 1 BROOKLYN NY 11217 |
| OGLESBY,STUART L. | 3900 ASHFORD LAKE CT. ATLANTA GA 30319 |
| OH, CHANG-HYUK S | FLAT 2 1A CRONDACE ROAD LONDON SW6 4BA GREECE |
| OH, CHRISTOPHER L | 235 WEST 48TH STREET APT 12G NEW YORK NY 10036-1407 |
| OH,MIRIAM Y. | 76 GLEN DRIVE NEW CANAAN CT 06840 |
| OH,WONHO | 9 SOMERS LANE COMMACK NY 11725 |
| OHALLORAN, TIMOTHY P | 29  CHESTNUT HILL LANE STAMFORD CT 06903 |
| OHENHEN,ODEGUA | 395 SUMMER AVENUE FLOOR 3 NEWARK NJ 07104 |
| OHL, DONALD | 405B SW NATURA AVE DEERFIELD BEACH FL 33441 |
| OHL, STEPHEN | APT. 3-L 450 7TH STREET HOBOKEN NJ 07030 |
| OHLMER,FIDES M. | 17531 ROBUSTA DRIVE RIVERSIDE CA 92503 |
| OJIMA, KENICHI | OPUS ARISUGAWA #312 MINAMI-AZABU 5-4-2 MINATO-KU 106-0047 JAPAN |
| OKAY, BEVIN J | 1800 S. OCEAN DRIVE APT. 1103 HALLANDALE FL 33009 |
| OKEEFE, MARY | 8 MENLO STREET BRIGHTON MA 02135 |
| OKIN,ROBERT | 10 LAKE DRIVE MANHASSET HILLS NY 11040 |
| OKITA, BRADLEY FRANKLI | HOUSE 53 56 REPULSE BAY ROAD REPULSE BAY SWITZERLAND |
| OKON, EDWARD | 19 BETTY LOU LANE CHEEKTOWAGA NY 14225 |
| OKUROWSKI, AMY K | 396 KIME AVENUE WEST ISLIP NY 11795-1113 |
| OLAVARRIA, LORAINE | 62 MAPLE AVENUE FARMINGDALE NY 11735 |
| OLCOTT JR, EMERY G | 194 OAK RIDGE AVE SUMMIT NJ 07901-4316 |
| OLDHAM,DOMINIC JOHN | 1903 W. ARMITAGE 2W CHICAGO IL 60622 |
| OLDHAM,EDWARD | 124-42 135TH PLACE SOUTH OZONE PARK NY 11420 |
| OLDS,MICHELE LYNN | 8475 LIVERPOOL CIRCLE LITTLETON CO 80125 |
| OLEINICK, IRVING | 3727 MEADOW BROOK BLVD UNIVERSITY HEIGHTS OH 44118 |
| OLEKSA, THOMAS | 2130 PALMER DR NEW BRIGHTON MN 55112-2466 |
| OLENINA,NATALIA | 524 6TH AVE. APT. 2 BROOKLYN NY 11215 |
| OLESZKOWICZ, MARTIN L | 7084 TREELINE DRIVE WEST BLOOMFIELD MI 48322 |
| OLIN,WILLIAM B. | 121 SALEM ROAD WHITE PLAINS NY 10603 |
| OLINSKY, GABRIELLA | 29 EARL ROAD MELVILLE NY 11747 |
| OLIS,JENNIFER | 1440 MIDLAND AVENUE APT 4B BRONXVILLE NY 10708 |
| OLIVA, JOSEPH | 6282 EDGEBROOK LANE EAST INDIAN HEAD PARK IL 60525 |
| OLIVARES, THERESA | 2625 FERNANDEZ DRIVE SACRAMENTO CA 95822 |
| OLIVARES-APOSTOL, GERALDINE | 42 16 80TH ST APT 3D ELMHURST NY 11373 |
| OLIVE, JENNIFER ELIZAB | 1215 17TH STREET MITCHELL NE 69357 |
| OLIVEN, CATHERINE | PO BOX 221 EOLA IL 60519 |
| OLIVER, BARBARA | 228 NORTH CREEK CROSSING ROCHESTER NY 14612 |
| OLIVER, KIRK R | 4631 VALLEY RIDGE ROAD DALLAS TX 75220 |

| Claim Name | Address Information |
|---|---|
| OLIVER, MICHELE A | PO BOX 3443 JERSEY CITY NJ 07303-3443 |
| OLIVER, RICHARD B | 133 242ND COURT SE SAMMAMISH WA 98074 |
| OLIVER, SONYA LYNNE | 660 LONGFELLOW AVENUE HERMOSA BEACH CA 90254 |
| OLIVER, TANYA D | 749 LIBERTY AVENUE UNION NJ 07083-6470 |
| OLIVIER, RAMINO | 176 MARTENSE ST; APT 2 BROOKLYN NY 11226 |
| OLIVO,ARELIS | 61 BLEECKER STREET BROOKLYN NY 11221 |
| OLLIVER, ALLYSON W | 1300 MONTEAUX CT MIDWAY UT 84049 |
| OLLQUIST, JOHN C | 25 PHILLIPS RD SUDBURY MA 01776 |
| OLLQUIST, RITA A | 1737 STRAWBERRY DRIVE NE RIO RANCHO NM 87144 |
| OLLQUIST, ROBERT | 120 WATCH HILL ROAD WESTERLY RI 02891 |
| OLLQUIST,THOMAS A. | 190 BEDELL AVENUE WEST HEMPSTEAD NY 11550 |
| OLPHIE,RONALD R. | 1169 SOUTH PLYMOUTH CT. #307 CHICAGO IL 60605 |
| OLSEN, ROBERT | 12 TURNBERRY LN AVON CT 06001 |
| OLSEN,ROBERT T. | 7101 SHORE RD. APT. 5H BROOKLYN NY 11209 |
| OLSHAN,WILLIAM A. | 337 SACKETT STREET APT #1 BROOKLYN NY 11231 |
| OLSHANSKI-KARP, ROSEMARY E. | 7801 NORTHWEST WESTSIDE DRIVE WEATHERBY LAKE MO 64152 |
| OLSON, ALICE | 1005 FOLWELL DRIVE ROCHESTER MN 55902 |
| OLSON, CHRISTIE S | 20702 EL TORO ROAD #73 EL TORO CA 92630 |
| OLSON, DAVID E | 16 SUTTON PLACE APT 2A NEW YORK NY 10022 |
| OLSON, JAMES | 2901 ILIAMNA AVE. ANCHORAGE AK 99517 |
| OLSON, JEANNE | 5946 E PEAK VIEW RD CAVE CREEK AZ 85331-3416 |
| OLSON, ROBERTO | 13-16 SANTANDER STREET GUAYNABO PR 00657 |
| OLSON, SHELBY L | 1806 2ND AVE SCOTTSBLUFF NE 69361 |
| OLSON, VERA E | 141 RIDGE DR MONTVILLE NJ 07045 |
| OLSON,ANDREA | 8337 112TH STREET SE CLEAR LAKE MN 55319 |
| OLSON,BLAINE E | 5148 SHELBY DRIVE CASTLE ROCK CO 80104 |
| OLSON,BRETT W | 174 MARSHALL RIDGE ROAD NEW CANAAN CT 06840 |
| OLSON,KATHLEEN F | 50175 WOODSTOCK DRIVE MITCHELL NE 69357 |
| OLSON,KEVIN R. | 8337 112TH ST SE CLEAR LAKE MN 55319 |
| OLSON,KIRK SALTON | 2606 S ENSENADA WAY AURORA CO 80013 |
| OLUBORI,OLUMAYOWA | 2149 BROADSTONE DR PLANO TX 75025 |
| OMAR,LELA A. | 10200 PARK MEADOWS DR #1933 LITTLETON CO 80124 |
| OME, TIMOTHY | 650 DARRELL ROAD HILLSBOROUGH CA 94010-6510 |
| ONATE, RUDY | 124 SIESTA RD CARPENTERSVILLE IL 60110 |
| ONEIL, GEORGE | PO BOX 1781 DARIEN CT 06820 |
| ONESTI,ERNEST J | 5 MADELINE CT FARMINGDALE NJ 07727 |
| ONETH,IVET | 9734 TALL GRASS CIR LONE TREE CO 80124 |
| ONG,ANNA | 12 STONEHOLM STREET UNIT 302 BOSTON MA 02115 |
| ONORATO,JOSEPHINE | 1155 PINE BLUFF AVENUE POINT PLEASANT NJ 08742 |
| ONSTOTT HAGAN,MARCELINE LYNN | PO BOX 273 WATKINS CO 80137 |
| ONTIVEROS, ERNESTINE | 675 RAMONA AVE SAN BERNARDINO CA 92411 |
| ONUCHOVSKY, LUCILLE | 13 STOCKPORT DRIVE TOMS RIVER NJ 08757 |
| OOKA, TAMIKO | HOMAT WISTARIA #402 1-1-26, MINAMI AZABU MINATO-KU 106-0047 JAPAN |
| OOMMEN, GEORGE | 10 N SAMSHIBA,NARGIS DUTT RD PALI HILL, BANDRA (W) MUMBAI 400050 INDIA |
| OPFERMAN, ROBERT J | 7851 JOLIET DRIVE NORTH TINLEY PARK IL 60477 |
| OPLT, JAMES | 13340 ASHLEAF DR. CLIVE IA 50325-8820 |
| OPPENHEIMER, MARTIN A | 1 BREWSTER TERRACE NEW ROCHELLE NY 10804 |
| OPPERMANN,STEVEN MARTIN | 21815 LONGS PEAK LANE PARKER CO 80138 |
| ORDONEZ, MIGUEL | 1111 CRANDON BOULEVARD APT A801 KEY BISCAYNE FL 33149 |

| Claim Name | Address Information |
|---|---|
| ORELLANA, GUILLERMO S | 1428 S HALEYVILLE CIRCLE AURORA CO 80018 |
| ORELLANO, DANIEL | PO BOX 23482 LITTLE ROCK AR 72221 |
| ORICOLI, JOSEPH | 16 FOX HOLLOW RIDINGS ROAD NORTHPORT NY 11768 |
| ORIGENES,LILIBETH P. | 296 WOODLAWN AVE. JERSEY CITY NJ 07305 |
| ORLAN,FRED S. | 180 HIGHLAND AVE SHORT HILLS NJ 07078 |
| ORLANDO, ALLYSON | 12A NASO COURT STATEN ISLAND NY 10314-7709 |
| ORLINS, STEPHEN A | 71 W 23RD ST STE 1901 NEW YORK NY 10010-4163 |
| ORLOSKY,JASON | 12 EAST 86TH STREET APARTMENT 433 NEW YORK NY 10028 |
| ORLOWSKY, JOSEPH D. | 28 GOLF VIEW DRIVE C2 NEWARK DE 19702 |
| ORM, BONNIE | 2701 E UTOPIS RD SP 102, PHOENIX AZ 85050 |
| ORNDORFF, DAVID A | 7418 ROUND MOUNTAIN SAN ANTONIO TX 78255 |
| ORNSTEIN, ROBERTA | 20 WEBSTER STREET APT. 213 BROOKLINE MA 02446 |
| OROZCO, MICHAEL S | 4024 W WARWICK AVE CHICAGO IL 60641-3142 |
| OROZCO, ROBERT J | PO BOX 132 GERING NE 69341 |
| ORR, RICHARD G | 3112 CORTE MARIN NEWPORT BEACH CA 92660 |
| ORR, THOMAS | 23 E BROAD OAKS HOUSTON TX 77056 |
| ORREI, CATHERINE | 111 FLORENCE PL STATEN ISLAND NY 10309 |
| ORRICK, SUZANNE | 250 LOCUST STREET SAN FRANCISCO CA 94118 |
| ORRILL,GREGG | 53 WEST 73RD STREET APARTMENT B NEW YORK NY 10023 |
| ORROCK, THOMAS W | 21 SATURN ROAD MARBLEHEAD MA 01945-2031 |
| ORSEN, MEGAN E | 455 E. 86TH STREET APT. 4C NEW YORK NY 10028-6486 |
| ORT, R H | 7 MASON STREET NEW HYDE PARK NY 11040 |
| ORTEGA, JOSEPH | 201 SUNNYSIDE AVENUE BROOKLYN NY 11207-2109 |
| ORTEGA, LEIGH A | 3906 HOWARD WESTER SPRINGS IL 60558 |
| ORTEGA, ROBERT | 710 EAST 13TH STREET APARTMENT 2X NEW YORK NY 10009-2553 |
| ORTEGA,JIM M. | 3255 EAST AVE. R UNIT #6 PALMDALE CA 93550 |
| ORTIZ DE ZEVALLOS,ARTURO | 225 WEST 60TH ST APT 17A NEW YORK NY 10023 |
| ORTIZ, ANITA | 1211 GLENWOOD ROAD BROOKLYN NY 11230 |
| ORTIZ, DAYSI R | 1336 BAY RIDGE AVENUE APT. #6 BROOKLYN NY 11219-6138 |
| ORTIZ, JAVIER | 103 RAVINE DR. MATAWAN NJ 07747 |
| ORTIZ, JOHN | 8318 DE COSTA AVENUE WHITTIER CA 90606 |
| ORTIZ, JUDITH | HC 1 BOX 2132 TANNERSVILLE PA 18372 |
| ORTMAN, JONATHAN P | 2993 FRANKEL BLVD. MERRICK NY 11566-5435 |
| ORTMAN,JASON D. | 345 WEST 58TH APT. 10J NEW YORK NY 10019 |
| ORTON, GRAHAM S | 30 WEST 63RD ST NEW YORK NY 10023 |
| ORUM,SARAH GREGG | 26 EAST 11TH STREET APT 3F NEW YORK NY 10003 |
| ORWIG,KELLY | 127 E 30TH ST APT 5E NEW YORK NY 10016 |
| OSBORN, BARRY | PO BOX 545 LOCUST VALLEY NY 11560 |
| OSBORN, DOROTHY H | 310 ESSEX MEADOWS ESSEX CT 06426 |
| OSBORN,TINA | 2222 S JASPER WAY #B AURORA CO 80013 |
| OSBORNE, CARRIE L | YEW TREE HOUSE HIGH STREET KEMSING, SEVENOAKS TN15 6NB GREECE |
| OSBORNE,BRIAN T. | 42 GREGORY AVE WEST ORANGE NJ 07052 |
| OSBORNE,MICHAEL | 301 WEST 53RD STREET APARTMENT 9J NEW YORK NY 10019 |
| OSBORNE,SCOT M | 5204 SOUTH IRELAND WAY CENTENNIAL CO 80015 |
| OSEI,TIMOTHY | 1524 GREGORY AVENUE UNION NJ 07083 |
| OSHEWOLO,CHRISTOPHER M. | 100 FOREST PLACE APARTMENT 305 OAK PARK IL 60301 |
| OSIAS, ETNYRE | 270 HARRISON AVENUE APARTMENT 405 JERSEY CITY NJ 07304 |
| OSMER, JASON C | 233 3RD STREET APT. 6 JERSEY CITY NJ 07302 |
| OSMONOV,RUSLAN | 348 HIGHWOOD AVE GLEN ROCK NJ 07452 |

| Claim Name | Address Information |
| --- | --- |
| OSPINA,MARITZA | 350 EAST 62ND STREET APT 1B NEW YORK NY 10065 |
| OSTAPIAK, CHRISTINE L | 15 BRADLEY ROAD MORRISTOWN NJ 07960 |
| OSTERBERG, ANNA | 384 MCKENDREE LANE MYRTLE BEACH SC 29579 |
| OSTERLING,JILL S. | 3400 BASFORD ROAD FREDERICK MD 21703 |
| OSTERTAG, JEAN O | 7401 COBBLESTONE COURT MCKINNEY TX 75070 |
| OSTHOFF, JANEL M | 200163 ROLLING HILLS ROAD SCOTTSBLUFF NE 69361 |
| OSTLUND JR, GRANT J | 131 BAKERS ACRES DRIVE HAWTHORNE FL 32640 |
| OSTOW, LAWRENCE M | 401 EAST 80TH STREET APT #24E NEW YORK NY 10021-0653 |
| OSTROFSKY,PHILIP S | 230 HIGHRIDGE COURT YORKTOWN HEIGHTS NY 10598 |
| OSTROV, LEO | 2906 BRIGHTON 12TH ST APT 1B BROOKLYN NY 11235 |
| OSTROVE, FRED C | 151 SANDS POINT ROAD SANDS POINT NY 10185 |
| OSTROW, CHRISTINE M | 160 EAST HGHLAND DRIVE MCMURRARY PA 15317 |
| OTERO, GISELLE | 2009 E SKYLINE DRIVE LORAIN OH 44053 |
| OTERO,LUISA | 2626 LAKEVIEW APT. 1207 CHICAGO IL 60614 |
| OTOOLE JR, ROBERT | 3 RODSFIELD COURT HUNTINGTON NY 11743-5911 |
| OTT, LOUISE | P.O. BOX 99 ALDEN MI 49612 |
| OTTAVIANO, ANTHONY | 2246 41ST ST ASTORIA NY 11105-1711 |
| OTTAVIANO,DULCE M. | 22-46 41ST STREET ASTORIA NY 11105 |
| OTTENS, ELAINE | 93 WILD DUCK RD WILTON CT 06897 |
| OTTO, ALENE | 3521 SANTA MARIA STREET OCEANSIDE CA 92056 |
| OU-YANG, HUI | 260 WEST 54TH STREET APT 44B NEW YORK NY 10019 |
| OUDERKIRK, JANELLE J | 665 16TH STREET GERING NE 69341 |
| OUEDRAOGO-DIALLO,ALIZETA | 5 CYPRESS STREET MAPLEWOOD NJ 07040 |
| OUELLETTE, MICHAEL | 230 HUDSON STREET APT. 4 HOBOKEN NJ 07030 |
| OURMAN,JASON A. | 3625 OXFORD AVE APT 7C BRONX NY 10463 |
| OVERLANDER, KEITH | 34 WALTER LANE MANHASSET NY 11030-1652 |
| OVERLEY, MARK S | TOKYO-TO TOKYO APT.#703 NISHI AZABU MINATO-KU JAPAN |
| OVERTON, MARY | 55 LA SALLE ST APT 2I NEW YORK NY 10027-4733 |
| OVIATT,DOLORES K. | 10181 KUKUI DRIVE HUNTINGTON BEACH CA 92646 |
| OWEN, CAROL A | 8842 KERN AVE WESTMINSTER CA 92683 |
| OWEN, DONALD | 2430 PARTRIDGE LANE NORTHBROOK IL 60062 |
| OWEN, ELAINE | 1741 RHONE AVENUE HIGHLAND CA 92346 |
| OWEN, GEORGE | 1631 SW HEARTWOOD DR LEE'S SUMMIT MO 64081-2690 |
| OWEN, J | 473 WEST END AVENUE APT 11C NEW YORK NY 10023 |
| OWEN, KEVIN H | 1451 MOUNTAIN BOULEVARD OAKLAND CA 94611-2009 |
| OWEN, MICHAEL | 6158 SPRING FOREST DRIVE PFAFFTOWN NC 27040 |
| OWEN,CHRISTOPHER V | 250 W 50TH STREET #24B NEW YORK NY 10019 |
| OWEN,ELIZABETH C. | 1369 HYDE STREET APT. 41 SAN FRANSICO CA 94109 |
| OWENS, AMBER MARIE | 6620 W MALLARD LN MCCORDSVILLE IN 46055 |
| OWENS, ANN L | 6511 BREVARD DRIVE WILMINGTON NC 28405 |
| OWENS, DONNA | 43762 WABEEK LN. NORTHVILLE MI 48167 |
| OWENS, ELAINE | 1006 NORTH REVERE MESA AZ 85201 |
| OWENS, GARY W | 16232 MIRA VISTA LN DELRAY BEACH FL 33446 |
| OWENS, JOHN F | 181 HUNT VALLEY CIR BERWYN PA 19312-2301 |
| OWENS, ZULEIKA | 470 LENOX AVENUE APARTMENT 9M NEW YORK NY 10037 |
| OWOLABI,OLUMIDE | 4413 S LAKE PARK AVE UNIT 2 CHICAGO IL 60653 |
| OXNARD, THOMAS | 5 HOWLEY LANE SAVANNAH GA 31411 |
| OYABU, ELLEN | APT A 17006 SOUTH NEW HAMPSHIRE AVE GARDENA CA 90247 |
| OYLOE,MATTHEW SEATON | 9972 S SYDNEY LANE HIGHLANDS RANCH CO 80130 |

| Claim Name | Address Information |
|---|---|
| OZBASLI, SEYYARE | 284 MOTT STREET APT 4C NEW YORK NY 10012 |
| OZBILEN, MURAT | 7650-27 RICO RD. PALMETTO GA 30268 |
| OZCAKIR,ALPER | 304 RUTLEDGE CT EDGEWATER NJ 07020 |
| OZUNA, JESSICA A | 1116 15TH AVENUE #135 SCOTTSBLUFF NE 69361 |
| P CARTER, ELAINE | 615A OLD NASSAU RD MONROE TOWNSHIP NJ 08831 |
| PAARDECAMP, KAREN | 310 NORTH AVENUE FANWOOD NJ 07023 |
| PABALKAR,ASHISH | 2/11 SAGAR VIHAR AG KHAN ROAD WORLI SEA FACE MUMBAI 400018 INDIA |
| PABON, MARIA C | 8 10 27TH AVE ASTORIA NY 11102 |
| PABST,DONALD J | 5 HORIZON  ROAD APT 401 FORT LEE NJ 07024 |
| PACCHIA,MICHAEL A. | 20 VINCENT ST. CHATHAM NJ 07928 |
| PACE, ALAN | 301 LAUREL RD NEW CANAAN CT 06840-2709 |
| PACE, JACK L | 31 HAMILTON AVE APT 4B WEEHAWKEN NJ 07086-6905 |
| PACE,LYNSEY | 1923 N. SHEFFIELD AVE. #B CHICAGO IL 60614 |
| PACENZA III,PATRICK A | 182 PINE STREET RAMSEY NJ 07446 |
| PACHECO, DOMINGO | 4343 EXPRESS DRIVE NORTH RONKONKOMA NY 11779 |
| PACHECO, MICHELLE | 110 EAST PASSAIC AVENUE RUTHERFORD NJ 07070-2079 |
| PACHECO, RICHARD | 45 SURREY WAY WHITE PLAINS NY 10607 |
| PACHECO,RAQUEL | 1351 QUITMAN STREET DENVER CO 80204 |
| PACKARD, CHRISTOPHER H | 3030 OCTAVIA STREET SAN FRANCISCO CA 94123 |
| PACKARD, COBURN J | 101 WARREN STREET APT. 2460 NEW YORK NY 10007 |
| PACKER, JOEL | 29582 SERIANA LAGUNA NIGUEL CA 92677-7966 |
| PACKER, RICHARD D | 171 BRANDON CT BRANCHBURG NJ 08853-4231 |
| PACKER,ARNOLD | 18143 COLONNADES PLACE SAN DIEGO CA 92128 |
| PACKLES, MARC | 201 EAST 66TH STREET APARTMENT 19C NEW YORK NY 10065 |
| PADALA, ROBERT | 845 UN PLAZA APT 36B NEW YORK NY 10017 |
| PADAVIC, PAULA J | 9846 KEENAN ST. HIGHLANDS RANCH CO 80130 |
| PADGETT, MILDRED | 183 FRIENDSHIP DRIVE HARTWELL GA 30643 |
| PADILLA, FRANCES | 4790 HIDDEN LANE ST CLOUD FL 34771 |
| PADILLA, J A | 952 E KARVAL PL SUPERIOR CO 80027 |
| PADILLA, JAIME | 50 CROSS STREET UNIT 10 BRONXVILLE NY 10708-1219 |
| PADILLA, PAUL R | 87 KEIBER CT STATEN ISLAND NY 10314-2911 |
| PADILLA, SAUL A | 11 CARDINAL RD. GREENWICH CT 06830 |
| PADILLA,ANA R | 7000 BLVD. EAST GUTTENBURG NJ 07093 |
| PADILLA,MARIA | 9434 HENRY STREET DYER IN 46311 |
| PADOVANO, CARMINE | 475 MANATUCK BLVD BRIGHTWATERS NY 11718-1024 |
| PADUANO,DANIEL P | 19 E. 72ND STREET APT 11A NEW YORK NY 10021 |
| PADVA, ADI | 375 SOUTH END AVE APT 15A NEW YORK NY 10280 |
| PAEPKE, GLADYS M | 46-01 189TH ST FLUSHING NY 11358 |
| PAEZ,LISA SUE | 2909 AVE H SCOTTSBLUFF NE 69361 |
| PAFFORD,SARA | 298 TREETOP CIRCLE NANUET NY 10954 |
| PAFUNDI, LAURA-ANN | 8785 20TH AVENUE 1ST FLOOR BROOKLYN NY 11214-4803 |
| PAFUNDI, MICHAEL | 30 OVERHILL DRIVE MARLBORO NJ 07746 |
| PAGAN, ANTHONY A | 11381 STREAMHURST DR RIVERSIDE CA 92505 |
| PAGAN, JOSE | 3965 NORTHWEST 75TH TERRACE LAUDERHILL FL 33319 |
| PAGAN, MELISSA | 7595 PEPPER AVENUE FONTANA CA 92336 |
| PAGAN, PAMELA A | 11381 STREAMHURST DR RIVERSIDE CA 92505 |
| PAGAN,DAVID | 597 AVENUE E BAYONNE NJ 07002 |
| PAGAN,YOLANDA | 17 LAYNE RD. SOMERSET NJ 08873 |
| PAGANO,CARMINE J. | 143 BRYANT AVENUE STATEN ISLAND NY 10306 |

| Claim Name | Address Information |
| --- | --- |
| PAGANO,ERICA M. | 38-34 216TH STREET BAYSIDE NY 11361 |
| PAGE, DIANA NOTTINGHA | 50 MURRAY STREET APT 1117 NEW YORK NY 10007 |
| PAGE, GEORGE | 27 E WOODS CIRCLE DOYLESTOWN PA 18901 |
| PAGE, KEITH | 320 NORWOOD AVE AVON BY THE SEA NJ 07717 |
| PAGE, MARK A | 25 GREENHILL LN WYNNEWOOD PA 19096-3423 |
| PAGE, ROBERT S | 6 HERBERT CRESCENT LONDON UNITED KINGDOM |
| PAGE,JEANETTE | 373 EAST LAKE AVENUE RAHWAY NJ 07065 |
| PAGE,SARAH K. | 1104 CAMBRIDGE LANE SHOREWOOD IL 60404 |
| PAGET, RICHARD | 53 BUCKMINSTER POINT RD STONINGTON ME 04681 |
| PAGIOS, MARIE | 7-25 OAK STREET FAIRLAWN NJ 07410 |
| PAGNANELLI, BRIAN S | 4 RODEO DRIVE MARLBORO NJ 07746-2439 |
| PAGNONI,RICHARD | 7 WELLINGTON RD NEWTOWN PA 18940 |
| PAGNOTTA,ANDREW NEIL | 1925 S. LINDEN CT. DENVER CO 80224 |
| PAHL,THOMAS | 5814 CANDYTUFT PLACE LAND O LAKES FL 34639 |
| PAHUJA,VINEET | PO BOX 7309 HICKSVILLE NY 11801 |
| PAI,VIVEK R. | APT. #8, PLAZA EAST APARTMENTS 229 SUMMERHILL DRIVE ITHACA NY 14850 |
| PAIGE, RENWIC | 192 ST JOHN'S PLACE BROOKLYN NY 11217 |
| PAIK, MICHAEL | 5815 187TH ST FRESH MEADOWS NY 11365-2228 |
| PAINE, GENE F | 80 BEACH WAY MONTEREY CA 93940 |
| PAINO, CLIFF J | 16 TOMS POINT LANE LINCOLN PARK NJ 07035-1812 |
| PAIS,JULIAN | 52 TACONIC ROAD MILLWOOD NY 10546 |
| PAITCHEL, JILL A | 1055 RIVER ROAD APT 5205 EDGEWATER NJ 07020 |
| PAKIRY,JANINE | 155 WASHINGTON STREET APT 404 JERSEY CITY NJ 07302 |
| PAKSOY, OYA | 990 6TH AVENUE APT. 23R NEW YORK NY 10018 |
| PALADINO, STEPHEN F | 6 COVENTRY PLACE GARDEN CITY NY 11530-4604 |
| PALAMARA, JOSEPH P | 21523 CROWN LAKE DRIVE CORNELIUS NC 28031 |
| PALANIS, MARSHA H | 1673 VILLAGE PLACE WINSTON-SALEM NC 27127 |
| PALASZ,RICHARD M. | 11315 WINE PALM ROAD FT. MYERS FL 33966 |
| PALATNEK, ARNOLD | 13 MARIA RD WOODCLIFF LAKE NJ 07677 |
| PALAZZOLO, JUDITH L | 16407 67TH AVE FRESH MEADOWS NY 11365-1907 |
| PALCHYNSKY,JOHN N. | 16 HIGHLAND AVENUE MONTVILLE NJ 07045 |
| PALERMO, JEFFREY | 18 ROWE AVE LYNBROOK NY 11563-4222 |
| PALERMO, MARIA I | 280 OCEAN AVENUE LAWRENCE NY 11559-2023 |
| PALEVO, PHILIP | 6 NEW YORK AVENUE LAVALLETTE NJ 08735 |
| PALEY, MARC L | 45 NORTHERN DRIVE SHORT HILLS NJ 07078-2823 |
| PALEY,NANCY JACOBSON | 217 W. 80TH STREET APT. 3F NEW YORK NY 10024 |
| PALISE,RONALD J. | 1310 S MONACO PKY, #G DENVER CO 80224 |
| PALKHIWALA, TRUSHA | 266 DUNNELL RD MAPLEWOOD NJ 07040-2625 |
| PALL, EDWARD | 8841 SOUTH SACRAMENTO EVERGREEN PARK IL 60805 |
| PALLADINO, ALFRED F | 36 SUTTON PLACE SOUTH APT # 9 B NEW YORK NY 10022 |
| PALLADINO, JOSEPHINE | 120 KENNINGTON STREET STATEN ISLAND NY 10308 |
| PALLE, PAVAN K | 1 MEADOWLARK DRIVE PLAINSBORO NJ 08536 |
| PALLEN, GLENN | 141 ROXBURY ROAD GARDEN CITY NY 11530 |
| PALLEY,ROGER B | 121 VIA FIRENZE NEWPORT BEACH CA 92663 |
| PALLMAN, JUDY A | 165 VILLAGE GREEN WAY HAZLET NJ 07730 |
| PALLONE,ANTHONY | 2 SMITHFIELD LANE FLORHAM PARK NJ 07932 |
| PALLONE,MAURA | 2 SMITHFIELD LANE FLORHAM PARK NJ 07932 |
| PALM, RANDAL | 601 THORNCROFT DRIVE WEST CHESTER PA 19380 |
| PALM,MICHAEL E. | 1940 WOLCOTT AVENUE CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| PALMEIRO, ROBERT | 233 NIPMUC RD FOSTER RI 02825 |
| PALMER, ALTHEA H | 10 BROWNS RIVER RD BAYPORT NY 11705 |
| PALMER, BRYAN | 1649 SHAW WOODS DRIVE ROCKFORD IL 61107 |
| PALMER, GILLIAN | 107 48 124TH STREET RICHMOND HILL NY 11419 |
| PALMER, GRANT W | 200 W 15TH ST APT 3D NEW YORK NY 10011-6539 |
| PALMER, JOANNE | 47 HIGH LONESOME RD LA LUZ NM 88337 |
| PALMER, KATHRYN A | 1 LYELLS COURT WILMINGTON DE 19808-1920 |
| PALMER, MILDRED | 61-15 97 STREET REGO PARK NY 11374 |
| PALMER, THOMAS | 8990 BAY COLONY DRIVE #103 NAPLES FL 34108 |
| PALMER,ARVON E. | 2818 PARK LANE ROAD SCOTTSBLUFF NE 69361 |
| PALMER,ELIZABETH | 103 W 75TH ST #3 NEW YORK NY 10023 |
| PALMER,JULIE | 3108 PALOS VERDES DR. CORINTH TX 76210 |
| PALMER,REGINA CAROL | 835 RIVERSIDE DRIVE, APT. 1B NEW YORK NY 10032 |
| PALMERI, DENNIS | 15 SAILORS WAY RED BANK NJ 07701 |
| PALMERI,MARIA | 188 BATHGATE STREET STATEN ISLAND NY 10312 |
| PALMIER, DANIEL M | 349 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| PALMIERI,BARBARA A. | 41 ASCOT DRIVE FREEHOLD NJ 07728 |
| PALMIERI,CONCETTA | 214 MOONACHIE ROAD MOONACHIE NJ 07074 |
| PALOMINOS,MONICA | 18200 US HWY 31 NORTH. NO.247 WESTFIELD IN 46074 |
| PALOMO,CHERRI | 1609 12TH AVENUE SCOTTSBLUFF NE 69361 |
| PALOMO,JASON J. | 315 W 14TH STREET SCOTTSBLUFF NE 69361 |
| PALOMO,MELESIA A. | 1825 Q STREET GERING NE 69341 |
| PALOMO,YVONNE | 1106 E. 17TH ST SCOTTSBLUFF NE 69361 |
| PALOVCAK,GREGORY | 531 CHERRY STREET APT. C4 ELIZABETH NJ 07208 |
| PALPHREYMAN,JOHN E. | 7 WALDRON AVENUE SUMMIT NJ 07901 |
| PALTA,MARTINIQUE | 2666 GLENMORE ST FERNDALE WA 98248 |
| PALUMBO, FRANK | DEBBIE LANE BOX 288 CROSS RIVER NY 10518 |
| PALUMBO, JOHN M | 11015 SUKHUMVIT SOI 38 BANGKOK 10110 THAILAND |
| PAN, YU | 67 BROWNING ROAD APARTMENT 1703 SHORT HILLS NJ 07078-1140 |
| PAN,DANIEL P. | 356 7TH ST. UNIT 2 JERSEY CITY NJ 07302 |
| PANAGEAS,SOTIRIOS S. | 126 SILVER SPRING RD RIDGEFIELD CT 06877 |
| PANAGOPLOS,TY | 2101 LARIMER STREET STE 402 DENVER CO 80205 |
| PANAMBUR,DEVA | 230 E. 44TH STREET APARTMENT #6H NEW YORK NY 10017 |
| PANAYI,DEMETRIS | 1326 EAST 65TH STREET BROOKLYN NY 11234 |
| PANDA,BRENDAN M. | 400 EAST 77TH STREET APARTMENT 5D NEW YORK NY 10075 |
| PANDA,IRENA | 123 E. SAN CARLOS STREET, #364 SAN JOSE CA 95112 |
| PANDEY,ABHISHEK | 912 RIVENDELL WAY EDISON NJ 08817 |
| PANDYA, RAJEN | 806 FIRETHORN DR UNION NJ 07083 |
| PANDYA,ANUJ | 901 PHEASANT RUN MONMOUTH JUNCTION NJ 08852 |
| PANG, SZEMAN | ROOM 2701, LAI LAM HOUSE LAI YAN COURT LAI CHI KOK 6641 SWITZERLAND |
| PANIK,JONATHAN A. | 54 WAUGH COURT BRIDGEWATER NJ 08807 |
| PANITCH, MICHAEL B | 199 BLUEBERRY ROAD LIBERTYVILLE IL 60048 |
| PANJABI, GHANSHAM | 9 NORMAN COURT LIVINGSTON NJ 07039 |
| PANKEY, THOMAS B. | 1939 20TH AVE S BIRMINGHAM AL 35209 |
| PANKO, JEAN M | 4 MAYLING CT EDISON NJ 08837 |
| PANNAMAN, MARK A | 110 NORTH TRUXTON ROAD DIX HILLS NY 11746 |
| PANNELL, CHARLES K | P.O. BOX 442087 HOUSTON TX 77244-2087 |
| PANNONE, THERESA M. | 26 GREEN VALLEY RD STATEN ISLAND NY 10312-1821 |
| PANOS, ARTEMIOS S | P.O. BOX 525 APT 16K MEDINA WA 98039 |

| Claim Name | Address Information |
|------------|---------------------|
| PANSULLA, SAMUEL | 1557 WALDORF CIRCLE NE PALM BAY FL 32905 |
| PANTOLIANO,JODY | 11 BISHOP DRIVE POUGHKEEPSIE NY 12603 |
| PANVINI, ALDO A | 11 ELAINE CT RANDOLPH NJ 07869-4725 |
| PANZA, R | 63 BARNSWALLOW DRIVE TRUMBULL CT 06611 |
| PANZER,ADRIENNE | 2857 WALTER ROAD WANTAGH NY 11793 |
| PAOLICELLI, DANIEL J | 98 WOODBURY ROAD EDISON NJ 08820-2959 |
| PAONE, FRANK J | 8696 BAY 16TH STREET BROOKLYN NY 11214 |
| PAONE, ROCCO | SIX SHOTGUN LANE LEVITTOWN NY 11756 |
| PAONESSA, JOSEPH A | 4621 CLARY LAKES CT NE ROSWELL GA 30075-5429 |
| PAPA, KEITH B | 340 W. SUPERIOR UNIT 1201 CHICAGO IL 60610 |
| PAPADAKIS, SPYROS N | FLAT 20A, THE HIGHCLIFF 41D STUBBS ROAD HONG KONG HONG KONG |
| PAPADIMITROPOULOS,CATHERINE V | 11491 E ADRIATIC PL AURORA CO 80014 |
| PAPAGEORGAKIS,PETE | 716 BURNING TREE LANE NAPERVILLE IL 60563 |
| PAPALE, STEPHEN R | 457 PARKER AVE. SAN FRANCISCO CA 94118-4236 |
| PAPANDREOU,AMY JM | 110 CANOE BROOK LANE FAR HILLS NJ 07931 |
| PAPANDREOU,NICHOLAS C. | 110 CANOE BROOK LANE FAR HILLS NJ 07931 |
| PAPANEK, SONDRA S | 106 7TH AVE APT 4 NEW YORK NY 10011-1837 |
| PAPANTONIO,EDMOND L. | 1615 SPRING VALLEY ROAD OSSINING NY 10562 |
| PAPAZACHARIOU, ILIAS | TRIANTAFYLLOPOULOU 42 THESSALONIKI GR  5-4352 GREECE |
| PAPINI,MELISSA | 360 CABRINI BLVD. APARTMENT 5E NEW YORK NY 10040 |
| PAPKA,RON | 20 BYRON ROAD SHORT HILLS NJ 07078 |
| PAPP, ELLICE J | 13263 SIMON LANE LOS ALTOS HILLS CA 94022 |
| PAPP,PAULA | 242 OAK GLEN IRVINE CA 92618 |
| PAPPAS, ARISTOTLE | 3058 ROE HOUSTON TX 77087 |
| PAPPAS, DOREEN | 1 COLUMBUS PLACE APT# S 10B NEW YORK NY 10019 |
| PAPPAS, JEFFREY S | 719 AMHERST DR HACKENSACK NJ 07676 |
| PAPPAS,MARIA | 16 N. CHATSWORTH AVE APT. 512 LARCHMONT NY 10538 |
| PAPROSKI,MARGARET D. | 1115 PINE RIDGE COURT NAPERVILLE IL 60540 |
| PARADIS, JEAN P | ALAGO FOREST TOWER #2305 3-1, ATAGO 2 - CHOME MINATO-KU 455-0052 JAPAN |
| PARADISE-WERNER, STEPHANIE | C/O  NEW AGE HEALTH SPA RT 55 NEVERSINK NY 12765 |
| PARAGHAM, GEORGE P | 573 SHELDON AVENUE STATEN ISLAND NY 10312-2728 |
| PARAMESHWAR, RAKESH | 37 BERKELEY PLACE LIVINGSTON NJ 07039 |
| PARANT,DANIEL B. | 401 EAST 34TH STREET, APT N13J NEW YORK NY 10016 |
| PARAS,LOURDES | 80-25 221ST STREET HOLLIS HILLS NY 11427 |
| PARASCO, JOHN | 256 SUSSEX DRIVE MANHASSET NY 11030 |
| PARCHMENT,SEAN | 314 BEACH 148 STREET NEPONSIT NY 11694 |
| PARDEE, JONATHAN | 226 BELLEVUE AVENUE, SUITE 3 NEWPORT RI 02840 |
| PARDI, JOAN | 109 OLD ORCHARD DRIVE HAWTHORNE NJ 07506-3317 |
| PARDO, STANLEY | 76 PLYMOUTH ST MONTCLAIR NJ 07042-2137 |
| PARE', JOHN A | 405 PERIMETER ST MOUNT HOREB WI 53572 |
| PAREDES,DAWN M | 212 FERN AVENUE CARLISLE PA 17013 |
| PARHAM, DUNCAN | P O BOX 604 HIGHLANDS NC 28741 |
| PARHAM, PAULA J | 3373 E LYNWOOD DRIVE HIGHLAND CA 92346 |
| PARIKH, SANJIV S | 625 WEST 113TH ST NEW YORK NY 10025-7969 |
| PARIKH, SHAPATH R. | 410 WEST 53RD STREET APARTMENT 414 NEW YORK NY 10019 |
| PARIKH,SATU S. | 120 WEST 72ND STREET APARTMENT 3A NEW YORK NY 10023 |
| PARIS,CARMELO | 7901 4TH AVENUE APT. A22 BROOKLYN NY 11209 |
| PARIS,JACK | 2701 FAR VIEW DRIVE MOUNTAINSIDE NJ 07092 |
| PARISI II,JOSEPH V | 61 ALLWOOD ROAD DARIEN CT 06820 |

| Claim Name | Address Information |
|---|---|
| PARISI, VINCENT | 119 S 7TH AVE WEST READING PA 19611-1021 |
| PARK, ANDREW S | 115 PENN WARREN DR STE 300318 BRENTWOOD TN 37027 |
| PARK, BARRY K | 505 W. MAIN STREET CROWLEY TX 76036 |
| PARK, DEREK | 106 CENTRAL PARK SOUTH APT. 5B NEW YORK NY 10019 |
| PARK, EUNI | 878 WOODACRES RD SANTA MONICA CA 90402 |
| PARK, JOON Y | 155 WEST 68TH STREET APARTMENT 2134 NEW YORK NY 10023 |
| PARK, LUTHER | P O BOX 62017 HONOLULU HI 96839-2017 |
| PARK, ROBERT J | #C-301 SUNGBUKVILLE HOUSE 330-21 SUNGBUK-DONG, SUNGBUK-KU SEOUL KOREA, REPUBLIC OF |
| PARK, SU H | 14 HOLLAND PLACE CHAMBERS HOLLAND PLACE LONDON W8 4LS GREECE |
| PARK,CHRISTINA H. | 55 WEST 25TH STREET APT 31E NEW YORK NY 10010 |
| PARK,EDWARD | 130 WEST 30TH STREET APARTMENT 15A NEW YORK NY 10001 |
| PARK,JENNIFER | 26 ALEXANDER DRIVE SYOSSET NY 11791 |
| PARK,JI-SOO | 101 W 90TH ST. APT. THA NEW YORK NY 10024 |
| PARK,JIN H | 335 CAMERON STATION BLVD. ALEXANDRIA VA 22304 |
| PARK,PAMELA | 140 RADCLIFF ROAD STATEN ISLAND NY 10305 |
| PARK,SEI-HYONG | 25 W. 13TH ST. APT. 6GN NEW YORK NY 10011 |
| PARKER, CHRISTOPHER W | 28 UPLAND DR GREENWICH CT 06831 |
| PARKER, HOMER | 1892 WICKLOW WAY GERMANTOWN TN 38139 |
| PARKER, JOHN | 150 EAST 49TH STREET APT. 3A NEW YORK NY 10017 |
| PARKER, MARY A | 77 7TH AVE APT 11J NEW YORK NY 10011-6626 |
| PARKER, MOLLY F | 3060 PHARR CT N NW APT 807 ATLANTA GA 30305 |
| PARKER,CRAIG C. | 21 BEVERLY TERRACE MILL VALLEY CA 94941 |
| PARKER,DEBORAH | 1902 LYNTON CIRCLE WELLINGTON FL 33414 |
| PARKER,DIANNE | 24911 OCONEE DRIVE TOMBALL TX 77375 |
| PARKER,JAMES | 19382 CASCADE DRIVE TRABUCO CANYON CA 92679 |
| PARKER,KESHIA S | 510 GREAT BEDS COURT PERTH AMBOY NJ 08861 |
| PARKER,PAUL G. | 1125 FIFTH AVENUE 11TH FLOOR NEW YORK NY 10128 |
| PARKER,SEAN | 4 JOHN HAZLITT LANE HINGHAM MA 02043 |
| PARKES, SHARON | PO BOX 334 BANDON OR 97411 |
| PARKINS, DANA M | 6271 W. 110TH AVE WESTMINSTER CO 80020 |
| PARKINS, THOMAS J | 182 MAPLE HILL ROAD GLENCOE IL 60022-1204 |
| PARKINSON, GEOFFREY | 94 PERKINS ROAD GREENWICH CT 06830 |
| PARKMAN,JOHN-PHILLIP | 207 CREAMERY ROAD STANFORDVILLE NY 12581 |
| PARKS, E | 129 GWEN ROAD SENATOBIA MS 38668 |
| PARKS, LINDA D | 180123 FT. MITCHELL DR MITCHELL NE 69357 |
| PARKS, MARY | 515 N. 27TH STREET ALLENTOWN PA 18104 |
| PARKS, STEPHANIE ELIZA | 2075 KINGS ROAD GERING NE 69341 |
| PARKS,ETHAN J. | 16 OSTRANDER PLACE CHATHAM NJ 07928 |
| PARKS,TIMOTHY | 233 WEST 21ST ST APT 5B NEW YORK NY 10011 |
| PARMA, DIEGO A | 344 W. 23RD STREET APT. 3B NEW YORK NY 10011-2269 |
| PARMENTER,RENA M | 801 WEST 19TH STREET SCOTTSBLUFF NE 69361 |
| PARNELL, SHIRLEY | 108 SUMMIT AVE BLOOMFIELD NJ 07003 |
| PARNELL-MCMULLEN, SHAWN K | 16 REIDER COURT SOMERSET NJ 08873 |
| PARO, DIANE | 15 SNOW AVENUE APT 7B BINGHAMTON NY 13905 |
| PARODI, FRANK | 46 LINDA LN STATEN ISLAND NY 10312 |
| PARR, MARYCATHERINE | 270 EAST 238TH STREET BRONX NY 10470 |
| PARRINELLO,AMY | 5 RUDDER DRIVE HOLTSVILLE NY 11742 |
| PARRINELLO,WILLIAM J. | 87 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| PARRINO,DAWN A | 69 PROSPECT AVENUE WESTWOOD NJ 07675 |
| PARRIS, ANDRE | 111 GARRISON AVENUE #E4 JERSEY CITY NJ 07306 |
| PARRIS-TUCKER, TONYA M | 4329 BAYCHESTER AVE BRONX NY 10466-1811 |
| PARRISH, ARTHUR | 68 WALNUT TREE HILL ROAD SANDY HOOK CT 06482 |
| PARRISH, EDGAR | 4502 WETHERILL ROAD BETHESDA MD 20816 |
| PARRISH, ROBERT | 729 NORTON DRIVE KALAMAZOO MI 49001 |
| PARROT,SCOTT H. | 23 WEST 73RD ST APT 603 NEW YORK NY 10023 |
| PARROTT, PETER | 2715 VANDERBILT LN UNIT B REDONDO BEACH CA 90278 |
| PARROTT,LINDA D. | 213 MELINDA MESQUITE TX 75149 |
| PARRY, VINCENT | 413 STEVENS AVENUE NW RENTON WA 98055-1031 |
| PARSHALL, DAVID | 222 EAST 71ST STREET 5A NEW YORK NY 10021 |
| PARSHLEY, PAUL | 7 HAMPTON ROAD LEXINGTON MA 02421-8038 |
| PARSONS, BRYAN | 25 FAIRMOUNT AVE. APT. D6 HACKENSACK NJ 07601 |
| PARSONS, DAVID B | 110 EVERGREEN AVE RYE NY 10580-2005 |
| PARSONS, DAVID M | 240 BOSTON POST ROAD RYE NY 10580 |
| PARSONS, TERRY A | 213 ASHLAND PL BROOKLYN NY 11217 |
| PARTARRIEU,SELESTE RUFFIN | 1109 LILAC LN DESOTO TX 75115 |
| PARTEN, ADAM P | 3635 SAINT GAUDENS RD MIAMI FL 33133-6532 |
| PARTHASARATHY, RAJA | 10 CENTRE ST APT 2F CAMBRIDGE MA 02139 |
| PARTRIDGE, CHAS | 2030 W. PERIWINKLE WAY CHANDLER AZ 85248-4269 |
| PARUOLO, OLGA | 235 ORANGE STREET SATELLITE BEACH FL 32937 |
| PARVATANENI,SRINIVAS | 46 DUXBURY COURT HOLMDEL NJ 07733 |
| PARZICK, JOSEPH E | 42 MASTERTON ROAD BRONXVILLE NY 10708 |
| PASCHENKO, JEANINE Q | 23 RUNNYMEDE ROAD CHATHAM NJ 07928-1325 |
| PASCHETTI, JANE | 3208 JACOB HILL ROAD COURTLAND MANOR NY 10567 |
| PASCONE,KATHERINE | 104 7TH STREET, APT. 1 HOBOKEN NJ 07030 |
| PASCUAL, DENNIS | 6671 BARRETT STREET DOWNERS GROVE IL 60516 |
| PASH,JULIE | 23932 LANTEEN CIRCLE LAGUNA NIGUEL CA 92677 |
| PASHIGIAN, MARY A | 33 BURTON COURT FRANKLIN;S ROW LONDON SW3 4SZ GREECE |
| PASKALIS, STEWART | 7 MALDEN STREET WORCESTER MA 01606 |
| PASKOFF, ARNOLD | 129 WEST LEE STREET BALTIMORE MD 21201 |
| PASO, JULIE | 2634 RHODES AVE RIVER GROVE IL 60171-1643 |
| PASQUALE, SCOT M | 803 GARDEN STREET APARTMENT 2A HOBOKEN NJ 07030-4101 |
| PASQUALE,DAVID A. | 165 FAIRVIEW AVE RUTHERFORD NJ 07070 |
| PASSARO, RAYMOND | 95 EAST MOUNT AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| PASTERNAK, ARTHUR | 1530 PALISADE AVE  #30C FORT LEE NJ 07024 |
| PASTON, RANDEE | 40 APPLEGREEN DR OLD WESTBURY NY 11568 |
| PASTRANA,DIALMA L | 22 TRANTOR PLACE STATEN ISLAND NY 10302 |
| PASTRANA,EVELIO | 114 EAST 37 STREET APT 4B NEW YORK NY 10016 |
| PATALANO, GABRIELLE | 133-68 STREET BROOKLYN NY 11220 |
| PATANIO, SALVATORE | 1633 BROADWAY FL 38 NEW YORK NY 10019 |
| PATE, PATSY R. | 2922 LAKESHORE DRIVE AUGUSTA KS 67010 |
| PATEL, AMITKUMAR J | 34 MEADOW LANE CLIFTON NJ 07012-1020 |
| PATEL, AMUL | 16 DOLORES DR PISCATAWAY NJ 08854 |
| PATEL, BHAVNA | 19 DORSET DRIVE KENILWORTH NJ 07033-1416 |
| PATEL, CHETNA N | 2709 BEECH GROVE LANE WESLEY CHAPEL FL 33543 |
| PATEL, HINESH J | 79 BEECHWOOD CIRCLE HILLSBOROUGH NJ 08844-1100 |
| PATEL, MADHU | 7204 JACKSON ST NORTH BERGEN NJ 07047 |
| PATEL, MANISH | 3 PALACE CT MONROE TOWNSHIP NJ 08831 |

| Claim Name | Address Information |
| --- | --- |
| PATEL, MANISH M | 4J RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST LONDON UNITED KINGDOM |
| PATEL, NIMISHA H | 21 MINEBROOK ROAD APT 21B EDISON NJ 08820-3307 |
| PATEL, PRITESH B | 19 RAYDOL AVE SECAUCUS NJ 07094 |
| PATEL, RAKESH B | 777 6TH. AVE. APT. 3L NEW YORK NY 10001 |
| PATEL,ANISH | 498 LIBERTY AVE JERSEY CITY NJ 07307 |
| PATEL,CELINE | 626 10TH AVENUE APT. PHD NEW YORK CITY NY 10036 |
| PATEL,HEMAL | 561 TENTH AVE APT. 9A NEW YORK NY 10036 |
| PATEL,JACLYN | 5508 DEVILS RIVER DRIVE MCKINNEY TX 75071 |
| PATEL,MANOJ C. | 49 READING APARTMENT G EDISON NJ 08817 |
| PATEL,NIKETA | 1630 CALIFORNIA STREET APT 305 SAN FRANCISCO CA 94109 |
| PATEL,NISHA | 292 BROOKFIELD DRIVE JACKSON NJ 08527 |
| PATEL,PARESH G. | 5 KRISTEN CT SOMERSET NJ 08873 |
| PATEL,RAHEEL | 165 BLEECKER STREET APT. 2B NEW YORK NY 10012 |
| PATEL,RAHULKUMAR B. | 2 GREAT BRIDGE ROAD FREEHOLD NJ 07728 |
| PATEL,RAJESHREE N. | 14 HACKBERRY COURT MONMOUTH JCT. NJ 08852 |
| PATEL,SHILPA P. | 27391 MONDANO DRIVE MISSION VIEJO CA 92692 |
| PATEL,TUSHAR | 27 REID LANE MILLSTONE TWP NJ 08535 |
| PATEL,UDAY V | 7600 E CALEY AVE APT #1418 GREENWOOD VILLAGE CO 80111 |
| PATEL,VISPI | 348 SIP AVENUE APT. 2 JERSEY CITY NJ 07306 |
| PATERNO-CASTELLO, M. A | 1120 5TH AVE APT 3A NEW YORK NY 10128-0144 |
| PATERNOSTRO, JOSEPH A. | 41 POLO CLUB DR FREEHOLD NJ 07728 |
| PATERSON, DAVID G | 122 N MAIN STREET CRANBURY NJ 08512 |
| PATHELA, NISHANT | 150 WEST 51ST STREET APT 809 NEW YORK NY 10019 |
| PATIL,DEEPA D. | 410 WEST 53RD STREET APARTMENT 632 NEW YORK NY 10019 |
| PATINO, ANDREW L | 2409 BROWN AVE. EVANSTON IL 60201-2525 |
| PATISHI-CHILLIM,RONY | 6 AMNON VETAMAR STREET TEL AVIV 69930 ICELAND |
| PATNAIK,MANAV | 535E 14TH STREET APT. 9G NEW YORK NY 10009 |
| PATNICK, JANICE L | 13 SIOUX RD PENNINGTON NJ 08534 |
| PATRICK, CAROL A | 3324 SHADOW RIDGE GRAPEVINE TX 76051 |
| PATRICK,CRAIG C. | 219 3RD STREET STATEN ISLAND NY 10306 |
| PATRICK,MARK A. | 131 TULIP STREET SUMMIT NJ 07901-3412 |
| PATRICOT, PHILIPPE | 112 EAST 71ST ST 3B NEW YORK NY 10021 |
| PATRUNO, SABINO | 10 OPATUT COURT MORGANVILLE NJ 07751-1104 |
| PATSKY, MATTHEW W | 4 COLUMBUS SQUARE BOSTON MA 02116 |
| PATTANAYAK, SAMBIT | 224 BLOOMFIELD STREET #9 HOBOKEN NJ 07030 |
| PATTAY, VIOLET | 261 NEW CENTRAL AVE JACKSON NJ 08527 |
| PATTEN, RODNEY D | 7101 VIRGINIA PARKWAY #222 MCKINNEY TX 75071 |
| PATTEN,DAVID E | 30 E 9TH STREET APT 3MM NEW YORK NY 10003 |
| PATTERSON, ANDREW A | 4982 S. ULSTER ST. APT. 615 DENVER CO 80237 |
| PATTERSON, CURTIS | 42 COVENTRY CT SHAWNEE MISSION KS 66208 |
| PATTERSON, GEORGE G | 18 SHEFFIELD TERRACE LONDON W8 7NA GREECE |
| PATTERSON, LOGAN REED | 3773 DAY RD ROCKFORD TN 37853 |
| PATTERSON, RICHARD D | 330 STERLING ROAD KENILWORTH IL 60043-1048 |
| PATTERSON, SANDRA S | 5322 SW 155TH AVENUE MIRAMAR FL 33027 |
| PATTERSON, T. | 2713 P STREET NW WASHINGTON DC 20007 |
| PATTERSON, WILLIAM D | 60 ARDMORE ROAD HOHOKUS NJ 07423 |
| PATTERSON,KELLY W. | 23 COLONY LANE ROSLYN HEIGHTS NY 11577 |
| PATTERSON,TIM | 5618 E SPRUCE AVE CASTLE ROCK CO 80104 |
| PATTI, COSIMO J | 31 CLARENDON PLACE BLOOMFIELD NJ 07003 |

| Claim Name | Address Information |
| --- | --- |
| PATTON, III T | 3145 COUNTY ROAD 152 PURMELA TX 76566 |
| PATTON, JAMES R | 1406 42ND AVENUE GREELEY CO 80634 |
| PATTON, KALEIGH R | 1735 16TH STREET GERING NE 69341 |
| PATWARDHAN, JAYANT D | 18 VIMAL SADAN LANE 11 PRABHAT ROAD PUNE 411004 INDIA |
| PAUGH, ROSEMARIE | 3319 SE 17TH AVE CAPE CORAL FL 33904 |
| PAUL JR, WILLIAM | 74 IVY HILL RD LAKEWOOD NJ 08701 |
| PAUL, LEONARD | 1310 PINE AVENUE WEST ISLIP NY 11795 |
| PAUL, MICHAEL L | APT 10H 101 CLARK STREET BROOKLYN NY 11201 |
| PAUL, RICHARD | 414 KEHOE AVE HALF MOON BAY CA 94019 |
| PAUL,BRIAN K. | 124 FARM STREET DOVER MA 02030 |
| PAULCHOWDHURY,BIPLAB K. | 7 PEACH COURT EDISON NJ 08817 |
| PAULEY, ROBERT R | 1120 DURHAM ROAD MADISON CT 06443 |
| PAULEY,TINA M. | 13474 S. COOK COURT TUSTIN CA 92782 |
| PAULINO,MARIA G. | 3240 RIVERDALE AVENUE 7E BRONX NY 10463 |
| PAULL, BENJAMIN M | 1727 N. BURLING STREET APT 2A CHICAGO IL 60614 |
| PAULOS,LAVERNE F. | 462 SW 211TH AVENUE ALOHA OR 97006 |
| PAULSEN,BRIAN | 25 EAGLE RIDGE MONTVALE NJ 07645 |
| PAULSON, DAVID M | 126 8TH ST BROOKLYN NY 11215 |
| PAULSON, RICHARD E | 820 GLENVIEW RD GLENVIEW IL 60025-3266 |
| PAUZE, PHILIP | 38 NORTH AUBURN PATH DRIVE THE WOODLANDS TX 77382 |
| PAVLOW, TONI | APT. 811 19101 MYSTIC POINTE DRIVE AVENTURA FL 33180 |
| PAWLICKI,DANA | 17 JENNIFER LANE MAPLEWOOD NJ 07040 |
| PAWLING, EDWIN | 121 RAUP RD CHATHAM NY 12037 |
| PAWLOSKI, DAVID | 17 WASHINGTON PARK MAPLEWOOD NJ 07040 |
| PAXSON, FRANCIS A | 233 EAST 69TH STREET APT. 3B NEW YORK NY 10021 |
| PAXTON,AMBER NICHOLE | 17221 OPAL HILL DRIVE PARKER CO 80134 |
| PAYAWAL-RIVERA, ROSEMARIE G | 9 HUNTING MEADOW CT ROCKAWAY NJ 07866-1643 |
| PAYNE, C K | 30520 CABRILLO TEMECULA CA 92390 |
| PAYNE, CATHERINE | 145 MALLORY AVENUE APT 2R JERSEY CITY NJ 07304 |
| PAYNE, DONNA | PO BOX 1382 SUMMERLAND CA 93067 |
| PAYNE, HERBERT T | 9355 REET POINT LANE LA CONNER WA 98257 |
| PAYNE, NANCY H | 1850 SOLEDAD AVENUE LA JOLLA CA 92037 |
| PAYNE, RICHARD | 30 MONTROSE AVENUE APT. 19 M BROOKLYN NY 11206 |
| PAYNE, WILLIAM | 88 GLENROY ROAD EAST FAIRFIELD NJ 07004 |
| PAYNE,CARROL P. | 6193 SOLEDAD MTN ROAD LA JOLLA CA 92037 |
| PAYNE,MICHAEL L. | 34 CHURCH AVENUE STATEN ISLAND NY 10314 |
| PAYSON, LESLIE E | 310 WEST END AVE APT 5B NEW YORK NY 10023 |
| PAZMINO, FREDERICK X | 2719 E. 28TH STREET 3-H BROOKLYN NY 11235 |
| PAZMINO,AMPARO | 23 OSBORNE ST. 2ND FLOOR BLOOMFIELD NJ 07003 |
| PE,THOMAS | 400 WEST DEMING PLACE, 9G CHICAGO IL 60614 |
| PEABODY,BRIAN E. | 5244 S LISBON WAY CENTENNIAL CO 80015 |
| PEAK,BRIAN DANIEL | 2629 N. SEMINARY AVE. UNIT A CHICAGO IL 60614 |
| PEARA, TIMOTHY G | 3635 57TH AVENUE DRIVE WEST BRADENTON FL 34210-3523 |
| PEARCE, PHILLIP E | 6624 GLENLEAF CT CHARLOTTE NC 28270 |
| PEARCE, TIMOTHY J | 809 PARKDALE DR SOUTHLAKE TX 76092 |
| PEARCE,HOMER | 409-A PORTLOCK ROAD HONOLULU HI 96825 |
| PEARL, DIANE E | 5920 SOUTHWEST 93RD PLACE MIAMI FL 33173-1565 |
| PEARLMAN, KENNETH | 17885 COLLINS AVE APT 4406 SUNNY ISLES BEACH FL 33160 |
| PEARLMAN,ROBERT H | 77 CLUB POINTE DRIVE WHITE PLAINS NY 10605 |

| Claim Name | Address Information |
|---|---|
| PEARSON, ALEX S | 115 HURON DRIVE CHATHAM NJ 07928-1206 |
| PEARSON, AMY E | 10627 COTTONWOOD AVENUE HESPERIA CA 92345 |
| PEARSON, JENNIFER L | 16264 E PRINCETON CIR AURORA CO 80013 |
| PEARSON, KIMBERLY | 25171 LA JOLLA WAY UNIT G LAGUNA NIGUEL CA 92677 |
| PEARSON, THOMAS M. | CB HOUSE MOTO AZABU 2-7-30 MOTO-AZABU MINATO-KU 106-0046 JAPAN |
| PEASE, ARTHUR | 6 HAMMIK HOLLOW ROAD CLEVELAND GA 30528 |
| PEAVEY CARVALHO, SARAH P | 10 WATERING LANE NORWALK CT 06850 |
| PECAK, MATTHEW | 1897 NOTTINGHAM LN WHEATON IL 60189 |
| PECAK,MICHAEL | 909 W. CORNELIA #2S CHICAGO IL 60657 |
| PECHENIK, BARRY | 3405 DREXEL DR DALLAS TX 75205 |
| PECK, BRADFORD R | 133 EAST 80TH STREET APT 10B NEW YORK NY 10021 |
| PECK, BRIDGET T | 170376 SPRING CREEK ROAD MITCHELL NE 69357 |
| PECK, GRIFFITH M | 190 GOLDEN POND LN FAIRFIELD CT 06824 |
| PECK, JOEL S | 1158 5TH AVE NEW YORK NY 10029 |
| PECK, RALPH H | 93 EAST MC CLENNAN AVE LIVINGSTON NJ 07039 |
| PECK, RICHARD | 1576 BELLA CRUZ DR #333 LADY LAKE FL 32159 |
| PECKHAM, SCOTT R | 7057 LOS TILOS ROAD LOS ANGELES CA 90068 |
| PECORARO, FRANK A | 3225 90TH ST APT 509 EAST ELMHURST NY 11369-2383 |
| PECORARO,MICHAEL J | 40 GREENFIELD LANE COMMACK NY 11725 |
| PECORARO,VINCENT A. | 6 HARTON COURT E NORTHPORT NY 11731 |
| PECSI, SUSAN | 6701 KERNS ROAD FALLS CHURCH VA 22042-4235 |
| PEDERSEN, JONATHON N | 3145 IRIS COURT NORTHBROOK IL 60062 |
| PEDERSEN, KNUD | 6860 MARGATE BLVD MARGATE FL 33063 |
| PEDERSEN, LARS J | 3039 O STREET N.W. WASHINGTON DC 20007 |
| PEDERSEN, PAMELA | 4929 COMMONWEALTH AVE WESTERN SPRINGS IL 60558 |
| PEDERSEN,CLAUS | 48 WEST 71ST STREET APT. 2 NEW YORK NY 10023 |
| PEDERSEN,PAMELA J. | 100056 TOWNSEND DR. SCOTTSBLUFF NE 69361 |
| PEDERSON,AARON D. | 16544 E. WAGONTRIAL DR. AURORA CO 80015 |
| PEDONE,MICHAEL | 1100 PARK AVENUE APT 11-C NEW YORK NY 10128 |
| PEDONE,STEPHEN V. | 35 WEST 82ND STREET APARTMENT 5B NEW YORK NY 10024 |
| PEDOWITZ,DAVID R. | 194 BALDWIN ROAD BEDFORD CORNERS NY 10549 |
| PEDREIRA, JANE | 64 BRADFORD AVE. RYE NY 10580-1107 |
| PEDREIRA,JOSEPHINE | 705 EASTWICK DRIVE READING PA 19606 |
| PEEDE JR, FLOYD A | 1724 PINE VALLEY DR APT 215 FT MYERS FL 33907 |
| PEEL, S | 100 HIGHWOOD CIR OYSTER BAY COVE NY 11771 |
| PEER, STEPHEN | 115 MILL DAM RD CENTERPORT NY 11721 |
| PEETZ, M E | 1505 LUPTON AVENUE SAN JOSE CA 95125 |
| PEI, WENDY | 159 W 53RD STREET APT 31C NEW YORK NY 10019-6068 |
| PEIRANO, ROBERT S | 67 MEISNER AVENUE STATEN ISLAND NY 10306 |
| PEJAVAR, SHEILA M | 8 ELTHRUDA ROAD LONDON SE13 6SR GREECE |
| PEKELIS, H | 15240 DE EAUW ST PACIFIC PALISADES CA 90272 |
| PELAEZ, ENRIQUE | 999C EDGEWATER BOULEVARD #221 FOSTER CITY CA 94404 |
| PELENGARIS,NICOLE | 328 WEST 12TH STREET APT 3N NEW YORK NY 10014 |
| PELIO,ERIC | 305 EAST 40TH STREET APARTMENT 12N NEW YORK NY 10016 |
| PELLECCHIA, FLORENCE | 671 POND WILLOW LN VENICE FL 34292-4496 |
| PELLEGRINO, FRANK M | 1928 W BELMONT CHICAGO IL 60657 |
| PELLEGRINO,EILEEN | 13 STONEY BROOK ROAD HOLMDEL NJ 07733 |
| PELLEGRINO-SIMON,THERESA | 812 PARK AVENUE RIVER EDGE NJ 07661 |
| PELLERIN, RICHARD | 17 MOUNT VERNON PLACE BARRE VT 05641 |

| Claim Name | Address Information |
|---|---|
| PELLICOTTI, ROGER | 215 WEST 95TH STREET #10J NEW YORK NY 10025 |
| PELLITTERI, JOSEPH | 1 SKIMMER LANE PORT MONMOUTH NJ 07758 |
| PELLO, JOHN T | 512 HEADQUARTERS ROAD ERWINNA PA 18920 |
| PELLO,WILLIAM J. | 9 TAYLOR LANE WALLINGFORD CT 06492 |
| PELTIER, JEFFREY R | 1130 PARK AVENUE NEW YORK NY 10128-1255 |
| PELTON, CYNTHIA K | 2616 BRITANY CIRCLE BEDFORD TX 76022-7812 |
| PELUSO, JOHN R | 145 WOODHILL LANE MANHASSET NY 11030-1716 |
| PEMBERTON, LOUIS W | 1165 PARK AVENUE NEW YORK NY 10128 |
| PEMBERTON, SANDRA | 17 PERRINE CIRCLE PERRINEVILLE NJ 08535 |
| PEMBERTON,KEVIN | 108 ST. JAMES PLACE APT. #3 BROOKLYN NY 11238 |
| PEN,GRACE S. | 689 DEGRAW ST. #3 BROOKLYN NY 11217 |
| PENA, JAIME | 58-23 182ND STREET FIRST MEADOWS NY 11365 |
| PENA, RAYSA | 532 E FREEHOLD RD FREEHOLD NJ 07728 |
| PENA,ANA | 107 GLEN ROAD APT. 1A YONKERS NY 10704 |
| PENBERTH, ROBERT | 47 FLEETS COVE RD. HUNTINGTON NY 11743 |
| PENCE, STANLEY | 1955 HUDSON STREET DENVER CO 80220-1458 |
| PENCU, RALUCA | 325 EAST 77TH STREET APT. 5G NEW YORK NY 10075 |
| PENDELTON, MONICA | 1618 NORTH STREET HARRISBURG PA 17103 |
| PENDLETON-MILLER, LAURA | 4100 NORTH CAMINO GACELA TUCSON AZ 85718 |
| PENKOSKI, OLGA | 1545 MAIN STREET APALACHIN NY 13732 |
| PENN, LAURENCE E | C/O ELLINGTON MANAGEMENT 53 FOREST AVENUE OLD GREENWICH CT 06870-1526 |
| PENN,SHEILA D | 2322 SHOEMAKER COURT INDIANAPOLIS IN 46229 |
| PENNA,MARK D | 38 E. 85TH STREET APT. 6E NEW YORK NY 10028 |
| PENNEY, CHARLES | 1724 BROOKSTONE WAY NW ACWORTH GA 30101 |
| PENROSE, JAMES C | 21 EAST 87TH STREET APARTMENT 8D NEW YORK NY 10128-0506 |
| PENSIERO, JOHN J | 510 CORONET CIRCL FORT MILL SC 29715-7920 |
| PENSZYNSKI, CHARLES F. | 506 BELMONT DRIVE MIDDLETOWN NJ 07748 |
| PEPE, TERESA | 111 VILLAGE DRIVE STROUDSBURG PA 18360 |
| PEPE,SALVATORE | 218 WEST SANTA BARBARA RD. LINDENHURST NY 11757 |
| PEPPE STERNECK, ROBIN F | 11205 BROOKWOOD AVENUE LEAWOOD KS 66211 |
| PEPPER,KRISTIN | 65 8TH AVENUE APARTMENT #1B BROOKLYN NY 11217 |
| PEPPERDINE, JANINE M | 9857 SPRUCE COURT CYPRESS CA 90630 |
| PEPPERS, CHRISTOPHER | 5372 ALLISON ST APT 303 ARVADA CO 80002 |
| PEPPLE, ROBERT W | 3S501 4TH ST WARRENVILLE IL 60555 |
| PERALTA, MARIA D | 1835 NE MIAMI GARDENS DR # 173 NORTH MIAMI BEACH FL 33179-5035 |
| PERAZA, EMILIA A | 671 WASHINGTON AVE NORTH SUITE A PO BOX 4996 KETCHUM ID 83340 |
| PERAZA, YAMEL G | 2214 CYPRESS AVE, #B SANTA ANA CA 92707 |
| PERAZZI, EMANUELE | 322 WEST 57TH ST APT 43G NEW YORK NY 10019-3729 |
| PERCONTINO,NICK | 852 GROVE AVE EDISON NJ 08820 |
| PERDICOLOGOS,NICHOLAS | 43-59 164TH STREET FLUSHING NY 11358 |
| PERDIKOYLIS, CHRISTOPHER J. | 713 WILLOW AVENUE APT. 2A HOBOKEN NJ 07030 |
| PERDUE, JOSEPH F | 11 OAK HOLLOW LANE SPARTA NJ 07871 |
| PEREA, JUNE E | 14 BISHOP LANE HICKSVILLE NY 11801 |
| PEREA,YVETTE | 2515 UNIVERSITY AVE. APT 3G BRONX NY 10468 |
| PEREDA, ALBERTO D | 8421 WOODSTONE WAY INDIANAPOLIS IN 46236 |
| PEREIRA, THOMAS M | 1723 MELVILLE STREET BRONX NY 10460 |
| PEREIRA,ANTONIO | 180 PITTSFORD WAY NEW PROVIDENCE NJ 07974 |
| PEREIRA,BRIAN | 22 MEADOW ROAD SCARSDALE NY 10583 |
| PERETZ, LINDA | 18 RECTORY LANE SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| PEREZ, ALADINO | 6201 AVENUE T BROOKLYN NY 11234 |
| PEREZ, AMANDA J | 1906 AVE L SCOTTSBLUFF NE 69361 |
| PEREZ, CARMINA | 136 EAST 76TH STREET APT 3F NEW YORK NY 10021-2830 |
| PEREZ, DELIA E | 40-05 201ST ST APT 1E BAYSIDE NY 11361 |
| PEREZ, FELIX J | 770 MYRTLEWOOD LN KEY BISCAYNE FL 33149-2422 |
| PEREZ, IVAN | 3117 AVENUE R BROOKLYN NY 11234 |
| PEREZ, JORGE | 524 SW 13TH AVE APT 1 MIAMI FL 33135 |
| PEREZ, JOSE | URB. LA CAMPINA 74 STREET 1 SAN JUAN PR 00926-9637 |
| PEREZ, KEVIN | 19 JOHN CAVA LANE PEEKSKILL NY 10566 |
| PEREZ, MARIA A | 14-16 ST JOHNS AVE APT 3 CLAREMONT SW152AB LONDON UNITED KINGDOM |
| PEREZ, MYRNA | 1545 NW 15TH ST RD APT 1007B MIAMI FL 33125 |
| PEREZ,ANTHONY | 2862 LAMPORT PLACE MAILBOX #5 BRONX NY 10465 |
| PEREZ,COURTNEY | 77 MONROE STREET GARDEN CITY NY 11530 |
| PEREZ,DIANA | 751 S MELROSE STREET ANAHEIM CA 92805 |
| PEREZ,IMELDA | 74 SOUTH STREET PO BOX 382 GERING NE 69341 |
| PEREZ,JOSE LUIS | 8655 NORTH CRESTVIEW TRAIL MCCORDSVILLE IN 46055 |
| PEREZ,LUIS | 450 CEDAR LANE RIVERVALE NJ 07675 |
| PEREZ,RONALD M. | 93 MALSBURY STREET ROBBINSVILLE NJ 08691 |
| PEREZ,VINCENT G. | 1340 W. 8TH STREET #10 CORONA CA 92882 |
| PEREZ-SANTALLA, CARLOS A | 846 SHADOWLAWN DRIVE WESTFIELD NJ 07090 |
| PERGOLA,MICHELE A | 2506 LEWIS O.GRAY DRIVE SAUGUS MA 01906 |
| PERICONE, LILLIAN | 48 WILLOWBROOK COURT STATEN ISLAND NY 10302 |
| PERIN, ETHEL | LAKE SHORE DRIVE EAST ROAD #4 LAKE CARMEL NY 10512 |
| PERITZ, RHODA C | 7 DOGWOOD LANE DEMAREST NJ 07627-1539 |
| PERKINS, AASE C. | 6730 HUNTSMAN BLVD. SPRINGFIELD VA 22152 |
| PERKINS, H. RANCE | 6 LONGWOOD ROAD LITTLE ROCK AR 72223 |
| PERKINS, PAUL | 1185 PARK AVENUE #4G NEW YORK NY 10128 |
| PERKINS, RAYMOND G | 388 MIDDLEWOOD RD MIDDLETOWN NJ 07748 |
| PERKINS, RICHARD | 11003 AMBER LN BLACK HAWK SD 57718 |
| PERKINS, THURSTON W | 410 KUPULAU DRIVE KIHEI HI 96753 |
| PERKINS, VERNON | 3150 N E 36TH AVE #479 OCALA FL 34479 |
| PERKINS, YURI S. | 16 MARSHALL ST APT 10Q IRVINGTON NJ 07111 |
| PERKINS,CHRISTOPHER A. | 1952 FIRST AVENUE APT 3A NEW YORK NY 10029 |
| PERKINS,TRISTRAM | 4 ROCKY POINT ROAD ROWAYTON CT 06853 |
| PERKINSON,DAWN C. | 18537 PALM STREET FOUNTAIN VALLEY CA 92708 |
| PERKOVICH,BRANISLAV | 1354 CHURCH STREET SAN FRANCISCO CA 94114 |
| PERL,BENJAMIN B | 55 WEST 26TH STREET APARTMENT 19A NEW YORK NY 10010 |
| PERLINA, TATYANA | 80 PELICAN CIRCLE STATEN ISLAND NY 10306-4566 |
| PERLINGER, JONI K | 3302 BLUEBELL COURT SCOTTSBLUFF NE 69361 |
| PERLMAN, NATALIE | 595 S. GREEN VALLEY PARKWAY UNIT 1812 HENDERSON NV 89012 |
| PERLMAN,ROBERT B. | 18 WAYSIDE LANE SCARSDALE NY 10583 |
| PERLMUTTER, ARIE | PO BOX 148 SHAVE ZION 25227 ICELAND |
| PERLSTEIN, WALTER | 203 79 W COUNTRY CLUB DR AVENTURA FL 33180 |
| PERMAN, EVA | 2797 FALCON RIDGE CLERMONT FL 34711 |
| PERMAUL-SINGH,ROMONIE | 92-21 214TH STREET QUEENS VILLAGE NY 11428 |
| PERNA,DANIEL | 32 HEMLOCK  CT STATEN ISLAND NY 10309 |
| PERRI, SUZANNE | NOB HILL CONDOMINIUMS 34 RICHMOND BLVD UNIT 1A RONKONKOMA NY 11779 |
| PERRICONE, LAUREN C | 6 BITTERSWEET SOUTH AVENUE HAMPTON BAYS NY 11946 |
| PERRIEN, ELROY F | 101 KINCAID COURT LAFAYETTE LA 70508 |

| Claim Name | Address Information |
|---|---|
| PERRINE, JOAN | P.O. BOX 431 OAK BLUFFS MA 02557 |
| PERRINE, LETICIA | 2704 RIDGEMERE FLOWER MOUND TX 75028 |
| PERRINO, MARK H | SOLBAKKEN 28 2840 HOLTE GERMANY |
| PERRINO, STEPHEN T | 16 BARNES LANE EAST NORTHPORT NY 11731 |
| PERRONE, ANTHONY P | 10100 WEST SAMPLE RD SUITE 302 DOUBLE T FINANCIAL CONSULTANTS CORAL SPRINGS FL 33065 |
| PERRONE, DOMINICK | 11 KENDAL DRIVE TOMS RIVER NJ 08757 |
| PERROTTA, ANTHONY | 7 GRACE CT. MARLBORO NJ 07746 |
| PERROTTA, CRAIG L | 104 LONGPORT RD WAYNE NJ 07470 |
| PERROTTA, KATHLEEN A | 1 BRANDYWINE LANE COLTS NECK NJ 07722 |
| PERRY, ARTHUR | 3735 BELLEVIEW AVENUE KANSAS CITY MO 64111 |
| PERRY, EUGENE | 12632 TUSTIN STREET POWAY CA 92064 |
| PERRY, GEORGE B | 350 NORTH SALTAIR AVENUE LOS ANGELES CA 90049-2915 |
| PERRY, HOWARD | P.O. BOX 3014 ROSWELL NM 88202 |
| PERRY, JOHN | 2813 W. REEDY CREEK DRIVE ANTHEM AZ 85086 |
| PERRY, JUSTIN M | 326 RED MAGNOLIA COURT MILLERSVILLE MD 21108 |
| PERRY, MICHAEL B | 221 KENT PLACE BLVD SUMMIT NJ 07901 |
| PERRY, PEGGY A | 14 VIRGINIA AVENUE MONROE NY 10950-2216 |
| PERRY, SHIRLEY A | 349 KERSHAW STREET NE AIKEN SC 29801 |
| PERRY, SUSAN | 3735 BELLEVIEW AVENUE KANSAS CITY MO 64111 |
| PERRY, WILLIAM A | PO #211 BLACKSTOCK SC 29014 |
| PERSAUD SYKES, SUSAN L | 159-10 71ST AVENUE APT 8A FRESH MEADOWS NY 11365 |
| PERSAUD, ROY S | 33 30 102ND ST APT 2F CORONA NY 11368 |
| PERSAUD, RUDRANAUT H | 89-16 WOODHAVEN BLVD. WOODHAVEN NY 11421 |
| PERSAUD, ANTHONY | 110-34 73RD ROAD APT 4B FOREST HILLS NY 11375 |
| PERSICO, JAMES V | 31 WEBSTER STREET LYNBROOK NY 11563-1015 |
| PERSON, DONNA M. | 1406 PERRY PLACE NW WASHINGTON DC 20010 |
| PERSONS, R A | 5 ALBEMARLE DR NW ATLANTA GA 30327 |
| PERTICONE, JOSEPH J | 16 SUNSWYCK ROAD DARIEN CT 06820 |
| PERTOSE, THERESA | 1834 DAVIDSON AVENUE THE VILLAGES FL 32162 |
| PERTUSI, WILLIAM G | 8 HEN HAWK LANE WESTPORT CT 06880-3731 |
| PERUSQUIA, ENRIQUE | 641 FIFTH AVENUE NEW YORK NY 10022 |
| PERVEZ, AYSHA | 189 HAWTHORNE AVENUE SPRINGFIELD NJ 07081 |
| PESCE, DANILO | 3244 MIDDLETOWN RD BRONX NY 10465 |
| PESENDORFER, FRANZ X | FLAT 2 40 PONT STREET LONDON UNITED KINGDOM |
| PESKIN, LISA F | TWO 12TH STREET APARTMENT 1209 HOBOKEN NJ 07030 |
| PESTANA, SANDRO J. | 7350 SW 80TH CT. MIAMI FL 33143 |
| PESTRE, CHRISTIAN | 124 ARLINGTON AVENUE WESTMOUNT H3Y 2W4 CANADA |
| PETA, DOUGLAS M | 210 SIXTH AVENUE APT. #5G NEW YORK NY 10014 |
| PETA, JOSEPH | 109 28TH AVE. SAN FRANCISCO CA 94121 |
| PETAS, PETER J | 34 EAST 10TH ST  #10 W NEW YORK NY 10003 |
| PETEK, DANIEL J | 104 CANON DRIVE ORINDA CA 94563 |
| PETERKIN, ROBERT H | 80 MARTY ST REDLANDS CA 92373 |
| PETERS JR, JAMES F | 1597 SANDRINGHAM BIRMINGHAM MI 48010 |
| PETERS, CHARLES E | 1 PARK AVENUE MILL VALLEY CA 94941 |
| PETERS, DIANA | 2714 SQUIRREL DRIVE BEAR DE 19701 |
| PETERS, JEAN | 1309 FIFTH AVE #20E NEW YORK NY 10029 |
| PETERS, JO D | 1280 PAWNEE CT GERING NE 69341 |
| PETERS, KENNETH | 276 LONG LEAF COURT SPRING HILL FL 34609 |

| Claim Name | Address Information |
|---|---|
| PETERS, MARK D | 14716 BRASSWOOD BLVD EDMOND OK 73013 |
| PETERS, MICHELLE E | 80961 COUNTY ROAD 27 SCOTTSBLUFF NE 69361 |
| PETERS, PAUL F | 4938 TARRY GLEN DRIVE SUWANEE GA 30024 |
| PETERS, TERRESA J | 105 SUGAR FACTORY RD SCOTTSBLUFF NE 69361 |
| PETERS, WALTER | 16 MAPLEMOOR LANE WHITE PLAINS NY 10605 |
| PETERS,JAMES | 814 GREEN RIDGE CIRCLE FEASTERVILLE PA 19053 |
| PETERS,MICHAEL G. | 11 ORCHARD PARK DRIVE GENEVA NY 14456 |
| PETERS,PATRICK R. | 1845 S. MICHIGAN AVENUE UNIT 909 CHICAGO IL 60616 |
| PETERS,STEPHEN | 3 BISHOP ESTATE P.O. BOX 973 LENOX MA 01240 |
| PETERSEN JR, CHARLES W | 132 GREENE STREET APT 3F NEW YORK NY 10012 |
| PETERSEN, IRENE M | 28 WOODS AVE. MALVERNE NY 11565 |
| PETERSEN, JAMES E | 2005 SOUTH FINLEY #412 LOMBARD IL 60148 |
| PETERSEN, ROBERT | 3048 JONATHON CT BILLINGS MT 59102 |
| PETERSEN, ROBERT | 23015 SOUTH EAST 406TH ST ENUM CLAW WA 98022 |
| PETERSEN,JACK B | 415 KNOLLWOOD ROAD RIDGEWOOD NJ 07450 |
| PETERSON JR., ROBERT J | 29 TALLMADGE AVENUE CHATHAM NJ 07928-2728 |
| PETERSON, AUDREY J | 12260 CHAMPIONSHIP CIRCLE MUKILTEO WA 98275-5035 |
| PETERSON, CARL E | 914 PARK STREET DECORAH IA 52101 |
| PETERSON, DENISE | 29 KIPLING LANE SCOTCH PLAINS NJ 07076-1533 |
| PETERSON, DOUGLAS G | 10634 BRIARGLEN CIR HIGHLANDS RANCH CO 80130 |
| PETERSON, ERIC A | 3 PICKWICK PLZ GREENWICH CT 06830 |
| PETERSON, GARY | 1749 FOX WOOD COURT ROCKFORD IL 61107 |
| PETERSON, GEORGE | 10012 EAST DIAMOND DRIVE SUN LAKES AZ 85248 |
| PETERSON, HARRY L | 533 CLINTON AVENUE WYCKOFF NJ 07481 |
| PETERSON, J A | 9415 RESIDENCIA NEWPORT BEACH CA 92660 |
| PETERSON, JENNIFER | FLAT 6 BLOCK C OSSINGTON BUILDINGS LONDON W1U4BJ UNITED KINGDOM |
| PETERSON, JOSEPH A | 12625 E PACIFIC CIR UNIT E AURORA CO 80014-5359 |
| PETERSON, KARL | 12 CANON ESCONDITO SANDIA PARK NM 87047 |
| PETERSON, KENT | 1098 N. DAYBREAK DRIVE WASHINGTON UT 84780 |
| PETERSON, PATRICIA R | 996 GROSVENOR PL OAKLAND CA 94610 |
| PETERSON, PAUL A | P O BOX 373 BOZEMAN MT 59771 |
| PETERSON, PETER | THE BLACKSTONE GROUP 345 PARK AVENUE 31ST  FLOOR NEW YORK NY 10154 |
| PETERSON, STANLEY A | 1644 12TH FAIRWAY WELLINGTON FL 33414-5934 |
| PETERSON, SUZANNE | PO BOX 3124 CARMEL CA 93921 |
| PETERSON, VIOLET | 2522 NEWKIRK AVE; APT 14 BROOKLYN NY 11226-7773 |
| PETERSON,EDMOND C. | 7835 SE 166TH HIBERNIA LANE THE VILLAGES FL 32162 |
| PETERSON,LEIGHANN | 16 MAPLE LANE PENNINGTON NJ 08534 |
| PETERSON,NEIL D. | 34 ROCKHOUSE ROAD WILTON CT 06897 |
| PETERSON,WILLIAM J | 2 BEACH COURT BAYVILLE NY 11709 |
| PETITO, NANCY A | CRESCENT BEACH ROAD APT 1N GLEN COVE NY 11542 |
| PETITO,ALEXANDER | 105 COTTAGE LANE BLAUVELT NY 10913 |
| PETKOVA, IANA | 4 MANILLA STREET APT.6 CANARY SOUTH LONDON E14 8GD GREECE |
| PETRALIA, RANDOLPH S | 187 S SALEM RD RIDGEFIELD CT 06877 |
| PETRELLA, LARRY C | 20 MT HOLLY RD KATONAH NY 10536-3538 |
| PETRILLA, WALTER | 71 EMERALD WOODS DRIVE APT F-1 NAPLES FL 34801 |
| PETRONE, DOROTHY | 1406 BRIARWOOD COURT ROCKY HILL CT 06067 |
| PETRONE, FREDERICK | 496 BURGESS DRIVE SADDLE BROOK NJ 07663 |
| PETROS, SAMID D | 2783 SILVER OAK CT CHULA VISTA CA 91914 |
| PETROSSIAN,CHRISTOPHER D. | 4407 BEULAH DRIVE LA CANADA CA 91011 |

| Claim Name | Address Information |
|---|---|
| PETROSSIAN,JOANN | 71 INDIAN HILL ROAD POUND RIDGE NY 10576 |
| PETROVSKIS,MARY | 102 COLDREN DRIVE PROSPECT HEIGHTS IL 60070 |
| PETROW, ROBERT | 763 KNOLLWOOD TERRACE WESTFIELD NJ 07090-3418 |
| PETROW,DONALD E. | 14 PITCHING WAY SCOTCH PLAINS NJ 07076 |
| PETRUCCI, CAMILLE | 79 CRANFORD STREET STATEN ISLAND NY 10308 |
| PETRUCELLI,MICHAEL J. | 7 NEARWATER LANE RIVERSIDE CT 06878 |
| PETSCHENIK, EDWARD M | 18 MOUNTAIN LAUREL ROAD MORGANVILLE NJ 07751-4066 |
| PETTERSEN, GARY D | 255 COLLEGE AVE. STATEN ISLAND NY 10314-2364 |
| PETTET, SHELLEY R | 13126 W 59TH PL ARVADA CO 80004 |
| PETTIBONE, JOHN | BOX 2065 MIDDLEBURG VA 20118 |
| PETTIGNANO,CHARLES E | 17 MAPLEWOOD RD. HARTSDALE NY 10530 |
| PETTIGREW, KARRIE A | 300511 COUNTY ROAD N MINATARE NE 69356 |
| PETTIT, ANDREW R | 44 SOUNDVIEW DRIVE HUNTINGTON NY 11743 |
| PETTIT, STEPHEN | 84 STONEBRIDGE ROAD WILTON CT 06897 |
| PETTIT, WAYNE H | 1683 NORTH DEL RAY SANGER CA 93657 |
| PETTIT-BREINGAN, LARA A | 7A LOCUST LANE HUNTINGTON NY 11743 |
| PETTY, ROBERT D | TURTLE POINT ROAD TUXEDO PARK NY 10987 |
| PETTY,JONATHAN C. | 200 EAST 72ND STREET APT. #27J NEW YORK NY 10021 |
| PETZ,WILLIAM J. | 13-01 133 PLACE COLLEGE POINT NY 11356 |
| PEVZNER,ALEXANDER | 372 EAST FREEHOLD RD. FREEHOLD NJ 07728 |
| PEVZNER,EVGENIA | 35-51 85TH STEEET APT 3H JACKSON HEIGHTS NY 11372 |
| PEYTON, MARY | 4629 NORTH 32ND ROAD ARLINGTON VA 22207 |
| PEZZOLLA,DEBRA M. | 282 WARREN STREET BROOKLYN NY 11201 |
| PFABE, HOWARD C | 235 E 22ND ST APT 13T NEW YORK NY 10010-4639 |
| PFEFFER,MICHAEL | 239 OLD FARM ROAD FAIRFIELD CT 06825 |
| PFEIFFENBERGER, CA T | 8 RAVENWOOD DR. ALBANY NY 12205 |
| PFLAUM,ERIC B. | 37 OLIVE STREET NEWBURYPORT MA 01950 |
| PHADNIS, MANGIRISH | 25 HICKORY PLACE, APT F-27 CHATHAM NJ 07928 |
| PHAM, KHANH T | 444 BERGEN STREET APT 2R BROOKLYN NY 11217 |
| PHAM,MEO T. | 13652 JACKSON STREET WESTMINSTER CA 92683 |
| PHAM,VINH Q. | 31 CALAVERA IRVINE CA 92606 |
| PHAN,CAROLINE T. | 20981 MORNINGSIDE DR TRABUCO CANYON CA 92679 |
| PHANSALKAR, ROHIT | 4033 MANSION HALL CT LAS VEGAS NV 89129 |
| PHANSALKAR,ROHAN | 420 EAST 55TH ST APT.# 6U NEW YORK NY 10022 |
| PHELAN, TERYL | 350 EAST 72ND STREET APT 11A NEW YORK NY 10021 |
| PHELAN,KATHLEEN A. | 1 SUNRISE LANE SUCCASUNNA NJ 07876 |
| PHELAN,LISA A. | 214 WASHINGTON VALLEY RD BEDMINSTER NJ 07921 |
| PHELAN,PETER B | 88 WEST ROAD SHORT HILLS NJ 07078 |
| PHELPS, JOANNE M | 5530 FARQUHAR LN DALLAS TX 75209 |
| PHELPS,BRUCE C. | 35 SWIFTS LANE DARIEN CT 06820 |
| PHELPS,CONSTANCE D. | 1234 INDIAN PLACE NORTH BRUNSWICK NJ 08902 |
| PHELPS,DAVID W. | 295 W. 11TH STREET APT. 2G NEW YORK NY 10014 |
| PHELPS,JOYCE | 12 SUMMER STREET GOFFSTOWN NH 03045 |
| PHELPS,MARK | 64 INDEPENDENCE WAY MORRISTOWN NJ 07960 |
| PHILBIN, BERNA C | 6950 ARROWWOOD DR RIVERBANK CA 95367 |
| PHILBIN,MEGAN M. | 315 E. 77TH ST. #2C NEW YORK NY 10075 |
| PHILIP, JAMES | 300 5TH AVE. SOUTH #101 NAPLES FL 34102 |
| PHILIPS, JAMES | 15314 SKI STONE DR BAKER LA 70714 |
| PHILLIP, ALLISON C | 4 WETHERHILL WAY DAYTON NJ 08810 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIP, JENNIS | 7000 KENNEDY BLVD E APT 39A WEST NEW YORK NJ 07093-4854 |
| PHILLIP,VANDA M. | 2950-52 WEST 35TH STREET APARTMENT 101 BROOKLYN NY 11224 |
| PHILLIPP JR, EDWARD R | 11560 BURR OAK LANE BURR RIDGE IL 60527-5155 |
| PHILLIPP, MICHAEL | 4842 WOLF RD WESTERN SPRINGS IL 60558 |
| PHILLIPPI, JOSEPH S | 10 EAST BEECHCROFT RD SHORT HILLS NJ 07078 |
| PHILLIPS, ANDREA | 14228 56TH RD FLUSHING NY 11355-5316 |
| PHILLIPS, ANDREA J | 155 HENRY STREET APT 2C BROOKLYN NY 11201 |
| PHILLIPS, BETTY | 4 PETER COOPER RD  APT #1G NEW YORK NY 10010 |
| PHILLIPS, CHRISTOPHER S | 100  W. CHESTNUT ST APT.   903 CHICAGO IL 60610-3291 |
| PHILLIPS, CHRISTY | 575 WEST END AVENUE 6C NEW YORK NY 10024 |
| PHILLIPS, DAVID | 4128 WILLOW TRACE ROAD GAINESVILLE GA 30501 |
| PHILLIPS, DORIS M | 374 HAMILTON ROAD RIDGEWOOD NJ 07450 |
| PHILLIPS, JOHN F | 6044 N NEVA AVE CHICAGO IL 60631-2444 |
| PHILLIPS, JOSEPH | 20 JACKSON ROAD SHERBORN MA 01770 |
| PHILLIPS, JOSEPH P | 5726 ILLUMINATION LANE LEESBURG FL 34748 |
| PHILLIPS, JR. T | 3300 RIDGEWOOD DR EDMOND OK 73013 |
| PHILLIPS, KENNETH D | 10 HILLSIDE LANE NEW HOPE PA 18938 |
| PHILLIPS, LYNOTTE | 1206 EAST 83RD STREET BROOKLYN NY 11236-4933 |
| PHILLIPS, MICHAEL | 1048 AUGUSTA HOUSTON TX 77056 |
| PHILLIPS, MORTON | 103 MAPLE BROOK ROAD TUXEDO NY 10987-4624 |
| PHILLIPS, PHILIP | PO BOX 33474 AMARILLO TX 79120 |
| PHILLIPS, TAMARA K | 903 FIRST AVENUE BAYARD NE 69334 |
| PHILLIPS, YOAN | 510W 52ND APT 19G NEW YORK NY 10019 |
| PHILLIPS,ALEXANDER | 201 EAST 69TH STREET APT. 8P NEW YORK NY 10021 |
| PHILLIPS,GERTRUDE | 140 N. PENNSYLVANIA AVENUE ATLANTIC CITY NJ 08401 |
| PHILLIPS,KURT | 1803 NEWCASTLE AVENUE WESTCHESTER IL 60154 |
| PHILLIPS,OLIVER | 820 STUART ST HOUSTON TX 77006 |
| PHILLIPS,ROBERT A | 9592 CORDOVA DR. HIGHLANDS RANCH CO 80130 |
| PHILLIPS,THOMAS DAVID | 19857 EAST QUINCY PLACE CENTENNIAL CO 80015 |
| PHILLIPS,WENDELL REX | 3036 GREEN HILLS LANE MIDDLE DRIVE INDIANAPOLIS IN 46222 |
| PHILPOTT, CAROL | 1822 EAST LAURIDSEN BLD PORT ANGELES WA 98362 |
| PHINNEY, PAUL B | 72-71 YELLOWSTONE BLVD FOREST HILLS NY 11375 |
| PHIPPS, ROBERT L | BOLAN HALL PLT RIDGELAND SC 29936 |
| PHIPPS, WANDA SHAVON | 1107 S. DENISON STREET INDIANAPOLIS IN 46241 |
| PHIPPS,CHERYL L. | 97-21 31ST AVENUE EAST ELMHURST NY 11369 |
| PHIZACKERLEY, JOHN | 1, LANCASTER AVE WIMBLEDON LONDON UNITED KINGDOM SW19 5DE |
| PIA,LOUIS | 28-65 209TH PLACE BAYSIDE NY 11360 |
| PIAMPIANO, ANTHONY J | 165 CROMWELL AVENUE #3C STATEN ISLAND NY 10304 |
| PIASIO, KENNETH | 65 DUMBARTON DRIVE HUNTINGTON NY 11743 |
| PIASIO, STEPHEN P | 85 PROSPECT STREET SUMMIT NJ 07901 |
| PIASIO, WAYNE R | 1087 CEDAR SWAMP ROAD OLD BROOKVILLE NY 11545 |
| PICA, VINCENT | 40 E 94TH ST APT 10C NEW YORK NY 10128 |
| PICARD, ANDREA L | 262 CENTRAL PARK WEST, APT 5B NEW YORK NY 10024-3512 |
| PICARD, THOMAS M | 8 JORDAN LN ARDSLEY NY 10502-1313 |
| PICARELLO, SANDRA | 535 WESTON DRIVE SMITHVILLE NJ 08205 |
| PICASCIO, RALPH | 7679 SANTA MARGHERITA WAY NAPLES FL 34109 |
| PICATAGGIO, VINCENT | 212 CIRCLE DR MOUNTAINTOP PA 18707 |
| PICAZO, VIVIAN G | 16350 HARBOR BLVD #1912 FOUNTAIN VALLEY CA 92708 |
| PICCHI, BERNARD J | 255 W 94TH ST APT 15J NEW YORK NY 10025-9650 |

| Claim Name | Address Information |
|---|---|
| PICCIALLO, SALVATORE | 16 ZACHARY COURT STATEN ISLAND NY 10301 |
| PICCINICH, ANTHONY M | 34 CREEKWOOD DRIVE BORDENTOWN NJ 08505 |
| PICCININI, JOSE L | NEXUS PARTNERS 1200 EAST PUTMAN AVE 2ND FLOOR RIVERSIDE CT 06878 |
| PICCIONE, BERNARD | 22 WOODLAND COURT KINNELON NJ 07405 |
| PICCIOTTO, MICHAEL J | 75 VIRGINIA AVENUE STATEN ISLAND NY 10305-1729 |
| PICCIRILLO, ARTHUR | 175 GOLDEN ROD AVE FRANKLIN SQUARE NY 11010 |
| PICCIRILLO, BRUCE E | 2030 BANKS HOUSTON TX 77098 |
| PICCOLO, EDWARD A | 14 EAST EPPLEY DRIVE CARLISLE PA 17015 |
| PICKARD, JOSEPH | 130 FULTON ST APT 12 BOSTON MA 02109 |
| PICKEI, DAVID | 570 W 183RD ST APT 4B NEW YORK NY 10033 |
| PICKEI, DAVID M | 6 LAS PALMAS WAY TIBURON CA 94920 |
| PICKENS, DORAL D | PO BOX 56605 HOUSTON TX 77256 |
| PICKENS, VIRGINIA | 1250 FOUNTAINE DR. COLUMBUS OH 43221 |
| PICKERING, CYNTHIA | 566 BAINBRIDGE ST FL 2 BROOKLYN NY 11233-2004 |
| PICKETT, MATTHEW J | 6475 MEADOW ROAD DALLAS TX 75230 |
| PICKETT, PAUL T | 9 JEFFERSON STREET PORT WASHINGTON NY 11050 |
| PIERCE, ELIZABETH A | 7179 PINE HILLS WAY LITTLETON CO 80125 |
| PIERCE, J | 3190 MICKLE CREEK RD MEDINA TX 78055 |
| PIERCE, RALPH M | 628 INDEPENDENCE AVE WESTMONT IL 60559 |
| PIERCE, SCOTT | SOUTH MANURSING ISLAND RYE NY 10580 |
| PIERCE, SHARON A | 6629 ROBINSON RD. HIGHLAND CA 92346 |
| PIERCE, EBONY M. | 28376 SQUIRREL LANE CONIFER CO 80433 |
| PIERCE, JAMES A. | 1044 KENOSHA DRIVE LARKSPUR CO 80118 |
| PIERCE, ROBERT R. | 10934 BEINHORN HOUSTON TX 77024 |
| PIERCE, RYAN | 947 E HYDE PARK BLVD # 3 CHICAGO IL 60615 |
| PIERI, JANE | 1871 JEFFREY COURT WANTAGH NY 11793-3654 |
| PIERNO, THOMAS | 730 COUNTRY CLUB RD BRIDGEWATER NJ 08807-1649 |
| PIEROT, JENNIFER | 5811 WEST VIEW DRIVE ORANGE CA 92669 |
| PIERRE, EDOUARD | 14 CURTIS AVENUE HEMPSTEAD NY 11550 |
| PIERRE-LOUIS, ALIX | 121 RUSSELL AVENUE ELMONT NY 11003-4536 |
| PIESANEN, ANNA | 459 12 STREET APT 1D BROOKLYN NY 11215 |
| PIETRI, IVAR | CLUB DRIVE J-1 GARDEN HILLS GUAYNABO PR 00966 |
| PIGNATARO, MICHEAL | 765 49TH STREET BROOKLYN NY 11220 |
| PIJAS, STEPHEN P | 1125 BROADWAY APT. 204 SAN FRANCISCO CA 94109 |
| PIKE, JAMES | 316 DURANT WAY MILL VALLEY CA 94941 |
| PIKE, STEWART J | 45-752 KAM HWY KANEOHE HI 96744 |
| PIKE, VALERIE M | 331 E. 4TH ST NORBORNE MO 64668 |
| PIKE, R. D | FLAT E5, PINE COURT 5 OLD PEAK ROAD HONG KONG SWITZERLAND |
| PIKIEL, HARRY J | 66 BOTANY BAY RD WORCESTER MA 01602-3503 |
| PIKUS, SUSAN E. | 244 PANCOAST MILL ROAD BUENA NJ 08310 |
| PILA III, ROBERT | 949 HONOKAHUA PLACE HONOLULU HI 96825 |
| PILE, MARILYN | 23 DAREWOOD LANE VALLEY STREAM NY 11581 |
| PILIERE, RUTH | 7 DEEPWATER POINT PALMYRA VA 22963 |
| PILIERO, MARK R | 45 W 67TH STREET APT 24E NEW YORK NY 10023-6265 |
| PILIPIAK, MARY M | 306 VESTA COURT RIDGEWOOD NJ 07450 |
| PIMENTAL, LINDSAY JEANNIN | 10200 PARK MEADOWS DRIVE APT 2734 LITTLETON CO 80124 |
| PIMENTEL, CECILIA A. | 17835 CAPTIVA WAY NOBLESVILLE IN 46062 |
| PIMPINELLI, THOMAS J | 138 BERGEN AVE NORTH ARLINGTON NJ 07031 |
| PINAULT, CHRISTOPHE P | 608 11TH STREET HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| PINCKARD, SUSAN | 2542 WEST MACARTHUR BOULEVARD #G SANTA ANA CA 92704 |
| PINDYCK, LAWRENCE B | 56 CULLY LANE WYCKOFF NJ 07481-3420 |
| PINE, DEBRA J | 1279 SOMERSET ROAD TEANECK NJ 07666-2139 |
| PINEDA, GREGORY J | 3663 S. NEECE ST. CORONA CA 92879 |
| PINELLIS,AIK | 247-24 137TH ROAD ROSEDALE NY 11422 |
| PINES, ALLAN | 143 RIDGE RD WATCHUNG NJ 07069 |
| PINKERTON, MARK | 4478 VIA MARINA #906 MARINA DEL REY CA 90292-6874 |
| PINNARO, ANGELINA | 1567 INDEPENDENCE BROOKLYN NY 11228 |
| PINNEO, SARAH A | 370 CENTRAL PARK WEST APT 504 NEW YORK NY 10025 |
| PINSON-ROSE,CHARLES B | 1466 FIRST AVENUE APT 3B NEW YORK NY 10075 |
| PINTO, MARK H | 315 FLORENCE STREET MAMARONECK NY 10543-2906 |
| PIOQUINTO, YVONNE M | 3130 ALBANY CRES APT 4J BRONX NY 10463-5611 |
| PIPKIN, EDWARD | 125 TWIN COVE RD STEVENSVILLE MD 21666 |
| PIPKIN, GREGORY P | 11227 SMITHDALE ROAD HOUSTON TX 77024-6746 |
| PIRES,MARIBEL G | 288 WHEELER AVENUE VALLEY STREAM NY 11580 |
| PIRONE, THOMAS F | 19-19 24 AVE APT L505 ASTORIA NY 11102 |
| PIROVANO, VIRGINIA M | 2307 W WAYFARE CT RICHMOND VA 23238 |
| PISANI,SELENA | 157-32  100 ST HOWARD BEACH NY 11414 |
| PISAPIA,RONN ARTHUR | 7558 KIMBERLY DRIVE CASTLE ROCK CO 80108 |
| PISCIOTTA, CHRIS G | 10 PRIMROSE DRIVE NEW HYDE PARK NY 11040-2114 |
| PISCIOTTI, STEPHEN V | 5 DOGWOOD DRIVE LONG VALLEY NJ 07853-3308 |
| PISCOPO, JOHN J | 93 GEORGE AVENUE EDISON NJ 08820 |
| PISHVANOV, NICHOLAS A | 5611 RAVENEL LANE SPRINGFIELD VA 22151 |
| PISKAREV,OLEG | 1416 LUCENA STREET FAIR LAWN NJ 07410 |
| PISTILLI, MICHAEL F | 18 WILDWOOD DRIVE APARTMENT 2H DIX HILLS NY 11746-6041 |
| PISTONE,CECILIA | 1703 S. SANTA ANITA AVENUE ARCADIA CA 91006 |
| PISZKO,ROBERT | 166 EAST 63RD STREET APT 11E NEW YORK NY 10065 |
| PITARRESI,PETER | 38 STREAM BANK DR FREEHOLD NJ 07728 |
| PITNER, WAYNE | 616 RIDGE RD WILMETTE IL 60091 |
| PITTAS, MYRIAN E | 21 READ AVENUE WILMINGTON DE 19804 |
| PITTELKAU, RON M | 320 CROSS CREEK LANE LINDENHURST IL 60046-7921 |
| PITTERS, LYNNE S | 24 E PARK CT # 4167 ELLIJAY GA 30536-1955 |
| PITTMAN,ANDREW S | 2905 AVENUE G SCOTTSBLUFF NE 69361 |
| PITTNER,JAMES L. | 66 ORMOND SHORES DR ORMOND BEACH FL 32176 |
| PITTS, MARK | 183 W FAIRVIEW AVE SOUTH ORANGE NJ 07079 |
| PITTS,DANELLE | 18 BUTTERNUT DRIVE NEW CITY NY 10956 |
| PITTS,MICHAEL L. | 38-44 WARREN STREET APARTMENT 3C NEW YORK NY 10007 |
| PIVO, DIANA E | 1110 N. FREEMAN STREET SANTA ANA CA 92703 |
| PIWOWAR, PETER | 12824 PEBBLE DRIVE PALOS PARK IL 60464 |
| PIZZARELLI, JOSEPH A | 13 RICHMOND DR DARIEN CT 06820 |
| PIZZO,CAMILLE | 493 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |
| PLACENCIA, PEDRO J | 320 WADSWORTH AVENUE APT. 4D NEW YORK NY 10040-4144 |
| PLACENTE,HELEN MCALONAN | 982 QUAIL PLACE LITTLETON CO 80126 |
| PLANK, G | PO BOX 768 ETNA CA 96027 |
| PLANSKY,MARK | 29 TARA DRIVE NORWELL MA 02061 |
| PLANTE, NORMAND | 18 PAYAN STREET WEST WARWICK RI 02893 |
| PLASTER,JOHN C. | 24 LIMERICK PLACE COS COB CT 06807 |
| PLATEK, RICHARD | 333 GRAND CENTRAL AVENUE AMITYVILLE NY 11701 |
| PLATT, ELIZABETH J | 180 SAINT JOHNS PL BROOKLYN NY 11217-3402 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PLAUT, ALAN | 1303 DORSET DRIVE TARRYTOWN NY 10591 |
| PLAVAN,KATHERINE L. | 11 WEST 69TH STREET APT. 6C NEW YORK NY 10023 |
| PLEMEL, MARK T | 4875 S. BALSAM WAY #16-104 LITTLETON CO 80123 |
| PLESKO, MARGARET | 7520 BROOKDALE COURT BRIGHTON MI 48116 |
| PLESNARSKI,SHERRY H. | 110 ROCKY POINTE COURT GARLAND TX 75044 |
| PLEVRETES, THEODOR E | 6 ELISA DR MARLBORO NJ 07746 |
| PLIAKAS, JOHN | 370 BEAR HILL ROAD NORTH ANDOVER MA 01845 |
| PLISKIN,LEV | 55 RIVER DRIVE SOUTH #1502 JERSEY CITY NJ 07310 |
| PLODER, STEVEN | 450 WESTWOOD DRIVE BARRINGTON IL 60010 |
| PLODWICK, MICHAEL A | 15 GARRYFORD DRIVE MIDDLETOWN NJ 07748-3761 |
| PLOOSTER, GARY L | 11820 WARPAINT DRIVE PHOENIX AZ 85044 |
| PLOTKIN,HOWARD R. | 351 SALINGER COURT MORGANVILLE NJ 07751 |
| PLUMAKER,ROBERT A. | 130 EAST 67TH STREET APT. 2C NEW YORK NY 10065 |
| PLUMERI, WILLIAM J | 7009 10TH AVE BROOKLYN NY 11228-1203 |
| PLYMESSER, JOSEPH A | PO BOX 60073 SAN DIEGO CA 92166 |
| PO,GENALYN | 422 MEEKER STREET SOUTH ORANGE NJ 07079 |
| POBLADOR, JONAS | 42 BLUEBIRD DRIVE ROSLYN HEIGHTS NY 11577 |
| POCELUIKO, PATRICIA | 1420 AVOLENCIA DR FULLERTON CA 92835-3705 |
| POCHRON,DON | 1085 VILLAGE LANE GURNEE IL 60031 |
| PODDAR, JUGAL B | 1 WALNUT COURT CRANBURY NJ 08512-2143 |
| PODOLSKY, ROBERT | 11 LIVINGSTON AVENUE JERICHO NY 11753 |
| POGGI, ANTHONY | 137 PALISADE AVE CRESSKILL NJ 07626-2258 |
| POGOZELSKI,SARAH BETH | 2573 S. OURAY ST AURORA CO 80013 |
| POHLE, EDWIN O | 141 TIGER TRAIL RD PO BOX 2564 OLYMPIC VALLEY CA 96146 |
| POIRIER, SHARON | 321 E. LAUREL AVE ARCADIA CA 91006-2518 |
| POIRIER, VERONICA J | 411 MIDDLE ROAD FALMOUTH ME 04105 |
| POLAHA, JON | 368 CAPRINO WAY APARTMENT B SAN CARLOS CA 94070 |
| POLAND, LEIGH | 106 WHITE OAKS LANE CARMEL VALLEY CA 93924 |
| POLATSCHEK,RENEE | 1025 JOHNSTON AVENUE WANTAGH NY 11793 |
| POLEN, RITA | 9737 CHERRY BLOSSOM COURT BOYNTON BEACH FL 33437 |
| POLERA, JOSEPH | 139 OAK GROVE PKY OROVILLE CA 95966 |
| POLFUS, RICHARD K | 7707 WEST POLK FOREST PARK IL 60130 |
| POLHEMUS, KENNETH | 2314 PHEASANT TRAIL ARLINGTON TX 76016 |
| POLHILL,MARK E. | 5130 CARMEL CLUB DRIVE CHARLOTTE NC 28226 |
| POLICKE JR, RICHARD J | 10 LAWRENCE STREET HILLSDALE NJ 07642-2830 |
| POLICKY,CINDY S. | 502 HILLCREST DR SCOTTSBLUFF NE 69361 |
| POLIN, NANCY | 525 WEST END AVE APT 7J NEW YORK NY 10024-3207 |
| POLISCHAK, ALLAN T | 3807 SUMMIT LAKES DR BROWNS SUMMIT NC 27214 |
| POLISHCHUK,ALEXANDER | 155 BAY 20TH STREET APARTMENT 1C BROOKLYN NY 11214 |
| POLISI,RYAN J. | 45 WEST 67TH STREET APARTMENT 26F NEW YORK NY 10023 |
| POLITI,LAUREN A. | 805 WILLOW AVENUE APT. 2R HOBOKEN NJ 07030 |
| POLITIS, CHARLES | 13820 WHITE GARDENIA WAY FT MYERS FL 33912 |
| POLITOPOULOS,KATHERINE H. | 6 GOLDEN STAR IRVINE CA 92604 |
| POLIZZOTTO, JOSEPH | 249 74TH STREET BROOKLYN NY 11209-2401 |
| POLLACK, HOWARD | 7 BREECHWOOD ROAD BRONXVILLE NY 10708 |
| POLLACK, LESLIE M | 8 LONG MEADOW RD BEDFORD NY 10506 |
| POLLACK,TODD L. | 2700 NEILSON WAY APT 325 SANTA MONICA CA 90405 |
| POLLAK,STUART J. | 14 DEERWOOD RD SPRING VALLEY NY 10977 |
| POLLEY, SEAN | 2263 EDSALL AVE BRONX NY 10463 |

| Claim Name | Address Information |
|------------|---------------------|
| POLLOCK, JASON E | 23 LEGENDARY CIRCLE RYE BROOK NY 10573 |
| POLLOCK, SCOTT | 3744 WOODLAND TRL EAGAN MN 55123 |
| POLLOCK,DONALD JUSTIN | 2519 WOODHOUSE LANE CASTLE ROCK CO 80109 |
| POLSKY, JOAN | 10406 HUNTINGTON DALE HOUSTON TX 77099 |
| POMERANZ, SAMUEL | 11020 BLUE PALM ST PLANTATION FL 33324 |
| POMEROY,ALEXANDRA M. | 5 MARKWOOD LANE RUMSON NJ 07760 |
| POMIANEK, CHARLES T | 321 CANYON CREEK WENATCHEE WA 98801 |
| POMPER, MARC S | 217 TURRELL AVENUE SOUTH ORANGE NJ 07079-2329 |
| PONCE, CINDY | 2222 MEDICAL DISTRICT DRIVE #3315 DALLAS TX 75235 |
| PONCIANO, THERES | 88 ESTATES DR DANVILLE CA 94526 |
| POND, TONY LAMARR | 1709 W 6TH ST. ANDERSON IN 46016 |
| PONDT, DAVID R | 8008 BARBERRY DR PORT RICHEY FL 34668 |
| PONDT, DAVID R | 11 HEMINGSFORD COURT DALWORTHINGTON GARD TX 76016 |
| PONTELLO, CARL J | 7132 LAKERIDGE PLACE KALAMAZOO MI 49009 |
| PONTINO,JEFF R. | 3854 PALOS VERDES WY SOUTH SAN FRANCISCO CA 94080 |
| PONZO, PAUL | 19 LEROY RD CHAPPAQUA NY 10514 |
| POOJARY,GANGADHAR A. | 56 KENSINGTON AVENUE JERSEY CITY NJ 07304 |
| POOK, CHUN M | 15 SETH LOOP STATEN ISLAND NY 10305 |
| POOLE, DAVID | 47 CARIS BROOK ROAD WELLESLEY MA 02481 |
| POOLE,CAROL P. | 38101 38TH AVE. S. AUBURN WA 98001 |
| POOLE,ELVONNEY | 1160 KENNEDY BLVD. APT. 4 BAYONNE NJ 07002 |
| POON,KOSANNA W | 10 WEST END AVENUE APARTMENT 7G NEW YORK NY 10023 |
| POPE JR, WILLIAM R | 96 5TH AVE APT 19B NEW YORK NY 10011-7625 |
| POPE,CAROLYN | 104 HILLCREST DRIVE RICHMOND TX 77469 |
| POPE,CHRISTOPHER P | 38 SKIMMER LANE PORT MONMOUTH NJ 07758 |
| POPE,DARON T. | 121 READE ST. APT 9E NEW YORK NY 10013 |
| POPP, DOROTHY | 45 WOODLAND ROAD SHORT HILLS NJ 07078 |
| POPP,LORI | 7064 W. 170TH STREET TINLEY PARK IL 60477 |
| POPPE, WILLIAM | 175 BRIXTON ROAD S GARDEN CITY NY 11530 |
| POPPELL, RALPH E | 77 PARK AVE #15C NEW YORK NY 10016 |
| POPPERT,JOHN J | 629 N HANOVER ST  APT 1 CARLISLE PA 17013 |
| PORAT,SAMUEL N. | 24 MAYHEW AVENUE LARCHMONT NY 10538 |
| PORCELLI, DAVID | 372 HIGHLAND AVENUE RIDGEWOOD NJ 07450-4811 |
| PORCELLI, FRANCIS | 189 BAYVIEW AVENUE STATEN ISLAND NY 10309 |
| PORCH, MICHAEL J | 54 SANDY HILL ROAD WESTFIELD NJ 07090-2851 |
| PORCO,JOHNNY | 183 DORCHESTER RD RIVER EDGE NJ 07661 |
| POREMBA,MICHAEL S. | 88 2ND AVENUE APARTMENT 9 NEW YORK NY 10003 |
| PORNROJNANGKOOL,THANAVUT | 391 PARK PLACE BROOKLYN NY 11238 |
| POROD, DIANA | 6818 MEADE ROAD DOWNERS GROVE IL 60516-3181 |
| PORRAS,MELISSA | 19066 EAST GRAND CIRCLE AURORA CO 80015 |
| PORTER, BRIAN C | 901 N POLLARD ST APT 1917 ARLINGTON VA 22203-4099 |
| PORTER, LEE M | 350 E. 57TH STREET APARTMENT 10A NEW YORK NY 10022 |
| PORTER,GRANT A. | 141 SKUNKS MISERY ROAD LOCUST VALLEY NY 11560 |
| PORTIER, NOELEEN | 31-24 100 STREET EAST ELMHURST NY 11369 |
| PORTINCASO, MICHAEL A | 1099 BONESET DRIVE CRYSTAL LAKE IL 60014-6977 |
| PORTNOY, LARISA | 2361 CONEY ISLAND AVE APT 6G BROOKLYN NY 11223-5082 |
| PORTNOY,KEVIN R. | 35 EAST 10TH STREET APT. 7B NEW YORK NY 10003 |
| PORTNOY,KSENIA | 706 BROOKE AVE MORTON PA 19070 |
| PORTNY,DAVID S | 24 SYLVAN LANE OLD GREENWICH CT 06870 |

| Claim Name | Address Information |
|---|---|
| PORTO, JODIE | 250 COLUMBIA AVENUE FORT LEE NJ 07024 |
| PORTUGAL, CESAR | 896 NININI WAY HONOLULU HI 96825 |
| PORTUONDO, KEVIN | 160 RIVERSIDE BLVD. #803 NEW YORK NY 10069 |
| PORTWICK, CAROL | 20-41 SEAGIRT BOULEVARD APARTMENT 3E FAR ROCKAWAY NY 11691 |
| PORTZ, SUZANNA | 1830 SAINT MATTHEW CHURCH RD EASTOVER SC 29044 |
| POSEN, DAVID | 35 CHARLTON ST. SECOND FLOOR NEW YORK NY 10014 |
| POSER, MICHAEL L | 25 CARDINAL PL MOUNT KISCO NY 10549 |
| POSKON, PAULA J | 12372 LIMA LANE RESTON VA 20191 |
| POSNER, HOWARD | 7160 WINDING BAY LANE WEST PALM BEACH FL 33412 |
| POSNER, MATTHEW A | 19603 CHERRYWOOD LN WARRENSVILLE HIEGHTS OH 44128 |
| POSNER, NELSON S | 5909 WOODSTOCK COURT VIRGINIA BEACH VA 23464 |
| POSNETT, NHU-THANH | 3056 RUE PIERRE CORNEILLE LAVAL QB H7P 5Y9 CANADA |
| POSNIAK, DANIEL | 103 NORTH WAY CAMILLUS NY 13031 |
| POST, HERSCHEL | 18 KENSINGTON PARK GARDENS LONDON W113HD GREECE |
| POST, KERRI L | 10200 PARK MEADOWS DRIVE APT. 2918 LITTLETON CO 80124 |
| POST, ROSEMARY | P.O. BOX 4235 39802 LAKEVIEW DRIVE #16 BIG BEAR LAKE CA 92315 |
| POSTAL, STEVEN M | ONE COLUMBUS PLACE APT. N9G NEW YORK NY 10019 |
| POSTER, AMORFINA | 91 BEVERLY RD UPPER MONTCLAIR NJ 07043-1729 |
| POSTERNACK, GARY J. | 101 CENTRAL PARK WEST APARTMENT 18-A NEW YORK NY 10023 |
| POTAPCHUK, RICHARD | 259 FRANKLIN BLVD LONG BEACH NY 11561 |
| POTASHNIK, OKSANA | 61 MADISON GDNS OLD BRIDGE NJ 08857 |
| POTASIEWICZ, BRIAN | 42 VALLEY VIEW AVE SUMMIT NJ 07901 |
| POTENCIANO, JOEL | 344 PROSPECT AVENUE UNIT 3E HACKENSACK NJ 07601 |
| POTES, RUTH R | 1434 N WOOD STREET #1N CHICAGO IL 60622 |
| POTHEN, ABI | 40 BRIDGE STREET BERGENFIELD NJ 07621 |
| POTOCZNIAK, KIMBERLEY | 160 RIVERSIDE BLVD 803 NEW YORK NY 10069 |
| POTT, LENORE | 57 OVERLOOK DRIVE CHAPPAQUA NY 10514 |
| POTTER, BONNIE JOANN | PO BOX 510104 MELBOURNE BEACH FL 32951 |
| POTTER, MICHAEL | 5578 SW REDTOP PL CORVALLIS OR 97333-1357 |
| POTTER, RALPH J | 4 CLUB POINTE TAYLORS SC 29687 |
| POTTER, ROBERT H | 1039 NORTH 85 WEST PO BOX 764 FARMINGTON UT 84025 |
| POTTER, STEPHANIE T | 43 LAUREL LANE LOCUST VALLEY NY 11560-2203 |
| POTTERS, SUSAN F | 32 APPLETON ROAD GLEN RIDGE NJ 07028-2204 |
| POTTS, DEBORAH A | 5624 W GIDDINGS ST CHICAGO IL 60630 |
| POTTS, KATHLEEN | 211 COMMODORE DRIVE RICHMOND CA 94804-4536 |
| POTTS, SALLY | 1229 W BULLARD #108 FRESNO CA 93711 |
| POTVIN, JOSEPH | 6346 LA ROCQUE CIRCLE LANSING MI 48917 |
| POTYLITSINE, NIKOLAI | 27 VAUSE STREET NORTHPORT NY 11768 |
| POUHE, JACQUES | 410 LENOX AVE APT. 3S NEW YORK NY 10037 |
| POULOS, EMANUEL M | 8 RENWICK AVE HUNTINGTON NY 11743 |
| POURNIA, M. LISA | 164 TIMBERLINE CT DANVILLE CA 94526 |
| POUTRE, JOSEPH A | 2098 PRINCETON AVENUE FANWOOD NJ 07023-1717 |
| POWELL, COURTNEY | EAST E STREET 2424 1/2 EAST E STREET TORRINGTON WY 82240 |
| POWELL, GEORGE DAN | 5320 SW 9 PLACE CAPE CORAL FL 33914 |
| POWELL, HUMBERT B | 33 BROOKLAWN DRIVE SHORT HILLS NJ 07078 |
| POWELL, JEFFREY | 7737 NORTH CLUB CIRCLE FOX POINT WI 53217 |
| POWELL, MARSHA | 6 BELLA CASA LANE CENTRAL ISLIP NY 11722-2638 |
| POWELL, JENNY L. | 4868 SOUTH FRESNO ST CHANDLER AZ 85249 |
| POWELL, KAREN M. | 350 WEST 50TH STREET APT. 6F NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| POWELL, THOMAS E. | 21 OLD COLONY RD. STAMFORD CT 06907 |
| POWER, DIANE S | 44 PINE STREET OLD BRIDGE NJ 08857-1523 |
| POWER, PATRICIA | 1105 HARVARD ROAD PITTSBURGH PA 15205 |
| POWERS, CAROL A | 2384 PALM BEACH AVENUE PITTSBURGH PA 15216 |
| POWERS, ELISE C | 67 BOLAND DR WEST ORANGE NJ 07052 |
| POWERS, PATRICIA | 46 N. CARLL AVE BABYLON NY 11702 |
| POWERS, FRANK V. | 353 PALMER RD YONKERS NY 10701 |
| POWERS, LORRIE GAIL | 11082 QUAIL COURT PARKER CO 80134 |
| POWERS, MEGAN P | 300 EAST 34TH STREET APT 30F NEW YORK NY 10016 |
| POWLESS, AMY J | 9 OAKCREST ROAD DARIEN CT 06820 |
| POYTA, HENRY | 1213 AVENUE Z BROOKLYN NY 11235 |
| POZARNSKY, SYLVIA | 2041 N MAGNOLIA AVE APT D CHICAGO IL 60614 |
| POZNAR, MARK | 744 FIFTH AVENUE LYNDHURST NJ 07071 |
| POZZOLANO, JOHANNA | 232 MARTIN AVENUE STATEN ISLAND NY 10314-4328 |
| PRAETZEL, ROBERT C | 5717 WATTSBURG RD ERIE PA 16509 |
| PRAGER, WILLIAM J | 88 GREENWICH ST APARTMENT 1409 NEW YORK NY 10006 |
| PRAINITO, MARIA A | 29-48 171ST STREET FLUSHING NY 11358 |
| PRAKASH, RISHI | 101 WEST 90TH APT 16F NEW YORK NY 10024 |
| PRAMER, JOSEPH | 4 LANCASTER DRIVE NORWALK CT 06850 |
| PRASAD, KRISHNA S | 76 CHATSWORHT ROAD LONDON NW2 4DG UNITED KINGDOM |
| PRASAD, SANDHYA | 115 MORRIS STREET APT. 1335 JERSEY CITY NJ 07302 |
| PRATHER, BARBARA | 2643 EL CAMIMITO LA CRESCENTA CA 91214 |
| PRATKA, KELLY | 607 NORTHEAST 115TH CIRCLE VANCOUVER WA 98685 |
| PRATT, CLARICE H | 8840 SW. BRIGHTFIELD CR. GIGARD OR 97223 |
| PRATT, JOHN E | 100 G STREET SOUTH BOSTON MA 02127-2939 |
| PRATT-TREVES, JOSETTE | 13749 COMANCHE TUSTIN CA 92782 |
| PRAVATO, FRANK P | 60 HARBOUR DRIVE BLUE POINT NY 11715 |
| PRAZDNIK, ALEXANDER | 22-27 RADBURN ROAD FAIR LAWN NJ 07410 |
| PRECISE, WILLIAM | 4061 EAST GRANDVIEW MESA AZ 85205 |
| PREHN, LINDA | 10209 CONISTAN PLACE CORNELIS NC 28031 |
| PREISS, SHELDON C | 4101 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| PREMOCK, CHRISTOPHER | 660 WASHINGTON STREET APT 14 I BOSTON MA 02111 |
| PRENNER-BRYANT, MELODY | 623 THIRD STREET BROOKLYN NY 11215 |
| PRESCOTT, DANEIL | 27 BROADVIEW FARM ST LOUIS MO 63141 |
| PRESNELL, LAURIE B | 126 BUNCE MEADOWS DRIVE ALAMO CA 94507-1304 |
| PRESTON, STEVEN | 819 S WASHINGTON ST HINSDALE IL 60521 |
| PRESTON, HELEN | 350 WEST 55TH STREET APT. 9H NEW YORK NY 10019 |
| PRESTON, SHELLY LEANN | 50234 PANORAMA DRIVE SCOTTSBLUFF NE 69361 |
| PRESUTTI, GUY R | 10 CRANBERRY LN HINGHAM MA 02043 |
| PRETE, JOHN | 520 EAST 72ND STREET APARTMENT 3F NEW YORK NY 10021 |
| PREUDHOMME, GEORGE | 26 LUDLAM PLACE BROOKLYN NY 11225 |
| PREUETT, ROBERT | 4056 BOLD SPRINGS RD MCEWEN TN 37101 |
| PREZIOSO, FRANK C. | 10 CITY PLACE NUMBER 7B WHITE PLAINS NY 10601 |
| PRICE, CATHERINE JANE | 14 FLORIN COURT 70 TANNER STREET LONDON SE1 3DP GREECE |
| PRICE, HUGH E | 518 E 11TH ST APT 5B NEW YORK NY 10009-4659 |
| PRICE, JAMES D | 199 WATER ST FRNT 1 NEW YORK NY 10038 |
| PRICE, JOHN C | 76 PARK VIEW RD S POUND RIDGE NY 10576-1209 |
| PRICE, KRISTINE A | 1863 S PIERSON COURT LAKEWOOD CO 80232 |
| PRICE, V | 192 BLACKLAND DRIVE ATLANTA GA 30342 |

| Claim Name | Address Information |
|---|---|
| PRICE, WILLIAM H | 170 PARK AVENUE CENTERVILLE MA 02632 |
| PRICE, DAVID M | PO BOX 335 7548 ROUTE 82 PINE PLAINS NY 12567 |
| PRICE,GWENDOLYN | 790 CONCOURSE VILLAGE WEST APARTMENT 21C BRONX NY 10451 |
| PRICE,PEARL | 1180 ROSE TERRACE CIRCLE LOGANVILLE GA 30052 |
| PRICE,SANDRA L | 67 MEDIA ROAD CARLISLE PA 17013 |
| PRICE,SUSAN K | 20116 NE 190TH PLACE WOODINVILLE WA 98077 |
| PRICE,WILLIAM | 3206 LEXINGTON AVENUE MOHEGAN LAKE NY 10547 |
| PRICE-LARIZZA,CYNTHIA C. | 425 FORDLAND AVE. LA VERNE CA 91750 |
| PRICHARD, ROBERT G | 92673 JOHN DAY RIVER RD ASTORIA OR 97103 |
| PRICHARD, WILLIAM | 206 PORSPECT TERRACE DAVENPORT IA 52803-3943 |
| PRIMEGGIA, FRANK S | 50 LEXINGTON DR CROTON ON HUDSON NY 10520-2829 |
| PRIMIANO,JOSEPH | 13 AVENUE J MONROE TOWNSHIP NJ 08831 |
| PRIMIANO,VINCENT A. | 122 BROADWAY ROCKVILLE CENTRE NY 11570 |
| PRINCE, BRIAN F | 701 HARVARD STREET ROCHESTER NY 14610 |
| PRINCE, CHERYL | SHOSHONE DRIVE BOX 356 GOLDENS BRIDGE NY 10526 |
| PRINCE, INGRID P | 550 HUNTER CIRCLE KISSIMMEE FL 34758 |
| PRINCE, PETER | 225-34 STREET HERMOSA BEACH CA 90254 |
| PRINCE, STEPHANIE | 60 EAST END AVENUE APT 2C NEW YORK NY 10028 |
| PRINCIPATO, CARLA | 6 HEATHROW LANE OLD BRIDGE NJ 08857-2769 |
| PRINCIPE, ANNE B | 52 OSCEOLA RD WAYNE NJ 07470 |
| PRINGLE,RUTH A. | 1814 AVE L SCOTTSBLUFF NE 69361 |
| PRIOR, MAYER M | 300 BROADWAY DOBBS FERRY NY 10522-2194 |
| PRIOR,COLLEEN P. | 28 BONNETT VIEW DRIVE NARRAGANSETT RI 02882 |
| PRITCHARD, FRANK L | 220 WOODCHASE CLOSE NE ATLANTA GA 30319 |
| PRITCHETT, JANE V | 59 MORNINGSIDE DRIVE SOUTH WESTPORT CT 06880 |
| PRITTI,ANDREW J. | 55 WEST 26TH STREET APT. 25-G NEW YORK NY 10010 |
| PRIVITERA, JOANNE | 8633 23RD AVE BROOKLYN NY 11214-4203 |
| PROBERT, BENJAM | 1710 PROBERT ROAD JACKSON MI 49203 |
| PROBST, JULIE ANN | 226 BLACKBIRD LANE JUPITER FL 33458 |
| PROCTOR, EVERETT M | 130 WATER STREET NEW YORK NY 10005 |
| PROCTOR, MARIE | 16140 INHERITANCE DRIVE BRANDYWINE MD 20613-4118 |
| PROCTOR,AMY J | 10 WOODBURY COURT MIDDLETOWN PA 17057 |
| PROFFITT,PATRICK M. | 9168 DEL PRADO DR. UNIT 2N PALOS HILLS IL 60465 |
| PROFITA, RICHARD | 311 DRIFTWOOD LANE WILMETTE IL 60091 |
| PROSPERI,ERIC | 8488 S NEWCOMBE ST LITTLETON CO 80127 |
| PROUT, MARILYN | 268 FOREST AVENUE GLEN RIDGE NJ 07028 |
| PROUT, PARKER | 8 GUILD DR NORWALK CT 06850 |
| PROUTY,CHRIS | 804 S. KENILWORTH OAK PARK IL 60304 |
| PROUTY,RONDA K | 78 SOUTH STREET GERING NE 69341 |
| PROVENCHER,ANDREW | 21 NORMANDY LANE NEW ROCHELLE NY 10804 |
| PROXMIRE, T | 4515 WETHERHILL ROAD BETHESDA MD 20816 |
| PRUCHER, MATTHEW | 90 WASHINGTON ST UNIT 4T NEW YORK NY 10006 |
| PRUDENTI-MONTALVO, MARACI | 1763 EAST 29TH STREET BROOKLYN NY 11229 |
| PRUESS,JOHN T. | 563 58TH STREET OAKLAND CA 94609 |
| PRUETT, RYLAND K. | 4610 WEST BROWNING AVENUE TAMPA FL 33629-6506 |
| PRUETTE, RONALD | 3581 ESTATE DRIVE OXFORD MI 48371 |
| PRUNER, RICHARD | 2121 TERRY AVE UNIT 1800 SEATTLE WA 98121 |
| PRUSER, JOHN R | 4508 IRVIN SIMMONS DRIVE DALLAS TX 75229 |
| PRUSIN, JILL | 105 W 13TH ST (15D) NEW YORK CITY NY 10011 |

| Claim Name | Address Information |
|------------|--------------------|
| PRUTU, ANDRA | 560 W 43 STREET APT. 8D NEW YORK NY 10036 |
| PRYBYLO, THOMAS M | 3524 YADKINVILLE ROAD #316 WINSTON-SALEM NC 27106 |
| PRYOR, STEPHEN | 3408 TRACE CIR BIRMINGHAM AL 35242 |
| PSAKI,JEFFREY | 205 E 63RD STREET APT 8D NEW YORK NY 10065 |
| PSIROGIANES,JASON W. | 359 LONG BOW DRIVE FRANKLIN LAKES NJ 07417 |
| PTACK, ROBERT | 15 O'HARA DRIVE HAINES CITY FL 33844 |
| PTINIS, STELIOS K | 78-04 19TH ROAD EAST ELMHURST NY 11370 |
| PUCCI, JAMES | 2 WHITESTONE LANE GOSHEN NY 10924 |
| PUCCIARELLI, JAMES V | 3 STONY HILL DRIVE MORGANVILLE NJ 07751-1176 |
| PUCCIO,DENISE A. | 1601 3RD AVENUE NEW YORK NY 10128 |
| PUCYLOWSKI, LORETTE | HC 88 BOX 573 POCONO LAKE PA 18347-9625 |
| PUELLO, MANUEL R | 56 BALMVILLE ROAD NEWBURGH NY 12550 |
| PUEPPKA, RENEE L | 1117 WEST OVERLAND SCOTTSBLUFF NE 69361 |
| PUGLISI, RICK D | 150 NASSAU ST APT #10B NEW YORK NY 10038 |
| PULAWSKI,KRZYSZTOF | 329 EAST 63RD STREET APARTMENT 5I NEW YORK NY 10065 |
| PULEO, PAUL E | 5 ROUND HILL PLACE CHAPPAQUA NY 10514-1621 |
| PULEX, ANABELLE | 2632 W. BALMORAL #1E CHICAGO IL 60625 |
| PULIAFICO,JOSEPH S. | 333 EAST BROADWAY APARTMENT 4F LONG BEACH NY 11561 |
| PULIDO, ALBERT | 5 DEL PILAR ST AYALA HEIGHTS SUBDIVISION QUEZON CITY PH  1119 |
| PULIDO-CROWE, OLGA A | 45 CATALPA DRIVE ATHERTON CA 94027-2167 |
| PULIDO-MUNOZ,AMY ELIZABETH | 16363 E FREMONT AVE APT #133 AURORA CO 80016 |
| PULJIC,GORAN V. | 8 SEARLES ROAD DARIEN CT 06820 |
| PULKKINEN, PETER P | 3 THE HIGH ROAD BRONXVILLE NY 10708 |
| PULLANO,ANTHONY | 1601 THIRD AVE APT 25FW NEW YORK NY 10128 |
| PULTMAN,SARA | 3299 CAMBRIDGE AVENUE APARTMENT #6A BRONX NY 10463 |
| PULVIRENT, STUART M | 330 HOBART AVENUE SHORT HILLS NJ 07078 |
| PUORRO, KATHRYN D | 88 IRWIN STREET SPRINGFIELD NJ 07081 |
| PURANAM, SITARAM | 52 BURLINGTON DRIVE MARLBORO NJ 07746-2616 |
| PURCELL, GERALD | 318 HILLCREST AVE HINSDALE IL 60521 |
| PURCELL, KEVIN | 50 WEST 8TH STREET NEW YORK NY 10011 |
| PURCELL,LORI A. | 408 CHESTNUT STREET RIDGEFIELD NJ 07657 |
| PURDY, KEITH T | APT 322 9281 SHORE RD BROOKLYN NY 11209 |
| PURDY,JESSIE H. | 911 SUMMER DRIVE HIGHLANDS RANCH CO 80126 |
| PURI,DHRUV | 849 REDGATE ROAD DRESHER PA 19025 |
| PURI,HIMAYANI | 44 EAST 12TH ST PHC NEW YORK NY 10003 |
| PUROHIT,DEV | 17118 KNOLLSIDE AVENUE PARKER CO 80134 |
| PUROHIT,DEVYANI | 2252 WEST LINCOLN #K1 ANAHEIM CA 92801 |
| PURR, DIANE | 56-44 202ND STREET BAYSIDE NY 11364-1629 |
| PURRINGTON,MARK C. | 6 LEO TERRACE DENVILLE NJ 07834 |
| PURSINO,THOMAS A. | 39 STRATFORD ROAD EAST BRUNSWICK NJ 08816 |
| PURYEAR,NATHANIEL W. | 5385 PARTNERS CT. FREDERICK MD 21703 |
| PUSKULDJIAN, PAUL A | 50 ROOSEVELT AVE GLEN HEAD NY 11545-1532 |
| PUSTORINO, RICHARD | 62 FERNWOOD TERRACE GARDEN CITY NY 11530 |
| PUTNALL,ROBERT M | 19103 E.COTTONWOOD DR. APT.# 818 PARKER CO 80138 |
| PUTZSTUCK JR., JOHN P | 16438 EAST LAKE DR AURORA CO 80016 |
| PUYAT, MERCEDES | 2228 SOUTH EL CAMINO REAL #20 SAN MATEO CA 94403 |
| PYLE,GABRIELLE C. | 363 CRANBERRY ROAD UNIT 4A EAST BRUNSWICK NJ 08816 |
| PYMM,MICHAEL | 142 WHITE ROAD SCARSDALE NY 10583 |
| PYPER, SUSAN | 14635 S. 35TH STREET PHOENIX AZ 85044 |

| Claim Name | Address Information |
| --- | --- |
| PYSHER, DOUGLAS S | 2370 LORAIN ROAD SAN MARINO CA 91108 |
| PYUN, ANDREW S | 12 ZELOOF DRIVE PRINCETON JUNCTION NJ 08550 |
| QA'IM-MAQAMI, HOOD | 102 LLOYD ROAD MONTCLAIR NJ 07042 |
| QIN, QING | 106 N. 5TH ST FL 1 HARRISON NJ 07029 |
| QIOU, ZUQIANG | 5 NIGHTINGALE STREET EDISON NJ 08820-2751 |
| QUADRELLO, MARY | 2285 UTICA AVE BROOKLYN NY 11234 |
| QUAIL, AMY | 3015 W. CLEVELAND STREET UNIT D TAMPA FL 33609 |
| QUAN, BRADLEY | 31 CLAIRVIEW COURT SAN FRANCISCO CA 94131 |
| QUAN, KEVIN J. | 407 CENTRAL PARK WEST APT 7C NEW YORK NY 10025 |
| QUARANTA, KAY L | 1547 W CHANTICLEER ROAD ANAHEIM CA 92802 |
| QUARTNER, DOUGLAS M | 29 HAMPTON RD. SCARSDALE NY 10583 |
| QUARTO, CAROL L | 60 FRANCES COURT LEVITTOWN NY 11756-1713 |
| QUARTUCI, ROSA | 1847 - 81ST STREET BROOKLYN NY 11214 |
| QUAST, LANI | 5989 EAST WILDCAT DR CAVE CREEK AZ 85331 |
| QUATTROCCHI, JOHN | 44 AFTERGLOW WAY VERONA NJ 07044-5125 |
| QUATTROCHI, TERRY | 12508 DEGAS LN DALLAS TX 75230 |
| QUAYLE, KATHLEEN E | 25 WILLETS LANE PLANDOME NY 11030-1022 |
| QUBBAJ, MUAYYAD M | FLAT 1 5 BATHURST ST W2 2SD LONDON UNITED KINGDOM |
| QUELER, RONALD | 23 MIRO CIRCLE MARLBORO NJ 07746 |
| QUELLER, CONSTANT C | 20835 LAKE TALIA BLVD LAND O LAKES FL 34638 |
| QUERCIA, MARIE | 1429 67TH STREET BROOKLYN NY 11219 |
| QUERY, JAMES | 8208 SEMINOLE AVENUE PHILADELPHIA PA 19118 |
| QUEVEDO, CORY A | 90 MICHAEL STREET GERING NE 69341 |
| QUEVEDO, MARY JANE | 90 MICHAEL STREET GERING NE 69341 |
| QUEZADA, ELY | 79 25 150TH STREET APT D19 FRESH MEADOWS NY 11367 |
| QUEZADA, WENDY | 109-15 QUEENS BOULEVARD APARTMENT 2M FOREST HILLS NY 11375 |
| QUICK, COURTNEY A | 1 IRVING PLACE APT G 19-A NEW YORK NY 10003 |
| QUIJAS, SARAH B | 1916 2ND AVE SCOTTSBLUFF NE 69361 |
| QUIN, PAMELA M | 3260 EAST ORCHARD ROAD GREENWOOD VILLAGE CO 80121 |
| QUINCEL, GERALDINE | 5303 E TWAIN LOT 30 LAS VEGAS NV 89122 |
| QUINLAN JR., PATRICK D. | 10336 NOTTINGHAM DRIVE PARKER CO 80134 |
| QUINLAN, MICHAEL | 6100 HIGHLAND PLACE APT 2 WEST NEW YORK NJ 07093 |
| QUINLAN, PAUL | 2124 E 17TH AVE, #1 DENVER CO 80206 |
| QUINLIVAN, TIMOTHY R | 118 S MONTCLAIR AVE GLEN ELLYN IL 60137-6357 |
| QUINN, BRYAN | 3 ERICK COURT COLD SPRING HARBOR NY 11724 |
| QUINN, DONAL | 353 LINCOLN AVENUE GLEN ROCK NJ 07452-1240 |
| QUINN, JAMES T | 156 VILLAGE CIRCLE WEST PARAMUS NJ 07652-5322 |
| QUINN, KEVIN F | 37 CIRCLE DRIVE RUMSON NJ 07760-2301 |
| QUINN, JASON M. | 30 ELM SEA LANE MANHASSET NY 11030 |
| QUINN, PATRICK G. | 514 WEST END AVENUE APT 4A NEW YORK NY 10024 |
| QUINN, SARAH E. | 725 JEFFERSON STREET, UNIT 20 HOBOKEN NJ 07030 |
| QUINN-FOY, N | 106 HUNTER AVE FANWOOD NJ 07023 |
| QUINONES, MARIA F | 7626 265TH ST NEW HYDE PARK NY 11040-1404 |
| QUINONES, ANNA A. | 67 MAIN STREET GARFIELD NJ 07026 |
| QUINONES, JESUS | 3600 S. PIERCE STREET 6-304 DENVER CO 80235 |
| QUINONES, RICHARD | 327 WEST 83RD STREET APT. #4A NEW YORK NY 10024 |
| QUINT, DAVID E | 35 DALE DRIVE SUMMIT NJ 07901 |
| QUINTANA, MARIA | 7011 HUDSON AVENUE, APT 4 GUTTENBERG NJ 07093 |
| QUINTAVALLE, DAVID T. | 2728 THOMSON AVENUE UNIT 311 LONG ISLAND CITY NY 11101 |

| Claim Name | Address Information |
|---|---|
| QUINTMAN, DAVID | 7 BROOKVALE LANE LAKE GROVE NY 11755 |
| QUINTYNE, MAVIS D | 1063 EAST 59TH STREET BROOKLYN NY 11234-2505 |
| QUIRK,JOSEPH F. | 2135 VISTAZO EAST TIBURON CA 94920 |
| QUIRK,JOSEPH S. | 111 SOUTH VILLAGE AVENUE ROCKVILLE CENTRE NY 11570 |
| QUISENBERRY,WILLIAM | 8910 APLAMADO MCKINNEY TX 75070 |
| QUISMORIO, JAMES P | TOWN HOUSE HIROO #301 2-14-37 HIROO SHIBUYA-KU 150-0012 JAPAN |
| QUITT, LESLIE | 1550 NW 110 AVE. #341 PLANTATION FL 33322 |
| QURESHI, SAMI | 6301 STONEWOOD DR. APT 1221 PLANO TX 75024 |
| R BURKHART, THEODORE | 2 LONGSFORD SAN ANTONIO TX 78209 |
| RAAB, KAREN | 1200 WEST 129TH CROWN POINT IN 46307 |
| RABB,SANDRA MARIA | 8313 E 34TH STREET INDIANAPOLIS IN 46226 |
| RABENOLD,DAVID O | 415 LEONARD STREET 2C BROOKLYN NY 11222 |
| RABIN,ELI | 1213 WEST LAURELTON PKWY TEANECK NJ 07666 |
| RABINOVICH, FIMA | PO BOX 1363 SOUTH FALLSBURG NY 12779-1363 |
| RABINOVICH,MARK | 40 MEMORIAL HIGHWAY APT 29M NEW ROCHELLE NY 10801 |
| RABINOWITZ, BERNARD | 269 RUE MARSEILLE DAYTON OH 45429 |
| RACE, ROBERT | 311 EAST 50TH STREET NEW YORK NY 10022 |
| RACHLIN, DOUGLAS A | 46 SECOR ROAD SCARSDALE NY 10583-7225 |
| RACKOVER, HOWARD | 243 PARK AVENUE NORTH CALDWELL NJ 07006 |
| RADA,JACQUELINE J. | 233 E 69 STREET, #6M NEW YORK NY 10021 |
| RADAKOVIC, OLIVERA R | 127 AVON PLACE APT. #7L WEST HEMPSTEAD NY 11552 |
| RADATZ, EDWARD | 11484 FORTY NINER CIRCLE GOLD RIVER CA 95670 |
| RADCLIFFE, DONALD | 1903 C LAKESIDE DR CHAMPAIGN IL 61821-6482 |
| RADDATZ, CRAIG A | 4345 N MORRIS BLVD SHOREWOOD WI 53211 |
| RADFORD, ROWLAND | 2 NACOOCHEE PLACE NW ATLANTA GA 30305 |
| RADICK, JONATHAN | 1300 KNOLLWOOD ROAD MOUNTAINSIDE NJ 07092 |
| RADIX,MARIA J. | 138 HUSSON AVENUE BRONX NY 10473 |
| RADO,CAROL L. | 2400 JOHNSON AVENUE APT. 9E BRONX NY 10463 |
| RADWAN, BARBARA | PO BOX 6390 FDR STATION NEW YORK NY 10150 |
| RADZIKOWSKI, BRONISLAW | 328 PENN AVE STATEN ISLAND NY 10306 |
| RAE,THOMAS W. | 3 KENSINGTON COURT OLD GREENWICH CT 06870 |
| RAFFANELLO,DONNA J | 210 SYLVAN STREET RUTHERFORD NJ 07070 |
| RAFFERTY, MARILEE | 7625 QUERIDA DALLAS TX 75248-3146 |
| RAFIZADEH, SHAIDA | 424 WEST END AVE APT 9F NEW YORK NY 10024 |
| RAFTER,CHARLES | 3085 EBANO DR WALNUT CREEK CA 94598 |
| RAFTOPOULOS, STEVE P | 280 PARK AVENUE SOUTH APARTMENT 10G NEW YORK NY 10010-6129 |
| RAFUL, LUIS M | 163 HADDENFIELD ROAD CLIFTON NJ 07013 |
| RAFUL,NELDA C. | 66 S GLEN ROAD KINNELON NJ 07405 |
| RAGDE, MARTIN J | 6 WEST 77TH STREET APARTMENT 5C NEW YORK NY 10024-5125 |
| RAGER, REINHOLD | 315 LAMONT PKWY BARTLETT IL 60103-4530 |
| RAGGI, RAYMOND | 3 RENA COURT ELMWOOD PARK NJ 07407 |
| RAGLAND, CHRISTOPHER T | 2166 BROADWAY APARTMENT 18B NEW YORK NY 10024 |
| RAGONE, NICHOLAS | 2 WESTBOURNE LN MELVILLE NY 11747 |
| RAGOSA, PETER A | 666 GREENWICH STREET APT 1047 NEW YORK NY 10014 |
| RAHAL, WENDALL W | 2431 E. 26TH STREET TULSA OK 74114 |
| RAHAMAN,KIMBERLY | 130 EAST CHAPMAN AVENUE APT. #508 FULLERTON CA 92832 |
| RAHAMUT, MOLLY | 43-25 160TH STREET FLUSHING NY 11358 |
| RAHEY, GERALDINE | 850 PARK AVE NEW YORK NY 10075-1845 |
| RAHIM,RAYMOND N. | 111-16-131 STREET SOUTH OZONE PARK NY 11420 |

| Claim Name | Address Information |
|---|---|
| RAHMAN, MIRZA S | 85 MAIN STREET SETAUKET NY 11733 |
| RAHMAN, MOHAMMED M | 245 MAIN STREET APT # 5A MILLBURN NJ 07041 |
| RAHMAN, MUBINUR | 3444 BLUEGRASS DRIVE PLANO TX 75074 |
| RAHMAN, NAFIS | 44 NEIL DRIVE FARMINGVILLE NY 11738 |
| RAI, RAJENDRA K | 11692 E CORNELL CIR AURORA CO 80014 |
| RAIL JR., MICHAEL F | 44 ORCHARD DR GREENWICH CT 06830-6712 |
| RAIMO, MICHAEL T | 4201 AMBOY ROAD STATEN ISLAND NY 10308 |
| RAIMONDI, ANTHON | 644 GLENWOOD RD LAKE FOREST IL 60045 |
| RAINA, SHEFALI | 2151 CALIFORNIA STREET NW APT 602 WASHINGTON DC 20008 |
| RAINBEAU, HARRIS | 6 JEREMY AVENUE PLAINVIEW NY 11803 |
| RAINERO, FRANCES J | 54 PETERSONS LANE STATEN ISLAND NY 10309-2805 |
| RAINONE, ILENE | 2321 ECUADORIAN WAY #55 CLEARWATER FL 33763 |
| RAINONE, MICHAEL J | 3792 LOCUST AVENUE SEAFORD NY 11783 |
| RAJAGOPAL, SUNDARAM | #8 MALABAR CT 14 BG KHER MARG, MALABAR HILL MUMBAI 400006 INDIA |
| RAJAKUMAR, BHARANIDHARAN | 364 WEST 116TH STREET 5A NEW YORK NY 10026 |
| RAJAN, MANOHAR | 101 DEFENCE OFFICER'S COLONY GUINDY CHENNAI IN  600032 |
| RAJAN, P. T | PALAYAM HOUSE 2 VALLABAI ROAD MADURAI 625002 INDIA |
| RAJAPAKSE, NAVIN | 1500 GARDEN ST. #8F HOBOKEN NJ 07030 |
| RAJGURU, MANISH S | 69 POPLAR STREET APT GC BROOKLYN NY 11201 |
| RAJSKY, ANTHONY M | 119 N REBECCA ST GLENWOOD IL 60425-1407 |
| RAKESTRAW, ANNA M. | 658 GOLDENROD DR. BOLINGBROOK IL 60440 |
| RALBY, HOWARD | 17653 ASHBOURNE LN APT A BOCA RATON FL 33496 |
| RALPH, RICHARD | 490 NATALIE DRIVE BUENA VISTA PORT ST LUCIE FL 33452 |
| RAMA, VINCENT J | 185 CHESTNUT DRIVE WAYNE NJ 07470 |
| RAMADAN, ZAKY S. | 104-60 QUEEN BLVD   APT 11 B FOREST HILLS NY 11375 |
| RAMALLO, HENRY | 27 DAVENPORT WAY HILLSBOROUGH NJ 08844 |
| RAMASAMY, DOMINI | 97-07 63RD ROAD APT. 15E REGO PARK NY 11374-1606 |
| RAMASUBRAMANIAN, SRIKANTH | 28 AVE AT PORT IMPERIAL APT 302 WEST NEW YORK NJ 07093-8386 |
| RAMASWAMI, MURALI | 12 RIVER KNLS WESTPORT CT 06880-5000 |
| RAMBATH, ETHEL | 8181 FALSOM BLVD #58 SACRAMENTO CA 95826 |
| RAMBHIA, KUNAL | 51 ROGERS DRIVE NEW ROCHELLE NY 10804 |
| RAMDAS, MITRA | 100 BODEN AVE VALLEY STREAM NY 11580 |
| RAMDIN, BEATRICE M | 10321 112TH ST SOUTH RICHMOND HILL NY 11419-1819 |
| RAMESH, PERUVEMBA | 46 LYLE PLACE EDISON NJ 08820 |
| RAMGOPAL, VINODE B | 160 ELM ST SOUTHAMPTON NY 11968-3411 |
| RAMIREZ, DALIA | 20668  CALLE DE LA LADERA YORBA LINDA CA 92887 |
| RAMIREZ, MARISOL | 2671 WALL STREET, #2 SIGNAL HILL CA 90755 |
| RAMIREZ, ROBERTO | 8115 35TH AVE APT 5F JACKSON HEIGHTS NY 11372 |
| RAMIREZ, SUSAN | 1312 81ST STREET BROOKLYN NY 11228 |
| RAMIREZ, VANESSA R | 49 FOSTER AVE VALLEY STREAM NY 11580-2937 |
| RAMIREZ, VERONICA I | 12336 COLORADO BLVD, #514 THORNTON CO 80241 |
| RAMIREZ, VIRGINIA L | 1805 D ST GERING NE 69341 |
| RAMIREZ, DAMIAN | 1162 N. BERENDO STREET APT. 2 LOS ANGELES CA 90029 |
| RAMIREZ, MELISSA | 4117 S MOBILE CIRCLE, UNIT B AURORA CO 80013 |
| RAMIREZ, STEFANIE JO | 19 TOLUCA LANE GERING NE 69341 |
| RAMIREZ, VICTOR | 1139 BUSHNELL STREET UNION NJ 07083 |
| RAMIREZ-MOUFAREGE, PATRICIA | 22 TENNEY ROAD WEST ORANGE NJ 07052 |
| RAMJEE, THIRUVENGADATHA | 55 B SOBHA MALACHITE BELLARI RD BANGALORE 560064 INDIA |
| RAMLAKAN, ANDREA T | 34 BRUCE LANE BRENTWOOD NY 11717-7325 |

| Claim Name | Address Information |
|---|---|
| RAMNARAIN, LILAWATTI | 59 MOORE STREET NEW HYDE PARK NY 11040 |
| RAMOS JR., EDWIN | 4308 BROADWAY APT. #2 NEW YORK NY 10033 |
| RAMOS, ABRANA | 1260 W MORNING VIEW DR TUCSON AZ 85704 |
| RAMOS, ALEXANDER | 454 LANGLEY AVENUE WEST HEMPSTEAD NY 11552 |
| RAMOS, EMILIO | URB LA MONSERRATE CALLE DEL PILAR #437 MOCA PR 00676 |
| RAMOS, EULOGI | 74 CLIFTON TERR WEEHAWKEN NJ 07087 |
| RAMOS, GILBERT S | 622 E. EVANS STREET SAN BERNARDINO CA 92404 |
| RAMOS, ISRAEL | 10823 S TWENTY MILE ROAD #103 PARKER CO 80134 |
| RAMOS, JOSE | 522 LAURELWOOD COURT HOWELL TWP NJ 07731 |
| RAMOS, JOSE A | 9750 NORTH MONTEREY DRIVE FOUNTAIN HILLS AZ 85268 |
| RAMOS, MERCEDES M | 3612 E. 28TH STREET INDIANAPOLIS IN 46218 |
| RAMOS, RAYMOND | 327 OVERTON STREET NEWPORT KY 41071 |
| RAMOS, RONALD S | 1322 AVE M SCOTTSBLUFF NE 69361 |
| RAMOS, WILLIAM E | 6230 INDIAN FOREST CIRCLE LAKE WORTH FL 33463-8212 |
| RAMOS,EDWIN | 1152 N. KEDZIE #102 CHICAGO IL 60651 |
| RAMOS,MARIO M. | 85 BLACKBURN ROAD SUMMIT NJ 07901 |
| RAMOS,NORA | 23341 VIA BURRIANA MISSION VIEJO CA 92691 |
| RAMOS,OSVALDO A. | 170 DUANE STREET APARTMENT 5 NEW YORK NY 10013 |
| RAMOS,VALERIE MARIE | 56B S TERRY BLVD GERING NE 69341 |
| RAMOY, LAWRENCE | 604 FRONT ST UNION BEACH NJ 07735 |
| RAMPINO,CAROL M. | 1949 KIMBALL STREET BROOKLYN NY 11234 |
| RAMS,ELLEN | 753 S DIVISION ST BARRINGTON IL 60010 |
| RAMSAY, ANTHONY R | 1103 SHORE DRIVE BRIELLE NJ 08730-1127 |
| RAMSAY,JAMES G. | 1571 LAUREL CT MANASQUAN NJ 08736 |
| RAMSEY, PETER C | 97 PINE GROVE AVENUE SUMMIT NJ 07901-2436 |
| RAMSUNDER, ROHIT | 8639 103RD AVE OZONE PARK NY 11417-1313 |
| RANA, HARESH | 63 W 17TH STREET APT. 4A NEW YORK NY 10011 |
| RANA, RAJESH | 304 RUSTIC DRIVE APT G2 MORGANVILLE NJ 07751-4446 |
| RANALLI,TRISHA RAE | 419  WEST 14TH STREET SCOTTSBLUFF NE 69361 |
| RANALLI,YANCY | 8900 COLLINS AVE. APT 302 SURFSIDE FL 33154 |
| RANDALL, APRIL MARIE | 80322 COUNTY ROAD 27 SCOTTSBLUFF NE 69361 |
| RANDALL,JOHN | 711 PRESIDENT STREET APT. 3 BROOKLYN NY 11215 |
| RANDALL,MARY ANN | R.R. 1 BOX 404 BAYARD NE 69334 |
| RANDALL,PAULINE P. | 314 MINNEWAWA AVENUE APT #138 CLOVIS CA 93612-0951 |
| RANDAZZO, JOHN L | 104 ARMSTRONG AVE STATEN ISLAND NY 10308 |
| RANDAZZO, JOSEPH | 7 DARIEN COURT OLD BRIDGE NJ 08857 |
| RANDAZZO,PHILIP A. | 1541 WEST 8TH STREET BROOKLYN NY 11204 |
| RANDMERE,ALAR P. | 473 DEVONSHIRE DRIVE FRANKLIN LAKES NJ 07417 |
| RANDOLPH, CHRISTOPHER F | 5 POTOMAC COURT ALEXANDRIA VA 22314 |
| RANDOLPH,DARRYL J | 21425 E 47TH AVE DENVER CO 80249 |
| RANG,WENDY MICHELLE | 11856 HOLLAND DRIVE FISHERS IN 46038 |
| RANGANATHAN, LAVANYA | 35 HUDSON STREET APT 2804 JERSEY CITY NJ 07302 |
| RANGRAJ,NITIN | 100 JAY STREET APARTMENT 5C BROOKLYN NY 11201 |
| RANIERO,JOSEPH | 13 KNOLL ROAD FAIRFIELD NJ 07004 |
| RANKIN, FRANCIS A | 18 SHADY GLEN COURT APT 401 NEW ROCHELLE NY 10805 |
| RANKIN, PHIL C. | 2356 GLENHAVEN DR. HIGHLANDS RANCH CO 80126 |
| RANZO, STEPHANIE V | 11 WOOD LN WINCHESTER MA 01890 |
| RAO, RAJENDRA R | 18 WOODRIDGE ROAD MARLBOROUGH MA 01752 |
| RAO, SHIVKUMAR | 20 WATERSIDE PLAZA APT. #15J NEW YORK NY 10010-2613 |

| Claim Name | Address Information |
|---|---|
| RAO,MILIN S. | 7002 BOULEVARD EAST, 42C GUTTENBERG NJ 07093 |
| RAO,SUDHA S | 19 COLTS RUN ROAD PRINCETON NJ 08540 |
| RAO,SUNILA | 1035 LAUREL STREET #2 MENLO PARK CA 94025 |
| RAOOF,NAZIA | 2479 FIELDING DRIVE GLENVIEW IL 60026 |
| RAPA, STEPHEN | 271 ANTHONY CIRCLE CHARLOTTE NC 28211 |
| RAPOPORT, MARY E | 216 PINE CREEK AVE FAIRFIELD CT 06824 |
| RAPPAPORT, DONALD | 53 CENTURY RIDGE ROAD PUNCHASE NY 10577 |
| RAPPOPORT,MARGO | 325 EAST 79TH STREET APT. 13E NEW YORK NY 10075 |
| RARICK,TIMOTHY A | 225 NORTH COLLEGE STREET CARLISLE PA 17013 |
| RASHID, FAISAL | 45 HANS PLACE FLAT 3 LONDON SW1X 0JZ GREECE |
| RASHID, RONALD PAUL | 109 BARDEN CT BLOOMFIELD HILLS MI 48304 |
| RASHTY, DAVID M | 301 W. 53RD ST. APT. 4E NEW YORK NY 10019-5768 |
| RASKIN,JOSHUA R. | 404 EAST 76TH STREET APT. 10C NEW YORK NY 10021 |
| RASMUSSEN, DAVID | 3013 NORTH PUGET SOUND TACOMA WA 98407 |
| RASMUSSEN, MARYANNE E | 166 EAST 63RD STREET APT 19A NEW YORK NY 10021-7640 |
| RASMUSSEN,DOUGLAS L | 10272 WOODROSE LANE HIGHLANDS RANCH CO 80129 |
| RASNER, TIMOTHY D | REGALIA BAY HOUSE C9 88 WONG MA KOK ROAD STANLEY HONG KONG |
| RASO, FRANK A | 2093 EAST 4TH STREET BROOKLYN NY 11223 |
| RATAKONDA,RAM | 5 BRIDLE COURT MOUNTAIN LAKES NJ 07046 |
| RATANABODINT,RINNAPA | 132/262 NONTABURI 1 RD. BANGKASOR AMPHUR MAUNG NONTABURI NONTABURI 11000 THAILAND |
| RATANGHAYRA,AMBERISH M. | DORCHESTER 155 WEST 68TH STREET, #221 NEW YORK NY 10023 |
| RATCLIFF, JOHN M | 7918 SOUTH TRENTON STREET CENTENNIAL CO 80112 |
| RATHERAM, JENNIFER | 796 9TH AVENUE APARTMENT #12A NEW YORK NY 10019 |
| RATHERAM-BROWNE, LOUISE R | 40 ST JOHNS ROAD SEVENOAKS TN13 3LP GREECE |
| RATHGEBER,LISA | 96 STEWART AVENUE GARDEN CITY NY 11530 |
| RATHOD,ABHISHEK P. | 1 RIVER COURT, # 706 RIVERSIDE APARTMENTS JERSEY CITY NJ 07310 |
| RATNAM,CHRISTINE N. | 52 WEST 70TH STREET APARTMENT 3B NEW YORK NY 10023 |
| RATNAYAKE, DILENI S | 633 ELLIOTT AVENUE APARTMENT 9 GRAND HAVEN MI 49417 |
| RATNER, ROBERT | 149 TALBERT TOWN LOOP MOORESVILLE NC 28117 |
| RATNER,IAN P. | 725 EAST SADDLE RIVER RD HO HO KUS NJ 07423 |
| RATNOWSKY, MARC | A1433 WATERFORD GREEN DR MARIETTA GA 30068 |
| RATTANARUENGYOT, THONGCHAI | 50 W 34TH ST APARTMENT 10C10 NEW YORK NY 10001 |
| RAU,JOHN | 44 COCOANUT ROW APARTMENT B-102 PALM BEACH FL 33480 |
| RAU,KRISTEN | 2 ENTERPRISE, APT. 6216 ALISO VIEJO CA 92656 |
| RAU,WILLIAM I | 4150 WHITEWATER CREEK RD ATLANTA GA 30327 |
| RAUBACHER,JENNIE M. | 36 GRETEL COURT REDWOOD CITY CA 94061 |
| RAUER,MARIEL | 58-27 69TH AVENUE RIDGEWOOD NY 11385 |
| RAUERT, JOAN | 800 N.W. 42ND PLACE POMPANO BEACH FL 33064 |
| RAUH, ROSEMARY | 98 LEHIGH DR LINCROFT NJ 07738 |
| RAUH,MARY | 3118 34TH STREET, APT. 9 LONG ISLAND CITY NY 11106 |
| RAVINET, CLAUDIO | 848 BRICKELL KEY DRIVE APT 2505 MIAMI FL 33131 |
| RAVITZ,ROBERT J. | 30 EAST 65TH STREET 10A NEW YORK NY 10065 |
| RAVIV, ADI | 320 EAST 72ND STREET NEW YORK NY 10021 |
| RAWLS, KAREN V | 240 ELIZABETH ST STATEN ISLAND NY 10310 |
| RAY, CLIFTON H | 96 COUNTY ROAD 1755 LINDEN TX 75563 |
| RAY, RONALD | 39 PALM ST LINDENHURST NY 11757 |
| RAYMAN,MARK L. | 1216 KENSINGTON RD TEANECK NJ 07666 |
| RAYMOND, EUGENE | 3700 CHIMNEY RIDGE PL APT # 104 DURHAM NC 27713 |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND, PETER | 9805 34TH AVENUE NORTH PLYMOUTH MN 55441 |
| RAYMOND, ZACHARY J | 845 VIA DE LA PAZ SUITE 6A PACIFIC PALISADES CA 90272 |
| RAYNER, EDWARD | 255 GREENWICH RD BEDFORD NY 10506 |
| RAYZVIKH,MASHA | 12 EMMONS COURT MARLBORO NJ 07746 |
| RAZAK,HUSEIN A. | 82 HARTLEY LANE BASKING RIDGE NJ 07920 |
| RAZDAN,RINKU | 10954 TIMBER RIDGE LN HIGHLANDS RANCH CO 80130 |
| REA, JAMES J | 212 DRAKE ROAD BRICK NJ 08723-6610 |
| READ II, JAMES L | 15044 YOSEMITE DR SUN CITY WEST AZ 85375 |
| READ,ANNE E. | 19829 GULF BOULEVARD MARINER'S POINTE, #504 INDIAN SHORES FL 33785 |
| READER, JACQUELINE | P O BOX 1456 FOLLY BEACH SC 29439 |
| READERMAN, DAVID | 1200 17TH ST STE 1300 DENVER CO 80202 |
| READUS, B | 15348 SOUTH DOBSON SOUTH HOLLAND IL 60617 |
| READY, CHARLES W | PO BOX 489 RYE CO 81069 |
| REAGAN TEASDALE,ELIZABETH | 104 CHARLTON STREET APT. 5W NEW YORK NY 10014 |
| REAGAN, BETTY A | 1014 WATERLOO WAY THE VILLAGES FL 32162 |
| REALLY, RENATE | P O BOX 445 KINGSTON NH 03848 |
| REALSON, MICHAEL | 10 WOOLEYS LANE APT 2C GREAT NECK NY 11023 |
| REAM,THERESA A | 1616 MITCHELL DR MITCHELL NE 69357 |
| REAMES, CHERYL R | 6870 S. CLARKSON STEET CENTENNIAL CO 80122 |
| REARDON, JUDITH L | 16 HUTCHESON PLACE LYNBROOK NY 11563 |
| REARDON, MICHAEL J | 11224 200TH ST SAINT ALBANS NY 11412-2128 |
| REAVES, LINDA A | 54 CARLTON STREET EAST ORANGE NJ 07017-2309 |
| REBACK, GARY M | 270 GLENDALE ROAD SCARSDALE NY 10583 |
| REBER, JAMES | 1129 MISSISSIPPI AVE PITTSBURGH PA 15216 |
| REBINOVS,ARTIS | 5 SCHENCK AVENUE APARTMENT 1M GREAT NECK NY 11021 |
| REBISH, HARVEY | 68 CROOKED STICK ROAD JACKSON NJ 08527 |
| REBOZO,MARISELA | 82 KING STREET KEARNY NJ 07032 |
| REDA, RICHARD J | 43 LEWIS ST CRANFORD NJ 07016 |
| REDD,LIZETTE | 147 LABAU AVENUE STATEN ISLAND NY 10301 |
| REDDICKS, W E | 1732 COOPER LAKE DRIVE SE SMYRNA GA 30080 |
| REDDOCK, BARBARA A | 914 ILSE COURT NORTH BELLMORE NY 11710 |
| REDDOCK, DAVID L | 8401 ESTATES DRIVE NE ALBUQUERQUE NM 87122 |
| REDDY, ROHIT C | 75 W END AVE APT R11D NEW YORK NY 10023-7886 |
| REDICAN, JOHN | 178 BRIXTON RD GARDEN CITY NY 11530 |
| REDIGER, PENNY | 2111 NORTH 143RD SEATTLE WA 98133 |
| REDLY, ELIZABETH R | 144-64 SANFORD AVE FLUSHING NY 11355 |
| REDMOND, JAMES P. | 260 MEADOW LAKE DRIVE MARTINEZ GA 30907 |
| REDMOND, MICHAEL J | 7900 BALTUSROL LANE CHARLOTTE NC 28210-4933 |
| REDMOND, RICHARD R | 105 OLD CHESTER ROAD ESSEX FELLS NJ 07021 |
| REDMOND,MICHAEL | 815 PEARSON STREET APT 9 DES PLAINES IL 60016 |
| REDMOND,ROBERT D. | 44 RED GATE ROAD MORRISTOWN NJ 07960 |
| REDMOND-HUGHES,KATHLEEN | 63 KILBURN ROAD GARDEN CITY NY 11530 |
| REDPATH, TIMOTHY | 15292 WILD WINGS MINNETONKA MN 55345 |
| REDWAY,MICHELE | 17 W 70 STREET APT. 4 NEW YORK NY 10023 |
| REE,JASON S. | 2 EDGEWOOD LANE ROSLYN NY 11576 |
| REECE, BARBARA A | 21897 BARBADOS MISSION VIEJO CA 92692 |
| REED, FLORENCE | 1133 NORTH YUKON CIRCLE APT A TULSA OK 74127-4420 |
| REED, KAREN S | 1530 LOS FLORES DR SAN BERNARDINO CA 92404 |
| REED, WILLIAM A | 118 LAKE VILLAGE DR WALLED LAKE MI 48390 |

| Claim Name | Address Information |
|---|---|
| REED,LISA H. | 4734 VINETA AVENUE LA CANADA FLINTRIDGE CA 91011 |
| REED,LORRAINE | 5375 WAR PAINT PLACE COLORADO SPRINGS CO 80922 |
| REED,MARLENA MARIE | 15895 E FLORA PLACE AURORA CO 80013 |
| REEDY, DAVID J | 252 MERTON AVENUE GLEN ELLYN IL 60137-5564 |
| REEDY, JOHN L | 925 DEMPSTER APT 1E EVANSTON IL 60201 |
| REEF,ALAN J. | 53 CREST DRIVE SOUTH ORANGE NJ 07079 |
| REES,MATTHEW | 600 WASHINGTON ST. 613 NEW YORK NY 10014 |
| REES,MICHAEL D. | 446 SIXTH AVENUE NEW YORK NY 10011 |
| REESE, JONATHAN P | 7 LANDING LANE WEST ISLIP NY 11795-5149 |
| REESE, KYLE D | 10200 PARK MEADOWS DR. 1223 LITTLETON CO 80124 |
| REESE, SAMUEL | 5 HAMPSTEAD PL GREER SC 29650 |
| REEVES, ROBERT | 119 STRATFORD AVENUE GARDEN CITY NY 11530 |
| REEVES, ROY | 626 BELLEFONTAINE ST. PASADENA CA 91105 |
| REEVES,PHILIP D. | 2308 7TH AVENUE APARTMENT 1B NEW YORK NY 10030 |
| REEVES,ROBERT | 1141 WEST WASHINGTON BLVD. #207 CHICAGO IL 60607 |
| REGALBUTO, GUY C | 13 DRINKING BROOK ROAD MONMOUTH JUNCTION NJ 08852 |
| REGAN, ALISON | 230 EAST 52ND STREET #2B NEW YORK NY 10022 |
| REGAN, EDWARD | 19534 MARCY STREET ELKHORN NE 68022 |
| REGAN, ELIZABETH D | 1165 5TH AVE NEW YORK NY 10029-6931 |
| REGAN, JOHN F | 18390 SE WOODHAVEN LN WEEBURN-C TEQUESTA FL 33469 |
| REGAN, JOHN J | 17045 FRESHWATER LN CORNELIUS NC 28031 |
| REGAN, JOHN V | 19 RIVERVIEW FARM ROAD OSSINING NY 10562 |
| REGAN, ROBERT J | 12 CEDAR RIDGE LANE DIX HILLS NY 11746-7939 |
| REGAN, VIOLET | 2101 VALENTINES ROAD WESTBURY NY 11590-5847 |
| REGAN,DAVID T. | 11609 SHAVEN ROCK PLACE RALEIGH NC 27613 |
| REGAN,DONALD H. | 61 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| REGAZZI,THOMAS | 36 COVERT PLACE STEWART MANOR NY 11530 |
| REGENBAUM,MARC A. | 386 COLUMBUS AVENUE APARTMENT 7B NEW YORK NY 10024 |
| REGINA,LINA L. | 160 LOVELACE AVE. STATEN ISLAND NY 10312 |
| REGIS, JONATHAN | 1112 E 53RD ST BROOKLYN NY 11234 |
| REGISTER,MARIA | 5403 RAVENS CREST DRIVE PLAINSBORO NJ 08536 |
| REGO, RONALD | 491 HIGHLAND AVENUE UPPER MONTCLAIR NJ 07043 |
| REGUEIRO, ALANO | PO BOX 398 HEREFORD AZ 85615 |
| REGULAPATI, RAMESH | 14 HOLOHAN DRIVE PLAINSBORO NJ 08536-2013 |
| REHFUS, JAMES R | 849 CIMA LINDA LANE SANTA BARBARA CA 93108 |
| REHKOP, ALBERT | 3201 WEST 121ST STREET LEAWOOD KS 66209 |
| REICH, GARY | 13806 VIALE VENEZIA DELRAY BEACH FL 33446 |
| REICH, NORMAN | 39 GRAMERCY PARK N,APT D NEW YORK NY 10010 |
| REICH, WANDA R | 846 EAST 200 SOUTH OREM UT 84097 |
| REICH,ANDREW A. | 23 OXFORD STREET MONTCLAIR NJ 07042 |
| REICHMAN, EDWARD N | 51 PARK ROAD MAPLEWOOD NJ 07040 |
| REID, DERICK | 16 BOYDEN AVENUE MAPLEWOOD NJ 07040 |
| REID, EDWARD T | 808 FLOWERDALE DRIVE SEAFORD NY 11783 |
| REID, MARCIA | 14 METROPOLITAN OVAL APT MG BRONX NY 10462 |
| REID, MERRIOTT W | 220 N POINTE BLVD MACON GA 31210 |
| REID, MICHAEL W | 30 GREEN AVENUE RYE NY 10580-3144 |
| REID,JASON L. | 60 WEST 13TH STREET APARTMENT 10A NEW YORK NY 10011 |
| REIDER, HILARY C | 638 SPRING AVENUE APT. 7B RIDGEWOOD NJ 07450-4612 |
| REIDY JR.,MICHAEL L | 6 WALDEN POND CIRCLE SAUGUS MA 01906 |

| Claim Name | Address Information |
|---|---|
| REIDY, BRENDAN G | PO BOX 176 HIGHLAND MILLS NY 10930 |
| REIFSCHNEIDER, JILL L | 1139 20TH AVENUE MITCHELL NE 69357 |
| REILLY, DONNA | 82 FORESTDALE RD ROCKVILLE CENTRE NY 11570 |
| REILLY, GEORGE E | 61 OLIVER ST APT 5W BROOKLYN NY 11209 |
| REILLY, J P | 210 EAST 90TH STREET NEW YORK NY 10128 |
| REILLY, JANE | 43 MILLPOND LANE BAYSHORE NY 11706 |
| REILLY, JANET L | 11642 NORTH 40TH PLACE PHOENIX AZ 85028 |
| REILLY, JOAN | 83-08 155TH AVE UNIT 3 HOWARD BEACH NY 11414 |
| REILLY, KEVIN H | 135 APPLETON ST. #1 BOSTON MA 02116 |
| REILLY, MICHAEL | 672 58TH PLACE WEST DES MOINES IA 50266 |
| REILLY, MICHAEL M | 1333 HUDSON STREET APARTMENT 804N HOBOKEN NJ 07030-5580 |
| REILLY, ROBERT J | 19 HILLSIDE AVENUE LIVINGSTON NJ 07039 |
| REILLY, TARA M | 8 CROSS ROAD BROOKFIELD CT 06804 |
| REILLY, THOMAS F | 18 PAYSON AVE HAMILTON SQUARE NJ 08690 |
| REILLY,BRIAN M. | 3 WESTGATE BOULEVARD PLANDOME NY 11030 |
| REILLY,MAURA | 333 EAST 46TH STREET APT. 7E NEW YORK NY 10017 |
| REILLY,ROBERT J. | 651 MAIN STREET HINGHAM MA 02043 |
| REIMANN, KATHRYN S | 530 EAST 72ND ST APT 4A NEW YORK NY 10021-4862 |
| REIN, EDNA J | 1310 6TH ST GERING NE 69341 |
| REIN,RICHARD L. | 200 WEST 60TH STREET APT. 36A NEW YORK NY 10023 |
| REINDEAU,ROBERT J. | 4-56 HARTLEY AVE. FAIR LAWN NJ 07410 |
| REINER,ANDREW | 55 WEST 26TH STREET APARTMENT 24K NEW YORK NY 10010 |
| REINER,BRETT S. | 26 BURR FARMS ROAD WESTPORT CT 06880 |
| REINER,JANIS TORRENCE | 9059 S. YOSEMITE ST. #1108 LONE TREE CO 80124 |
| REINERT, JANE | 2561 ROCKVILLE CENTER PKWY OCEANSIDE NY 11572 |
| REINHARD,CHARLES L. | 300 EAST 75TH STREET APT. 32B NEW YORK NY 10021 |
| REINHARDT, FRANCIS | 210 NORTH ROAD GREENVILLE NY 12083 |
| REINHARDT,JOHN | 10 WALL STREET COLD SPRING NY 10516 |
| REINHART, JAMES | 10263 N RANGE LINE RD MEQUON WI 53092 |
| REINHART, MICHAEL | 7-03 COLLEGE PLACE COLLEGE POINT NY 11356 |
| REINKENSMEYER, D | 6506 BERK LANE GIG HARBOR WA 98335 |
| REINLIEB, ALEXANDER | 250 MERCER STREET B1402 NEW YORK NY 10012 |
| REINSDORF, JERRY | 333 W 35TH ST CHICAGO IL 60616 |
| REISCH, RONALD | 84 BENGEYFIELD DRIVE EAST WILLISTON NY 11596 |
| REISINGER, CARLA J | 9705 RAVINIA CT. APT 2E ORLAND PARK IL 60462-2593 |
| REISINGER, NORMAN G | 13950 MAIN STREET LEMONT IL 60439-3701 |
| REISMAN, MICHAEL I | 370 ANNANDALE DRIVE SYOSSET NY 11791 |
| REISS, FAITH | 24 HAMILTON STREET ROCKVILLE CENTRE NY 11570 |
| REISS, STEPHEN D | 145 NAVAJO DR APT A8 SEDONA AZ 86336 |
| REITANO,SUSAN | 313 BAY 11TH STREET BROOKLYN NY 11228 |
| REITER, ROBERT | 1092 MOUNT VERNON ROAD UNION NJ 07083-4816 |
| REITER-COHEN,PHYLLIS | 83 CORNWALL CIRCLE YORKTOWN HEIGHTS NY 10598 |
| REITMAN, MICHAEL | 7 BURROUGHS WAY MAPLEWOOD NJ 07040 |
| REITMAN, SONDRA | 78581 KENTIA PALM DRIVE PALM DESERT CA 92211 |
| REITZEL,EDWARD J. | 36 NAVESINK AVE. RUMSON NJ 07760 |
| RELIN, GERTRUDE | 4205 SUMMIT CIRCLE DR. ROCHESTER NY 14618 |
| REMLINGER, DONALD W | 9 BRIGADE HILL ROAD MORRISTOWN NJ 07960 |
| REN, HONGLIANG | 4 COLONIAL CT PLAINSBORO NJ 08536-3113 |
| RENALDO, PETER | 6 SPRINGVALE RD APT I CROTON ON HUDSON NY 10520-1368 |

| Claim Name | Address Information |
|---|---|
| RENDALL, STANLEY | 9466 SVL BOX VICTORVILLE CA 92395 |
| RENDE, KENNETH G | 9 MONTROSE AVE. BABYLON NY 11702 |
| RENDER, ERIC C. | 639 WEST END AVENUE APT. 15A NEW YORK NY 10025 |
| RENDON, ANN D | PO BOX 45512 PHOENIX AZ 85064 |
| RENDON, GRACIELA | 12029 BLUEFIELD AVENUE LA MIRADA CA 90638 |
| RENEHAN, DANIEL | 34 VALLEY DRIVE HUNTINGTON NY 11743 |
| RENFER JR, LEONARD G | 4729 S PACIFIC HIGHWAY #14 PHOENIX OR 97535 |
| RENFER, LINDA | 131 MEADOW LANE GRANTS PASS OR 97526 |
| RENGIFO, ANDRES | 6 WILLIAMS BLVD APT 1-M BLDG 6 LAKE GROVE NY 11755 |
| RENKERT, C | 2881 TOMAHAWK LN EUGENE OR 97401 |
| RENOIR, JEAN P | 47-477 WAIHEE PL KANEOHE HI 96744 |
| RENTELMAN, ALICE | 709 WYNCROFT TER APT 5 LANCASTER PA 17603 |
| RENTERIA, PAMELA A | 610 J STREET GERING NE 69341 |
| RENTZ, DONALD | 708 BERKSHIRE RD DETROIT MI 48230 |
| RENZI, LOUIS | 10713 SOUTH WEST HARTWICK DR PORT ST. LUCIE FL 34987 |
| REQUEJO, ROSA | 1720 O STREET GERING NE 69341 |
| REQUENA, GERALDINE | P.O. BOX 1270 MARATHON FL 33050 |
| RESCH, FRANKLIN | 4117 BLUEJAY TRL STOW OH 44224 |
| RESKIN, VICTOR E | 10708 LE CONTE AVE LOS ANGELES CA 90024 |
| RESNICK, MONTE I. | 136 MYSTIC LANE JUPITER FL 33458 |
| RESS, DENA MARIAR | 1550 MIRAMAR DRIVE, #6 NEWPORT BEACH CA 92661 |
| RESSEGIEU, GREGORY | 30 WILLOW DRIVE DELMAR NY 12054 |
| RETAMAR, MARIA | 2 JUNIPER DRIVE COLUMBUS NJ 08022 |
| RETELNY, SAUL | 19500 TURNBERRY WAY, APT. 16C AVENTURA FL 33180 |
| RETEMIAH, PAUL A | 500 GARLAND AVE APT. B13 BERRIEN SPRINGS MI 49103 |
| RETTIG, LEANNE | 9 KINGSTON DRIVE LIVINGSTON NJ 07039 |
| RETTINGER, JAMES | 3515 RIDGEWAY ROAD HARRISBURG PA 17109 |
| REUKAUF, BERNARD C | 877 BRANDE COURT SHALIMAR FL 32579-1279 |
| REUSS, CHARLES A | PO BOX 419 TICONDEROGA NY 12883 |
| REUTER, DAVID E | 14803 NEWPORT AVENUE #18D TUSTIN CA 92680 |
| REVFEIM, BJORN | 4 FAIRMONT AVENUE LONDON E14 9JA GREECE |
| REVY, MICHAEL E | 310 EAST 46TH ST NEW YORK NY 10017 |
| REX, WILLIAM J. | 1201 THIRD AVENUE SUITE 3500 SEATTLE WA 98101 |
| REY, SERAFIN | 2375 27TH ST ASTORIA NY 11105-3109 |
| REYCROFT, EMILY M. | 40 EAST 20TH STREET APARTMENT # 4 NEW YORK NY 10003 |
| REYES DEL PILAR, EDWINA O | 45-24 50TH ST WOODSIDE NY 11377 |
| REYES, CATHERINE | 707 E SUFFIELD DR ARLINGTON HEIGHTS IL 60004 |
| REYES, EDUARDO J | 161 STONEHOUSE ROAD GLEN RIDGE NJ 07028-1815 |
| REYES, FREDERICO | 4826 BLUE HERON SAN ANTONIO TX 78217 |
| REYES, GINA A | 4661 SUGARLAND CIRCLE CONCORD CA 94521 |
| REYES, HERBERT | 434 TORREON ST CORPUS CHRISTI TX 78405 |
| REYES, IRAIDA | 185 EAST PALISADE AVENUE, #B5- ENGLEWOOD NJ 07631 |
| REYES, SALVATORE | 713 HARMONY ROAD MIDDLETOWN NJ 07748 |
| REYNO, JOHN E | 7242 NORTH BLACK ROCK TRAIL PARADISE VALLEY AZ 85253 |
| REYNOLDS, ANN | 322 HALL ST BAINBRIDGE GA 39819 |
| REYNOLDS, CAROL | 101 S. GULFSTREAM #15J SARASOTA FL 34236 |
| REYNOLDS, CATHERINE A | 6 CHANTICLARE DR MANHASSET NY 11030-1207 |
| REYNOLDS, ERIK Y | 20 PINE STREET #2212 NEW YORK NY 10005 |
| REYNOLDS, F. C | 111 EAST 30TH STREET APT. 16 AC NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| REYNOLDS, GLENN L | 355 SOUTHEND AVE, APT 15B NEW YORK NY 10280 |
| REYNOLDS, LISA G | 440 EL CERRITO AVENUE PIEDMONT CA 94611-4106 |
| REYNOLDS, LYNN A | 95 ADAM ROAD MASSAPEQUA NY 11758 |
| REYNOLDS, NATALIE | 1141 WARBLER DRIVE FORNEY TX 75126 |
| REYNOLDS, PHILIP B | 17 PARTRIDGE HILL ESSEX CT 06426 |
| REYNOLDS, R L | 2000 BAUER PL WAXHAW NC 28173 |
| REYNOLDS, THOMAS A | 1435 LEXINGTON AVE APARTMENT 3F NEW YORK NY 10128 |
| REYNOLDS, WILLIAM | 243 TIMBERLINE TRACE LONGWOOD FL 32750 |
| REYNOLDS,CARTER P. | 17 FOREST DRIVE SHORT HILLS NJ 07078 |
| REYNOLDS,CATHERINE MARIE | 1655 P STREET GERING NE 69341 |
| REYNOLDS,ELIZABETH A. | 242 BARROW ST APT 1C JERSEY CITY NJ 07302 |
| REYNOLDS,GWYNN M | 19338 EAST BROWN DRIVE AURORA CO 80013 |
| REYNOLDS,HAROLD R. | 48-21 40TH ST SUNNYSIDE LONG ISLAN NY 11104 |
| REYNOLDS,JENNIFER M. | 39692 SUNROSE DR MURRIETA CA 92562 |
| REYNOLDS,QUENTIN A. | 12 EAST 86TH STREET APARTMENT 630 NEW YORK NY 10028 |
| REYNOLDS,ROD | 624 VALLEY GREEN DRIVE ATLANTA GA 30342 |
| REZNIKOV,MICHAEL | 9979 SHORE ROAD APARTMENT 12B BROOKLYN NY 11209 |
| RHEIN, ALAN | 16 BELMONT DRIVE SOUTH ROSLYN HEIGHTS NY 11577 |
| RHINE, CHRISTINE | 1212 7TH AVE NORTH GREAT FALLS MT 59401 |
| RHOADES, JANE | 99 BURNHAM LN COLCHESTER VT 05446 |
| RHOADS, DEBORAH G | 2038 SUMAN AVENUE DAYTON OH 45403-3235 |
| RHOADS, ROGER | 3127 PATIO DRIVE PEBBLE BEACH CA 93953-2821 |
| RHODES, HAROLD J | 7372 TONGA CT BOYNTON BEACH FL 33437 |
| RHODES, LORRAINE B | 1238 CEDAR AVENUE MOUNTIAN SIDE NJ 07092 |
| RHODES, LOVIE | P. O BOX 198 UNION PIER MI 49129 |
| RHODES, WILLIAM A | 4785 JETT RD NW ATLANTA GA 30327-4565 |
| RIAZ, MOHAMMED | 42-10 COLDEN ST. APT 616 FLUSHING NY 11355-4804 |
| RIBLETT, RANDY | 537 BRUNSWICK DRIVE GREENSBURG PA 15601 |
| RICARDO, SANTOS W | 6843 NW 113TH PL DORAL FL 33178-4545 |
| RICCARDI, LOUIS J | 91 CROWN KNOLL CT UNIT 123 GROTON CT 06340 |
| RICCHIUTI, JAMES A | 15 STOOTHOFF DRIVE NEW HYDE PARK NY 11040 |
| RICCI,VERONICA L. | 4005 FLATLANDS AVENUE BROOKLYN NY 11234 |
| RICCIARDI, STEVEN | 77 STOCKMAR DRIVE BASKING RIDGE NJ 07920-2551 |
| RICCIARDI,RICHARD J. | 44 EMERALD COURT TEWKSBURY MA 01876 |
| RICCIO,MICHAEL R | 1102 WASHINGTON ST. APT. 4 HOBOKEN NJ 07030 |
| RICCO, NINA M | 2510 OCEAN AVE BROOKLYN NY 11229-3916 |
| RICCOMINI, RICHARD G | 18 AMELIA PLACE WEST SAYVILLE NY 11796-1217 |
| RICE, JAMES | 2521 NORTH INDIAN RIVER DRIVE FORT PIERCE FL 34946 |
| RICE, JUDY A | 35 PROSPECT PARK WEST APT 3D BROOKLYN NY 11215 |
| RICE, PAUL F | 1139 PEBBLE SPRING DRIVE BERWYN PA 19312-2148 |
| RICE, TRACEY | 167 COLES STREET JERSEY CITY NJ 07302-1601 |
| RICE,JOSEPH | 4053 WHITE PORCH PLANO TX 75024 |
| RICE,RONA L. | 3333 H. HUDSON PKWY APT. 2J RIVERDALE NY 10463 |
| RICE,SUSAN | FALCONRIDGE #3B 35 BARKER ROAD HONG KONG SWITZERLAND |
| RICE,SUSAN M | 15781 CARRIE LANE HUNTINGTON BEACH CA 92647 |
| RICH, D | 221 WEST HAVILAND LANE STAMFORD CT 06903 |
| RICH, KEVIN | 351 EAST 84TH STREET APT. 6D NEW YORK NY 10028 |
| RICH, LEONARD | 4 CANTERBURY ROAD SCARSDALE NY 10583 |
| RICH, TIMOTHY R | 210 N. LINCOLN AVE. LONG BRANCH NJ 07740-4527 |

| Claim Name | Address Information |
|---|---|
| RICHARD KAMINESTER, ESTATE OF | C/O KIMBERLY KAMINESTER 9 WEST MILL DRIVE APT 11C WEST NECK NY 11021 |
| RICHARD,KATIA | 28-20 41ST STREET APT. 3 ASTORIA NY 11103 |
| RICHARDS, ANTHONY P | 6630 MADISON ST. WILLOWBROOK IL 60527 |
| RICHARDS, JAMES K | 6767 CASCADE AVE SE SNOQUALMIE WA 98065 |
| RICHARDS, JAMES W | P.O. BOX 3540 PALM DESERT CA 92261 |
| RICHARDS, JEFFREY A | 500 E 85TH ST APT 9H NEW YORK NY 10028 |
| RICHARDS, MARY | 301 E 64TH STREET APT 7F NEW YORK NY 10021 |
| RICHARDS,ALISON D. | 111-02 75TH ROAD FOREST HILLS NY 11375 |
| RICHARDS,JACQUELYN LEE | 8687 APACHE PLUME DRIVE PARKER CO 80134 |
| RICHARDS,JENNIFER LYNN | 3126 THISTLEBROOK CIRCLE HIGHLANDS RANCH CO 80126 |
| RICHARDS,LINDA L. | 2035 20TH STREET PO BOX 175 GERING NE 693410175 |
| RICHARDSON, GLEN | 3079 MUIR WOODS DRIVE EL DORADO HILLS CA 95762 |
| RICHARDSON, K F | 205 WARREN STREET APT 2H BROOKLYN NY 11201 |
| RICHARDSON, LAURENCE W | 16  BARNSTABLE ROAD WELLESLEY MA 02181 |
| RICHARDSON, PHILIP | 800 WILLOW GROVE ROAD WESTFIELD NJ 07090 |
| RICHARDSON, RONALD L | 1409 N.W. 63RD OKLAHOMA CITY OK 73116 |
| RICHARDSON,FRANCES | 9 E GREENS CIR LEHIGH ACRES FL 33936 |
| RICHARDSON,KERI | 20 PARK AVENUE APT. 9D NEW YORK NY 10016 |
| RICHARDSON,MELISSA LEE | 680 BRIAR DALE DRIVE CASTLE ROCK CO 80108 |
| RICHERT,JOHN B. | 1075 BROOKHAVEN SQUARE ATLANTA GA 30319 |
| RICHMOND, LAURIE | 8 STELLA DRIVE BRIDGEWATER NJ 08807-1827 |
| RICHNER, RUTH | 205 MEADOW RD ELBRIDGE NY 13060 |
| RICHTEL,JULIE | 2940 CASTLE BUTTE DR CASTLE ROCK CO 80109 |
| RICHTER, MICHAEL | 505 EAST 79TH STREET NEW YORK NY 10021 |
| RICHTER,SCOTT | 2070 PACIFIC AVENUE #505 SAN FRANCISCO CA 94109 |
| RICHTERS, NICHOL | 1 FORESTVIEW CIRCLE LINCOLN NE 68522 |
| RICK, SAMANTHA | 570 GRAND STREET APT. H207 NEW YORK NY 10002 |
| RICKLIN,PETER J | 11071 EAST FAIR CIRCLE CENTENNIAL CO 80111 |
| RICKMAN, PATTI D | 7106 ZOAR AVE LUBBOCK TX 79424 |
| RIDAUGHT,KYLE | 219 WEST 81ST STREET # 2J NEW YORK NY 10024 |
| RIDDICK, JOHN L | 11974 S COUNTY ROAD 4 EAST LA JARA CO 81140 |
| RIDENOUR,SHARON C. | 20818 WILLOW BEND LANE PARKER CO 80138 |
| RIDGES, SUSAN | 179 SONOMA LANE CARMEL CA 93923 |
| RIDGEWAY, GALE L | 2360 LARIAT LOOP GERING NE 69341 |
| RIDGWAY, LYNN S | 416 TRAILS END TORRINGTON CT 06790 |
| RIDINI,DAVID J. | 77 BROOKSIDE DRIVE MANHASSET NY 11030 |
| RIEB JR.,ROBERT J | 231 HILLCREST STREET STATEN ISLAND NY 10308 |
| RIECKE,SCOTT F. | 2400 BEACON ST APT 114 CHESTNUT HILL MA 02467 |
| RIED, HERBERT | 149-44 84TH STREET NEW YORK NY 11414 |
| RIEDER, RICK M | 270 DALE DRIVE SHORT HILLS NJ 07078-1513 |
| RIEMENSPERGER,KARL A | 327 MARSH OAKS DRIVE WILMINGTON NC 28411 |
| RIEN,PATRICK B. | 1664 N. QUINN ST ARLINGTON VA 22209 |
| RIENZIE, MARK A | 75 WILD HORSE LOOP RANCHO SANTA MARGARI CA 92688 |
| RIES,MARK A. | 415 GREEN LANE PHILADELPHIA PA 19128 |
| RIESER, MICHAEL F | 24 WEST 69TH STREET APT 7B NEW YORK NY 10023 |
| RIETVELD,JOEL | 3513 N FREMONT APT 2 CHICAGO IL 60657 |
| RIFKIN, ALAN M | 21 HIGHVIEW ROAD SHORT HILLS NJ 07078-3025 |
| RIGALI, STEPHEN A | 22108 COSTANSO WOODLAND HILLS CA 91364 |
| RIGATTI, JOHN B | 425 E86TH ST NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| RIGBY, JANE N | 49 BYRAM DR GREENWICH CT 06830-7007 |
| RIGBY, TIMOTHY | 4953 LONG ISLAND DRIVE NW ATLANTA GA 30327 |
| RIGGS, STEPHEN A | PO BOX 809 MILTON VT 05648-0809 |
| RIGOLINI, LISA | 12 HODGES PL STATEN ISLAND NY 10314 |
| RILEY, GERALD A | 150 LINDBERG ST MANHASSET NY 11030 |
| RILEY, JOHN | 109 OVERDALE ROAD PITTSBURGH PA 15221 |
| RILEY, JUDITH | 3811 W. RUTTER PARKWAY SPOKANE WA 99208-9207 |
| RILEY, PATRICIA | 642 LOCUST STREET MOUNT VERNON NY 10552 |
| RILEY, WILLIAM | 1960 CHERYL DRIVE NORTH HUNTINGDON PA 15642 |
| RILLEN, IRVING | 7646 NOTTINGHILL SKY DR APOLLO BEACH FL 33572-1525 |
| RINALDI,CARMELA M. | 1034 EAST 2ND STREET BROOKLYN NY 11230 |
| RINALDI,MICHAEL G. | 141 TARIFF STREET WEST SAYVILLE NY 11796 |
| RINALDI,SCOTT | 6 BIRCHWOOD COURT BUILDING 6, APARTMENT 1F MINEOLA NY 11501 |
| RINCHIUSO, LILLIAN | 292 SUMMERHILL DRIVE MORRIS PLAINS NJ 07950 |
| RINCKEL, SAUNDRA D | 25188 MARION AVENUE, APT. F408 PUNTA GORDA FL 33950 |
| RINEHART, N | 3900 SALEM CT PLANO TX 75023 |
| RING, BERNICE | 2905 LENOX STREET TOMS RIVER NJ 08755 |
| RING, CARL E | 511 RIDGEWOOD AVE GLEN RIDGE NJ 07028 |
| RING, MARION V. | 3513 NORTH RACINE APT. 3W CHICAGO IL 60657 |
| RINGEL,JANE S | 60 RIVERSIDE DRIVE APT.12D NEW YORK NY 10024 |
| RINGEL,MARNA L. | 1509 BROOKSIDE DRIVE FAIRFIELD CT 06824 |
| RINGWELSKI, JEROME | 3502 WILDWOOD LANE WAUSAU WI 54401 |
| RINKER,LORI | 78 SEVILLE TUSTIN CA 92780 |
| RINKEVICH, MARYANN | 3801 E DIABLO CANYON PLACE TUCSON AZ 85718 |
| RINKOV,JOSHUA | 500 W. SUPERIOR #1405 CHICAGO IL 60610 |
| RINNOVATORE,DIANE M. | 14 NORMANDY DRIVE WESTFIELD NJ 07090 |
| RINSCHLER, BRUCE W | 18 STILLWATER RD ST JAMES NY 11780 |
| RIOLO, FRED | 9308 CANYON SHADOW LANE LAS VEGAS NV 89117 |
| RIORDAN, GEORGE | 410 S. GREENWOOD AVENUE PASADENA CA 91107-5019 |
| RIORDAN, MARYANN | 14 ARROWHEAD COURT RAMSEY NJ 07446-1349 |
| RIORDAN, MICHAEL | 634 OAK STREET PEOTONE IL 60468 |
| RIORDAN,TERRENCE J. | 220 DEER RUN CRYSTAL LAKE IL 60012 |
| RIOS, PURA V | 51 CONSTITUTION WAY JERSEY CITY NJ 07305 |
| RIOS,EVA M | 9050 BASIN ST 12-B INDIANAPOLIS IN 46236 |
| RIOS,FAVIOLA | 1827 AVE I APT 2S SCOTTSBLUFF NE 69361 |
| RIOS,JORGE A | 10337 LIVERPOOL WAY INDIANAPOLIS IN 46236 |
| RIOS,WANDA I. | RENAISSANCE CONDOMINIUMS 10 RENAISSANCE COURT, #10B BROOKLYN NY 11206 |
| RIPPA, CLAUDINE M | 105 UPPER SHAD ROAD POUND RIDGE NY 10576 |
| RIPPE, MICHAEL B. | 400 EAST 89TH STREET APT 9L NEW YORK NY 10128 |
| RIPPETOE, DONALD C | 4330 SOUTH DILLON STREET AURORA CO 80015 |
| RIPPY, ROBERT S | 136 EDGEWATER LANE WILMINGTON NC 28403 |
| RISA,STEFANO | 200 E 64TH STREET APT. 23A NEW YORK NY 10065 |
| RISH, MICHELLE | 533 ROBINSON DRIVE TUSTIN CA 92782 |
| RISHER, NANCY | 516 EAST 80TH STREET APT 11 NEW YORK NY 10021 |
| RISI, MARY | 27825 RUISENOR MISSION VIEJO CA 92692-2730 |
| RISI,BERNADETTE | 48-10 45TH STREET APT 6A WOODSIDE NY 11377 |
| RISIN, LENORE | 5687 FAIRWAY PARK DR APT 103, BLDG 3 BOYNTON BEACH FL 33437 |
| RISPOLI,DOMINIC C. | 25 SIDE HILL RD WESTPORT CT 06880 |
| RISPOLI,MADELINE J. | 4651 GULF SHORE BLVD. N. UNIT 805 NAPLES FL 34103 |

| Claim Name | Address Information |
|---|---|
| RISPOLI, MARIA GIOVANNA | 4196 S RICHFIELD WAY AURORA CO 80013 |
| RITCHIE, ELIZABETH A | 8 BRAMERTON STREET LONDON SW3 5JX GREECE |
| RITENOUR, DAVID | 2615 FLINT HILL RD. COOPERSBURG PA 18036-9235 |
| RITTENHOUSE, LAURA | 639 WEST END AVENUE #8D NEW YORK NY 10024 |
| RITTER, BRADLEY T | 3301 CHRISTMAS TREE LANE BAKERSFIELD CA 93306 |
| RITTER, JENNIFER C | 130 HURON DRIVE CHATHAM NJ 07928 |
| RITTER, FRANCES R. | 310 NORTH EUCLID AVENUE WESTFIELD NJ 07090 |
| RITTMAN, CHRISTIAN D | 18 ACORN DRIVE MIDDLETOWN NJ 07748 |
| RITZ, NORMAN | 221 HEMPSTEAD ROAD SPRING VALLEY NY 10977 |
| RIVAS, HENRI A | 1900 E OCEAN APT 1706 LONG BEACH CA 90802 |
| RIVAS, OLGA | OLGA RIVAS, C/O NOEL RIVAS APARTADO POSTAL LM-5 MANAGUA NI   LM5 |
| RIVEGLIA JR, CHAS A | APT 309 22 OAKLAWN AVE CRANSTON RI 02920 |
| RIVEIRE, JON T | 14018 PEBBLEBROOK HOUSTON TX 77079 |
| RIVERA, AIDA I | 619 6TH AVENUE APT 3A BROOKLYN NY 11215-5463 |
| RIVERA, ANTHONY | 10 BRIARCLIFF DR S UNIT 8 OSSINING NY 10562-2345 |
| RIVERA, BERNADETTE | 2 CHARLTON STREET 2D NEW YORK NY 10014 |
| RIVERA, CATALINO | P.O. BOX 402 BRONX NY 10458 |
| RIVERA, DERRICK | 6448 WEST FAIR DR. LITTLETON CO 80123-3811 |
| RIVERA, ESTHER | 3021 AVE Z APT. 3G BROOKLYN NY 11235 |
| RIVERA, ESTHER | 1181 WEST 17TH STREET SAN BERNARDINO CA 92411 |
| RIVERA, EULALIA | SANN GERONIMO #2 MAYAGUEZ PR 00680-2331 |
| RIVERA, KIARA | 6 ELKRIDGE WAY MANALAPAN NJ 07726 |
| RIVERA, LORRAINE JUANIT | 3330 S AMMONS ST 10-201 LAKEWOOD CO 80227 |
| RIVERA, NICHOLAS J | 6401 SOUTH BOSTON STREET H-103 GREENWOOD VILLAGE CO 80111 |
| RIVERA, PASCHAL | 31 WATERWITCH AVE HIGHLANDS NJ 07732 |
| RIVERA, SHASHANNA A | 2405 JESSE WAY PISCATAWAY NJ 08854 |
| RIVERA, WILFREDO | 834 FAIRMOUNT AVE APT.2 TRENTON NJ 08629 |
| RIVERA, DAVID | 63 MONROE STREET LITTLE FERRY NJ 07643 |
| RIVERA, EVELYN | 421 QUINTARD STREET STATEN ISLAND NY 10305 |
| RIVERA, IVETTE | 83-15 98TH STREET APARTMENT 5E WOODHAVEN NY 11421 |
| RIVERA, LUIS C. | 84 06 107TH AVENUE OZONE PARK NY 11417 |
| RIVERO, MARIA E | 15225 SW 48TH TERRACE, #H MIAMI FL 33185 |
| RIVERS, BONNIE M | 2911 TURTLE CREEK BLVD; STE 300 DALLAS TX 75219 |
| RIVES, JOHN M. | 335 W. 20TH ST. APT. 2R NEW YORK NY 10011-3327 |
| RIVKIN, JACK L | PO BOX 2249 2 TYSON LANE WEST AMAGANSETT NY 11930 |
| RIZOPOULOS, DOREEN | PO BOX 416 CHAPPAQUA NY 10514-0416 |
| RIZVI, NAVEED H | 1082 ROBIN ROAD HILLSBOROUGH NJ 08844-4433 |
| RIZZA, MONICA ANN | 620 MARKETVIEW IRVINE CA 92602 |
| RIZZI, FRANCESCO | 1580 EAST 28TH STREET BROOKLYN NY 11229 |
| RIZZIERI, GERALD A. | 1261 MADISON AVENUE APARTMENT  7S NEW YORK NY 10128 |
| RIZZO, CHARLES K | 26 NEVADA DRIVE HAZLET NJ 07730-2227 |
| RIZZO, JOSEPH E | 39 BARNSTABLE ROAD NORFOLK MA 02056 |
| RIZZO, LINDA | 152 BRYANT AVENUE STATEN ISLAND NY 10306 |
| RIZZO, MICHAEL | 154 WIMAN AVE STATEN ISLAND NY 10308 |
| RIZZO, CHRISTOPHER | 3910 HARVEY WESTERN SPRINGS IL 60558 |
| RIZZO, GREGORY | 115 HARRISON ST UNIT 3 OAK PARK IL 60304 |
| RIZZO, ROSEMARY A | 125 NORTH ONTARIO STREET RONKONKOMA NY 11779 |
| RIZZOTTO, ANTHONY | 24 TWIN TERRACE HOLMDEL NJ 07733-1053 |
| RIZZUTO, JEAN | C/O ALAN M RIZZUTO 139 MILLER ROAD KINNELON NJ 07405 |

| Claim Name | Address Information |
| --- | --- |
| ROACH, BRENDAN C | 2141 W. MELROSE STREET CHICAGO IL 60618 |
| ROACH, ROY | 261 THORNTON STREET HAMDEN CT 06517 |
| ROACH, VIVIAN | 1500 COUNTY ROAD 1, LOT 112 DUNEDIN FL 34648 |
| ROADS, ALLISON L | 8320 NANTAHALA DRIVE RALEIGH NC 27612 |
| ROAKE, SAMANTHA A | 9 COTTAGE PLACE EAST HANOVER NJ 07936-1513 |
| ROAKE,MICHAEL | 9 COTTAGE PLACE EAST HANOVER NJ 07936 |
| ROAN,ALLENE S. | 209 MASTERS DR SOUTH PEACHTREE CITY GA 30269 |
| ROBAK,KIM | 1127 KISSAM COURT SOUTH PLAINFIELD NJ 07080 |
| ROBALINO,WILL L. | 144 HIGHVIEW STREET MAMARONECK NY 10543 |
| ROBATEAU, ANGELIQUE D | 141 21 79TH AVENUE FLUSHING NY 11367 |
| ROBAYO,ALEJANDRO | 2806 TUDOR DRIVE POMPTON PLAINS NJ 07444 |
| ROBB,MICHAEL A. | 1117 PORTAL AVENUE OAKLAND CA 94610 |
| ROBBINS, JULIUS | 212 WEST VINEYARD COURT CAPE MAY NJ 08204 |
| ROBBINS, RHODA | 71-36 110TH STREET APT EJ FORST HILLS NY 11375 |
| ROBBINS, RICHARD L | 315 SOUTHLAKE DR. PALM BEACH FL 33480 |
| ROBBINS, ROBERT | 42 CACHALOT LN FALMOUTH MA 02540 |
| ROBBINS,ARTHUR | 65 DOGWOOD AVENUE ROSLYN HARBOR NY 11576 |
| ROBECK,RICHARD J | 5560 CRAWFORDSVILLE ROAD INDIANAPOLIS IN 46224 |
| ROBERT, M L | 6951 WARNER AVENUE PENTHOUSE 370 HUNTINGTON BEACH CA 92647 |
| ROBERTO, LOUISE M | 134 BUEL AVENUE STATEN ISLAND NY 10305-1257 |
| ROBERTO, RAYMOND | 6130 69TH LN MIDDLE VILLAGE NY 11379-1225 |
| ROBERTS, ALDWIN | 1181 HANCOCK STREET BROOKLYN NY 11221 |
| ROBERTS, ALEXANDER | 25B CAINE BUILDING, 22 CAINE ROA HONG KONG HONG KONG |
| ROBERTS, CURTIS | 3665 S DALLAS ST UNIT B306 AURORA CO 80014 |
| ROBERTS, D L | 13254 W SARATOGA DR MORRISON CO 80465 |
| ROBERTS, LAWRENCE | 2515 OAKDALE HOUSTON TX 77004 |
| ROBERTS, MARK J | 10 SOUTH WAY CORTE MADERA CA 94925 |
| ROBERTS, MARTIN L | 800 BLOSSOM HILL RD APT D132 LOS GATOS CA 95032 |
| ROBERTS, NIGEL G | 61 WEST 9TH STREET, APT# 8A NEW YORK NY 10011 |
| ROBERTS, VALERIE | 10 GETTYSBURG DRIVE PT JEFFERSON STATION NY 11776 |
| ROBERTS, WAYNE V | 352 WINDING WAY KING OF PRUSSIA PA 19406 |
| ROBERTS, WENDELL | 127 MELODY LN LARGO FL 33771 |
| ROBERTS, WENDY N | 710 MILLCREEK CT. BEAR DE 19701-3002 |
| ROBERTS,ALBERT | 91 LURLINE DRIVE PO BOX 15 BASKING RIDGE NJ 07920 |
| ROBERTS,ALICIA RENEE | 3527 GOLDEN SPUR LOOP CASTLE ROCK CO 80108 |
| ROBERTS,BOYD B. | 122 BRAMBACH RD SCARSDALE NY 10583 |
| ROBERTS,CHARLES C. | 818 SILVERGATE HOUSTON TX 77079 |
| ROBERTS,GARRETT | 208 W SHEARWATER CT APT 42 JERSEY CITY NJ 07305 |
| ROBERTS,GAYLE M | 7220 SOUTH VINE COURT CENTENNIAL CO 80122 |
| ROBERTS,GRACE TAMARA | 9006 BERMUDA RUN CIRCLE HIGHLANDS RANCH CO 80130 |
| ROBERTS,KIM ANN | 9479 W. UTE DRIVE LITTLETON CO 80128 |
| ROBERTS,LAVERN | 317 SMITH STREET PEEKSKILL NY 10566 |
| ROBERTS,MORGAN | 4772 S. 2300 WEST PALMYRA UT 84660 |
| ROBERTS,WILLIAM C. | 12536 E CORNELL AVE #301 AURORA CO 80014 |
| ROBERTSON, CHRIS D | 2305 AVE G SCOTTSBLUFF NE 69361 |
| ROBERTSON, THERESA E | 230 MARTHA PLACE FULLERTON CA 92833 |
| ROBERTSON,JEFFREY W. | 4445 FAIRFAX AVE. DALLAS TX 75205 |
| ROBEY,TIMOTHY J. | 1527 BEACON STREET APT # 4 BROOKLINE MA 02446 |
| ROBIN,IRVING | 4542 COLLETT AVENUE ENCINO CA 91436 |

| Claim Name | Address Information |
|---|---|
| ROBINSON JR, WALTER T | 57 VALLEY VIEW AVENUE SUMMIT NJ 07901-2312 |
| ROBINSON, ALAN | 13 WOODLOT ROAD EAST BRUNSWICK NJ 08816 |
| ROBINSON, ANGELA | 2790 BEDFORD AVE BROOKLYN NY 11210 |
| ROBINSON, DOLORES ANN | 4200 EAST PLUM COURT GREENWOOD VILLAGE CO 80121 |
| ROBINSON, G | 780 SAINT MARKS AVE APT 1C BROOKLYN NY 11213 |
| ROBINSON, J.L. | 2450 WARRING #2 BERKELEY CA 94704 |
| ROBINSON, JAMES C | 360 W. 34TH STREET APARTMENT 8E NEW YORK NY 10001 |
| ROBINSON, JOHN T | 187 DEMOTT AVE ROCKVILLE CENTRE NY 11570 |
| ROBINSON, NANCY S | PO BOX 261 LODGEPOLE NE 69149 |
| ROBINSON, RAYMOND | PO BOX 770443 VANDERBILT BEACH FL 34107 |
| ROBINSON, REYNE | 583 WEBSTER AVENUE NEW ROCHELLE NY 10801 |
| ROBINSON, THERESA | 1454 ROCKAWAY PARKWAY APARTMENT 344 BROOKLYN NY 11236 |
| ROBINSON,ADAM L. | 34 PHEASANT RUN WILTON CT 06897 |
| ROBINSON,BEVERLY A. | 420 CEDAR AVENUE SWANSEA MA 02777 |
| ROBINSON,CHRISTIAN | 537 CLINTON AVE APT 3B BROOKLYN NY 11238 |
| ROBINSON,DEAN | 27 HEMAN ST. EDISON NJ 08837 |
| ROBINSON,JAMES F. | 1170 5TH AVE- APARTMENT 4B NEW YORK NY 10029 |
| ROBINSON,MILLIE P. | 27 HEMAN STREET EDISON NJ 08837 |
| ROBINSON,MOSES | 2248 TANEY ST GARY IN 46404 |
| ROBINSON,RENEE | 195 WILLOUGHBY AVENUE #1502 BROOKLYN NY 11205 |
| ROBINSON,ROSEMARY C. | 4577 WESTHAMPTON CIRCLE TUCKER GA 30084 |
| ROBSON, DANIEL S | 4 MOORES MILL MOUNT ROSE RD PENNINGTON NJ 08534-1837 |
| ROBSON,THOMAS | 153 PARK AVENUE MANHASSET NY 11030 |
| ROBSON-CANTY,GERALDINE D. | 61 BEECHWOOD TERRACE YONKERS NY 10705 |
| ROBY, PAUL | 419 EAST CRESTWOOD DRIVE CAMP HILL PA 17011 |
| ROCCO, ELIZABETH | 1213 ADAMS WAY NEPTUNE CITY NJ 07753 |
| ROCCO, MICHAEL | 76 KULAMANU CIRCLE KULA HI 96790 |
| ROCHA,JOANA PALHAVA | 20 RIVER TERRACE APARTMENT 11-K NEW YORK NY 10282 |
| ROCHE, JOSEPH F | 323 VESTA COURT RIDGEWOOD NJ 07450-2617 |
| ROCHE, LEONEL R | 5845 COLLINS AVENUE APT. #501 MIAMI BEACH FL 33140-2279 |
| ROCHESTER, OLIVER O | 11 DICKENS AVENUE DIX HILLS NY 11746-7110 |
| ROCHFORD, JAMES S | 31 BEAUFORT AVE NEEDHAM MA 02492 |
| ROCHLEN, KENNETH E | 1169 PARK PLACE COURT BLOOMFIELD HILLS MI 48302 |
| ROCKAFELLOW, JOHN S | 3416 PORTER ST. NW WASHINGTON DC 20016 |
| ROCKEY, MARK | 10 BLACKWELL AVE HOPEWELL NJ 08525 |
| ROCKWELL, ANTHONY | 3337 IVY LANE MINNEAPOLIS MN 55416 |
| RODARTE,LOUIS RUBEN | 17315 WATERHOUSE CIRCLE UNIT B PARKER CO 80134 |
| RODDEN, STEPHANIE | 352 NORTH MOUNTAIN AVENUE MONTCLAIR NJ 07043 |
| RODDY, JOHN F | 71 MAYO AVE GREENWICH CT 06830 |
| RODDY, JOHN F. | 3145 OCTAVIA ST APT 1 SAN FRANCISCO CA 94123 |
| RODDY,JAMES C. | 59 EAST 78 ST APT 2 NEW YORK NY 10075 |
| RODEN, ALAN J | 19 PERRY COURT ARMONK NY 10504 |
| RODEN, DAVID | 54 FAWN DRIVE STAMFORD CT 06905-2723 |
| RODGERS, AUSTIN M | 1932 CRAIGMORE DR CHARLOTTE NC 28226 |
| RODGERS, CATHERINE M | 477 HARRISON STREET NUTLEY NJ 07110-2575 |
| RODGERS, PATRICIA L | 14 EDGEMERE CT BLACK JACK MO 63033 |
| RODGERS, STEFANIE N | 1314 18TH AVENUE MITCHELL NE 69357 |
| RODIER, ARTHUR | 24 ROCKVILLE AVENUE STATEN ISLAND NY 10314-3720 |
| RODILLAS, DELIA C | 442 AMSTERDAM AVENUE APARTMENT 5C NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| RODLER, EVETHERESE | 1113 COOPERSKILL ROAD CHERRY HILL NJ 08034 |
| RODRIGUES, COMPTON | 117 SANDALEWOOD DRIVE KISSIMMEE FL 34743 |
| RODRIGUES,TARA | 640 20TH STREET BROOKLYN NY 11218 |
| RODRIGUEZ TORRES, JOAQUIN A | 811 SUNBLOSSOM LANE REDWOOD CITY CA 94065 |
| RODRIGUEZ, ANNIE E | 2751 HOMECREST AVENUE BROOKLYN NY 11235-4609 |
| RODRIGUEZ, CARLOS | 14 CENTRAL AVENUE WAPPINGERS FALLS NY 12590 |
| RODRIGUEZ, CHRISTINA A | 1250 1/2 CENTER AVENUE MITCHELL NE 69357 |
| RODRIGUEZ, DELCINA | 1487 NOSTRAND AVE. APT 3A BROOKLYN NY 11226 |
| RODRIGUEZ, DINA M | 8333 MARTINGALE DR RIVERSIDE CA 92509-4006 |
| RODRIGUEZ, EDWIN | 1008 ABELL CIRCLE OVIEDO FL 32765-7010 |
| RODRIGUEZ, GARLAND A | 380 NORTHWEST 110 AVENUE PLANTATION FL 33324 |
| RODRIGUEZ, JORGE | 1647 BREAKERS WEST BOULEVARD WEST PALM BEACH FL 33411 |
| RODRIGUEZ, LAGRIMA E | 530 WEST FIRST ST #5 TUSTIN CA 92780 |
| RODRIGUEZ, LOUIS | WILSON STREET M-30 PARKVILLE GUAYNABO PR 00657 |
| RODRIGUEZ, MANUEL | 2040 SIMS PLACE SOUTH PLAINFIELD NJ 07080 |
| RODRIGUEZ, MARGARITA | 210 THE GLN TAMIMENT PA 18371 |
| RODRIGUEZ, PRISCILLA | 321 EAST 90TH STREET APT 4B NEW YORK NY 10128 |
| RODRIGUEZ, RAUL | 70 DAHILL RD   APT. 6A BROOKLYN NY 11218 |
| RODRIGUEZ, ROGER | 374 HUNTING LODGE DRIVE MIAMI SPRING FL 33166 |
| RODRIGUEZ,ANA V | 1563 ASHWOOD TERRACE UNION NJ 07083 |
| RODRIGUEZ,DAVID | 56 RIDGE DRIVE PLAINVIEW NY 11803 |
| RODRIGUEZ,DAVID D | 4478 TUMBLEWEED DRIVE BRIGHTON CO 80601 |
| RODRIGUEZ,DAVID L. | 99-05 63RD DRIVE, #14Q REGO PARK NY 11374 |
| RODRIGUEZ,ELISA | 33 NICKEL AVENUE SAYREVILLE NJ 08872 |
| RODRIGUEZ,GISELA | 806 NEILL AVENUE BRONX NY 10462 |
| RODRIGUEZ,JAIME | 17 GRANADA CRESCENT UNIT 12 WHITE PLAINS NY 10603 |
| RODRIGUEZ,JOEL | 449 DANBURY LANE EAST BRUNSWICK NJ 08816 |
| RODRIGUEZ,KLEBER | 180 FRIENDSHIP ROAD HOWELL NJ 07731 |
| RODRIGUEZ,LESLIE | 6004 NEWKIRK AVENUE NORTH BERGEN NJ 07047 |
| RODRIGUEZ,LILLIAM | 3615 AVENUE P BROOKLYN NY 11234 |
| RODRIGUEZ,MARIA DEL ROCIO | 1606 AVE I SCOTTSBLUFF NE 69361 |
| RODRIGUEZ,OSCAR R | 147 LAIDLAW AVE JERSEY CITY NJ 07306 |
| RODRIGUEZ,PATRICIA | 901 4TH AVE/P.O. BOX 192 MINATARE NE 69356 |
| RODRIGUEZ,PEDRO A. | 131-11 KEW GARDENS RD APT. 2M RICHMOND HILL NY 11418 |
| RODRIGUEZ,RICHARD J. | 7742 DEVONWOOD AVE GARDEN GROVE CA 92841 |
| RODRIGUEZ,ROBERT J. | 88 RIDGEWOOD AVE MIDDLETOWN NY 10940 |
| RODRIGUEZ,RUTH | 6668 BENTON ST. ARVADA CO 80003 |
| RODRIGUEZ-COLON,ELIZABETH | URB. DOS PINOS 784 CALLE LINCE SAN JUAN PR 00923 |
| RODRIGUEZ-CRUZ,MARITZA D. | 2754 SAINT ANDREWS DR BRENTWOOD CA 94513 |
| RODRIGUEZ-PERALTA, PRISCILLA | 1517 HONE AVENUE BRONX NY 10461-2408 |
| RODRIQUES,ALBERT | 108 ADAMS WAY JACKSON NJ 08527 |
| RODRIQUEZ,GINA MARIE | 6185 SOUTH EATON COURT LITTLETON CO 80123 |
| RODWAY, CALVERT | 2407 MEADOW LAKE DRIVE STOCKTON CA 95207 |
| RODWELL, ROY O | 445 COUNTRY CLUB DRIVE CANTON NC 28716 |
| RODYSILL, BRUCE T | 350577 CR X BAYARD NE 69334 |
| RODZEWICH,JANE M. | 3892 AMBERTON WAY DOYLESTOWN PA 18902 |
| ROE, PETER | 8698 EAST CHERYL DRIVE SCOTTSDALE AZ 85258 |
| ROEBUCK, ODELL | 195 WILLOUGHBY AVE #803 BROOKLYN NY 11205 |
| ROEBUCK-PEARSON, N | 36 LINCOLN DEADWOOD SD 57732 |

| Claim Name | Address Information |
|---|---|
| ROEDEMA, ALMA M | 4943 E. 96TH PL THORNTON CO 80229 |
| ROEDER, CHRISTOPHER | 10 DERBY LN NORTH BRUNSWICK NJ 08902 |
| ROEDER, RICHARD J. | 51 BAYOU POINTE HOUSTON TX 77063 |
| ROEHM,CHRISTOPHER E. | 646 PROSPECT AVENUE WINNETKA IL 60093 |
| ROEHNER, KAREN K | 2259 PANHANDLE RD DELWARE OH 43015 |
| ROELKE,JASON | 66 FAIRVIEW AVENUE CHATHAM NJ 07928 |
| ROESCH, RICHARD | 3996 SABLE RIDGE DR BELLBROOK OH 45305 |
| ROESSER, MARY | 429 GREENWICH STREET APT 3C NEW YORK NY 10013-2052 |
| ROETHEL, MARY F | 70 W 93RD ST APT 28G NEW YORK NY 10025-0012 |
| ROETHER, DOUGLAS L | 4302 GARDEN PARK WAY YAKIMA WA 98908 |
| ROETS, KRISTOPHER STEP | 117 NORTH COOLIDGE WAY AURORA CO 80018 |
| ROFE,ROLAND | 3 RUTLAND ROAD GREAT NECK NY 11020 |
| ROGAN, ANNE M | 204 BEVERLEY RD BROOKLYN NY 11218-3916 |
| ROGAN,SCOTT A. | 66 HIBURY HOUSTON TX 77024 |
| ROGELL, FRANCES M | P.O. BOX 346 GOTHA FL 34734-0346 |
| ROGENSKI,LINDA | 701 SHADY CREEK KENNEDALE TX 76060 |
| ROGERS JR, REGINALD C | 7613 WING FOOT DRIVE RALEIGH NC 27615 |
| ROGERS, CAROL | 128 ROYAL MANOR COURT CREVE COEUR MO 63141 |
| ROGERS, DEBORAH L | 11814 CHASE CT WESTMINSTER CO 80020-5998 |
| ROGERS, EDWARD | 16 VERONICA LANE FALMOUTH ME 04105 |
| ROGERS, GLADYS M | 68 SICKLES AVE NYACK NY 10960 |
| ROGERS, HARRIETT E | 124 ELM COURT CHAGRIN FALLS OH 44022 |
| ROGERS, HOWARD | 3738 STOCKSBRIDGE SUGARLAND TX 77479 |
| ROGERS, JEAN | 2701 VAN NESS AVENUE APT. #211 SAN FRANCISCO CA 94109-1427 |
| ROGERS, LENA M | 3041 NORTH 62ND STREET SCOTTSDALE AZ 85251 |
| ROGERS, RUSSEL D | 225 SAINT PAULS AVE JERSEY CITY NJ 07306-3709 |
| ROGERS, RUTH | 43 WENHAM STREET WEST HAVEN CT 06516 |
| ROGERS, THOMAS J | W 116TH MORNINGSIDE PARAMUS NJ 07652-1600 |
| ROGERS, WILLIAM | 890 HOLLAND STREET LAKEWOOD CO 80215 |
| ROGERS,KENNY B. | 12551 MEADE COURT BROOMFIELD CO 80020 |
| ROGERS,LOUISE | 171 WEST 79TH STREET APT 41 NEW YORK NY 10024 |
| ROGERS,MARYBETH | 300 EAST 56TH STREET APT. # 19-F NEW YORK NY 10022 |
| ROGERS,STACEY A. | 86 W. QUACKENBUSH AVE DUMONT NJ 07628 |
| ROGERS,STEVEN S. | 11 GLENWOOD RD. TENAFLY NJ 07670 |
| ROGERS,THOMAS | 119 BRIGHTON ROAD CLIFTON NJ 07012 |
| ROGGE, MITCHELL V | 11872 EAST 118TH PLACE HENDERSON CO 80640 |
| ROGGERO,MARCO | 145 WEST BROADWAY APARTMENT 3 NEW YORK NY 10013 |
| ROGINA, DAVID | 1605 RIDGE DRIVE MERCED CA 95340 |
| ROGOFF,BRADLEY | 60 W 13TH ST APT 8C NEW YORK NY 10011 |
| ROHE, JUANITA | 3 GREENWAY VLG N #102 ROYAL PALM BEACH FL 33411 |
| ROHLINGER,GEORGE J. | 4895 W. MILL RIVER COURT COEUR D'ALENE ID 83814 |
| ROHM, MAXIMILIANO | 53 E 64TH STREET 4F NEW YORK NY 10065 |
| ROHN, PETER | 26 BIRCHWOOD PLACE TENAFLY NJ 07670 |
| ROHRBACH, DAVID J | 301 ROSE TERRACE LAKE FOREST IL 60045-1346 |
| ROJAS,GLADYS | 5524 NORWOOD AVENUE RIVERSIDE CA 92505 |
| ROLBIECKI, SUSAN A | 9206 S. 55TH CT. OAK LAWN IL 60453-1616 |
| ROLDAN, WALESKA | 2761 CRESTON AVENUE BRONX NY 10468-2933 |
| ROLLINS, III R | 161 E 18TH ST APT 18 COSTA MESA CA 92627 |
| ROLLINS, JOHN P | 709 LOS MIRADORES EL PASO TX 79912 |

| Claim Name | Address Information |
| --- | --- |
| ROLON, KATHERINE | 2357 LONGBOAT COURT RICHMOND VA 23294 |
| ROLUGA, IBIYEMI A | 94-31 59TH AVENUE APT 2J ELMHURST NY 11373 |
| ROMA, ANNA | 431 18TH STREET BROOKLYN NY 11215-6108 |
| ROMAIN, GERALD | 8822 PARSONS BLVD APT 64 JAMAICA NY 11432 |
| ROMAN, ERIC | 4246 HAMBRICK WAY STONE MOUNTAIN GA 30083 |
| ROMAN, JOSE A | 65 NOTTINGHAM DRIVE OLD BRIDGE NJ 08857-3244 |
| ROMAN, LAWRENCE | 18 ELMWOOD ROAD MARBLEHEAD MA 01945 |
| ROMAN, JESSICA | 12574 MELROSE CIRCLE FISHERS IN 46038 |
| ROMANELLI, KATHERINE A | 290 HARBOR ROAD STATEN ISLAND NY 10303-1817 |
| ROMANELLI, MICHAEL J. | 666 GREEMWICH ST APT. 701 NEW YORK NY 10014 |
| ROMANELLI, RENEE E | 666 GREENWICH STREET APT 701 NEW YORK NY 10014 |
| ROMANELLO, LORRAINE | 32 HIGGINS ST NORTH BABYLON NY 11703-3506 |
| ROMANO JR, CARL J | 14 HADLAR DR LEBANON NJ 08833-4343 |
| ROMANO, C | 5629 NASSAU DRIVE BOCA RATON FL 33487 |
| ROMANO, CARL | PO BOX 263 HIGH BRIDGE NJ 08829-0263 |
| ROMANO, CARMINE J | 28 OAKDALE ST STATEN ISLAND NY 10308-2643 |
| ROMANO, DOLORES | 2802 HOPE RIDGE DRIVE EASTON PA 18045 |
| ROMANO, MICHAEL | 10 BLACKSMITH PASS COLTS NECK NJ 07722-1758 |
| ROMANO, ROSEMARIE | 7 PAMELA LANE STATEN ISLAND NY 10304 |
| ROMANO, TODD | 161 MANILA AVE STATEN ISLAND NY 10306 |
| ROMANO, ALICIA | 916 JENNIE COURT NORTH BELLMORE NY 11710 |
| ROMANO, ANTHONY M. | 137 SAN CARLOS ST TOMS RIVER NJ 08757 |
| ROMANO, JOSEPHINE | 10 BLACKSMITH PASS COLTS NECK NJ 07722 |
| ROMANO, SHARI | 333 EAST 69TH STREET APT. 5E NEW YORK NY 10021 |
| ROMANOWSKI, RYAN E. | 189 HOLLOW TREE RIDGE RD. DARIEN CT 06820 |
| ROMELUS - HOWARD, CARRIE | P.O. BOX  304 JERSEY CITY NJ 07303 |
| ROMEO, KATHLEEN | PO BOX 591 REEDERS PA 18352-0591 |
| ROMERO, MELISSA F | 11390 IOLA ST HENDERSON CO 80640 |
| ROMERO, NADYA | 205 PALSTED AVENUE WESTFIELD NJ 07090-4167 |
| ROMERO, MARY R. | 2241 GRANBY ST AURORA CO 80011 |
| ROMHILT, DAVID W | 211 WEST 71ST STREET APARTMENT 10A NEW YORK NY 10023 |
| ROMNEY, ALAN | 165 E. 66TH STREET, APT. 7C NEW YORK NY 10021 |
| ROMSTAD, JAN E | 150 SOUTHFIELD AVE APT 2332 STAMFORD CT 06902 |
| RONCAGLIOLO, JACQUELINE S. | 454 RIVER ROAD APARTMENT G NUTLEY NJ 07110 |
| RONCONE, CARRIE J | 1190 CAMBRIA TERRACE NE LEESBURG VA 20176 |
| RONDANINA, RICHARD | 64 SPRINGFIELD AVE HASBROUCK NJ 07604 |
| RONZITTI, LESLIE | 2187 S ZEPHYR ST LAKEWOOD CO 80227 |
| ROOMEY, THOMAS | 41 LAFAYETTE DRIVE HAZLET NJ 07730 |
| ROONEY, PAUL | 29 WILLIAM STREET ROCKVILLE CENTRE NY 11570 |
| ROOSEVELT IV, THEODORE | 1 PIERREPONT STREET BROOKLYN NY 11201-3302 |
| ROOSEVELT V, THEODORE | 62 BEACH STRET APT 4E NEW YORK NY 10013 |
| ROOT, DAVID | 12 CONNIE LANE N.  ATTLEBORO MA 02763 |
| ROOT, FRANCIS A | 2190 STEPHEN LONG DRIVE ATLANTA GA 30305 |
| ROPER, JAMES B. | 21 BLACKPOINT HORSESHOE RUMSON NJ 07760 |
| RORIE, TROY L. | 162 DELACY AVENUE NORTH PLAINFIELD NJ 07060 |
| ROSA, ASTRID A | 352 MONROE AVE LAURENCE HARBOR NJ 08879 |
| ROSA, DAVID J | 120 WEST 21ST STREET APARTMENT 413 NEW YORK NY 10011-3225 |
| ROSA, JOE | 35 BASCOM PLACE STATEN ISLAND NY 10314 |
| ROSA, KIMBERLY B | 250 GORGE ROAD, APT. # 10C CLIFFSIDE PARK NJ 07010 |

| Claim Name | Address Information |
|------------|---------------------|
| ROSADO,MARIA M. | 201 45TH STR APT B-1 UNION CITY NJ 07087 |
| ROSALES, ALBERTO | 7971 BEGONIA CIRCLE BUENA PARK CA 90620 |
| ROSALES, CAROL | 356 RUTLAND ROAD APT 1A BROOKLYN NY 11225 |
| ROSALSKY, JEFFREY H | RR 2 BOX 1013 DINGMANS FERRY PA 18328-9613 |
| ROSARIO, AZALIA S | 480 CARDINAL COURT POINCIANA FL 34759 |
| ROSARIO, LUIS E | 1032 CRESCENT CT ROUND LAKE BEACH IL 60073 |
| ROSARIO,ALAN | 143 LUDLOW STREET APT. 3 NEW YORK NY 10002 |
| ROSARIO,DELIA | 1460 GRAND CONCOURSE APARTMENT 5I BRONX NY 10457 |
| ROSARIO,JOSE | 601 PELHAM PKWY NORTH APT 103 BRONX NY 10467 |
| ROSAS,BARBARA | 5255 S. ANDES CT. CENTENNIAL CO 80015 |
| ROSATO,FRANK | 254 PEARL STREET RONKONKOMA NY 11779 |
| ROSCA,EUGEN | 149 OAKLEA ROAD HARRISBURG PA 17110 |
| ROSE JR, ROBERT W | 321 BEACH 145TH STREET ROCKAWAY PARK NY 11694 |
| ROSE, KAREN | 185 LINDEN ST MAHWAH NJ 07430-2064 |
| ROSE, LAURIE A | 110 ROUND HILL RD ROSLYN HEIGHTS NY 11577-1640 |
| ROSE,JACOB H. | 809 PIERCE STREET SAN FRANCISCO CA 94117 |
| ROSEBORO, JOHN T | 431 DEWITT AVE APT 3C BROOKLYN NY 11207-6732 |
| ROSEBUSH, ELIZABETH C | 730 MELBOURNE TRAIL ALPHARETTA GA 30004 |
| ROSEE, RICHARD | 17 MORNINGSIDE DRIVE OLD BRIDGE NJ 08817 |
| ROSEMAN, MINDY F. | 108 ARCH STREET APARTMENT 504 PHILADELPHIA PA 19106 |
| ROSEMAN, STUART | UEHARA REGENCY #101 2-12-2 UEHARA SHIBUYA-KU 151-0064 JAPAN |
| ROSEMOND, ANSEL | 107 QUEENSBERRY STREET BOSTON MA 02215 |
| ROSEN, GARY M | 6 WHITNEY ROAD SHORT HILLS NJ 07078-3407 |
| ROSEN, HERBERT | 511 NEPTUNE BLVD LONG BEACH NY 11561 |
| ROSEN, LEONARD G | 64 PINKAS STREET APARTMENT 153 TEL AVIV IL  6-2157 |
| ROSEN, LINDA J | 8910 FERRIS DRIVE HOUSTON TX 77096 |
| ROSEN, ROBERT | 282 NORTH AVE WESTPORT CT 06880 |
| ROSEN, STEVEN E | 160 W 66TH ST APT 19F/G NEW YORK NY 10023-6555 |
| ROSEN,MARK T. | 20 WEST 64TH ST. APARTMENT 40B NEW YORK NY 10023 |
| ROSENBAUM, JAMIE R | 149 OAK RIDGE AVE. SUMMIT NJ 07901 |
| ROSENBAUM, MARK M | 224 MARTIN AVE STATEN ISLAND NY 10314-4328 |
| ROSENBAUM, PHILIP | 1209 DANIELS DRVIE LOS ANGELES CA 90035 |
| ROSENBAUM, SOL | 570 BROADWAY APT 9A LYNBROOK NY 11563 |
| ROSENBAUM,ANDREW E. | 130 NORTH HILL RD COLONIA NJ 07067 |
| ROSENBERG, BERTRAM | 12 BERKLEY LANE SYOSSET NY 11791 |
| ROSENBERG, DENNIS G | 1565 CENTER AVENUE APT 3F FORT LEE NJ 07024-4620 |
| ROSENBERG, ERIC M | 33 PERRY ST APT 1 NEW YORK NY 10014-2703 |
| ROSENBERG, GEORGE | 983 PARK AVENUE 11C NEW YORK NY 10028 |
| ROSENBERG, HARRIET | 5682 KINGSPORT DR NE ATLANTA GA 30342 |
| ROSENBERG, JAMES M | 40 5TH AVE APT 5C NEW YORK NY 10011-8843 |
| ROSENBERG,ADAM | 4 HILLVIEW CIRCLE HOCKESSIN DE 19707 |
| ROSENBERG,DAVID L. | 21 EAST 22ND STREET APT 7H NEW YORK NY 10010 |
| ROSENBERG,JESSICA LYNN | 300 EAST 57TH STREET #14G NEW YORK NY 10022 |
| ROSENBLATT, WALTER A | 636 EAST 8TH STREET BROOKLYN NY 11218-5906 |
| ROSENBLATT,DANIEL H | 445 LAFAYETTE STREET APARTMENT 11B NEW YORK NY 10003 |
| ROSENBLATT,STEPHEN G. | 27 PRYER MANOR ROAD LARCHMONT NY 10538 |
| ROSENBLOOM, ARTHUR | 400 LORING AVENUE LOS ANGELES CA 90024 |
| ROSENBLUM, JAMES | 17825 HIBISCUS COVE CT. PUNTA GORDA FL 33955-4678 |
| ROSENFIELD, SHELDON S | 12151 GOTHIC AVE GRANADA HILLS CA 91344-2818 |

| Claim Name | Address Information |
| --- | --- |
| ROSENRAICH, MARTIN | 819 CONSTITUTION DRIVE BRICK NJ 08724 |
| ROSENSCHEIN, NATHAN | 7 TRENT COURT MORRISTOWN NJ 07960-6339 |
| ROSENSTEIN, MITCH I | 39 UPTON COURT GREENVILLE NC 27858 |
| ROSENSTOCK, ROBERT | 134 CAT ROCK ROAD COS COB CT 06807 |
| ROSENSTRAUCH, CURT | 3045 PARK LANE APT 1023 DALLAS TX 75220 |
| ROSENTHAL, CHRIS | 8970 GALLOWAY TRAIL NOVELTY OH 44072 |
| ROSENTHAL, GARY S | 510  LES JARDIN DR PALM BEACH GARDENS FL 33410 |
| ROSENTHAL, JAMES A | 241 CENTRAL PARK WEST APT. 9F NEW YORK NY 10024 |
| ROSENTHAL, KEITH B | 10 CREEMER ROAD ARMONK NY 10504 |
| ROSENTHAL, RENAE LEE | 10568 PARKINGTON LN #31C HIGHLANDS RANCH CO 80126 |
| ROSENTHAL, ADAM S. | 245 W 99TH ST 12B NEW YORK NY 10025 |
| ROSH, LEONARD | P.O. BOX 1647 HALLANDALE FL 33008 |
| ROSKOSKI, CAROLYN | DRYBROOK RD ARKVILLE NY 12406 |
| ROSNER, ANDREW | 125-16 83 DRIVE APT 5A KEW GARDENS NY 11415 |
| ROSNER, EMMANUEL | 750 ADDISON STREET WOODMERE NY 11598 |
| ROSOLINSKY, MICHELLE | 225 EAST 34TH STREET # 11I NEW YORK NY 10016 |
| ROSOLIO, GILAD | 60 W 66TH ST APT 11D NEW YORK NY 10023-6216 |
| ROSS, DANIEL | 200 WEST 15TH STREET NEW YORK NY 10011 |
| ROSS, EDYTHE | PO BOX 72 BATTLE LAKE MN 56515-0072 |
| ROSS, HELEN | 13120 SOUTHAMPTON DRIVE BONITA SPRINGS FL 34135 |
| ROSS, HOWARD | 92 IRMA DRIVE OCEANSIDE NY 11572 |
| ROSS, JOHN D | 1669 RIDGEFIELD EUGENE OR 97404 |
| ROSS, JUDYTH | 1612 OAKWOOD LANE ARLINGTON TX 76012 |
| ROSS, JULIE K | 1439 ARAPAHOE STREET PO BOX 10 STRASBURG CO 80136 |
| ROSS, MEREDITH H | FLAT 53, FRANKLIN BLDG PALI MALA RD, BANDRA (WEST) MUMBAI 400050 INDIA |
| ROSS, RANDY J | 109 GARDEN STREET GREAT NECK NY 11021-3826 |
| ROSS, ROBERT | 32440 CRYSTAL BREEZE LANE LEESBURG FL 34788-3923 |
| ROSS, BLAYNE | 243 W. 99TH STREET APARTMENT 2D NEW YORK NY 10025 |
| ROSS, BRIAN L. | 2038 ALISO AVENUE COSTA MESA CA 92627 |
| ROSS, BRUCE A. | 29783 NIGUEL ROAD UNIT H LAGUNA NIGUEL CA 92677 |
| ROSS, CHRISTOPHER G. | 51 WEST 7TH STREET 2ND FLOOR BAYONNE NJ 07002 |
| ROSS, CHRISTOPHER K. | 1328 ANGLESEY DRIVE DAVIDSONVILLE MD 21035 |
| ROSS, DAVID | 31 ANNANDALE ROAD CHAPPAQUA NY 10514 |
| ROSS, GARY F. | 110-45 71ST. RD. APT. 3S FOREST HILLS NY 11375 |
| ROSS, IRENA C. | 136 MYRTLE GRANDE DR. CONWAY SC 29526 |
| ROSS, JEFFREY S. | 921 TOWER ROAD WINNETKA IL 60093 |
| ROSS, MICHAEL | 66 THORNAPPLE LANE TOBYHANNA PA 18466 |
| ROSS, RICHARD A. | 999 HIDDEN LAKE DR. APT. 5A N. BRUNSWICK NJ 08902 |
| ROSSA, RICHARD | 1488 E 23RD ST BROOKLYN NY 11210 |
| ROSSER, MARQUE D | 8063 AUTUMN FOREST DRIVE JONESBORO GA 30236-3944 |
| ROSSI, ANTHONY F | ACCT # WV90039 C/O PAINE WEBBER INC 1 COLUMBUS CENTER VIRGINIA BEACH VA 23462 |
| ROSSI, KIMBERLY D | 21 AUSTIN STREET TINTON FALLS NJ 07712-7759 |
| ROSSI, LILLIAN A | 7750 KNIGHTWING CIRCLE FORT MEYERS FL 33912 |
| ROSSI, THOMAS | 27 BEVY CT BROOKLYN NY 11229 |
| ROSSI, DENNIS | 2526 MALIBU ROAD BELLMORE NY 11710 |
| ROSSI, GEORGE A. | 103 IRIS AVENUE FLORAL PARK NY 11001 |
| ROSSI, GREGORY | 7 SKYVIEW DRIVE ROCKAWAY NJ 07866 |
| ROSSI, JOHN X | 5798 CONSTITUTION AVE GURNEE IL 60031 |
| ROSSI, STEPHEN F. | 7 SKYVIEW DRIVE ROCKAWAY NJ 07866 |

| Claim Name | Address Information |
|---|---|
| ROSSILLO, MARK J | 1297 LEXINGTON AVE NEW YORK NY 10128 |
| ROSSILLO-MASCIA, LUISA | 2035 157TH ST WHITESTONE NY 11357-3812 |
| ROSSLEY, THOMAS J | 5447 N LAKEWOOD AVENUE CHICAGO IL 60640-1302 |
| ROSSMAN,MARC | 400 ARBUCKLE AVE CEDARHURST NY 11516 |
| ROSSNER, ROLF | 3202 CIRCLE HILL RD ALEXANDRIA VA 22305 |
| ROST JR, EARL A | 240 WEST GAY STREET RED LION PA 17356 |
| ROSTKOWSKI,KENNETH | 19 DOUGLASS STREET WALDWICK NJ 07463 |
| ROTENBERG,MORRIS | 70-31 108TH ST. APT 5H FOREST HILLS NY 11375 |
| ROTH, CHRISTOPHER P | 1861 WHITE STREET NORTH BELLMORE NY 11710 |
| ROTH, GREGORY C | 1024 SAGEBRUSH WAY LOUISVILLE CO 80027 |
| ROTH, GREGORY H | 430 E 63RD ST APT 3A NEW YORK NY 10065 |
| ROTH, IRVING | 7 FERN WAY SCARSDALE NY 10583 |
| ROTH, MELVIN L | 5333 N SHERIDAN RD #5K CHICAGO IL 60640 |
| ROTH, MILDRED | 6 CLUB RD SEA CLIFF NY 11579-2106 |
| ROTH, PETER H | 21 THOMAS ST SCARSDALE NY 10583-1030 |
| ROTH, PHILIP | 230 W 56TH ST APT 48B NEW YORK NY 10019-4306 |
| ROTH, PHILIP | 26 TIOGA DRIVE JERICHO NY 11753 |
| ROTH, RICHARD | 7 CANDY LANE HUNTINGTON STATION NY 11746 |
| ROTH, ROGER | 45735 COLDBROOK LANE LA QUINTA CA 92253 |
| ROTH, SYLVIA | 6782 MOONLIT DRIVE DEL RAY BEACH FL 33446 |
| ROTH,BARBARA | 1216 S. MISSOURI AVENUE #414 CLEARWATER FL 33756 |
| ROTH,JENNIFER B | 30 ROBIN COURT PLAINVIEW NY 11803 |
| ROTH,NANCY F. | 1725 YORK AVE APT 25D NEW YORK NY 10128 |
| ROTH,RACHEL | 1 QUARRY DRIVE NEW CITY NY 10956 |
| ROTHBORT, LONNIE B. | 1 TUDOR LANE PORT WASHINGTON NY 11050 |
| ROTHENBERG, LARRY L | 5 THAMES DRIVE LIVINGSTON NJ 07039 |
| ROTHENBERG, MARILYN | 91 LAUREN LANE BRICK NJ 08723 |
| ROTHENBERG, SUSAN | 9 NOTCH HILL DRIVE LIVINGSTON NJ 07039-6111 |
| ROTHENBERG,EVAN L. | 14 FOREST DRIVE SANDS POINT NY 11050 |
| ROTHERHAM, JENNIFER M. | 1305 BRYANT AVENUE SCOTTSBLUFF NE 69361 |
| ROTHERHAM,MARY JANE | 1209 AVE E SCOTTSBLUFF NE 69361 |
| ROTHLANDER, MARILYN | 1 BRENDENWOOD DRIVE APT. C264 VOORHEES NJ 08043-1675 |
| ROTHLIEN, HELEN S | 25 BROAD ST APT 3C NEW YORK NY 10004 |
| ROTHMAN, GALEN S | 47 STARVIEW DR OAKLAND CA 94618 |
| ROTHMAN, RICHARD S | 8 SOUTH 184 STONEHEDGE COURT NAPERVILLE IL 60540 |
| ROTHMAN,HARLAN S. | 221 WEST 82ND STREET APT. 1D NEW YORK NY 10024 |
| ROTHSTEIN, ILYSE C | 158 GLEN AVENUE MILLBURN NJ 07041 |
| ROTHWELL,BARBARA A. | 6534 GRANGE LANE # 202 ALEXANDRIA VA 22315 |
| ROTIMI,LINDSEY | 2 CHERISE COURT JACKSON NJ 08527 |
| ROTNOFSKY,AARON | 528 ROSECLIFF COURT SOMERSET NJ 08873 |
| ROTOLO,FRANK | 92 PARKDALE DRIVE N. BABYLON NY 11703 |
| ROTONDE, JOHN | 1090 BUSCH GARDEN CT PASADENA CA 91105 |
| ROTONDO,PAUL | 2200 BIDDLE LANE EASTON PA 18040 |
| ROTTURA,TANIKA | 82-08 135TH STREET APT. 1M KEW GARDENS NY 11435 |
| ROTVOLD,GREGG H. | 381 ESSEX AVENUE BLOOMFIELD NJ 07003 |
| ROULETT, DARIA A | 6 CEDAR PLACE GARDEN CITY NY 11530-5927 |
| ROULETT, JOHN P | 6 CEDAR PL GARDEN CITY NY 11530-5927 |
| ROULHAC III, GEORGE | 1247 ARNOLD AVENUE GREENVILLE MS 38701 |
| ROUND,CAROLE J. | PO BOX J 150 PATROON ST. CLAVERACK NY 12513 |

| Claim Name | Address Information |
| --- | --- |
| ROUNDS, E. L | 205 EAST M GERING NE 69341 |
| ROURKE, SEAN P | 1 OXFORD RD FARMINGTON CT 06032 |
| ROURKE,DANIEL R. | 22 DUNCAN RD HO HO KUS NJ 07423 |
| ROUSE II,ROBERT E | 200 WEST 86TH STREET APT 5D NEW YORK NY 10024 |
| ROUSE, GERALD | 1524 208TH STREET BAYSIDE NY 11360 |
| ROUSH, DEBRA J | 405A 3RD AVENUE SE RUSKIN FL 33570 |
| ROUSSEAU, EMILE | 83-20 141ST APT 3P BRIARWOOD NY 11435 |
| ROUZEE,STEPHANIE LYNN | 1019 AVE N SCOTTSBLUFF NE 69361 |
| ROVEGNO,EDWARD J. | 39 BAY POND ROAD DUXBURY MA 023323911 |
| ROVEN,LYNDA H. | 19 MATTHIESEN PARK IRVINGTON NY 10533 |
| ROWAN, JOSEPH | 37 GARDEN AVE. BRONXVILLE NY 10708-3115 |
| ROWAN, KRISTIN E | 16 ESGORE DRIVE TORONTO M5M 3R1 CANADA |
| ROWE, DONALD | 140 BENCHLEY PL APT 30M BRONX NY 10475-3552 |
| ROWE, DOUGLAS B | 423 ESSEX ROAD KENILWORTH IL 60043-1125 |
| ROWE, PAUL | 26B BLOCK 12 WONDERLAND VILLAS KWAI CHUNG NEW TERRITORIES HONG KONG PUERTO RICO |
| ROWLAND, BENJAMIN | 5129 MACOMB ST NW WASHINGTON DC 20016 |
| ROWLAND, DUNCAN | 204 ROWAYTON AVENUE NORWALK CT 06853 |
| ROWLAND, MICHAEL | 2880 ROCKY POINT RD MALABAR FL 32950 |
| ROWLEY, BETH L | 65 RIDGEFIELD ROAD WILTON CT 06897-3006 |
| ROWSER, WILLIE | 566 AVE A UNIONDALE NY 11553 |
| ROWSON, MARY | 1903 NW KILLARNEY LANE LEES SUMMIT MO 64081 |
| ROY,JAMES A. | 8 MARK DRIVE RYE BROOK NY 10573 |
| ROYAN,WILLIAM T. | BROOK FARM TUXEDO PARK NY 10987 |
| ROYSTER, C H | 741 WOODLEY DR NW ATLANTA GA 30318 |
| ROZENBERG, SAMUEL | 10 JONES STREET APT. 4D NEW YORK NY 10014 |
| ROZENBLIT,MICHAEL | 354 VAN SICKLEN STREET APT. # 2B BROOKLYN NY 11223 |
| ROZENTSVAYG,PAVEL | 115 CASCADE COURT APT 7 PRINCETON NJ 08540 |
| ROZENWALD, GASTON | 55 SOUNDVIEW DRIVE HUNTINGTON NY 11743 |
| ROZGONYI, RONALD J | 114 PROSPECT ST GREENWICH CT 06830 |
| ROZIER, ROXY | 2186 STRAUSS STREET BROOKLYN NY 11212 |
| ROZINSKY,SAUL | 46 FARMINGDALE ROAD BLOOMING GROVE NY 10914-0116 |
| ROZSMAN, JOHN N | 1040 SCOTT LOOP GREENSBORO GA 30642 |
| ROZWADOWSKI,AMIR | 225 EAST 47TH STREET APT 1J NEW YORK NY 10017 |
| RUAN,XIAOLIANG | 104-31 93RD AVE. RICHMOND HILL NY 11418 |
| RUANE, MICHAEL | 24-45 28TH STREET APARTMENT 1 ASTORIA NY 11102 |
| RUBALCAVA, GLENN | 2222 CROSSING WAY WAYNE NJ 07470 |
| RUBASHKIN, MICHAEL B | 23466 WEST  REDWING PLACE BARRINGTON IL 60010 |
| RUBENSTEIN, ERIC | 10 DREXEL CT TOMS RIVER NJ 08753 |
| RUBIDGE,JEFFREY | 4613 LARCHWOOD AVENUE PHILADELPHIA PA 19143 |
| RUBIN, ELIZABETH I | 11259 EDGEWATER CIR WELLINGTON FL 33414-8831 |
| RUBIN, MILTON | 710 PARK AVE NEW YORK NY 10021 |
| RUBIN, NEIL | 55 FRANKLIN ROAD SCARSDALE NY 10583-7527 |
| RUBIN, PAUL A | 66 FARMINGDALE DRIVE PARSIPPANY NJ 07054-3529 |
| RUBIN, ROBERT | 218 COLUMBIA HTS BROOKLYN NY 11201 |
| RUBIN, STEPHAN | 678 SILVERMAN ROAD COLLIERVILLE TN 38017 |
| RUBIN, STEVEN | PO BOX 20719 PARKWEST NEW YORK NY 10025 |
| RUBIN, SUMNER W | 1503 WINDSOR DR FRAMINGHAM MA 01701-5008 |
| RUBIN,HAROLD M. | 66 LOCKWOOD ROAD SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| RUBIN, JACLYN S. | 16 WEST 16TH ST APT 9JS NEW YORK NY 10011 |
| RUBIN, JARED I. | 1 COLUMBUS PLACE APARTMENT N33C NEW YORK NY 10019 |
| RUBIN, MARIA | 17 MERCER AVE. ENGLEWOOD CLIFFS NJ 07632 |
| RUBIN, MATTHEW L. | 48 FERNWOOD LANE ROSLYN NY 11576 |
| RUBINSTEIN, LINDA M | 2908 BAKER STREET SAN FRANCISCO CA 94123-3210 |
| RUBINSTEIN, MARC | 12B BABINGTON HOUSE 5 BABINGTON PATH MIDLEVELS HONG KONG |
| RUBLE, PAUL | 6440 NORTH 52ND PLACE PARADISE VALLEY AZ 85253 |
| RUBSAMEN, TODD M | 7 COTTAGE PLACE TUCKHOE NY 10707 |
| RUBULOTTA, DAVID T | 98 MAPES AVENUE APT 7 NUTLEY NJ 07110-1412 |
| RUCHLAMER, STACY | 1040 PARK AVENUE APT 9J NEW YORK NY 10028 |
| RUCHMAN, JOANNE | 6 OAK TREE LANE RUMSON NJ 07760-1511 |
| RUDDUCK, PAULINE | 708 WEST 192 STREET NEW YORK NY 10040 |
| RUDEL, ARLYN | 6565 DARK CANYON RD APT R RAPID CITY SD 57702 |
| RUDERMAN, BRADLEY L | 2249 BENEDICT CANYON DR APT B14 BEVERLY HILLS CA 90210 |
| RUDIGER, CAROLYN J | 114 FAIRWAY DRIVE E HIDEAWAY TX 75771 |
| RUDING, GEORGE H | 1880 BAY ROAD  APT I-120 VERO BEACH FL 32963 |
| RUDING, LINDA | 1880 BAY ROAD APT I-120 VERO BEACH FL 32963 |
| RUDLOFF, VICKIE L | 2249 SE 170TH AVE RD SILVER SPRINGS FL 34488 |
| RUDNER, LEONARD | 206 WOODLOCH SPRINGS HAWLEY PA 18428-9724 |
| RUDNICK, CHARLES B | 250 WEST 88TH STREET #205 NEW YORK NY 10024-1758 |
| RUDNICK, SCOTT B. | 130 E. 18TH ST. APT. 6A NEW YORK NY 10003 |
| RUDNITZKY, MARK W | 323 31ST STREET MANHATTAN BEACH CA 90266 |
| RUDNYAI, STEVEN | 182 PERKINS ROW TOPSFIELD MA 01983 |
| RUDOFKER, BETH A. | 11 5TH AVENUE APARTMENT 4R NEW YORK NY 10003 |
| RUDOLF, THEOBARD R | PO BOX 2289 SAUSALITO CA 94966 |
| RUDOLPH, IRENE | 90 CLINTON ST. LAMBERTVILLE NJ 08530 |
| RUDOLPH, JOEL P | 5 CAMBRIDGE CT RANCHO MIRAGE CA 92270 |
| RUDOLPH, ROSALIND M | 2806 HENNEBERRY RD POMPEY NY 13138 |
| RUDOWITZ, HARVEY | 2200 NORTH CENTRAL RD., APT. 15R FORT LEE NJ 07024 |
| RUDY, KERRY S | 11328 SURREY OAKS LN HOUSTON TX 77024-6726 |
| RUDY, NENA M. | 210 E BROADWAY H1806 NEW YORK NY 10002 |
| RUEHL JR, ERNEST H | 1067 LOMBARD STREET APT 3 SAN FRANCISCO CA 94109 |
| RUELA, JOSE M. | 36 FIFTH STREET NORTH ARLINGTON NJ 07031 |
| RUELLE, HEIKE C | 10 WINDING TRAIL MAHWAH NJ 07430 |
| RUFEH, MARK | 48 LAKESHORE DRIVE EASTCHESTER NY 10709-5210 |
| RUFEH, PATRICIA | 765 CRANDON BLVD APT 603 KEY BISCAYNE FL 33149-2568 |
| RUFFINO, RICHARD | 76 PITNEY AVENUE STATEN ISLAND NY 10309 |
| RUGGIERO, ANTHONY E | 17 WINCHESTER DRIVE HOWELL NJ 07731 |
| RUH, STEVEN | 330 WEST GRAND AVENUE UNIT 1003 CHICAGO IL 60610 |
| RUHL, DARLENE L | 258 7TH STREET PO BOX 637 FREDRICK CO 80530-0637 |
| RUIZ, ANGELITA | 10-11 148TH STREET WHITESTONE NY 11357 |
| RUIZ, ARMANDO | 263 A 17TH STREET BROOKLYN NY 11215 |
| RUIZ, WILLIAM H | 24 CHAMBERLAIN ST. RYE NY 10580-2410 |
| RUIZ, CARLOS A. | 6139 INWOOD DR. HOUSTON TX 77057 |
| RUIZ, MARIBEL | 82 TUERS AVENUE APT 1 JERSEY CITY NJ 07306 |
| RULE, NED P | 173 MARION ST. DENVER CO 80218 |
| RULEMAN, MARK B | 8534 DOGWOOD RD GERMANTOWN TN 38139 |
| RULLE, MICHAEL S | 165 CHERRY LANE MENDHAM NJ 07945 |
| RULLO, MARIANNE T | 614 WOODLAND AVENUE SWARTHMORE PA 19081-2527 |

| Claim Name | Address Information |
|---|---|
| RULLO, CARMINE | 11 LEXINGTON ST #1 BELMONT MA 02478 |
| RUMBOLD, CYNTHIA | 11342 CHAPMAN AVE GARDEN GROVE CA 92840 |
| RUMMEL, ROBERTA A | 1216 E. 7TH MINATARE NE 69356 |
| RUMMO, JOHN J | 9 ASHLEIGH COURT GLEN COVE NY 11542 |
| RUMORE, JOHN C. | 505 EAST 79TH STREET #10F NEW YORK NY 10075 |
| RUNG, RICHARD | 176 ELMWOOD STREET VALLEY STREAM NY 11581 |
| RUNG, SHWO-PENG J. | 111 EDGEWOOD DRIVE BRIDGEWATER NJ 08807 |
| RUNKLE, ROBERT L | 27551 US 12 EDWARDSBURG MI 49112 |
| RUNQUIST, STEVEN W | PO BOX 74 DEADWOOD SD 57732 |
| RUPARELL, RONAK | 16 WEST 19TH STREET APT 3B NEW YORK NY 10011 |
| RUPE, AMY M. | 5304 BRIXWORTH PLACE NE ATLANTA GA 30319 |
| RUPP, JASON T | 5625 S. GRAY STREET DENVER CO 80123 |
| RUPP, JASON L. | 1875 21ST STREET GERING NE 69341 |
| RUPP, MICHAEL J. | 544 CHICORY LANE VALPARAISO IN 46385 |
| RUPPE, ALTAGRACIA | 85-39 68TH AVENUE REGO PARK NY 11374 |
| RUPPERT, SCOTT P | 16276 BITNEY SPRINGS RD NEVADA CITY CA 95959 |
| RUPPERT, MICHAEL D. | 114 WEST 86TH APARTMENT 14A NEW YORK NY 10024 |
| RUPPLE JR, BRENTON H | 1660 NORTH PROSPECT AVENUE MILWAUKEE WI 53202 |
| RUSCHMEIER, PETER B. | 55 OX BOW LANE SUMMIT NJ 07901 |
| RUSH, B | 6917 MAPLE AVE CHEVY CHASE MD 20815 |
| RUSH, CATHERINE | 15 HUNTERS TRAIL WARREN NJ 07059-7105 |
| RUSH, HARRY R | 53 HIGH STREET GLEN RIDGE NJ 07028-2318 |
| RUSHEN, CHRIS N | 99 BATTERY PLACE APT.#25G NEW YORK NY 10280 |
| RUSHING, KELLY A | 2428 GRAMERCY HOUSTON TX 77030 |
| RUSS, ALEXANDER P | 121 READE STREET APARTMENT 8F NEW YORK NY 10013 |
| RUSS, JOHN K | 201 EAST 12TH STREET APT.  #305 NEW YORK NY 10003-9135 |
| RUSSELL, HARRY B | P.O.BOX 39 OWLS HEAD NY 12969-0039 |
| RUSSELL, J W | 21 BALDWIN FARMS SOUTH GREENWICH CT 06831-3308 |
| RUSSELL, JANELL L | 17670 E. LOYOLA DR. UNIT D AURORA CO 80013 |
| RUSSELL, RENEE L | 80605 CR 34 MINATARE NE 69356 |
| RUSSELL, TAMI M | 6127 KINLOCK AVENUE SPRING HILL FL 34608 |
| RUSSELL, WILLIAM P | 175 SASCO HILL ROAD FAIRFIELD CT 06820 |
| RUSSELL, CHRISTOPHER M | 17505 EAST MANSFIELD AVENUE 1422L AURORA CO 80013 |
| RUSSEM, RENEE T | 44 HIGH STREET UNIT 2 CHARLESTOWN MA 02129 |
| RUSSIAN, RICHARD A | P.O. BOX 19335 RENO NV 89521 |
| RUSSO, AMELIA J | 132 BEECH AVE FANWOOD NJ 07023 |
| RUSSO, JAMES J | 22 GLADWIN PLACE BRONXVILLE NY 10708 |
| RUSSO, JANET | 13 LINCOLN LANE WEST PATERSON NJ 07424-2909 |
| RUSSO, JENNIFER H | 21 GLADWIN PLACE BRONXVILLE NY 10708 |
| RUSSO, L M | 2426-83 STREET BROOKLYN NY 11214 |
| RUSSO, MARIANNE | 263 SEIDMAN AVENUE STATEN ISLAND NY 10312 |
| RUSSO, MICHAEL J | 32 COOPER PLACE HARRINGTON PARK NJ 07640 |
| RUSSO, NESTA J | 6742 OAK MANOR DRIVE BRADENTON FL 34202 |
| RUSSO, NICHOLAS | 15634 E TELEGRAPH DR FOUNTAIN HILLS AZ 85268 |
| RUSSO, ROSARIO | 978 DAHILL ROAD BROOKLYN NY 11204-1740 |
| RUSSO, SCOTT A | 89-26 DORAN AVE GLENDALE NY 11385 |
| RUSSO, THOMAS A | 1170 5TH AVENUE APT 12B NEW YORK NY 10029-6527 |
| RUSSO, VINCENT J | 374 MASON AVENUE STATEN ISLAND NY 10305 |
| RUSSO, VITO | 43 AINTREE DR LEWES DE 19958 |

| Claim Name | Address Information |
|---|---|
| RUSSO,GRAIG | 73 BROOKFIELD AVENUE STATEN ISLAND NY 10308 |
| RUSSO,JEREMY S. | 29 RUTLEDGE ROAD SCARSDALE NY 10583 |
| RUSSO,MARILENA | 139 OLYMPIA BLVD. STATEN ISLAND NY 10305 |
| RUSSO,RITA S. | 156 WYKAGYL TERRACE NEW ROCHELLE NY 10804 |
| RUSSO,ROBERT J. | 807 GARDEN STREET APT. 1 HOBOKEN NJ 07030 |
| RUSSO,THERESA | 90 GOLD STREET APARTMENT 9C NEW YORK NY 10038 |
| RUSSOMAN,LUISA B. | 400 JOHNS CREEK PKY SAINT AUGUSTINE FL 32092 |
| RUST, CLARENCE J | 11905 N WALROND AVE LOT 191 KANSAS CITY MO 64156-1023 |
| RUST, COLIN J | 240 EAST 10TH STREET APT 15 NEW YORK NY 10003 |
| RUST, ELIZABETH C | 177 HAYNES ROAD SUDSBURY MA 01776 |
| RUST,DAVIS | 27 W 16TH ST APARTMENT PH A NEW YORK NY 10011 |
| RUST,TINA L. | 1690 OAKWOOD DR WEST FARGO ND 58078 |
| RUTA, WENDY S | PO BOX 895 RUTHERFORD NJ 07070 |
| RUTIGLIANO, JACQUELINE D | 1432 EAST 28TH STREET BROOKLYN NY 11210-5313 |
| RUTIGLIANO,JASON A | 64 MERCERY ST APT. 8 JERSEY CITY NJ 07302 |
| RUTKOWSKI,IZABELA M. | 598 GRANT AVE. MAYWOOD NJ 07607 |
| RUTLEDGE, DAVID | 3212 KENLY COURT RALEIGH NC 27607 |
| RUTLEDGE,WILLIAM A | 500 ATLANTIC APT 15E BOSTON MA 02110 |
| RUTMAN, BORIS | 1543 W 1ST ST APT D8 BROOKLYN NY 11204-3511 |
| RUTTENBERG, DEVON J | 273 MILTON RD RYE NY 10580-3542 |
| RUTTNER,MELISSA | 707 PALMER AVENUE TEANECK NJ 07666 |
| RUYLE, RUTH | 5256 DREAMGARDEN LOOP ROSEVILLE CA 95747-8223 |
| RUZEK, MICHAEL G | 1040 HUNTINGTON AVE BRONX NY 10465 |
| RUZICKA, JO E | 5210 ADDISON HILLS LN KATY TX 77494 |
| RUZZO, MICHELINA | 37 28TH AVENUE BROOKLYN NY 11214-5517 |
| RYAN, CHRISTOPHER L | 12 MT. HOLLY CT. KATONAH NY 10536 |
| RYAN, CHRISTOPHER R | 46 ALPINE RD GREENWICH CT 06830 |
| RYAN, DAVID | 376 BIRCHWOOD COURT MODESTO CA 95350 |
| RYAN, DEBORAH | 143 COTTAGE PLACE WEST GILLETTE NJ 07933 |
| RYAN, ELLEN | 21 PICKTHORN DR BATAVIA NY 14020 |
| RYAN, JEFFREY | 143 COTTAGE PLACE WEST GILLETTE NJ 07933-1601 |
| RYAN, JOHN | 185 WAGNER RD #951 NORTHFIELD IL 60093 |
| RYAN, JOHN B | 51 ORCHARD LANE RYE NY 10580 |
| RYAN, JOSEPH | 212 RICHMOND AVENUE BATAVIA NY 14020 |
| RYAN, MELISSA | 43-16 213 ST APARTMENT 2R BAYSIDE NY 11361 |
| RYAN, MICHAEL C | PO BOX 1882 5 BONNIE VU LANE NEW MILFORD CT 06776 |
| RYAN, NANCY E. | 5120 NW 30 LANE GAINESVILLE FL 32606 |
| RYAN, PATRICIA A | 46 HARDSCRABBLE ROAD PORT JERVIS NY 12771 |
| RYAN, PATRICIA M | SUFFIELD BY THE RIVER APT 220 7 CANAL RD SUFFIELD CT 06078 |
| RYAN, RICHARD A | 4 MARMION WAY ROCKPORT MA 01966 |
| RYAN, SHARON A | 30 E END AVE; APT 4W NEW YORK NY 10028-7940 |
| RYAN, SHERYL H | 11326 DEPEW WAY BROOMFIELD CO 80020 |
| RYAN, STEPHEN P | 45 LEXINGTON DR CROTON ON HUDSON NY 10520 |
| RYAN, THOMAS F | 36 SHEPARDS PATH MARSHFIELD MA 02050 |
| RYAN, THOMAS F | 815 OAK CT CRYSTAL IL 60014 |
| RYAN, WILLIAM M | 106 W 4TH ST BAYONNE NJ 07002-1150 |
| RYAN,JUDITH E | 413 WEST 14TH STREET SCOTTSBLUFF NE 69361 |
| RYAN,JUDY | 10 DUKES STREET KEARNY NJ 07032 |
| RYAN,KATHERINE S. | 99-16 157TH AVENUE HOWARD BEACH NY 11414 |

| Claim Name | Address Information |
|---|---|
| RYAN, KATHLEEN E. | PO BOX 898 POINT PLEASANT NJ 08742 |
| RYAN, KEVIN J. | 60 WEBB AVE. OCEAN GROVE NJ 07756 |
| RYAN, LEAH M | 1453 DEBBI CIRCLE PARKER CO 80138 |
| RYAN, MAUREEN A. | 96 COLONIAL STREET EAST NORTHPORT NY 11731 |
| RYAN, SHAWN | 1161 RED MAPLE CIR NE ST. PETERSBURG FL 33703 |
| RYBOWIAK, KAREN | 10000 S SAWYER AVE EVERGREEN PARK IL 60805 |
| RYCHENER, HEATHER | 9407 HAWK DRIVE SALINAS CA 93907 |
| RYCHENER, JON C | 15 NINA PLACE RANDOLPH NJ 07869 |
| RYCHLEC, CHRISTINE A | 1583 ARROWHEAD RD HIGHLANDS RANCH CO 80126-2142 |
| RYCROFT, STEPHEN | 58 LINCOLN AVE RUTHERFORD NJ 07070-2339 |
| RYLAND, KYLE T | 804 VISTA ROAD HILLSBOROUGH CA 94010-6966 |
| RYMAS, STEPHEN | 19 STATESBORO ROAD FREEHOLD NJ 07728 |
| RYNAR, ERIC B | 124 DEER DRIVE MCGAHEYSVILLE VA 22840 |
| RYO, JOHN H | 97-15 ALLENDALE STREET JAMAICA NY 11435 |
| RYOO, HEE J | 250 W 50TH STREET APT 5E NEW YORK NY 10019 |
| RYS, GIA M. | 1 COLONY DRIVE SUMMIT NJ 07901 |
| RYU, JEFFREY S | 1455 WASHINGTON BLVD APT #110 STAMFORD CT 06902 |
| RZASA, RICHARD J | 211 THIRD STREET HOBOKEN NJ 07030 |
| SAAB, ANTHONY G | 4060 TRAVIS ST., #17 DALLAS TX 75204 |
| SAAL, THOMAS | 24 HEATHER DRIVE TINTON FALLS NJ 07724 |
| SAALWACHTER, FREDERIC L | 4013 PIPING ROCK LANE HOUSTON TX 77027 |
| SAATHOFF, NEDRA | 25442 22ND AVE S DES MOINES WA 98198 |
| SABAL, CRAIG A. | 101 W 12TH STREET APT.  2N NEW YORK NY 10011 |
| SABATELLA, SALVATORE | 32 FARNWORTH CLOSE FREEHOLD NJ 07728 |
| SABATINI, RICHARD | 80 LAURIE LANE WRENTHAM MA 02093 |
| SABATTIER, PASCAL L. | 353 EAST 83D APT 22B NEW YORK NY 10028 |
| SABBAGH, HADIL G | 20100 N. 78TH PLACE APT. 1208 SCOTTSDALE AZ 85255-3806 |
| SABBAGH, JOHN A | 1 FILLOW STREET WESTPORT CT 06880-1218 |
| SABBAGHA, CAROLINE E. | 242 EAST 72ND STREET APT. 12A NEW YORK NY 10021 |
| SABBINENI, PRASAD | 41 MILLBROOK DRIVE WEST WINDSOR NJ 08550-2208 |
| SABELLA, KELLY A | 395 WILLOW STREET MANSFIELD MA 02048-2739 |
| SABEY, JAMES | 274 CASTELLANA SOUTH PALM DESERT CA 92260-2159 |
| SABHARWAL, AMIT | 5 ATLANTIC COURT KINGS RD LONDON SW3 5NX GREECE |
| SABIA, DZINTRA I. | 43 MAIN STREET FARMINGDALE NY 11735 |
| SABINI, ALBERT | 35 GIGGLESWICK WAY EDISON NJ 08820 |
| SABSHON, MITCHELL A | 180 OVERLOOK ROAD NEW ROCHELLE NY 10804 |
| SACCENTI, GARY T | 205 GELSTON AVENUE BROOKLYN NY 11209-7009 |
| SACCO JR., GREGORY E | 29 BELLEVUE AVENUE RUMSON NJ 07760 |
| SACCO, ANGELA | 8 COBBLESTONE DRIVE UPPER SADDLE RIVER NJ 07458 |
| SACCO, GREGORY E | 8 BROADMOOR DRIVE RUMSON NJ 07760-1202 |
| SACCO, JOSEPH | 404 BUNGALOW DR C/O GARINGER EL SEGUNDO CA 90245 |
| SACERIO, AIMEE | 4612 HUDSON AVENUE UNION CITY NJ 07087 |
| SACHARSKY, PIERA | 277 SEAVER AVE STATEN ISLAND NY 10305-2107 |
| SACHAU, JOHN | 89 CLOVER HILL COLTS NECK NJ 07722 |
| SACHER, GIL | 176 EAST 71ST STREET APT. 16D NEW YORK NY 10021 |
| SACHSE, LINDA | 27715 FALKIRK MISSION VIEJO CA 92691 |
| SACK, RICHARD | 7902 SLEEPY HOLLOW TERRACE TOBYHANNA PA 18466 |
| SACK, VICTOR A | 235 WEST 75TH STREET APARTMENT 5I NEW YORK NY 10023 |
| SACK, JOSHUA M. | 2 TURQUOISE WAY SAN FRANCISCO CA 94131 |

| Claim Name | Address Information |
| --- | --- |
| SACKETT,DAVID A. | 255 W. 92ND ST., UNIT 1C NEW YORK NY 10025 |
| SACKIN, AMY R | 426 BEACH 121 STREET ROCKAWAY PARK NY 11694-1965 |
| SACKS, HOWARD | 226 W RITTENHOUSE SQ #2107 PHILADELPHIA PA 19103 |
| SACKS, IRENE | APT. 217 1620 AVENUE I BROOKLYN NY 11230 |
| SADE, ALEXANDER | 255 WEST 85TH STREET APARTMENT PH1 NEW YORK NY 10024-3260 |
| SADLER,JAMES | 11918 S. HITCHING POST TR. PARKER CO 80134 |
| SAEBOE, CHRISTIAN | 283 SUMMIT AVE. HACKENSACK NJ 07601 |
| SAENZ, LEONORE A | 2055 6TH ST. GERING NE 69341 |
| SAFAEI,AVIDEH | 10 STEWART PLACE APARTMENT #6CE WHITE PLAINS NY 10603 |
| SAFAI,RAMIN | 184 BEECHWOOD ROAD ORADELL NJ 07649 |
| SAFAVI,CHRISTINE | 22415 SENTAR ROAD WOODLAND HILLS CA 91364 |
| SAFFER, ROBERT A | 119 HARDSCRABBLE LAKE DRIVE CHAPPAQUA NY 10514 |
| SAFFORD, LEONARD | 40 SOUTH WILSON AVENUE MILLTOWN NJ 08850 |
| SAFRAN, HENRY | 11868 PEBBLEWOOD DRIVE WELLINGTON FL 33414 |
| SAGER, MARY A | 5161 THORN TREE IRVINE CA 92612 |
| SAGGIO, ANN M | 3130 LIPPIZANER LN WALNUT CREEK CA 94598 |
| SAGLIOCCO, SAVERIO S | 118 SOUTH SHORE DRIVE SOUTH AMBOY NJ 08879 |
| SAHAGIAN, MARK | 534 CAPITAL LANE GURNEE IL 60031 |
| SAHAY,VIVEK | 30 RIVERCOURT APT. # 2003 JERSEY CITY NJ 07310 |
| SAHLMAN, WILLIAM W | 40 WEST 24TH STREET APT. #9E NEW YORK NY 10010-3215 |
| SAIFF, NEAL W | 57 PENNINGTON ROAD NEW BRUNSWICK NJ 08901-1662 |
| SAILER, CONSTANCE V | 48 WILLOW TER HOBOKEN NJ 07030-2813 |
| SAILERS, SANDY A | 110 WEST ARBOR VIEW DRIVE SPRING ARBOR MI 49283 |
| SAINT-DONAT, BERNARD | 1755 YORK AVENUE APARTMENT 17C NEW YORK NY 10128-6870 |
| SAIREDDY,MAHESHWAR | 124 WEST 60TH STREET APARTMENT 12D NEW YORK NY 10023 |
| SAITO, HIROSHI | 1 IRVING PL APT G19C NEW YORK NY 10003-9707 |
| SAIZ,CAROL A. | 7511 BISON PL LITTLETON CO 80125 |
| SAJOUS, MALI | 47-05 CENTER BLVD APT 908 LONG ISLAND CITY NY 11109 |
| SAK, MICHAEL E | 52 SEGUINE LOOP STATEN ISLAND NY 10309-3738 |
| SAKAGUCHI,MARIE | 750 COLUMBUS AVE APT PHH NEW YORK NY 10025 |
| SAKAI, THOMAS | 1022 PROSPECT APT 504 HONOLULU HI 96822 |
| SAKAMOTO, SIMON H | 7692 ALBANY POST RD RED HOOK NY 12571-2152 |
| SAKAYAN,SEVAN N | 6131 LAVENDALE AVENUE DALLAS TX 75230 |
| SAKELOS,BEATRICE G. | 960 BOULEVARD NEW MELFORD NJ 07646 |
| SAKER, WAYNE H | 822 BOYLSTON ST CHESTNUT HILL MA 02167 |
| SAKS,ROGER | 14 WOOD HOLLOW TRAIL UPPER SADDLE RIVER NJ 07458 |
| SAKSENA, ISHAN | 350 WEST 55TH STREET APARTMENT 3E NEW YORK NY 10019 |
| SALAFATINOS,CHRISTOPHER | 684 DUANE STREET GLEN ELLYN IL 60137 |
| SALAHUDDIN,GOLAM M. | 81-08 164TH PLACE JAMAICA NY 11432 |
| SALAK, RICHARD J | 18805 ROLLING OAK DR HUDSON FL 34667-6316 |
| SALAMONE,JOANNE M. | 352 MINEOLA BLVD. MINEOLA NY 11501 |
| SALANT, MICHAEL | 25 ELDRIDGE DRIVE EAST BRUNSWICK NJ 08816 |
| SALAS, JOHN CHARLES | PO BOX 662 1535 8TH STREET GERING NE 69341 |
| SALAUN,MAUD L. | 70-04 32ND AVENUE JACKSON HEIGHTS NY 11370 |
| SALBO,JODY | 420 WHITNEY AVE APT. 10 NEW HAVEN CT 06511 |
| SALCEDO, INGRID | 30 SHELBURNE ROAD UNIT E 2 STAMFORD CT 06902 |
| SALCEDO,CARLOS G | 214 WEST 109TH STREET APT #IB NEW YORK NY 10025 |
| SALCIDO,NICOLE F. | 2233 CALLE TAXCO WEST COVINA CA 91792 |
| SALDANA,EVETTE A. | 197 BROMPTON ROAD GARDEN CITY NY 115301303 |

| Claim Name | Address Information |
|---|---|
| SALDANHA,CONRAD A. | 7 HOLLOW TREE PLACE WILTON CT 06897 |
| SALDIVAR,ANGIE CHRISTINA | 2027 CHAR AVE # 9 SCOTTSBLUFF NE 69361 |
| SALEMI, ANDRE | 8 RIDGEMONT LANE WHITING NJ 08759-2973 |
| SALERNO, BRIAN | 35 MEETING HOUSE RD GREENWICH CT 06831 |
| SALERNO, CHARLES | 2801 CRICKET CIR EDISON NJ 08820 |
| SALGUERO, RICARD | 20815 CHATEAU AVENUE YORBA LINDA CA 92686 |
| SALICA, GEMMA | 858 DROOK ST. WEST BABYLON NY 11704 |
| SALIGUMBA, CRESENCIA | 86 OAKLAND AVENUE JERSEY CITY NJ 07306 |
| SALINAS,LUCY | 2000 5TH ST. GERING NE 69341 |
| SALINDER,EDWARD | 140 NEW STREET #2318 MAMARONECK NY 10543 |
| SALINGER, RANAE | 1511 HEMLOCK AVE CARLISLE PA 17013 |
| SALISBURY, GARTH | 405 TENNESSEE GLEN WAY MILL VALLEY CA 94941 |
| SALISBURY, TRACY | 424 SHIPPENSBURG ROAD NEWVILLE PA 17241 |
| SALISKI, STEVEN M | 139 CONSTANT AVENUE STATEN ISLAND NY 10314-2367 |
| SALKO, RANDI J | 8 CONTINENTAL RD SCARSDALE NY 10583-7712 |
| SALL, LINDA | 21 MATLACK LANE VILLANOVA PA 19085 |
| SALLE, AUGUSTO | 4417 N HERMITAGE CHICAGO IL 60640 |
| SALLES, PATRICIA P | 772 WOODCREST ROAD KEY BISCAYNE FL 33149-2427 |
| SALLY, GEORGE | 3268 E RD 32 CLIFTON CO 81520 |
| SALMON, MARIA T | P.O. BOX 2694 MCKINNEY TX 75070 |
| SALMON,RICHARD | 522 PAXSON LANE LANGHORNE PA 19047 |
| SALMONSON, ARLENE | 30 PARK AVENUE APT 6E NEW YORK NY 10016 |
| SALONEN, ROSEMARY | 115 GOLD RIVER LANE GRANTS PASS OR 97527 |
| SALOW, GLEN | 110 CHARLESTON PLACE CELEBRATION FL 34747 |
| SALOY,ALLISON J. | 4 BIRCHWOOD CT APT 3M MINEOLA NY 11501 |
| SALSBURY, ALAN N | 190 EAST 3RD STREET APARTMENT #3D NEW YORK NY 10009-7708 |
| SALTER, RICHARD | 146 W CARIBBEAN PORT SAINT LUCIE FL 34952 |
| SALTER,STACY L | 8 BRADFORD COURT MECHANICSBURG PA 17055 |
| SALTZBART MINIER,SARA | 1 RIVER PLACE APARTMENT 926 NEW YORK NY 10036 |
| SALTZBURG, ANITA C | 1822 EAGLE MESA AVENUE HENDERSON NV 89012 |
| SALVATO, THOMAS V | 1138 BENMORE AVE FRANKLIN SQUARE NY 11010 |
| SALVATORE, JULIANNE | 309 101ST STREET BROOKLYN NY 11209-8203 |
| SALWIN,PIOTR A. | 45 TUDOR CITY PLACE APARTMENT 1011 NEW YORK NY 10017 |
| SALZBERG, ELIZABETH | 25324 61ST AVE LITTLE NECK NY 11362-2431 |
| SAMAD, WAHID | 7007 RIDGE LANE ROAD CHARLOTTE NC 28262 |
| SAMARI,VERED | 12 KRISTI LANE WOODBURY NY 11797 |
| SAMAYOA, LINDA A | 619 E 9TH STREET SCOTTSBLUFF NE 69361 |
| SAMBER, GILA M | 85-23 123RD STREET KEW GARDENS NY 11415-3316 |
| SAMMIS, MARK F | 20 VINEYARD RD. HUNTINGTON NY 11743-2258 |
| SAMMON, MARTIN | 338 MONTCLAIR DRIVE SANTA CLARA CA 95051 |
| SAMMONS, ROY | 8700 MILLICENT WAY APT 1614 SHREVEPORT LA 71115 |
| SAMMS, DAVID | 842 EAST 55TH ST BROOKLYN NY 11234 |
| SAMOSKEVICH,PATRICIA A. | 22A PHILO CURTIS RD SANDY HOOK CT 06482 |
| SAMOTIN,MURRAY | 111 STONE OAKS DR HARTSDALE NY 10530 |
| SAMPLE, RICHARD | 600 CALLE TIBIDABO SAN CLEMENTE CA 92672 |
| SAMPLES, MARK | 421 ECHOLS DRIVE HUNTSVILLE AL 35801 |
| SAMPLEY, RICHARD | 510 TAVERN CIRCLE DUNWOODY GA 30350 |
| SAMPSON, BELINDA L | 19 EAST BIDWELL AVENUE JERSEY CITY NJ 07305-4216 |
| SAMPSON, GEORGE F | 1330 MAYFLOWER AVENUE MELBOURNE FL 32940 |

| Claim Name | Address Information |
| --- | --- |
| SAMRA, VICTOR | 25 CROWS NEST ROAD BRONXVILLE NY 10708 |
| SAMSEL, KATHLEEN | 3568 THIRD AVENUE, #6 SAN DIEGO CA 92103 |
| SAMSON, NORMAN | 3151 WOODLAND RIDGE DRIVE WEST BLOOMFIELD MI 48323 |
| SAMSON, DENISE | 340 W 86TH STREET APT. 4-A NEW YORK NY 10024 |
| SAMUEL, YVES | PO BOX 331 BOWLING GREEN STATION NEW YORK NY 10274 |
| SAMUEL, JOAN D. | 64 EAST 92ND STREET BROOKLYN NY 11212 |
| SAMUEL, JUBY | 913 CRESTVIEW DRIVE COPPELL TX 75019 |
| SAMUEL, STEPHANIE | 352 TRAILBLAZER MISSION VIEJO CA 92692 |
| SAMUELS, AMIEL J | 250 WEST 103RD STREET APT# 4C NEW YORK NY 10025-4474 |
| SAMUELS, JOSEPH M | 778 KENT AVENUE SAN CARLOS CA 94070 |
| SAMUELS, MARY H. | 775 PARK AVENUE NEW YORK NY 10021 |
| SAN JUAN, URBANO | 55 WEST 36 PLACE HIALEAH FL 33012 |
| SAN PEDRO, AMELITO R. | 479 BROAD AVENUE APT. 2C PALISADES PARK NJ 07650 |
| SAN PHILLIP, CARRIE A | 100 W 57 ST APT 8M NEW YORK NY 10019 |
| SANABAGHATTA, CHANDRA | 2 DAISY COURT PLAINSBORO NJ 08536 |
| SANABRIA, MANUEL E | 330 HAVEN AVE APT D NEW YORK NY 10033 |
| SANABRIA, BLANCA | 600  BAYCHESTER AVENUE APARTMENT 16-E BRONX NY 10475 |
| SANAGA, AUSTIN M | 24 DEMAREST MILL RD WEST NYACK NY 10994 |
| SANAGA, MICHAEL | 13 FRANKLIN STREET BRENTWOOD NY 11717 |
| SANBORN, EUGENE | 152 SPRINGFIELD AVENUE STATEN ISLAND NY 10314 |
| SANBORN, GILBERT W | 125 OLD HYDE ROAD WESTON CT 06883-1609 |
| SANBORN, MARK W | 11 FERNWOOD ROAD SUMMIT NJ 07901 |
| SANBORN, RICHARD | 4449 SHADOW HILLS  BLVD SANTA BARBARA CA 93105 |
| SANCHEZ, CARMEN | 84 ALEXANDRIA DRIVE MANALAPAN NJ 07726-4511 |
| SANCHEZ, JESSICA Y | 19090 E COLUMBIA PL AURORA CO 80013 |
| SANCHEZ, LUIS | 9809 64TH ROAD APT 4B REGO PARK NY 11374 |
| SANCHEZ, MICHELLE | 6392 SURREY RIDGE RD LISLE IL 60532 |
| SANCHEZ, THORVALD A | 5000 ORDUNA DR CORAL GABLES FL 33416 |
| SANCHEZ, ALMA ELIZABETH | 5482 QUARI ST. DENVER CO 80239 |
| SANCHEZ, CHRISTIAN A. | 7374 S. KELLERMAN WAY AURORA CO 80016 |
| SANCHEZ, CLARISSA | 237 FRANKFORT AVE. NEPTUNE NJ 07753 |
| SANCHEZ, EDWARD | 100 DIAMOND TRAIL GEORGETOWN TX 78633 |
| SANCHEZ, ROGER ANTHONY | 339 DUDLEY AVENUE NARBERTH PA 19072 |
| SANCHEZ-WAHBY, ADRAINE | ONE DRUID HILL ROAD SUMMIT NJ 07901 |
| SANCILIO, MICHAEL | 317 W. 74TH STREET APARTMENT 1B NEW YORK NY 10023 |
| SANDBERG, JONATHAN | 200 GROVER AVE PRINCETON NJ 08540 |
| SANDEL, SUSAN | 41 THE FAIRWAY CEDAR GROVE NJ 07009 |
| SANDER, LARRY R | 2540 OCEAN AVENUE BROOKLYN NY 11229 |
| SANDERS, BOYD | 1723 EVAN WAY BEAUMONT CA 92223 |
| SANDERS, DONALD | 600 TRAVIS 3100 CHASE TOWER HOUSTON TX 77002 |
| SANDERS, HENRY | 661 HOBCAW BUFF DRIVE MOUNT PLEASANT SC 29464 |
| SANDERS, JEREMY D | 101 WEST 81ST STREET APT 711 NEW YORK NY 10024-7237 |
| SANDERS, JUDITH | P.O. BOX 60148 FLORENCE MA 01062 |
| SANDERS, ADAM | 2878 BROWER AVENUE OCEANSIDE NY 11572 |
| SANDERS, KARYN MERYLE | 3865 WEST 104TH DRIVE #A WESTMINSTER CO 80031 |
| SANDERS, LESLIE | 13805 SUNSET RIDGE WOODSTOCK IL 60098 |
| SANDERS, LYNDA J. | 13032 CHAPLET PLACE TUSTIN CA 92780 |
| SANDERS, MATTHEW M. | 903 OLDFIELD ROAD FAIRFIELD CT 06824 |
| SANDERSON, STUART | 115 LINDEN DRIVE COHASSET MA 02025 |

| Claim Name | Address Information |
| --- | --- |
| SANDFORD, KRISTIN | 1408 WEST COLT RD CHANDLER AZ 85224 |
| SANDOVAL, PATRICIA JOSETT | 2030 LOWELL BLVD #4 DENVER CO 80211 |
| SANDOW, ROBERT | 473 DRIVEWAY OCEANPORT NJ 07757-1321 |
| SANDOZ, STACY R | 2421 AVE F SCOTTSBLUFF NE 69361 |
| SANDOZ,BRANDON J | 2421 AVE F SCOTTSBLUFF NE 69361 |
| SANDRIK, SARKO | 1050 FIFTH AVENUE 4F NEW YORK NY 10028 |
| SANDSTEDT, LORI M | 1603 W. OLIVE AVENUE REDLANDS CA 92373 |
| SANE,SHASHANK | 111 E. 30TH ST APT. 10B NEW YORK NY 10016 |
| SANFILIPPO JR.,CHRISTIAN C | 182 BURKE AVE STATEN ISLAND NY 10314 |
| SANFILIPPO, GERARD A | 7 GARY ROAD SYOSSET NY 11791 |
| SANFT,GUADALUPE | 8041 SAN LAZARO CIR. BUENA PARK CA 90620 |
| SANG,LIBERT K. | 6 JEFFREY LANE GREAT NECK NY 11020 |
| SANGALANG, ROSCELLE | 1647 KENNEDY PLACE DUPONT WA 98327 |
| SANGER, CRAIG | 25 OLD BOSTON RD WILTON CT 06897 |
| SANGIMINO,PAUL J. | 49 ROWAN RD. CHATHAM NJ 07928 |
| SANGIRARDI, ANGELA | 7 DUCHARME LANE GREENLAWN NY 11740 |
| SANIT, PAUL | 15177 SKYRIDGE RD POWAY CA 92064 |
| SANKEY,MARTIN A. | 1185 PARK AVENUE APT. 12J NEW YORK NY 10128 |
| SANSARICQ, RICHARD S | 71 FLAGG CT STATEN ISLAND NY 10304-1157 |
| SANSEVERA, JEFF A | 60 SUTTON DRIVE MANALAPAN NJ 07726-8720 |
| SANSEVERO,JAMES | 12 BRANDIS AVE STATEN ISLAND NY 10312 |
| SANSIVIERO, WAYNE H | 42 BAY DRIVE WEST HUNTINGTON NY 11743-1320 |
| SANSON-HARRIS, JUDITH | 2101 RYAN PL NW ALBUQUERQUE NM 87107 |
| SANT'ANGELO, CELESTE M | 799 PARK AV APT 16A NEW YORK NY 10021 |
| SANTALIZ-ORR, ANNETTE | 57 MONROE AVE APT 4R STATEN ISLAND NY 10301 |
| SANTANA, MARCIA L | 8 LYNN CT BOGOTA NJ 07603-1011 |
| SANTANA, TANYA K | 13-12 BELLAIR AVENUE FAIR LAWN NJ 07410-1647 |
| SANTANA,DORIAN | 585 KENT AVE. APARTMENT 1 BROOKLYN NY 11211 |
| SANTANGELO, MICHAEL | 231 AMBER STREET STATEN ISLAND NY 10306-1823 |
| SANTANGELO, STEPHEN A | 506 WASHINGTON STREET HOBOKEN NJ 07030 |
| SANTERAMO,NICOLE | 118-11 84TH AVENUE APT. 516 KEW GARDENS NY 11415 |
| SANTERCOLE, SHARLENE A | 253 EAST 78TH STREET APT. 18 NEW YORK NY 10021 |
| SANTIAGO, CARLOS | 50 ROBBINS LANE WESTBURY NY 11590-2841 |
| SANTIAGO, MIGUEL A | 6 YELLOWSTONE DRIVE PRINCETON JCT. NJ 08550 |
| SANTIAGO, ALICIA J | 574 E STREET CARLISLE PA 17013 |
| SANTIAGO,CLAIRE M. | 36 BEDELL DRIVE PORT JERVIS NY 12771 |
| SANTIAGO,LUCY | 1265 OLMSTEAD AVENUE APARTMENT 6H BRONX NY 10462-4633 |
| SANTIAGO,MIRIAM I. | 10 WATERSIDE PLAZA APARTMENT 11B NEW YORK NY 10010 |
| SANTIAGO,TRUDY | 1469 E. 57TH STREET BROOKLYN NY 11234 |
| SANTNER,SHARON MARIE | 1143 NORTH EARL PLACE ANAHEIM CA 92806 |
| SANTO-TOMAS, OLGA M | 700203 BISHOP'S PARK DRIVE RALEIGH NC 27605 |
| SANTORA,KIMBERLY C. | 51 WALKER STREET APT 4A NEW YORK NY 10013 |
| SANTORO, DOLORES A | 3 BROOKSIDE CIRCLE MARLBORO NJ 07746-1602 |
| SANTORO,ELIZABETH A | 6757 AKRON ROAD COLORADO SPRINGS CO 80923 |
| SANTOS, CONRAD | FLAT 2, 1 SLOANE GARDENS LONDON SW1W 8EA GREECE |
| SANTOS,ARLINDO G | 225 OAK STREET RIDGEWOOD NJ 07450 |
| SANTOS,MYRNA | 2907 SCHURZ AVENUE APT. # 3 BRONX NY 10465 |
| SANTUCCI,EVA KRISTINE | 907 COLLEGE PARK DRIVE MOON PA 15108 |
| SANVILLE,ROBERT L. | 83 GREEN STREET APT 3 CHARLESTOWN MA 02129 |

| Claim Name | Address Information |
|------------|---------------------|
| SAPATO, BERNARD A | 2260 HILLSBORO LN NAPERVILLE IL 60564 |
| SAPIENZA, MARIO | 2 FREEMONT LANE HOLMDEL NJ 07733-1266 |
| SAPIRO, VICTORIA | 28 LAURENCE CT CLOSTER NJ 07624 |
| SAPOLSKY, ROBERT | 2154 BALBOA PLAZA ANAHEIM CA 92802 |
| SAPORITO, ALFONSO V | 5 MILEMORE CT FORT SALONGA NY 11768 |
| SAPP, MICHAEL C | 215 ADAMS STREET APT. 16J BROOKLYN NY 11201 |
| SAPP, TERRY | 2654 50TH AVE SW SEATTLE WA 98116 |
| SARABIA,ADRIAN | 1135 CALLE ORTEGA SAN DIMAS CA 91773 |
| SARACENI,MICHAEL | 299 WEST 12TH STREET,  PHA NEW YORK NY 10014 |
| SARAILIAN, MARIA | 2400 5TH STREET FORT LEE NJ 07024 |
| SARAIVA, ALEX M | 3 S SERVEN ST PEARL RIVER NY 10965-2241 |
| SARAN, FRANK | 4909 VALERIE BELLAIRE TX 77401 |
| SARANGAPANI, UDAY | 8 BERNADETTE CIRCLE MONMOUTH JUNCTION NJ 08852 |
| SARDA, MAHAVIR | 43 MADISON DR PLAINSBORO NJ 08536 |
| SARDANA, SAPNA | 16 WALKER AVENUE EDISON NJ 08820-3120 |
| SARFATI, LILIANE | C/O LEHMAN BROTHERS INC. BENEFITS DEPARTMENT 745 7TH AVENUE NEW YORK NY 10019 |
| SARGENT, CAROLYN M | 1 HELLER COURT DIX HILLS NY 11746-6308 |
| SARGENT, MARK T | 4 GLENWOOD LANE WESTPORT CT 06880 |
| SARIGUMBA,DANTE | 21 BERNADETTE CIRCLE MONMOUTH JUNCTION NJ 08852 |
| SARIN, DONALD | 86 KINGSGATE RD UNIT E104 LAKE OSWEGO OR 97035 |
| SARINOPOULOS, ANTHONY | 10942 SAULTELL AVE CORONA NY 11368-4012 |
| SARKAR,ARUP | 25336 87TH DRIVE BELLEROSE NY 11426 |
| SARMAST,AIDA Y. | 752 E NICHOLS DR LITTLETON CO 80122 |
| SARMIENTO,RICHARD | 18 EVERGREEN TERRACE MONROE TWP NJ 08831 |
| SARNA, VIKAS | 250 W 50TH STREET APT 16P NEW YORK NY 10019 |
| SARNO, DAVID | 2820 N STEVENS ST TACOMA WA 98407-4641 |
| SARNOFF, ELAINE L | 1484 SOUTH BEVERLY DR UNIT 313 LOS ANGELES CA 90035 |
| SARNOSKI, DANN | 1425 SAN GABRIEL BLVD SAN MARINO CA 91108 |
| SARNOV,DMITRI | 92 HERITAGE DRIVE HOWELL NJ 07731 |
| SAROYAN, ELIZABETH | 11879 HOLLY STREET GRAND TERRACE CA 92313-5140 |
| SARRANTONIO, FLORENCE | 17628 WOODFIELD HILL COURT ORLANDO FL 32820 |
| SARRANTONIO, JOSEPH | 2106 HANCOCK AVE NORTH BELLMORE NY 11710 |
| SARRO-WAITE, NICHOLAS | 284 MOTT ST 3Q NEW YORK NY 10012 |
| SARVIS, GILBERT | 6311 WILLOW WIND DRIVE GREENSBORO NC 27406 |
| SARWADE, DINKAR N | #2 ROSEMARY LANE LEBANON NJ 08833 |
| SASAGAWA,TAKASHI | 420 EAST 61ST STREET APT. 14F NEW YORK NY 10065 |
| SASSANO, SALVATORE A | 724 HICKORY HILL ROAD WYCKOFF NJ 07481-1603 |
| SASSO, JOSEPH S | 74 LOCKWOOD AVENUE BRONXVILLE NY 10708-4512 |
| SASSOUNI, GARO H | 1416 QUEENS ROAD LOS ANGELES CA 90069 |
| SATIN,ELIZABETH J. | 610 WEST END AVENUE APARTMENT 4-B NEW YORK NY 10024 |
| SATRIALE, ANTHONY M | 62 LOCKWOOD AVE. BRONXVILLE NY 10708-4512 |
| SATTAR,FAZEELA | 50 PAMRAPO AVE JERSEY CITY NJ 07305 |
| SATURNIA, JOSEPH | 25 BERKELEY SQUARE BERKELEY HEIGHTS NJ 07922 |
| SAUCEDO,LUIS R. | 713 12TH ST. SCOTTSBLUFF NE 69361 |
| SAUCEDO,MARY ANN | 2905 DINEEN AVE SCOTTSBLUFF NE 69361 |
| SAUER, KALEIGH N | PO BOX 354 GERING NE 69341 |
| SAUER, WYLDA | 461 TOLEDO STREET AURORA CO 80011 |
| SAUNDERS JR.,WAYNE N | 121 HARTSWOOD ROAD STAMFORD CT 06905 |
| SAUNDERS, DONALD | 9550 S OCEAN DRIVE JENSEN BEACH FL 34957 |

| Claim Name | Address Information |
|---|---|
| SAUNDERS, FAITH | 1270 NORTH AVE APT 3D NEW ROCHELLE NY 10804 |
| SAUNDERS, FREDRIC | 38 E CARVER STREET HUNTINGTON NY 11743 |
| SAUNDERS, HAROLD E | 406 W 130TH TER KANSAS CITY MO 64145-1255 |
| SAUNDERS, OXANA V | 25 W 81ST ST APT 15C NEW YORK NY 10024-6023 |
| SAUNDERS, RICHARD | 1055 LAURIAN PARK DRIVE ROSWELL GA 30075 |
| SAUNDERS, THOMAS | 22402 VOBE COURT KATY TX 77449 |
| SAUNDERS,STEVEN WADE | 367 EAST ALLEN STREET #27 CASTLE ROCK CO 80108 |
| SAUNDERS,TRACIE N. | 112 RESERVOIR AVENUE 2ND FLOOR JERSEY CITY NJ 07307 |
| SAUTNER, JOAN A | 10300 SHORE FRONT PKWY #4G ROCKAWAY PARK NY 11694 |
| SAUVAGE,JOSEPH G. | 57 EAST 92ND STREET NEW YORK NY 10128 |
| SAVARESE, LAWRENCE | 3800 N E 30TH AVENUE LIGHTHOUSE POINT FL 33064 |
| SAVAROS, DEBORAH C | 104 BROOK STREET GARDEN CITY NY 11530 |
| SAVIANO,KIMBERLY ANNE | 468 S. KINGSTON CIRCLE AURORA CO 80012 |
| SAVILLO,JOSEPHINE M. | 1662 OSWEGO STREET EAST MEADOW NY 11554 |
| SAVIN, NORMAN | 8638 EAST MONTEROSA AVENUE SCOTTSDALE AZ 85251 |
| SAVINELLI,MICHAEL J. | 34 MOLLBROOK DRIVE WILTON CT 06897 |
| SAVITT, RICHARD | #11B 19 E 80TH STREET NEW YORK NY 10075-0117 |
| SAVOCA, THOMAS | 47 CIRCLE DRIVE RIDGEFIELD CT 06877-1917 |
| SAVVINIDIS, SAVVAS | 4 HIGH RIDGE LN OYSTER BAY NY 11771 |
| SAWDY, JAMES | 35 RANCHERIA RD #A KENTFIELD CA 94904 |
| SAWICKI, MARK L | 1217 WARD ST. BERKELEY CA 94702 |
| SAX, KURT | 1141 VIA TRIESTE CHULA VISTA CA 91911-3706 |
| SAXMAN,MICHAEL B. | 2 DIAMOND DRIVE PLAINVIEW NY 11803 |
| SAXTON JR, JAMES E | 2238 TROON ROAD HOUSTON TX 77019-1418 |
| SAYLER,JOHN E. | 1735 NE 157TH AVE PORTLAND OR 97230 |
| SAYRE, BRET | 233 EAST 32ND STREET APT 4A NEW YORK NY 10016 |
| SBARE, DINA L | 7912 RIVER ROAD APT. 1205 NORTH BERGEN NJ 07047 |
| SCADUTO,DOREEN | 79 LOUIS STREET STATEN ISLAND NY 10304 |
| SCALA SR.,MICHAEL G | 1901 WEST RICE STREET APT 4 MELROSE PARK IL 60160 |
| SCALES, HULET J | 3021 JOHN F KENNEDY BLVD JERSEY CITY NJ 07306-3605 |
| SCALI, ANNE-MARIE | 2066 33RD STREET ASTORIA NY 11105 |
| SCALICE, VINCENT S | 44 KENNETH TER W MIDDLETOWN NJ 07748-1208 |
| SCALISI,JILL MARIE | 5 CORELL ROAD SCARSDALE NY 10583 |
| SCAMUFFO,JOSEPH | 58 LEDGEWOOD DRIVE WILTON CT 06897 |
| SCANAPICO, MAUREEN | 5925 WHIPOORWILL LANE FORT PIERCE FL 34987 |
| SCANDAGLIA, ROSE | 15 PENN AVENUE STATEN ISLAND NY 10306 |
| SCANLAN, MARTHA M | 1507 S FAIRFAX STREET DENVER CO 80222 |
| SCANLAN, SUSAN | 44204 CHATHAM WAY ASHBURN VA 22011 |
| SCANLON, DANIEL | 113B HASTINGS WAY MOUNT LAUREL NJ 08053 |
| SCANLON, JOSEPH P | 12 SUNSWYCK ROAD DARIEN CT 06820 |
| SCANLON,KEVIN | 36 QUAKE LANE PEARL RIVER NY 10965 |
| SCARAGGI,FRANK J. | 27 CORNELL WAY UPPER MONTCLAIR NJ 07043 |
| SCARANO,BARBARA | 1619 NORTH SHAFFER ORANGE CA 92867 |
| SCARBOROUGH,CARMEN A. | 100 CASALS PLACE APT 24B BRONX NY 10475 |
| SCARCELLA, JOHN | P O BOX 90011 STATEN ISLAND NY 10309-0011 |
| SCARDINO,RICHARD J | 439 MARLBOROUGH ROAD YONKERS NY 10701 |
| SCARFO,THOMAS D | 20 FINCH COURT MASSAPEQUA PK NY 11762 |
| SCARING, CHRISTOPHER S | 32 HEIGHTS ROAD MANHASSET NY 11030 |
| SCARLOTTA, ANN K | 74 ONEIDA AVENUE STATEN ISLAND NY 10301 |

| Claim Name | Address Information |
|---|---|
| SCARPA,ROBERT J. | 45 CORONA CT OLD BRIDGE NJ 08857 |
| SCARPELLI, MARGARET | 179 WOODLOCH SPRINGS HAWLEY PA 18428 |
| SCATTERGOOD III, JOSEPH | 133 MAIN STREET MEREDITH NH 03253 |
| SCAVARDA,JOHN K. | P.O. BOX 3509 REDONDO BEACH CA 90277 |
| SCAVONE, THERESA | 229 CENTRAL AVENUE DEER PARK NY 11729-5025 |
| SCELLATO,JAMES | 31 FIELD STREET STATEN ISLAND NY 10314 |
| SCETKOVSKY,MARIA R. | 392 CENTRAL PARK WEST APT. 14C NEW YORK NY 10025 |
| SCHAAF, DENNIS G | 637 W 50TH STREET ERIE PA 16509 |
| SCHAEFER, BROOKE M | 15173 E. 116TH PLACE BRIGHTON CO 80603 |
| SCHAEFER, JAMES R | 28 SCHAEFER WAY CHARLEMONT MA 01339 |
| SCHAEFER, JEFF W | 5812 DUNLINWOOD LANE LITHIA FL 33547 |
| SCHAEFER, JOHN | 3 EAST 77TH STREET APT. 15C NEW YORK NY 10021 |
| SCHAEFER, LEONARD F | 1206 EMERALD GREEN LANE HOUSTON TX 77094 |
| SCHAEFER, PATRICIA | 3012 BARKLEY AVE BRONX NY 10465 |
| SCHAEFER, SHEILA M | 117 WEST BAYBERRY ROAD ISLIP NY 11751-4914 |
| SCHAEFER, TIMOTHY | 950 NORTH MICHIGAN AVENUE  APT CHICAGO IL 60611 |
| SCHAEFER,GANNON R | 1760 NORTH WELLS STREET #2B CHICAGO IL 60614 |
| SCHAEFER,GARY R. | 2218 HIDDEN CREEK LISLE IL 60532 |
| SCHAEFER,JAMES M | 470 VILLAGE OAKS LANE BABYLON NY 11702 |
| SCHAEFER,JED | 4 OCEAN MEADOW LANE MARBLEHEAD MA 01945 |
| SCHAEFER,THOMAS M. | 560 TWIN SPRINGS ROAD NW ATLANTA GA 30327 |
| SCHAEFER,TRANSEDA | 14863 E. ILIFF PLACE AURORA CO 80014 |
| SCHAEFFER, GAIL G | 1512 WOODCREEK DRIVE RICHARDSON TX 75082 |
| SCHAEVITZ, GARY R | PO BOX 811 KATONAH NY 10536 |
| SCHAEVITZ,SCOTT | 28 HOYTS LANE BEDFORD CORNERS NY 10549 |
| SCHAF, THOMAS R | 1492 ASBURY AVENUE WINNETKA IL 60093-1468 |
| SCHAFFER, DOLORES | 32 RUSHBY WAY YONKERS NY 10701 |
| SCHAFFER, PAUL | 9829 SEACREST CIRCLE #102 BOYNTON BEACH FL 33437 |
| SCHAFFNER,DAVID | 27635 CARBALLO MISSION VIEJO CA 92692 |
| SCHALLER, RICHARD | 11731 W TIMBERLANE DRIVE HOMOSASSA FL 34448-3349 |
| SCHAMBACH, DALE | 1022 MAPLE CREEK DRIVE LOGANVILLE GA 30052-7112 |
| SCHAMP, KAREN S | 5919 WOLFF LANE LINCOLN NE 68521 |
| SCHANAMAN, MELISSA LEE | 1835 12TH ST GERING NE 69341 |
| SCHANAMAN,COREY R. | 650 5TH STREET GERING NE 69341 |
| SCHANCK, PETER | 202 N TYRONE RD BALTIMORE MD 21212 |
| SCHANCK,LYNN MARIE | 2410 AVENUE F SCOTTSBLUFF NE 69361 |
| SCHANK,ROBERT J. | 1329 SANFORD LANE GLENVIEW IL 60025 |
| SCHAPIRO, KIM | 462 BROOME ST NEW YORK NY 10013 |
| SCHARF, JODY T | 41 WOLF HILL DRIVE WARREN NJ 07059-5323 |
| SCHARF, KIMBERLY D | 2040 CHEYENNE CT GERING NE 69341 |
| SCHATKE, CHRISTOPHER J | P.O. BOX 3860 PARKER CO 80134 |
| SCHATKE,THOMAS E. | 12627 BUCKHORN CREEK STREET PARKER CO 80134 |
| SCHATTEN, DAVID | 19552 SATURNIA LAKES DR BOCA RATON FL 33498-6206 |
| SCHAUB,MARY-ELIZABETH | 513 ENGLISH PL MAMARONECK NY 10543 |
| SCHAUER, BARRY | 1933 73RD COURT ELMWOOD PARK IL 60707 |
| SCHAUER,HOPE | 1941 GRAND STREET SCOTCH PLAINS NJ 07076 |
| SCHAUFELE, LOUIS J | 3530 CARUTH BLVD DALLAS TX 75225-5001 |
| SCHAUM,DONALD C | 80 JOHN STREET APT 16D NEW YORK NY 10038 |
| SCHECHTER, LOREN | 83 BEECH KNOLL ROAD FOREST HILLS NY 11375 |

| Claim Name | Address Information |
|---|---|
| SCHECHTER, ROBERT | 1 BIRCH HILL ROAD FREEHOLD NJ 07728 |
| SCHECHTER, ROY R | 7060 SW 82ND COURT MIAMI FL 33143 |
| SCHECHTER,JASON S. | 41 STRATFORD ROAD HARRISON NY 10528 |
| SCHECKER, ROBERT L | 4537 OAHU NE ALBUQUERQUE NM 87111 |
| SCHECKNER,JUSTIN S | 15 CANTERBURY ROAD APT.  B19 GREAT NECK NY 11021 |
| SCHECTMAN, SYDELLE | 18275 MEANDERING WAY DALLAS TX 75252 |
| SCHEER,STUART E. | 245 HIGHLAND AVENUE WOOD RIDGE NJ 070751505 |
| SCHEFFLER,CAROLYN A. | 21 BARSTOW RD. APT 6-I GREAT NECK NY 11021 |
| SCHEIDECKER, ROSE | 23 EDWARD STREET N LYNBROOK NY 11563 |
| SCHEIDELER, PATRICK J | 84 WEST MOUNTAIN RD CANTON CT 06019 |
| SCHEINFELD, BLOSSOM | 420 SHORE ROAD APT 3J LONG BEACH NY 11561 |
| SCHELHAMMER, KATHLEEN C | P.O BOX 444 WHITE ROCK SC 29177 |
| SCHELLHAAS, ANTONIA | 2185 ALBANY POST RD WALDEN NY 12586 |
| SCHEMBER, CHRISTINE | 226 CHANCER COURT OLD BRIDGE NJ 08857 |
| SCHENCK,WILLIAM R. | 10 BOXWOOD LANE FARMINGDALE NY 11735 |
| SCHENK, FRANCINE | 99 MOUNTAIN RIDGE DR COVENTRY CT 06238 |
| SCHEPPE, DEBORAH A | 307 ROCKY TOP ROAD MORGANVILLE NJ 07751-4627 |
| SCHEPT, PETER | 108 PECKSLAND ROAD GREENWICH CT 06831 |
| SCHER, JONATHAN P | 1306 NALLEY CIRCLE DECATUR GA 30033 |
| SCHERER,DAVID | 27572 ESCUNA MISSION VIEJO CA 92692 |
| SCHETTINO,LEONARD J. | 3 RAMKAY DRIVE FAIRFIELD NJ 07004 |
| SCHEUER, MARC | 510 WEST 52ND STREET APARTMENT 9F NEW YORK NY 10019 |
| SCHIANO, ANTHONY | 850 LITTLE EAST NECK RD APT #5B WEST BABYLON NY 11704 |
| SCHIAVO, RICHARD J | 6 PHEASANT LANE WOODBURY NY 11797-1900 |
| SCHICIANO,GEOFFREY | 844 W. WEST WISCONSIN CHICAGO IL 60614 |
| SCHICK, THOMAS | 1110 EAST 22ND STREET BROOKLYN NY 11210 |
| SCHICK,JONATHAN M. | 2134 FRANKLIN STREET SAN FRANCISCO CA 94109 |
| SCHIELDROP,DAVID P. | 252 7TH AVENUE APARTMENT 7T NEW YORK NY 10001 |
| SCHIEMAN, TERRY | 312 ADMIRALS LN KEY WEST FL 33040 |
| SCHIFF, DAVID T | 770 PARK AVENUE NEW YORK NY 10021 |
| SCHIFF, EDWARD T | 214 EAST 74TH STREET NEW YORK NY 10021 |
| SCHIFF, ROBERT | 5 JENNIFER DRIVE HOLMDEL NJ 07733 |
| SCHIFFER,CRAIG | 40 BEEKMAN TERRACE SUMMIT NJ 07901 |
| SCHIFFMAN, GLENN H. | FLAT B, G/F & 1/F 115 REPULSE BAY ROAD HONG KONG SWITZERLAND |
| SCHIFFMAN-TURIM, SUSAN R | 99 EAST 7TH STREET NEW YORK NY 10009 |
| SCHIFMAN, KATHLEEN A | 3203 WEST 138TH STREET LEAWOOD KS 66224 |
| SCHILFFARTH, RICHARD | 15025 CASCADE DRIVE ELM GROVE WI 53122 |
| SCHILLING JR, PETER C | 59 WOODLEIGH ROAD DEDHAM MA 02026 |
| SCHILLING, HELENA | 3335 WISE CREEK LANE APT 204 AIKEN SC 29801-2514 |
| SCHIMEL, LAWRENCE T | 99 SAGAMORE DRIVE PLAINVIEW NY 11803 |
| SCHIMMEL HOHENSTEIN,STACY L | 401 E. 80TH STREET APT. 31G NEW YORK NY 10075 |
| SCHIMPF, CHERYL M | 401 WEST 52ND STREET APT. #5F NEW YORK NY 10019-5625 |
| SCHIMPF, R. S | 61 GRAND ST UNIT 3L JERSEY CITY NJ 07302 |
| SCHINDELHEIM,JACOB J. | 101 W. 90TH ST. APT. 18A NEW YORK NY 10024 |
| SCHINDLER, MITCHELL | 467  LANGLEY AVENUE WEST HEMPSTEAD NY 11552 |
| SCHINDLER, NORMAN J | 136 EAST 76TH STREET NEW YORK NY 10021-2825 |
| SCHINDLER, PAUL | 302 GARFIELD PLACE BROOKLYN NY 11215 |
| SCHIPFER, DEAN | 2535 EAST 7TH STREET TUCSON AZ 85716 |
| SCHIRA, PETER E | 530 WEST 236TH STREET BRONX NY 10461 |

| Claim Name | Address Information |
|---|---|
| SCHIRMACHER, CAROL A | 116 HARRISON PLACE MASSAPEQUA NY 11758-7032 |
| SCHLACKS, WILLIAM | 808 DOTSI DRIVE BREVARD NC 28712 |
| SCHLAGETER,DAVID | 76 WOODLAND MAPLEWOOD NJ 07040 |
| SCHLANGEL,LEONARD | 230 STUART DR. NEW ROCHELLE NY 10804 |
| SCHLANGER, MURRAY | 225 WEST 83RD ST APT #5-0 NEW YORK NY 10024 |
| SCHLANGER,ERIC J. | 11 WHITE HILL ROAD COLD SPRING HARBOR NY 11724 |
| SCHLEGEL, MICHAEL | 1458 E. 920 S PROVO UT 84606 |
| SCHLEINHEGE, WILLIAM | 1606 EAST CUMBERLAND BLVD. WHITE FISH BAY WI 53211 |
| SCHLENTZ,GAIL A. | 439 1/2 CARNATION AVE CORONA DEL MAR CA 92625 |
| SCHLESINGER, MICHAEL | 101 HOBART AVENUE SUMMIT NJ 07901 |
| SCHLESS, CHARLES | APT 1D 449 AUDUBON AVE NEW YORK NY 10040 |
| SCHLEUSNER, ROBERT A | 1930 PINEWOOD CIRCLE CHARLOTTE NC 28211 |
| SCHLICHTING, KAREN M | 255 6TH AVENUE NEW YORK NY 10014 |
| SCHLICHTING, WILLIAM | 35 HEATHER COURT BERKELEY HEIGHTS NJ 07922 |
| SCHLITZ, JOHN M | 23 FAIRCHILD STREET HUNTINGTON NY 11743 |
| SCHLODER,PAUL M | 1040 HEMLOCK LANE ENOLA PA 17025 |
| SCHLOEMER, WILLIAM | 2429 ALBANY POST ROAD WALDEN NY 12586 |
| SCHLOSSBERG,JEFF | 6734 MOONLIT DRIVE DELRAY BEACH FL 33446 |
| SCHLOSSEL,JOHN S. | 1150 FIFTH AVENUE APARTMENT 5D NEW YORK NY 10128 |
| SCHLOSSER, MARTIN | 1038 ORION CT NORTH MERRICK NY 11566-1044 |
| SCHLOSSER, ROBERT | 949 B LIVERPOOL CIRCLE LEISURE VILLAGE WEST LAKEHURST NJ 08733 |
| SCHLUR, CECILE | 5262 70TH ST MASPETH NY 11378-1445 |
| SCHMELTZER, EILEEN | 338 SOUTH FREEMONT ST APT 218 SAN MATEO CA 94401 |
| SCHMELTZER, HENRY C | 6 VICTORIA SQUARE LONDON SW1W 0QY GREECE |
| SCHMELTZER, ROBERT | 1145 FOX HOLLOW ROAD SEQUIM WA 98382-3870 |
| SCHMIDT, CHERYL    SUE | 300606 COUNTY ROAD H MINATARE NE 69356 |
| SCHMIDT, CINDY S | 290600 COUNTY ROAD H MINATARE NE 69356 |
| SCHMIDT, JAMES | 245 EAST 58TH STREET APT 7F NEW YORK NY 10022 |
| SCHMIDT, JAMES | 4000 WHEAT CT RICHMOND VA 23233 |
| SCHMIDT, JAMES D | POST OFFICE BOX 2687 DEL MAR CA 92014 |
| SCHMIDT, JOHN | 1118 WISTERIA LN WAUKESHA WI 53189 |
| SCHMIDT, LUKE J | 70 STATE PARK DR BAY CITY MI 48706 |
| SCHMIDT, MARTIN | 347 MAPLE STREET WEST HEMPSTEAD NY 11552 |
| SCHMIDT, MELVIN | 123 FLEETS COVE ROAD HUNTINGTON NY 11743 |
| SCHMIDT, SHEILA | 132 E 35TH ST # 5C NEW YORK NY 10016-3892 |
| SCHMIECH, DANIEL S | 36 BASH PLACE HOUSTON TX 77027 |
| SCHMIED, DAVID M | 27 BADGER DRIVE LIVINGSTON NJ 07039 |
| SCHMIEDER, JAY | 10302 PAVONIA DR HOUSTON TX 77095 |
| SCHMIEDER, ROBERT | 44 SILO LN WARWICK NY 10990 |
| SCHMINKE, DAVID W | 1150 RUXTON ROAD YORK PA 17403-3036 |
| SCHMITT, BRIDIE | 7007 7TH AVENUE BROOKLYN NY 11228 |
| SCHMITT, ELAINE | 2146 SW GULL HARBOR LN PALM CITY FL 34990 |
| SCHMITZ, RICHARD D | 19638 E ELK CREEK DR PARKER CO 80134 |
| SCHMOHL JR.,JOHN M | 9801 LAKE MEADOW PLACE RICHMOND VA 23238 |
| SCHMOOKLER,IRA S | 3403 FAIRWAY RD. OCEANSIDE NY 11572 |
| SCHMUNK,DIXIE L. | ROUTE 1, BOX 145 BAYARD NE 69334 |
| SCHNALL, DONALD | 2000 LAKE MARSHALL DRIVE GIBSONIA PA 15044 |
| SCHNALL, LEONARD A | 9538 LINDEN TREE LANE CHARLOTTE NC 28277 |
| SCHNEEBERGER,SCOTT A. | 8 MAPLE ST. DARIEN CT 06820 |

| Claim Name | Address Information |
|---|---|
| SCHNEIDER, BRADLEY D | 5 CORNELIA STREET, #4A NEW YORK NY 10014 |
| SCHNEIDER, ELIZABETH M | 2040 WINDY HILL LN INDIANAPOLIS IN 46239 |
| SCHNEIDER, FAWN A | 50133 WOODSTOCK DR MITCHELL NE 69357 |
| SCHNEIDER, HARVEY | 1411 SARATOGA COURT MARIETTA GA 30062 |
| SCHNEIDER, ISAAC J | 1315 EAST 34TH. STREET BROOKLYN NY 11210 |
| SCHNEIDER, LOIS | 13110 DERBYSHIRE COURT CARMEL IN 46033 |
| SCHNEIDER, LOUIS | 5 BARNARD PLACE MANHASSET NY 11030 |
| SCHNEIDER, MILTON | 400 EAST 56ST APT 22J NEW YORK NY 10022 |
| SCHNEIDER, WALTER B | 20217 THURMAN BEND ROAD SPICEWOOD TX 78669-6807 |
| SCHNEIDER,GREGOIRE | 10 WEST STREET APT 19G NEW YORK NY 10004 |
| SCHNEIDER,MICHAEL D. | 229 MELBOURNE AVENUE MAMARONECK NY 10543 |
| SCHNEIDER,RICHARD | 1713 WEST ALTGELD CHICAGO IL 60614 |
| SCHNEIDER,RUSSELL | 11402 STONEY FALLS DRIVE HOUSTON TX 77095 |
| SCHNEIDER,TIMOTHY J. | 10 JONES STREET APT 3B NEW YORK NY 10014 |
| SCHNEIDER,WAYNE A. | 5431 WANGARATTA WAY HIGHLANDS RANCH CO 80130 |
| SCHNEPF,RYAN | 164 BOWERY STREET APT. #3R NEW YORK NY 10012 |
| SCHNIER JR.,RICHARD R | 243 JENNINGS ROAD COLD SPRING HARBOR NY 11724 |
| SCHNUR,CHRISTINE | 54 ROWAN AVENUE STATEN ISLAND NY 10306 |
| SCHOCHET, BENTZION | 559 SADDLE RIDGE ROAD WOODMERE NY 11598-1551 |
| SCHOECK,BERNARD F. | 328 MANOR RD DOUGLASTON NY 11363 |
| SCHOEL,DAVID EDWIN | 11842 HIGH DESERT ROAD PARKER CO 80134 |
| SCHOENBERG, AVA J | 607 WEST END AVE APT# 8B NEW YORK NY 10024 |
| SCHOENBERG,ANNA M. | 849 NORTH FRANKLIN # 501 CHICAGO IL 60610 |
| SCHOENFELD, STEPHEN | P.O. BOX 531 NORTH EGREMONT MA 01252 |
| SCHOENFELD,ANDREW | 207 W. 106 STREET APT. #17D NEW YORK NY 10025 |
| SCHOENFELDER, FRED | 85 GREENPORT STREET STATEN ISLAND NY 10304 |
| SCHOENFELDER,KIMBERLY A | 1568 SOUTH GRANBY STREET AURORA CO 80012 |
| SCHOENHERR, CHARLES | 41 BROAD BROOK LANE STAMFORD CT 06907-1147 |
| SCHOENING, KLAUS | 205 WAVERLY HALL LANE SIMPSONVILLE SC 29681 |
| SCHOENTHAL,DAVID | 1125 PARK AVE. APT 15B NEW YORK NY 10128 |
| SCHOFF,BEVERLY | 28102 PASEO AZTECA SAN JUAN CAPISTRANO CA 92675 |
| SCHOGOL,ROBIN | 99 BELLEVUE AVENUE UPPER MONTCLAIR NJ 07043 |
| SCHOLL, HAL | 108 OLD MILL RD SOUTHFIELDS NY 10975-2606 |
| SCHOLLMEYER,MARGARET J. | 225 EAST  36TH STREET APT. 2F NEW YORK NY 10016 |
| SCHOMO, E.C. | 11119 SITHEAN WAY RICHMOND VA 23233 |
| SCHONBRUNN, ROBERT | 308 E 79TH ST APT# 3L NEW YORK NY 10075 |
| SCHONFELD, NED | 700 NEW YORK AVE STE C HUNTINGTON NY 11743 |
| SCHONINGER, RICHARD | HEERDT FARM LANE POUND RIDGE NY 10576 |
| SCHOONHOVEN,ERIC | 4804 N. HAMILTON #2N CHICAGO IL 60625 |
| SCHOPPMANN, RICHARD | 1231 CHISHOLM TRAIL PENSACOLA FL 32514 |
| SCHORR, ROBERT | 25 PARK PLACE GREAT NECK NY 11021 |
| SCHORTEMEIER, JEANETTE | 116 MAYHEW AVENUE BABYLON NY 11702-3617 |
| SCHRADER,ERIK | 2581 AUTUMN RIDGE THOUSAND OAKS CA 91362 |
| SCHRAG, MARY-ANNE | 111 ESPINOSA RD CORRALES NM 87048 |
| SCHRAM, JAMES J | 5901 W FITCH AVE CHICAGO IL 60646-1221 |
| SCHRAMM, GRACY C | 311 52ND ST SW ALBUQUERQUE NM 87105 |
| SCHRECK, BARBARA | 865 ISLAND CLUB LANE VERO BEACH FL 32963 |
| SCHREF, CARL J | 264 OAKWOOD COURT WHEATON IL 60187 |
| SCHREIBER, DANIEL J | 13676 GLENCLIFF WAY SAN DIEGO CA 92130 |

| Claim Name | Address Information |
|---|---|
| SCHREIBER, DOROTHY | 69-27 168TH STREET FLUSHING NY 11365 |
| SCHREIBER, HARRIET | 46 SIOUX AVE ROCKAWAY NJ 07866 |
| SCHREIBER, RICHARD | 30423 SHORELINE DR MENIFEE CA 92584 |
| SCHREIBER, RUSSELL | FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET LONDON SW1X 9AQ GREECE |
| SCHREIBER, STEPHEN W | 99 DEER HILL COURT CARMEL NY 10512-4720 |
| SCHREIBER,MICHAEL | 64 KINGS CROSS SCARSDALE NY 10583 |
| SCHREIBER-ZANCHELLI, ILEN | 72 COACHLIGHT SQUARE MONTROSE NY 10548 |
| SCHREIER JR, HENRY | 93 THIRD STREET GARDEN CITY NY 11530-4405 |
| SCHREIER, MAUREEN A | 316 SUMMIT AVE SUMMIT NJ 07901 |
| SCHREIER, ROBIN | 415 E. 37TH STREET NEW YORK NY 10016 |
| SCHREIER,MICHAEL | 4 EAGLE COURT NEW CITY NEW CITY NY 10956 |
| SCHRETER, ALLISON | 121 W 19TH STREET APT. #7F NEW YORK NY 10011 |
| SCHREUDER, ALFRED | 24 HALLMARK CIR MENLO PARK CA 94025 |
| SCHRIMPF, WILLIAM | 973 VALLEY RD LAKE FOREST IL 60045 |
| SCHRIMSHER,RICK | 4122 TURNBERRY CIRCLE HOUSTON TX 77025 |
| SCHRODER, JAMES B | 231 ROBIN WAY MENLO PARK CA 94025 |
| SCHROEDER, STEVEN | 16384 BISHOP ROAD MORRISON IL 61270 |
| SCHROEDER, THOMAS LEE | 109 MARY KAY COURT BRANDON FL 33511 |
| SCHROEDER, WILLIAM | P O BOX 638 TRYON NC 28782 |
| SCHROEDER, WILLIAM W | 500 SUNDANCE TRAIL VERO BEACH FL 32963 |
| SCHROH, ROBERT | 764 ARNOW AVENUE BRONX NY 10467 |
| SCHROY, PRISCILLA A | 50 FAIRHAVEN ROAD FAIRHAVEN NJ 07704 |
| SCHRUP, FLORENCE | 2200 1ST STREET A; APT 202 MOLINE IL 61265 |
| SCHRUP, JAMES | 2120 36TH STREET ROCK ISLAND IL 61201 |
| SCHRUP, JAMES | 3612 34TH STREET MOLINE IL 61265 |
| SCHUBER, RICHARD | 204 ANDREWS ROAD MINEOLA NY 11501 |
| SCHUBERT, KIMBERLY S | 2533 GOLF VIEW DR. WESTON FL 33327 |
| SCHUCK, KENNETH | 2213 BERKSHIRE COURT FLOWER MOUND TX 75028 |
| SCHUENEMAN JR, MICHAEL J | 305 OSPREY LANE LINDENHURST IL 60046-7908 |
| SCHUESSLER,GERY | P.O. BOX 2005 EAGLE CO 81631 |
| SCHUH, JASON O | 5503 W. ALDER AVE LITTLETON CO 80128 |
| SCHUHMACHER, DON R | 14727 43RD AVE NE UNIT 57 MARYSVILLE WA 98271 |
| SCHUHMACHER, LOIS | 782 BIRD BAY WAY VENICE FL 34285 |
| SCHUHMANN,SHEILA M | 30 DONALD AVENUE KENDALL PARK NJ 08824 |
| SCHULBERG, JANE M | 138 EAST 38TH ST, #3G NEW YORK NY 10016 |
| SCHULDIES, SANDRA K | 320217 COUNTY ROAD K MINATARE NE 69356-2101 |
| SCHULHOFF,BILL | 15 TALL OAKS DRIVE SUMMIT NJ 07901 |
| SCHULMAN, HERBERT | 5 CLAYTON DR DIX HILLS NY 11746 |
| SCHULMAN, MATTHEW | 2 PIGEON HILL RD WESTON MA 02493 |
| SCHULMAN, NEIL M | 633 LINDEN AVE TEANECK NJ 07666 |
| SCHULMAN, SHIRA | 62 JUDITH RD NEWTON MA 02459 |
| SCHULTHEIS II,WILLIAM J. | 5916 WASHINGTON ST. DOWNERS GROVE IL 60516 |
| SCHULTZ, ANDREW J | 816 S COURT ST MEDINA OH 44256-2821 |
| SCHULTZ, DANIEL J | 18 SHELLY LN WEST HARRISON NY 10604-1134 |
| SCHULTZ, DOROTHEA G | 1870 CANTWELL GRV COLORADO SPRINGS CO 80906 |
| SCHULTZ, FREDERICK | 532 THORNCLIFFE DRIVE PITTSBURGH PA 15205 |
| SCHULTZ, GERALD | 750 MADDOX DRIVE JACKSON WY 83001 |
| SCHULTZ, JUNE | 1520 YORK AVE #3H NEW YORK NY 10028 |
| SCHULTZ, LAWRENCE R | 6343 N LEMAI CHICAGO IL 60646 |

| Claim Name | Address Information |
|---|---|
| SCHULTZ, THEODORE D | 2470 CHATEAU WAY GERING NE 69341 |
| SCHULTZ, JASON J | 1015 YVERDON DRIVE CAMP HILL PA 17011 |
| SCHULTZ, KEITH | 55 RIVERWALK PLACE APT 622 WEST NEW YORK NJ 07093 |
| SCHULTZ, NORMA L. | 34273 AVENUE E YACAIPA CA 92399 |
| SCHULZ, JEFFREY S | 411 HARTUNG DRIVE WYCKOFF NJ 07481-1320 |
| SCHULZ, KELLY | 11004 S. KEATING #1B OAK LAWN IL 60453 |
| SCHUMACHER, JOHN J | 3060 N TORREYS PEAK DR SUPERIOR CO 80027 |
| SCHUMACHER, REGAN V | 704 PARK ROAD LANSDALE PA 19446-5676 |
| SCHUNEMANN, CLAUDIA | 124 SW 15TH PLACE CAPE CORAL FL 33991-1425 |
| SCHUON, NANCY O | 9643 LAKESIDE DRIVE YPSILANTI MI 48197 |
| SCHUON, O J | 520 LANSWAY ANN ARBOR MI 48103 |
| SCHUPF, HENRI A. | 1021 PARK AVENUE APARTMENT 9A NEW YORK NY 10028 |
| SCHURER, JOSEPH | 3615 N. HERMITAGE UNIT 3 CHICAGO IL 60613 |
| SCHUSTER, SLOANE E | 245 E 19TH ST APT 3J NEW YORK NY 10003-2641 |
| SCHUSTER, CARLA | 2964 MOUNTAIN SKY DRIVE CASTLE ROCK CO 80104 |
| SCHUT, DANIEL | 8455 WEST O AVENUE KALAMAZOO MI 49009 |
| SCHUTTE, BARBARA R | 463 MEADOWBROOK DRIVE SANTA BARBARA CA 93108 |
| SCHUTZ, PETER GARY | 3865 SOUTH ROME WAY AURORA CO 80018 |
| SCHWAB, CHARLES | 8532 E. ASTER DRIVE SCOTTSDALE AZ 85260 |
| SCHWAB, STEVEN B | 25 KENT ROAD SCARSDALE NY 10583-2303 |
| SCHWAB, SUE EVANS | 1215 E SPRING STREET APT 24 SEATTLE WA 98122 |
| SCHWAB, HOWARD | 10678 BOCA WOODS LANE BOCA RATON FL 33428 |
| SCHWAB, RENEE L. | 2805 5TH AVE SCOTTSBLUFF NE 69361 |
| SCHWABEL, JOHN W | 1313 S ZENO STREET AURORA CO 80017 |
| SCHWADE, THOMAS B. | 10471 JIMENEZ STREET LAKE VIEW TERRACE CA 91342 |
| SCHWADRON, DAVID A. | 1433 BAY 28TH ST FAR ROCKAWAY NY 11691 |
| SCHWAGERL, ROBERT F | 50 CALVIN AVE. SYOSSET NY 11791 |
| SCHWAHN, STEPHEN | 1200 ON THE MALL APT 207 MINNEAPOLIS MN 55403 |
| SCHWALENBERG, JAMES T | 195 LAKE THUNDERBIRD DRIVE PUTNAM IL 61560 |
| SCHWAM, ELIZABETH M. | 15 STUYVESANT OVAL APARTMENT 6F NEW YORK NY 10009 |
| SCHWARK, MATT | 782 WEST END AVENUE APARTMENT 52 NEW YORK NY 10025 |
| SCHWARTZ, DORIT W | 111 OAK STREET WOODMERE NY 11598-2644 |
| SCHWARTZ, FREDERIC | 4045 LAKERIDGE LANE BLOOMFIELD HILLS MI 48013 |
| SCHWARTZ, HAROLD | 142 TANGERINE DRIVE MARLBORO NJ 07746 |
| SCHWARTZ, JAMES | 1311 HOLLY LANE WINNETKA IL 60093 |
| SCHWARTZ, JEFFREY L | 12 NORTHSTONE RD SWAMPSCOTT MA 01907 |
| SCHWARTZ, JONI | 3301 FUNSTON CR MELBOURNE FL 32940 |
| SCHWARTZ, LARRY | 90 BEEKMAN STREET APT. 7K NEW YORK NY 10038 |
| SCHWARTZ, LESLIE | 78 HILLTOP DRIVE CHAPPAQUA NY 10514 |
| SCHWARTZ, MARK S | 91 SPRINGFIELD AVE. APT E SUMMIT NJ 07901-4061 |
| SCHWARTZ, MARTHA | 2000 LINWOOD AVE APT 12 R FORT LEE NJ 07024 |
| SCHWARTZ, MICHAEL R | 20 WEDGEWOOD COURT CHAPEL HILL NC 27514 |
| SCHWARTZ, RICHARD | 9974 NW 2ND CT FT LAUDERDALE FL 33324 |
| SCHWARTZ, ROBERT A | 120 HUNTINGTON ROAD PORT WASHINGTON NY 11050 |
| SCHWARTZ, ROBERT G | 4112 OWEN WATKINS CT. FRANKLIN TN 37067 |
| SCHWARTZ, RODNEY | 38 WOOD LANE LONDON, UK N65UB GREECE |
| SCHWARTZ, LAWRENCE | 2236 ARTHUR ST. MERRICK NY 11566 |
| SCHWARTZ, MARVIN C | 2 EAST 88TH STREET NEW YORK NY 10128 |
| SCHWARTZAPFEL, MINDY | 45 PEACH DRIVE ROSLYN NY 11576 |

| Claim Name | Address Information |
|---|---|
| SCHWARTZKOPF,MICKIE L | 2300 LARIAT LOOP GERING NE 69341 |
| SCHWARZ, RICHARD | 2290 WOODLAND TERR SCOTCH PLAINS NJ 07076-2127 |
| SCHWARZ, ROBERT | PO BOX 1419 EASTSOUND WA 98245 |
| SCHWARZMAN, STEPHEN | THE BLACKSTONE GROUP NEW YORK NY 10154 |
| SCHWEDEL, RENEE H | 220 NORTH ZAPATA HWY 11 LAREDO TX 78043 |
| SCHWEDL, ROBERT | 1800 SOUTH OCEAN BLVD #307 POMPANO BEACH FL 33062 |
| SCHWEFEL, STEVEN P | 7W SUSSEX CIRCLE VERNON HILLS IL 60061 |
| SCHWEIGERT, SARA NANCY | 3722 N. 425 E CRAWFORDSVILLE IN 47933 |
| SCHWEIZER, IWONA E | 377 CANTERBURY DRIVE RAMSEY NJ 07446-2569 |
| SCHWENK, ANDREW J | 2 DUKE OF GLOUCESTER NORTH HILLS NY 11030 |
| SCHWESER, GORDON | 1527 MASON VALLEY ROAD ST. LOUIS MO 63131 |
| SCHWIER, RANDALL | 3665 S FARMSTONE CIR NEW PALESTINE IN 46163 |
| SCHWITZER, MYRON | 7210 AUTHON DRIVE DALLAS TX 75248 |
| SCIANANDRE, DOMINICK T | 169 LAUREL DRIVE ORADELL NJ 07649-2422 |
| SCIANGULA, BARBARA J | 151 VAN WINKLE AVE APT 5 JERSEY CITY NJ 07306-3826 |
| SCIANNA,MARGARET | 29 COLUMBIA COURT DEERFIELD BEACH FL 33442 |
| SCIASCIA,JOSEPH | 101 MARINE AVENUE APT 3D BKLYN NY 11209 |
| SCIBILIA, HOPE C | 1735 84TH STREET BROOKLYN NY 11214-2826 |
| SCICUTELLA,LEONARD | 30A PINE ROAD SYOSSET NY 11791 |
| SCIPIONI,VICTOR N. | 691 SCHIRRA DR. ORADELL NJ 07649 |
| SCIULLO,LOUIS E. | 10 BARCLAY STREET APT 34A NEW YORK NY 10007 |
| SCIVOLETTI, GEORGE | 5 DELANEY COURT MANALAPAN NJ 07726 |
| SCIVOLETTI,PETER | 42 VERMONT DRIVE PARAMUS NJ 07652 |
| SCLAFANI, DAVID T | 29419 CRESTHAVEN CT AGOURA HILLS CA 91301 |
| SCLAFANI,JOSEPH | 147 HIDEAWAY DRIVE WOODRIDGE NJ 12789 |
| SCLAFANI,KIM | 6 TURNER TERRACE MORGANVILLE NJ 07751 |
| SCOCUZZA, JOSEPH V | 40 BRIGHTON ROAD ISLAND PARK NY 11558 |
| SCOLA, ANN M | 273 ARBORETUM DR LUMBARD IL 60148 |
| SCONDOTTO,JON | 829 GREENWOOD AVE. APT 2C BROOKLYN NY 11218 |
| SCOPELLITO, ANN C | 191 TENAFLY PLACE STATEN ISLAND NY 10312 |
| SCORAN, THOMAS P | 786 DARLINGTON DRIVE OLD BRIDGE NJ 08857 |
| SCORDATO, JOSEPH | 104 SCOTLAND ROAD SOUTH ORANGE NJ 07079 |
| SCOTT, CINDY L | 4748 PEDLEY AVE NORCO CA 92860 |
| SCOTT, JACK E | 81 FOXFIRE LN LEWISBERRY PA 17339 |
| SCOTT, JACQUE | 212 WILLIAMS RD BRYN MAWR PA 19010 |
| SCOTT, JAMES | 5840 WILKENS AVENUE PITTSBURGH PA 15217 |
| SCOTT, JON | 6335 OLD LAKE SHORE RD LAKE VIEW NY 14085 |
| SCOTT, JOSEPHINE M | 601 CHESTNUT ST APT A3 CEDARHURST NY 11516 |
| SCOTT, KELLY A | 125 DEANS CT. VALLEJO CA 94591-6824 |
| SCOTT, KEVIN M | 298 GRAFTON STREET BROOKLYN NY 11212-4006 |
| SCOTT, KIMBERLEY | 461 RIDGEWOOD AVE. STATEN ISLAND NY 10312-2183 |
| SCOTT, LYNDA K | 29 CHINOE RD GERING NE 69341 |
| SCOTT, PETRA A | 2839 W 37TH STREET BROOKLYN NY 11224-1516 |
| SCOTT, RAYMOND | 65 LAKE RD RYE NY 10580 |
| SCOTT, RICHARD C | 105 LEE LANE MACON GA 31210 |
| SCOTT, STEVEN A | 6349 N 78TH ST SCOTTSDALE AZ 85016 |
| SCOTT, TERENCE | 20 NICOSIA RD LONDON SW1 83R GREECE |
| SCOTT, WANDA M | 1210 STILLMAN AVE PLAINFIELD NJ 07060-2729 |
| SCOTT, WANDA S | 19 HILLYER ST ORANGE NJ 07050 |

| Claim Name | Address Information |
|---|---|
| SCOTT, WILLIAM | 565 OAKFIELD LANE MENLO PARK CA 94025 |
| SCOTT, WILLIAM P | 570 PARK AVENUE APT 5D NEW YORK NY 10065 |
| SCOTT,ALEXANDER | 28 WEST 87TH STREET 3B NEW YORK NY 10024 |
| SCOTT,DEBORAH | 175 SOUTH MAIN STREET FLORIDA NY 10921 |
| SCOTT,JUSTIN | 162 WEST 54TH STREET APARTMENT 3B NEW YORK NY 10019 |
| SCOTT,MARY L. | 1251 81 ST BROOKLYN NY 11228 |
| SCOTT,MYSTI NICHOLE | 1816 6TH AVENUE SCOTTSBLUFF NE 69361 |
| SCOTT,NIKKI G | 9795 JEFFERSON PKWY #C2 ENGLEWOOD CO 80112 |
| SCOTT,PATRICK L. | 1940 FAIRVIEW HOUSTON TX 77019 |
| SCOTT,PETER A. | 201 EAST 80TH ST APARTMENT 5H NEW YORK NY 10075 |
| SCOTT,TRACY S | 67-40 YELLOWSTONE BLVD APT. 2K FOREST HILLS NY 11375 |
| SCOTT-COLEMAN,MARIA | 20549 HIAWATHA STREET CHATSWORTH CA 91311 |
| SCOTTI, SUSAN A | 3415 N HIGHWAY A1A FORT PIERCE FL 34949-8522 |
| SCOTTO CONNORS, LORI | 41 MEADOW DRIVE SHREWSBURY NJ 07702 |
| SCOTTO, LINDA | 77 1ST PLACE BROOKLYN NY 11231-4228 |
| SCOTTO, VINCENT M | 39 4TH PL BROOKLYN NY 11231-3303 |
| SCOTTO,KAREN | 27 MILL ROAD PO BOX 136 REMSENBURG NY 11960 |
| SCOURAS,CONSTANTINE A. | 104 TANNERS POND ROAD GARDEN CITY NY 11530 |
| SCOVOTTI,MATTHEW J. | 160 EAST 38TH STREET APARTMENT 10G NEW YORK NY 10016 |
| SCRIBNER, PAULA M | 260B MAIN STREET #9 MEDFORD MA 02155 |
| SCROGGIE, SUSAN E | 849 CARROLL STREET APT. 1 BROOKLYN NY 11215-1776 |
| SCRUBB, CRUCITA | 66 CRITTENDEN SQ SCARBOROUGH ONTARIO M1B1V1 CANADA |
| SCUDERI, CHRISTOPHER J | 556 RICHLAND BLVD BRIGHTWATERS NY 11718-1225 |
| SEA,VANESSA | 805 RED STABLE WAY OAK BROOK IL 60523 |
| SEALS, YVONNE M | 393 GRAND AVENUE BROOKLYN NY 11238 |
| SEAMAN, JEFFREY M | 1315 ASBURY AVENUE WINNETKA IL 60093-1458 |
| SEAR, DAVID | 7248 OLIVETAS AVENUE LA JOLLA CA 92037 |
| SEARL,CHRISTINE P. | 3 BEDFORD STREET APARTMENT 2B NEW YORK NY 10014 |
| SEARLE, BRANDON S | 2338 WEST 470 NORTH PROVO UT 84601 |
| SEARLES, PENNY P | PO BOX 802924 DALLAS TX 75380 |
| SEARS,BRIAN | 230 WEST 56TH STREET APARTMENT 53 C NEW YORK NY 10019 |
| SEARS,RYAN JUSTIN | 122 N GRANT ST BROWNSBURG IN 46112 |
| SEBASTIAN, DAVID R | 3 CLIFF RD GREENWICH CT 06830-6706 |
| SEBASTIAN, ROBERT | 1911 OLD BRIDGE ROAD RIVERSIDE CA 92506 |
| SEBASTIANELLI, NANCY | 11654 LAKE RUN RD SOUTH JORDAN UT 84095-8197 |
| SEBIRI,JONATHAN A. | 10 MANCHESTER COURT MORRISTOWN NJ 07960 |
| SEBOROWSKI, EDWARD J | 7 ORCHARD STREET MORRIS PLAINS NJ 07950 |
| SEBOURN,JEREMY P. | 6122 WARNER AVE HUNTINGTON BEACH CA 92647 |
| SECHAN II,ROBERT J | 111 SUNSET HILL RD. NEW CANAAN CT 06840 |
| SECHREST, JEFFREY R | 850 PARK AVENUE, APT 2B NEW YORK NY 10021 |
| SECO, ERNESTINA M | 9 ANDERSON AVENUE STATEN ISLAND NY 10302-1802 |
| SECREST, CHRISTEN | 330 E. 85TH ST. APT. 4F NEW YORK NY 10028 |
| SEDA, ORLANDO | 8 ATLAS CT HUNTINGTON NY 11743 |
| SEDITA, ANGELINE M | ONE COLUMBUS PLACE APT. SOUTH 47C NEW YORK NY 10019-8200 |
| SEEGAL, FREDERIC M | 781 5TH AVE NEW YORK NY 10022 |
| SEEGER,LAWRENCE P. | 2693 S. CAMINO REAL PALM SPRINGS CA 92264-9481 |
| SEELEY, STEFANIE | 18334 TORRENCE AVENUE #1F LANSING IL 60438 |
| SEERY, JAMES P | 77 LAKE ROAD GREENLAWN NY 11740-1807 |
| SEETHARAMAN,SRIDHAR | 59 CALEB LANE ESTATES @ PRINCETON JCT PRINCETON NJ 08540 |

| Claim Name | Address Information |
|---|---|
| SEFL, MELISSA | 1 MORTON SQUARE APT. 7AW NEW YORK NY 10014 |
| SEGAL, ABBE | PO BOX 1788 MASHPEE MA 02649 |
| SEGAL, JESSICA L | 33 RIVERSIDE DR APT 4E NEW YORK NY 10023 |
| SEGAL, MURRAY | 12420 CLEARFALLS DR BOCA RATON FL 33428 |
| SEGAL,BENJAMIN E | 210 WEST 90TH STREET APARTMENT 6A NEW YORK NY 10024 |
| SEGELKE,KATIE MARIE | 1414 AVENUE R SCOTTSBLUFF NE 69361 |
| SEGER,LINDA M. | 603 SOUTH CAMBRIDGE AVENUE ELMHURST IL 60126 |
| SEGURA, MELISSA L | 1517 AVENUE H SCOTTSBLUFF NE 69361 |
| SEHDEVA, PAUL S | 7300 RINDGE AVENUE PLAYA DEL REY CA 90293-8063 |
| SEHGAL,RAKESH | 233 WEST 26TH STREET 7W NEW YORK NY 10001 |
| SEIBERT, MOODY | 8929 S QUEBEC TULSA OK 74137 |
| SEIBERT, PETER | 30 JACKSON ROAD WELLESLEY MA 02481 |
| SEIDEL, ROGER G | PO BOX 1141 SUMMERLAND CA 93067 |
| SEIDENSTEIN, RICHARD | 10 CHURTON PLACE LONDON SW1 2LN GREECE |
| SEIDLER, BLAIR A | 18 BEEKMAN PLACE FAIR LAWN NJ 07410-3604 |
| SEIDON, KEITH | 3 SPRING COURT HUNTINGTON NY 11743 |
| SEITZ, RAYMOND G | PO BOX 22 ORFORD NH 03777 |
| SEITZ,THOMAS O. | 3001 BEECH STREET, NW WASHINGTON DC 20015 |
| SEKAR, SANTOSH | 106 CENTRAL PARK SOUTH APARTMENT 18B NEW YORK NY 10019 |
| SEKAS, BESSIE | 5733 COLTON BLVD. OAKLAND CA 94611-2253 |
| SEKINO,BRYAN | 250 WEST 50TH STREET APT 5L NEW YORK NY 10019 |
| SEKYRA, OLDRICH | 444 E 86TH ST APT 35 F NEW YORK NY 10028 |
| SELBY, HELEN J | 10553 GARDA DRIVE TRINITY FL 34655 |
| SELDEN, ANDREW K | 4 SUNSET LANE RYE NY 10580 |
| SELDEN, DENISE D | 25 CHESTNUT STREET DEDHAM MA 02026 |
| SELDEN, WILLIAM L | 666 FIFTH AVE NEW YORK NY 10103 |
| SELECKY, GARY | 18 WILLIAMSBURG DRIVE ROSELAND NJ 07068-1215 |
| SELF,CAROL E. | 620 19TH STREET GERING NE 69341 |
| SELF,NANCY ANN | 8944 MARIPOSA DRIVE INDIANAPOLIS IN 46234 |
| SELICK,MATTHEW G. | 2150 CENTER AVENUE APT. 19D FORT LEE NJ 07024-5805 |
| SELIGMAN, SHEILENNA | 319 5TH ST UNIT G SOLVANG CA 93463 |
| SELINGER, FRED | 6 OWLSWOOD RD TIBURON CA 94920 |
| SELL,MARY L. | 605 WEST 14TH STREET SCOTTSBLUFF NE 69361 |
| SELLERS,CHARLES VINCENT | 8753 CRESTGATE CIRCLE ORLANDO FL 32819 |
| SELLS, STEPHEN | 2475 SHARON OAKS DRIVE MENLO PARK CA 94025 |
| SELSER,LYNN E. | 138 CEDAR STREET FREEPORT NY 11520 |
| SELTZBERG, BERTON | 13 CONTINENTAL ROAD SCARSDALE NY 10583-7711 |
| SELTZER, DAVID | 1420 SANTO DOMINGO AVE DUARTE CA 91010-2632 |
| SELTZER, DENNIS | 5200 WHITE OAK AVE UNIT 64 ENCINO CA 91316 |
| SELTZER, JEFFREY | 3 YATES LANE JERICHO NY 11753 |
| SELVERA,ELIZABETH | 3753 62ND STREET APARTMENT 2G WOODSIDE NY 11377 |
| SELZER, DAVID P | 420 WENDY WAY MILL VALLEY CA 94941-3820 |
| SEMEGRAN, THEODORE S | 160 BEACON ST HAWORTH NJ 07641 |
| SEMENAK, ROBERT L | 25801 LAKE SHORE BLVD APT 45 EUCLID OH 44132-1122 |
| SEMENICK, PHILLIP R | 220 EAST 65TH STREET NEW YORK NY 10021 |
| SEMINARA, GREGORY D | 25 DOWNER AVENUE SCARSDALE NY 10583-4946 |
| SEMJEN, ANDREW | 8 EDGAR WALKER COURT CONSERVATORY PARK HINGHAM MA 02043 |
| SEMON, KATHRYN L | 15814 RANCHITA DR DALLAS TX 75248-3831 |
| SEMON, STUART | 4210 BARGE ST YAKIMA WA 98908 |

| Claim Name | Address Information |
|---|---|
| SENDA, MASATSUGU | 506 WEST 122ND STREET APARTMENT 64 NEW YORK NY 10027 |
| SENECA, CATHLEEN | 42 HAY AVENUE NUTLEY NJ 07110 |
| SENENKO, ROBERT | 37 APRIL LANE NANUET NY 10954-3405 |
| SENERCHIA, ANNE M | 128 HIGH STREET SHREWSBURY MA 01545 |
| SENF, THOMAS E | 94 TIPTOE LANE BURLINGAME CA 94010 |
| SENFT, DEXTER E | 20 CAPTAIN THEALE ROAD BEDFORD NY 10506-1428 |
| SENGSOURINH,MICHAEL MATTHEW | 6 WEST AVE APT. 5F LARCHMONT NY 10538 |
| SENGSTAKEN, BARBARA A | 12120 BEEFLOWER DRIVE BRADENTON FL 34202 |
| SENIAWSKI, DEE A | C/O SENIAWSKI 9622 N 112TH AVE SUN CITY AZ 85351-4678 |
| SENIOR, DAWN P | 1016 EAST 59TH STREET 2ND FLOOR BROOKLYN NY 11234-2506 |
| SENNE,DERIC C. | 176 W. 86TH STREET PENTHOUSE A NEW YORK NY 10024 |
| SENTLINGER, JAMES D | 13302  CHASEWATER DR CHARLOTTE NC 28277 |
| SENTMAN, ALICIA R | 3701 NORTH WAY OCEANSIDE CA 92056 |
| SENTOCHNIK,RICHARD | 67 MIDWAY STREET BABYLON NY 11702 |
| SENTS, BEVERLY B | 246 ROBINSON STREET BINGHAMTON NY 13904 |
| SENZINO, FRANK | 220 VAIL AVENUE STATEN ISLAND NY 10309 |
| SEO,YON H | 118 MONROE STREET UNIT 901 ROCKVILLE MD 20850 |
| SEPAHPUR, HAYEDEH C | 3451 JACKSON STREET SAN FRANCISCO CA 94118 |
| SEPTOFF,JEFFREY M | 137 WASHINGTON STEET APT. 1B MORRISTOWN NJ 07960 |
| SEPULVEDA,EDWARD | 179 COPELAND AVE APT 2 LYNDHURST NJ 07071 |
| SERAYDAR, ROSE | 525 NEPTUNE AVENUE APT 22B BROOKLYN NY 11224-4020 |
| SERDA,LIDIA A. | 3002 AVENUE C SCOTTSBLUFF NE 69361 |
| SEREBRYANIK,ANNA | 2805 OCEAN PARKWAY APT. 7C BROOKLYN NY 11235 |
| SERENA, DAVID G | 38 COUNTY ROAD 645 BRANCHVILLE NJ 07826 |
| SERGE-KODJO, EZAN | 56 RICK ROAD MILFORD NJ 08848 |
| SERGIO, MICHAEL A | 19008 35TH AVE FLUSHING NY 11358-1918 |
| SERIN, RANDI B | 301 EAST 75TH STREET APARTMENT 7D NEW YORK NY 10021-3016 |
| SERLIN, FRANCINE S | 66 FARRINGTON DRIVE EAST WINDSOR NJ 08520-5728 |
| SERNA, RANA J | 4994 WYANDOT ST. DENVER CO 80221 |
| SERRA-JANER, MONTSERRAT | 344 W. 72ND STREET APT. 1M NEW YORK NY 10023 |
| SERRANI, LINDA | 210 HOLIDAY LANE WINTER SPRINGS FL 32708 |
| SERRANO, FERNANDO | 72 GLENWOOD AVE. ELMWOOD PARK NJ 07407-1735 |
| SERVAS, ROBERT | 77 W WACKER DR  STE 2800 CHICAGO IL 60601 |
| SERVIDIO,LAWRENCE P. | 18 ABERDEEN DRIVE WEST NYACK NY 10994 |
| SERY, GENNADY | 1225 KENNEDY BLVD. APT. 8E BAYONNE NJ 07002-2254 |
| SESHAMANI,UMA | 255 WEST 15TH STREET APT 14 NEW YORK NY 10011 |
| SESHASAYEE, AADIT | 5-5-5-108E JINGUMAE SHIBUYA-KU 150-0001 JAPAN |
| SESKO, MICHELLE A | 24599 E. LOUISIANA CIR AURORA CO 80018 |
| SESNEWICZ, PATRICIA A | 42 SOUTH BAY AVENUE AMITYVILLE NY 11701-4215 |
| SESSA, SALVATORE | 781 FRANKFORD RD WEST BABYLON NY 11704 |
| SESSANNA,ADAM | 402 EAST 83RD STREET APARTMENT 6B NEW YORK NY 10028 |
| SESSIONS, DONALD | 1476 ROXBURY ROAD SALT LAKE CITY UT 84108 |
| SETO, DAVID | 18 LYNN COURT NORTH BRUNSWICK NJ 08902 |
| SETTANNI,LAWRENCE | 100 CEDAR STREET APT 28B DOBBS FERRY NY 10522 |
| SETTLE, AMANDA | 6131 RAVENDALE LANE DALLAS TX 75214 |
| SETTLES, KENNETH L | 1220 JONES STREET APT. 2B SAN FRANCISCO CA 94109 |
| SEVASTOPOULO, DIMIT I | 1202 LEXINGTON AVENUE NEW YORK NY 10028 |
| SEVERE, ERNST | 1738 E NEW YORK AVE BROOKLYN NY 11212-8001 |
| SEVERS,DOREEN | 30 AIRMOUNT AVENUE RAMSEY NJ 07446 |

| Claim Name | Address Information |
|---|---|
| SEVERSON, JEAN | 871 TANBARK DRIVE #102 NAPLES FL 33963 |
| SEVIER, LISA | 207 VIA JUCAR NEWPORT BEACH CA 92663 |
| SEVIER, ESTELLA V | 1518 16TH AVENUE SCOTTSBLUFF NE 69361 |
| SEVILLA, MICHAEL A | CALLE 8 D-29 PASEO MAYOR RIO PIEDRAS PR 00928 |
| SEWARD, MICHAEL | 5721 REGENT CIRCLE RICHMOND VA 23225 |
| SEWARD, ROBIN ELIZABETH | 6942 WINTER RIDGE PLACE CASTLE ROCK CO 80108 |
| SEWELL, RODNEY S | 9629 EAST CAMINO DEL SANTO SCOTTSDALE AZ 85260 |
| SEYMOUR, JEFFREY J | 72 COOPER LANE LARCHMONT NY 10538-1820 |
| SFAKIANOS, CHRISTINA D. | 38 - 44 WARREN STREET APT. 3B NEW YORK NY 10007 |
| SGHERZA, VINCENT A. | 98 PARK AVE APT 2C HOBOKEN NJ 07030 |
| SGROI, SALVATORE | 21 OAKLAND AVENUE BLOOMFIELD NJ 07003 |
| SHABAZZ, SUMAYYA | 6804 S CRANDON AVE UNIT 2 CHICAGO IL 60649 |
| SHACKELFORD, DANA | 20101 E CHOLLA DR MAYER AZ 86333 |
| SHACKELFORD, JANE H. | 95 CABRINI BOULEVARD APARTMENT 3B NEW YORK NY 10033 |
| SHADD, DORIS E | : 630 W CLEARBROOK CIRCLE DELRAY BEACH FL 33445 |
| SHADE, SARA A | 2176 S ASH ST DENVER CO 80222 |
| SHAEER, NOLAN | 1117 W. OAKDALE AVE 1-A CHICAGO IL 60657 |
| SHAFER, CHRISTOPHER | 23 TWILIGHT LANE EAST AMHERST NY 14051 |
| SHAFFNER, JUDITH R | 110 CHURCH STREET WILMINGTON NC 28401 |
| SHAFFNER, LINDSEY J. | 161 HUDSON AVENUE FREEPORT NY 11520 |
| SHAFIR, MARK G. | 160 WEST 66TH STREET APARTMENT 47D NEW YORK NY 10023 |
| SHAFIR, ROBERT S. | 1930 BROADWAY APT. 30C NEW YORK NY 10023 |
| SHAFIROFF, ADAM | 425 E. 58TH STREET, APT. 19D NEW YORK NY 10022 |
| SHAFIROFF, LAURENCE G | 17 EAST PLACE CHAPPAQUA NY 10514-3605 |
| SHAFIROFF, MARTIN | 635 PARK AVENUE, 5TH FLOOR NEW YORK NY 10065 |
| SHAFTEL, MEL A | 211 CENTRAL PARK WEST NEW YORK NY 10024 |
| SHAFTO, ELLSWORTH | 227 POTOMAC DRIVE BASKING RIDGE NJ 07920-3198 |
| SHAGRIN, DONALD M | 37717 THOMPSON RD RANCHO MIRAGE CA 92270 |
| SHAGRIN, SCOTT M | 4525 ELLENITA AVENUE TARZANA CA 91356 |
| SHAH, ABBAS A | 491 OLD WESTBURG ROAD EAST HILLS NY 11577 |
| SHAH, JAY | 50 GARDEN BLVD HICKSVILLE NY 11801-5931 |
| SHAH, JIGAR S. | 39 EAST 29TH STREET APARTMENT 24D NEW YORK NY 10016 |
| SHAH, KAVITA N | 1 E VOSS AVENUE EAST ROCKAWAY NY 11518-1604 |
| SHAH, KETAN | 11 KERSHAW COURT BRIDGEWATER NJ 08807-2595 |
| SHAH, MANISH I | 1302 OCTAVIUS HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| SHAH, MANISH K | 1 SCHINDLER DRIVE ROCKAWAY NJ 07866-4811 |
| SHAH, NIRAV Y | 77 PARK AVENUE APT 1401 HOBOKEN NJ 07030 |
| SHAH, RAJESH M | 33 SHEPARD IRVINE CA 92620-2894 |
| SHAH, ANUJ A. | 191 ST. NICHOLAS AVENUE #7C NEW YORK NY 10026 |
| SHAH, ASHISH C | 1441 3RD AVE APARTMENT 12C NEW YORK NY 10028 |
| SHAH, BIMAL | 15 HAWK COURT EAST BRUNSWICK NJ 08816 |
| SHAH, CHINTAN | 1912 RIVENDELL WAY EDISON NJ 08817 |
| SHAH, MANAN | 268-14 79TH AVENUE FLORAL PARK NY 11004 |
| SHAH, PARAG | 102 GREENLAWN AVENUE CLIFTON NJ 07013 |
| SHAH, PARESH C. | 635 W. 42ND STREET APARTMENT 43-A NEW YORK NY 10036 |
| SHAH, RISHI | 344 PEPPER RIDGE ROAD STAMFORD CT 06905 |
| SHAH, ROMIT | 124 WEST 18TH STREET APT 4 NEW YORK NY 10011 |
| SHAH, SAURIN D. | 36 KINGSBURY ROAD NEW ROCHELLE NY 10804 |
| SHAH, YOGESH | 40 LAWRENCE AVENUE LODI NJ 07644 |

| Claim Name | Address Information |
|---|---|
| SHAHADI, EMILE | 49 ROCK SPRING AVENUE WEST ORANGE NJ 07052 |
| SHAHEED, FEROZ | 101 79TH STREET NORTH BERGEN NJ 07047-5839 |
| SHAHEEN, PATRICIA ELIZAB | 8395 SWEET WATER RD LONE TREE CO 80124 |
| SHAHOOD, PAULINE | 5-B YACENDA DRIVE MORRIS PLAINS NJ 07950 |
| SHAIKH,JUBEDA S. | 5 BROAD STREET BILLERICA MA 01821 |
| SHAILER, HAROLD | PO BOX 2555 WATERBURY CT 06723 |
| SHAKER, TIMOTHY S | 1027 ELMWOOD AVE WILMETTE IL 60091 |
| SHAKKOTTAI,REVA | 1021 5TH STREET UNIT 110 SANTA MONICA CA 90403 |
| SHALLA,ROBERT D. | 77 BEACONWOOD ROAD # 14 NEWTON MA 02461 |
| SHAMAH, BERTHA | 23 DEVENS STREET STATEN ISLAND NY 10314 |
| SHAN, LIHONG | CENTRAL PK,TOWER 2,RM 1802 #6 CHAOWAI AVE, CHAO YANG BEIJING 100020 CANADA |
| SHANAHAN JR, JAMES M | 660 BIRKDALE DRIVE FAYETTEVILLE GA 30215-2789 |
| SHANAHAN,JOHN J. | 7 SPRINGVALE ROAD CROTON-ON-HUDSON NY 10520 |
| SHANG, PAUL | 36 PARK AVENUE GREENWICH CT 06830 |
| SHANK,HILARY | 110 1/2 GRAND CANAL NEWPORT BEACH CA 92662 |
| SHANKEN, ALAN | 103 MARGONE CT DANVILE CA 94526 |
| SHANKLE, HENRY | 1010 HART BRANCH DRIVE OVIEDO FL 32765 |
| SHANKLIN, JOHN | PO BOX 30 348 W HURST STREET BUSHNELL IL 61422 |
| SHANKS,EMILY E. | 201 WEST 16TH STREET APARTMENT 16B NEW YORK NY 10011 |
| SHANLEY,DENNIS | 41 KANE STREET LINDENHURST NY 11757 |
| SHANNON, DANA W | 1819 TULANE DRIVE RICHARDSON TX 75081 |
| SHANNON, KAREN H | 1070 PARK AVE APT 5D NEW YORK NY 10128 |
| SHANNON, KEVIN F | 8 POWDER HILL ROAD SADDLE RIVER NJ 07458 |
| SHANNON, PATRICK M | 320 BEACH 145TH ST NEPONSIT NY 11694 |
| SHANNON,SEAN | 416 WASHINGTON STREET APT 3F NEW YORK NY 10013 |
| SHAO, JAMES | 137-40 45TH AVENUE FLUSHING NY 11355 |
| SHAO, JIONG | 26/F TWO INT'L FINANCIAL CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| SHAO, YANJING | 319 CHERRY HILL RD. MOUNTAINSIDE NJ 07092-2216 |
| SHAP,ELIZABETH | 388 AVENUE X, APT. 3A BROOKLYN NY 11223 |
| SHAPIRO, ADAM C | 118 RIVERSIDE DRIVE APARTMENT 15A NEW YORK NY 10024 |
| SHAPIRO, ARTHUR M | 132 COPPERTREE COURT EDISON NJ 08820 |
| SHAPIRO, CHERYL A | 3855 WOODCLIFF ROAD SHERMAN OAKS CA 91403-5053 |
| SHAPIRO, MARTIN | 840 GRANTLEY COURT YORK PA 17403 |
| SHAPIRO, RANDY A | 20 VIRGINIA DR EASTON CT 06612 |
| SHAPIRO, STANLEY | 139 SKYVIEW DR STAMFORD CT 06902 |
| SHAPIRO,BRIAN | 153 E 32ND ST APT 9A NEW YORK NY 10016 |
| SHAPIRO,DAVID J. | 175 RIVERSIDE DRIVE APARTMENT 14H NEW YORK NY 10024 |
| SHAPIRO,JILL ELIZABETH | 442 PACING WAY WESTBURY NY 11590 |
| SHAPIRO,MADELINE L. | 4-07 MORLOT AVE FAIR LAWN NJ 07410 |
| SHAPIRO,MARK J. | 59 UPLAND DRIVE GREENWICH CT 06831 |
| SHAPIRO,ROBERT I. | 240 RIVERSIDE BLVD. APT. 11C NEW YORK NY 10069 |
| SHAPIRO,ROSS B. | 205 WEST END AVENUE APT. 8N NEW YORK NY 10023 |
| SHAPIRO,RUSSELL D | 330 WEST 58TH STREET APT. 10J NEW YORK NY 10019 |
| SHAPIRO,RYAN M. | 62 STUART DRIVE SYOSSET NY 11791 |
| SHAPOVAL, SERGEY | 9 UPPER WARREN WAY WARREN NJ 07059 |
| SHARABI, SHAI | 160 WEST 71ST STREET APARTMENT 8J NEW YORK NY 10023 |
| SHARIEF, HIBA S | 262 92ND STREET APT. 2R BROOKLYN NY 11209-5744 |
| SHARIFF, KARIM A | 105 5TH AVE APT 8C NEW YORK NY 10003-1016 |
| SHARKEY,RUSS | 43 POND STREET SAN FRANCISCO CA 94114 |

| Claim Name | Address Information |
|---|---|
| SHARLAND,MARK W. | 3 VALLEY VIEW DR MENDHAM NJ 07945 |
| SHARMA, ATUL | 2089 KODMA PLACE EAST MEADOW NY 11554-2519 |
| SHARMA, HARRY N | 3087 SUSAN ROAD BELLMORE NY 11710-5223 |
| SHARMA, NAVEEN | 7 MILLER PL HUNTINGTON STATION NY 11746-2918 |
| SHARMA, SANJIV | 1001 S FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| SHARMA, SATISH | 2301 TRAFALGAR SQUARE HILLSBOROUGH NJ 08844 |
| SHARMA, SUDHANSHU | 429 E. 65 STREET APT 11 NEW YORK NY 10065 |
| SHARMA,ALOK K. | 20 DAVENPORT DRIVE WEST WINDSOR NJ 08550 |
| SHARMA,ATIN | 337 WEST 30TH STREET, #1A NEW YORK NY 10001 |
| SHARMA,JYOTI | 235 EAST 40TH STREET APT 33-B NEW YORK NY 10016 |
| SHARP, DOUGLAS | 948 ALTADENA CT FIRCREST WA 98466 |
| SHARP, GEOFFREY G | 252 7TH AVENUE APT 3D NEW YORK NY 10001-7327 |
| SHARP, SCOTT | 352 VIA DEL ASTRO OCEANSIDE CA 92057-7339 |
| SHARP,SHANNON C. | 535 DEAN STREET #212 BROOKLYN NY 11217 |
| SHARPE,JOEL F. | 156 EAST 54TH APARTMENT 5D BROOKLYN NY 11203 |
| SHARPERSON,NANCY C. | 19 RICH AVENUE, APT# 1D MOUNT VERNON NY 10550 |
| SHARRET, ERIC | 157 W 79TH ST APT 3B NEW YORK NY 10024-6415 |
| SHARRET,DAVID A. | 28 FAWN DRIVE LIVINGSTON NJ 07039 |
| SHASKAN, PAUL O | 9386 APPLE VALLEY DRIVE WEEKI WACHEE FL 34613 |
| SHATER,ARIYE | 113 MADISON ST APT 5E HOBOKEN NJ 07030 |
| SHATSKY, ERIC | 401 E 80TH STREET 34J NEW YORK NY 10021 |
| SHATTUCK,HANH D. | 25 TRIPLE LEAF IRVINE CA 92620 |
| SHATZKAMER, LARRY | 14 BROOKBRIDGE RD GREAT NECK NY 11021-1039 |
| SHAUGHNESSY, BRIAN P | 299 EAST MAIN STREET MANASQUAN NJ 08736-3109 |
| SHAUGHNESSY, JOHN C | 11 BUTLER HILL ROAD NORTH SOMERS NY 10589-2410 |
| SHAUGHNESSY, THOMAS | 744 PROSPERITY FARMS ROAD NORTH PALM BEACH FL 33408 |
| SHAVEL,GREG | 107 EAST 2ND STREET APARTMENT 14 NEW YORK NY 10009 |
| SHAVER, C.R. | 3180 SAYBROOK DRIVE ATLANTA GA 30319 |
| SHAW, ALAN | 170 WEST END AVENUE APT 22J NEW YORK NY 10023-5414 |
| SHAW, CALVIN DANIEL | 16725 ROCKLEDGE COVE PARKER CO 80134 |
| SHAW, DEBRA | PO BOX 1803 HAYDEN CO 81639 |
| SHAW, GARY N | 5 ROSEBERRY TOPPING CT ST CHARLES MO 63304 |
| SHAW, IZUMI | 1C HAMPSTEAD HILL GARDENS LONDON NW3 2PH GREECE |
| SHAW, JEREMY J | 8345 NW 66TH STREET NO. 8690 MIAMI FL 33166 - 26 |
| SHAW, KATHLEEN | 215 HART BLVD 6A STATEN ISLAND NY 10301 |
| SHAW, MICHAEL | 666 ALTER ROAD DETROIT MI 48215 |
| SHAW, VICTORIA G | 3956 NOBEL DRIVE APT 303 SAN DIEGO CA 92122 |
| SHAW, WILLIAM | 2808 WEST VIEWMONT WAY W SEATTLE WA 98199 |
| SHAW, WILLIAM G | 517 1/2 FERNLEAF CORONA DEL MAR CA 92625 |
| SHAW,ROBERT | 8 MCLANE DRIVE DIX HILLS NY 11746 |
| SHAWAKER, SCOTT W | 216 N GRANT ST HINSDALE IL 60521-3336 |
| SHAY,JUSTINE | 906 ALLEN STREET APT 1524 DALLAS TX 75204 |
| SHAZEL, WENDY | 316 LEWIS AVENUE BROOKLYN NY 11221-1613 |
| SHE,KING Y. | 635 WEST 42ND STREET APT 22J NEW YORK NY 10036 |
| SHEA, MARYANN | 23 ROCKINGHAM PLACE GLEN ROCK NJ 07452 |
| SHEA, THOMAS | 9949 SHORE ROAD, APT. #602 BROOKLYN NY 11209 |
| SHEAN, ANNE G | 1192 PARK AVENUE NEW YORK NY 10128-1314 |
| SHEAN, DOUG | 35 E 35TH STREET APARTMENT 12F NEW YORK NY 10016 |
| SHEARD,PAUL J. | 200 CENTRAL PARK SOUTH, 19M NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| SHEEDY, JOHN JR | 78 E PIERSON PHOENIX AZ 85012 |
| SHEEHAN, CAROL | 213 SPENCER DR MERIDIANVILLE AL 35759 |
| SHEEHAN, GARY | 6 SWEETWATER LANE RINGWOOD NJ 07456 |
| SHEEHAN, MICHAEL | 20 BUENA PLACE RED BANK NJ 07701-2314 |
| SHEEHY, JOHN | 7 STUYVESANT OVAL APT 12F NEW YORK NY 10009 |
| SHEEHY, COLLEEN | 25 HIAWATHA ROAD WOBURN MA 01801 |
| SHEERAN, BRIAN | 400 E 57TH ST APT 8E NEW YORK NY 10022 |
| SHEHU, NICOLE D. | 8634 23RD AVENUE APT. 3 BROOKLYN NY 11214 |
| SHEID, CHRISTIANE V | 2350 CALLE CORTA LA JOLLA CA 92037-3030 |
| SHEID, XAVIER L | 2575 RIDGEGATE ROW LA JOLLA CA 92037 |
| SHEINBERG, EVAN | 262 CENTRAL PARK WEST APT. #2A NEW YORK NY 10024-3512 |
| SHEINBERG, GEORGE | 226 BD ST.GERMAIN PARIS FRANCE |
| SHEK, JOHN | 217-18 48 AVE. BAYSIDE NY 11364 |
| SHEK-FREEDMAN, ADA | 521 74TH STREET BROOKLYN NY 11209 |
| SHELDON, LINDA D | 4527 ELSBY AVENUE DALLAS TX 75209 |
| SHELKEY, NATHAN | 45 1ST AVENUE APARTMENT 4H NEW YORK NY 10003 |
| SHELL, STEPHEN L | 1324 3RD AVE. SCOTTSBLUFF NE 69361 |
| SHELTON, ANGELA M | 3425 E 123RD DRIVE THORNTON CO 80241 |
| SHELTON, KATHY L | 2514 S. LOWELL ST. SANTA ANA CA 92707 |
| SHEMAIN, BRANDON | 308 GARDEN 4R HOBOKEN NJ 07030 |
| SHEMARIA, MERRILL W | 65 OLD POWERS PLACE N.W. ATLANTA GA 30327 |
| SHEN, BO | 270 MARIN BLVD, APT 4H JERSEY CITY NJ 07302 |
| SHEN, IVAN W. | 333 RIVER ST APT. 632 HOBOKEN NJ 07030 |
| SHEORAN, KIRTI | 8 LYON CT JERSEY CITY NJ 07305 |
| SHEPARD, ADAM D | 1075 PARK AVENUE APARTMENT 9C NEW YORK NY 10128-1003 |
| SHEPARD, FRANK | 1-3107 RIVERCOURT JERSEY CITY NJ 07310 |
| SHEPHERD, AMY L | 1510 O STREET GERING NE 69341 |
| SHEPHERD, CORALIE | APT B-302 609 7TH AVE N EDMONDS WA 98020 |
| SHEPLER, ALAYNE | 15 CHRISTOPHER COURT MATAWAN NJ 07747 |
| SHEPPARD, JULIE L | RUTA 10 Y LOS CISNES BELLA VISTA PIRIAPOLIS URUGUAY |
| SHEPPARD, WILLIAM | 401 E 80TH STREET NEW YORK NY 10021 |
| SHER, MERYL | 140 WEST 86TH STREET APARTMENT 11C NEW YORK NY 10024 |
| SHERA, JOYCE | 8402 IDLEWOOD COURT BRADENTON FL 34202 |
| SHERER, MONICA | 44 WEST 62ND STREET APT. 9E NEW YORK NY 10023 |
| SHERIDAN, JAMES | 535 E. 14TH STREET NEW YORK NY 10009 |
| SHERIDAN, JAMES | 71 BEECHWOOD AVENUE PORT WASHINGTON NY 11050 |
| SHERIFF, KATIE E | 108 EAST WILLOW STREET CARLISLE PA 17013 |
| SHERMAN, JEFFREY M | 237 VARICK ROAD NEWTON MA 02168 |
| SHERMAN, JOHN P | 95 EVERGREEN AVENUE RYE NY 10580-2052 |
| SHERMAN, KAREN D | 1347 NORTH VISTA APARTMENT 202 LOS ANGELES CA 90046 |
| SHERMAN, MICHAEL | 868 NORTH STREET GREENWICH CT 06831 |
| SHERMAN, MONA | 20508 SAUSALITO DRIVE BOCA RATON FL 33498 |
| SHERMAN, NEIL H | 335 MOUNTAIN AVENUE RIDGEWOOD NJ 07450-4040 |
| SHERMAN, ROGER | 179 E 79TH STREET APT 11A NEW YORK NY 10021 |
| SHERMAN, THOMAS | 401 REIDEL AVE STATEN ISLAND NY 10306 |
| SHERMAN, CORINNA | 208 W 23RD ST APT 916 NEW YORK NY 10011 |
| SHERMAN, KELLY | 153 7TH STREET BELFORD NJ 07718 |
| SHERMAN, LINDA A. | 8775 SOUTH CRESTHILL LANE HIGHLANDS RANCH CO 80130 |
| SHERMAN, MICHAEL E. | 54 BUTLER STREET BROOKLYN NY 11231 |

| Claim Name | Address Information |
|---|---|
| SHERMAN, STEVEN J. | 4303 MAGNOLIA RIDGE WESTON FL 33331 |
| SHERR, DAVID | 95 DUBLIN DRIVE PLEASANT HILL CA 94523 |
| SHERR, DAVID N. | 43 GARDEN ROAD SCARSDALE NY 10583 |
| SHERROW, RHETT MICHAEL | 3704 N. PENNSYLVANIA ST APT 1 INDIANAPOLIS IN 46205 |
| SHERRY, FRANCIS S | 1301 SUNRISE CT UNION CITY GA 30291 |
| SHERRY, JOHN | 140 BUTLER AVENUE ROSELLE PARK NJ 07204 |
| SHERRY, VINCENT P | 265 MALLORCA WAY SAN FRANCISCO CA 94123 |
| SHERWOOD, DAVID C | 55 PEMBROKE ROAD DARIEN CT 06820-2221 |
| SHERWOOD, STANLEY R. | 3889 WYNWOOD CIR HIGHLANDS RANCH CO 80126 |
| SHETH, RUPA | 112 HENDEL AVE NORTH ARLINGTON NJ 07031 |
| SHETH, SOHIL | 429 EAST 52ND ST., APT. 35B NEW YORK NY 10022 |
| SHETTER, ANNE L. | APT. 155 EAST 2385 DOLLY RIDGE ROAD VEFTAZIA HILLS AL 35243 |
| SHETTY, PREETHAM | 201 WOODHAVEN DRIVE EDISON NJ 08817-3767 |
| SHETTY, SMITHA | E-1402, LAKE HOMES, PHASE 1 NEAR GOPAL SHARMA HIGH SCHOOL POWAI MUMBAI 400076 INDIA |
| SHETTY, LAKSHMI G | 61-20 GRAND CENTRAL PKWY APT. B208 FOREST HILLS NY 11375 |
| SHEVINS, STUART J | 35-2103 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| SHEVLIN, MARK W | 27 LYNN DRIVE LEDYARD CT 06339 |
| SHEVYRTALOVA, MARINA | 84 RIVERSIDE DRIVE APT 5 NEW YORK NY 10024 |
| SHI, JIANNING | 67-86 EXETER STREET FOREST HILLS NY 11375 |
| SHIAU, ERIC | 27 HAMPSHIRE DRIVE PLAINSBORO NJ 08536 |
| SHIBUYA, KEVIN | 1111 QUAIL GARDENS COURT ENCINITAS CA 92024 |
| SHIELDS, GERALD V | 4692 CARPINTERIA AVE #34 CARPINTERIA CA 93013 |
| SHIELDS, JAMES V | 10518 FORT GEORGE RD JACKSONVILLE FL 32226 |
| SHIELDS, LINDA M | 251 EAST 32ND STREET APT 9J NEW YORK NY 10016 |
| SHIELDS, LUKE | 26 EAST 13TH STREET APT 5G NEW YORK NY 10003 |
| SHIFFMAN, NATHANIEL | 8 PATRICIA LANE SPRING VALLEY NY 10977 |
| SHIFFMAN, SCOTT | 95 GALLOWAE WATCHUNG NJ 07069 |
| SHIGEKAWA, STEVE S | 1736 GOODMAN AVENUE REDONDO BEACH CA 90278 |
| SHIH, SUSAN J | 536 GRAND STREET APT 605 HOBOKEN NJ 07030-8704 |
| SHIH, LYDIA T. | 717 PIERCE STREET ALBANY CA 94706 |
| SHILPIEKANDULA, VIKAS R | 150E 44TH STREET APT 29H NEW YORK NY 10016 |
| SHIMABUKURO, KEITH M. | 6173 LAGUNA CIR. LITTLETON CO 80130 |
| SHIMONY, IRISS | 40 WEST 77TH STREET APARTMENT 7E NEW YORK NY 10024 |
| SHIMP, TERI L | RURAL ROUTE 2, BOX 209B BAYARD NE 69334 |
| SHIN, CHARLES K | 66 GLENBROOK ROAD STAMFORD CT 06902 |
| SHIN, HYONWOO | 47 WEED STREET NEW CANAAN CT 06840-6112 |
| SHIN, JANET J | 16 WEST 16TH STREET APT. 11-FS NEW YORK NY 10011 |
| SHIN, JOONG S | 201 EAST 87TH STREET APT. #7N NEW YORK NY 10128 |
| SHIN, ROBERT S | 312 EAST SIXTH ST APT B2 NEW YORK NY 10003-8723 |
| SHIN, SOPHIA L. | 47 WATERSIDE DRIVE LITTLE FERRY NJ 07643 |
| SHINABARKER, TERRY D | 7012 TERRY LANE RICHMOND TX 77469 |
| SHINDER, RICHARD J | 21 S END AVE APT 340 NEW YORK NY 10280-1061 |
| SHINE, DAURICE C | 5110 MONETA LANE DALLAS TX 75236 |
| SHINE, THOMAS P | 118 NASSAU BLVD GARDEN CITY NY 11530 |
| SHINGLER-JACKSON, VIRGINIA | 216 E 58TH STREET BROOKLYN NY 11203 |
| SHIPLEY, STANLEY | 9 RIVER ROAD SUFFERN NY 10901 |
| SHIPP, CHRISTOPHER | 25 BEACH RD APT B BELVEDRE CA 94920 |
| SHIPPER, DAVID | 18 CLUB WAY HARTSDALE NY 10530 |

| Claim Name | Address Information |
| --- | --- |
| SHIRAZI, BAHRAM | 220 PIERMONT AVE NYACK NY 10960 |
| SHIREEN, MUSARRAT | 844 WILLIS AVE. ALBERTSON NY 11507 |
| SHIRK, PAUL B | 4264 LAKEWOOD DRIVE SAN BERNARDINO CA 92407 |
| SHIVDASANI,MANOJ | 235 EAST 40TH STREET APT 3F NEW YORK NY 10016 |
| SHLIONSKY,GREGORY | 149 LAFAYETTE AVE. PASSAIC NJ 07055 |
| SHMERKIN, ELONA | 2827 BROWN STREET APT. 1C BROOKLYN NY 11235 |
| SHMUEL,SHOSHANA | 105-25 63RD DRIVE FOREST HILLS NY 11375 |
| SHOBIN, STEPHEN W | 4205 CLUB CT WATCHUNG NJ 07069 |
| SHOCKLEY, ROSEMARIE | 628 LOCUST PT ROAD LOCUST NJ 07760 |
| SHOEMAKER, ROBIN E | 55 CENTRAL PARK WEST APT 15A NEW YORK NY 10023-6003 |
| SHOFET, JONATHAN D | 10 EAST 29TH STREET APT. 30D NEW YORK NY 10016 |
| SHOLTY, KIMBERLY | 215 EAST 95TH STREET #31F NEW YORK NY 10128 |
| SHONE, MARK | 873 AUTUMN DRIVE WALNUT CREEK CA 94598 |
| SHOOK, JANET | 14128 E. GRAND AVE AURORA CO 80015 |
| SHORELAND, GEORGE | 6 HOLLYWOOD DRIVE SHIRLEY NY 11967 |
| SHORR,DAVID | 1035 PARK AVE APT#12B NEW YORK NY 10028 |
| SHORT JR., THOMAS R | 26 BRITTANY BLVD MARLTON NJ 08053 |
| SHORT, ELIZABETH | 2917 CHEYENE CIRCLE KANSAS CITY MO 64116 |
| SHORT, STANLEY | PO BOX 28790 SAN DIEGO CA 92198 |
| SHORT,CHARLES | 6 ORCHARD LANE RUMSON NJ 07760 |
| SHOU, GUO | 560 WEST 43RD STREET APT 42D NEW YORK NY 10036 |
| SHOWALTER, EMMET | 726 ORCHESTRA DR. COLORADO SPRINGS CO 80906 |
| SHOWALTER,TODD | 3319 N. HAMILTON CHICAGO IL 60618 |
| SHPAK, IGOR | 99 CLENT STREET B103 GREAT NECK NY 11021 |
| SHPETNER,THOMAS D. | 135 PROSPECT PARK WEST #11 BROOKLYN NY 11215 |
| SHPILBERG,SAMUEL | 29 PILGRIM ROAD SCARSDALE NY 10583 |
| SHRIENZADA, R M | 217 EAST 88TH STREET APT 14 NEW YORK NY 10028 |
| SHRIFTMAN, MICHAEL I | 259 SADDLE RIDGE PLACE THE WOODLANDS TX 77380 |
| SHRIMPLIN, ROBERT | 10920 JAMES WAY PORTAGE MI 49002 |
| SHROFF,SAKET | 25 PALATINE #359 IRVINE CA 92612 |
| SHRON,BRADLEY M. | 38 ROBERT FROST ROAD SUDBURY MA 01776 |
| SHROPSHIRE, DALE P | 2890 E. HUNTINGTON BLVD. FRESNO CA 93721 |
| SHTEMNBERG, YURI | 5 VIVIAN COURT FAIRLAWN NJ 07410 |
| SHUBA JR.,LOUIS | 13950 E OXFORD PL #A309 AURORA CO 80014 |
| SHUBITZ, GERALD | 16 EVERGREEN RD SOMERSET NJ 08873 |
| SHUEY,JULIE A. | 230759 HIGHLAND RD SCOTTSBLUFF NE 69361 |
| SHUGAN, JANINE M | 14 TOTTEN DRIVE BRIDGEWATER NJ 08807-2367 |
| SHUI, AMY S | 764 OCEAN AVENUE #B9 LONG BRANCH NJ 07740 |
| SHULLER,DIANNA J | 713 EDISON ROAD DAUPHIN PA 17018 |
| SHULMAN, DAVID G | 100 LENAPE LANE BERKELEY HEIGHTS NJ 07922 |
| SHULMANOVICH, IRINA | 30 W 60 STREET APT. 7S NEW YORK NY 10023 |
| SHUM, DANNY | 2508 120TH ST # 2 FLUSHING NY 11354-1051 |
| SHUM,DANIEL T. | 11763 E CHARTER OAK DRIVE SCOTTSDALE AZ 85259 |
| SHUM,VERONICA H. | 8 BIRCH STREET MILLTOWN NJ 08850 |
| SHUMWAY, DAVID D | 3504 HIGH RIDGE RD. CHARLOTTE NC 28270-0645 |
| SHUSTEN, YEKATERINA | 6750 THORNTON PLACE APT. 1R FOREST HILLS NY 11375 |
| SHUSTERMAN, MIKHAIL | 1049 E. 80TH STREET BROOKLYN NY 11236 |
| SHUTTLEWORTH,ELEANOR | 745 GROVE DRIVE UNIT 203 BUFFALO GROVE IL 60089 |
| SHUTZER, WILLIAM A | 520 EAST 86TH STREET APT 7A NEW YORK NY 10028-7534 |

| Claim Name | Address Information |
| --- | --- |
| SHVETS,VIKTOR | 15 EAST 69TH STREET APT 15A NEW YORK NY 10021 |
| SIANO, ELIZAB | 624 CLARK STREET WEST FIELD NJ 07090 |
| SIBIA,RANJEET | APT 602,VASWANI BELVEDERE NO. 16 ROAD, BANDRA WEST MUMBAI 400050 INDIA |
| SIBIRSKI,LINDA J. | 2165 BRIGHAM STREET APT. 6E BROOKLYN NY 11229 |
| SICA, ANTHONY | 7 ELM COURT SANDS POINT NY 11050 |
| SICA, RICHARD | 43 WHIPSTICK ROAD RIDGEFIELD CT 06877 |
| SICKLER, JOHN | 48 WILLIAM ST BRENTWOOD NY 11717-1113 |
| SICOLI, PETER | 608 SOUTH 11TH ST NEW HYDE PARK NY 11040 |
| SID, MAY S | 143-41 84TH DR APT #6A BRIARWOOD NY 11435 |
| SIDDIQUI,NADEEM U. | 111 TURNER AVE EDISON NJ 08820 |
| SIDDIQUI,RAHEEL | 216 EAST 96TH STREET, #22M NEW YORK NY 10128 |
| SIDERI, EDWARD | 7206 19TH AVE BROOKLYN NY 11204 |
| SIDEROWF, RICHARD | 1 PLACID LAKE LANE WESTPORT CT 06880 |
| SIDHU, LUVLEEN | 260 WEST 52ND STREET NEW YORK NY 10019 |
| SIDHU,RANDY S. | 10 SEA TERRACE NEWPORT COAST CA 92657 |
| SIDLES, ELIZABETH S | 890 LONGWOOD DR LAKE FOREST IL 60045-4017 |
| SIECZKOWSKI,WALTER | 30 CLUB DRIVE MASSAPEQUA NY 11758 |
| SIEFERT, ERIC | 111 MILTON  ROAD RYE NY 10580 |
| SIEG, WILLIAM | 144 HARTSHORN DR SHORT HILLS NJ 07078 |
| SIEGEL, BRYAN S | 370 EAST 76TH STREET APARTMENT B807 NEW YORK NY 10021 |
| SIEGEL, EDWARD A | 5 QUAIL COURT MANALAPAN NJ 07726 |
| SIEGEL, FLORENCE | 5598 WITHEY DRIVE APT. 203 DELRAY BEACH FL 33484 |
| SIEGEL, JAY | 119-50 METROPOLITAN AVE KEW GARDENS NY 11415 |
| SIEGEL, JODI | 56 CEDAR GREEN LANE BERKELEY HEIGHTS NJ 07922 |
| SIEGEL, MARC N | 19461 SATURNIA LAKES DR BOCA RATON FL 33498 |
| SIEGEL, NORMAN | 2159 BAY RIDGE PARKWAY BROOKLYN NY 11204 |
| SIEGEL, NORMAN F | 550 N. KINGSBURY STREET APT R08 CHICAGO IL 60654 |
| SIEGEL, STEVEN | 11 WESTWOOD COURT DIX HILLS NY 11746 |
| SIEGEL, YVES C | 2800 COYLE STREET BROOKLYN NY 11235 |
| SIEGEL,KENNETH I. | 885 PARK AVENUE APARTMENT 10C NEW YORK NY 10075 |
| SIEGEL,MORTON D. | 15850 WINDRIFT DRIVE JUPITER FL 33477 |
| SIEGEL,NEIL S. | 266 GERMONDS ROAD WEST NYACK NY 10994 |
| SIEGEL,RICHARD D. | 1030 NAUTILUS LANE MAMARONECK NY 10543 |
| SIEGFRIED, PATRICIA D | 8566 E PAWNEE RD PARKER CO 80134 |
| SIEGHART, ANDREW J. | 2 FIFTH AVENUE APARTMENT 8-P NEW YORK NY 10011 |
| SIERRA, RENE R | 769 LENORE LANE ELMONT NY 11003-4528 |
| SIERRA,SHANNON K | 1924 9TH AVE PO BOX 942 SCOTTSBLUFF NE 69361 |
| SIEVERT, JEAN I | 27 COBURN RD WESTON MA 02493-2009 |
| SIEWERT,DIANA K | 1825 DAVIS AVE GERING NE 69341 |
| SIFFRINGER,DAVID A. | 852 STONEWALL COURT FRANKLIN LAKES NJ 07417 |
| SIGAL, ALEXANDER | 3090 VOORHIES AVENUE APT. 4E BROOKLYN NY 11235-1319 |
| SIGEL, ZACHARY | 212 EAST 47TH STREET APT 15E NEW YORK NY 10017 |
| SIGNORELLI, FRANK | 11 HARBORCREST CT. HUNTINGTON NY 11743 |
| SIGNORELLO, VINCENT M | 137 BERKELEY PLACE BROOKLYN NY 11217 |
| SIGUENZA,ANN C | 7 SUMMER SET DRIVE MONTGOMERY NY 12549 |
| SIHPOL, RHONDA J | 289 NEW NORWALK RD UNIT 4 NEW CANAAN CT 06840 |
| SIISMETS,MARK | 13323 BRENTONWOOD LN HOUSTON TX 77077 |
| SIKES,THOMAS B | 5281 E ASPEN AVE CASTLE ROCK CO 80104 |
| SIKORA, STEPHEN C | 38 STAFFORD ROAD CHATHAM NJ 07928 |

| Claim Name | Address Information |
|---|---|
| SILANO, JOSEPH | 175 ROCHELLE AVENUE UNIT 309 ROCHELLE PARK NJ 07662 |
| SILBERMAN, LAWRENCE D | 663 HILL STREET HIGHLAND PARK IL 60035 |
| SILBERSACK, JAMES | 205 EAST 77TH ST APT 12D NEW YORK NY 10021 |
| SILBERSTEIN, BRUCE A | 165 E. 72ND STREET APT 8E NEW YORK NY 10021-4342 |
| SILBERSTEIN, JANET | 8577 BOCA DRIVE BOCA RATON FL 33433-1832 |
| SILBERSTEIN, LAWRENCE S | 4002 HANA ROAD EDISON NJ 08817 |
| SILBERSTEIN,STEVEN D. | 46 MURRAY AVENUE PORT WASHINGTON NY 11050 |
| SILFIN, LOUIS S | 301 E 47TH ST APT 8C NEW YORK NY 10017-2329 |
| SILKOWITZ,ALISON | 1 TOWNHOUSE PLACE APT. 1L GREAT NECK NY 11021 |
| SILLINGS, CHERYL | PO BOX 8617 SOUTH LAKE TAHOE CA 96158 |
| SILLMAN, FRANK | 465 32ND STREET MANHATTAN BEACH CA 90266 |
| SILLS, GREGORY W | 300 EAST 57TH STREET APT 10A NEW YORK NY 10022-2929 |
| SILVA, ALEJANDRO | 201 CRANDON BLVD APT. 402 KEY BISCAYNE FL 33149-1519 |
| SILVA,ANTONIO | 2 12TH STREET #712 HOBOKEN NJ 07030 |
| SILVA,CARI J. | 4144 YUKON WAY RIVERSIDE CA 92505 |
| SILVAGGIO,MARK R. | 20901 DECORA DR CORNELIUS NC 28031 |
| SILVER, JULES | 9166 E LOUISIANA PL DENVER CO 80247 |
| SILVER, RICHARD | 13740 YARMOUTH DR APT D WELLINGTON FL 33414 |
| SILVER, RICHARD B | 35 PIERREPONT ST APT B BROOKLYN NY 11201-3359 |
| SILVER, ROBERT E | 8106 BRADFORD LANE DENVER NC 28037 |
| SILVER, SCOTT | PO BOX 7855 GREENWICH CT 06836 |
| SILVERBERG, DANIEL | 1767 LARLESPUR ROAD CHERRY HILL NJ 08003 |
| SILVERMAN, ANDREW | 22 WINDHILL WAY HOLMDEL NJ 07733-1132 |
| SILVERMAN, ARTHUR B | P O BOX 1150 MANCHESTER CTR VT 05255 |
| SILVERMAN, JOSEPH | 144 CHEYENNE WAY WAYNE NJ 07470 |
| SILVERMAN, STEVEN | 120 SULLIVAN STREET APT 4D NEW YORK NY 10012 |
| SILVERMAN,GLORIA T | 1199 PARK AVENUE APT. 12C NEW YORK NY 10128 |
| SILVERMAN, LAUREN S. | 15 SHADYSIDE DRIVE WYCKOFF NJ 07481 |
| SILVERS,STEVEN T. | 12 SAGAMORE WAY SOUTH JERICHO NY 11753 |
| SILVERSTEIN, JEFFREY C | 509 4TH STREET OCEAN CITY NJ 08226 |
| SILVERSTEIN, LAWRENCE | 13141 SABAZ CHASE PALM BEACH FL 33148 |
| SILVERSTEIN, MIRIAM J | 345 W. 88TH STREET APT. 6E NEW YORK NY 10024-2241 |
| SILVERSTEIN,ANDREW H. | 201 EAST 66TH ST APT 10K NEW YORK NY 10065 |
| SILVERSTEIN,DAVID | 1 AVERY STREET APT 35-C BOSTON MA 02111 |
| SILVESTRI,JAMES | 25-07 126 STREET FLUSHING NY 11354 |
| SILVESTRI,RONALD B. | 34 LAKEWOOD TERRACE BLOOMFIELD NJ 07003 |
| SIMENTAL,ERICA M | 1806 8TH AVE SCOTTSBLUFF NE 69361 |
| SIMKAVITZ, ESTHER J | 9092 WEST TEMPLE PLACE DENVER CO 80123 |
| SIMM,MADISON W | 15615 FOX CREEK LANE BLACK FOREST CO 80908 |
| SIMMERER, SA | 7500 NORTH LINDEN LANE PARMA OH 44130 |
| SIMMERMAN, PATRICIA J | 633 N. HIGHLAND AVENUE ARLINGTON HEIGHTS IL 60004 |
| SIMMONS, BERNICE | 5712 AVENUE T BROOKLYN NY 11234 |
| SIMMONS, CHRIS | 330 MISSION BAY BLVD. NORTH #202 SAN FRANCISCO CA 94158 |
| SIMMONS, HARDWICK | 77 TODD ROAD KATONAH NY 10536 |
| SIMMONS, LEONARD | 4 PARKWESY EAST MT VERNON NY 10552 |
| SIMMONS, ROBERTA D | APT 222 225 EAST PITT STREET BEDFORD PA 15522-1331 |
| SIMMONS, WILLIAM | 1112 PARK AVENUE 3C NEW YORK NY 10128 |
| SIMMONS,JOHN P. | 5044 WINDING HILLS LANE WOODSTOCK GA 30189 |
| SIMMONS,MICHAEL | 225 COUNTRY CLUB DRIVE HEATH TX 75032 |

| Claim Name | Address Information |
|---|---|
| SIMON, IRMA | 34-81 WEST MORELAND BEAUMONT TX 77705 |
| SIMON, JOAN N | 362 DATAW DRIVE ST. HELENA ISLAND SC 29920 |
| SIMON, MARC J | 50 ASHLEY ROAD EDISON NJ 08817-4064 |
| SIMON, MICHAEL | PO BOX 2403 PONTE VEDRA BEACH FL 32004 |
| SIMON, SANDY | 2550 NORTHEAST 18TH STREET POMPANO BEACH FL 33062 |
| SIMON, SCOTT A | 317 WEST NECK ROAD LLOYD HARBOR NY 11743-1726 |
| SIMON, SYLVIA | 27500 CEDAR RD APT 606 BEACHWOOD OH 44122 |
| SIMON,ALAN J. | 2300 NW 7TH AVENUE FORT LAUDERDALE FL 33311 |
| SIMON,JAIME A. | 847 N. HUMBOLDT ST. #206 SAN MATEO CA 94401 |
| SIMON,RICHARD L. | 198 MIDWOOD STREET BROOKLYN NY 11225 |
| SIMONEAUX, WAYNE J | 6768 HUNTINGTON DR SAN BERNARDINO CA 92407 |
| SIMONETTA, VANNA D | 40 STRATHMORE GATE DR STONYBROOK NY 11790 |
| SIMONETTI, GEORGE | 1634-301 FLATRIVER DR CHARLOTTE NC 28262 |
| SIMONETTI, LINDA | 840 CAROLYN COURT SEAFORD NY 11783 |
| SIMONETTI, MARY JANE | 7378 SHELL RIDGE TERRACE LAKE WORTH FL 33467 |
| SIMONINI, JULIUS E | 514 BISCAYNE DRIVE SAN RAFAEL CA 94901-8321 |
| SIMONS, CHARLES H | 965 E LA VETA AVE ORANGE CA 92666 |
| SIMONS, HARRIETTE | 301 E 64TH ST  # 15B NEW YORK NY 10065 |
| SIMONS, KENT C | 870 UN PLAZA APT. 15F NEW YORK NY 10017 |
| SIMONS,LAWRENCE G. | 35 PAMELA ROAD CORTLANDT MANOR NY 10567 |
| SIMONSON, KAREN L | 175 COLLEGE AVE STATEN ISLAND NY 10314-2364 |
| SIMONSON, SANDRA | 26 QUINLAN AVENUE STATEN ISLAND NY 10314 |
| SIMOTAS, JASON P | 131 5TH AVE APT 401 NEW YORK NY 10003-1025 |
| SIMPSON, CRYSTAL A | 114 EAST 11TH STREET APARTMENT 2R NEW YORK NY 10003-5378 |
| SIMPSON, EVA M | 229-15 148TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| SIMPSON, ROBERT E | 23977 EAST HINSDALE PL AURORA CO 80016 |
| SIMPSON, WAYMAN | 106 FOREST LAKE DRIVE WARNER ROBINS GA 31093 |
| SIMPSON,ANDREA | 2589 BEDFORD AVE. BROOKLYN NY 11226 |
| SIMPSON,DAVID | 560 WEST 218TH STREET APT 6C NEW YORK NY 10034 |
| SIMPSON,JOAN | 811  LINDEN AVE APT 1A ELIZABETH NJ 07202 |
| SIMPSON,SHELLY | 16384 STARSTONE ROAD CHINO HILLS CA 91709 |
| SIMS, HARRY W | 10622 BRIARGLEN CIRCLE HIGHLANDS RANCH CO 80130 |
| SIMS, HENRY | P O BOX 505 ORANGESURG SC 29116 |
| SIMS, JAMES | PO BOX 36485 ROCK HILL SC 29732 |
| SIMS,WENDY T | 1523 CORTEZ LANE ATLANTA GA 30319 |
| SINAI,ALLEN | 16 HOLMES RD LEXINGTON MA 02420 |
| SINAI,NICK | 217 WEST NEWTON STREET APT 1B BOSTON MA 02116 |
| SINCLAIR, GENE | 1882 COLLEEN DRIVE LOS ALTOS CA 94022 |
| SINCLAIRE, MICHAEL J | 767 SPRINGFIELD AVE APT 38 SUMMIT NJ 07901 |
| SINDELL, STUART | 300 CASCADE ROAD STAMFORD CT 06903 |
| SINER,JASON M. | 3508 PALAIS TERRACE WELLINGTON FL 33467 |
| SINGER, COLEEN M | 55 STATE STREET GUILFORD CT 06437 |
| SINGER, JOSEPH P | P.O. BOX 140498 STATEN ISLAND NY 10314 |
| SINGER,DANIEL C. | 257 WEST 17TH STREET APT 3A NEW YORK NY 10011 |
| SINGER,MARIA RUDERMAN | 30 EAST 9TH ST APARTMENT 3G NEW YORK NY 10003 |
| SINGER-KATZ, HELEN | 2185 LEMOINE AVENUE APT 8L FORT LEE NJ 07024 |
| SINGH, CHARANDEEP | FLAT 19, 1 ARTESIAN ROAD, LONDON W2 5DL UNITED KINGDOM |
| SINGH, JAGANNATH | 34 SCHOOLHOUSE RD. APT. 6H CLARKSBURG NJ 08510-1531 |
| SINGH, JERRY G | 13 FAIRMOUNT TERRACE JERSEY CITY NJ 07306-5901 |

| Claim Name | Address Information |
|---|---|
| SINGH, MITRA A | 4307 ONEGA CIRCLE WEST PALM BEACH FL 33409 |
| SINGH, SHARAD K | 18 HAVERFORD RD. WEST WINDSOR NJ 08550-3102 |
| SINGH,ARUN K. | 655 SIXTH AVENUE APT. 4J NEW YORK NY 10010 |
| SINGH,BAIS RISHYRAJ | 10200 PARK MEADOWS DR APT: 1627 LITTLETON CO 80124 |
| SINGH,HARLIN | 904 JEFFERSON ST #2C HOBOKEN NJ 07030 |
| SINGH,RAMJEET | 14571 CITRUS GROVE BLVD LOXAHATCHEE FL 33470 |
| SINGH,RAMSARAN | 12205 BUBBLING BROOK DR #1100 FISHERS IN 46036 |
| SINGH,ROMEL | 104-28 115ST RICHMOND HILL NY 11419 |
| SINGH,SATVINDER | 18 WAVERLY PLACE MONMOUTH JUNCTION NJ 08852 |
| SINGHAL, NIKUNJ | 5345 GOODWIN AVE DALLAS TX 75206 |
| SINGHAL, SANDEEP | 8 AUSTIN HILL RD. CLINTON NJ 08809 |
| SINGHAL,MANSI | 30 RIVER ROAD APARTMENT 15A NEW YORK NY 10044 |
| SINGLETON, JAMES L | 910 PARK AVENUE NEW YORK NY 10021-0255 |
| SINGLETON, JANE LYNNEN | 1523 BRYAN STREET AMARILLO TX 79102 |
| SINGLETON, SHAVONNE C | 306 WALNUT ST BIG SPRINGS NE 69122 |
| SINHA,NAMIT | 2 14TH STREET APT 431 HOBOKEN NJ 07030 |
| SINHA,PRAGATI | 109 RACEHORSE LANE COLUMBUS NJ 08022 |
| SINKS,MELISSA M. | 830 J. STREET GERING NE 69341 |
| SINNOTT, ROBERT | 4595 TAYLOR DAIRY ROAD FT. PIERCE FL 34946 |
| SIPOLA, WILLIAM | 5728 WOOD VALLEY DRIVE HASLETT MI 48840 |
| SIRADAS, LISA A | 1111 SOUTH WABASH UNIT 3103 CHICAGO IL 60605 |
| SIRAK, KATHYA | 330 MAPLE UNIT P BURBANK CA 91505 |
| SIRICO, RICHARD | 102 WHEELER AVE STATEN ISLAND NY 10314 |
| SIRICO, SABRINA A | 165 FRANKLIN ST APT 106 BLOOMFIELD NJ 07003 |
| SIRKIS, SAMUEL P | 830 AIRPORT RD UNIT #207 PORT ORANGE FL 32128-7459 |
| SIRMONS, REAGAN | 12503 OVERCUP DRIVE HOUSTON TX 77024 |
| SISKO, BARBARA J | 815 N MERRILL PARK RIDGE IL 60068 |
| SISON, CAROL R | 4 WILLOW TREE LN IRVINE CA 92715 |
| SISSLER, JOHN J | 48 WATERS EDGE SPARTA NJ 07871-3849 |
| SISTI, ROBERT J | 235 HARLECH WAY SOMERSET NJ 08873 |
| SISTI,MARIANNE | 7514 13TH AVENUE 2ND FLOOR BROOKLYN NY 11228 |
| SITANGGANG, MULIA C | 7881 S. KITTREDGE CIRCLE ENGLEWOOD CO 80112 |
| SIU, RICHARD | 26 DURHAM DRIVE DIX HILLS NY 11746 |
| SIVEL,NICOLE G. | 510 WEST 52ND STREET APT 21 A NEW YORK NY 10019 |
| SJEM, WILLIAM | 12615 ELGIN TERRACE BRADENTON FL 34202 |
| SJOSTROM, CHARLES | 906 24TH AVENUE S FARGO ND 58103 |
| SKAHILL, TIMOTHY | 630 PROSPECT BLVD WATERLOO IA 50701 |
| SKALA, ANDREW D | 15 W 72ND ST APT 15H NEW YORK NY 10023-3450 |
| SKANES, ANGELA | 243 78TH STREET APT# 5K BROOKLYN NY 11209 |
| SKELLY, BARBARA | 647-50TH STREET BROOKLYN NY 11220-2119 |
| SKERBISH, GEORGE F | 722 CARIBBEAN CIRCLE VENICE FL 34293-1807 |
| SKIDELL,JOYCE L. | 112 FOXWOOD DRIVE JERICHO NY 11753 |
| SKIDMORE, PHILIP | 58 CLUB RD RIVERSIDE CT 06878 |
| SKINNER, DANIEL CARLYLE | 801 WEST 19TH STREET SCOTTSBLUFF NE 69361-2320 |
| SKINNER, JERRY | 2125 MANHATTAN WICHITA KS 67204 |
| SKINNER, JR. | 15 COUNTRY CLUB DRIVE SAVANNAH GA 31410 |
| SKINNER, MICHAEL L | 401 E 32ND ST APT 1910 CHICAGO IL 60616-4066 |
| SKINNER,JEFFREY | 318 E. 59TH ST 3C NEW YORK NY 10022 |
| SKINNER,JENNIFER J | 1112 NORTH COLLEGE AVE #110 INDIANAPOLIS IN 46202 |

| Claim Name | Address Information |
|---|---|
| SKLAR, MARY | 3356 SUNRISE LAKE MILFORD PA 18337 |
| SKLAREW, JEANETTE | 180 PARK ROW APT 16C NEW YORK NY 10038 |
| SKLOVER, STEVEN | 11 CHESTNUT DR CHESTER NJ 07930 |
| SKOBA,JOHN MICHAEL | 1120 BUFFALO RIDGE WAY CASTLE ROCK CO 80108 |
| SKOGG, RICK W | 330 PARAGON WAY CASTLE ROCK CO 80108 |
| SKOL, PIERRE P | 3 SPICER ROAD SUFFERN NY 10901-6215 |
| SKOLDS, DAN M | 10 TANGLEWOOD TRAIL DARIEN CT 06820 |
| SKOLNICK, FRED J | JIRO MOTOAZABU #202 2-14-34 MOTOAZABU MINATO-KU 106-0046 JAPAN |
| SKOLNICK, PHILIP R | 1121 6TH AVENUE SW APARTMENT 1811 CALGARY 72P 5J4 CANADA |
| SKOLNICK, WILLIAM M | 68 SEACORD ROAD NEW ROCHELLE NY 10804-3217 |
| SKOLNIK,DEBORAH R. | 17 WEST 95TH STREET APT. 1 NEW YORK NY 10025 |
| SKOLNIK,STEVEN F | 1741 PORT ABBEY PLACE NEWPORT BEACH CA 92660 |
| SKOP,NEIL L. | 44 VICTOR DRIVE EAST NORTHPORT NY 11731 |
| SKORSTAD,GORDON | 7 FOREST DRIVE SPRINGFIELD NJ 07081 |
| SKOWRON,STEPHEN | 1380 PONUS RIDGE ROAD NEW CANAAN CT 06840 |
| SKROBE,JOHN A. | 450 NORTH END AVENUE APARTMENT 15E NEW YORK NY 10282 |
| SKRODANES,DAVID | 11 ALFRED COURT HUNTINGTON NY 11743 |
| SKRZYPCHAK, DENNIS | 4855 ASH COURT NEW BERLIN WI 53151 |
| SKUBIC, ASHLEY REBECCA | 95 EMERSON STREET #706 DENVER CO 80218 |
| SKULNIK, MARLENE R | 951 NICHOLS HILL RD. DORSET VT 05251-9528 |
| SKULTE,ERIK N. | 140 MILFORD POINT RD MILFORD CT 06460 |
| SKWIERALSKI, R | 20 WILLIAM DR ROCKAWAY NJ 07866 |
| SKYBA, EMIL | 78 WOODWILD WAY BERKELEY HEIGHTS NJ 07922 |
| SKYDEL, JACK R | 250 MOUNTAINSIDE ROAD MENDHAM NJ 07945-1116 |
| SLABY,LEANN | 12861 WOODBRIDGE STREET APT. 4 STUDIO CITY CA 91604 |
| SLACK, NICOLE | 13815 W AMHERST WAY #649 LAKEWOOD CO 80228 |
| SLADE, AMY P | 2617 CHIMNEY SPRINGS DR. MARIETTA GA 30062-6318 |
| SLADER,LAURI A. | 294D CHANGEBRIDGE ROAD PINE BROOK NJ 07058 |
| SLAMKOWSKI, THOMAS | 1815 LARKSPUR CT MISHAWAKA IN 46545 |
| SLATER, DALE | 1401 92ND NORTHEAST BELLEVUE WA 98004 |
| SLATER, JONATHAN | 3067 LANIER DRIVE ATLANTA GA 30319 |
| SLATER,ROBERT N | 1044 SEIB AVENUE ELIZABETH NJ 07202 |
| SLATTERY, MAUREEN | 1000 STATE ROUTE 35, APT 9K BELMAR NJ 07719-2747 |
| SLATTERY, MAUREEN B | 900 C STREET BELMAR NJ 07719-2339 |
| SLATTERY, NORMA | 290 OAK ST RAHNS PA 19426 |
| SLATTERY, RYAN G | 5509 E BRIARWOOD CIR CENTENNIAL CO 80122 |
| SLATTERY, THOMAS | 228 SOUTH AVENUE NEW CANNAN CT 06840 |
| SLAUGHTER, THOMAS | 1062 WEED STREET NEW CANAAN CT 06840 |
| SLAVIN, LAURENCE | 19 ANDERSON DRIVE FLORHAM PARK NJ O7932 |
| SLAWSBY,ARNOLD | 12  MAYFIELD  COURT QUEENSBURY NY 12804 |
| SLEIGH,STEPHEN R. | 603 ELM ST. WINNETKA IL 60093 |
| SLIFER,STEPHEN D. | 75 DELAHOW STREET CHARLESTON SC 29492 |
| SLIVA, BUENA M | C/O ANNA SLIVA 210 TURNBRIDGE SHOREWOOD IL 60431-0584 |
| SLOAN, ROBERT | 2 SUTTON PLACE SOUTH NEW YORK NY 10022 |
| SLOAN, STEPHEN | 3056 EAST PINE VALLEY ROAD ATLANTA GA 30305 |
| SLOAN,CHRISTOPHER R. | 10049 APOLLO BAY WAY HIGHLANDS RANCH CO 80130 |
| SLOAN,MARCELLA A | 10072 BERNADETTE AVENUE BUENA PARK CA 90620 |
| SLOAN,ROBERT P. | 7710 MITCHELL RANCH ROAD NEWPORT RICHEY FL 34655 |
| SLOANE, LISA M | 2 STONEY BROOK DRIVE MILLSTONE TOWNSHIP NJ 08510 |

| Claim Name | Address Information |
|---|---|
| SLOATE, LAURA | 35 EAST 75TH STREET APARTMENT 16C NEW YORK NY 10021 |
| SLOCUMB, GRANT | 1224 TATE DRIVE RENO NV 89523 |
| SLONE, BRENDA W | 336 N ORANGE AVE RIALTO CA 92376 |
| SLOTHOWER, DENIS | 517 MOUNTAINVILLE DRIVE ALPINE UT 84004 |
| SLOTNICK, MELISSA D | 7 ANDREA LANE GREENLAWN NY 11740 |
| SLOTNICK, ROBERT | 10 COVE LANE PLAINVIEW NY 11803 |
| SLUMAN, WILLIAM | 26941 NORTH RAINBOW GLEN UNIT #755 CANYON COUNTRY CA 91351 |
| SLUSHER, ZACHARY Y | 15448 E. OBERLIN PLACE AURORA CO 80013 |
| SMALL, PAMELA | 20 SPRINGHURST PARK DOBBS FERRY NY 10522 |
| SMALL, ROBERT | 46 FRANK DRIVE MANAHAWKIN NJ 08050-4258 |
| SMALLEY, P. A | 350 WEST 53RD STREET APARTMENT 3C NEW YORK NY 10019 |
| SMALLS, A. | 142-17 232 STREET ROSEDALE NY 11422 |
| SMALLS, RANDOLPH | 179 BRYANT DR SAINT STEPHEN SC 29479 |
| SMALLS, LUCILLE | 141-47 183RD STREET SPRINGFIELD GARDENS NY 11413 |
| SMART, CAROLYN | 58 PAYNE STREET HAMILTON NY 13346-1113 |
| SMEDBERG, GARY K. | 6 WOODCREST LANE OLD TAPPAN NJ 07675 |
| SMEGAL, BRADLEY | 2001 KENWOOD PARKWAY MINNEAPOLIS MN 55405 |
| SMEHYL, JOHN | 2290 BURGUNDY TER SAINT PETERSBURG FL 33714 |
| SMERECHNIAK, RICHARD J | 22 LEXINGTON AVENUE HIGHLAND MILLS NY 10930 |
| SMERECHNIAK, ROSEMARIE | 29 LEXINGTON AVE HIGHLAND MILLS NY 10930 |
| SMIDERLE, JEROME B | 1407 98 CREST RD RALEIGH NC 27606 |
| SMILES, LINDA | 117 E FIRST STREET NAPA CA 94559 |
| SMIT, WILLIAM J | 24 ADELAIDE RD WALTON-ON-THAMES SURREY KT121NA ENGLAND |
| SMITH II, ROBERT C | PO BOX 151165 SAN RAFAEL CA 94915 |
| SMITH JR, SCOTT A | 26 WINTHROP DRIVE APT #8L RIVERSIDE CT 06878-1912 |
| SMITH, A E | 5728 GARDEN LN NW OLYMPIA WA 98502 |
| SMITH, ADAM M | 2244 19TH ST SAN FRANCISCO CA 94107 |
| SMITH, ALVIN | 16625 POWELLS COVE BLVD APT 19H WHITESTONE NY 11357-1524 |
| SMITH, BRIEN P | 7011 LAKE EDGE DR. DALLAS TX 75230 |
| SMITH, BRYCE | 11360 MANORWOOD DRIVE BATON ROUGE LA 70815 |
| SMITH, CAROL | 230 GLADE DR LONG POND PA 18334 |
| SMITH, CATHY | 302 PROSPECT OLD TOWN ID 83822 |
| SMITH, CHRISTOPHER | 306 2ND STREET APT 1B JERSEY CITY NJ 07302 |
| SMITH, DAVID H | 2919 SOUTH GLENN RD SPOKANE VALLEY WA 99206 |
| SMITH, DAVID W | 8401 BELINDER ROAD LEEWOOD KS 66206 |
| SMITH, EDWARD | 1024 BARNEGAT LN MANTOLOKING NJ 08738 |
| SMITH, FLORA E | 1501 DIAMOND HEAD DRIVE DECATUR GA 30033 |
| SMITH, GERALD | 3907 HAZEL GLADE CT HOUSTON TX 77059 |
| SMITH, GREGORY A | 480 WILLOW RD WINNETKA IL 60093 |
| SMITH, HAROLD L | 501 ROSELAWN BLVD LAFAYETTE LA 70503 |
| SMITH, JAMES M | PO BOX 3192 SAN BERNARDINO CA 92413-3192 |
| SMITH, JAMES P | 50 CAMBRIDGE DRIVE SHORT HILLS NJ 07078-1926 |
| SMITH, JAMES W | 3306 BIRDIE COURT CLAREMORE OK 74019 |
| SMITH, JOHN | 1444  82 STREET BROOKLYN NY 11228 |
| SMITH, JOHN PHILIP | 97 GIRDLE RIDGE ROAD KATONAH NY 10536 |
| SMITH, JOHN R. | 1186 BERKELEY ROAD AVONDALE ESTATES GA 30002 |
| SMITH, JOHN V | 275 ASPETUCK RIDGE ROAD NEW MILFORD CT 06776-5316 |
| SMITH, JOSEPH P | 1700 NW 165TH STREET CITRA FL 32113 |
| SMITH, KAREN F | 7301 BROOKVILLE RD PLYMOUTH MI 48170 |

| Claim Name | Address Information |
|---|---|
| SMITH, KATHERINE G | 103 COLLINGWOOD DR PIKEVILLE NC 27863 |
| SMITH, KEVIN | 45 PROSPER ST PROVIDENCE RI 02904 |
| SMITH, KEVIN A | 2037 BEVERLY DRIVE CHARLOTTE NC 28207 |
| SMITH, LARRIE | 10369 FAIRGROVE AVENUE TUJUNGA CA 91042 |
| SMITH, LINSEY K | 525 KIMBALL AVE GERING NE 69341 |
| SMITH, LOIS K | 111 PHEASANT LANE FOLSOM CA 95630 |
| SMITH, LON H | 6110 WESTLAND RD EASTON MD 21601 |
| SMITH, M B | 2336 LAKE ST SAN FRANCISCO CA 94121 |
| SMITH, MARK S | 5200 MARTEL AVE #4D DALLAS TX 75206 |
| SMITH, MAUD | 1128 38TH AVENUE SEATTLE WA 98122 |
| SMITH, MICHAEL A | 369 MOUNTIAN BLVD WATCHUNG NJ 07069 |
| SMITH, MICHAEL R | 437 GROVE STREET WESTFIELD NJ 07090 |
| SMITH, MIKE | ONE GROVE ISLE DRIVE  #507 COCONUT GROVE FL 33133 |
| SMITH, PETER F | 503 OCEAN AVE SPRING LAKE NJ 07762-1136 |
| SMITH, PETER N | 250 BEACON ST BOSTON MA 02116 |
| SMITH, ROBERT | 2400 JOHNSON AVE APT # 3H BRONX NY 10463 |
| SMITH, RONALD B | 2160 CENTURY PARK EAST #212 LOS ANGELES CA 90067 |
| SMITH, SEAN J | 151 2ND STREET APARTMENT 5B HOBOKEN NJ 07030 |
| SMITH, SIDNEY P | 430 SHORE RD APT 5M LONG BEACH NY 11561 |
| SMITH, STEPHEN | 3500 SOLANA ROAD COCONUT GROVE FL 33131 |
| SMITH, STEPHEN B | 4033 GRASSMERE LN DALLAS TX 75205-1150 |
| SMITH, STEVEN | 7168 CREST ROAD RANCHO PALOS VERDES CA 90274 |
| SMITH, SUSANNE A | 325 NORTH BROADWAY UPPER NYACK NY 10960 |
| SMITH, TAWNIE JO | 60037 TRIPPLE DR MITCHELL NE 69357 |
| SMITH, TERENA MARIE | 2662 S. CATHAY WAY #301 AURORA CO 80013 |
| SMITH, THEODORE | 5180 SW 158TH AVE MIRAMAR FL 33027 |
| SMITH, THOMAS | 3409 BARRINGTON PASS MARIETTA GA 30062 |
| SMITH, THOMAS P | 166 DEVON COURT OLD BRIDGE NJ 08857 |
| SMITH, TIMOTHY M | 1918 LAKE STREET SAN FRANCISCO CA 94121-1314 |
| SMITH, TRACI M | 197 APACHE PLUME COURT BRIGHTON CO 80601 |
| SMITH, TRUMAN M | 3316 BOUVIER ST ROWLETT TX 75088 |
| SMITH, VALERIE | 170 GRIFFITH ST #1 JERSEY CITY NJ 07307-2927 |
| SMITH, VINCENT | 8 GARDEN PLACE #11 SPRINGLAKE HEIGHTS NJ 07762 |
| SMITH, WANDAESHA M | 1919 S. HANNIBAL STREET UNIT F AURORA CO 80013 |
| SMITH, WILLIAM K | 7137 WINDWHISPER BLVD KNOXVILLE TN 37924 |
| SMITH,AMY C | 236 RITCH STREET SAN FRANCISCO CA 94107 |
| SMITH,ATHENA R. | 15041 E. JARVIS PLACE AURORA CO 80014 |
| SMITH,BRENDA A. | 26 WASHINGTON COURT TOWACO NJ 07082 |
| SMITH,CAROLYN | 14031 EAST QUINN CIRCLE AURORA CO 80015 |
| SMITH,CARTER M. | 477 BROOME STREET #43 NEW YORK NY 10013 |
| SMITH,CHRISTINE | 154 EAST 29TH STREET APT 4D NEW YORK NY 10016 |
| SMITH,DANIEL W. | 224 EAST 21ST STREET APARTMENT 3F NEW YORK NY 10010 |
| SMITH,DENISE ANGELENA | 6 TRAVELLER WAY SCOTCH PLAINS NJ 07076 |
| SMITH,ERIKA | 181 EAST 90TH ST APARTMENT 4B NEW YORK NY 10128 |
| SMITH,ETHAN | 200 WEST 90TH STREET #4D NEW YORK NY 10024 |
| SMITH,GEOFFREY C. | 317 E THOMAS ST APT 8 SEATTLE WA 98102 |
| SMITH,GORDIA L. | 1800 OREGON TRAIL BLVD GERING NE 69341 |
| SMITH,JACQUELINE | 1613 NESTLEDOWN DRIVE ALLEN TX 75002 |
| SMITH,JASON W. | 1241 W. FLETCHER UNIT F CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| SMITH,JENNIFER L | 210 B 11TH STREET HOBOKEN NJ 07030 |
| SMITH,JOANNE M. | 8112 BAY 16TH STREET BROOKLYN NY 11214 |
| SMITH,JOHNNIE | 2275 OLD COVINGTON ROAD NE CONYERS GA 30013 |
| SMITH,KEITH | 390 1ST AVE APT 9H NEW YORK NY 10010 |
| SMITH,KEVIN A. | 57 MAPLE AVENUE GREENWICH CT 06830 |
| SMITH,KEVIN J. | 561 10TH AVE. APARTMENT 28J NEW YORK NY 10036 |
| SMITH,KINDRA | 14720 E KENTUCKY DR #622 AURORA CO 80012 |
| SMITH,KRISTINE | 371 HIGH MEADOW COURT WYCKOFF NJ 07481 |
| SMITH,MICHAEL | 2240 APRIL DRIVE MARTINSVILLE NJ 08836 |
| SMITH,MICHAEL K. | 425 EAST THIRD STREET HINSDALE IL 60521 |
| SMITH,MIKEL | 1522 SCENIC SHORE KINGWOOD TX 77345 |
| SMITH,NICOLE MARIE | 2045 ELM STREET GERING NE 69341 |
| SMITH,RUSSELL | 15 SILVER LAKE DR. SUMMIT NJ 07901 |
| SMITH,SCOTT W. | 510 W. ERIE STREET UNIT 2201 CHICAGO IL 60610 |
| SMITH,STACY L. | 129 CENTER AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| SMITH,TERESA LYNN | 17731 LEWIS LANE HUNTINGTON BEACH CA 92647 |
| SMITH,THOMAS W | 288 APRIL VALLEY DRIVE HILLSBOROUGH NJ 08844 |
| SMITH,TRISTAN R | 222 EAST 34TH STREET APARTMENT 710 NEW YORK NY 10016 |
| SMITH,VALERIE | 7260 PIKES PT. CIR. INDIANAPOLIS IN 46268 |
| SMITH,WALTER A. | 10 WASHINGTON STREET HICKSVILLE NY 11801 |
| SMITH-PERSAUD, DONNETTE C | 103 CYPRESS CRESENT ROYAL PALM BEACH FL 33411 |
| SMITHLINE, SUSAN | 3 SYCAMORE LANE WHITE PLAINS NY 10605 |
| SMITHSON,JON DUKE | 3309 MEADOWFIELD DRIVE ARNOLD MO 63010 |
| SMOLENSKY, GLEN D | 310 EAST 19TH ST APT 22 NEW YORK NY 10003 |
| SMURRA, ROBERT | 7712 HAVERHILL COURT NAPLES FL 34104 |
| SMYTH, FLORENCE C | 409 E 44TH STREET SAVANNAH GA 31405 |
| SMYTH, PHILIP | 637 THE CAPE BLVD WILMINGTON NC 28412 |
| SMYTHE, DAVID W | 144 SUNSET AVENUE VERONA NJ 07044-2316 |
| SNEED, GEORGE | 106 VASILIOS DRIVE CARLISLE PA 17015 |
| SNEEDEN, ROBERT | 230 SAGAMORE DRIVE NEW PROVIDENCE NJ 07974 |
| SNELL,SCOTT | 18 CHAMBERLAIN ST RYE NY 10580 |
| SNIDER, ALLAN | 527 GRENVILLE AVE TEANECK NJ 07666 |
| SNIDER, DEBRA | 835 CENTRAL AVE WILMETTE IL 60091 |
| SNISCAK, TRACY | 24 COVENTRY DRIVE CARLISLE PA 17015 |
| SNODGRASS, JAMES | 56-23 MELSHIRE DALLAS TX 75230 |
| SNOW, CAROLYN | 1472 FOREST DR SE SMYRNA GA 30080 |
| SNOW, ROBERT F | 5060 POWERS FERRY RD NW ATLANTA GA 30327 |
| SNOW,RICHARD M. | 209 PARK STREET MONTCLAIR NJ 07042 |
| SNOWDEN, JR J | 12 FORDYCE LN SAINT LOUIS MO 63124 |
| SNYDER, BARBARA | 2A 2355 VIA MARIPOSA WEST LAGUNA HILLS CA 92653 |
| SNYDER, GARY D | 26 WEST 74TH STREET APT. #2A NEW YORK NY 10023-2477 |
| SNYDER, GEORGE | PO BOX 357 PURCELLVILLE VA 20134 |
| SNYDER, JEROME | 54 WINDING RIVER RD LAKEWOOD NJ 08701 |
| SNYDER, JOHN D | 50 YACHT CLUB ROAD BABYLON NY 11702 |
| SNYDER, JON F | 159 W 4TH ST APT 5 NEW YORK NY 10014-3885 |
| SNYDER, MARVIN | 4 SUNSET KNOLL CT. LUTHERVILLE MD 21093 |
| SNYDER, RICHARD LEE | P.O BOX 11107 GLENDALE AZ 85318 |
| SNYDER, WILLIAM K | BELMONT VILLAGE 3535 MANCHESTER AVE APT 119 CARDIFF BY THE SEA CA 92007 |
| SNYDER,BEVERLY | 1304 IRIS WAY BRICK NJ 08724 |

| Claim Name | Address Information |
|---|---|
| SNYDER,FLORENE | 61 SIENNA RIDGE MISSION VIEJO CA 92692 |
| SNYDER,GIOIA L | 29 PENNWAY DRIVE CARLISLE PA 17015 |
| SNYDER,JOHN B. | 107 WEST 25TH ST APT 4C NEW YORK NY 10001 |
| SNYDER,KAREN | 2191 PINE STREET #8 SAN FRANCISCO CA 94115 |
| SO, KINGIP | 1518 WEST 3RD STREET BROOKLYN NY 11204-4106 |
| SOARES, NELSON F | 49 LINCOLN ROAD SCARSDALE NY 10583-7245 |
| SOBA, ROBERT E | 84-14 86TH AVENUE WOODHAVEN NY 11421 |
| SOBBE, KEITH J | 27 W 319 WATERFORD DR. WINFIELD IL 60190-1842 |
| SOBEL, BENJAMIN | 36 AMHERST RD PORT WASHINGTON NY 11050-4102 |
| SOBEL, MARION | 750 34B LIDO BLVD LIDO BEACH NY 11561 |
| SOBEL, MICHAEL L | 3407 TARPON WOODS BLVD PALM HARBOR FL 34685 |
| SOBEL,MICHAEL E. | 130 EAST 19TH STREET APT 3 NEW YORK NY 10003 |
| SOBERS,URLA | 2 DRUMLINS TERRACE SYRACUSE NY 13224 |
| SOBKOW,AREK | 52-15 65TH PLACE. APT. 2A MASPETH NY 11378 |
| SOBOTKA, DAVID A | 807 PARK AV NEW YORK NY 10021 |
| SOBTI, SANJIV | 6 HARVEY LANE UPPER SADDLE RIVER NJ 07458 |
| SOCARRAS,MARIA C. | 1877 ASPEN LANE WESTON FL 33327 |
| SOCCI, STEVEN | 46-12 21 AVENUE ASTORIA NY 11105 |
| SOCOLOF, ALEX | 64 CLIFTON TERRACE WEEHAWKEN NJ 07087 |
| SODHI,HARPREET | 12 SHANLEY STREET UNIT 2 BRIGHTON MA 02135 |
| SODJE-EWUBARE,RUTH | 824 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| SOFFEL, KRIS | 1017 JEFFERSON ST APT 205 HOBOKEN NJ 07030-2254 |
| SOFFER,GREGORY | 220 SPRING STREET STATEN ISLAND NY 10304 |
| SOFIA, MICHAEL | 4567 PHILADELPHA CIRCLE KISSIMMEE FL 34746 |
| SOFIANOU, ZAHARO | 196 CARROLL STREET BROOKLYN NY 11231 |
| SOHL,DEBRA K. | 312 COLTON STREET NEWPORT BEACH CA 92663 |
| SOHMER,JILL F | 13 MARION AVENUE ROCHELLE PARK NJ 07662 |
| SOHR, ALEJANDRO F | 647 EAST 14TH. STREET APT 6C NEW YORK NY 10009 |
| SOJKA, ERIC J | 425 WEST 45TH STREET APT 2RW NEW YORK NY 10036-9064 |
| SOJOURNER, MELVIN | 113 MONMOUTH AVE NEPTUNE NJ 07753-3739 |
| SOKOL, ROBIN M | 35 DIANE DRIVE NEW CITY NY 10956 |
| SOKOL, STEVEN P | 441 EAST 84TH ST. NEW YORK NY 10028-6205 |
| SOKOL,CYNTHIA | 25351 MACKENZIE LAGUNA HILLS CA 92653 |
| SOKOL,DEBRA | 711 WEST END AVENUE 2LS NEW YORK NY 10025 |
| SOKOLIN,LEONID | 730 SHERMAN STREET WESTFIELD NJ 07090 |
| SOKOLOV, ANATOL | 7 AMANDA CT AIRMONT NY 10952-4138 |
| SOLINGER, MARTHA E | 75 HARMON AVENUE PELHAM NY 10803-1709 |
| SOLINSKY, PETER | 400 NORTH GATES AVE APT 6 KINGSTON PA 18704 |
| SOLIS, ELI | 320 E RICHARD AVE. KINGSVILLE TX 78363 |
| SOLIS, FRANCISCA | PO BOX 220338 EL PASO TX 79913 |
| SOLMAZ,TUGBA | 74 HEMLOCK ST ISLIP NY 11751 |
| SOLMONSON,LESLIE M. | 1016 FIFTH AVENUE NEW YORK NY 10028 |
| SOLOFF, JEROME | 281 GARTH ROAD, APT C2G SCARSDALE NY 10583 |
| SOLOMATIN, ALEXANDER | 158 UNADILLA ROAD RIDGEWOOD NJ 07450-2318 |
| SOLOMETO, GREGORY | 325 NORTH END AVE APT 6Q NEW YORK NY 10282 |
| SOLOMON, DOUGLAS G | 4 CHARLOTTE HILL DRIVE BERNARDSVILLE NJ 07924 |
| SOLOMON, EUGENE | 5652 EDGEBROOK PLACE WESTLAKE VILLAGE CA 91362 |
| SOLOMON, FLORENCE | 49 BOSARVEY CIRCLE ORMOND BEACH FL 32176-6507 |
| SOLOMON, LISA E | 120 ELGAR PL APT 11M BRONX NY 10475-5137 |

| Claim Name | Address Information |
|------------|---------------------|
| SOLOMON, LOUIS R | 286 CONCORD AVENUE OCEANSIDE NY 11572-5400 |
| SOLOMON, PETER | 810 5TH AVE. NEW YORK NY 10021 |
| SOLOMON, STEPHAN | 49 ROUND HILL ROAD GREENWICH CT 06831 |
| SOLOMON,AMIT | 684 BROADWAY APT. 5E NEW YORK NY 10012 |
| SOLOMON,HAROLD | 1001 WEST 111TH STREET KANSAS CITY MO 64114 |
| SOLOMON,LANA A. | 345 EAST 56TH STREET APARTMENT 9A NEW YORK NY 10022 |
| SOLOMON,MARIA | 22 TROY STREET JERSEY CITY NJ 07307 |
| SOLOMON,MYRON | 903 RIDGE RD UNION NJ 07083 |
| SOLORZANO, RENE M | 10882 ARLETA AVENUE MISSION HILLS CA 91345 |
| SOLOW,RICHARD | 5920 HORSEMAN'S CANYON DRIVE 6A WALNUT CREEK CA 94595 |
| SOLOWAY, MARK E | 12 AVENUE OF TWO RIVERS RUMSON NJ 07760 |
| SOMERS, NED R | 250 WEST 50TH STREET APT. 18-T NEW YORK NY 10019 |
| SOMMA, GREGG | 4 PETERSON ROAD HILLSBOROUGH NJ 08844-1146 |
| SOMMER,ELIZABETH M | 444 EAST 86TH STREET APT. 33B NEW YORK NY 10028 |
| SOMMERS, DONOVAN | 388 SAW MILL RIVER RD HASTINGS ON HUDSON NY 10706 |
| SOMMERS, STEVEN L | 10981 E POWERS CT ENGLEWOOD CO 80111 |
| SOMMERS,MARGARET R | 20 ANDERSON DRIVE WAYNE NJ 07470 |
| SOMOZA, ANNA S | 445 WOODCREST ROAD KEY BISCAYNE FL 33149 |
| SOMWARU, SAMUEL | TOKYO-TO MINATO-KU PACIFIC RESIDENCE #305 6/19/1950 AKASAKA 1070052 JAPAN |
| SON, HANS Y | 72 MULBERRY COURT PARAMUS NJ 07652 |
| SONDAG, ALAN | 4244  23RD STREET SAN FRANCISCO CA 94114 |
| SONG,PETER W. | 11521 BRADSON PLACE APT. 1 CULVER CITY CA 90230 |
| SONGCO, PRUDENTE | 24116 BENFIELD PL DIAMOND BAR CA 91765-1865 |
| SONII, WILLIAM | 4 TIMBERHILL DR FRANKLINPARK NJ 08823 |
| SONTAG,THOMAS A | 2020 FRANKLIN DRIVE GLENVIEW IL 60026 |
| SOO,SHERWIN | 350 WEST 50TH STREET APT. 7F NEW YORK NY 10019 |
| SOOD,ANSHUL | 60 W 75TH STREET APT 4A NEW YORK NY 10023 |
| SOOD,NANDITA | 159 WEST 53RD STREET #26 E NEW YORK NY 10019 |
| SOOKDEO, INDRA | 2913 FOSTER AVE. APT # 2A BROOKLYN NY 11210 |
| SOORAN, CHANDRAGUPTA | 215 W. 88TH ST. APT. 5C/D NEW YORK NY 10024 |
| SOOS, ROBERT G | 105 FOREST CLUB CT LAKE SAINT LOUIS MO 63367 |
| SOPER, JOHN | 33 LINCOLN STREET BABYLON NY 11702 |
| SORA, STEVEN | 2601 SWANSON STREET EASTON PA 18042 |
| SORENSEN,KATHLEEN R | ONE LINBROOK DRIVE SOUTH AMBOY NJ 08879 |
| SORENSEN,MARTIN | 910 SHADY OAK DR. SANTA ROSA CA 95404 |
| SORENSON,KELLY MARIE | 270556 HIGHLAND ROAD MINATARE NE 69356 |
| SORIANO, FERNANDO L | 177 E 75TH ST. APARTMENT #10E NEW YORK NY 10021-3232 |
| SORIANO, LAURIE A | 12 MOUNTAIN LAKE ESTATES HAWLEY PA 18428 |
| SORKIN, EDWARD | 1521 BLUEMEADOW ROAD ROCKVILLE MD 20854 |
| SORKIN,ALAN M. | 25 HIGH MEADOWS MOUNT KISCO NY 10549 |
| SORMANI,KENNETH U. | 299 W. 12TH STREET APT. 5J NEW YORK NY 10014 |
| SOROK,KAREN M. | 80435 CR 25 SCOTTSBLUFF NE 69361 |
| SORRENTINO,CAROLYN | 13 INVERNESS DR OLD BRIDGE NJ 08857 |
| SORRENTINO,PETER L. | 430 EAST 86TH STREET APARTMENT 10E NEW YORK NY 10028 |
| SORY, J. ROBERT | 181 SATINWOOD LANE PALM BEACH GARDENS FL 33410 |
| SOSA, AUGUSTINE | 3414 SILVERSTONE CT PLANT CITY FL 33566 |
| SOSA, RICHARD V | 15612 E 96TH WAY UNIT 21C COMMERCE CITY CO 80022 |
| SOSNIK, SCOTT | 3 BLACKLEDGE COURT CLOSTER NJ 07624 |
| SOSPENZO, ELIZABETH | 25 FOOTHILL LANE EAST NORTHPORT NY 11731 |

| Claim Name | Address Information |
|---|---|
| SOTELL, NICHOLAS T | 95 4TH ST GARDEN CITY NY 11530-4407 |
| SOTELO, CINDY MELISSA | 1656 THATCH CIRCLE CASTLE ROCK CO 80109 |
| SOTELO, TERESA | 114-51 TAIPEI COURT 1ST FLOOR COLLEGE POINT NY 11356 |
| SOTO JR, MATTHEW M | 1655 ALAMITOS CIR CORONA CA 92881-0790 |
| SOTO, DENISE | 43 PAMRAPO AVENUE 1ST FLOOR JERSEY CITY NJ 07305 |
| SOTTIL-CICERO, CARLOS A | 104 RIO GRANDE DRIVE MISSION TX 78572 |
| SOULE, FREDERIC | 3 MURRAY HILL MANOR NEW PROVIDENCE NJ 07974 |
| SOUNI, MARINA | 253 WARREN AVE. FORT LEE NJ 07024 |
| SOUTHARD, DONALD | 879-17 MILE DR PACIFIC GROVE CA 93950 |
| SOUTHERLAND, ANNIE | 1240 UNION STREET BROOKLYN NY 11225 |
| SOUTHWELL, DAVID | 716 OLD POST ROAD BEDFORD NY 10506 |
| SOUTHWICK, PETER | PO BOX 251 431 BILLINGS RD SOMERS CT 06071 |
| SOUZA, ALFRED | 139 WAIALEALE STREET HONOLULU HI 96825 |
| SOUZA, JONATHAN | 3225 TURTLE CREEK BLVD. APT 342 DALLAS TX 75219 |
| SOWINSKI, JOHN A | RM 5142, FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HK SWITZERLAND |
| SPAGNOLI, PAM | 4230 JEANETTE DRIVE BETHLEHEM PA 18020-9340 |
| SPAHR, ERIC | 15 FAIR HAVEN ROAD RUMSON NJ 07760 |
| SPALDING, DAVID | 297 TUCKER HILL ROAD NORWICH VT 05055 |
| SPALDING, WILLIAM B | 5784 LAKE FORREST DR NW STE 229 ATLANTA GA 30328 |
| SPALLA, MICHAEL A | 29 ORCHARD CIRCLE APT 3 WESTWOOD MA 02090-1008 |
| SPALTER, DOLORE | 8731 23RD AVE BROOKLYN NY 11214 |
| SPANGLER, RODNEY | 6240 NORTH PLACITA DE ROJELIO TUSCON AZ 85718 |
| SPANN, REBECCA | 1100 WINDY TRL #A AUSTIN TX 78758 |
| SPANO, JOSEPH B | 10833 WILSHIRE BLVD #516 LOS ANGELES CA 90024 |
| SPANOS, JEREMY | 4830 N. CALIFORNIA CHICAGO IL 60625 |
| SPAR, ARI J | 604 DOUGLAS ROAD CHAPPAQUA NY 10514-3022 |
| SPAR, WARREN | 20 FAIRFIELD DRIVE SHORT HILLS NJ 07078-1703 |
| SPARKS, ALAN A. | 5 ROUND HILL ROAD CHAPPAQUA NY 10514 |
| SPARLING, ROCHELLE D | 413 E AVE. CORDOBA SAN CLEMENTE CA 92672 |
| SPATOLA, MICHELE G | 4 GRAVERSHAM MARLBORO NJ 07746-2726 |
| SPEAR, CAROLINE B. | C/O JOHN K SPEAR 412 SUE ST HOUSTON TX 77009-2645 |
| SPEAR, SHERRI L | 82 EVANS ROAD APT. #3 BROOKLINE MA 02445-2118 |
| SPEAR, ROBERT | 7 PINE HOLLOW CT, OAK RIDGE NJ 07438 |
| SPEARS, CHRISTIAN A | 315 ARLINGTON AVENUE UNIT 604 CHARLOTTE NC 28203 |
| SPEAS, STACY RENEE | 3348 FANTASY PL CASTLE ROCK CO 80109 |
| SPECK, ALAN L. | 9505 MEADOW RIDGE LN GAITHERSBURG MD 20882 |
| SPECTOR, STEVEN | 118 LAWSON AVENUE EAST ROCKAWAY NY 11518-2327 |
| SPEISER, MITCHELL J | 2166 BROADWAY APT 16A NEW YORK NY 10024 |
| SPELMAN, ELIZABETH A. | 370 MONTREAL AVENUE STATEN ISLAND NY 10306 |
| SPENCER, CARLA | 14510 BIG BASIN WAY #262 SARATOGA CA 95070 |
| SPENCER, PAUL D. | 192 ELIZABETH STREET APT 6F NEW YORK NY 10012 |
| SPENO, JAMES | 465 PARK AVENUE APT 12F NEW YORK NY 10022 |
| SPERBER, MARK H | 39 SKI HILL DRIVE BEDMINSTER NJ 07921-2530 |
| SPERL, MONIKA | 5028 NO SUNNYBROOK DR PEORIA IL 61614-4617 |
| SPERO, CHRISTINE M | 51 RICHARD TERRACE RED BANK NJ 07701 |
| SPERO, RONALD | 10 GRAND CENTRAL AVENUE AMITYVILLE NY 11701 |
| SPERO, CHARLES R. | 555 WEST 59TH STREET APARTMENT  9E NEW YORK NY 10019 |
| SPERO, KEITH D. | 2 OSPREY COURT CRANBURY NJ 08512 |
| SPERO, RENEE | 2 OSPREY COURT CRANBURY NJ 08512 |

| Claim Name | Address Information |
| --- | --- |
| SPETH, NANCY | 11409 N COUNTRY VIEW DR. MEQUON WI 53092 |
| SPICER, JOHNNIE | 204 NIMBUS EL PASO TX 79912 |
| SPIEGEL, MARC J | 376 MEDEA CREEK LN AGOURA CA 91301 |
| SPIEGEL, MARK C | PO BOX 311 MENDHAM NJ 07945-0311 |
| SPIEGEL, WILLIAM | 2109 BROADWAY APT 16-144 NEW YORK NY 10023 |
| SPIEGEL,MICHAEL H | 630 MEEHAN AVENUE FAR ROCKAWAY NY 11691 |
| SPIEGEL,STEVEN | 204 WARREN ST BROOKLINE MA 02445 |
| SPIEGELBERG, WILLIAM | C/O BLAIRHOUSE SUITES SUITE # 151 344 EAST DESERT INN ROAD LAS VEGAS NV 89109 |
| SPIELBERG, DAVID | 61 CALVIN AVENUE SYOSSET NY 11791-2136 |
| SPIELER, GUY K | 2740 WHISPERING OAKS DRIVE BUFFALO GROVE IL 60089-6325 |
| SPIELMAN, HERBERT G | 97 VINTON ST LONG BEACH NY 11561 |
| SPIES, PHYLLIS | CHANNEL CLUB TOWER APT #502 MON MOUTH BEACH NJ 07750 |
| SPIES, SUSAN G | 223 AMALFI DRIVE SANTA MONICA CA 90402 |
| SPIESS, NELSON D | 209 RIVERSIDE BLVD LONG BEACH NY 11561 |
| SPIESS, ROBERT S | 67 ARLEIGH ROAD GREAT NECK NY 11021 |
| SPILKA, ROBERT E | 135 JONATHAN DR STAMFORD CT 06903-1523 |
| SPILKER,JAMES ALAN | 3112 18TH AVE SCOTTSBLUFF NE 69361 |
| SPILKO, MICHAEL | 26 BRIAN TERRACE CHESTNUT RIDGE NY 10977 |
| SPILLER,TODD | 28 FELLS DRIVE MANALAPAN NJ 07726 |
| SPILMAN, DARIN R | 34 BUCKINGHAM PALACE RD UNIT #129 BELGRAVIA LONDON SW1W 0RH GREECE |
| SPINA,LOUIS | 33 COOPER AVE APT 306 LONG BRANCH NJ 07740 |
| SPINARD, CONCETTA | 95 LESLIE AVENUE STATEN ISLAND NY 10305 |
| SPINDLER, DEBORAH L | 308 TRUMAN DRIVE CRESSKILL NJ 07626 |
| SPINDLER, SUSANNA M | 2914 HAVASU COURT #18B HIGHLAND CA 92346 |
| SPINELLI, EMIL | 1551 WALNUT AVENUE MERRICK NY 11566 |
| SPINNER,STEPHANIE L. | 255 WEST 90TH STREET APT. #4A NEW YORK NY 10024 |
| SPIRIDON, MARIANA | 4541 39TH PLACE #5A LONG ISLAND CITY NY 11104 |
| SPIRO,CHRISTINA M | 49 KIRSCHMAN DRIVE MATAWAN NJ 07747 |
| SPIROU, DINA | 10000 SW 52ND AVE. E29 GAINESVILLE FL 32608 |
| SPITAL, SAUL H | 10 JEANINE COURT MANALAPAN NJ 07726-4665 |
| SPITZ,JOSHUA | 180 RIVERSIDE BLVD., APT. 6H NEW YORK NY 10069 |
| SPITZ,SUSAN R. | 6155 SHADYWOOD ROAD UNIT 106 ELKRIDGE MD 21075 |
| SPIVAK, PHYLLIS | 1597 HEREFORD ROAD HEWLETT NY 11557-1803 |
| SPIVEY, AIESHA DANNIELL | 5209 E BRIARWOOD AVENUE CENTENNIAL CO 80122 |
| SPIVEY, JAMES | 958 SANTO NINO PL SANTA FE NM 87501 |
| SPOHN, LYNETTE A | 2415 S. GIBRALTER WAY AURORA CO 80013 |
| SPOLANSKY,BRUCE | 245 EAST 54TH STREET APARTMENT 18S NEW YORK NY 10022 |
| SPOLAR, SUSANNE E | 345 E 94TH ST APT 26B NEW YORK NY 10128 |
| SPOLIANSKY, GUSTAVO D | 2 BISCAYNE COURT SAN RAFAEL CA 94901 |
| SPOSITO,DAVID C. | 356 BROADWAY APT 1B NEW YORK NY 10013 |
| SPRADLING, DONALD | 350 THUNDERBIRD DR #14 EL PASO TX 79912 |
| SPRAY,ERIC | 110 BALL ROAD MOUNTAIN LAKES NJ 07046 |
| SPRING, BURKHARD R | 8 WINTERGREEN DR WEST MELVILLE NY 11747-1808 |
| SPRINGER, PATRICK L | 150 MADISON PL RIDGEWOOD NJ 07450 |
| SPROD, MICHELLE | 431 E20TH ST APT 8H NEW YORK NY 10010 |
| SPROULE, BYRON I | 278 PENFIELD RD FAIRFIELD CT 06824 |
| SPRUILL,JESSICA M | 4204 PEBBLE BEACH DRIVE LONGMONT CO 80503 |
| SPRY SCHIANO, DONNA | 2541 GLEN ISLE AVENUE PLEASANTON CA 94588 |
| SPUCK, JOANNE | 3601 ALLEN PARKWAY, #937 HOUSTON TX 77019 |

| Claim Name | Address Information |
|---|---|
| SPUNAUGLE, JON | 4841 DOCTOR ELDRIDGE DRIVE WASHOUGAL WA 98671-7786 |
| SPURCK, ROBERT | 1132 BRIDGE LN CUTCHOGUE NY 11935 |
| SPURGEON, DARIN S | 1213 AVENUE H SCOTTSBLUFF NE 69361 |
| SPURGIN, MELISSA R | 318 W 29TH STREET TORRINGTON WY 82240 |
| SPYRIDAKIS, HELEN | 292 ROUTE 101 AMHERST NH 03031 |
| SQUARCIAFICO-SANCHEZ, LENA | 19 WINTER LANE HICKSVILLE NY 11801-6217 |
| SQUILLANTE, JAMES | 1821 WINGFIELD DRIVE LONGWOOD FL LONGWOOD FL 32779 |
| SRIDHARAN, PETE | 71 ROCKY HILL ROAD PRINCETON NJ 08540-9491 |
| SRINIVASAN,HARI | 7 ZAITZ FARM ROAD WEST WINDSOR NJ 08550 |
| SRISAKUL,SASITHORN | 68 BRADHURST AVENUE APT 5B NEW YORK NY 10039 |
| SRIVASTAVA,SANDEEP K. | 102 WENLOCK COURT PRINCETON NJ 08540 |
| SRIVATSA, PRASANNA | 271 WEST 47TH STREET 43F NEW YORK NY 10036 |
| SROUFE, LESA | 999 THIRD AVENUE SUITE 4300 SEATTLE WA 98104 |
| ST CLAIR, SEAN T | 723 CLINTON PLACE RIVER FOREST IL 60305-1913 |
| ST. GEORGE, MARIA | 321 E. EUCLID STREET VALLEY STREAM NY 11580 |
| ST. JAMES, RUSSELL S | 402 BAMFIELD PLACE LEHIGH ACRES FL 33936 |
| STABENOW, SIGRID M | 78 EMERSON ROAD CLARK NJ 07066-1639 |
| STABILE, SALVATORE | 1098 ROCKLAND AVENUE STATEN ISLAND NY 10314 |
| STACK, SUSAN J | 22 BODWELL TERRACE MILLBURN NJ 07041-1202 |
| STACK,LARRY | 160WEST END AVENUE APT. 5B NEW YORK NY 10023 |
| STACK,RICHARD J. | 206 PARK ROAD FRANKLIN LAKES NJ 07417 |
| STACK,RONALD A. | 22 SHOREWOOD DRIVE SANDS POINT NY 11050 |
| STACKMAN,SCOTT | 210 EAST 68TH STREET APT. #7G NEW YORK NY 10065 |
| STADLER, MATTHEW S | 17 GLENBY LN GLEN HEAD NY 11545-3202 |
| STADLER, MICHAEL | 345 WEST FULLERTON PARKWAY #612 CHICAGO IL 60614-2844 |
| STAFFNEY, CATRICE J | 232 COVERT STREET APARTMENT 3 BROOKLYN NY 11207-1302 |
| STAFFORD, RICHARD J | 805 TURNPIKE RD CAYUGA NY 13034 |
| STAFFORD,JEANNE DENISE | 6264 SEABREEZE LONG BEACH CA 90803 |
| STAFMAN, ANNE | 36 ETAN RD SCARSDALE NY 10583 |
| STAHL, ALICE | 708 S PETTIBONE CROWN POINT IN 46307 |
| STAHL, BONNIE | 4 GREENWOOD PLACE MIDDLETOWN NJ 07748-2505 |
| STAIB,RONALD | 18 MARTIN PLACE SYOSSET NY 11791 |
| STAID, STEPHEN | 1 RIDGEWAY ST. ANN'S PARK VIRGINIA WATER GU25 4TE GREECE |
| STAKE, MICHAEL K | 1522 WEST OAKDALE CHICAGO IL 60657 |
| STALEY, DAVID R | 333 HAMPTON ROAD PIEDMONT CA 94611-3525 |
| STALEY, PAUL R | 4069 23RD ST SAN FRANCISCO CA 94114-3213 |
| STALLINGS, ALBERT | 438 OLD FERRY ROAD CHAPIN SC 29036 |
| STALLONE,SAVINO A. | 6 WILLIAM WAY STORMVILLE NY 12582 |
| STALLONES, WALTER L | 163 HUNTERS GLEN DRIVE SAN MARCOS TX 78666 |
| STALZER, JAMES F | 117 GLENWOOD AVENUE POINT LOOKOUT NY 11569 |
| STALZER, RICHARD | 439 76 STREET BROOKLYN NY 11209 |
| STAMOS,NICOLAS | 11831 WESTMERE HOUSTON TX 77077 |
| STAMPER,MELISSA ANN | 1600 A STREET GERING NE 69341 |
| STAMPS, JACQUELINE | 3755 S ROCKBRIDGE RD STONE MOUNTAIN GA 30087 |
| STANCE, SHEILA M | 828 KEMMAN AVENUE LA GRANGE PARK IL 60526-1663 |
| STANCIL,MARK A | 5060 HAMPTON FARMS DR. MARIETTA GA 30068 |
| STANCILL, MARTHA B | PO BOX 160698 BIG SKY MT 59716 |
| STANCO, BRENDA N | 200 ROSS STREET DUNMORE PA 18512 |
| STANCO, JOHN C | 23 STILLMAN RD GLEN COVE NY 11542-4033 |

| Claim Name | Address Information |
|---|---|
| STANCZUK, CHRISTOPHER | 25 BANK STREET APT 207G WHITE PLAINS NY 10606 |
| STANDARD, ROY | 385 EAST 18TH STREET APT 4F BROOKLYN NY 11226 |
| STANDFORD-BUTLER, DEBORAH M. | 26 CORNEILUIS WAY SOMERSET NJ 08873 |
| STANEK, MICHAEL E | 4 ALTREE COURT ATHERTON CA 94027-2224 |
| STANEVICH, GEORGE J | 18 MAURITZ BLVD. MIDDLE ISLAND NY 11953 |
| STANFIELD, EARLANE M | 118-82 METROPOLITAN AVENUE APT 7C KEW GARDENS NY 11415 |
| STANFORTH, DONALD | 4009 FOREST ROAD DAVENPORT IA 52807 |
| STANISLAW, MARSHA F | 485 HARMON BIRMINGHAM MI 48009 |
| STANKO, CHRISTI | 3009 WINDING RIVER DR N. MYRTLE BEACH SC 29582 |
| STANLEY, JOHN D | 210 EAST 68TH STREET NEW YORK NY 10021 |
| STANLEY, SCOTT A. | 11327 RANCH RESERVE PKWY WESTMINSTER CO 80234 |
| STANLEY, SHEILA M. | 608 TERRACE PLACE BALDWIN NY 11510 |
| STANTON, AMY J | 26 ALDEN RD BRAINTREE MA 02184 |
| STANTON, R J | 5843 INDIAN TRL HOUSTON TX 77057 |
| STANTON, NANCY J. | 4 ANDING AVENUE N. MERRICK NY 11566 |
| STAPLES, KRISTIN M. | 4830 E GARY ST MESA AZ 85205 |
| STAPLES, WANDA M. | 30960 PEAR RIDGE ROAD FARMINGTON HILLS MI 48334 |
| STARCHER, JEFF | 1014 ROCHOW ST HOUSTON TX 77019 |
| STARCIC, GARY | 142 SHALER AVENUE APT 5 FAIRVIEW NJ 07022 |
| STARK, EILEEN | 2101 NEW HAMPSHIRE WAY SACRAMENTO CA 95835 |
| STARK, GLORIA C | 147 STREAMWOOD IRVINE CA 92620-1940 |
| STARK, TIMOTHY J. | 7445 PALO VISTA DR LOS ANGELES CA 90046 |
| STARKER, DAVID J | 41 CHESTNUT RIDGE ROAD ARMONK NY 10504-3002 |
| STARKMAN, RONALD | 16445 COLLINS AVE APT 1724 SUNNY ISLES BEACH FL 33160-4559 |
| STARKWEATHER, BRADFORD D | 5 KING STREET APARTMENT 4FE NEW YORK NY 10012 |
| STARNO, CAREY | 88 LEONARD STREET APARTMENT 325 NEW YORK NY 10013 |
| STARR, PATRICIA L | 7 LEXINGTON AVE APT 11A NEW YORK NY 10010-5523 |
| STARR, BETH C. | 50 MOUNT TOM ROAD PELHAM NY 10803 |
| STARRIN, ROY | 11 80TH ST BROOKLYN NY 11209 |
| STARSIA, RICHARD | 368 DEMOTT AVENUE ROCKVILLE CENTER NY 11570 |
| START, MELISSA L. | 21912 WHIRLAWAY AVE PARKER CO 80138 |
| STASIOWSKI, STANLEY A | 63 BUCKINGHAM DRIVE HOLBROOK NY 11741-2882 |
| STATHATOS, ELEFTERIA | 256 EAST MADISON AVENUE CRESSKILL NJ 07626-2229 |
| STATHOPOULOS, KOSTA | 39 BUFF ROAD TENAFLY NJ 07670 |
| STATLER, CRAIG A | 424 COGNEWAUGH RD COS COB CT 06807 |
| STAUBER, EDGAR | 8064 HIDDENVIEW TERRACE BOCA RATON FL 33496 |
| STAUDINGER, LAUREN F. | 119 BANK ST APT 4G NEW YORK NY 10014 |
| STAUERNAGEL, WILLIAM | 50 CENTRAL AVE APT #1005 SARASOTA FL 34236 |
| STAUFFER, KRISTIN L | 1725 O ST GERING NE 69341 |
| STAVARIDIS, ARTHUR J | 111 MARLBOROUGH STREET BOSTON MA 02116-1947 |
| STAVITSKY, RIMMA | 31 ALEX CIRCLE STATEN ISLAND NY 10305 |
| STAVROS, MICHAEL S | 675 SAUSALITO BLVD SAUSALITO CA 94965 |
| STAWICKI, GALE E. | 512 BEECH TREE LANE HOCKESSIN DE 19707 |
| STAZER, ROBERT | 9284 BRENO DR FORT MYERS FL 33913 |
| STEADMAN, COREY | 3401 MULLEN AVENUE TAMPA FL 33609 |
| STEARN, LAURIE E. | 315 WEST 106TH STREET APT. 6C NEW YORK NY 10025 |
| STEARNS, AMALIA | 5570 SOUTH LAMAR STREET LITTLETON CO 80123 |
| STECK, ANTONIA | 15 E 26TH STREET APT 19 E NEW YORK NY 10010 |
| STECKER, STEWART S. | 83 CENTRAL AVE SAUSALITO CA 94965 |

| Claim Name | Address Information |
|---|---|
| STEDFELD, SHARON C | 18 STUYVESANT OVAL APT. #9B NEW YORK NY 10009 |
| STEEL, BRIAN | 350 63RD ST. OAKLAND CA 94618 |
| STEEL, CAROLYN | PO BOX 68 HARWINTON CT 06791 |
| STEEL, DAVID | 328 E 30TH ST APT 1 NEW YORK NY 10016 |
| STEELE, CHAUNCEY | 30231 FAIRWAY DRIVE WESLEY CHAPEL FL 33543 |
| STEELE, MELINDA C | 270219 COUNTY RD J SCOTTSBLUFF NE 69361 |
| STEELE,CARISSA KAY | 1650 P ST GERING NE 69341 |
| STEFANI,JOHN V | 10 MEADOWBROOK LANE WESTPORT CT 06880 |
| STEFANONI, ANTHONY M | 405 W. 23RD STREET APARTMENT 5G NEW YORK NY 10011-1459 |
| STEFANOU, CONSTANTINE | 1 CHRISTOPHER STREET NEW YORK NY 10014 |
| STEFFEN, TIMOTHY F | 36 SADDLE HILL ROAD STAMFORD CT 06903 |
| STEFFENS, EDWARD M | 77 MOTLEY STREET MALVERNE NY 11565-1824 |
| STEFKO, F | 1110 E 40TH STREET BROOKLYN NY 11210 |
| STEFOU,MARIA | 24 DIXON DRIVE FLORHAM PARK NJ 07932 |
| STEGER, E.L. | PO BOX 3365 BELLEVUE WA 98009 |
| STEGNJAJIC,CLELIA | 2205 N CENTRAL RD 1B FORT LEE NJ 07024 |
| STEHL, URSULA | 2100 N.E. 38TH STREET, APT 238 LIGHTHOUSE P.T. FL 33064 |
| STEIF, MICHAEL | 10 TIMOTHY COURT MONSEY NY 10952 |
| STEIGERWALD, JOHN | 23 LEXINGTON AVENUE #1017 NEW YORK NY 10010 |
| STEIN JR, JOHN | 175 PULIS AVE FRANKLIN LAKES NJ 07417 |
| STEIN JR.,JOSEPH | 960 PARK AVENUE APT. 8W NEW YORK NY 10028 |
| STEIN, DAVID | 875 PARK AVE APT 2B NEW YORK NY 10075 |
| STEIN, DAVID | 674 TOWNLINE RD HAUPPAUGE NY 11788-2818 |
| STEIN, GILBERT | 8 HIGH MEADOW COURT OLD BROOKVILLE NY 11545 |
| STEIN, J. A | 960 PARK AVENUE NEW YORK NY 10028 |
| STEIN, JEFFREY A | 79 FARRER DRIVE SOMMERVILLE PARK #11-01 SINGAPORE 259283 SLOVENIA |
| STEIN, NAOMI | 35 EAST 85TH STREET, 11B NEW YORK NY 10028 |
| STEIN, SYLVIA | 3952 SAPPHIRE PALLADIUM DR BOYNTON BEACH FL 33436 |
| STEIN,AVI | 433 ETON ST. ENGLEWOOD NJ 07631 |
| STEIN,BRETT L | 505 CENTRAL AVE APARTMENT # 401 WHITE PLAINS NY 10606 |
| STEIN,BURTON | 246 HILTON STREET HIGHLAND PARK NJ 08904 |
| STEIN,JEFFREY A | 20 GRIFFEN AVENUE SCARSDALE NY 10583 |
| STEIN,JOHN P. | 116 WEST 22ND STREET APT 7 NEW YORK NY 10011 |
| STEIN,MICHAEL R | 120 EAST END AVE. APT. 3C NEW YORK NY 10028 |
| STEIN,MICHELLE B | 301 EAST 79TH STREET APARTMENT 7A NEW YORK NY 10075 |
| STEINAUER, JOHN | 407 22ND SW MASON CITY IA 50401 |
| STEINBERG, CAROLINE A | 12 BOSTON POST ROAD EAST BRUNSWICK NJ 08816 |
| STEINBERG, RICK L | 3315 ST CHARLES CIRCLE BOCA RATON FL 33434 |
| STEINBERG,DARRYL R | 145 WEST 67TH STREET APT # 24C NEW YORK NY 10023 |
| STEINBERG,ELINA | 235 EAST 87TH STREET APT. 7L NEW YORK NY 10128 |
| STEINBERG,FRED E. | 12 BOSTON POST ROAD EAST BRUNSWICK NJ 08816 |
| STEINBERGER,LAURA | 28 WHITE AVENUE NYACK NY 10960 |
| STEINBORN, WILLIAM | 4710 TWELVE OAKS DRIVE MILTON WI 53563 |
| STEINER, EMIL | 415 MAIN TRAIL ORMOND BEACH FL 32174 |
| STEINKOLER, RONNIE | APT 5-E 444 EAST 82ND STREET NEW YORK NY 10028 |
| STEINMAN, COURTNEY NICHOL | 1825 15TH STREET GERING NE 69341 |
| STEINMAN,JEREMIAH | 150-71 70TH ROAD 9A FLUSHING NY 11367 |
| STEINMESSER, RICHARD F | 1205 CHERYL DRIVE ISELIN NJ 08830-3135 |
| STEINMETZ, DAVID F | 352 DUNHAM PL GLEN ROCK NJ 07452 |

| Claim Name | Address Information |
|---|---|
| STEINSAPIR, SUSAN | 404 WAKEFIELD DRIVE METUCHEN NJ 08840 |
| STEINWART, MINDY B. | 140199 CR 24 GERING NE 69341 |
| STELLA, HENRY TODD | 242 SOUTH ORANGE DRIVE LOS ANGELES CA 90036 |
| STEMPIL, JOEL J | 8951 E. FLORIADE DR SCOTTSDALE AZ 85260-7565 |
| STENNETT, DAWN O | 110 UNDERCLIFF RD MONTCLAIR NJ 07042-1619 |
| STENNETT, SANDRA D | 450 PROSPECT ST SOUTH ORANGE NJ 07079 |
| STENWALL, ANDREW | 1345 BEDFORD RD SAN MARINO CA 91108 |
| STEPANIAN, CHRISTINE | 7 SARAZEN WAY GANSEVOORT NY 12831 |
| STEPHAN, DIANE J | 5721 MARATHON PKWY LITTLE NECK NY 11362-2035 |
| STEPHAN, ROSE | 1628 73RD STREET BROOKLYN NY 11204 |
| STEPHAN, STEPHANIE VEVER | 3180 ROHRER DRIVE LAFAYETTE CA 94549 |
| STEPHAN, RACHEL LYNN | 9709 GREEN KNOLL DR. NOBLESVILLE IN 46060 |
| STEPHENS, RAYMOND | 503 PRESQUE ISLE LANE CHAPEL HILL NC 27514 |
| STEPHENS, SYLVE S | 1381 LINDEN BLVD APT 12D BROOKLYN NY 11212 |
| STEPHENS, WALTON | 4423 E BRANDON DR NE MARIETTA GA 30066 |
| STEPHENS, ANDREW W.J. | 600 SUMMERDALE AVE. GLEN ELLYN IL 60137 |
| STEPHENSON, EVELYN A | 24J WESTMINSTER BLVD SOUTH AMBOY NJ 08879-2302 |
| STEPHENSON, GRAYSON | 10272 MOUNTAIN MAPLE DR HIGHLANDS RANCH CO 80129 |
| STEPHENSON, JENNIE L | 4040 BAYCHESTER AVE BRONX NY 10466 |
| STEPHENSON, REBECCA L | 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH CO 80129 |
| STEPHENSON, SHERI LYNN V. | 92-7049 ELELE ST. #88 KAPOLEI HI 96707 |
| STERBENZ, JOHN E | ONE CITY PLACE APT 1503 WHITEPLAINS NY 10601 |
| STERCHI, ANNE | 850 RALPH MCGILL BLVD NE APT 6 ATLANTA GA 30306-4355 |
| STERLING JR, ROBERT | 200 REGENT PARK PALM BEACH FL 33480 |
| STERLING, SHEILA | 287 MERRITT DRIVE ORADELLE NJ 07649 |
| STERLING, DAVID | 137 WOOSTER STREET, APT 3A NEW YORK NY 10012 |
| STERN, JAMES | 38 TAYLOR LANE HARRISON NY 10528 |
| STERN, JILL | 88 ORCHARD ROAD DEMAREST NJ 07627 |
| STERN, JONATH | 700 BIRDSEYE RD ORIENT NY 11957 |
| STERN, RICHARD | 1892 GROVE CREST ROAD GERMAN TOWN TN 38139 |
| STERN, RICHARD | 2821 WEST 67TH STREET MISSION HILLS KS 66208 |
| STERN, SHARON | 2519 FLORAL COURT MISSOULA MT 59801 |
| STERN, SASHA C | 101 WEST 90TH STREET APT. 14J NEW YORK NY 10024 |
| STERNFELT, LINDA | 34 WINTER CIRCLE ROCKLAND MA 02370 |
| STERNLICHT, RUSSELL D | 101 WEST 81ST STREET APT 224 NEW YORK NY 10024 |
| STERNLIEB, ALAN | 60 MEADOW WOODS ROAD GREAT NECK NY 11020 |
| STERNLIEB, ROBERT J | 207 EAST 30TH STREET APT. 8G NEW YORK NY 10016-8286 |
| STEVENS, AMY J | 6743 W GOULD DRIVE LITTLETON CO 80123 |
| STEVENS, ANIL C | 265 E 66TH ST APT 45F NEW YORK NY 10065-6403 |
| STEVENS, ARTHUR | 85 PRINCETON AVENUE WOODBURY NJ 08096 |
| STEVENS, LAWRENCE A | 360 EAST 72ND ST. APT C2201 NEW YORK NY 10021-4765 |
| STEVENS, CHRISTIAN E. | 2940 ROCKBRIDGE DRIVE HIGHLANDS RANCH CO 80129 |
| STEVENS, KELLY K. | 363 GREENWICH STREET NEW YORK NY 10013 |
| STEVENS, WILLIAM | 6595 W SUMAC AVE DENVER CO 80123 |
| STEVENSON, AUTUMN L | 11857 E. FAIR AVE GREENWOOD VILLAGE CO 80111 |
| STEVENSON, JAMES | 37 WOODBERRY LITTLE ROCK AR 72212 |
| STEVENSON, KENNETH | 38 VALLEY VIEW AVENUE SUMMIT NJ 07901 |
| STEVENSON, MARK J | 96 BROOKSIDE DRIVE GREENWICH CT 06831-5345 |
| STEVENSON, WENDY J | 2120 CALIFORNIA STREET APARTMENT #18 SAN FRANCISCO CA 94115 |

| Claim Name | Address Information |
|---|---|
| STEVENSON, CRYSTAL | 2611 ST. ALBANS CIRCLE  #208 NAPERVILLE IL 60564 |
| STEVER, VIRGINIA L | 760 SOUTH ORANGE GROVE PASADENA CA 91105 |
| STEVERT, JOSEPH | 25 OLD FARM RD DARIEN CT 06820 |
| STEWART, CATHLEEN B | 75 HORATIO STREET NEW YORK NY 10014 |
| STEWART, JAMES J | 133 E 94TH ST NEW YORK NY 10128-1701 |
| STEWART, JOHN | 77 E MAIN ST WASHINGTONVILLE NY 10992 |
| STEWART, KELIA | 2501 13TH AVE W SEATTLE WA 98119 |
| STEWART, LORI | PO BOX 6444 CARMEL CA 93921 |
| STEWART, MARCIA F | 697 HOPKINSON AVENUE BROOKLYN NY 11212 |
| STEWART, MARSHA | 7834 EAST OAKBROOK CIRCLE MADISON WI 53717 |
| STEWART, NORMAN W | 971 PAINTED BUNTING LANE VERO BEACH FL 32963 |
| STEWART, THOMAS | 1340 HAMPTON COURSE ST. CHARLES IL 60174 |
| STEWART, WILLIAM H | 54 WASHINGTON STREET TOPSFIELD MA 01983 |
| STEWART,EVERET G. | 758 LENOX ROAD BROOKLYN NY 11203 |
| STEWART,FORD M. | 41 HICKORY DR MAPLEWOOD NJ 07040 |
| STEWART,JACK | 365 WEST END AVENUE APARTMENT 10C NEW YORK NY 10024 |
| STEWART,TRICIA Y. | 4067 DURYEA AVE BRONX NY 10466 |
| STIASSNI, MICHAEL | PO BOX 492 BEDMINSTER NJ 07921 |
| STICH,YVONNE L. | 4402 PLEASANT DRIVE SCOTTSBLUFF NE 69361 |
| STICPEWICH, SHERI A | GRATTONS THE GREEN DUNSFOLD GU8 4LU SURREY |
| STIEFEL,STEPHANIE J | 15 CENTRAL PARK WEST #28B NEW YORK NY 10023 |
| STIEGLITZ,RICHARD | 26 MAGNOLIA AVENUE MONTVALE NJ 07645 |
| STIER, OLIVER J | 1441 RHODE ISLAND AVENUE NW #302 WASHINGTON DC 20005 |
| STIER, THOMAS J | 302 SIERRA WOODS DRIVE SIERRA MADRE CA 91024 |
| STIFFLER,WILLIAM | 8 ABERDEEN TERRACE NEW MONMOUTH NJ 07748 |
| STIGLIANO, SUSETTE L | 125 GREENWAY WEST NEW HYDE PARK NY 11040-2226 |
| STIGUM,ERIK P | 7 HOLLY DRIVE E. NORTHPORT NY 11731 |
| STILES, JOYCE N | 10630 E EMPIRE DR FRANKTOWN CO 80116 |
| STILL, BARBARA L | 448 SO ALEXANDRIA AVENUE #207 LOS ANGELES CA 90020 |
| STINNER, CECILIA ELIZABE | 524 W 42ND ST. SCOTTSBLUFF NE 69361 |
| STINSON, LENA M | 1817 HULDY ST HOUSTON TX 77019-5724 |
| STINTON, JAMIESON BERNAR | 4400 S QUEBEC ST #B107 DENVER CO 80237 |
| STIPE, JASON R | FLAT 4 2 HOLFORD ROAD LONDON NW3 1AD ENGLAND |
| STIPO, MICHAEL | 31 SHORE DRIVE WEST COPIAGUE NY 11726 |
| STIRRAT, KRYSTLE DYANE | 4510 WILLMET DRIVE SCOTTSBLUFF NE 69361 |
| STITT,BECKY L. | 1301 E 5TH, P.O. BOX 441 MINATARE NE 69356 |
| STOB,ANDREA B. | 1714 WINGER DR. PLAINFIELD IL 60586 |
| STOBNICKI, JUSTINA I | 333 WEST HUBBARD STREET APT. 613 CHICAGO IL 60654 |
| STOCK, LESLEY G | 123-33 83RD AVE KEW GARDENS NY 11415 |
| STOCKBRIDGE, CHRISTINE E | 9115 159TH ST E PUYALLUP WA 98375-6796 |
| STOCKEL, LISA A | 412 BASSWOOD LANE MORGANVILLE NJ 07751-4086 |
| STOCKER, BRIAN D | 3903 FAIRFIELD MEADOWS DRIVE LOUISVILLE KY 40245 |
| STOCKTON,SHANNON L | 44 RIVERVIEW STREET STEELTON PA 17113 |
| STODARD, SARAH | 672 MAIN AVENUE BAY HEAD NJ 08742 |
| STODDARD, DANIEL | 10 WEST 87ST STREET APT 4B NEW YORK NY 10024 |
| STODDARD, ERIC | 26052 FLINTLOCK LANE LAGUNA HILLS CA 92653 |
| STOICESCU,BOGDAN | 224 TOMAHAWK TRAIL SPARTA NJ 07871 |
| STOKES, VINCENT | 2130 POPE AVE SOUTH DAYTONA FL 32119 |
| STOKES,JESSICA A | 541 GROVE STREET MONTCLAIR NJ 07043 |

| Claim Name | Address Information |
|---|---|
| STOLL, ETHEL | APT 5B 359 FT WASHINGTON AVE NEW YORK NY 10033-6709 |
| STOLLER, RANDAL W | 358 SOUTH OVERLOOK DRIVE SAN RAMON CA 94583 |
| STOLPER, JAY | 3468 BAYSIDE WALK APT B SAN DIEGO CA 92109 |
| STOLZE,COLLEEN B. | 77-20 86TH STREET GLENDALE NY 11385 |
| STONBERG, DAVID S | 14 LINCOLN ROAD SCARSDALE NY 10583-7253 |
| STONE JR.,JERRY F | 280 ISLAND CREEK DRIVE VERO BEACH FL 32963 |
| STONE, BRIAN | 38 CHIMNEY RIDGE DR MORRISTOWN NJ 07960-4721 |
| STONE, DAN | 102 10 66 RD APT 5K FOREST HILLS NY 11375 |
| STONE, DANIEL | FLAT 37 CHOCOLATE STUDIOS 7 SHEPHERDESS PLACE LONDON N1 7LJ GREECE |
| STONE, DEBRA L | 177 CONTINENTAL AVENUE RIVER EDGE NJ 07661-2217 |
| STONE, JOE C | 3932 COLGATE AVENUE DALLAS TX 75225 |
| STONE, KATHRYN | 755 EAST 80TH STREET BROOKLYN NY 11236 |
| STONE, VICTORIA A | 3013 AVENUE D SCOTTSBLUFF NE 69361 |
| STONE,ANTHONY C. | 676 LOCUST POINT ROAD RUMSON NJ 07760 |
| STONE,CHRISTOPHER H. | C/O ELAINE CASTELEYN P.O. BOX 1943 ZEPHYR COVE NV 89448 |
| STONE,KENNETH MICHAEL | 1435 SAGE ST. GERING NE 69341 |
| STONE,MARY C. | 170 EAST 88TH STREET #4F NEW YORK NY 10128 |
| STONER JR, ROBERT N | 6671 SHIRE CIRCLE HUNTINGTON BEACH CA 92648 |
| STOOPS, WILLIAM | 11 WOODS END RD. DARIEN CT 06820 |
| STOPA,MICHAL | 435 S. CHERRY HILL DRIVE ADDISON IL 60101 |
| STORCH, EMILIA | 7 STUYVESANT OVAL APT. 10B NEW YORK NY 10009-1903 |
| STORESCU, AURELIA | 35-50 85TH STREET #4A JACKSON HEIGHTS NY 11372 |
| STOREY, BRIAN | 405 E 90 APARTMENT 4A NEW YORK NY 10128-5114 |
| STORK,ERIKA J | 117 CORNWELL STREET PENN YAN NY 14527 |
| STOTLER, ROGER G | 5212 BRIAR DRIVE WEST HOUSTON TX 77056 |
| STOTTS, SHANNON E | 25 CENTRAL PARK WEST #11-D NEW YORK NY 10023 |
| STOTZ, A ROGER | 5403 RAIN TREE TRAIL FT PIERCE FL 34982 |
| STOUDER, ROBERTA A | 18013 US HWY 30 HAGERMAN ID 83332 |
| STOUT, MILES | 1809 LEILANI WAY CERES CA 95307 |
| STOVALL, JERRY E | 2239 THORNTON LANSING ROAD LANSING IL 60438 |
| STOVALL, KENNETH | 548 CRAIG RD HILLSBOROUGH CA 94010 |
| STOVER, CHRISTINE | 300 E CHURCH ST APT 1216 ORLANDO FL 32801 |
| STOVER,DOUGLAS M. | 9800 MAYFAIR STREET UNIT C ENGLEWOOD CO 80112 |
| STOWE,ROBERT A. | 288 WEST STREET APARTMENT 3W NEW YORK NY 10013 |
| STOWELL, JOSEPH | 112 FAY ST DEER CREEK IL 61733 |
| STOWERS, MARK | 3400 BLUEGRASS DR. PLANO TX 75074 |
| STPAUL,WILLIAM D | 5513 1/2 MAGAZINE STREET APT. 1 NEW ORLEANS LA 70115 |
| STRABLEY, GERALD J | 95 ROTARY DRIVE SUMMIT NJ 07901-3131 |
| STRABLEY, RICHARD S | 245 BAYVIEW STREET YARMOUTH ME 04096 |
| STRACHOWSKY, WALTER | 102 EAST 22ND STREET APT 8H NEW YORK NY 10010 |
| STRADA,JI | 9816 MALVINA CT. INDIANAPOLIS IN 46229 |
| STRAKER, NEHEMIAH | 3964 EAST PARK BLVD PIANO TX 75074 |
| STRAKER,DEBORAH S. | 405 WESTMINSTER ROAD APARTMENT LF4 BROOKLYN NY 11218 |
| STRANGEMAN,JOHN S. | 10819 SOUTH CENTRAL PARK AVE CHICAGO IL 60655 |
| STRASSER, JOY A | 2020 YOUNGS AVE SOUTHOLD NY 11971 |
| STRASSER, MICHAEL J | 88 WOODCREST DRIVE WOODCLIFF LAKE NJ 07675 |
| STRASSMAN, SUSAN E | 105 TWIN LAKES WAY ROYAL PALM BEACH FL 33411 |
| STRATFORD,DENIS B. | 204 E. FOSTER STREET MELROSE MA 02176 |
| STRATIS,ANTHONY | 770 ANDERSON AVENUE APT 11A CLIFFSIDE PARK NJ 07010 |

| Claim Name | Address Information |
|---|---|
| STRATTON, WILLIAM J | 106 SOUTH FRONT ST. APT 3E PHILADELPHIA PA 19106 |
| STRAUCH, BEVERLY D | 60275 COUNTY ROAD M LYMAN NE 69352 |
| STRAUCH,EVALOU | 50189 HILYARD DR MITCHELL NE 69357 |
| STRAUGHN,EDRIS E. | 89 NORTH BERGEN PLACE FREEPORT NY 11520 |
| STRAUS, FRANCES | 301 GROVE ST WESTFIELD NJ 07090-2609 |
| STRAUS,JASON G. | 5 MILLFORD DRIVE PLAINVIEW NY 11803 |
| STRAUSHEIM,AIMEE J | 4460 S. IRIS COURT LITTLETON CO 80123 |
| STRAUSS PETER | 19 KINGSTON ROAD SCARSDALE NY 10583 |
| STRAUSS, BARRY | 250 CENTRAL AVE. #A101 LAWRENCE NY 11559 |
| STRAUSS, BURTON | 45 EAST 72ND STREET, #4A NEW YORK NY 10021 |
| STRAUSS, DAVID | 545 W. 111TH ST APT 9J NEW YORK NY 10025-1969 |
| STRAUSS, MICHAEL | 287 ESTATES TERRACE SOUTH MANHASSET NY 11030 |
| STRAUSS, SUSAN | 25 YALE AVENUE HEWLETT NY 11557 |
| STRAUSS, THOMAS | 241 CENTRAL PARK WEST APT 16F NEW YORK NY 10024 |
| STRAUSS, WENDY | 54 SECOR RD SCARSDALE NY 10583 |
| STRAUSS,AUTUMN LYNNE | 177 DEZENZO LN WEST ORANGE NJ 07052 |
| STRAUSS,LAWRENCE A. | 12 SHERWOOD DRIVE LENOX MA 01240 |
| STRAUSS,PETER | 2109 BROADWAY APT. 3-20 NEW YORK NY 10023 |
| STRAUSS,STEVEN J. | 177 DEZENZO LANE WEST ORANGE NJ 07052 |
| STRAWN, KIRK C | 230 PARK AVENUE NEW YORK NY 10169 |
| STREAT, PIERRE | 371 EAST 58 STREET BROOKLYN NY 11203 |
| STREET,ROSALIND | 970 WILLIAMS AVE APT 3C BROOKLYN NY 11207 |
| STREETER,GREG | 3295 S ELATI ENGLEWOOD CO 80110 |
| STRELZNIK, ARLINE | 1168 LAKE AVE APT 7 CLARK NJ 07066 |
| STRICKER, DEANEEN S | 170066 CR22 GERING NE 69341 |
| STRICKER, DEANNA K | 1407 AVENUE N SCOTTSBLUFF NE 69361 |
| STRICKER, LAURA | APT. 1A 430 CUNAT BLVD RICHMOND IL 60071-8918 |
| STRICKLAND III, CHARLES E | 2072 LEXINGTON RD LIBERTYVILLE IL 60048-1586 |
| STRICKLAND, NANCY | 10301 SHANGRI LA DR. HUNTINGTON BEACH CA 92646 |
| STRICKLAND, SETH D | 14 STANWICH LANE GREENWICH CT 06830 |
| STRIEFLER, HERMAN | 2410 HARBORSIDE DR #122 LONGBOAT KEY FL 34228 |
| STRINGER, EUGENE | 105 CARAWAY CT PAGOSA SPRINGS CO 81147 |
| STRINGER, GEORGE | APT 113 140 CABRINI BLVD NEW YORK NY 10033 |
| STRINGER, LORI | 3430 SPRING ROAD CARLISLE PA 17013 |
| STRINGER, ROBERT | 2122 WALNUT STREET EVERETT WA 98201 |
| STRINGFELLOW, SUSAN | A22 PACKARD DR MIDDLETOWN NJ 07748 |
| STRIPPOLI, CHARLES | 33 WEST 20TH STREET DEER PARK NY 11729-3913 |
| STROCCHIA,LORI A. | 52-24 65TH PLACE APT 3 MASPETH NY 11378 |
| STROHOFER,DENISE | 40 LIVINGSTON LANE MANALAPAN NJ 07726 |
| STROKER,FRANCIS | 6012 N. KENMORE AVENUE APT. 4B CHICAGO IL 60660 |
| STROKO, MARCIA | 6991 HUNGERFORD LAKE DRIVE BIG RAPIDS MI 49307 |
| STROMBERG, ALEXANDER | 66 LEONARD STREET APARTMENT 7D NEW YORK NY 10013-3478 |
| STRONG, ROGER | 30 EAST 71ST STREET NEW YORK NY 10021 |
| STRONG,BRENDAN | 7 MANSION DRIVE TOPSFIELD MA 01983 |
| STRONG,PENNY J | 1114 AVE O SCOTTSBLUFF NE 69361 |
| STROTHER, STEVEN K | 329 LAUDEN CT. PONTE VEDRA BEACH FL 32082 |
| STROUD,JOHN H. | 2357 CHAMPLAIN ST, NW UNIT 202 WASHINGTON DC 20009 |
| STROZIER, JUNE E | 22034 GOSHUTE AVE APPLE VALLEY CA 92307 |
| STRUBLE, MARGOT | 425 RANELACH RD HILLSBOROUGH CA 94010 |

| Claim Name | Address Information |
|------------|--------------------|
| STRUBLE, RAYMOND L | 725 GULF SHORE BLVD SOUTH NAPLES FL 34102 |
| STRUG, CAROLYN | 540 WEST BRIAR PL APT. #8J CHICAGO IL 60657 |
| STRUMPF, ALAN | 3300 RAVENCLIFF DRIVE CHARLOTTE NC 28226 |
| STRUMPF,PETER K. | 37 COMMODORE DRIVE STATEN ISLAND NY 10309 |
| STRUMWASSER, STANLEY | PO BOX 868 CAMARILLO CA 93010-9998 |
| STRUTHERS, BURTON | 3337 N EDITH TUCSON AZ 85716 |
| STUART MAHONEY, LUCINDA | 997 HEATHERSTONE DRIVE BERWYN PA 19312 |
| STUART, EDGAR | 215 DEER PARK DRIVE NASHVILLE TN 37205 |
| STUART, JENNY A | 7617 HAWTHORNE DRIVE KNOXVILLE TN 37919 |
| STUBING, RONALD | 78-47 64TH LANE GLENDALE NY 11385 |
| STUCCHIO, ANTHONY | 1148 85TH STREET BROOKLYN NY 11228-3319 |
| STUCKART, BERTIN | 12 SPINDLE LANE HILTON HEAD SC 29928 |
| STUDENROTH, ZANE Z | 325 6TH AVENUE TROY NY 12182-3201 |
| STUDER, BRUCE | 5863 SUNCREEK LAKE OSWEGO OR 97035 |
| STUMMER, DANIEL | 405 N. WABASH #3002 CHICAGO IL 60611 |
| STUMP, DANIEL | 3034 N GREENVIEW AVE APT 3 CHICAGO IL 60657 |
| STUREK,DAVID J. | 126 WEST 80TH ST APARTMENT 3 NEW YORK NY 10024 |
| STURGES BERGER, BRADLEY | 1323 PONUS RIDGE NEW CANAAN CT 06840 |
| STURM, RAUL | 3205 AMBERWOOD LN AMARILLO TX 79106 |
| STURM,MARGARET L. | 5459 W. WILSON AVENUE CHICAGO IL 60630 |
| STURTZ, THEODORE S | 520 GROVE TERRACE SOUTH ORANGE NJ 07079-2429 |
| STYNER, NORMA | 1600 MARSHALL CIRCLE DRIVE #169 DUPONT WA 98327 |
| SU, KYLER | 7509 187TH ST FRESH MEADOWS NY 11366 |
| SU, PIK  K | 200 SILVERLEAF WAY MANALAPAN NJ 07726 |
| SUAPENGCO,JESUS R. | 2 SWEET GUM COURT DIX HILLS NY 11746 |
| SUAREZ, DOREEN | 151 STEPHENS AVENUE BRONX NY 10473 |
| SUAREZ,CECILIA | 40-10 VERNON BLVD APARTMENT 4E LONG ISLAND CITY NY 11101 |
| SUBHAS,MAMUNDI G | 528 BIRCH AVENUE WESTFIELD NJ 070903003 |
| SUBINSKY, EDWARD | 3211 HAZY PARK DRIVE HOUSTON TX 77082 |
| SUBRAMANI,VENKAT | 280 MARIN BLVD #8-B JERSEY CITY NJ 07302 |
| SUBRAMANIAN, PRASANTH | 444 WASHINGTON BLVD APT 2539 JERSEY CITY NJ 07310 |
| SUCRE, MIGUEL E | 421 PERUGIA AVENUE CORAL GABLES FL 33146-2851 |
| SUEN-LEE,THERESA | 52 THOMAS STREET APT 3B NEW YORK NY 10013 |
| SUFYANI, FAZLUL H | 11000 REGAL FOREST DRIVE SUWANEE GA 30024 |
| SUGARMAN,ERLINA | 2 DROVER TRABUCO CANYON CA 92679 |
| SUGGS, MUQEETA | 357 LESLIE STREET FLOOR 2 NEWARK NJ 07112 |
| SUGIMOTO, ATSUSHI | 1-21-15 COMFORIA 901 EBISU-NISHI SHIBUYA-KU 150-0021 JAPAN |
| SUHR,MELISSA ANN | 15793 GREENSTONE LANE PARKER CO 80134 |
| SUITER, JAMES P | 916 EAST 7TH STREET MCCOOK NE 69001 |
| SUKMAN, RICHARD | 1385 SIERRA WAY PALM SPRING CA 92264 |
| SULKOWSKI,MICHAL | 333 E. 84TH STREET APT. 4H NEW YORK NY 10028 |
| SULLAWAY, STEPHEN | 5918 SAGEBRUSH RD LA JOLLA CA 92037 |
| SULLIVAN BROWNING, EILEEN M | 74 NEKICK ROAD WARWICK RI 02818 |
| SULLIVAN, AMY B | 2022 OAKLAND AVE PIEDMONT CA 94611 |
| SULLIVAN, BRIAN | 4755 BERWYN COURT PALM HARBOR FL 34685 |
| SULLIVAN, CAROL | 11 COUNTRY LANE FAIR HAVEN NJ 07704 |
| SULLIVAN, CAROLYN | 643 WEST HILL ROAD STAMFORD CT 06902 |
| SULLIVAN, CLARE | 8 CAMBRIDGE DRIVE PO BOX 824 MADISON CT 06443 |
| SULLIVAN, CLARE A | 201 MILFORD AVENUE STATEN ISLAND NY 10301 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, D. T | 56 MAJOR LOCKWOOD LANE POUND RIDGE NY 10576-1418 |
| SULLIVAN, DENNIS | 41 MAYPORT CRT BARNEGAT NJ 08005 |
| SULLIVAN, EILEEN M | 530 RIVERDALE AVE APT 6J YONKERS NY 10705-3558 |
| SULLIVAN, ELLEN | 58 E MOUNT AIRY RD CROTON-ON-HUDSON NY 10520 |
| SULLIVAN, GREGORY K | 816 8TH AVE APT 1L BROOKLYN NY 11215-4123 |
| SULLIVAN, JAMES | 350 SLEEPY HOLLOW FARM RD #R WARWICK RI 02886 |
| SULLIVAN, JEREMIAH A | 11935 S KEELER ALSIP IL 60658 |
| SULLIVAN, JOHN | 108 STONES THROW EAST STROUDSBURG PA 18301 |
| SULLIVAN, JOHN | 29 LLOYDEN DRIVE ATHERTON CA 94025 |
| SULLIVAN, KEVIN | 245 EAST 44TH STREET APT 28B NEW YORK NY 10017 |
| SULLIVAN, KEVIN J | 14 LONGACRE DRIVE HUNTINGTON NY 11743 |
| SULLIVAN, MARK P | 5331 NW 78TH LANE GAINESVILLE FL 32653 |
| SULLIVAN, MARTHA J | 100 COVE WAY UNIT 908 QUINCY MA 02169 |
| SULLIVAN, MARY | 6318 S UNIVERSAL AVE BOISE ID 83709 |
| SULLIVAN, MAUREEN | 72 GLENMORE ROAD PADDINGTON 2021 AUSTRALIA |
| SULLIVAN, MELISSA | 135 PINELAWN AVENUE COPIAGUE NY 11726-4427 |
| SULLIVAN, MICHAEL A | 9 VINCENT STREET CHATHAM NJ 07928 |
| SULLIVAN, RAYMOND F | 4 PEABODY ST IPSWICH MA 01938-2014 |
| SULLIVAN, SEAN | 5012 JOHN HANCOCK CT NEW WINDSOR NY 12553-5016 |
| SULLIVAN, SHAWN J | 15 PLANDOME DR MANHASSET NY 11030-1420 |
| SULLIVAN, STACY D | 27 FRANKLIN STREET MARBLEHEAD MA 01945-3544 |
| SULLIVAN, TIMOTHY E | 2731 NORTH HACKETT AVE MILWAUKEE WI 53211 |
| SULLIVAN, TRAVIS D | 1020 N PEBBLE BEACH WAY EAGLE ID 83616 |
| SULLIVAN,CHRISTOPHER W. | 424 BOXWOOD ROAD ROSEMONT PA 19010 |
| SULLIVAN,DANIEL J. | 250 WEST 88TH STREET APT. 401 NEW YORK NY 10024 |
| SULLIVAN,KEVIN | 271 W. 140TH STREET APT. 5C NEW YORK NY 10030 |
| SULLIVAN,KIMN S. | 686 HERMITAGE CIRCLE PALM BEACH GARDENS FL 33410 |
| SULLIVAN,MARK D | 30 PRUDENCE DRIVE STAMFORD CT 06907 |
| SULLIVAN,MARK L. | 21 OVERHILL AVE RYE NY 10580 |
| SULLIVAN,MARTIN J. | 40 MARION STREET NESCONSET NY 11767 |
| SULLIVAN,RAYMOND | 1132 TICE PLACE WESTFIELD NJ 07090 |
| SULLIVAN,THOMAS E. | 769 9TH STREET UNIT A SECAUCUS NJ 07094 |
| SULLIVAN,TIMOTHY V. | 241 E. 86TH ST 5E NEW YORK NY 10028 |
| SULLIVAN-GALL,PATRICIA A. | 139 EAST 66TH STREET #8S NEW YORK NY 10065 |
| SULLY-PAUL, MARJORIE | 139 MAIN STREET NORTH EASTON MA 02356 |
| SULZBURGH,CRAIG H | 349 EAST 85TH STREET 3E NEW YORK NY 10028 |
| SULZER, ALLAN M. | 3019 POST AVE WANTAGH NY 11793-3224 |
| SUMILANG, CAROLINA W | 65 ANNETTE DRIVE MARLBORO NJ 07746-1989 |
| SUMMERFIELD, WILLIAM | 1121 S HICKORY GROVE SCHOOL RD ROCHEPORT MO 65279 |
| SUMMERS, AMBER N | 1210 7TH AVE. SCOTTSBLUFF NE 69361 |
| SUMMERS,ROBERT C. | 2632 SALIX CIRCLE NAPERVILLE IL 60564 |
| SUMMERS-MUIR, ANITA | #1907 2324 MADISON ROAD CINCINNATI OH 45208 |
| SUMMEY, MICHAEL D | 10350 S. ROYAL EAGLE ST. HIGHLANDS RANCH CO 80129 |
| SUMNER III, GEORGE W | 3809 OLD PALI RD HONOLULU HI 96817 |
| SUMPTER, MIRANDA | 13303 FRANCIS LEWIS BLVD LAURELTON NY 11413 |
| SUMPTER, MYRON T | 471 PROSPECT PLACE BROOKLYN NY 11238 |
| SUN, MARIA | 175 RANCHLEY LANE LEVITTOWN NY 11756 |
| SUN, YE | 31 RIVER COURT APT 2307 JERSEY CITY NJ 07310 |
| SUN, ZHENG | 150 WEST 47TH STREET APARTMENT 6D NEW YORK NY 10036 |

| Claim Name | Address Information |
|------------|---------------------|
| SUN,JOHN | 753 HARDSCRABBLE ROAD CHAPPAQUA NY 10514 |
| SUN,KUNPENG | 2828 BROADWAY APARTMENT 6A NEW YORK NY 10025 |
| SUN,YIMIN | 702 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| SUN,YIPING | 2512 S UNIVERSITY BLVD #509 DENVER CO 80210 |
| SUND,MICHAEL A. | 282 ARDEN ROAD PITTSBURGH PA 15216 |
| SUNDAR, KRIS | 112 WOODRUFF PLACE HILLSIDE NJ 07205-2825 |
| SUNDBOM, CARL H | 201 E 25TH STREET APT 17D NEW YORK NY 10010-3009 |
| SUNDERMEIER MANSMITH, ALICE M | 141 INDIAN SHADOWS DR MARYVILLE TN 37801 |
| SUNDIN, CHRISTINE | 2150 130TH PL SE BELLEVUE WA 98005 |
| SUNDMAN,PETER | 82 HAMPTON ROAD CHATHAM NJ 07928 |
| SUNDOWN,STEPHEN | 114 HADDON PLACE UPPER MONTCLAIR NJ 07043 |
| SUNG,MICHAEL L. | 425 PARK AVENUE SOUTH APARTMENT 11A NEW YORK NY 10016 |
| SUNKAPONGSE,ADIRECK | 100 STELLING AVENUE MAYWOOD NJ 07607 |
| SUNKIN, ANDREW A | 91 STONY RUN NEW ROCHELLE NY 10804 |
| SUREK, E. S | 505 GREENWICH STREET APT 5A NEW YORK NY 10013 |
| SUREN, MIRTA | 542 JAMAICA AVE BROOKLYN NY 11208-1120 |
| SURGENER,BRIAN M. | 7 LANGFORD LANE LADERA RANCH CA 92694 |
| SURIEL-ORTIZ,ALEJANDRA | 2252 HOBART STREET PH UNION NJ 07083 |
| SURJADINATA, KENNETH U | 265 S. ARROYO PKWY #704 PASADENA CA 91105 |
| SUSANIN, CHRISTOPHER M | 210 E 73RD APT 8C NEW YORK NY 10021 |
| SUSI, DARREN | 161 MCLAIN STREET BEDFORD CORNERS NY 10549 |
| SUSSER, SUSAN | 2023 KENILWORTH BLVD SAN ANTONIO TX 78209 |
| SUSSKIND-NARINS, JANE | 142 EAST 71ST STREET NEW YORK NY 10021 |
| SUSZKA, MARY M | 60 RIVERVIEW AVENUE LITTLE SILVER NJ 07739-1524 |
| SUTERMEISTER, JACK | 2626 MAGNOLIA LANE WEST SEATTLE WA 98199 |
| SUTHERLAND GOGOLA, ERIKA L | 12 COOLIDGE WAY PRINCETON NJ 08540 |
| SUTHERLAND, ANNE | P O BOX 1972 RANCHO MIRAGE CA 92270 |
| SUTHERLAND, CLAIRE P | C/O ROBERT E. WADE P.O. BOX 215 BELVIDERE NJ 07823 |
| SUTHERLAND, MACDONALD | 294 STERLING ROAD HARRISON NY 10528-1318 |
| SUTHERLAND,ERIC C. | 555 KENILWORTH AVENUE KENILWORTH IL 60043 |
| SUTHERLAND,GLADYS | 4000 PIERCE STREET 48 RIVERSIDE CA 92505 |
| SUTTER, JACK | 4104 OLD PORT ISABEL RD BROWNSVILLE TX 78521 |
| SUTTER, KENNETH | 4401 SOUTH ELLIS RD SIOUX FALLS SD 57106 |
| SUTTON, ROBERT E | 3705 NOBLETT DRIVE CONWAY AR 72034 |
| SUTTON,YVETTE | P.O. BOX 2072 NEW YORK NY 10163 |
| SUZICK, JANE H | 2369 FAIRVIEW AVENUE E SLIP # 5 SEATTLE WA 98102 |
| SUZUKI, KAORU | 233 E 82ND STREET APT 1A NEW YORK NY 10028-2787 |
| SUZUKI, YOSUKE | 70 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| SVAI,SOPHEAP | 9151 DELWOOD COURT THORNTON CO 80229 |
| SVEEN,PAUL E. | 2115 E. GRAND AVE. ENGLEWOOD CO 80113 |
| SVENDSGAAARD, LISABETH | 1816 GLENGATE CIRCLE MORRISVILLE NC 27560 |
| SWABSIN,CYNTHIA R. | 56 FOREST AVE VERONA NJ 07044 |
| SWABY, VERLEY | 1719 ROCKAWAY PARKWAY BROOKLYN NY 11236 |
| SWAGNER, MARGUERITE | 1700 N STILES ST LINDEN NJ 07036 |
| SWAIN, RICHARD | 720 STOCKTON STREET APT. 10 SAN FRANCISCO CA 94108 |
| SWAIN, TRINA L | 1016 E. 86TH STREET 3RD FLOOR BROOKLYN NY 11236 |
| SWANN,YVETTE J. | 3299 CAMBRIDGE AVE APT. #2L BRONX NY 10463 |
| SWANSON, MICHELE R | 11 LOWER LAKE ROAD DANBURY CT 06811 |
| SWANSON, ROBERT C | 319 RUSSETT ROAD CHESTNUT HILL MA 02467-3609 |

| Claim Name | Address Information |
| --- | --- |
| SWANSON, SCOTT C | 4334 WOODED HILLS ROAD HARRISON AR 72601 |
| SWANSTON, BECKY A | 200 WEST 60TH STREET APT 25B NEW YORK NY 10023 |
| SWANZEY, STEPHEN M | 176 OXFORD AVENUE FAIR HAVEN NJ 07704 |
| SWART,MARTINA | 250 MERCER STREET C203 NEW YORK NY 10012 |
| SWARTWOOD,SCOTT M | 440 E. 81ST ST APT 2D NEW YORK NY 10028 |
| SWARTZ, THOMAS | 13 H HERITAGE DRIVE CHATHAM NJ 07928 |
| SWATLAND,NOELLE A. | 83 GRAND STREET APT. 5 NEW YORK NY 10013 |
| SWATS, ROBERT | PO BOX 2252 VALLEY CENTER CA 92082 |
| SWAWITE, MARVIN | 6873 218TH STREET BAYSIDE NY 11364 |
| SWAYNE, KEVIN | 42 OVERBROOK RD. HAGUE NY 12836 |
| SWEARINGTON, NEAL | 116 72ND STREET BROOKLYN NY 11209 |
| SWEBERG,ROBIN | 537 WESTERN HIGHWAY BLAUVELT NY 10913 |
| SWEDARSKY,JOSHUA | 725 WEST 184TH STREET APT 4B NEW YORK NY 10033 |
| SWEELY,GORDON G. | 56 GILLESPIE AVE. FAIR HAVEN NJ 07704 |
| SWEENEY, CRAIG P | 23 HIGH STREET SUMMIT NJ 07901-2452 |
| SWEENEY, JAMES | 249 BARNARD AVENUE STATEN ISLAND NY 10307-1303 |
| SWEENEY, JAMES E | 2771 SAGEBRUSH AVE. PAHRUMP NV 89048 |
| SWEENEY,JEANNE | 250 EAST 87TH STREET APT. 9D NEW YORK NY 10128 |
| SWEENEY,JOHN K. | 3 ARDSLEY CIRCLE ROCKVILLE CENTRE NY 11570 |
| SWEENEY-ELGAMAL,SHARON S. | 100 CENTRAL PARK SOUTH APT 8E NEW YORK NY 10019 |
| SWEET, GAYLE | 2013 SWEET STREET NAVARRE FL 32566 |
| SWEET,LINDA E. | 20 CHESWOLD BLVD. APARTMENT 1A NEWARK DE 19713 |
| SWEKLO, MICHAEL J | 279 GREEN ROCK PLACE MONUMENT CO 80132 |
| SWENSON, ANDREA R | 131 LA SALLE AVENUE PIEDMONT CA 94610-1232 |
| SWENSON, DON A | 911 ENCANTO DR ARCADIA CA 91007 |
| SWENSON, GREGORY R | 364 SMITH RIDGE ROAD NEW CANAAN CT 06840 |
| SWENSON, ROBERT | 33546 AVENIDA CALITA SAN JUAN CAPISTRANO CA 92675 |
| SWICK, MARCY | 9359 E PURDUE AVE UNIT 281 SCOTTSDALE AZ 85258 |
| SWIDEY,ROBERT | PO BOX 184 JEFFERSON MA 01522 |
| SWIDLER, JOSHUA E | FOREST LODGE WINDSOR GREAT PARK WINDSOR SL4 2BU GREECE |
| SWIECA, HENRY | 425 EAST 58TH STREET NEW YORK NY 10022 |
| SWIECH, LAURIE A | 13A LEVA DRIVE MORRISTOWN NJ 07960-6385 |
| SWIECH,LYNN | 2580 WASHINGTON STREET APT. 3 SAN FRANCISCO CA 94115 |
| SWIES,ANTON | PO BOX 36 HIGHLAND LAKE NY 12743 |
| SWIFT, EDWARD | 1100 PEMBRIDGE DR APT #129 LAKE FOREST IL 60045 |
| SWIFT,DONALD S. | 150 MEADOWBROOK RD WESTON MA 02493 |
| SWIFT,JOHN H | 28331 OCEANA DEL MAR SAN JUAN CAPISTRANO CA 92675 |
| SWIGART, JAMES E | 526 SEMINARY ROW NEW YORK NY 10027 |
| SWILLING,DEANNA | 2225 MARILLA DRIVE #4103 DALLAS TX 75201 |
| SWINDELL, CLAIRE E | 2345 LARKIN STREET APARTMENT #7 SAN FRANCISCO CA 94109-1760 |
| SWINDELL, JAMES P | 173 WEED STREET NEW CANAAN CT 06840-6116 |
| SWINDELL, ROBERT H | 269 OLD CHURCH ROAD GREENWICH CT 06830-4818 |
| SWIRNOW,DAVID | 145 EAST 22ND STREET APT. 4G NEW YORK NY 10010 |
| SYBORN, VERONICA | 520 EAST 86TH STREET APT 4C NEW YORK NY 10028 |
| SYED,FAZILUR | 15-32 215TH STREET, APT # 2 BAYSIDE NY 11360 |
| SYED,SABA | 7729 N. KEELER AVE SKOKIE IL 60076 |
| SYKES, MARY | 652 HUDSON STREET APT. 35 NEW YORK NY 10014-1619 |
| SYKES,GINA MARIE | 22074 E BERRY PLACE AURORA CO 80015 |
| SYLVESTER, ANNE E | 333 WEST 88TH STREET NEW YORK NY 10024-2202 |

| Claim Name | Address Information |
| --- | --- |
| SYLVESTER, ALEXANDER | 207 PROSPECT AVENUE #7 BAYONNE NJ 07002 |
| SYLVIA, JEANNE M | 225 MILL SPRING ROAD MANHASSET NY 11030 |
| SYLVIN, ALLISON | 40 HARRISON STREET APARTMENT 23E NEW YORK NY 10013 |
| SYMSON, MORRIS N | 4621 WHITE OAK AVENUE ENCINO CA 91316 |
| SYPECK, DEBRA L | 69-16 30TH AVE WOODSIDE NY 11377 |
| SYPECK, ROBERT S. | 15 HIGHLAND AVENUE FAIR HAVEN NJ 07704 |
| SZABO, MARGIT | 9591 PEARL CIRCLE #104 PARKER CO 80134 |
| SZABO, ZOLTAN | 9591 PEARL CIR #104 PARKER CO 80134 |
| SZAF, FRIDA | 11 WINDHAM LOOP  APT 5KK STATEN ISLAND NY 10314 |
| SZALA, HENRY W | 135 COCKENOE AVE BABYLON NY 11702 |
| SZCZESNY, SHANNON M | 12284 WEST MISSISSIPPI AVENUE LAKEWOOD CO 80228 |
| SZE, STEPHANIE P. | 250 WEST 50TH STREET APARTMENT 26E NEW YORK NY 10019 |
| SZELC, RICHARD J. | 4525 MANNING LANE DALLAS TX 75220 |
| SZETO, MINDY | 40 FOREST ROAD FANWOOD NJ 07023 |
| SZOTT, GENEVIEVE M | 3318 NORTH LAKEWOOD AVENUE 2 CHICAGO IL 60657 |
| SZPICZYNSKA, REGINA D. | 314 E 41ST STREET APT #1504A NEW YORK NY 10017 |
| SZTAM, CHRISTOPHER G | 9 FOX RUN ROAD NEW CANAAN CT 06840 |
| SZYMANSKI, PAUL A | 712 TWILLIN CT SIMI VALLEY CA 93065 |
| TA, ANH N. | 570 BEALE STREET APARTMENT 109 SAN FRANCISCO CA 94105 |
| TA, HAO V. | 14341 MIDDLETOWN LN WESTMINSTER CA 92683 |
| TAAFFE, KATHLEEN M | 404 NEW YORK LANE ELK GROVE VILLAGE IL 60007 |
| TABACHECK, JASON | 4488 S EAGLE CIR AURORA CO 80015 |
| TABAK, MICHELE P. | 732 GILBERT PLACE NORTH WOODMERE NY 11581 |
| TABB, LAWRENCE | 7 BENJAMIN DRIVE WESTBOROUGH MA 01581-3836 |
| TABENSHLAK, NELLI | 3337 SEAWANE DRIVE MERRICK NY 11566-5545 |
| TABER, HEIDI | 42 LAURA LANE PARK RIDGE NJ 07656-1932 |
| TABET, SAMIR | 8 MORLEY COURT ALBERTSON NY 11507 |
| TABISZ, PETER | 40 WILLOW WOOD COURT EAST RUTHERFORD NJ 07073 |
| TABOADA, MICHAEL | 259 BALDWIN AVENUE JERSEY CITY NJ 07306 |
| TABONES, EMMANUEL | 206 W 104 ST #58 NEW YORK NY 10025 |
| TABUZO, MARTITA S. | 76 E. MAIN STREET BERGENFIELD NJ 07621 |
| TACKITT, DANNY | 432 NOBLE FAIRE DRIVE SUN CITY CENTER FL 33573 |
| TADROS, HANY W. | 1508 FOREST HAVEN BLVD EDISON NJ 08817 |
| TAELMAN, GARY | #11 ANSTICE STREET OYSTER BAY NY 11771-2301 |
| TAEYMANS, GERT | 18 EVITA TERRACE LONG VALLEY NJ 07853-4012 |
| TAFT, STEPHEN J | 49 EAST 86 STREET APT 9A NEW YORK NY 10028 |
| TAFT, WILLIAM J | 175 EAST 62ND STREET APT 8 D NEW YORK NY 10021 |
| TAGARELLI, GARY S | 19-26 81ST STREET JACKSON HEIGHTS NY 11370 |
| TAGAWA, VIOLET | 309 WEST 78TH STREET NEW YORK NY 10024 |
| TAGBO, IBEZIMAKO S | 83-19 141 STREET APT. 306 BRIARWOOD NY 11435 |
| TAGLER, BRIAN W | ONE RIVER PLACE APT. 3601 NEW YORK NY 10036 |
| TAGLIANETTI, RICHARD | 400 EAST 55 STREET APT 3H NEW YORK NY 10022 |
| TAGLIARENI, SALVATORE | 32 WEST 37TH STREET BAYONNE NJ 07002 |
| TAGLIAVIA, JOHN | 166A ARLO RD STATEN ISLAND NY 10301 |
| TAHL, THOMAS T | PO BOX 40 NEW VERNON NJ 07976 |
| TAI, ELAINE V | 858 DATELAND ROAD, S.E. PALM BAY FL 32909 |
| TAILLEPIERRE, ANDRES E | 9147 SW 150TH AVE MIAMI FL 33196 |
| TAING, MARCI | 6 MOONSTONE IRVINE CA 92602 |
| TAITT, CAROL | 3 MATTHEW COURT EDISON NJ 08820 |

| Claim Name | Address Information |
|---|---|
| TAITT, JONI | 101 COOPER DRIVE APT 1A NEW ROCHELLE NY 10801 |
| TAJAS, NOLITA G. | 2010 PUUKAPU ST. HONOLULU HI 96819 |
| TAKANO, NAO | 8080 S SAN JUAN RANGE RD LITTLETON CO 80127 |
| TAKASUGI, JULIE | 15214 67TH DRIVE SE SNOHOMISH WA 98296 |
| TAKEMOTO, RYAN T | 235 W. 56TH ST. APT 39B NEW YORK NY 10019 |
| TAKIL, GURCAN | 161 BLUE HERON CT HOLMDEL NJ 07733 |
| TALARICO, GARY | 59 WEST 12TH STREET NEW YORK NY 10011 |
| TALBOT, BRUCE W | 30 ACADEMY LANE LEVITTOWN NY 11756-2629 |
| TALBOT, GEORGE | 1802 SKYLINE DRIVE WENATCHEE WA 98801 |
| TALBOT, BRIAN | 15 CATHEDRAL AVENUE GARDEN CITY NY 11530 |
| TALBOT, STACI | 341 THE PROMENADE EDGEWATER NJ 07020 |
| TALBOTT MCGRATH, MEGAN | 208 E. 28TH STREET #3D NEW YORK NY 10016 |
| TALBOTT, JEREMY | 3590 GATEWOOD LANE AURORA IL 60504 |
| TALERMAN, HENRI I | 320 WEST END AVENUE, APT 6A NEW YORK NY 10023-8115 |
| TALLEY, HAZEL C | 4232 HIGHVIEW PLACE #3D MINNETONKA MN 55345-3005 |
| TALLEY, MICHAEL | 16772 GOLFVIEW DRIVE FORT LAUDERDALE FL 33326 |
| TALLEY, RICHARD | 1170 ORIOLE MONTECITO CA 93108 |
| TAM, DAVID | 8 VISTA COURT EAST BRUNSWICK NJ 08816 |
| TAM, JEAN | 11 LANTERN LANE EAST BRUNSWICK NJ 08816 |
| TAM, KENNY | 1254 NAPLES ST SAN FRANCISCO CA 94112 |
| TAMARELLI, JAMES | 3551 MULESKINNER BOISE ID 83716 |
| TAMARGO, PHILOMENA | 3 FARRELL ST MANORVILLE NY 11949 |
| TAMBURLINI, TERESA C | 1044 81ST STREET BROOKLYN NY 11228-2916 |
| TAMBURRO, GERALD W | 25 GATESHEAD DRIVE BRIDGEWATER NJ 08807-1467 |
| TAMER, EROL | 939 JACKSON STREET UNIT 101 SAN FRANCISCO CA 94133 |
| TAMIS, CHRISTOPHER | 111 EAST 80TH STREET APT 5D NEW YORK NY 10075 |
| TAMKE, HAROLD J | 2 CHAMBERLAIN FARM CT MATAWAN NJ 07747 |
| TAMNY, PETER | 1357 PARKVIEW AVENUE PASADENA CA 91103 |
| TAN, ALEXANDER R | 52 MYRTLE AVENUE BUTLER NJ 07405-1231 |
| TAN, FORD | 2441A E 14TH ST BROOKLYN NY 11235-3901 |
| TAN, LIN Y | 125 GARDEN STREET APT 3B HOBOKEN NJ 07030-3700 |
| TAN, SOOK H | 17 A AH SOO GARDEN SINGAPORE SINGAPORE 539976 SLOVENIA |
| TAN, WEI P | 2394 FOXWAY DR ANN ARBOR MI 48105 |
| TAN, ARIEL N. | 423 3RD AVE. APT. 6 NEW YORK NY 10016 |
| TAN, HENRY | 270 HENDERSON ST APT 5D JERSEY CITY NJ 07302 |
| TANAKA, RICHARD T | 1015 FINNSBURY DR ROSWELL GA 30075 |
| TANAKA, TOSHIHARA | 14339 HOMEWARD ST LA PUENTE CA 91744 |
| TANENBAUM, RHOADA | 518 HAWTHORNE ST MASSAPEQUA NY 11758 |
| TANG, NORAH N | 100 BEEKMAN STREET APT 14L NEW YORK NY 10038-1816 |
| TANG, VINSON | 100 BEEKMAN STREET APT. 14L NEW YORK NY 10038-1816 |
| TANG, JOSEPHINE W | 50-32 65TH PLACE WOODSIDE NY 11377 |
| TANG, KENNETH | 70-20 108TH ST. #10B FOREST HILLS NY 11375 |
| TANG, LLEWELLYN | 55 DEERFIELD LANE SO PLEASANTVILLE NY 10570 |
| TANGEL, RICHARD K | 130 N MOUNTAIN AVE MONTCLAIR NJ 07042 |
| TANGUILIG, DARWIN E | 4065 BLAINE AVE ST LOUIS MO 63110 |
| TANK, BRADLEY C. | 6 INDIAN HILL RD WINNETKA IL 60093 |
| TANNENBAUM, ALAN | 106 HEIGHTS LANE TENAFLY NJ 07670 |
| TANNER, MARY C | 109 EAST 91ST STREET NEW YORK NY 10128-1601 |
| TANNER, TIMOTHY | 814 10TH AVENUE, APT. 2C NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| TANNHEIMER,EVAN A | 114 BARTLETT STREET LOWELL MA 01852 |
| TANOUS,BRUCE S | 5823 BENT TWIG RD. MCLEAN VA 22101 |
| TANSEY,DONALD A. | 251 BLEECKER STREET APARTMENT 2 NEW YORK NY 10014 |
| TANSY, LINDA | 531 WESTBROOK CIR REDLANDS CA 92374-4293 |
| TANULANOND, ANAND | 1519 CARSON CT HOMEWOOD IL 60430 |
| TAO, LI | 433 WEST 34TH STREET APT.13J NEW YORK NY 10001 |
| TAORMINA, LOUISA | 25 MOHAWK DRIVE MATAWAN NJ 07747 |
| TAPEN,THOMAS | 66 BLACKBURN PLACE SUMMIT NJ 07901 |
| TAPIA, JOEL | 5325 W. BARBETTE AVE SANTA ANA CA 92704 |
| TAPIA,JOHANA | 1719 W. ADRIN WAY SANTA ANA CA 92704 |
| TARADASH,MICHAEL H. | 1520 VIA LAZO PALOS VERDES ESTATES CA 90274 |
| TARANTINO, GEORGE | 2 FARMSTEAD WAY CRANBURY NJ 08512 |
| TARANTINO, ROSEANN | 10115 E COPPER DR. SUN LAKES AZ 85248 |
| TARANTO, ANTHONY J | 506 LINDEN PLACE CRANFORD NJ 07016-2324 |
| TARATUTA, JUAN S | 18 ACORN LANE PLAINVIEW NY 11803 |
| TARIN,GUADALUPE | 2025 5TH ST GERING NE 69341 |
| TARLOWE, STUART | 51 ORCHARD BEACH BOULEVARD PORT WASHINGTON NY 11050 |
| TARLOWE,ROBERT L. | 121 VIA VERDE WAY PALM BEACH GARDENS FL 33418 |
| TARMY,BARBARA A. | 101 CENTRAL PARK WEST APARTMENT 4F NEW YORK NY 10023 |
| TARNOW,JOSHUA R. | 33 CRESCENT PLACE SHORT HILLS NJ 07078 |
| TARONE,REGINA B. | 145 W. 67TH STREET APARTMENT 29E NEW YORK NY 10023 |
| TARPEY,JOHN A. | 20 GROVE CREEK COURT LAFAYETTE CA 94549 |
| TARRIO,JULIA C. | 409 3RD STREET APT. #1 BROOKLYN NY 11215 |
| TARTAGLIA, JOANN | 416 COMMONWEALTH AVE BOSTON MA 02215 |
| TARTRE, BARBARA B | 3827 LIGGETT DR SAN DIEGO CA 92106 |
| TARTRE, RICHARD | 10028 HEAVENLY WAY LA MESA CA 91941 |
| TASSO, THOMAS J | 8701 SHORE ROAD BROOKLYN NY 11209 |
| TASSO,JOHN A. | 7208 AVENUE W BROOKLYN NY 11234 |
| TATAR, IBRAHIM I | 320 PLAZA REAL APT. 307 BOCA RATON FL 33432 |
| TATE, EDWARD | 16 STILLWATER PARK DURHAM NC 27707 |
| TATE, SHARINA L | 6105 SOUTH PARKER RD #9207 CENTENNIAL CO 80016 |
| TATE, STEPHEN | 1333 HUDSON ST, APT 901N HOBOKEN NJ 07030 |
| TATE,MIYAKI A. | 52 TRENTON STREET APT 1 JERSEY CITY NJ 07306 |
| TATZEL, MICHELLE C | 575 WEST END AVENUE APARTMENT 1B NEW YORK NY 10024 |
| TAUB, ADAM J | 14 ELMWOOD PLACE SHORT HILLS NJ 07078 |
| TAUB, ARNOLD M | 103 HOLBROOK LANE BRIARCLIFF MANOR NY 10510 |
| TAUB, MELVIN | 1281 GULF OF MEXICO DRIVE APT 604 LONGBOAT KEY FL 34228 |
| TAUBER,GERALD J. | 160 HARBORVIEW N. LAWRENCE NY 11559 |
| TAUBER,JASON | 1 WEST ST APT 2213 NEW YORK NY 10004 |
| TAUBER,MARC | 6 GLOUCESTER CT. EAST BRUNSWICK NJ 08816 |
| TAVARES, DONAH M | 1833 S. NINTH STREET ALHAMBRA CA 91803 |
| TAVARES,JASON W. | 143 PROSPECT STREET DOVER NJ 07801 |
| TAVERAS, BRENDA | 289 HIGHWOOD STREET TEANECK NJ 07666 |
| TAVERNER, MARIBEL | 15 STOBE AVE STATEN ISLAND NY 10306-2522 |
| TAWIL,LEE J. | 222 WEST 83RD ST. APT. 12F NEW YORK NY 10024 |
| TAXON, ESTELLE | 155 RAYMOND ROAD #244 PRINCETON NJ 08540 |
| TAYAG,JOSE-LUIS | 2435 WEST LEVEL AVENUE ANAHEIM CA 92804 |
| TAYEBJEE,HANIF | 891 MARINERS COURT COPPELL TX 75019 |
| TAYLES,REBECCA | 12715 OAKTHORN LANE LA MIRADA CA 90638 |

| Claim Name | Address Information |
|---|---|
| TAYLOR II, JAMES T | 25 LAFAYETTE DRIVE PORT CHESTER NY 10573-2501 |
| TAYLOR, ADRIAN M | 120 ERDMAN PLACE APT 8F BRONX NY 10475-5339 |
| TAYLOR, B | 1500 20TH ST NW CLEVELAND TN 37311 |
| TAYLOR, BRADLEY | 115 TRUMBULL ROAD MANHASSET NY 11030 |
| TAYLOR, BRIAN J | 2519 S PLUMTHICKET CT ANDOVER KS 67002 |
| TAYLOR, CHALMER S | 37 WARD AVE RUMSON NJ 07760-1913 |
| TAYLOR, DAN L | 242 CROWNRIDGE CHESTERFIELD MO 63017 |
| TAYLOR, DEBORAH | 12 BEECH STREET BELLEVILLE NJ 07109-2702 |
| TAYLOR, GLADYS | 6004 SUNNYSIDE CT. EAST NEW MARKET MD 21631 |
| TAYLOR, HEIDI | 85 DEVOE STREET APT A6 BROOKLYN NY 11211 |
| TAYLOR, JILL A | 260 NEAL DOW AVENUE STATEN ISLAND NY 10314-3136 |
| TAYLOR, JOHN | 812 AVENUE C APT 507 BAYONNE NJ 07002 |
| TAYLOR, JOHN S | 4507 BRYN MAWR LANE HOUSTON TX 77027-4813 |
| TAYLOR, JR | 1651 BEACH RD  UNIT 206 ENGLEWOOD FL 34223 |
| TAYLOR, JUDY | 6140 79TH AVE SE MERCER ISLAND WA 98040 |
| TAYLOR, JUNE M | 520 MURRAY CANYON #314 PALM SPRINGS CA 92264 |
| TAYLOR, LORI A | 4527 W WEST END AVE CHICAGO IL 60624 |
| TAYLOR, MARJORIE LEE | 7373 E 29TH STREET N; #W-309 WICHITA KS 67226-3415 |
| TAYLOR, MURIEL D | 1086 E 73RD ST BROOKLYN NY 11234 |
| TAYLOR, PETER J | 2254 MICHELTORENA STREET LOS ANGELES CA 90039-3021 |
| TAYLOR, RICHARD | 1355 SHELTON RD WALLA WALLA WA 99362 |
| TAYLOR, ROBERT | 13047 CEDILL PLACE SAN DIEGO CA 92128 |
| TAYLOR, ROBERT M | 327 NORTH STREET GREENWICH CT 06830-4725 |
| TAYLOR, ROBIN | 3009 1/2 BOULDER ST LOS ANGELES CA 90063 |
| TAYLOR, SHIRLEY | 554 WEST MAIN ST #B DANVILLE VA 24541 |
| TAYLOR, WILLIAM | 7740 WESTWOOD LANE MERCER ISLAND WA 98040 |
| TAYLOR,ALAN D | 802 NORTH MERIDIAN STREET UNIT 204 INDIANAPOLIS IN 46204 |
| TAYLOR,BLACKWELL O J. | 22 KARLTON CIRCLE ANDOVER MA 01810 |
| TAYLOR,GARY T. | 66 DUFFIELD DRIVE SOUTH ORANGE NJ 07079 |
| TAYLOR,HOWARD T. | 7 BARRIE WAY MILL VALLEY CA 94941 |
| TAYLOR,MEREDITH | 110 SULLIVAN STREET APT. 6F NEW YORK NY 10012 |
| TAYLOR,MICHELLE | 16 FALKNER LADERA RANCH CA 92694 |
| TAYLOR,RYAN | 353 OCEAN AVENUE APARTMENT 4I BROOKLYN NY 11226 |
| TAYLOR,STEVEN W. | 1928 DANUBE WAY UPLAND CA 91784 |
| TAYLOR-DETTMER,FELICIA | 1161 SAW CREEK ESTATES BUSHKILL PA 18324 |
| TAYLOR-HARROO, CAROLYN L | 10 DOGWOOD CIRCLE MATAWAN NJ 07747-3725 |
| TAZARTES,DAVID | 360 W 55TH ST APARTMENT 3-O NEW YORK NY 10019 |
| TEADORE,RHONDA S. | 536 GREEN LANE RIVER VALE NJ 07675 |
| TEAGUE, JESSE | 3044 MT VERNON CHURCH ROAD RALEIGH NC 27613 |
| TEAGUE, MICHAEL E | 120 E. 88TH ST APT. 4F NEW YORK NY 10128-1142 |
| TEAGUE,CAROLYN | 137 E 35TH ST APT 4 NEW YORK NY 10016 |
| TEDESCHI, PAUL | 14 STUYVESANT OVAL APT 4F NEW YORK NY 10009-2227 |
| TEDESCHI, RICHARD F | 24 SKYVIEW TER MORRIS PLAINS NJ 07950 |
| TEDESCO, PATRICK J | 243 SOUTH LANE WEST WINDSOR NJ 08550-3609 |
| TEEVAN,CHRISTA R. | 2134 MAPLE VIEW COURT SCOTCH PLAINS NJ 07076 |
| TEH, FEN Y | 124 WEST 60TH STREET APARTMENT 26N NEW YORK NY 10023 |
| TEICH,BARNETT | 78280 WILLOWRICH DRIVE PALM DESERT CA 92211 |
| TEICHMAN, HAROLD | 68 PROSPECT PLACE RUTHERFORD NJ 07070-1113 |
| TEIFELD, LEONARD M | 892 FAIRVIEW ROAD HIGHLAND PARK IL 60035-3634 |

| Claim Name | Address Information |
|---|---|
| TEIJELO, MANUEL | 1 RIVERSIDE LANE HOLMDEL NJ 07733 |
| TEITEL, SHARLENE D | 508 PROSPECT STREET MAPLEWOOD NJ 07040 |
| TEITZ, DOV Y | 27 HARMON STREET P. O. BOX 460 HASMONIM 73127 D. N. MODIIN 73127 ICELAND |
| TEJWANI, GAURAV | 27 BARKER AVENUE APT 413 WHITE PLAINS NY 10601 |
| TEKERLEK, ALAN R | 835 S. SAN RAFAEL AVENUE PASADENA CA 91105-2326 |
| TELFAIR, LAURIE | 1033 MEADOW CREEK DRIVE LANCASTER TX 75146 |
| TELL, BARBARA | 1 WAGON WHEEL ROAD MAMARONECK NY 10543 |
| TELLEFSEN,ERIC | 509 COLONIAL AVENUE WESTFIELD NJ 07090 |
| TELLER, ROBERT J | 3500 PROVIDENCE MANOR RD CHARLOTTE NC 28270 |
| TELLEZ, ELSA G | 104 S. EVANSTON WAY AURORA CO 80012 |
| TELLJOHANN, KENNETH L | 50 RIVERSIDE DR APT 11B NEW YORK NY 10024-6508 |
| TENAGLIA,ALFREDO | 14 WINDWOOD DRIVE NESCONSET NY 11767 |
| TENBROEKE, STEPHEN | 40 PROSPECT PARK W APT 2D BROOKLYN NY 11215-2349 |
| TENENBAUM, SERGIO | 930 FIFTH AVENUE NEW YORK NY 10021 |
| TENNISON, MARY   KAY | 7201 E SANDIA CIRCLE MESA AZ 85207 |
| TENNYSON,PETER A. | 262 LITCHFIELD AVENUE BABYLON NY 11702 |
| TENTARELLI, SANDRA E | 2217 CYPRESS ISLAND DRIVE APT 708 POMPANO BEACH FL 33069 |
| TENZER,LEWIS O. | 4 MARTINE AVE APT 1212 WHITE PLAINS NY 10606 |
| TEPEDINO, LINDA | 9 SIERRA CT STATEN ISLAND NY 10314-3276 |
| TEPPER, IRVIN | 13170 VEDRA LAKE CIRCLE DEL RAY BEACH FL 33446 |
| TERDEMAN, FLORENCE M | 77-58 76TH STREET GLENDALE NY 11385 |
| TERHO, HELMER | 14255 DICKENS ST #2 SHERMAN OAKS CA 91423 |
| TERHUNE, BETTY ANNE | 23053 WESTCHESTER BLVD #G-115 PORT CHARLOTTE FL 33980 |
| TERIACO, JACQUELINE | 625 WILLOW AVE HOBOKEN NJ 07030-3937 |
| TERRANA, CARMEN | 11 VIVONA COURT BAYVILLE NY 11709 |
| TERRANOVA, THOMAS | 159 WEST 23RD STREET APT 4R NEW YORK NY 10011-2499 |
| TERRENOIRE,ROGER | 26441 MIMOSA LANE MISSION VIEJO CA 92691 |
| TERRY, DANIEL | 702 CYPRESS STREET BIG RAPIDS MI 49307 |
| TERRY, JANE | 460 ST. MICHAEL'S DR. STE. 104 SANTA FE NM 87505 |
| TERRY, SHAUN | 340 W. 89TH STREET APT. #2F NEW YORK NY 10024-2144 |
| TERRY,JASON M | 55 RUSTIC GATE LANE DIX HILLS NY 11746 |
| TERRY,ROBERT F. | 865 CANDLESTAR LOOP NORTH FOUNTAIN CO 80817 |
| TERZIS,JOHN E | 15 REVERE RD. RIVERSIDE CT 06878 |
| TESCH,TINA M | 10184 PARK MEADOWS DRIVE #1317 LONE TREE CO 80124 |
| TESFAMICAEL,KABRAL | 1428 LEXINGTON AVENUE APARTMENT 2B NEW YORK NY 10128 |
| TESKER,RON | 1150 BRIGHTON BCH AVE APT. 4S BROOKLYN NY 11235 |
| TESLUK, THOMAS | 925 OENOKE RIDGE ROAD NEW CANAAN CT 06840 |
| TESSIATORE, JEFFRY S | 131 SETTLERS DRIVE NAPERVILLE IL 60565-5438 |
| TESTA, MARY | APT. 207 101 YUCCA STREET CHANDLER AZ 85224 |
| TESTA, RAYMOND T | 3602 OCTAVIUS APT HIRANANDANI GARDENS,POWAI MUMBAI 400076 INDIA |
| TESTON, CATHERINE ANN | PO BOX 620 CAMINO DEY LAS MARES E201 SAN CLEMENTE CA 92673 |
| TETYEVSKY, ARTHUR | 32 AMELIA STREET NORTH CALDWELL NJ 07006 |
| TEUSCHLER,TERESA J | 395 KENDALL COURT #322 CASTLE ROCK CO 80108 |
| TEVELOFF,JEFFREY N. | 4 BARBEE COURT BORDENTOWN NJ 08505 |
| TEYF,OKSANA | 1125 GILMORE COURT BROOKLYN NY 11235 |
| THACKSTON, MARION | 120 LINDEN CIRCLE HUNTINGTON WV 25705 |
| THAI, THANH H | BLK F FLAT 2 14 FL, VILLA MONTE 41A STUBBS RD, WAN CHAI HONG KONG SWITZERLAND |
| THAKKAR,PIKU | 10 BLUE JAY STREET CHESTNUT RIDGE NY 10977 |
| THAKKER,NIRAV | 89 MURRAY ST APT 7S NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| THALER, RICHARD W | 5 LEONARD ROAD BRONXVILLE NY 10708-1606 |
| THALLY, JEAN G | 80 PARK AVENUE #3H NEW YORK NY 10016 |
| THAM, JOHN S | 30 STRATFORD CIR EDISON NJ 08820 |
| THAMES,CHAVEY M | 2615 NEPTUNE CT INDIANAPOLIS IN 46229 |
| THAMES,TA-TANISHA | 5822 LONG LAKE LANE INDIANAPOLIS IN 46235 |
| THARIN, BLAKE | 4016 HAWTHORNE ROAD ROCKY MOUNT NC 27804 |
| THAUTE, EDWARD F | 117 GREEN RIVER ROAD ALFORD MA 01230 |
| THAW,MITCHELL D. | 53 MAPLE AVENUE NORTH WESTPORT CT 06880 |
| THEARLE, MICHAEL | 823 WEST PARK AVE #280 OCEAN NJ 07712 |
| THEDE, ADAM | 1511 DOUGLAS AVE NASHVILLE TN 37206 |
| THEILER,JEFFREY N. | 2641 CHESTNUT ST. SAN FRANCISCO CA 94123 |
| THEIS, RUDY T | 875 RIVER ROAD UNIT 5108 CORONA CA 92880 |
| THEIS,LANGSTON | 1200 MAIN STREET APT 912 DALLAS TX 75202 |
| THEISS, SIMONNE S | 19 EAST 16TH STREET HUNTINGTON STATION NY 11746 |
| THEMELIS, NICK | 14 SERENITE LANE MUTTONTOWN NY 11791 |
| THEOBOLD,LINDSAY MARIE | 5324 S. BROADWAY CIR #12-101 ENGLEWOOD CO 80113 |
| THEODORE,FRANTZ | 47 JASPER STREET VALLEY STREAM NY 11580 |
| THEOFILOPOULOS, DIMOSTHENIS | 56 HELIDONOUS STR NEA KIFISIA ATHENS 14564 GREECE |
| THERRIAULT,BRYAN T. | 11 STUYVESANT OVAL APT 11E NEW YORK NY 10009 |
| THEURER, JEAN | 281 SW 129TH TERRACE NEWBERRY FL 32669 |
| THEURER, LYNNE P | 217 82ND ST BROOKLYN NY 11209-3810 |
| THEVENAZ, CEDRIC P | 3832 DEL BONITA WAY BELLINGHAM WA 98226 |
| THIBAULT, MARISA A | 106 ATLANTIC AVENUE - #20 LYNBROOK NY 11563 |
| THIEL, BRADFORD S | 1107 BUENA VISTA SOUTH PASADENA CA 91030 |
| THIELEMANN,ALBERT | 10331 CARA MIA CT LAS VEGAS NV 89135 |
| THIGPEN,THERESA ANN | 20202 SOUTH WADLEY AVENUE CARSON CA 90746 |
| THIPSIPASOM, MORI | 2675 BRIDGEWATER DRIVE GRAND PRAIRE TX 75054 |
| THOLKE, PETER A | 1703 MAHAN AVE BRONX NY 10461 |
| THOMAS, BRADLEY B | 126 EAST 24TH STREET APT. 2B NEW YORK NY 10010-3632 |
| THOMAS, CAROL R | 561 BELLFLOWER WAY HEMET CA 92543 |
| THOMAS, CARROLL | 913 CITATION MIDLAND TX 79705-1806 |
| THOMAS, CHARLENE H | 1 S TAMARACK DR BRIELLE NJ 08730 |
| THOMAS, CONSTANCE B | 8540 EAST MCDOWELL ROAD APT. 68 MESA AZ 85207 |
| THOMAS, DOREEN | 115-34 VAN WYCK EXPWY OZONE PARK NY 11420 |
| THOMAS, ELIZABETH | 5 TUDOR CITY PLACE APT 1324 NEW YORK NY 10017 |
| THOMAS, ERIKA | 102 HARRISON STREET UNIT A4 BELLEVILLE NJ 07109 |
| THOMAS, GARY | 1411 CASON LN MURFREESBORO TN 37128 |
| THOMAS, GARY D | 977 KIMSWICK MANOR LANE BALLWIN MO 63011 |
| THOMAS, GLORIA A | 5432 S. VERSAILLES ST. AURORA CO 80015 |
| THOMAS, JAMES | 4103 BARRINGTON SAN ANTONIO TX 78217 |
| THOMAS, JAMIE S | 6218 S OURAY ST AURORA CO 80016 |
| THOMAS, JOHN | 3239 LOCKE LANE HOUSTON TX 77019 |
| THOMAS, JOHN D | 651 BALFOUR RD WINSTON-SALEM NC 27104 |
| THOMAS, LEWIS | 1807 PALO ALTO AVE, APT 302 LADY LAKE FL 32159 |
| THOMAS, MIGDALIA | 13035 230TH ST LAURELTON NY 11413-1829 |
| THOMAS, NORMAN A | 219 EVELYN AVENUE NASHVILLE TN 37205-3307 |
| THOMAS, PAMELA E | 203 DEKALB WAY CANTON GA 30115-9289 |
| THOMAS, PETER J | GARTENSTRASSE80 BASEL CH4052 SWITZERLAND |
| THOMAS, PHILIP | 2062 BATCHELDER STREET BROOKLYN NY 11229 |

| Claim Name | Address Information |
|---|---|
| THOMAS, RHEA | 29 MAGNOLIA WAY CHADDS FORD PA 19317 |
| THOMAS, RICHARD A | 103 SMITH STREET MERRICK NY 11566-3516 |
| THOMAS,ALVIN | 4506 AVENUE K BROOKLYN NY 11234 |
| THOMAS,ANDREW S | 151 EAST 79TH STREET APT.5 NEW YORK NY 10075 |
| THOMAS,ERIKA L. | 1539 WEST NELSON ST. CHICAGO IL 60657 |
| THOMAS,JOYCE ANN | 121 WOODLEY PARK ROAD GERING NE 69341 |
| THOMAS,LINDA K. | 2307 W 42ND ST, #61 SCOTTSBLUFF NE 69361 |
| THOMAS,LISA K | 4354 N ARLINGTON AVE INDIANAPOLIS IN 46226 |
| THOMAS,MARC A. | 222 SEAMAN AVE. APT. A1 NEW YORK NY 10034 |
| THOMAS,RENEE IRENE | 7838 S WINDERMERE CIR LITTLETON CO 80120 |
| THOMAS,SCOTT | 299 E. 11TH ST., #4B NEW YORK NY 10003 |
| THOMAS,SOLOMON G. | P O BOX 90685 SPRINGFIELD MA 01139 |
| THOMPSON, ANDY | 42 N. MOORE STREET NEW YORK NY 10013 |
| THOMPSON, CAROLYN | 128 HARRISON AVENUE YONKERS NY 10705-2675 |
| THOMPSON, ELIZABETH | 1460 TREASURE COVE LANE VERO BEACH FL 32963 |
| THOMPSON, GEORGE | 135 SOMERS ST APT 3R BROOKLYN NY 11233 |
| THOMPSON, HUGH | 11560 NORTH 151ST DRIVE SURPRISE AZ 85379 |
| THOMPSON, JOHN | 628 S LEE ST ALEXANDRIA VA 22314 |
| THOMPSON, KATHLEEN | 889 S WISTERIA BLOOMINGTON CA 92316 |
| THOMPSON, LEIGH MICHELLE | 2075 14TH ST GERING NE 69341 |
| THOMPSON, LUTHER | 2509 S. EDGEWATER DRIVE FAYETTEVILLE NC 28303 |
| THOMPSON, ROBERT | 445 WILLOW RD E #1 STATEN ISLAND NY 10314 |
| THOMPSON, ROSE | 2175 N STATE HIGHWAY 360 APT 225 GRAND PRAIRIE TX 75050-1070 |
| THOMPSON, SARAH | 264 W. 19TH ST #65 NEW YORK NY 10011 |
| THOMPSON, STEPHEN | 6433 WACONDA PT DRIVE HARRISON TN 37341 |
| THOMPSON, STEPHEN P | 39 LA RUE DRIVE HUNTINGTON NY 11743 |
| THOMPSON, W.S. | 1272 WATERWYCK TRL DAYTON OH 45458 |
| THOMPSON, WILLIAM L | 4782 SEDBERRY HILL CT. ATLANTA GA 30339 |
| THOMPSON,IRENE M. | 176 FREE UNION ROAD BELVIDERE NJ 07823 |
| THOMPSON,JOHN | 350 BLEECKER STREET APT 2F NEW YORK NY 10014 |
| THOMPSON,KATIE | 123 MAMARONECK AVENUE UNIT 419 MAMARONECK NY 10543 |
| THOMPSON,MICHELE MARIE | 1555 7TH STREET GERING NE 69341 |
| THOMPSON,MONIQUE R. | 239 W. 148TH STREET APT. 4D NEW YORK NY 10039 |
| THOMPSON,SARAH C. | 96 EVERGREEN AVE RYE NY 10580 |
| THOMS,RICHARD S. | 7 LAURELWOOD DR. BERNARDSVILLE NJ 07924 |
| THOMSON, ROGER | 81 ROUND HILL ROAD GREENWICH CT 06831 |
| THORBURN, JOHN | 731 SHADOWLAWN DRIVE WESTFIELD NJ 07090 |
| THORKELSSON,SIGURBJORN | 53 PLANTATION ROAD THE PEAK HONG KONG SWITZERLAND |
| THORNBLOOM, JOHN M | PO BOX 371643 DENVER CO 80237 |
| THORNHILL, THOMAS | 45 FAIRWAY DRIVE SAN RAFAEL CA 94901 |
| THORNTON, RYAN T | 15 SLEEPER STREET APT. 206 BOSTON MA 02210 |
| THORNTON,MATTHEW A. | 2024 N. RACINE UNIT K CHICAGO IL 60614 |
| THORNTON,PATRICIA | 2 ENTERPRISE #6216 ALISO VIEJO CA 92656 |
| THORNTON,ROBERT JOHN | 855 E 22ND STREET #401 LOMBARD IL 60148 |
| THORSEN, ROBERT H | 6 UHL STREET LAKE RONKONKOMA NY 11779 |
| THRAPP, JAMES | 167 SPRATT AVE STATEN ISLAND NY 10306-3734 |
| THRASH, WILTON | 25 HIGHLAND PARK VILLAGE #100-764 DALLAS TX 75205-2789 |
| THUR, CAROLYN | 1245 DICKENS CHICAGO IL 60614 |
| THURMAN, JAMES | 32 VON BRAUN AVE STATEN ISLAND NY 10312 |

| Claim Name | Address Information |
|---|---|
| TIBBETTS, WES R. | 2427 ALLEN ST. APARTMENT 440 DALLAS TX 75204 |
| TIBBETTS,PAMELA J. | 401 EAST 34TH STREET APT N35B NEW YORK NY 10016 |
| TIBBS, JOHN | 8500 WALREDON AVE BURR RIDGE IL 60527-8344 |
| TICE,PAUL H. | 39 HOBART AVENUE SHORT HILLS NJ 07078 |
| TICKEL, GARY | 495 LOS NINOS WAY LOS ALTOS CA 94022 |
| TICKNOR, DONALD | 3496 RIDGECREST DRIVE CARLSBAD CA 92008 |
| TICKU,SMIR | 8 RAYMOND PLACE WEST NEWTON MA 02465 |
| TIDWELL,RITA | 1952 S TRUCKEE ST AURORA CO 80013 |
| TIEFENTHALER, KURT | 7 MAPLEWOOD AVENUE WESTPORT CT 06880 |
| TIEMANN,TIMOTHY G | 14052 AGUSTA DRIVE CHESTERFIELD MO 63017 |
| TIERNAN JR, FRANCIS T | 4311 LORRAINE AVE DALLAS TX 75205-3707 |
| TIERNEY, GEORGE D | 4718 CONGRESS STREET FAIRFIELD CT 06824-1721 |
| TIERNEY, JOHN F | 328 TILLOU ROAD SOUTH ORANGE NJ 07079-1523 |
| TIERNEY, MICHAEL | 780 PARK AVENUE MANHASSET NY 11030 |
| TIERNEY, PATRICK M | 125 LAREDO CT FREEHOLD NJ 07728-9349 |
| TIETJEN,JOHN J | 15-19 209TH STREET BAYSIDE NY 11360 |
| TIFFANY, ELIZABETH MICHE | 3656 RUSSELL BLVD UNIT B SAINT LOUIS MO 63110 |
| TIFFEAU, FRANZ J | 15565 ROLLING MEADOW CIRCLE WELLINGTON FL 33414 |
| TIGHE,TRACI L. | 231 HARRISON STREET DENVER CO 80206 |
| TILL, JOHN | 1320 VISTA MORADA SANTA FE NM 87506 |
| TILLAPAUGH, JOHN | 1623 DEFOORS WALK NW ATLANTA GA 30318 |
| TILLERY, CURTIS | 130 EAST 32ND STREET BROOKLYN NY 11226 |
| TILLES, GLENN R | 61 WEST SCHILLER STREET CHICAGO IL 60610-2009 |
| TILLEY, CHRISTINE M | 31 COLES COURT RIVER EDGE NJ 07661-1001 |
| TILLMAN,KEITH | 7-35 151ST PLACE WHITESTONE NY 11357 |
| TILLMAN-STEWART,EVANGILENE | 12205 BUBBLING BROOK DRIVE UNIT 500 FISHERS IN 46038 |
| TILROE, JASON | 2 UPLANDS CLOSE LONDON SW14 7AS GREECE |
| TILSON, SUSAN N | 172 EDINBURGH CT MATAWAN NJ 07747-1868 |
| TILVA, REENA | 345 N LASALLE APT 2407 CHICAGO IL 60610 |
| TIMAN, SUDJIONO | 708 GREENWICH STREET APT 2D NEW YORK NY 10014 |
| TIMBLIN,ANNA V. | 645 20TH STREET GERING NE 69341 |
| TIMM,PAUL HENRY | 3174 FOREST MEADOW CHINO HILLS CA 91709 |
| TIMMER, SHARON | PO BOX 946 CAMDEN ME 04843 |
| TIMMICK,MICHAEL A | 14 PURCELL ROAD BRIDGEWATER NJ 08807 |
| TIMMONS III,WILLIAM S. | 1142 HARTZELL STREET PACIFIC PALISADES CA 90272 |
| TIMMONS, BEVERLY D | 17 LINCOLN PLACE APT J NORTH BRUNSWICK NJ 08902 |
| TIMMONS, DAVID | PO BOX 1913 SUN VALLEY ID 83353 |
| TIMMONS, ELIZABETH A. | 122 GATES AVENUE MONTCLAIR NJ 07042 |
| TIMONY, DAVID J | 302 HIGH CREST DR WEST MILFORD NJ 07480-3712 |
| TINDALL JR, FRANK C | 128 AMHERST PL NW ATLANTA GA 30327 |
| TINDALL, JAMES R | 301 DETERING HOUSTON TX 77007 |
| TINDELL, ROBYN ANN | 10175 PARK MEADOWS DRIVE APT. 113 LONE TREE CO 80124 |
| TING, SHARON F | 6940 YELLOWSTONE BLVD APT 411 FOREST HILLS NY 11375-3748 |
| TING,CHARLES | 235 EDGERSTOUNE ROAD PRINCETON NJ 08540 |
| TINNERELLO,MARYANN | 14A BUNNELL COURT STATEN ISLAND NY 10312 |
| TINOCO, LOUIS A | 9499 COLLINS AVE APT 608 MIAMI BEACH FL 33154 |
| TINSLEY, JANEL L | 2624 3RD AVENUE SCOTTSBLUFF NE 69361 |
| TINSLEY, ROBERT | 311 LODGE DR GREENWOOD SC 29646 |
| TIPTON, ALAN R | PO BOX 395 GREENWOOD LA 71033 |

| Claim Name | Address Information |
| --- | --- |
| TIRADO, AMPARO | 344 15TH STREET BROOKLYN NY 11215 |
| TIRADO, JESUS M. | 7966 HORIZON VIEW DR RIVERSIDE CA 92506 |
| TIRELLO JR, E J | 4 DEY FARM RD WEST WINDSOR NJ 08550 |
| TISCH, VICKI | 11955 RIVER DRIVE MISHAUAKA IN 46545 |
| TISDALL, MICHELLE A. | 3862 S LAKE PARK AVE #3S CHICAGO IL 60653 |
| TISS, JOEL G. | 333 N. VILLAGE AVENUE ROCKVILLE CENTRE NY 11570 |
| TITTMANN, MICHAEL E. | 27 PRESTON LANE PO BOX 377 SALISBURY CT 06068 |
| TITUS, ROBERT L | 92 KENSETT ROAD MANHASSET NY 11030 |
| TITUS, VARGHESE | 254-12 84 DRIVE FLORAL PARK NY 11001-1010 |
| TIU, ARMANDO | 2787 JOHN F. KENNEDY BLVD APT. 207B JERSEY CITY NJ 07306 |
| TIWARI, MAYANK | 408 W 57TH ST APT. 8F NEW YORK NY 10019 |
| TJART, ARLENE | 300 QUEEN ANNE AVE N 603 SEATTLE WA 98109 |
| TLUCEK, WILLIAM | 10 LEIGH TERRACE GLEN ROCK NJ 07452 |
| TO, PHONG D | 123 S. GRANBY COURT AURORA CO 80012 |
| TO, KIETH M. | 10103 TANK HOUSE DRIVE STOCKTON CA 95209 |
| TOAL, PETER J. | 19 AUGUSTA COURT PURCHASE NY 10577 |
| TOBIA, SERAFINO B | 305 TRINITY COURT, APT. 12 PRINCETON NJ 08540 |
| TOBIAS, CELENIA | 801 NO. OCEAN BLVD APT #6 DELRAY BEACH FL 33483 |
| TOBIAS, GEOFFREY E | 801 N OCEAN BLVD. DELRAY BEACH FL 33483 |
| TOBIN, MARK | 5688 HOLLY OAK DRIVE LOS ANGELES CA 90068 |
| TOBIN, SEAN W | 400 38TH. AVENUE SAN FRANCISCO CA 94121-1506 |
| TOD, MARGARET A | 3344 S. TULARE CIRCLE DENVER CO 80231 |
| TODARO, ALICIA R | 197 BAY 43RD STREET BROOKLYN NY 11214-5505 |
| TODARO, NINA | 25025 SILVER LEAF LANE LAGUNA HILLS CA 92653 |
| TODD, LEONE M | 5323 SE MILE GRANT ROAD 208J STUART FL 34997 |
| TODD, WILLIAM W | 64 EAST 94TH STREET APT 6E NEW YORK NY 10128 |
| TODD, STACY ANN | 1015 12TH STREET GERING NE 69341 |
| TOEPFER, MARY | 3 WIMISINK ROAD SHERMAN CT 06784 |
| TOFIAS, MINDY | 245 EAST 58TH STREET APT 20E NEW YORK NY 10022 |
| TOHIR, DAVID L | 52 REEDER LANE NEW CANAAN CT 06840 |
| TOKASH, KENNETH | 28161 CAMELLIA COURT LAGUNA NIGUEL CA 92656 |
| TOLAND, EILEEN | 165 HILLIARD STREET MANCHESTER CT 06040 |
| TOLBA, DINA | 1653 WEST 6 STREET BROOKLYN NY 11223 |
| TOLBERT, REBECCA J | 9639 W CHATFIELD AVE #E LITTLETON CO 80128 |
| TOLCHINSKY, ANDREA | 119 CHESTNUT HILL ROAD WILTON CT 06897 |
| TOLEDO, SONIA M | 1 WEST 67TH STREET APT. 310 NEW YORK NY 10023 |
| TOLEDO, KRISTIN MARIE | 3200 SOUTH PEARL ENGLEWOOD CO 80113 |
| TOLEDO, ROBERT A. | 1748 HAMILTON AVE PALO ALTO CA 94303 |
| TOLJANIC, ANTHONY J. | 306 W. MINER, #2A ARLINGTON HEIGHTS IL 60005 |
| TOLMAN, MARC M. | 6935 PERDIDO BAY TERRACE LAKE WORTH FL 33463 |
| TOM, DARYL | 5343 195TH ST FRESH MEADOWS NY 11365-1734 |
| TOMA, STEVEN | 2665 NW VAN PELT BLVD APT# 33 ROSEBURG OR 97470-1261 |
| TOMALIN-REEVES, TIMOTHY G | 4 THE VILLAGE GREEN, SINDERBY THIRSK N YORK YO7 4HY GREECE |
| TOMANENG, RODOLFO Q. | 9691 LAMPSON AVENUE GARDEN GROVE CA 92841 |
| TOMASKOVIC, DEBRA N | 46 ELIZABETH LN MAHWAH NJ 07430-2808 |
| TOMASKOVIC, EVAN M | 46 ELIZABETH LANE MAHWAH NJ 07430 |
| TOMAZIN, CRAIG T. | 5902 W CANYON AVE LITTLETON CO 80128 |
| TOMIC, ELIZABETH | 21 FURNACE DOCK RD CROTON-ON-HUDSON NY 10520 |
| TOMITA, CRAIG R | 7 EAST 14TH ST APT 319 NEW YORK NY 10003-3117 |

| Claim Name | Address Information |
|---|---|
| TOMLINSON, JOHN | 3106 DEARBORN AVENUE FLINT MI 48507 |
| TOMLINSON, STEVEN | 129 DAVIS STREET PAINTED POST NY 14870 |
| TOMMASINI, JOHN A | PO BOX 458 ORIENT NY 11957 |
| TOMMASO, JOYCE A | 7048 LANDINGHAM DR WILLOW SPRING NC 27592-8620 |
| TOMPKINS, TIMOTHY C | 2260 P TREE ROAD APT 2D ATLANTA GA 30309 |
| TONE, PASCAL F | 568 COLD SPRING ROAD SYOSSET NY 11791 |
| TONER, WILLIAM | 747 LILAC DRIVE MONTECITO CA 93108 |
| TONG, CINDY | 10 WINDING RIDGE WAY WARREN NJ 07059 |
| TONG, SHUNG | 316 E. 49TH ST APT 6D NEW YORK NY 10017 |
| TONNESEN, ROBERT | 225 SABLE TRACE DR ACWORTH GA 30102 |
| TONUCCI, PAOLO R | 215 EAST 96TH STREET APARTMENT 15Q NEW YORK NY 10128 |
| TOOLAN, PATRICIA | 1838 SOUTH KNOB MARTINSVILLE NJ 08836 |
| TOOLAN, PETER G | 28 JOSS WAY MILLINGTON NJ 07946-1228 |
| TOOLAN, CHRISTOPHER O. | 411 WEST END AVENUE, 4F NEW YORK NY 10024 |
| TOOMEY, MICHAEL | 3107 BROADMOOR BLVD SAN BERNARDINO CA 92404 |
| TOOMEY, CHRISTOPHER A. | 444 E 82ND STREET APT 20A NEW YORK NY 10028 |
| TOOMRE, LARS | 31 R HILLSIDE DRIVE GREENWICH CT 06830 |
| TOPOTT, BRUCE | 1809 LAKE CREST LANE PLANO TX 75023 |
| TOPPE, ROBERT | 12 SEMINARY ROAD BEDFORD NY 10506 |
| TORAL, JOSE M | P.O. BOX 2766 CRESTLINE CA 92325 |
| TORIELLO, CHAD W. | 36 JUSTIN AVENUE STATEN ISLAND NY 10306 |
| TORINO, CHRISTINE A | 513 WOOD ROAD MAHOPAC NY 10541 |
| TORMEY, ELENA | 501 ALEXIS COURT FRANKLIN LAKES NJ 07417 |
| TORMO, GREGORY M | 920 HUDSON ST APT 2A HOBOKEN NJ 07030-5136 |
| TORNABE, MARYLOU A | 128 SHERMAN PLACE JERSEY CITY NJ 07307 |
| TORNELLO, ROBERT | 1195 N RIGO RANCH RD PRESCOTT VALLEY AZ 86314 |
| TORO, AUGUSTO C | 383 CLINTON ST BROOKLYN NY 11231-3657 |
| TOROK, GEORGE | 4610 DENSMORE AVENUE ENCINO CA 91436 |
| TORPIE, SUSAN | C/O RIVERDALE NURSING HOME 641 WEST 230 STREET BRONX NY 10463 |
| TORPY, TRACY DENISE | 9737 SOUTH AUTUMNWOOD PLACE LITTLETON CO 80129 |
| TORRELLAS, MATIAS | SABINO DE ARANA 38, 11, 2 BARCELONA 08028 SPAIN |
| TORRENCE, JOSEPH | 2323 21ST AVENUE SOUTH SUITE 400. NASHVILLE TN 37212 |
| TORRES JR., ROBERT | 5450 UNION CT CHINO CA 91710 |
| TORRES, MARIBEL | 1515 8TH AVENUE SCOTTSBLUFF NE 69361 |
| TORRES, PRECILLA G | 33 WALWORTH AVENUE SCARSDALE NY 10583-1433 |
| TORRES, THERESA A | 37 COEYMAN AVENUE NUTLEY NJ 07110 |
| TORRES, ALEXANDER G. | 2537 WILSON AVENUE BRONX NY 10469 |
| TORRES, CARENNA | 2035 6TH STREET GERING NE 69341 |
| TORRES, DEBRA | 181 MADISON GARDENS OLDBRIDGE NJ 08857 |
| TORRES, ELIZABETH A. | 101 PURCELL STREET STATEN ISLAND NY 10310 |
| TORRES, HARVEY | 26 BONITA VISTA FOOTHILL RANCH CA 92610 |
| TORRES, WENDY M. | 6604 ROOSEVELT BLVD PHILADELPHIA PA 19149 |
| TORRES-SANCHEZ, BENNY | 37 COEYMAN AVENUE NUTLEY NJ 07110 |
| TORREY, LAURA | 11 LAKE JULIA DR S PONTE VEDRA FL 32082-3518 |
| TORREZ, GINA M. | 2349 IRVING DENVER CO 80211 |
| TORRIGHELLI, FRANK | 69 CLARADON LANE STATEN ISLAND NY 10305 |
| TORRILLO, THOMAS N. | 7 DUNFORD STREET MELVILLE NY 11747 |
| TORSKE, DEAN L | 2201 W 19TH ST SCOTTSBLUFF NE 69361 |
| TORTORIELLO, CHERYL M. | PO BOX  501 ORIENT POINT NY 11957 |

| Claim Name | Address Information |
|------------|---------------------|
| TORTOSO,MATTHEW | 340 E 93RD ST APT 7F NEW YORK NY 10128 |
| TOSATTO, DONALD C | 2335 ARCHWOOD LANE #128 SIMI VALLEY CA 93063 |
| TOSCANO, JULIE | 48 CONCORD AVENUE UNIT 3 CAMBRIDGE MA 02138 |
| TOSCANO,JANINE | 132 WEST 31ST STREET BAYONNE NJ 07002 |
| TOSTI,TAMMY R | 16 SYCAMORE DRIVE MECHANICSBURG PA 17050 |
| TOTH, JOHN | 10 OBERT COURT E. BRUNSWICK NJ 08816-3581 |
| TOTH, PATRICIA | 10 MONTEBELLO ROAD SUFFERN NY 10901 |
| TOTI,DAVID | 1 UNIVERSITY PLACE APARTMENT 5N NEW YORK NY 10003 |
| TOTILO, SALLY | 132 SCRANTON AVENUE STATEN ISLAND NY 10312 |
| TOUBIN,GREGG M. | 495 THIRD AVE. APT. 2B NEW YORK NY 10016 |
| TOULOUSE, ELIZABETH A | 7251 LOGAN STREET DETROIT MI 48209 |
| TOULOZAN, MARTA | 64 SANFORD AVE EMERSON NJ 07630 |
| TOURVILLE JR, RICHARD | 1433 SHERIDAN RD WILNETTE IL 60091-1801 |
| TOWBIN, ABRAHAM | 1010 FIFTH AVENUE APT. 11B NEW YORK NY 10028 |
| TOWERS,TERRI L | 108 EAST 96TH STREET APARTMENT 16E NEW YORK NY 10128 |
| TOWEY,ERIN | 170 N. NORTHWEST HIGHWAY UNIT 311 PARK RIDGE IL 60068 |
| TOWNE, LIBBY A | 403 MONROE STREET APT. 3R HOBOKEN NJ 07030 |
| TOWNES, DAVID | 28 EAST 73RD STREET NEW YORK NY 10021 |
| TOWNSEND, BARRETT S | 935 OCEAN SHORE BENT PALM UNIT 104 UNIT #104 ORMOND BEACH FL 32176 |
| TOWNSEND, JANE | 12227 26TH AVENUE FLUSHING NY 11354-1024 |
| TOWNSEND, R M | 6 LAKE DRIVE COLTS NECK NJ 07722-1634 |
| TOWNSEND,MARRGWEN C. | 2571 E. 71ST STREET CHICAGO IL 60649 |
| TOWNSEND,NELLIE N | 1701 N AUDUBON ROAD INDIANAPOLIS IN 46218 |
| TOWNSEND,STUART BAKER | 2571 E. 71ST STREET CHICAGO IL 60649 |
| TOY, BILL F | 30 STEPHAN MARC LANE NEW HYDE PARK NY 11040-1810 |
| TOY, JUDY | 230 EAST 79TH ST., APT 16B NEW YORK NY 10021-1256 |
| TRACHTENBERG, ANDREA | 26 DORA LANE HOLMDEL NJ 07733 |
| TRACY, MICHAEL F | 225 E. 34TH ST. APT. 7G NEW YORK NY 10016 |
| TRACY, VIRGINIA | 1756 SOUTH LEXINGTON WICHITA KS 67218 |
| TRACY,ERICA DENISE | 2540 W. 44TH ST. INDIANAPOLIS IN 46228 |
| TRACY,GRACE A. | 35-31 85TH STREET APARTMENT 5D JACKSON HEIGHTS NY 11372 |
| TRACY,JAMES J. | 17922 E ATLANTIC DR AURORA CO 80013 |
| TRACY,JOSEPH | 200 CHAMBERS STREET APT. 03C NEW YORK NY 10007 |
| TRACY,TANYA | 2878 QUOGUE RIVERHEAD ROAD EAST QUOGUE NY 11942 |
| TRAEGER, SHARON | 1965 AVY AVENUE MENLO PARK CA 94025 |
| TRAHAN, MICHELLE | 2351 N VERNON ST ARLINGTON VA 22207-4056 |
| TRAILOR, LARRY | PMB 7000-327 PALOS VERDES PEN. CA 90274 |
| TRAILOR, LARRY | 621 CREEKMORE CT WALNUT CREEK CA 94598 |
| TRAINA,DONNA M. | 420 CATOR AVENUE JERSEY CITY NJ 07305 |
| TRAMONTE, NANCY | 6 ORIENT COURT WESTBURY NY 11590 |
| TRAN NGU,DIANE P. | 3720 DENTELLE DRIVE PLANO TX 75023 |
| TRAN,CARA | 523 WEST 49TH ST 4A NEW YORK NY 10019 |
| TRAN,HANNA T. | 2037 W. HARTFORD PL. ANAHEIM CA 92801 |
| TRAN,MEINA | 5700 HUDSON STREET #2 DALLAS TX 75206 |
| TRAN,MICHAEL D. | 21 AYLIN ST METUCHEN NJ 08840 |
| TRANCHINA, ERNEST V | 235 BARLOW AVE STATEN ISLAND NY 10308-1510 |
| TRANT, MARY | 38W759 HOPPS RD ELGIN IL 60123 |
| TRANZILLO, JOSEPH | 57 BENEDICT AVENUE STATEN ISLAND NY 10314 |
| TRAPANI, WILLIAM F | 3051 HORIZON LANE UNIT 1806 MAPLES FL 34109 |

| Claim Name | Address Information |
| --- | --- |
| TRAPANI, TERRI A. | 106 STARR AVENUE LOWELL MA 01852 |
| TRAPASSO, DOMINICK | 301 EAST 21ST APARTMENT 3K NEW YORK NY 10010 |
| TRAPP, DEBRA S | 170166 SPRING CREEK RD MITCHELL NE 69357 |
| TRAPP, MICHELLE L. | 1044 KENOSHA DRIVE LARKSPUR CO 80118 |
| TRAPULA, DEBORAH L | 4281 S HALIFAX WAY AURORA CO 80013 |
| TRAUB, DAVID | 245 EAST 63RD STREET APT 806 NEW YORK NY 10065 |
| TRAUERNICHT, HEIDI LYNN | 1408 17TH AVE MITCHELL NE 69357 |
| TRAUTMAN JR., LEO C. | 1640 19TH STREET GERING NE 69341 |
| TRAUTMAN, JODY L | 2713 18TH AVENUE SCOTTSBLUFF NE 69361 |
| TRAVERSA, ROBERT | 85 RIVER STREET SLEEPY HOLLOW NY 10591 |
| TRAVERSO, AMY E | 22836 PERA ROAD WOODLAND HILLS CA 91364 |
| TRAVIS, GAIL | 304 EAST 41ST STREET APT 1104A NEW YORK NY 10017 |
| TRAVIS, MARIAN | 6800 CHEVY CHASE WAY SACRAMENTO CA 95823 |
| TRAVIS, MELODY J | 3038 S JASPER WY AURORA CO 80013 |
| TRAVIS, RICHARD B | 21017 SADDLEBACK CIRCLE PARKER CO 80138-7144 |
| TRAVIS, REBECCA R. | 5035 BAYOU GULCH STREET PARKER CO 80134 |
| TRAXLER, ELIZABETH STOXR | 201 EAST 69TH STREET APT 5B NEW YORK NY 10021 |
| TREADWELL, GERALD | 15815 ROSEMONT DETROIT MI 48223 |
| TREADWELL, THOMAS | 3 WOODS DRIVE PORT JEFFERSON STATI NY 11776 |
| TREES, MARC ALLEN | 1925 CHEYENNE DR SCOTTSBLUFF NE 69361 |
| TREFEL, MICHAEL | 515 HUDSON PARK EDGEWATER NJ 07020 |
| TREHAN, NIDHI | 443 WEST 50TH STREET APARTMENT 5E NEW YORK NY 10019 |
| TREILING, ERIC D | 8 ROSEWOOD PLACE PLAINVIEW NY 11803 |
| TREITMAN, BRUCE H | 5066 JACOBS CT OAK PARK CA 91377 |
| TRELAK, MARITZA | 8/01 AURM VISTA CA 92083 |
| TRELLES, CAESAR A. | 4 FIRETHORNE ROAD OLD BRIDGE NJ 08857 |
| TRELOAR, DONALD | 1243 S QUINCY RD TURLOCK CA 95380 |
| TRENT, KATHERINE R | 5916 SWISS AVENUE DALLAS TX 75214-4320 |
| TRENT, PETER C | 303 E 57 STREET APT 32F NEW YORK NY 10022-2947 |
| TRENTACOSTA, CINDY A | P O BOX 157 PALMYRA VA 22963 |
| TRESTIN, ARTHUR | 30 AZALEA CT. STATEN ISLAND NY 10309 |
| TREVINO III, WILLIE | 2389 S. GIBRALTER WAY AURORA CO 80013 |
| TREVINO, MELISSA A | 2389 S. GIBRALTER WAY AURORA CO 80013 |
| TREVINO, KATRINA MARI | 1601 9TH AVE SCOTTSBLUFF NE 69361 |
| TREVISANI, MARGARET | 74 E 79TH ST #113 NEW YORK NY 10021 |
| TREWICK, KONRAD | 138 UNDERHILL AVE BROOKLYN NY 11238-3907 |
| TREXLER, VERNON | 14618 BENTON STREET BROOMFIELD CO 80020 |
| TREY, ELIZABETH SUZAN | 4080 SOUTH MALTA COURT AURORA CO 80013 |
| TRIANO, JACQUELINE S | 2408 FORTESQUE AVE OCEANSIDE NY 11572-1704 |
| TRIBBLE, JAMES I | 24 WOOD ISLAND ROAD NORTH SCITUATE MA 02066 |
| TRICARICO, ANTHONY | 677 BLISS DRIVE NEW MILFORD NJ 07646 |
| TRICARICO, WILLIAM | 14 MORGAN PLACE N ARLINGTON NJ 07031 |
| TRILLI, MARY A | 404 VANDERBILT STREET BROOKLYN NY 11218 |
| TRIMARCO, JOSEPH | 148-57 60TH AVENUE FLUSHING NY 11355 |
| TRIMBLE, SIMON A | 125 WEST 3RD STREET NEW YORK NY 10012-1289 |
| TRINGALI, JAMES V. | 16 MARJORIE WAY HAMILTON SQUARE NJ 08690 |
| TRINH, CONG MINH | 212 E 47TH ST 17F NEW YORK NY 10017 |
| TRINIDAD, JOVITA R. | 216 GATES AVENUE JERSEY CITY NJ 07305 |
| TRINK, MARTINE | 215 EAST 68TH STREET APT 19T NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| TRIOLO, JOHN G | 1228 FLOWER LANE WANTAGH NY 11793-2718 |
| TRIPATHI, ASHUTOSH | 395 GROVE STREET MONTCLAIR NJ 07043 |
| TRIPLETT, DUANE E | 7843 EAST MEDINA MESA AZ 85208 |
| TRIPLETT, THEODORE | 2413 LOUISE SANTA ANA CA 92706 |
| TRIPP, GRANGER E | 843 ELIZABETH STREET SAN FRANCISCO CA 94114-3117 |
| TRIPP, THOMAS G | 13768 KNAUS RD LAKE OSWEGO OR 97034 |
| TRIVELLA, MATTHEW | 6 SAINT MICHAEL&#039;S COURT AVON CT 06001 |
| TROCHE, MICHAEL J | 20 HOLIDAY ROAD MANALAPAN NJ 07726 |
| TROCHE,SONIA | 327 ROSEWOOD TERRACE LINDEN NJ 07036 |
| TROCK,JASON E. | 35 WEST 90TH STREET APARTMENT 8A NEW YORK NY 10024 |
| TROIANELLO, ALFONSO | 55 CARTWRIGHT DRIVE PRINCETON JUNCTION NJ 08550 |
| TROIANO, FRANCESCA R | 120 78TH STREET BROOKLYN NY 11209-2914 |
| TROISE, DENISE M | 12 LONG HILL ROAD SMITHTOWN NY 11787-1850 |
| TROJAHN, KAREN S | 933 COUNTRY POINTE LANE MARINE IL 62061-1772 |
| TROJE, CHRISTOPHER DAV | 5958 S. YAMPA ST. AURORA CO 80016 |
| TROMBETTA, ANNE M | 156 A HIGH  ST NEWBURYPORT MA 01950 |
| TROMBETTA, LINDA | 12007 NW 1ST ST CORAL SPRINGS FL 33071 |
| TROMBETTA,KENNETH A. | 118 MADISON AVENUE 10TH FLOOR NEW YORK NY 10016 |
| TROMBETTA,SANTO | 279 MCBAINE AVENUE STATEN ISLAND NY 10309 |
| TROMBLEY, RANDALL D | 100 U.N. PLAZA E 48TH STREET APARTMENT 39E NEW YORK NY 10017 |
| TROMBLY, FRANCIS H | 48 DEVONSHIRE DRIVE SLINGERLANDS NY 12159 |
| TROMMER, STEVEN | 7 HARPER STREET WEST ORANGE NJ 07052-3635 |
| TROMPKE,LEANN E | 3600 COUNTY ROAD 61 HARRISBURG NE 69345 |
| TROOB, DAVID | 12 TRAFALGAR NEWPORT BEACH CA 92660 |
| TROOK,ALAN JAMES | 1710 T. STREET GERING NE 69341 |
| TROTTA, MARZIO A | 32 SHOREVIEW ROAD MANHASSET NY 11030 |
| TROTTER, SUSAN L | 5790 LEEDS MANOR RD HUME VA 22639 |
| TROTTER, WALTER | 12244 S LOOMIS ST CHICAGO IL 60643-5418 |
| TROTTI,PAUL T. | 2207 ROSEMONT STREET NORTH BELLMORE NY 11710 |
| TROUP,WENDY KAY | 144 HILLSIDE DR CASTLE ROCK CO 80104 |
| TROUTMAN, JANE | 9581 LIME ORCHARD ROAD BEVERLY HILLS CA 90210-1315 |
| TROWERN, STEVEN R | 13635 GLENHURST ROAD NORTH POTOMAC MD 20878 |
| TROY, AUSTIN | 15 ROWAYTON AVE NORWALK CT 06853-1624 |
| TROY, DOROTHY | 74 MAPLE PLACE YONKERS NY 10704 |
| TROY,TARA LYN | 13004 BANYON CIRCLE PARKER CO 80134 |
| TROYAN,GEORGE | 1006 MADISON AVE, APT #3 NEW YORK NY 10075 |
| TROYEN, AIMEE | 167 EAST 82ND STREET NEW YORK NY 10028-1886 |
| TROYETSKY, MARCIA | 150 HAROLD ROAD WOODMERE NY 11598 |
| TRUC, GLORIA | 78-10 PARSONS BLVD. 2ND FLOOR FLUSHING NY 11366 |
| TRUDEAU, ROBERT | 1335 CALLE LUIS MARIA SAHUARITA AZ 85629 |
| TRUE, RICHARD | 2462 LONG RIDGE ROAD STAMFORD CT 06903 |
| TRUE,LESLIE | 7112 VIVIAN AVENUE DALLAS TX 75223 |
| TRUEBE, THERESE A | 30252 PACIFIC ISLAND DR. #240 LAGUNA NIGUEL CA 92677 |
| TRUEL,AMY | 10 PICCADILLY COURT SAN CARLOS CA 94070 |
| TRUJILLO, STEPHANIE LOUIS | 1160 SOUTH KENDALL STREET LAKEWOOD CO 80232 |
| TRUJILLO,ROXIE ANN | P.O. BOX 63 HARRISBURG NE 69345 |
| TRUMPP,ZACHARY D. | 901 MEADOWLARK DRIVE SCOTTSBLUFF NE 69361 |
| TRUONG,LIEN | 115 POLIFLY ROAD UNIT #2K HACKENSACK NJ 07601 |
| TRUPP,JONI J | 76 TERRY BLVD GERING NE 69341 |

| Claim Name | Address Information |
|---|---|
| TRUSLOW, VIRGINIA | APT 201 11200 PERRIN BEITEL RD SAN ANTONIO TX 78217-2543 |
| TRUST, GAIL D. | 1973 TULANE AVENUE LONG BEACH CA 90815 |
| TRUZZOLINO, JEROME | 2 WILLA WAY MASSAPEQUA NY 11758 |
| TRYHANE, ROSEMARIE | 230 MOUNTAIN AVE RIDGEWOOD NJ 07450 |
| TRYNKIEWICZ, AUDREY | 5936 NORTH MULLIGAN CHICAGO IL 60646 |
| TRYON, CINDY L | 35751 DAMASCUS YUCAIPA CA 92399 |
| TSAHAS, KONSTANTINOS | 42-03 216TH STREET BAYSIDE NY 11361 |
| TSAI, VIVIA | 29 STONEHURST BOULEVARD FREEHOLD NJ 07728 |
| TSAI, ERICA | THE BILTMORE TOWER LLC 271 WEST 47TH STREET, APT 7B NEW YORK NY 10036 |
| TSANG, KATHY | 86-55 85TH STREET WOODHAVEN NY 11421 |
| TSANG, SIU K | 5 WOODFERN STREET EDISON NJ 08820-1436 |
| TSANG, CHI K | 720 GREENWICH STREET APT. 5O NEW YORK NY 10014 |
| TSANG, GREGORY T. | 21 SOUTH END AVE APARTMENT 624 NEW YORK NY 10280 |
| TSANG, JO-YEN | 251 WEST 72ND STREET APARTMENT 4F NEW YORK NY 10023 |
| TSANG-MUI, PEGGY | 99-41 64TH AVENUE C14 REGO PARK NY 11374 |
| TSAO, LUHSIN | 89-10 WHITNEY AVENUE APT. 3D ELMHURST NY 11373 |
| TSARSI, GREGORY E | 410 BOULEVARD WESTFIELD NJ 07090-3228 |
| TSAY, MUJU | 130 E 18TH ST APT 8J NEW YORK NY 10003 |
| TSCHETTER, GLEN W | 200 GRAND AVENUE APT 309 DES MOINES IA 50309 |
| TSCHETTER, RICHARD | 1819 EVERGREEN STREET ROAD MEDINA WA 98039 |
| TSE, ROY | 130 WEST 67TH STREET APARTMENT 2D NEW YORK NY 10023 |
| TSE, YING | 3308 DUVAL DRIVE PLANO TX 75025 |
| TSENG, CHEN C | 980 JUBAL WAY FREDERICK MD 21701 |
| TSIGAKOS, M PETER | 107-04 76TH STREET OZONE PARK NY 11417 |
| TSIGRIKES-BAPIS, HELENE | 410 EAST 57TH STREET APT 15A NEW YORK NY 10022 |
| TSIRULIK, IDA | 5 HORIZON ROAD APT 310 FORT LEE NJ 07024 |
| TSOROROS, NICHOLAS | 70 CANTERBURY DRIVE HAUPPAUGE NY 11788 |
| TSYBA, DENNIS | 1500 HUDSON STREET APT. 11A HOBOKEN NJ 07030 |
| TU, MIN-CHU | 2ND FLOOR #7 ALLEY 12 LANE 91 SECTION 5 HSIN-YI ROAD TAIPEI 110 TAIWAN |
| TU, THEODORE | 10756 SPUR POINT CT APT 2A SAN DIEGO CA 92130 |
| TU, ALEXUS | 120 E 87TH STREET, # P14G NEW YORK NY 10128 |
| TU, SUSAN | 2993 LAWTON AVENUE BRONX NY 10465 |
| TUA, SHIRLEY A | 394 SW 122ND AVENUE PEMBROKE PINES FL 33025 |
| TUBMAN, JOHN | 480 RIDGE RD CEDAR GROVE NJ 07009 |
| TUCCILLO, DIANE | 18 ERIE AVENUE APT. 3 WAYNE NJ 07470-6706 |
| TUCHMAN, KENNETH I | PO BOX 337 ALPINE NJ 07620-0337 |
| TUCK, DAVID P | 538 ACADEMY STREET MAPLEWOOD NJ 07040-1351 |
| TUCK, JEFFREY D | 845 WEST END AVE APT. 16D NEW YORK NY 10025 |
| TUCKER, LAWRENCE | 1324 CASIANO RD LOS ANGELES CA 90049 |
| TUCKER, MICHELLE | 305 6TH STREET BROOKLYN NY 11215 |
| TUCKER, PATSY J | 2205 MOUNT PLEASANT RD MOUNT JOY PA 17552 |
| TUCKER, TANYA V | 765 LINCOLN AVENUE APT. 9G BROOKLYN NY 11208 |
| TUCKER, TERENCE M | 217 RAYMOND AVENUE SOUTH ORANGE NJ 07079 |
| TUCKER, JULIANNA | 18668 E GRAND CIR AURORA CO 80015 |
| TUCKER, LARRY | 3835 AIDEN PLACE APOPKA FL 32703 |
| TUCKER, LORI D. | 178 LOCKTOWN FLEMINGTON RD FLEMINGTON NJ 08822 |
| TUCKMAN, BRUCE | 755 PARK AVE NEW YORK NY 10021-4255 |
| TUEL, ROBERT J | 3457 N. KEDZIE CHICAGO IL 60618-5619 |
| TUININGA, CHRIS | 142 LORING AVE. PELHAM NY 10803 |

| Claim Name | Address Information |
| --- | --- |
| TUITT, LYNETT | 2901 AVENUE I APT 6F BROOKLYN NY 11210-2917 |
| TUJIOS, CONSTANTINE | 1385 YORK AVENUE APT. 17A NEW YORK NY 10021 |
| TUKACZYNSKI, DANIEL | 820 SUMMIT AVENUE WESTFIELD NJ 07090 |
| TULCIN, ROGER | 36 BRADFORD ROAD SCARSDALE NY 10583 |
| TULIS, DANIEL | 100 WOODHOLLOW COURT SYOSSET NY 11791 |
| TULL, JAMES C | 80 CYPRESS HOLLOW DRIVE TIBURON CA 94920-2649 |
| TULLMAN, PHILIP | 28 W 3RD ST APT 2420 SOUTH ORANGE NJ 07079 |
| TULLY, CYNTHIA L | 296 LOS FELICAS AVENUE WALNUT CREEK CA 94598-4145 |
| TULLY, JEANETTE M | 1078 MCLEAN AVE. WANTAGH NY 11793-1756 |
| TULLY, PAUL J | 300 EAST POPLAR AVENUE WENONAH NJ 08099 |
| TUMBAGA, ARNOLD | 1443 GREENFIELD CIRCLE PINOLE CA 94564 |
| TUMINELLO, JOSEPH | 3854 MORTON LANE SEAFORD NY 11783 |
| TUMMALLAPALLI, PRAVEEN K | 19 HILLTOWN COURT PLAINSBORO NJ 08536-3138 |
| TUMMINELLO, TRICIA L. | 154 NORTH LESWING AVENUE SADDLE BROOK NJ 07663 |
| TUMMINIA, DONNA | 33 TUPPENCE ROAD MANALAPAN NJ 07726 |
| TUNG, SHARON W | 8 ROBINSON ROAD BLOCK 3, FLAT 9F MID-LEVEL HONG KONG |
| TUNG, DAVID | 30 NEWPORT PARKWAY APT 209 JERSEY CITY NJ 07310 |
| TUNSTALL, NATALIE J | 13150 TIERRA CANYON DR MORENO VALLEY CA 92388 |
| TUOSTO, JOHN | 78 NOTTINGHAM WAY JACKSON NJ 08527 |
| TUPPO, ROBERT | 19 PINECONE LN COMMACK NY 11725 |
| TURCHIN, JUDY | 45 EAST 72ND STREET APARTMENT 8C NEW YORK NY 10021 |
| TURCHYN, ROBERT | 183 CATALPA ROAD WILTON CT 06897 |
| TURCHYN, WILLIAM | 45 E 66TH ST. NEW YORK NY 10065 |
| TUREK, MICHAEL | 267 OXFORD ROAD NEW ROCHELLE NY 10804 |
| TUREK, THERESE L | 277 W 10TH STREET APT 11M NEW YORK NY 10014 |
| TUREK, KENNETH J. | 418 NORTH PARK ROAD LA GRANGE PARK IL 60526 |
| TURETSKY, HOWARD | 10315 SAND CAY LANE WEST PALM BEACH FL 33412 |
| TURKEL, JONATHAN | 440 E 23RD STREET MB NEW YORK NY 10010 |
| TURKISH, SHARI | 813 SOUTH WILLIAMS STREET DENVER CO 80209 |
| TURLEY, EDWARD L | 45 VINEYARD VIEW DRIVE NAPA CA 94558-9687 |
| TURNBAUGH, JEFF M | 2938 LAGUNA STREET SAN FRANCISCO CA 94123 |
| TURNER, ALBERTA | 49 MELROSE ST UNIT 3-H MELROSE MA 02176 |
| TURNER, BARBARA H | 194 FISHERS RD BRYN MAWR PA 19010 |
| TURNER, CLIVE | 8 LAVINA COURT SUMMIT NJ 07901-4145 |
| TURNER, DAVID C | 360 E 65 19-C NEW YORK NY 10021-6713 |
| TURNER, GARETH N | 225 CENTRAL PARK WEST NEW YORK NY 10024 |
| TURNER, GLENN M | 76 CALVERT AVE WEST EDISON NJ 08820-3147 |
| TURNER, JACQUELINE | 24 FARMINGTON CT RAMSEY NJ 07446-2104 |
| TURNER, JAMES | 2432 LARCHMONT STREET SANTA ANA CA 92706-2017 |
| TURNER, JAMES S | 5 SURREY LANE NEW PROVIDENCE NJ 07974 |
| TURNER, MABEL M | 351 COHRON STREET MOBILE AL 36607 |
| TURNER, NANCY C | 4613 JEFFERSON RIDGE WAY MARIETTA GA 30066 |
| TURNER, REBECCA J | 151 WEST SOUTH STREET FREDERICK MD 21701 |
| TURNER, ROBERT G | 651 SEAVIEW COURT B-301 MARCO ISLAND FL 34145 |
| TURNER, STEVEN M | 366 BROADWAY APT 4B NEW YORK NY 10013 |
| TURNER, ANGELA J | 15974 E NICHOLS PL ENGLEWOOD CO 80112 |
| TURNER, BRIAN C. | 30A PINCKNEY STREET BOSTON MA 02114 |
| TURNER, BRIAN H. | 146 MINE BROOK RD FAR HILLS NJ 07931 |
| TURNER, CARLTON R. | 2329 N. LEAVITT ST. #3 CHICAGO IL 60647 |

| Claim Name | Address Information |
|------------|---------------------|
| TURNER,DAVID K. | 150 EAST 44TH STREET APT. 36C NEW YORK NY 10017 |
| TURNER,DEEDEE M. | 2721 BALLAD WAY FOREST GROVE OR 97116 |
| TURNER,FRANK P. | 201 LITTLE FALLS ROAD CEDAR GROVE NJ 07009 |
| TURNER,JOSEPH | 8831 BRADWELL PLACE #208 FISHERS IN 46037 |
| TURNER,TRACY L. | 15273 MATURIN DRIVE, UNIT #34 SAN DIEGO CA 92127 |
| TURNOF, LAURIE | 19 ALLOCCO DRIVE HOLMDEL NJ 07733 |
| TUROCY,YOLANDA R | 50 EAST 72ND STREET APT. 14A NEW YORK NY 10021 |
| TURRO, JOAN P | 24 PATRICIA COURT. RIDGEWOOD NJ 07450 |
| TURTURRO, GAETANO | 49 MEETING LANE HICKSVILLE NY 11801 |
| TURTZO, JOYCE M | 412 WOOD AVENUE N PEN ARGYL PA 18072 |
| TURVEY,JAMES E. | 1917 CAMDEN WAY CARROLLTON TX 75007 |
| TUTCHTON, JOSEPH M | PO BOX 866 INDIAN HILLS CO 80454-0866 |
| TUTEJA, VIKRAM | 1 NORFOLK DR PRINCETON JUNCTION NJ 08550 |
| TUTHILL, BRUCE | 9 HERON WAY HINGHAM MA 02043 |
| TUTOVIC,LORRAINE | 164 RAMONA AVENUE STATEN ISLAND NY 10312 |
| TUTRONE,ANTHONY D. | 16 SUNNY BRAE PLACE BRONXVILLE NY 10708 |
| TUTTLE, ARTHUR | 1 PLUM COURT NANUET NY 10954 |
| TUTTLE, JEAN A | 405 S. PERKINS #160 MEMPHIS TN 38117 |
| TUTTLE,BRITTANY MARIE | 3105 17TH AVENUE SCOTTSBLUFF NE 69361 |
| TUTUNDGY, MARK J | 326 BRIDGE PLAZA NORTH FORT LEE NJ 07024 |
| TUTUYAN,ARMEN | 220-55 46TH AVE, APT. 7F BAYSIDE NY 11361 |
| TWEEBOOM, NORMAN L | FLAT 30B, TREGUNTER TOWER 1 14 TREGUNTER PATH HONG KONG HONG KONG |
| TWOMEY, MELINDA | 4510 W RAPID SPRINGS CV AUSTIN TX 78746-1631 |
| TWOMEY,TAMARA M | 8245 SOUTH OGDEN CIRCLE LITTLETON CO 80122 |
| TYBUREC,MILAN | 88 BELMONT PLACE STATEN ISLAND NY 10301 |
| TYLER, DENNY HARDIN | P.O. BOX 567 HAGERMAN ID 83332 |
| TYLER, ELLEN L | 3021 WOODBRIDGE LANE CANTON GA 30114 |
| TYNDALL, JAMES | 153 WEAVER STREET GREENWICH CT 06831 |
| TYRAS,PETER | 580 SCHAEFER AVENUE ORADELL NJ 07649 |
| TYRE,JAMES | 2 CEDAR LANE CROTON ON HUDSON NY 10520 |
| TYREE, C D | P.O. BOX 12855 JACKSON WY 83022 |
| TYRREL, ULRIC | 333 E 34TH ST BROOKLYN NY 11203-3839 |
| TYSON, ALAN | BLUE MILL RD. MORRISTOWN NJ 07960 |
| TYSON, CHARLES S | 179 CHANDON LAGUNA NIGVEL CA 92677 |
| TYSON, EDITH | 88-18 150TH STREET JAMAICA NY 11435 |
| TYSON, LORI | 1523 WEST 15TH ST. NITRO WV 25143 |
| TYSVER, JULIE A | 617 NORTH D STREET TACOMA WA 98403 |
| TZANOS, ANA MARIA DEL | 438 58TH STREET BROOKLYN NY 11220 |
| TZOU, CHARLES | 312 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| UBELHART, KAREN A | 800 WEST END AVE APT 7A NEW YORK NY 10025-5467 |
| UBERUAGA,JEFFREY P. | 105 ARAPAHO LANE HAILEY ID 83333 |
| UDOLPH, REBECCA A | 1231 COUNTRY LN NORTHBROOK IL 60062 |
| UEMURA, MIWAKO | 60 E 8TH ST APT 20F NEW YORK NY 10003-6519 |
| UFER,BENJAMIN | 211 EAST 18TH STREET APT #3FG NEW YORK NY 10003 |
| UFFELMAN, JOHN L | 5597 CHAUTAUQUA ROAD MURPHYSBORO IL 62966 |
| UGGIANO, SERGIO A | 3248 S. OXLEY MESA AZ 85212 |
| UGHETTA, BRADLEY W | 1801 BROADWAY #401 SAN FRANCISCO CA 94104 |
| UGWUMBA, CHIDOZIE K. | 4720 CENTER BLVD. APT. 2607 LONG ISLAND CITY NY 11109 |
| UHRE, EDWARD | 129 N BROAD ST WEST HAZLETON PA 18202 |

| Claim Name | Address Information |
|---|---|
| ULESOO, SELDA | 68-36 108TH ST #B-54 FOREST HILLS NY 11375 |
| ULLIAN, THOMAS J | 124 COUNTRY DR WESTON MA 02493-1136 |
| ULLMAN,NEAL H | 1 OWENO PLACE MAHWAH NJ 07430 |
| ULLMANN, ENIDA | 2203 MEADOWSTONE DRIVE CARROLLTON TX 75006 |
| ULLOA, ROMMY RUIZ | 5347 N COLLEGE AVE 305 INDIANAPOLIS IN 46220 |
| ULLOA,MIGUELINA | 104-12 37 ROAD CORONA NY 11368 |
| ULRICH, HALINA | 355 JOHN GORDON PLACE CARROLLTON GA 30116 |
| ULRICH, KEVIN L | 340 KIMBERLY PLACE WEST ISLIP NY 11795-1902 |
| ULRICH, ROBERT | 1260 BORDEN RD APT 25 ESCONDIDO CA 92026 |
| ULTO JR.,SALVATORE V | 27 HUNTERDON ROAD WEST ORANGE NJ 07052 |
| ULUSOY, M. NILHAN | 222 EAST 34TH STREET APARTMENT 901 NEW YORK NY 10016 |
| ULYANENKO,ANDREY | 7-11 TONNELE AVENUE APARTMENT 4G JERSEY CITY NJ 07306 |
| UMEHARA, TOMOKO | 4-29-13 MATSUBARA SETAGAYA-KU JAPAN |
| UMEZAKI,KENTARO | 76 MADISON AVENUE PENTHOUSE 1 NEW YORK NY 10016 |
| UMLAUF,ERIK G. | RAHEJA BAY, #801& 802, 8TH FLOOR MOUNT MARY ROAD, BANDRA (W) MUMBAI 400050 INDIA |
| UNDERDAHL, THOMAS | RR 2 2 MAST LANE YARMOUTH ME 04096 |
| UNDERHILL, ROBERT | 1609 STONEYBROOK DR LAS VEGAS NV 89108-2551 |
| UNDERTAJLO, WILLIAM | 7322 15TH AVE APT 1 BROOKLYN NY 11228 |
| UNDERWOOD, J.T. | 276 STONEY BROOK RD. NEW LONDON NH 03257 |
| UNDERWOOD, PAUL | 24 CENTRAL PARK SOUTH NEW YORK NY 10019 |
| UNDERWOOD,MICHELLE A. | 17632 E. EASTMAN PLACE AURORA CO 80013 |
| UNG,GEORGE | 609 WEST WARD AVENUE RIDGECREST CA 93555 |
| UNGAR, BRUCE | 90 SALISBURY AVE 17K GARDEN CITY NY 11530 |
| UNGAR, DEAN S | 26 GRANDVIEW AVENUE WHITE PLAINS NY 10605 |
| UNIOWSKI, WILLIAM A | 25 BROAD ST APT 16H NEW YORK NY 10004-2802 |
| UNREIN,CATHERINE LOU | 614 EAST 28TH STREET SCOTTSBLUFF NE 69361 |
| UPADHYAY, PARIMAL N | 172 AVENUE F BAYONNE NJ 07002 |
| UPBIN,BRIAN S. | 101 WEST 81ST ST. APT. 509 NEW YORK NY 10024 |
| UPCHURCH, JOE | 387 PHILLIPS RD CARBONDALE IL 62902 |
| UPPAL, PANKAJ | 64 PAGE HILL ROAD FAR HILLS NJ 07931 |
| UPSHAW,EUGENE R. | 546 WEST 147TH STREET APT. 2DR NEW YORK NY 10031 |
| UPSON, WINSLOW T | 2016 EDGECLIFF PT. CINCINNATI OH 45206 |
| URBAN, MILDRED A | 2153Q RONDA GRANADA LAGUNA HILLS CA 92653 |
| URBANC, PETER V | 211 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07042-1905 |
| URCIOLO, MICHAEL | 12421 SKY BLUE DRIVE GERMANTOWN MD 20874 |
| URCIUOLI, CARMINE | 34 NORTHERN DRIVE SHORT HILLS NJ 07078-2839 |
| URCIUOLI, MARY F | 34 NORTHERN DRIVE SHORT HILLS NJ 07078-2839 |
| URCIUOLI, MICHAEL | 70  FAIRHAVEN DRIVE ALLENDALE NJ 07401-1109 |
| URDIALES, JENNIFER BRIANN | 1629 COWEN DR SCOTTSBLUFF NE 69361 |
| URENA, ARMANDO A | 17852 SW 35TH CT APT 906 MIRAMAR FL 33029-1691 |
| URENA, ERIC A | 101 OCEAN LANE DRIVE #2013 KEY BISCAYNE FL 33149 |
| URENA,ROSEMARIE | 25-39 72ND STREET APARTMENT 1 EAST ELMHURST NY 11370 |
| URIAS, CONCEPCION | 1511 E MILES STREET TUCSON AZ 85719 |
| URIBE, MARIA | 27 SOMMERSET B W. PALM BEACH FL 33417 |
| URICH, ELIZABETH A | 300 W 55TH ST APT 19Y NEW YORK NY 10019-5175 |
| URIK, PAUL | 566 NICHOLAS ROAD BRICKTOWN NJ 08723 |
| URPI, XAVIER | PO BOX 3627 CARMEL CA 93921 |
| URQUIDI, EDWARD H | 114 MALVA CT CORAL GABLES FL 33143 |

| Claim Name | Address Information |
| --- | --- |
| URWIN, JEFFREY | 243 W HYERDALE DRIVE GOSHEN CT 06756 |
| USCHOK, LAURA D | 28830 CONEJO VIEW DR AGOURA HILLS CA 91301 |
| USCHOK,THOMAS G. | 501 ALEXIS COURT FRANKLIN LAKES NJ 07417 |
| USHEROFF, GLORIA J | 1205N 2751 SOUTH OCEAN DRIVE HOLLYWOOD FL 33019 |
| USVITSKY,MICHAEL | 95 72ND STREET BROOKLYN NY 11209 |
| USYDUS, JAKUB | 12767 CALMA CT SAN DIEGO CA 92128 |
| UTTAMSINGH, ANIL | 205 WEST END AVE APT 15E NEW YORK NY 10023 |
| UTTER, ROBERT | 20 MACKAY DRIVE HAUPPAUGE NY 11788 |
| UTTERMAN, ALEXANDRA HALLE | 61 EAST 86TH STREET APARTMENT 64 NEW YORK NY 10028 |
| UVINO, WENDY M | 50 EAST 89TH STREET APT 22F NEW YORK NY 10128-1225 |
| UYEDA, JOYCE E | 4823 W. AVE. N QUARTZ HILL CA 93536 |
| UZELAC, JOSEPH G | PO BOX 37 SAN ANSELMO CA 94979-0037 |
| VACCA, MICHAEL | 4 ELDRIDGE AVE MIDDLETOWN NJ 07748 |
| VACCARO,BARBARA A. | 262 WEST 107TH STREET APT 1C NEW YORK NY 10025 |
| VACCARO,LAUREN A. | 70 INDALE AVENUE STATEN ISLAND NY 10309 |
| VACCHIANO, CARMELA M | 154 ROSLYN ROAD MINEOLA NY 11501 |
| VADALI,KRISHNAMOHAN | 23 CAPE DRIVE MARLBORO NJ 07746 |
| VADIVEL KARUMBAYIRAM,JAYAKUMAR | 22 WINDING WOOD DR APT 6B SAYREVILLE NJ 08872 |
| VAHABZADEH,REZA | 11 BYRD STREET RYE NY 10580 |
| VAHLKAMP, MARK G | 4 EDGEWOOD ROAD HARTSDALE NY 10530-1225 |
| VAIL,COURTNEY K. | 96 FIFTH AVENUE APT 7B NEW YORK NY 10011 |
| VAILAKIS, NIKIFOROS | 150 SENATOR ST. BROOKLYN NY 11220-5117 |
| VAINSHTUB,MARIA V. | 6 WESTWOOD RD. SO. MASSAPEQUA PARK NY 11762 |
| VAISH, PANKAJ | FLAT NO.5, 9TH & 10TH FL, HAVELI 19,L D RUPAREL MARG,MALABAR HILL MUMBAI 400006 INDIA |
| VALASEK, BOHUSLAV | 267-03 83RD AVE FLORAL PARK NY 11004 |
| VALDERRAMA, VILMA E | 4797 SOUTH SALIDA CT AURORA CO 80015 |
| VALDES, IRIS | 26 STRAWBERRY HILL AVE APT 9B STAMFORD CT 06902-2615 |
| VALDES, JUANA D | 12741 SW 65TH STREET MIAMI FL 33183 |
| VALDEZ, HERMINIA | 1722 12TH AVENUE SCOTTSBLUFF NE 69361 |
| VALDEZ, ROBERT | 394 STEVICK DRIVE ATHERTON CA 94027 |
| VALDEZ,LILIA MARIE | 1411 9TH AVENUE SCOTTSBLUFF NE 69361 |
| VALDIVIESO, EDUARDO | 34-11 10TH ST. NEW YORK NY 11106 |
| VALE,JUDITH M | 45 GRAMERCY PARK NORTH APARTMENT 6B NEW YORK NY 10010 |
| VALENTI, JOHN | 27 BAYSIDE LANE STATEN ISLAND NY 10309 |
| VALENTI, JOHN L | 116 FORRESTAL AVENUE STATEN ISLAND NY 10312 |
| VALENTI, JOSEPH | 4415 W DALE AVE TAMPA FL 33609 |
| VALENTI, PAUL | 1751 78TH STREET BROOKLYN NY 11214 |
| VALENTI, ROSE M | 77-52 76TH STREET GLENDALE NY 11385 |
| VALENTI,JOSEPH A. | 4 PROVIDENCE ROAD WARREN NJ 07059 |
| VALENTI,JOSEPHINE T. | 71-49 METROPOLITAN AVENUE APT 6A MIDDLE VILLAGE NY 11379 |
| VALENTIN, LUIS | 305 E. 21ST STREET APT 19 NEW YORK NY 10010 |
| VALENTINE, KATHLEEN | 40705 E THUNDERBIRD TER RANCHO MIRAGE CA 92270 |
| VALENTINO, GLORIA | 428 CORTELYOU AVENUE STATEN ISLAND NY 10312 |
| VALENTINO, STEPHEN A | 43 WEST 61ST STREET APARTMENT 17L NEW YORK NY 10023-7616 |
| VALENTINO, VINCENT | 5 HUTCHINSON DRIVE HILLSBOROUGH NJ 08844-2248 |
| VALENTINO,GEOFFREY | 4 ENRICO DRIVE CORTLANDT MANOR NY 10567 |
| VALENTINO,LISA D. | 611 GRAND ST #1 HOBOKEN NJ 07030 |
| VALENZA,SUSAN | 23 CORMACK COURT BABYLON NY 11702 |

| Claim Name | Address Information |
|---|---|
| VALEROSO, MARIA F | 11000 SOUTH EASTERN AVENUE APT 827 HENDERSON NV 89052 |
| VALES, JOSEPH | 125 WAPPANOCCA AVENUE RYE NY 10580 |
| VALLAT, SOPHIE F | 44 EAST 12TH STREET APARTMENT 5B NEW YORK NY 10003 |
| VALLE,RUBEN H | 1900 SABAL PALM DR, #201 DAVIE FL 33324 |
| VALLECILLO,JORMEN | 130 WEST 67TH STREET APT# 2D NEW YORK NY 10023 |
| VALLEJO, JASMINE | 1050 S. FLOWER STREET UNIT 431 LOS ANGELES CA 90015 |
| VALLES, RUTH A | 7355 AMBOY ROAD  2ND FLOOR STATEN ISLAND NY 10307-1426 |
| VALLEY, ANN M | P.O. BOX 10258 WESTBURY NY 11590 |
| VALLI,CHRISTOPHER S. | 30 WEST 63RD STREET APT. 3H NEW YORK NY 10023 |
| VALLONE, GINA | 64 CLUB RD STAMFORD CT 06905 |
| VALLURI,MURALI | 239 WEST SHIRLEY AVENUE EDISON NJ 08820 |
| VALORE, TONI | 19 REGINA LANE STATEN ISLAND NY 10312-1348 |
| VALREE,PATRICK S. | 109 GRAYBAR DRIVE NORTH PLAINFIELD NJ 07062 |
| VALUDES, MICHAEL | 2600 VALLEY VIEW DRIVE LANCASTER PA 17601 |
| VAN ANTWERP,CLYDE E | 6819 N WILSHIRE DRIVE PEORIA IL 61614 |
| VAN ARSDALE, LEWIS | C/O JOYCE BROWN 10660 SE JUPITER NARROWS DRIVE HOBE SOUND FL 33455 |
| VAN BENSCHOTEN, PETER | 8386 E JOSHUA TREE LANE SCOTTSDALE AZ 85250 |
| VAN BOMEL, ROBERT T | 15909 SORAWATER DRIVE LITHIA FL 33547 |
| VAN BROCKLIN, FINLEY | 121 GRAHAM WAY DEVON PA 19333 |
| VAN BUREN, MARIANN G | 4 WHITE BIRCH PENNINGTON NJ 08534 |
| VAN BUREN,CHRISTOPHER | 37 HUN ROAD PRINCETON NJ 08540 |
| VAN CORA, JOHN R | 134 BARBADOS DRIVE JUPITER FL 33458-2913 |
| VAN COTT,EILEEN M. | 14 JOAN PLACE STATEN ISLAND NY 10314 |
| VAN DAM, KEVIN | 812 GRAND ST UNIT 406 HOBOKEN NJ 07030 |
| VAN DE WALLE, JAMES | 5 VALENTINE COURT COLD SPRING HARBOR NY 11724 |
| VAN DORSTEN, DOUGLAS A | 904 VENTURA WAY MILL VALLEY CA 94941 |
| VAN DYKE, DAVID | 11 HARVEY LANE MALVERN PA 19355 |
| VAN DYKE, RICHARD | 13807 HAGGERS FERRY RD. HUNTERSVILLE NC 28078 |
| VAN EEDEN, HELEN | 63 DUMBARTON DRIVE HUNTINGTON NY 11743 |
| VAN GALDER,CRYSTAL ANN | 55 CANYON DRIVE UNIT #2 GERING NE 69341 |
| VAN GILDER,SCOTT | 815 WEST SUPERIOR STREET #3 CHICAGO IL 60622 |
| VAN HOEK, ROSANNE | 34-47 80TH STREET JACKSON HEIGHTS NY 11372-2709 |
| VAN ITALLIE,JASON | 510 WEST 55TH STREET APARTMENT 408 NEW YORK NY 10019 |
| VAN KIRK,TIMOTHY | 1114 PLEASANT LANE GLENVIEW IL 60025 |
| VAN LEEUWEN, THOMAS | 11 BENENSON DRIVE COS COB CT 06807-1405 |
| VAN METRE,JAMES U. | 80 TUDOR PLACE KENILWORTH IL 60043 |
| VAN NESS, HELEN P | 84 VANDERVEER DRIVE BASKING RIDGE NJ 07920-3746 |
| VAN OAST,JOHN E. | 29 WEST 75TH STREET APARTMENT 1 NEW YORK NY 10019 |
| VAN ORDEN,MELISSA J. | 4088 CULPEPPER DRIVE SPARKS NV 89436 |
| VAN POZNAK, JOHN W | 240 OXFORD DR. TENAFLY NJ 07670 |
| VAN SCHAICK,GEORGE V. | 400 CHAMBERS ST APT 6S NEW YORK NY 10282 |
| VAN SCHELTINGA, CAROLINE H | 68 WEST 83RD STREET NEW YORK NY 10024-5202 |
| VAN SCHUPPEN, G. CHRISTIAAN | 1 GARDEN MEWS BAYSWATER LONDON W2 4HF GREECE |
| VAN SOEST,LISA | 12 TIMBERLANE TRAIL TRUMBULL CT 06611 |
| VAN STEEN, PAUL | 4 NORTH WOOD BLVD CENTRAL ISLIP NY 11722 |
| VAN STONE,JAMES J. | 67 DEEPWOOD ROAD DARIEN CT 06820 |
| VAN VACTOR,BEVERLY J. | 3795 127TH WAY THORNTON CO 80241 |
| VAN VLEET, RICKY D | 4255 WOODYCREEK LANE FORT COLLINS CO 80524 |
| VAN WAGNER, GORDON L | 1645 DOLE ST., SUITE 601 HONOLULU HI 96822 |

| Claim Name | Address Information |
|---|---|
| VAN ZANDT, BETTY | 900 RIVER ROAD YOUNGSTOWN NY 14174 |
| VAN ZANDT, JENNIFER M. | 52 THOMAS ST. APT. 2D NEW YORK NY 10013 |
| VANACOR,MYNETTE | 15106 HARD ROCK DRIVE HOUSTON TX 77084 |
| VANASDLEN,KAREN S | 1328 RITNER HIGHWAY SHIPPENSBURG PA 17257 |
| VANCE, DIANA | 48 BURNS MEADON LONGMEADOW MA 01106 |
| VANDENBERG, PETER | 5835 NORTH SHORE DRIVE MILWAUKEE WI 53217 |
| VANDENBOSSCHE, PAMELA M | 135 WEST 10TH STREET APT. #9 NEW YORK NY 10014 |
| VANDENDRIESSCHE,CHRISTIAN P. | 2225 SW 14TH. PLACE BOCA RATON FL 33486 |
| VANDER VLIET, JOHN W | 26 SEAWATCH DR SAVANNAH GA 31411 |
| VANDER-HAEGHEN,GARY P. | 26062 HITCHING RAIL LAGUNA HILLS CA 92653 |
| VANDERBEEK, JEFFREY | 3 HILLTOP COURT WARREN NJ 07059-5486 |
| VANDERMARK, STEPHEN W | 19 WIMPOLE ROAD BARTON CB3 9HD UNITED KINGDOM |
| VANDERMOLEN,DONALD T | 553 ELDER LANE WINNETKA IL 60093 |
| VANDERPOOLE, MONA L | 225 VANDALIA AVE APT 11A BROOKLYN NY 11239-1413 |
| VANDERSTEEL, MARION | 222 RIVERSIDE DRIVE NEW YORK NY 10025 |
| VANDEVENTER,AMY KAY | 8217 W. 90TH PL. WESTMINSTER CO 80021 |
| VANEGAS, CONSUELO | 12 EMMONS ST #4R #3 EAST BOSTON MA 02128 |
| VANEK SR., JOSEPH L | 6 GRAYSTONE DRIVE EAST NORTHPORT NY 11731 |
| VANEXEL, RUDOLF | 75 HARRISON AVE MONTCLAIR NJ 07042 |
| VANKIRK, FRANK | 100 CHRISTWOOD BLVD APT 256 COVINGTON LA 70433 |
| VANKUDRE, PRASHANT P | 30 PROVIDENCE DR. PRINCETON JUNCTION NJ 08550 |
| VANOORT,PHILIP D | 2661 S MAGNOLIA ST DENVER CO 80224 |
| VANOVITCH, JOEL A | 508 1ST STREET 5W HOBOKEN NJ 07030 |
| VANSDEN, ELIZABETH | 20812 SHEARWATER CT W JERSEY CITY NJ 07305 |
| VANSHYTMAN, ELIZABETH | 3415 WEST HILLSBOROUGH AVENUE APT 724 TAMPA FL 33614 |
| VANVOAST, JOSEPH F | P.O BOX 279 MONTOURSVILLE PA 17754 |
| VANVOORDEN,GILBERT | 554 SOUTH INDIAN HILL BLVD CLAREMONT CA 91711 |
| VANWAGEN, GEORGE | 6810 SNOWBIRD DRIVE COLORADO SPRINGS CO 80918 |
| VANWINKLE,RONDA J. | 100018 KLASSERT DRIVE MINATARE NE 69356 |
| VANWYK, PIERRE | 3152 THUNDERBIRD COURT EAST AURORA IL 60503 |
| VARADHACHARY, ARANG S | 666 GREENWICH ST. APT. #756 NEW YORK NY 10014 |
| VARANI,HELEN | 44 BARBARY LN. COLUMBUS NJ 08022 |
| VARANO,DAVID | 15 AMBOY ROAD WAYNE NJ 07470 |
| VARGAS, ZURMA | 98 SWARTZEL DR. MIDDLETOWN NJ 07748-2826 |
| VARGAS, BARBARA A. | 37 LAKESIDE DRIVE LAKE RONKONKOMA NY 11779 |
| VARGAS,DANIEL | 211 GRAND ST APT 2B HOBOKEN NJ 07030 |
| VARGAS,EDWARD P. | 649 E. EMMETT STREET SANTA ANA CA 92707 |
| VARGAS,STEVEN J | 1311 WASHINGTON PL APT C-8 SANTA ANA CA 92701 |
| VARGAS-PEREZ,RAQUEL | 5214 NW 106 COURT MIAMI FL 33178 |
| VARGHESE,BENCY | 3637 STOCKTON DRIVE CARROLLTON TX 75010 |
| VARKEY,GEO T. | 309 VASSER DR PISCATAWAY NJ 08854 |
| VARKI, SANTOSH | 21 UNDERCLIFF ROAD MILLBURN NJ 07041 |
| VARNER, JEFF H | 5 CRESTWOOD RD PORT WASHINGTON NY 11050 |
| VARNI, DAMIAN M | 1337 COMSTOCK AVENUE LOS ANGELES CA 90024-5314 |
| VARON, JAY | 2864 VISTA ACEDERA CARLSBAD CA 92009 |
| VARTANIAN, LEILA D | 2632 BURLING CHICAGO IL 60614 |
| VARUGHESE, JOSE | 191 QUEEN STREET STATEN ISLAND NY 10314 |
| VASATIS, YANNIS P | FLAT C, LENNOX GARDENS LONDON SW1X0DJ UNITED KINGDOM |
| VASIENTO, JOHN | 379 WEST STREET NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| VASILEVSKY,ROMAN | 48 OCEANIC AVENUE STATEN ISLAND NY 10312 |
| VASILJ, VEDRANA | 52 WEST 75TH ST. APT. 1 NEW YORK NY 10023 |
| VASISTH, ANISH | 561 TENTH AVE APT. 15G NEW YORK NY 10036 |
| VASNETSOV, SERGEY A | 235 WEST 56 ST APT 16 M NEW YORK NY 10019 |
| VASQUEZ, CHRISTY L | 10501 MAHALO WAY GARDEN GROVE CA 92640 |
| VASQUEZ, JUAN | 10 WARWICK STREET #2 NEWARK NJ 07105 |
| VASQUEZ, MIRALEE K | 415 MARK DRIVE GERING NE 69341 |
| VASQUEZ,HUMBERTO | 2214 CORDOZA AVENUE ROWLAND HEIGHTS CA 91748 |
| VASQUEZ,VALENTINO Q. | 415 MARK DRIVE GERING NE 69341 |
| VASS, KEITH | 124 ROSE LANE HAVERFORD PA 19041 |
| VASSALLO,ZINA | 177 DEERFIELD LANE ABERDEEN NJ 07747 |
| VASSELL, ALETHEA | 3940 NW 42ND AVE APT 422 LAUDERDALE LAKES FL 33319 |
| VASWANI,GERRI | 25 WEST 13TH STREET APARTMENT #3FN NEW YORK NY 10011 |
| VAUGHAN,ALEXIS | 635  WEST 42ND STREET APT 45B NEW YORK NY 10036 |
| VAUGHAN,DEBRA E. | 1340 N. ASTOR #2107 CHICAGO IL 60610 |
| VAUGHN, ANNE M | 1 CRESCENT PLACE HO HO KUS NJ 07423 |
| VAUGHNER, TARITA G | 6611 E. HAMPTON DRIVE INDIANAPOLIS IN 46226 |
| VAUTRAIN, LYNN | 5945 RIVER BEND DRIVE FORT WORTH TX 76132 |
| VAVRICKA III,ANTHONY G | 52 DROTHY LN KINGS PARK NY 11754 |
| VAZNONIENE,INGA | 8556 EAST MINERAL CIRCLE CENTENNIAL CO 80112 |
| VAZQUEZ, RAPHAEL | 48 LINCOLN STREET FARMINGDALE NY 11735-6417 |
| VAZQUEZ,BRUNILDA | 22 METROPOLITAN OVAL APT. #1C BRONX NY 10462 |
| VAZQUEZ,RICHARD H. | 2963 INGLEDALE TERRACE LOS ANGELES CA 90039 |
| VECCHIO,LAURA M. | 280 PARK AVE SOUTH 12M NEW YORK NY 10010 |
| VECCHIONE, PAULA | 133 OXNARD AVE OXNARD CA 93035 |
| VEECH,JOHN V. | 1464 WEST FRONT STREET LINCROFT NJ 07738 |
| VEENSTRA,JOEL W | 7719 S JACKSON CIR CENTENNIAL CO 80122 |
| VEGA, GEORGE A | 516 MUSEUM DRIVE CHARLOTTE NC 28207 |
| VEGA, OLGA | 54-64 RUTGERS STREET APT 7B NEW YORK NY 10002 |
| VEGA,ROSELYNN | 1308 BEDLINGTON DRIVE CHARLOTTE NC 28269 |
| VEILLEUX, MICHELLE C | RUE DAUTZENBERG 33 BRUSSELS 1050 BELGIUM |
| VEIT, CAROL | 431 CONTELYOU AVE STATEN ISLAND NY 10312 |
| VELASQUEZ,CARLOS E. | 5933 GREGORY AVE #9 LOS ANGELES CA 90038 |
| VELASQUEZ,SANDRA | 9 CARRIAGE DRIVE MOUNTVILLE PA 17554 |
| VELAZQUEZ, ANTHONY C | 30 PUBLIC ROAD HAUPPAUGE NY 11788-4912 |
| VELAZQUEZ, FLOR I | 830 WINDSTREAM DRIVE APT# G CORONA CA 92880 |
| VELAZQUEZ,ELIZABETH | 24519 S. NEPTUNE AVE CARSON CA 90745 |
| VELEK, EARL | 16402 W LEIN CT HAYWARD WI 54843 |
| VELETANGA, JUAN | 967 1ST AVENUE FRANKLIN SQUARE NY 11010 |
| VELEZ, LISA I | 6550 THOMAS STREET HOLLYWOOD FL 33024 |
| VELEZ, RAFAEL | 1540 PELHAM PKWAY SOUTH APT 1F BRONX NY 10461 |
| VELIZ JR.,RUBEN | 2222 HALLADAY STREET SANTA ANA CA 92707 |
| VELLA, PETER P | 34 CARLTON AVE HO HO KUS NJ 07423-1417 |
| VELLUCCI,BRIDGET | 1653 PILIGRIM AVE. BRONX NY 10461 |
| VELTRI, FRANCESCA A | 19 UNIVERSITY AVENUE YONKERS NY 10704 |
| VENA,STEPHEN P. | 19 FALMOUTH ROAD CHATHAM NJ 07928 |
| VENCUSS, JANIS L | 113 PASHLEY ROAD SCOTIA NY 12302 |
| VENE, MARY A | 147 MARBLE STREET STATEN ISLAND NY 10314-2141 |
| VENEGAS, ROSA E. | 30-76   36TH STREET - APT 2FF ASTORIA NY 11103 |

| Claim Name | Address Information |
|---|---|
| VENETSKY, BARI S | 249 ALBOURNE AVE STATEN ISLAND NY 10309 |
| VENEZIA, JOHN M | 807 PEQUOT AVENUE APT 14E SOUTHPORT CT 06890-1417 |
| VENEZIA,DIANNE P. | 2641 E 21 STREET BROOKLYN NY 11235 |
| VENEZIA,FRANK P. | 61 GRAND STREET APARTMENT 1E JERSEY CITY NJ 07302 |
| VENKATESAN,RAMKUMAR | 6040 JF KENNEDY BLVD EAST #10B WEST NEW YORK NJ 07093 |
| VENKATESWARAN, SUBRAMANIAM V | 10 PALMER AVENUE WHITE PLAINS NY 10603-2527 |
| VENNER, JOHN G | 51 ORIENT WAY LYNDHURST NJ 07071-1212 |
| VENNING, JOEANN J | 189 BARCLAY CT. PISCATAWAY NJ 08854-6625 |
| VENOKUR, SHERRI | 150 BALTIC STREET BROOKLYN NY 11201-6006 |
| VENSEL,THERESA | 4892 N ASHLAND AVE 3E CHICAGO IL 60640 |
| VENTRICELLI,MICHAEL J. | 4 MARLBORO AVENUE MASSAPEQUA NY 11758 |
| VENTURA, BERNARD | 8 PHEASANT RUN GLADSTONE NJ 07934 |
| VENTURA, JOHN S | 2015 DAVIS AVENUE GERING NE 69341 |
| VENTURA, LOUIS | 1050 PARK AVENUE NEW YORK NY 10028 |
| VENTURA, SALVATORE W | 19 SWANS MILL LANE SCOTCH PLAINS NJ 07076 |
| VENTURA,ANNETTE J | 1201 AVE O SCOTTSBLUFF NE 69361 |
| VENTURA,LUCY | 1201 AVENUE O SCOTTSBLUFF NE 69361 |
| VENUTI, CHRISTOPHER G | 20834 BETRON STREET WOODLAND HILLS CA 91364 |
| VENUTO, ROCCO | 232 BROOKFIELD AVE STATEN ISLAND NY 10308 |
| VERARDI, KEVIN | 456 DECATUR AVE STATEN ISLAND NY 10314 |
| VERAS, MARTHA M | 550 MICHIGAN ESTATES CIRCLE SAINT CLOUD FL 34769 |
| VERBELL, MARVIN | 1820 E 13 STREET APT 1 K BROOKLYN NY 11229 |
| VERDERAME,ANDRE | 10 EAST END AVE APT 3N NEW YORK NY 10075 |
| VERDI, PATRICK J | 101 HOLLY GLADE CIRCLE HOLLY SPRINGS NC 27540 |
| VERDIGLIONE-HAZAN, DONNA M | 34 KNOX DRIVE NEW WINDSOR NY 12553-6113 |
| VERDINO, EDWARD | 12632 SOUTH 74TH AVENUE PALOS HEIGHTS IL 60463 |
| VERDUCCI, LISA | 1100 GRAND STREET APT. 610 HOBOKEN NJ 07030 |
| VERGAMINI, JEFFREY J | 1509 ASBURY AVE WINNETKA IL 60093 |
| VERGEL DE DIOS,JOHN | 867 PROSPECT STREET GLEN ROCK NJ 07452 |
| VERGURA JR.,MICHAEL J | 15 ELIZABETH COURT NEW PROVIDENCE NJ 07974 |
| VERHOFF, GILLIAN G | 4 ETON PL LADERA RANCH CA 92694-1038 |
| VERHULP,ELLEN A. | 526 UNION SCHOOL ROAD MIDDLETOWN NY 10941 |
| VERINI, RONALD | P O BOX 933 ONTARIO OR 97914 |
| VERITY KOETJE,NOELLE | 756 CLARENCE STREET WESTFILED NJ 07090 |
| VERMIGLIO,IVAN ANTONIO | 6134 MISSOURI PEAK PLACE CASTLE ROCK CO 80108 |
| VERNA, FRANK | 72 VIOLA DR GLEN HEAD NY 11545 |
| VERNAGLIA, MELISSA | 106 SQUARE RIGGER WAY SOLOMONS MD 20688 |
| VERNIERI, RICHARD | 73  LAREDO AVENUE STATEN ISLAND NY 10312 |
| VERNOCCHI, L | 411 PARK AVE COLLINGSWOOD NJ 08108 |
| VERNOT, DONNA D | HC 1 BOX 43 COLMESNEIL TX 75938 |
| VERO, ALBERT | 4 MINERAL SPRING AVENUE PASSIAC NJ 07055 |
| VERRELLI,DINO L. | 110-11 QUEENS BLVD APARTMENT 33N FOREST HILLS NY 11375 |
| VERRILLO,JOSEPH | 846 PALMER ROAD APT 1C BRONXVILLE NY 10708 |
| VERTEL, FREDERICK J | 36730 S. CHILOQUIN RD. CHILOQUIN OR 97624 |
| VERZOSA,RENATO A | 16 LEMBECK AVENUE JERSEY CITY NJ 07305 |
| VESICH, MARY J | 7434 DERBY CANTON TWP MI 48187 |
| VETERE-BARRACK,LORRAINE M. | 26 ARBACH LANE MANALAPAN NJ 07726 |
| VETRANO, JOHN D | 1133-67TH ST BROOKLYN NY 11219 |
| VEZIE, ERIC W | 9 MAYFORD ROAD LONDON SW12 8RZ GREECE |

| Claim Name | Address Information |
|---|---|
| VIANA, GLORIA | 245 N MAY FLOWER WAY MONROE TWP NJ 08831-1722 |
| VIANI, MARK | 25 CLAVENDON CT MIDDLETOWN NJ 07748 |
| VIANNA, NICOLE L | 16 HUDSON STREET NEW YORK NY 10013 |
| VICIK, LINDA | PO BOX 163 ISSAQUAH WA 98027-0008 |
| VICTOR, MARC | 427 CAMINO COLINAS REDONDO BEACH CA 90277 |
| VICTORY, WAYNE | 820 NOSTRAND AVENUE 3B BROOKLYN NY 11216 |
| VIDAL, ROBERTO E | 440 6TH ST BROOKLYN NY 11215-3607 |
| VIDAL,ANNA MARIE | 203 PATRICIA DRIVE AMERICAN CANYON CA 94503 |
| VIDAL,LEE PAUL | 5425 ANTONELI LANE INDIANAPOLIS IN 46237 |
| VIDAURRI, LONNIE R | 8030 HIGHLAND TRAIL LOS ANGELES CA 90046-2023 |
| VIEL, LISA J | 4872 DRAYTON RD HILLIARD OH 43026 |
| VIERA, MARIANA | 20600 SEINE AVE APT 101 LAKEWOOD CA 90715 |
| VIERENGEL, MARK | 1219 WOODBOROUGH RD LAFAYETTE CA 94549 |
| VIERING, DONALD | 3120 TIMBERLAKE POINT PONTE VEDRA BEACH FL 32082 |
| VIETOR, HENDRIK | 6152 N VERDE TRAIL APT D223 BOCA RATON FL 33433 |
| VIETZKE, CLAUDIA | 23327 8TH PLACE W BOTHELL WA 98021 |
| VIGIL,MICHAEL P | 11019 JOSEPHINE ST. NORTHGLENN CO 80233 |
| VIGNA,CHRISTIAN O. | 807 A VILLAGE CIRCLE NEWARK DE 19713 |
| VIGON, DARRYL | 366 VOORHIS AVE WYOCKOFF NJ 07481 |
| VIJAYRAGHAVAN,SRINIVAS | 30 RIVER CT APT #1612 JERSEY CITY NJ 07310 |
| VILA, ALICIA | 6007 NASSAU DRIVE SPRINGFIELD VA 22152 |
| VILARDO,LOUIS R | 1901 TUDOR RD JUNO BEACH FL 33408 |
| VILBIG, GERARD | 42-28 247 STREET LITTLE NECK NY 11363 |
| VILL, MARC | 204 CLIFF DR APT 5 LAGUNA BEACH CA 92651 |
| VILLA-REAL, ALEXANDER S | 31 ALAN TER JERSEY CITY NJ 07306-1403 |
| VILLACAMPA, HERBERT J | 1 HICKORY PLACE RANDOLPH NJ 07869-4528 |
| VILLAFANA, NANCY | 31 POINTER PL KENDALL PARK NJ 08824-1489 |
| VILLAFLOR,JAYDEE | 2986 CHEVY WAY SAN PABLO CA 94806 |
| VILLAGGI, DONNA M | 163-28 84TH STREET HOWARD BEACH NY 11414 |
| VILLAGRAN, RAFAEL A | 2619 45TH AVE. SW SEATTLE WA 98116 |
| VILLAGRANA,MARIA ISABEL | 1501 AVE M SCOTTSBLUFF NE 69361 |
| VILLALOBOS,HEATHER | 7825 MUSKET ST APT F INDIANAPOLIS IN 46256 |
| VILLALON, ANTONIO | OAKLEY HOUSE 2C DRAX AVENUE WIMBLEDON LONDON SW20 0EH UNITED KINGDOM |
| VILLANELLA,GIANCARLO A. | 350 MERRICK ROAD 3R ROCKVILLE CENTRE NY 11570 |
| VILLANO, MARY | 2939 AVE-Y APT-1G BROOKLYN NY 11235 |
| VILLANTE, JOHN | 1119  ATHLONE WAY ORMOND BEACH FL 32174 |
| VILLANUEVA, TAMERA L | 1409 E. 15TH ST SCOTTSBLUFF NE 69361 |
| VILLAR, THEOFILO D | 288 HILLCREST RD WATCHUNG NJ 07069 |
| VILLARREAL,MELISSA M | 1605 AVE H SCOTTSBLUFF NE 69361 |
| VILLAUME,ANDREW C. | 4712 S. FAIRPLAY CT. AURORA CO 80015 |
| VILLENA, CLAUDIA | 420 W 42ND ST APT 26B NEW YORK NY 10036-6853 |
| VINCENT, JUNELL | POBOX 352 CANYON TX 79015 |
| VINCENT, KAREN E | 714 E. LAKE AVE. BALTIMORE MD 21212 |
| VINCENT, STEVEN P | 92 SIXTH STREET GARDEN CITY NY 11530 |
| VINCENT,RICHARD W. | 65 GROVER LANE WEST CALDWELL NJ 07006 |
| VINCI, JAMES J | 972 LILY POND LANE FRANKLIN LAKES NJ 07417 |
| VINCIGUERRA,MARLISA | 92 LAIGHT STREET APT 5B NEW YORK NY 10013 |
| VINDERBOIM, RON J | 545 WEST END AVE APT 7D NEW YORK NY 10024 |
| VINICK, JAMES E | 74 PRYNNE RIDGE RD LONGMEADOW MA 01106 |

| Claim Name | Address Information |
|---|---|
| VIRANY, STEVEN M | 24 VANDERBILT DRIVE LIVINGSTON NJ 07039-6131 |
| VIROSZTKO, JEFFERY A | 1914 WEST MORSE AVENUE 3 NORTH CHICAGO IL 60626 |
| VISCARDI, ANTHONY | 555 PROSPECT AVENUE ORADELL NJ 07649-1451 |
| VISCO, CONSTANCE S | 151 PLANTATION TRACE WOODSTOCK GA 30188 |
| VISCO, RICHARD M | 2 CHELSEA ROAD MANALAPAN NJ 07726-3603 |
| VISCONTI,CHRISTOPHER | 1006 PRIMROSE AVE STROUDSBURG PA 18360 |
| VISCUSI, ROBERT | 17034 WYANDOTTE STREET VAN NUYS CA 91406 |
| VISCUSO, LINDA J | 64 CYPRESS DRIVE EAST WINDSOR NJ 08520-2320 |
| VISENTINI,JACOPO | 1115 GRAND ST. APARTMENT 5A HOBOKEN NJ 07030 |
| VISHER, DAVID M | 6730 WILDLIFE ROAD MALIBU CA 90265 |
| VISONE, CARMINE | 30 COLERIDGE DRIVE MARLBORO NJ 07746-2145 |
| VISONE, JANINE L | 116 KIRSHON AVENUE STATEN ISLAND NY 10314-2738 |
| VITAL, VICTOR L | 46 WILSON STREET EAST ROCKAWAY NY 11518 |
| VITALE, LOUIS J | 325 EASTHAM RD POINT PLEASANT NJ 08742-2014 |
| VITIELLO, FRANK | 54 SILVER SPRING CT EAST HANOVER NJ 07936-2528 |
| VITO,CHARLES D. | 4 HARWICH ROAD EAST ROCKAWAY NY 11518 |
| VITOLAS,ELIZABETH | 18843 E MEXICO DR AURORA CO 80017 |
| VITOULIS, MARC | 10 WAYNE DRIVE PLAINVIEW NY 11803-4818 |
| VITTI, ANTONIO | 5590 LAWTON AVENUE APARTMENT B OAKLAND CA 94618 |
| VIVAR,JUDITH N. | 100 EAST CARPENTER STREET VALLEY STREAM NY 11580 |
| VIZZIO,MONICA C. | 302 GREENBRIAR DRIVE, UNIT #1 UNION NJ 07083 |
| VLASTNIK, VELMA | 97 N 2ND STREET; PO BOX 115 GRENVILLE SD 57239 |
| VLIEK, ROBERT | 11752 ALLING ROAD PLAINWELL MI 49080 |
| VO,PHI | 14362 FLOWER STREET GARDEN GROVE CA 92843 |
| VOCCOLA, ROBERT | 20 GREENVIEW WAY UPPER MONTCLAIR NJ 07043 |
| VOELKER, EDWARD | 1216 HAWTHORNE COURT HINSDALE IL 60521-2974 |
| VOELKER, ERIC D | 1025 MAXWELL LANE UNIT 415 HOBOKEN NJ 07030 |
| VOELKER, MICHAEL E | 515 E 79TH ST APT 18E NEW YORK NY 10021-0784 |
| VOELL, DAVID | 18 DANIEL DRIVE LITTLE SILVER NJ 07739 |
| VOGEL, CARL A | 12132 CHIANTI DRIVE LOS ALAMITOS CA 90720-4608 |
| VOGEL, DAVID | 1573 HUNTINGDON TRAIL DUNWOODY GA 30350 |
| VOGEL, KAREN E | 1447 SPRUCE STREET DENVER CO 80220 |
| VOGEL, RICHARD D | 831 SKYLANE TERRACE ENDWELL NY 13760 |
| VOGEL, RONALD | 429 CEDAR ROCK RD RIDGEWAY SC 29130 |
| VOGEL,THEODORE | 120 DOGWOOD TERRACE MILLINGTON NJ 07946 |
| VOGEL,VERNA V. | 612 EAST 6TH STREET PANA IL 62557 |
| VOGEL-HUTSON,CARRI ANNE | 200423 PLAINS DRIVE GERING NE 69341 |
| VOGELMANN, JEREMY Y | 140 UNDERHILL LANE PEEKSKILL NY 10566 |
| VOGELMANN, MELODY A | 140 UNDERHILL LANE PEEKSKILL NY 10566 |
| VOGLER, KARL E | 22 JACK & JILL ROAD POUGHQUAG NY 12570 |
| VOGLIC,MERITA | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312 |
| VOGT, ROGER | 57 EDGEMONT ROAD SCARSDALE NY 10583-3604 |
| VOIGTMAN, JON E | 2 OAKLAWN ROAD SUMMIT NJ 07901-3210 |
| VOJTA,MARJORIE C. | 4412 COTTONWOOD SCOTTSBLUFF NE 69361 |
| VOKULICH, RAYMOND | 320 EAST 91ST STREET NEW YORK NY 10128 |
| VOLCKAERT,KEVIN M. | 3795 QUARTON RD. BLOOMFIELD HILLS MI 48302 |
| VOLF, VONNI S | 10003 N. DESERT ROSE DRIVE FOUNTAIN HILLS AZ 85268 |
| VOLK, BRADLEY | 3215 CANTERBURY D.S. SALEM OR 97302 |
| VOLK,JASON D. | 259 WEST 10TH APARTMENT 4J NEW YORK NY 10014 |

| Claim Name | Address Information |
| --- | --- |
| VOLLMER, CHARLES | 826 NORSOTA WAY SARASOTA FL 34242 |
| VOLLMER, PHILLIP | 236 CONOVER LANE STATE COLLEGE PA 16801 |
| VOLPE, ANTHONY | 2724 MAPLE FOREST DRIVE WIXOM MI 48393 |
| VOLPE,DARCY L. | 28 THIRD STREET EAST NORWALK CT 06855 |
| VOLPE,DEANNA | 16261 HAWKSTONE PLACE PARKER CO 80134 |
| VOLPE,GAYANE GINA | 206 WINDSONG CIRCLE EAST BRUNSWICK NJ 08816 |
| VOLPE,THERESA | 143 GRAND BOULEVARD MASSAPEQUA PARK NY 11762-2334 |
| VON ISENBURG, STEPHANIE | 61 W 9TH STREET APT 7D NEW YORK NY 10011 |
| VON KOEPPING, MARSHA L | 36845 VIEW RIDGE DRIVE ELIZABETH CO 80107 |
| VON LEHE,PETER | 103 EAST 84TH STREET APT 7A NEW YORK NY 10028 |
| VON LIPHART, GEORGE | 2443 FILLMORE STREET #357 SAN FRANCISCO CA 94115 |
| VON RUFFER,KAREN | 645 WEST END AVENUE, APT 8E NEW YORK NY 10025 |
| VON STUTTERHEIM,KLAUS | 511 6TH AVE BOX 232 NEW YORK NY 10011 |
| VON, KUHN G | 432 PEA POND ROAD KATONAH NY 10536 |
| VONA, CHRISTOPHER L | 815 NUGENT AVE STATEN ISLAND NY 10306 |
| VONA, MARIA L | 20 HUNTINGTON RD GARDEN CITY NY 11530 |
| VONBRIESEN, JOHN | 59MEADOW BROOK ROAD EDISON NJ 08817 |
| VONHOLT, SHERRI A | 180814 CR H SCOTTSBLUFF NE 69361 |
| VONRUDOFSKY, DIANA | 4546 S. WOODLAWN AVE. CHICAGO IL 60653 |
| VOONA,VENKATA | 10 SANDALWOOD DRIVE EAST BRUSNWICK NJ 08816 |
| VOORHEES, PIETER B | 229 BLACK RIVER ROAD LONG VALLEY NJ 07853 |
| VOROBYEV, ANDREY | 4665 BEDFORD AVE APT 2C BROOKLYN NY 11235-2638 |
| VOROBYOV,BORIS | 1878 WEST 4TH STREET BROOKLYN NY 11223 |
| VORTMAN, JEFFREY | 1616 PALMETTO DR PORTAGE MI 49002 |
| VOSK, STUART | 3572 BALFOUR TROY MI 48084 |
| VOSS,LINDA L. | 14851 JEFFREY ROAD #68 IRVINE CA 92618 |
| VOULGARIS,SPIRO G. | 17038 S. BLACKFOOT DR. LOCKPORT IL 60441 |
| VOUSDEN, ELIZABETH | 68 YORKSHIRE TERRACE WASHINGTONVILLE NY 10992 |
| VOYTUS, MARY | 85 ELMWOOD PARK DRIVE APT C56 STATEN ISLAND NY 10314 |
| VRANICA,MICHELE A. | 28 MARCIA STREET PARLIN NJ 08859 |
| VRATANINA,YOSHIKO | 48 LAIGHT STREET APT 4S NEW YORK NY 10013 |
| VU,KIM ANH | 3101 S. MANITOBA DRIVE SANTA ANA CA 92704 |
| VULAKH, NATALIE S | HKPARKVIEW,BLDG 16 - APT 1187 88 TAI TAM RESERVOIR,HAPPYVALLEY HONG KONG SWITZERLAND |
| VUNDYALA,BHOJA | 30 LARKSPUR DR DAYTON NJ 08810 |
| VYTALINGAM,DEVREAN D. | 107-16 123RD STREET RICHMOND HILL NY 11419 |
| WACHER, CHERYL L | 510 EAST 23RD STREET APT 1D NEW YORK NY 10010-5045 |
| WACHSBERGER, ARNOLD | 10250 SILVER LAKE DR BOCA RATON FL 33428 |
| WACKER,PATRICK | 401 WEST 22ND STREET #6A NEW YORK NY 10011 |
| WADE, BRIAN P | 216 FOREST AVENUE GLEN RIDGE NJ 07028-2416 |
| WADE, DYLAN R | 402 JOHO 8-12-12 AKASAKA MINATO-KU 107-0054 JAPAN |
| WADE, MARGERY | 4015 S CRYSLER #8 INDEPENDENCE MO 64055 |
| WADE, PHILOMENA | 5526C LAKEWOOD CIR MARGATE FL 33063 |
| WADE,GRACIE A. | 25 WANTAUGH AVE POUGHKEEPSIE NY 12603 |
| WADE,OWEN P. | 165 CHURCH STREET APARTMENT 3S NEW YORK NY 10007 |
| WADE,SARAH ANN | 5744 RALEIGH CIRCLE CASTLE ROCK CO 80104 |
| WADHWANI, GAUTAM | 20 CHEPSTOW PLACE LONDON W2 4TA GREECE |
| WADLER,DAVID | 66 WEST 38TH STREET APT. 20E NEW YORK NY 10018 |
| WADMAN, GEORGE | 701 42ND ST BAKERSFIELD CA 93301 |

| Claim Name | Address Information |
|---|---|
| WAGERSREITER, THOMAS | 17 OAK CREST ROAD WEST ORANGE NJ 07052-1211 |
| WAGES, DAN S | 684 HILLDALE AVENUE BERKELEY CA 94708 |
| WAGLE, RICHARD H | 20 ROSSIMUR CT. WILTON CT 06897 |
| WAGLE,MINOTI | 235 E 40TH STREET APARTMENT 16J NEW YORK NY 10016 |
| WAGNER, ADAM | PO BOX 1714 C/O WAGNER & BROWN MIDLAND TX 79701 |
| WAGNER, ALVIN | 363 W. SQUIRE DRIVE #7 ROCHESTER NY 14623-1771 |
| WAGNER, DEWAYNE | 318 ALEXANDRIA COURT VERNON HILLS IL 60061 |
| WAGNER, PAUL A | 1510 OAK CREEK DRIVE # 408 PALO ALTO CA 94304 |
| WAGNER, PETER E | 68 FOREST AVE GLEN RIDGE NJ 07028-2412 |
| WAGNER, REX | 1102 EMERALD DRIVE ALEXANDRIA VA 22308 |
| WAGNER, RICHARD G | 336 WASHINGTON STREET GLEN RIDGE NJ 07028-1120 |
| WAGNER,CHRISTOPHER T. | 5 TARA LANE NOVATO CA 94945 |
| WAGNER,ERIC K. | 8 PHILLIPS ROAD PALO ALTO CA 94303 |
| WAGNER,GREG | 132 WOODRUFF AVE SCARSDALE NY 10583 |
| WAGNER,JERED | 12808 E PACIFIC DRIVE #204 AURORA CO 80014 |
| WAGNER,KEITH | 13270 OWENS WAY ALPHARETTA GA 30004 |
| WAGNER,LAURA E | 144 ARCHERY COURT OLD BRIDGE NJ 08857 |
| WAHL, CHRISTOPHER S | 7398 E SOARING EAGLE WAY SCOTTSDALE AZ 85262-1280 |
| WAHLERS,LAUREN | 315 EAST 56TH STREET APT 3C NEW YORK NY 10022 |
| WAI, ANTHONY C | 329 WEST 51ST STREET APARTMENT 2F NEW YORK NY 10019 |
| WAIDA,MASUMI | 520 WEST 43RD STREET, APT 33K NEW YORK NY 10036 |
| WAINWRIGHT, CHRISTINE | 225 MOUNTAIN AVE PRINCETON NJ 08540 |
| WAIT, JARETT | 1100 MADISON AVE APT 9C NEW YORK NY 10028 |
| WAIT, MORGAN | 3221 COUNTRY CLUB PKWY CASTLEROCK CO 80108 |
| WAIT,CHRISTIAN G. | 60 UNDERCLIFF ROAD MONTCLAIR NJ 07042 |
| WAITE, SUSAN V | 11630 SPOONBILL LN FORT MYERS FL 33913-8309 |
| WAITHE,ADRIAN D | 915 STERNER ROAD HILLSIDE NJ 07205 |
| WAKEFIELD, KENNISON L | 60 CHANDON NEWPORT COAST CA 92657 |
| WAKEFIELD, PAUL | 775 WEST 630 SOUTH OREM UT 84058 |
| WAKEFIELD,MARY N | 79 QUEEN AVENUE ENOLA PA 17025 |
| WAKEFIELD,PAUL | 1225 GARDEN STREET HOBOKEN NJ 07030 |
| WAKEHAM, THOMAS | 16 STANLEY LANE MIDDLETOWN NJ 07748 |
| WALAKO, LISA A | 41-22 42ND STRET #1F SUNNYSIDE NY 11104-2709 |
| WALD, PHYLLIS C | P O BOX 2180 GREAT NECK NY 11022 |
| WALDEN, ANDREW DEAN | 7392 S. CLERMONT DR. CENTENNIAL CO 80122 |
| WALDEN, VANNY | 360 FIRST STREET APT. 6 HOBOKEN NJ 07030 |
| WALDRON, JOSEPH | 106 CAMBRIDGE PLACE BROOKLYN NY 11238 |
| WALDROP, REX | 17910 KELLY BLVD APT 288 DALLAS TX 75287 |
| WALDVOGEL,JOSEPH O | 237 GRAND AVE. WEST HEMPSTEAD NY 11552 |
| WALENCZAK, KRZYSZTOF | 247 ELDRIDGE STREET APARTMENT 4A NEW YORK NY 10002 |
| WALENCZYK, WILLIAM K | 44 MEADOWVIEW DRIVE COLTS NECK NJ 07722-1119 |
| WALES, ROBERT R | PO BOX 597 LAKE CITY MI 49651 |
| WALESCH,JAY E | 1665 ADAIR BLVD CUMMING GA 30040 |
| WALIN, KIMBERLY K | 1140 FIFTH AVE APT 2C NEW YORK NY 10128 |
| WALK, DAVID | 3731 DORSEY SEARCH CIRCLE ELLICOTT CITY MD 21042 |
| WALKER IV,GEORGE H | 45 GREENE STREET APARTMENT 6 NEW YORK NY 10013 |
| WALKER, BARBARA | 240 E 27TH STREET  14-B NEW YORK NY 10016 |
| WALKER, CHARLES B | 4440 IDLEWOOD PARK LITHONIA GA 30038-6247 |
| WALKER, CHRISTOPHER | P.O. BOX 517 MEDINA WA 98039 |

| Claim Name | Address Information |
|---|---|
| WALKER, GINA R. | 2205 VERMONT AVENUE LANDOVER MD 20785 |
| WALKER, JAMES W | 31 E 31ST STREET NEW YORK NY 10016 |
| WALKER, JODY LYNN | 25087 E CANAL PLACE AURORA CO 80018 |
| WALKER, JOHN | 107 PLEASANT DRIVE SOUTH FARMINGDALE NY 11735 |
| WALKER, NANCY L | 16 TOLUCA LANE GERING NE 69341 |
| WALKER, ROBERT J | 260 WINDING WAY SAN FRANCISCO CA 94112-4429 |
| WALKER, SARA C | 2949 PEMBA DRIVE COSTA MESA CA 92626 |
| WALKER, SHARON | PO BOX 699 LENOX MA 01240 |
| WALKER, WILLIAM | 7775 KESWICK RD SANDY UT 84093 |
| WALKER,EDWARD | 49 SCARCLIFFE DRIVE MALVERNE NY 11565 |
| WALKER,JACQUELINE D. | 24 RED OAK CIRCLE HICKORY CREEK TX 75065 |
| WALKER,JON P. | 30 GRISWOLD RD RYE NY 10580 |
| WALKER,PATRICIA S | 13351 S CEDAR CIR PINE CO 80470 |
| WALKER,RAGEIM | 790 CONCOURSE VILLAGE WEST APT 22M BRONX NY 10451 |
| WALKER,WILLIAM B | 17443 NATURE WALK TRAIL 11-204 PARKER CO 80134 |
| WALKOWICZ, CHRIS | 24 CONKLIN TER EAST HAMPTON NY 11937 |
| WALL, FLOYD | 3320 TIMBER VIEW CIR BEDFORD TX 76021 |
| WALL, ROBERT | 6 KNIGHTS COURT RANDOLPH NJ 07869-4600 |
| WALLACE, BILL | 6676 S. APACHE DR. LITTLETON CO 80120 |
| WALLACE, CATHERINE A | 314 CARROLL STREET APT 4R BROOKLYN NY 11231 |
| WALLACE, KIM N | 9512 EVERGREEN ST. SILVER SPRING MD 20901-2932 |
| WALLACE, LINDA A | 43 KENSINGTON RD GARDEN CITY NY 11530 |
| WALLACE, MICHAEL | 1801 WATERFORD ROAD YARDLEY PA 19067 |
| WALLACE, MICHAEL C | 156 MELROSE PLACE RIDGEWOOD NJ 07450 |
| WALLACE, NANCY | 130 POINT CIRCLE TEQUESTA FL 33458 |
| WALLACE, RICHARD | 577 6TH AVE BROOKLYN NY 11215-5412 |
| WALLACE, ROBIN GAIL | 523 SAMUEL CT ENCINITAS CA 92024 |
| WALLACE, W. T | 885 WEST END AVENUE APT 6A NEW YORK NY 10025 |
| WALLACE, WILLIAM | 4683 WILLOWWOOD CIRCLE SARASOTA FL 34241 |
| WALLACE,CYNTHIA MARIE | 8805 CREEKSIDE WAY #1632 HIGHLANDS RANCH CO 80129 |
| WALLACE,DANIEL L. | 347 WEST BROADWAY #7 NEW YORK NY 10013 |
| WALLACE,ELIZABETH | 156 EAST 37TH STREET APT 1B NEW YORK NY 10016 |
| WALLACE,GENE A. | 4506 ARCADY AVE DALLAS TX 75205 |
| WALLACE,MICHAEL P. | 120 GRANVILLE AVE. APT 20 LOS ANGELES CA 90049 |
| WALLACE,WILLIAM A. | 95 MYSTIC DRIVE OSSINING NY 10562 |
| WALLACH, JUDITH | 1150 PARK AVENUE APT 14A NEW YORK NY 10128 |
| WALLACH,EMILY | 20 WEST 64TH STREET APARTMENT 26-P NEW YORK NY 10023 |
| WALLEN, MARY | 27 SCHMIDT CIRCLE WATCHUNG NJ 07069-5952 |
| WALLEN, STEVEN | 200 SE 15TH RD. UNIT 10K MIAMI FL 33129 |
| WALLER,BRADLEY | 71 COMMERCIAL ST. # 104 BOSTON MA 02109 |
| WALLERSTEIN, BERNARD | ONE ELM COURT WAY LLEWELLYN PARK WEST ORANGE NJ 07052 |
| WALLIS,KELLI A. | 3227 COLLIER GATE CT. SMYRNA GA 30080 |
| WALLS, JON C | 2889 PLAZA DELL AMO UNIT 607 TORRANCE CA 90503 |
| WALNER, ROBERT | 1889 CAVELL AVENUE HIGHLAND PARK IL 60035 |
| WALSH, BRIAN P | 34 A HARBOUR VILLAGE BRANFORD CT 06405 |
| WALSH, FRANK C | 344 N PARK LAGRANGE PARK IL 60526 |
| WALSH, J G | 4 PATRIOT ROAD GLADSTONE NJ 07934 |
| WALSH, JOSEPH M | 7501 ULMERTON RD. UNIT #2313 LARGO FL 33771 |
| WALSH, KEVIN M | 10 GREENWOOD AVE STATEN ISLAND NY 10301-3404 |

| Claim Name | Address Information |
|---|---|
| WALSH, THOMAS C | 10 REBECCA DRIVE MIDDLETOWN NJ 07748-3354 |
| WALSH, W P | 20 PINE ST APT 1906 NEW YORK NY 10005 |
| WALSH, WILLIAM | 73-32 52ND AVENUE MASPETH NY 11378 |
| WALSH,DEEANNA M. | 12252 CORVETTE ST. GARDEN GROVE CA 92841 |
| WALSH,JANET | 1933 HARRISON 3B EVANSTON IL 60201 |
| WALSH,JANICE L | 1745 N STREET GERING NE 69341 |
| WALSH,MARK A. | 9 PINE ISLAND ROAD RYE NY 10580 |
| WALSH,MATTHEW | 10 HANOVER SQUARE APT. 21E NEW YORK NY 10005 |
| WALSH,ORAN D. | 17 LONGLEDGE DRIVE RYE BROOK NY 10573 |
| WALSH,PATRICK | 2233 W. SHAKESPEARE APT #2F CHICAGO IL 60647 |
| WALSH,SUSAN | 228 EAST 25TH STREET #7 NEW YORK NY 10010 |
| WALSH,TERRI S | 247 LOCUST AVENUE STATEN ISLAND NY 10306 |
| WALSTAD,SEAN C. | 4313 S ANDES WAY #202 AURORA CO 80015 |
| WALTER, BRIAN T | 415 SARLES ST. APT 4K BEDFORD CORNERS NY 10549 |
| WALTERMAN, ROBERT S | 845 UN PLAZA APT 36E NEW YORK NY 10017 |
| WALTERS II,JOHN K | 2780 WOODLAND DR NEW CASTLE IN 47362 |
| WALTERS, COLLEEN | 214 W RIDGEMONT RD PEORIA IL 61614 |
| WALTERS, JERRY M | 270 DUNCAN LOOP EAST APT. 301 DUNEDIN FL 34698 |
| WALTERS,ANNA | 22-11 29TH STREET APARTMENT 1R ASTORIA NY 11105 |
| WALTERS,PATRICIA J | 6230 NORTH CORONADO PLACE PARKER CO 80134 |
| WALTERSHEIDE, WILLIAM R | 710 ANGELIA COURT ENGLEWOOD OH 45322-2030 |
| WALTHER, JANET M | 304 WEST 75TH STREET APT 17E NEW YORK NY 10023-1693 |
| WALTHER,GARY | 269 LOCUST ROAD WINNETKA IL 60093 |
| WALTJEN, UNICE J | 37 DENNIS DRIVE PO BOX 66 WELLINGTON NV 89444 |
| WALZ, BRUCE | 301 EAST 48TH STREET, APT. 15D NEW YORK NY 10017 |
| WALZ, JENNIE | 36 HAWLEY AVE STATEN ISLAND NY 10312 |
| WALZ, RAYMOND E | 29BAY TERRACE 24B STATEN ISLAND NY 10306 |
| WAMBOLT,CYNTHIA M | 212 BUCKTHORN DRIVE CARLISLE PA 17015 |
| WAMSLEY,JOHN K. | 62 WYCKOFF AVENUE WALDWICK NJ 07463 |
| WAN,SHAN | 23 TURTLE ROAD MORRISTOWN NJ 07960 |
| WAN,YI | 270 WESTGATE DRIVE EDISON NJ 08820 |
| WANAMAKER,TARA | 11 LENOX COURT APT 1002 SUFFERN NY 10901 |
| WANDERSMAN,SETH | 415 GRAND STREET APT. 1204E NEW YORK NY 10002 |
| WANDS, MICHAEL P | 58 MARSHALL STREET APT. #2 NEEDHAM MA 02492-1940 |
| WANG, ARIC L | 2016 PACIFIC AVE APT 205 SAN FRANCISCO CA 94109 |
| WANG, CHANG J | 9 PENNSYLVANIA LANE PARSIPPANY NJ 07054-2941 |
| WANG, CHARLOTTE S | 110 LIVINGSTON ST APT 10H BROOKLYN NY 11201 |
| WANG, DAVID YULAN | 65 LAURA AVENUE EDISON NJ 08820-2115 |
| WANG, GARY | PO BOX 66 PRINCETON JUNCTION NJ 08550 |
| WANG, PING | 7 BEACON AVENUE LIVINGSTON NJ 07039-2514 |
| WANG, WENQI | FLAT H, 13/F, TOWER 2 THE BELCHER'S 89 POK FU LAN RD HONG KONG CN   8525 |
| WANG,DENNIS JINSI | 2967 NORWALK CT AURORA IL 60502 |
| WANG,HAN-HSIANG | 204 10TH STREET #326 JERSEY CITY NJ 07302 |
| WANG,JACQUELYN A | 1965 BROADWAY, APT 16F NEW YORK NY 10023 |
| WANG,KAREN | 180 WEST END AVE APT. 2S NEW YORK NY 10023 |
| WANG,LIN | 1438 THIRD AVE APT 19C NEW YORK NY 10028 |
| WANG,MAXX | 62-49 ELLWELL CRESCENT #2 REGO PARK NY 11374 |
| WANG,PEILI | 575 GRAND STREET, E1306 NEW YORK NY 10002 |
| WANG,TIESHENG | 124 MATTHEWS FARM ROAD BELLE MEAD NJ 08502 |

| Claim Name | Address Information |
|---|---|
| WANG,WEI | 2 DEVONSHIRE DR PRINCETON NJ 08540 |
| WANG,XIAOHU | 160 WEST 71STREET APT 7U NEW YORK NY 10023 |
| WANGENSTEEN,NELS | 8 ROSEANNE DR. ARMONK NY 10504 |
| WANGURU, PATRICK | 1442 SLEEPYHOLLOW DR ALLEN TX 75002 |
| WANTY III, GEORGE P | 150 LAKESIDE DRIVE SE GRAND RAPIDS MI 49506 |
| WARD, DANIEL J | 30 DAVENPORT FARM LANE EAST STAMFORD CT 06903-5142 |
| WARD, DOUGLAS R | 542 BRIGHTON AVE GROVER BEACH CA 93433-1604 |
| WARD, FAYE | 259 SHUBERT ROAD HARTWELL GA 30643 |
| WARD, JOHN J | 39-75 48 STREET NEW YORK NY 11104 |
| WARD, JOYCE | 542 BRIGHTON AVE GROVER BEACH CA 93433-1604 |
| WARD, KELLY A | 42 EAST END AVENUE SHREWSBURY NJ 07702 |
| WARD, LESLEY | 3300 WILCOX AVE BELLWOOD IL 60104-2169 |
| WARD,PETER D. | 2816 RIVERSIDE DRIVE WANTAGH NY 11793 |
| WARD,SEAN | 37 SCHERMERHORN ST. APT. 2 BROOKLYN NY 11201 |
| WARD-BROWN, SIMON CHRISTOPH | 693 BRIAR HAVEN DR. CASTLE ROCK CO 80108 |
| WARDELL,JEFFERY K. | 2255 BUSH STREET#1 SAN FRANCISCO CA 94115 |
| WARDLEY,NEIL W | 83 PINE STREET CHATHAM NJ 07928 |
| WARE, NANCY J | 2009 AVENUE C SCOTTSBLUFF NE 69361 |
| WAREHALL, PAUL | 1960 LINCOLN PARK WEST #3109 CHICAGO IL 60614 |
| WARENDORF, ROBERT | 43 TALL PINES DRIVE NEPTUNE NJ 07753 |
| WARFIELD JR, T J | 11421 SE 67TH PL BELLEVUE WA 98006 |
| WARGON,BRIAN S. | 1366 HEARTHSTONE LANE GLADWYNE PA 19035 |
| WARING, JEFFREY H | RFD #2, BOX 2064 EATON RIDGE BREWER ME 04412 |
| WARNER, DAPHNE M | 3794 NORTHWOOD RD UNIVERSITY HEIGHTS OH 44118-3738 |
| WARNER, JACK | 2206 MONTE VERDE AVE MODESTO CA 95350 |
| WARNER, JAMES H | 4350 FAR HILLS ROAD SIOUX CITY IA 51104 |
| WARNER, KEVIN P | 248 VENETIAN DRIVE DELRAY BEACH FL 33483 |
| WARNER, MELROSE | 2663 HEATH AVENUE #10M BRONX NY 10463 |
| WARNER, STEPHANIE P | 19 OLDMILL ROAD GREENWICH CT 06830 |
| WARNER, WILLIAM | UNIT 618 1055 W JOPPA ROAD TOWSON MD 21204-3748 |
| WARNOCK,JEFFREY | 780 GREENWICH STREET #4E NEW YORK NY 10014 |
| WARREN, GARY | 3925 HADDEN DR ODESSA TX 79765 |
| WARREN, JAMES | 2416 REGAL DRIVE GASTONIA NC 28056 |
| WARREN, KELLYANNE | 45 GRAMERCY PARK N APT 5A NEW YORK NY 10010-6308 |
| WARREN, MELANI | 15213 136TH AVE E PUYALLUP WA 98374-9240 |
| WARREN,WILLIAM T. | 666 GREENWICH STREET APARTMENT 503 NEW YORK NY 10014 |
| WARWELL, RITA | 179-17 145 ROAD SPRINGFIELD GARDENS NY 11434 |
| WARWICK,RONALD R | 26930 IRONSTONE DRIVE YORBA LINDA CA 92887 |
| WASHINGTON, DEBORAH P | 9226 S. ESSEX CHICAGO IL 60617 |
| WASHINGTON, JACK | 2504-6 7TH AVE APT 12A APT 12A NEW YORK NY 10039 |
| WASHINGTON, WINIFRED | 16 RIDGEVIEW AVE WEST ORANGE NJ 07052 |
| WASHINGTON,DENINA CHERISE | 13202 E 4TH AVENUE AURORA CO 80011 |
| WASHINGTON,JANET T. | 151-47 136 AVENUE JAMAICA NY 11434 |
| WASHINGTON,SABRINA | 1181 MAIN STREET #8H RAHWAY NJ 07065 |
| WASHKOWITZ,ALAN | 10 GRACIE SQUARE NEW YORK NY 10028 |
| WASLIS, LISA M | 195 STARRS MILL DRIVE SENOIA GA 30276 |
| WASNEUSKI, ELLEN J | 625 RANDALL WAY ABERDEEN NJ 07747 |
| WASSERMAN, ANITA | 2320 BELL BLVD #4F BAYSIDE NY 11360 |
| WASSERMAN, BERNARD | 1842 CALLE PUTALUMA THOUSAND OAKS CA 91360 |

| Claim Name | Address Information |
|------------|---------------------|
| WASSERMAN, LAURENCE E | 320 EAST 65TH STREET 227 NEW YORK NY 10021 |
| WASSERMAN, LORI B | 455 FDR DRIVE APARTMENT B1605 NEW YORK NY 10002-1977 |
| WASSERMAN, MOGENS | 19081 FOX LANDING DR BOCA RATON FL 33434 |
| WASSERMAN, SAMUEL M | 5423 PALISADE AVENUE RIVERDALE NY 10471 |
| WASSON,LORRAINE | 175 OCEANSIDE AVENUE BREEZY POINT NY 11697 |
| WASTERLAIN, JEAN-MICHAEL | 345 WEST 13TH APT 1C NEW YORK NY 10014 |
| WATANABE,TOMOKO | 411 EAST 53RD STREET APARTMENT 15-G NEW YORK NY 10022 |
| WATERLOO, PETER J | 1170 SACRAMENTO STREET PH B SAN FRANCISCO CA 94108 |
| WATERMAN, CLAUDIA K | 540 18TH STREET GERING NE 69341 |
| WATERMAN, PHILIP | 1100 PARK AVE NEW YORK NY 10128 |
| WATERMAN,DONNA K. | 642 EAST 32ND STREET BROOKLYN NY 11210 |
| WATERMAN,JUSTIN | 155 EAST 72ND STREET APT 4D NEW YORK NY 10021 |
| WATERS, EDWARD | 728 JOHN CARROLL LN MELBOURNE FL 32904 |
| WATERS, GEORGE | 65 BRIDLE LANE HICKSVILLE NY 11801 |
| WATERS, STEPHEN M | 7 LARKSPUR LN AGREENWICH CT 06831 |
| WATERS,ANDREW | 6005 CRESTMERE LANE SACHSE TX 75048 |
| WATERWORTH, CATHERINE L | 334 WEST 86TH STREET APT. 16B NEW YORK NY 10024 |
| WATKINS, KAREN Y | 4303 AVENUE I APT 7F BROOKLYN NY 11210-4414 |
| WATKINS, KIMBERLY A | 1315 CLINTON AVENUE, #1 ALAMEDA CA 94501 |
| WATKINS, THERES | 572 NORTH SUPERIOR AVENUE DECATUR GA 30033 |
| WATKINS,MISTY | 5802 SANDHURST, UNIT B DALLAS TX 75206 |
| WATKINS,WENDY SUE | 2025 SIOUX COURT GERING NE 69341 |
| WATKINSON, WILLIAM | 5 GREENBRIAR LANE PAOLI PA 19301 |
| WATSON III, JOHN L | 505 PONTE VEDRA BLVD PONTE VEDRA FL 32082 |
| WATSON JR, THOMAS | 1600 MARSHALL CIRCLE # 125 DUPONT WA 98327 |
| WATSON, EDWARD C | 1644 GORE DR LARKSPUR CO 80118 |
| WATSON, HUNTER | 805 FIRST AVENUE FARMVILLE VA 23901 |
| WATSON, JAMES P | 820 5TH ST WEST PALMETTO FL 34221 |
| WATSON, JOHN H | 66 W 82ND ST APT. #1A NEW YORK NY 10024 |
| WATSON, JOHN W | 12540 EDGEWATER DRIVE APT 1709 LAKEWOOD OH 44107 |
| WATSON, KATHRYN | 3146 E GAINSBOROUGH RD ORANGE CA 92869 |
| WATSON, KIMBERLY K | 12762 PLUM CREEK BLVD. CARMEL IN 46033 |
| WATSON, ROBERT | 124 PEAK LANE CLINTON TN 37716-6124 |
| WATSON,CHARLES LOUIS | 310 TIMBERWILDE LANE HOUSTON TX 77024 |
| WATSON,CHRISTOPHER L. | 3516 TANGLEY HOUSTON TX 77005 |
| WATSON,KEENAN | 478 CHAUNCEY ST. APT # 3 BROOKLYN NY 11233 |
| WATSON,STEPHEN J. | 7 HUDSON TERRACE ENGLEWOOD CLIFFS NJ 07632 |
| WATSTEIN, LEILA | 159 WESTWOOD CIRCLE EAST HILLS NY 11577-1844 |
| WATT,HEIDI | 96 ARDEN STREET APT. #2H NEW YORK NY 10040 |
| WATTERS, ERIC D | 192 INLETS BLVD NOKOMIS FL 34275 |
| WATTERS, LANETTE L. | 2380 STACY DRIVE DENVER CO 80221 |
| WATTS, IMOGENE | 7814 PINES ROAD SHREVEPORT LA 71129 |
| WATTS,MARY SUSAN | 3165 NEWPORT CIRCLE CASTLE ROCK CO 80104 |
| WAUER,GAYLEEN SHUREE | 3565 PRIMROSE LN CASTLE ROCK CO 80109 |
| WAUGH, CAROLYN | 250 CHEROKEE RD CHARLOTTE NC 28207-1906 |
| WAY, BILLY | 4520 NANDINA DRIVE COLUMBIA SC 29206 |
| WAYNE, LEONARD | C/O EVA SHANDA WAYNE 424 E 52ND STREET APT 2G NEW YORK NY 10022 |
| WAYNE, RICHARD | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WEAR, DENISE | 26 LOWER LAKE CT CHICO CA 95928-7334 |

| Claim Name | Address Information |
|------------|---------------------|
| WEASEA, RODNEY | 233 NAALAE ROAD KULA HI 96790 |
| WEATHERBY KNOWLTON, TRENA | 229 HAFLINGER RD NORCO CA 92860 |
| WEATHERFORD, JAMES J | 10 DUNCANNON CT DALLAS TX 75225 |
| WEATHERINGTON, RICHARD | 3104 MORADA COURT MODESTO CA 95350 |
| WEAVER, CHARLES M | 1220 8TH AVENUE BROOKLYN NY 11215 |
| WEAVER, MARILYN L | 10406 E PINEWOOD AVE ENGLEWOOD CO 80111 |
| WEBB, JOHN | 1266 GLENN VISTA PLACE ST LOUIS MO 63122 |
| WEBB, JORDAN W. | 200 EAST 89TH STREET APARTMENT 22G NEW YORK NY 10128 |
| WEBB, MICHAEL A | 222 HUDSON ST. #1 HOBOKEN NJ 07030-5803 |
| WEBB, RAYMOND | 19334 E.PRENTICE PL CENTENNIAL CO 80015 |
| WEBB,MICHAEL J. | 2151 E KETTLE AVENUE CENTENNIAL CO 80122 |
| WEBBER, ANN P | 885 BEACH ROAD VERO BEACH FL 32963 |
| WEBER, ANDREA | 310 TIMBER HILL DRIVE MORGANVILLE NJ 07751-1677 |
| WEBER, ANDREW | 43 DRAYCOTT PLACE FLAT 1 LONDON SW3 2SH GREECE |
| WEBER, CAROL K | 2010 NELSON AVENUE GERING NE 69341 |
| WEBER, CAROLE J | 9811 WALNUT ST UNIT F207 DALLAS TX 75243 |
| WEBER, GEORGE | 26 OAKGLADE DRIVE HUMMELSTOWN PA 17036 |
| WEBER, HERBERT | 834 OYSTER LANE LANTANA FL 33462 |
| WEBER, HOWARD | 17 SNYDER ROAD FORDS NJ 08863 |
| WEBER, JEFFREY C | 87 BIRCHWOOD RD GLEN ROCK NJ 07452 |
| WEBER, RICHARD A | 20255 CONCORD AVE #4 HAYWARD CA 94541 |
| WEBER, SETH L | 310 TIMBER HILL DRIVE MORGANVILLE NJ 07751-1677 |
| WEBER, SIGNE | 9308 MOLLYWOOD AVE LA MESA CA 91941 |
| WEBER,DARYL S. | 2343 BOULDERCLIFF WAY ATLANTA GA 30316 |
| WEBER,KIMBERLY A. | 278 STEVENS AVENUE SOUTH AMBOY NJ 08879 |
| WEBER,MICHAEL | 12 DORRIEN ROAD LIVINGSTON NJ 07039 |
| WEBSTER JR, CHARLES E | 4501 GULF SHORE BLVD. N APT. 1802 NAPLES FL 34103 |
| WEBSTER, DONALD | 50 HIGHLAWN ROAD BRATTLEBORO VT 05301 |
| WEBSTER, SUZANNE | 4060 W LAKE SAMMAMISH RD SE BELLEVUE WA 98008 |
| WEBSTER,AMY | 5335 BENT TREE FOREST DRIVE #285 DALLAS TX 75248 |
| WEBSTER,CARL | 4338 ASHWOOD DRIVE INDIANAPOLIS IN 46268 |
| WEBSTER,KEITH W. | 6735 ALTAMOR DRIVE LOS ANGELES CA 90045 |
| WECHSLER,DAVID J | 125 LEXINGTON AVE. APT 2R NEW YORK NY 10016 |
| WECKER,JEFFREY S | 198 MIDDLE LINE HIGHWAY SOUTHAMPTON NY 11968 |
| WECKERLY, LINDA L | 905 PINE #15 REDLANDS CA 92373 |
| WEDDLE,DANE | 4654 SR64 E #322 BRADENTON FL 34208 |
| WEDGE,JESSICA L | 35 OVERLOOK DRIVE VALHALLA NY 10595 |
| WEEKES, TRINITY J | 925 LINCOLN STREET, APT 3F DENVER CO 80203 |
| WEEKS, JAMES | 904 BROOKLYN AVE BROOKLYN NY 11203 |
| WEEKS,DAVID | 1712 WEST ALBION AVENUE APT. #3D CHICAGO IL 60626 |
| WEGNER,JEREMY B. | 6014 GRACIOSA LOS ANGELES CA 90068 |
| WEHE, PEGGY | 3122 EMERALD GROVE DRIVE KINGWOOD TX 77345 |
| WEICHERS,HOLLIE | 10149 S. EDEN RIDGE SOUTH JORDAN UT 84095 |
| WEIDEMAN, STACY L | 817 W. 23RD STREET SCOTTSBLUFF NE 69361 |
| WEIL, CURTIS | 867 LINCOLN AVENUE PALO ALTO CA 94301 |
| WEIL, MERI E | 226 DOVER GRN STATEN ISLAND NY 10312 |
| WEILL, MARC P | 131 FIFTH AVENUE APT 802 NEW YORK NY 10003 |
| WEILL, SANFORD I | 767 5TH AVENUE 46TH FLOOR NEW YORK NY 10153 |
| WEILNHAMMER-KALEBICH,KRISTINA | 24262 FARMSTEAD LANE PLAINFIELD IL 60544 |

| Claim Name | Address Information |
|---|---|
| WEIMAN, BEULAH | 2909 WYNGATE COURT LIMA OH 45805 |
| WEIMER, MELISSA BURNADE | 2011 AVE D SCOTTSBLUFF NE 69361 |
| WEINBERG, BARBARA | 2 HARRIMAN DRIVE SANDS POINT NY 11050 |
| WEINBERG, EVA D | 4300 N MERIDIAN AVE MIAMI BEACH FL 33140 |
| WEINBERG, SOLOMON | 72 EAST MAIN STREET NEW ROCHELLE NY 10801 |
| WEINBERG, STEPHEN | 145 WOODBURN DRIVE MORELAND HILLS OH 44022 |
| WEINBERG,ANDREW C. | 118 STONE BRIDGE SQUARE CHAPPAQUA NY 10514 |
| WEINBERG,EVAN R. | 166 EAST 34TH STREET APARTMENT 7K NEW YORK NY 10016 |
| WEINBERG,RICHARD A. | 16 CARANETTA DR LAKEWOOD NJ 08701 |
| WEINBERGER, KELLY | 34910 FOREST LN SOLON OH 44139-1441 |
| WEINBLATT, JAY I | 119 FIELDS AVENUE STATEN ISLAND NY 10314-5066 |
| WEINER, HARRIET | 4025 NOBHILL RD SUNRISE FL 33351 |
| WEINER, MINDI | 104 SCARLET OAK LN PARAMUS NJ 07652-1356 |
| WEINER, NEIL E | 110 KNOLLWOOD LANE GLENCOE IL 60022 |
| WEINER, SCOTT M | 188 EAST 76TH STREET APT. 19A NEW YORK NY 10021 |
| WEINER,AMY | 320 EAST 70TH STREET # 203 NEW YORK NY 10021 |
| WEINER,DAVID I | 173 RIVERSIDE DRIVE APARTMENT 1Z NEW YORK NY 10024 |
| WEINER,JASON | 2919 GRAND AVE BALDWIN NY 11510 |
| WEINER,STEPHANIE F | 545 WEST END AVENUE APT.11C NEW YORK NY 10024 |
| WEINFELD, MARVIN | 8950 NORTHWEST 78TH COURT TAMARAC FL 33321 |
| WEINGARD, CRAIG L | 140 RIVERSIDE DRIVE APT 9K NEW YORK NY 10024-2605 |
| WEINGARTEN, JACK | 1424 58TH STREET BROOKLYN NY 11219 |
| WEINHOFF, SAMUEL J | 1035 5TH AVE APT 14D NEW YORK NY 10028-0135 |
| WEINMAN, ROBERT | 1150 E PALM CANYON DR #91 PALM SPRINGS CA 92264 |
| WEINMASTER, DIANA K | 512 E. 35TH ST SCOTTSBLUFF NE 69361 |
| WEINMASTER,KERRI K | 610 BLUFF STREET SCOTTSBLUFF NE 69361 |
| WEINREICH, RUTH | 759 HAMPTON ROAD WOODMERE NY 11598-2518 |
| WEINSHANK,MATTHEW B. | 255 EAST 49TH STREET APT 5C NEW YORK NY 10017 |
| WEINSTEIN, AARON | 222 EAST 56 STREET APT 3J NEW YORK NY 10022 |
| WEINSTEIN, BERNARD | 26 REYNOLDS LANE KATONAH NY 10536 |
| WEINSTEIN, CRAIG S | 11544 VALLEYDALE DRIVE DALLAS TX 75230-2402 |
| WEINSTEIN, GARY S | 47 BURYING HILL ROAD GREENWICH CT 06831-3045 |
| WEINSTEIN, PHILIP | 27 HARVARD TER WEST ORANGE NJ 07052 |
| WEINSTEIN, ROSE | C/O DEBBIE A KESTENBERG 6048 NW 32 COURT BOCA RATON FL 33496 |
| WEINSTEIN, CAROLINE L. | 203 WEST 81ST STREET APARTMENT 3C NEW YORK NY 10024 |
| WEINSTEIN,ERIC D. | 15 MAYFLOWER ROAD SCARSDALE NY 10583 |
| WEINSTEIN,JUSTIN | 314 WEST 51ST ST. #1A NEW YORK NY 10019 |
| WEINSTEIN,MICHAEL | 330 EAST 39TH STREET APT. 28B NEW YORK NY 10016 |
| WEINTRAUB, JERALD | 3903 HAPPY VALLEY ROAD LAFAYETTE CA 94549 |
| WEINTRAUB, JOSHUA B | 19 DRIFTWOOD DRIVE LIVINGSTON NJ 07039 |
| WEINTRAUB, MARK | 19 LENMORE DR OLD BETHPAGE NY 11804-1118 |
| WEINTRAUB, PHILIP | 150 EAST 18TH STREET NEW YORK NY 10003 |
| WEINTRAUB,JEFFREY B | 437 SUMMIT AVENUE CEDARHURST NY 11516 |
| WEINTRAUB,RISA | 305 EAST 40TH STREET APT. 7N NEW YORK NY 10016 |
| WEINTRAUB,ROBERT | 686 LORIMER ST. BROOKLYN NY 11211 |
| WEIR, MALCOLM S. | WESTMINSTER-CANTERBURY APT# 744 3100 SHORE DRIVE VA BEACH VA 23451 |
| WEIS,PATRICIA M. | 4682 COPELAND CIRCLE UNIT 101 LITTLETON CO 80126 |
| WEISBERG, JENNA A | 1230 PEREGRINE WAY WESTON FL 33327-2369 |
| WEISBERG,ROBIN | 435 EAST 70TH ST APT. 10D NEW YORK NY 10021 |

| Claim Name | Address Information |
|------------|---------------------|
| WEISEL,NANCY B | 222 SO GUADALUPE AVE #3 REDONDO BEACH CA 90277 |
| WEISS, AARON J | 72 GLENMORE ROAD PADDINGTON 2021 AUSTRALIA |
| WEISS, EILEEN | 14425 STRATHMORE LANE #108 DELRAY BEACH FL 33446 |
| WEISS, HARRIET | 1185 NORTHWEST LOMBARDY DRIVE ST. LUCIE WEST FL 34986 |
| WEISS, HERMAN H | 880 FIFTH AVE NEW YORK NY 10021 |
| WEISS, JEFFREY | 140 BELLAIR ROAD UNIT F RIDGEWOOD NJ 07450 |
| WEISS, JULIA | 2100 STREET CHARLES AVENUE APT 11D NEW ORLEANS LA 70130 |
| WEISS, MURRAY | 559 LIDO LANE WOODMERE NY 11598 |
| WEISS, PETER E | 301 EAST 75TH STREET NEW YORK NY 10021 |
| WEISS, PHYLLIS M | APT 108 70 PINE STREET TINTON FALLS NJ 07753 |
| WEISS, RICHARD | 6 FARMERS ROAD GREAT NECK NY 11024-1106 |
| WEISS, ROBERT | 205 W 89TH ST APT 8H NEW YORK NY 10024 |
| WEISS, RONALD | 737 PARK AVENUE, APT 3A NEW YORK NY 10021 |
| WEISS, ROSE | 16 MAYBURY CT STATEN ISLAND NY 10306 |
| WEISS, STEPHEN L | 60 FAIRFIELD DRIVE SHORT HILLS NJ 07078-1703 |
| WEISS,ALEXANDER | 350 WEST 43RD STREET APARTMENT 40E NEW YORK NY 10036 |
| WEISS,HAROLD | 15 JUDITH CT E ROCKAWAY NY 11518 |
| WEISS,JEFFREY L. | 36 HUSTED LANE GREENWICH CT 06830 |
| WEISS,VIKRAM P. | 1980 WASHINGTON STREET APT. 401 SAN FRANCISCO CA 94109 |
| WEISSMAN, PHILIP I | 185 PROSPECT PARK SW APT 401 BROOKLYN NY 11218 |
| WEITZ, STEVEN | 1278 S CAMDEN DR APT 203 LOS ANGELES CA 90035 |
| WEITZEL, JOHN E | 426 BURKE ROAD JACKSON NJ 08527-4820 |
| WEITZEL,WILLIAM P. | 21 LINCOLN ROAD NORTH PLAINVIEW NY 11803 |
| WEITZENKAMP, CAROL J | 41 WEST 82ND STREET APT 4B NEW YORK NY 10024 |
| WEITZER,JOHN | 49 DEANGELIS DRIVE MONROE NY 10950 |
| WEITZMAN, FAYE I | 173 RIVERSIDE DRIVE APT 10D NEW YORK NY 10024-1615 |
| WELCH, JAMES O | 470 WEST END AVENUE APT 15G NEW YORK NY 10024-4933 |
| WELCH, JEFFREY S | 605 LAUREN CIRCLE YARDLEY PA 19067 |
| WELCH,JAMES KENT | 2845 LANGLEY AVE GERING NE 69341 |
| WELCH,MICHAEL G. | 3637 N. HAMILTON AVE CHICAGO IL 60618 |
| WELCOME, MICHAEL W | 9 CIRCLE AVENUE LARCHMONT NY 10538 |
| WELDON, WILLIAM | 1346 28TH ST NW WASHINGTON DC 20007 |
| WELIKSON, JEFFREY A | 714 WELLINGTON ROAD RIDGEWOOD NJ 07450-1226 |
| WELKER, JOHN | 37545 S SKYLINE DRIVE TUCSON AZ 85739 |
| WELLENSIEK,PATRICIA ANN | 1040 AVE B BAYARD NE 69334 |
| WELLER SR, WILLIAM D | P O BOX 2781 HAILEY ID 83333 |
| WELLISCH, HANS | 330 EAST 38TH STREET APT 40A NEW YORK NY 10016 |
| WELLS, GERGORY | 889 S RAINBOW BLVD #56 LAS VEGAS NV 89145 |
| WELLS, JAMES | 1027 TODD PREIS DR NASHVILLE TN 37221-2478 |
| WELLS, JAY | 212 EAST 47TH STREET APARTMENT 14F NEW YORK NY 10017 |
| WELLS, KIA | 3300 PALMER AVENUE APARTMENT 121 BRONX NY 10475 |
| WELLS, KRISTINA D | 797 SADDLEWOOD COLTON CA 92324 |
| WELLS,ALICIA P | 9221 S. KEDZIE AVE EVERGREEN PARK IL 60805 |
| WELLS,WILLIAM | 29 ANDREW DRIVE #97 TIBURON CA 94920 |
| WELP, LORRAINE J | 215 COLINAS SEDONA AZ 86351 |
| WELP,DAVID E | 4419 BUENA VISTA #4 DALLAS TX 75205 |
| WELSH III, WILLIAM E | PO BOX 1714 ROSS CA 94957-1714 |
| WELSH, ELIZABETH A | 146 CENTRAL PARK WEST, APT 14F NEW YORK NY 10023 |
| WELSH, JOHN | 28 ATRIDGE DR. MARIETTA GA 30068 |

| Claim Name | Address Information |
|---|---|
| WELSH, KRISTINA A | 1635 4TH STREET GERING NE 69341 |
| WELSH, JOHN M. | 4 BROOKSIDE AVENUE RIDGEWOOD NJ 07450 |
| WELSH, WILLIAM E | 310 E ALEXANDER PALM RD BOCA RATON FL 33432-7909 |
| WELSH-HOWARD, PAULA M | 239 JACKSON CT BENNETT CO 80102 |
| WELTCHEK, PETER R | 2324 BAY STREET SAN FRANCISCO CA 94123 |
| WELTER, CAROL A. | 412 CORTLANDT STREET HOUSTON TX 77007 |
| WELTNER, EDWARD | 7916 GRANDA PRAIRIE VILLAGE KS 66208 |
| WELTY, SCOTT | 71 FREEDOM LANE MARTINSBURG WV 25405 |
| WENDEL, CHRISTOPHER | 4-14-1 SHIROKANE MINATO-KU 108-0072 JAPAN |
| WENDEL, MICHAEL R | 216 SOUTH 169TH CIRCLE OMAHA NE 68118 |
| WENDELL, KAREN A | 80 MAPLE AVENUE SOUTH WESTPORT CT 06880 |
| WENDORF, KIRK | 11350 ALBATA STREET LOS ANGELES CA 90049-3402 |
| WENDT, STEVEN W | 27 STERLING PLACE BROOKLYN NY 11217 |
| WENGLER, SUZANNE K | 2725 BLACKSTONE ROAD GERING NE 69341 |
| WENIG, BARBARA | 24 RUTLEDGE ROAD MARLBORO NJ 07746 |
| WENNER, RONALD | 2500 HALFWAY HILL COURT PECON PLANTION GRANBURY TX 76048 |
| WENSTRUP, STEPHEN | 823 GRANTS VIEW CT DAYTON OH 45459 |
| WENZEL, STEPHEN | 862 CARPENTERAVE OAK PARK IL 60304 |
| WERBOWSKY, IRWIN | 7 HAMPTON HILL COURT HUNTINGTON NY 11743 |
| WERKEMA, ROBERT | 725 SAN MARINO DRIVE LADY LAKE FL 32159 |
| WERLEY, JEFFREY L | 2657 16TH AVE CARMEL CA 93923 |
| WERLICH DE ABREU, DANIELA B | 2828 COACOOCHEE STREET COCONUT GROVE FL 33133 |
| WERMAN, RICHARD M | 17 THE INTERVALE ROSLYN NY 11576 |
| WERNER, CHARLES | P.O. BOX 385 PAWLING NY 12564 |
| WERNER, FRED | 342 WEST MARTIAL AVENUE LAFAYETTE LA 70508 |
| WERNER, MARY E | 945 FIFTH AVE NEW YORK NY 10021 |
| WERNESS, KARIN R | 426 WESTMORELAND HOUSTON TX 77006 |
| WERNLI, MICHELLE S. | 190 RIVERSIDE DRIVE APT 5A NEW YORK NY 10024 |
| WERRELL, ELOISE G | 616 LUCAS STREET ROCK HILL SC 29730-4016 |
| WERTZBERGER, REGAN O | 3537 PIERCE STREET SAN FRANCISCO CA 94123 |
| WESEL, STEPHEN C | 104 EAST 81ST ST. APT. 1-E NEW YORK NY 10028-1416 |
| WESSEL, MARYANN CALISE | 20 NORTH GATE ROAD MENDHAM NJ 07945 |
| WESSEL, ERIKA | 404 E.79TH STREET APT 30E NEW YORK NY 10075 |
| WESSINGER II, HENRY W | 1000 SOUTHWEST VISTA AVENUE PORTLAND OR 97205 |
| WEST, ANDREW | NEW BUILDINGS FARM GARWAY HALL HEREFORDSHIRE UNITED KINGDOM |
| WEST, JOHN | 7233 PURPLE SAGE DR PARK CITY UT 84098 |
| WEST, LEE | 642 TOYOPA DRIVE PACIFIC PALISADES CA 90272 |
| WEST, MICHEL | 1191 COMALLI ST SANTA ROSA CA 95407 |
| WEST, PERRY | 130 WATERCREST DRIVE VONORE TN 37885 |
| WEST, RONALD C | 1050 PROSPECT AVENUE BRONX NY 10459-2714 |
| WEST, JAMES C. | 167 PERRY STREET APARTMENT 1E NEW YORK NY 10014 |
| WESTBY, KENNETH | 12 SURF RD WESTPORT CT 06880-6731 |
| WESTBY, WILLIAM R | 67 PINE ROAD TUXEDO PARK NY 10987 |
| WESTCOTT, BRUCE | 447 EAST 57TH STREET NEW YORK NY 10022 |
| WESTCOTT, HELEN O | 13 STONEWALL CIR PRINCETON NJ 08540 |
| WESTE, DEBORAH | 22-65 93RD STREET EAST ELMHURST NY 11369 |
| WESTFAHL, CHRIS S | 52 EAST RIDGE ROAD STAMFORD CT 06903-4337 |
| WESTHEAD, ANDREW | 220 RIVERSIDE BLVD 16B NEW YORK NY 10069 |
| WESTHOVEN, MARGARET Y | 8624 VANOY STREET ORLANDO FL 32810 |

| Claim Name | Address Information |
|---|---|
| WESTON, FRANCENE | 1 LAURA LANE POMONA NY 10970 |
| WESTON, GERALD S | 249 MEADOWBROOK RD WYCKOFF NJ 07481-3435 |
| WESTON,DAVID | 311 EAST 38TH STREET APT 18A NEW YORK NY 10016 |
| WESTPHAL, WILLIAM | 6006 DEL CERRO BLVD. SAN DIEGO CA 92120 |
| WESTWOOD, ROBERT V | 1610 KING STREET SANTA CRUZ CA 95060 |
| WETEGROVE, RAYMOND | 226 MITCHELL CORPUS CHRISTI TX 78411 |
| WETHERBEE, JEFFRY | 23289 SUNSET DRIVE KALAMAZOO MI 49009 |
| WETJEN, ROLF | 33838 AMERICANA AVE DADE CITY FL 33525 |
| WEUSTE,LINDA A. | 7 CALLE VERDADERO SAN CLEMENTE CA 92673 |
| WEXLER, PETER I | 320 PARSONAGE LANE PO BOX 1297 SAGAPONACK NY 11962 |
| WEXLER, SARAH | 3292 ROBBIN LN MERRICK NY 11566 |
| WEXLER,ALAN | 3101 PORT ROYALE BLVD. APT. 328 FT. LAUDERDALE FL 33308 |
| WEYHE, PHILIP D | 42 STANTON ROAD DARIEN CT 06820-5138 |
| WHALEN,FRANCES | 125 MANOR ROAD STATEN ISLAND NY 10310 |
| WHALEN,PATRICK J. | 275 N. BEDFORD ROAD CHAPPAQUA NY 10514 |
| WHALEY, ROBERT | 7275 BERLY LANE MISSOULA MT 59804 |
| WHANG, NICOLE | 155 EAST 92ND STREET APT 10 NEW YORK NY 10128 |
| WHANG, S M | 75 LIVINGSTON STREET APT 24A BROOKLYN NY 11201-5053 |
| WHANG, SUNGHA D | 19 DORSET ROAD GREAT NECK NY 11020 |
| WHATELEY,RICHARD J | 2173 MADISON STREET MERRICK NY 11566 |
| WHATELY,RILEY | 425 BROADWAY APT. 210 SANTA MONICA CA 90401 |
| WHEALON,TODD D. | 1615 IVY STREET DENVER CO 80220 |
| WHEATLEY, NORMA R | 747 N 1000 W SAINT GEORGE UT 84770 |
| WHEATON, BETTY K | 159 CROOKED ISLD CIR CAPT COVE MURRELLS INLET SC 29576 |
| WHEATON, KENNETH | 8915 E BEAR CREEK DR TUCSON AZ 85749-9648 |
| WHEATON, LESLIE A | 105 DUANE ST APT 47G NEW YORK NY 10007-3614 |
| WHEELER LIPPERT, JOELLEN | 1365 YORK AVENUE APT 8D NEW YORK NY 10021 |
| WHEELER, DAVID P | 30 CATHERINE PLACE SW1E6HL LONDON ENGLAND |
| WHEELER, JOHN A | 1665 BAY RD APT 216APT MIAMI FL 33139 |
| WHEELER, WENDY | 259 THIMBLE ISLAND ROAD STONY CREEK CT 06405 |
| WHELAN, SEAN J | 2 BUTTERFIELD LANE KATONAH NY 10536 |
| WHELESS, LOUIS | PO BOX 471 LOUISBURG NC 27549 |
| WHERRY, JACKSON | 417 MENSINGER MODESTO CA 95350 |
| WHERRY, TRINA | 1018 31ST AVENUE EAST SEATTLE WA 98122 |
| WHIPPLE, JAMES T | 38 FERNWOOD DR. OCEAN NJ 07712 |
| WHIPPLE, ROBERT | 109 LINCOLN AVE APT 2A RIVERSIDE IL 60546 |
| WHITAKER, JAMES K | 209B 60TH ST VIRGINIA BEACH VA 23451 |
| WHITAKER,STENTZ E. | 4887 STONEHAM AVE CASTLE ROCK CO 80104 |
| WHITAKER,TINA MARIE | 220956 VIEW DR SCOTTSBLUFF NE 69361 |
| WHITCHER, BENJAMIN | 925 W SCHUBERT AVE APT 1B CHICAGO IL 60614 |
| WHITCOMB, JAMES | 249 OLD SOUTH RD SOUTHPORT CT 06890 |
| WHITE JR.,EDWARD C | 10 WEST END AVENUE APT. 26A NEW YORK NY 10023 |
| WHITE JR.,JON B. | 9617 WHITEHURST DALLAS TX 75243 |
| WHITE, ANNE-MARIE N. | 136 VISTA DEL MONTE LOS GATOS CA 95030-6338 |
| WHITE, CARIANNE R | 402 W 16TH ST SCOTTSBLUFF NE 69361 |
| WHITE, DAVID H | 1 BURRAGE LANE IPSWICH MA 01938 |
| WHITE, DOLORES A | 105 HILLCREST TER. STATEN ISLAND NY 10305 |
| WHITE, DOREEN M | RT 2, BOX 818 BAYARD NE 69334 |
| WHITE, GREGORY C | 121 FERRIS HILL RD NEW CANAAN CT 06840-3825 |

| Claim Name | Address Information |
|---|---|
| WHITE, J. S | 12847 CINDY LANE DRAPER UT 84020 |
| WHITE, JENNIFER M | 7466 E DAVIES CT CENTENNIAL CO 80112 |
| WHITE, JOHN F | 830 UNION STREET; STE 200 NEW ORLEANS LA 70112 |
| WHITE, KATRINIA | 8570 FAIRWAY TRAIL INDIANAPOLIS IN 46250 |
| WHITE, KEVIN D | 139 NOD ROAD RIDGEFIELD CT 06877 |
| WHITE, KEVIN DOUGLAS | 1150 MONMOUTH ROAD MOUNT HOLLY NJ 08060 |
| WHITE, ROBERT D | 284 BRADLEY FOSTER DR HUNTINGTON WV 25701 |
| WHITE, SUZANNE S | 115 WHITE CAP CIRCLE MITLAND FL 32751-5851 |
| WHITE, TERRENCE J | 9 RED FOX RUN MANALAPAN NJ 07726 |
| WHITE, TODD A | 2 BARDION LANE HARRISON NY 10528-1508 |
| WHITE,CORNELIUS | 50 BEERS STREET APT 9L KEYPORT NJ 07735 |
| WHITE,DIANA | 56 7TH AVENUE APT 16K NEW YORK NY 10011 |
| WHITE,EDWARD S. | 47 HASKELL STREET GLOUCESTER MA 01930 |
| WHITE,JOHN G. | 35 WINSOR STREET DUXBURY MA 023324500 |
| WHITE,MARY L | 4594 S INDEPENDENCE STREET LITTLETON CO 80123 |
| WHITE,MATTHEW | 13447 N. CENTRAL EXPY APT 123 DALLAS TX 75243 |
| WHITE,MERLE | 1412 OAKLEY STREET BRONX NY 10469 |
| WHITE,MICHAEL | 89 WILLIAM STREET SOUTH RIVER NJ 08882 |
| WHITEFIELD, REGINA L | 9830 ROSEMONT AVENUE 206 LONE TREE CO 80124 |
| WHITEHEAD, NANCY J | 25554 FISHER SAN BERNARDINO CA 92404 |
| WHITEHURST, GRAYSON | 1004 ANGLER LN VIRGINIA BEACH VA 23451 |
| WHITEHURST, JERILYNN C. | 926 E. RAILROAD ST WAVERLY TN 37185 |
| WHITEMAN,ANTHONY | 78 TYNAN STREET STATEN ISLAND NY 10312 |
| WHITEMORE, KEVIN | 467 NORTH RD CANDIA NH 03034 |
| WHITESELL,CHARLES J | 27 BRAY FARM LANE WAPPINGERS FALLS NY 12590 |
| WHITESIDE, GRANT M | 1120 E TUFTS AVE CHERRY HILLS VILLAGE CO 80113-5931 |
| WHITESTONE,RANDALL B | 94 SPRAGUE ROAD SCARSDALE NY 10583 |
| WHITFIELD,CHRISTOPHER W. | 12 MADISON DRIVE HELMETTA NJ 08828 |
| WHITFIELD,GARRY D. | 17360 VALLEY OAK DRIVE MONTE SERENO CA 95030 |
| WHITING, CHARLES W | APT 101 612 N LOUISE ST GLENDALE CA 91206 |
| WHITING, J | 38652 BYRIVER ST CLINTON TOWNSHIP MI 48036 |
| WHITING, NORMA JEAN | 35616 CYPRESS COURT LEESBURG FL 34788 |
| WHITING,JASON B. | 575 WEST END AVENUE APARTMENT 1B NEW YORK NY 10024 |
| WHITLOCK, ROSARY | 695 NE 93RD ST. MIAMI SHORES FL 33138 |
| WHITMAN,BRADLEY A. | 111 WEST 17TH STREET FLOOR 5 NEW YORK NY 10011 |
| WHITMAN,ERIC | 424 WEST END AVENUE APT. #20K NEW YORK NY 10024 |
| WHITMER,RICK W. | 3889 WYNWOOD CIR HIGHLANDS RANCH CO 80126 |
| WHITNEY, MICHELE | 607 LAKE BLVD WESTON FL 33326 |
| WHITNEY,MARY | 5 GREENLEAF DRIVE MANALAPAN NJ 07726 |
| WHITTAKER, ANDREW T | 149 WEST 85TH STREET APT 7 BROOKLYN NY 11209-4303 |
| WHITTED, CHRISTINE M | 5618 TIMBER JACK SAN ANTONIO TX 78250 |
| WHITTEMORE, ERLE T | 6179 E. OTERO DRIVE CENTENNIAL CO 80112 |
| WHITTING, GEORGE W | 200 W LAKE BLVD APT 405 BUFFALO GROVE IL 60089 |
| WHITWORTH,MARK D. | 1439 W LILL CHICAGO IL 60614 |
| WHYTE,SHARON M | 18912 MISTHAVEN PLACE DALLAS TX 75287 |
| WIANT, GERALD R | 245 EAST 72ND STREET APT 7A/B NEW YORK NY 10021 |
| WICHKOSKE, CARL | 2418 TACKABERRY HOUSTON TX 77009 |
| WICKERSHAM, DAVID | 1103 E RUTHERFORD WAY HIGHLANDS RANCH CO 80126 |
| WICKHAM, JOHN R | 316 EASTOVER WOODS CIRCLE CHARLOTTE NC 28207 |

| Claim Name | Address Information |
|---|---|
| WICKSTEIN, ALLAN D. | 6536 VIA ROSA BOCA RATON FL 33433 |
| WIDELITZ, BARRY | 15 JEANINE COURT MANALAPAN NJ 07726 |
| WIDEMAN, GARY | 7104 CLAYTON ROAD ST LOUIS MO 63117 |
| WIDEMAN, ANDREW | 2801 CLINTON WAY DENVER CO 80238 |
| WIDMIER, BETTY | 4320 SE KIRKPATRICK RD BRAYMER MO 64624 |
| WIEBEL, KATHRYNE L | 502 STONEGATE WAY MIDDLE ISLAND NY 11953 |
| WIEBOLDT, CHARLES | 2374 EAST 21ST STREET BROOKLYN NY 11229-4804 |
| WIECK, KENNETH | 4A DAIRY DRIVE GLEN COVE NY 11542 |
| WIEDER, MAURICE J | 403 LANGLEY AVE WEST HEMPSTEAD NY 11552-2316 |
| WIEGAND, JONATHAN P | 301 10TH STREET JERSEY CITY NJ 07302 |
| WIEGERS, GEORGE | 785 POTATO PATCH VAIL CO 81657 |
| WIELAND, ANNETTE M | 4067 DARIUS DRIVE ENOLA PA 17025 |
| WIEN, RANDI H | 3840 BEECHMONT OVAL ORANGE VILLAGE OH 44122 |
| WIENER, ALAN | 45 ROBERTS ROAD NEW CITY NY 10956 |
| WIENER, HEATHER | 400 EAST 84TH ST. APT 38C NEW YORK NY 10028 |
| WIENER, MATTHEW S. | 157 E. 57TH STREET APARTMENT 8G NEW YORK NY 10022 |
| WIERSMA, JONATHAN P | 78 OAK STREET APARTMENT #2 WILLIMANTIC CT 06226 |
| WIESE, JEFFREY L | 2500 GREENCASTLE COURT OXNARD CA 93035 |
| WIESENECK, LARRY S. | 23 BLOOMFIELD WAY LLEWELLYN PARK WEST ORANGE NJ 07052 |
| WIESENFELD, NATHAN K | 26 SHELDRAKE ROAD SCARSDALE NY 10583-3410 |
| WIETECHA, ROBERT J | 18 LEGGETT PLACE STATEN ISLAND NY 10314-3321 |
| WIGDEN, LEE | 901 MADISON ST UNIT 4D HOBOKEN NJ 07030 |
| WIGGINS, JOHN M | 605-6 RIVER RIDGE DR SHALLOTTE NC 28470 |
| WIGNALL, RANEE NICHOLE | 1926 AVE B SCOTTSBLUFF NE 69361 |
| WIKIEL, KRISTINA M | 44 CLIFTON BLVD APT 6 CLIFTON NJ 07011-3805 |
| WIKTOR, MARK S. | 531 EDGEWOOD PLACE RIVER FOREST IL 60305 |
| WILBURN, BRENDA J. | 333 W. QUEEN STREET #9 INGLEWOOD CA 90301 |
| WILCOCKSON, NICHOLAS H | 546 CHALETTE DRIVE BEVERLY HILLS CA 90210-1916 |
| WILDE, CHARLES | 4777 OCEAN DRIVE CORPUS CHRISTI TX 78412 |
| WILDE, STEVE | 2689 TIMBERGLEN DR WEXFORD PA 15090 |
| WILDE, CHRISTINE | 20 COOT ROAD LOCUST VALLEY NY 11560 |
| WILDER, SUE | 3413 BARTON ROAD POMPANO BEACH FL 33062 |
| WILDER, BEVERLY SUE | 640 19TH STREET GERING NE 69341 |
| WILDER, MELISSA | 15 CAROL STREET PLAINVIEW NY 11803 |
| WILDNER, ARNOLD | 349-52ND STREET BROOKLYN NY 11220-1809 |
| WILDRICK, CRAIG D. | 3941 S DEXTER ST CHERRY HILLS VILLAGE CO 80113 |
| WILES, WORTHEY D | 7541 CENTENARY AVE DALLAS TX 75225-4518 |
| WILEY, JOANNE | 4430 DEERVIEW ROAD NE CEDAR RAPIDS IA 52411 |
| WILEY, KATHRYN G | 40 HIGHLAND AVENUE MAPLEWOOD NJ 07040-1844 |
| WILFORD, JAMES | 8765 BATTLE POINT DR NE BAINBRIDGE ISLAND WA 98110 |
| WILFORD, OBADIAH J | 181 STRAWBERRY HILL AVE. STAMFORD CT 06902 |
| WILHELM, JONITA | 4637 S BROADWAY ST LOUIS MO 63111 |
| WILHELM, RONALD | PO BOX 448 LITTLE ROCK AR 72203 |
| WILKERSON, CAROLINE B | 1272 WEST JOHNSTON AVENUE HEMET CA 92543-6999 |
| WILKERSON, ELISIA | 1311 SHIELDS AVE CEDAR HILL TX 75104 |
| WILKIE, DIANE | 8416 PINE TREE LANE WEST PALM BEACH FL 33406 |
| WILKIE, JAMES | 302 TALL PINES DRIVE MAGNOLIA TX 77354 |
| WILKINS, LE V | 3807 N NARRAGANSETT AVE FL 2 CHICAGO IL 60634 |
| WILKINS, ROBERT F | 609 EXETER LANE CAMBRIA CA 93428 |

| Claim Name | Address Information |
|---|---|
| WILKINS, JOYCE E. | 5724 WALLACE AVE CHARLOTTE NC 28212 |
| WILKINSON, PATRICK M | 99 TENNYSON DRIVE SHORT HILLS NJ 07078-1016 |
| WILKINSON, WILLIAM | 720 ASHCREEK CT ROSWELL GA 30075 |
| WILKS, ALICE | 3841 GREENRIDGE CEBOLO TX 78108 |
| WILKS, ANDREW I | 51 BYRAM RD APT 1 GREENWICH CT 06830-5802 |
| WILKS, MEGAN M | 255 WEST 94TH STREET APARTMENT 6B NEW YORK NY 10025 |
| WILL, KONRAD | 370 CONVENT AVE APT 5A NEW YORK NY 10031 |
| WILLARD, MIRIAM C | 689 BANGALL AMENIA ROAD AMENIA NY 12501 |
| WILLENS, ROBERT | 146 CENTRAL PARK WEST APT. 4E NEW YORK NY 10023 |
| WILLET, KRISTENA D. | 7401 ALMA DR 1831 PLANO TX 75025 |
| WILLIAMS III, BASIL | 61 WEST 9TH STREET APARTMENT 7A NEW YORK NY 10011-8985 |
| WILLIAMS JR, YATES S | 210 SIERRA VISTA DR COLORADO SPRINGS CO 80906-4343 |
| WILLIAMS, ADELE C | 550 ELM AVENUE RIVER EDGE NY 7661 |
| WILLIAMS, ALEXANDER D | 50 ARGYLE PARK BUFFALO NY 14222 |
| WILLIAMS, ANITA N | 19 106TH AVENUE ELMONT NY 11003 |
| WILLIAMS, BRENDA | 550 STONE AVENUE BROOKLYN NY 11212 |
| WILLIAMS, BRIAN | 874 LINCOLN AVE WINNETKA IL 60093 |
| WILLIAMS, CAROL | 9410 LOCH GLEN COURT LAKEWOOD IL 60014 |
| WILLIAMS, CATHY L | 180 LOCUST ROAD LOCUST GROVE GA 30248 |
| WILLIAMS, CHRISTOPHER | 1185 PARK AVE APT 6K NEW YORK NY 10128 |
| WILLIAMS, D A | 19 HIGH OAKS COURT HUNTINGTON NY 11743 |
| WILLIAMS, DARLINE | 38 W PRINCE ROAD #29 TUCSON AZ 85705 |
| WILLIAMS, DAVID | 16642 SW 78TH CT MIAMI FL 33157 |
| WILLIAMS, DAVID A | 12603 E OHIO AVENUE AURORA CO 80012 |
| WILLIAMS, DEAN L | 822 ESTUARY WAY DELRAY BEACH FL 33483-6044 |
| WILLIAMS, DONNA | 7231 BOULDER AVE # 294 HIGHLANND CA 92346 |
| WILLIAMS, DOUGLAS B | 11 WOODS WAY LARCHMONT NY 10538 |
| WILLIAMS, ELVIRA | 11724 REEDY CREEK DRIVE #108 ORLANDO FL 32836-6814 |
| WILLIAMS, EVETTE | 816 SCHOEN APT. F CARMEL IN 46032 |
| WILLIAMS, FRANK | 295 WATCHUNG FORK WESTFIELD NJ 07090 |
| WILLIAMS, HAROLD | 2954 CHATSWORTH BLVD SAN DIEGO CA 92106 |
| WILLIAMS, HENRY EDWARD | 90 JELLICOE ROAD #22-27 SINGAPORE SLOVENIA |
| WILLIAMS, HUGH E | 29 CAMBRIDGE STREET LONDON GT SWIV ENGLAND |
| WILLIAMS, IRMA L | 455 DEERFIELD RD SAINT AUGUSTINE FL 32095 |
| WILLIAMS, JAMES H | 1804 ST ANDREWS ROAD GREENSBORO NC 27408 |
| WILLIAMS, JASON W | 527 W 40TH ST SCOTTSBLUFF NE 69361 |
| WILLIAMS, JUANITA | 765 LINCOLN AVE APT 12J BROOKLYN NY 11208 |
| WILLIAMS, JUANITA M | 500 CENTRAL AVE APT 708 UNION CITY NJ 07087-5324 |
| WILLIAMS, JUDY D | 2514 EAST OAKLANE LAYTON UT 84040 |
| WILLIAMS, JUDY R | 12185 DESERT RANCH ROAD APT 902 PHELAN CA 92371 |
| WILLIAMS, KEVIN | 1412 W WRIGHTWOOD AVE APT J CHICAGO IL 60614 |
| WILLIAMS, LANCE E | 1514 BORDEAUX LANE CONYERS GA 30094 |
| WILLIAMS, LATASHA M. | 732 FITZGERALD PLACE ATLANTA GA 30349 |
| WILLIAMS, LATISHA | 111 EAST 128TH STREET APT. #6V NEW YORK NY 10035 |
| WILLIAMS, LINDA M | 1151 BROKEN HILLS DR HENDERSON NV 89011 |
| WILLIAMS, MARCUS A | 4444 W 62ND STREET LOS ANGELES CA 90043 |
| WILLIAMS, MARGARET ANN | 14434 E 22ND PLACE AURORA CO 80011 |
| WILLIAMS, MARSHA | 37 PADDINGTON RD SCARSDALE NY 10583-2321 |
| WILLIAMS, MICHAEL | 403 MANILA AVE. APT. 2 JERSEY CITY NJ 07302-2537 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, MICHELLE PATRIS | 9901 EAST EVANS AVENUE #11-C DENVER CO 80247 |
| WILLIAMS, NAKEISHA A | 1301 S. CATHAY CT #201 AURORA CO 80017 |
| WILLIAMS, NANCY J | 2650 MONUMENT VALLEY DR GERING NE 69341 |
| WILLIAMS, PATRICK | 26 SULLIVAN WAY EAST BRUNSWICK NJ 08816 |
| WILLIAMS, PAUL | 206 MAPLE ST APT 1 WEEHAWKEN NJ 07086 |
| WILLIAMS, RICHARD | 5117 TAUTEN SQ LOUISVILLE KY 40241 |
| WILLIAMS, RICHARD A | 41 CHELSEA ROAD JACKSON TOWNSHIP NJ 08527 |
| WILLIAMS, RITA | 117 RAINIER COURT APT 9 PRINCETON NJ 08540-7069 |
| WILLIAMS, ROLAND | 2 CAMPBELL STREET WALDWICK NJ 07463 |
| WILLIAMS, SONJA L | 11801 YORK ST 1321 THORNTON CO 80222 |
| WILLIAMS, STEPHEN G | 7850 EAST FORK ROAD BREVARD NC 28712-8739 |
| WILLIAMS, SUSAN | 8404 CALDERON COURT SAN DIEGO CA 92129 |
| WILLIAMS, VICTORIA L | 31441 SANTA MARGARITA PKWY A349 RANCHO SANTA MARGARI CA 92688 |
| WILLIAMS, WILSON | 4515 CATHEDRAL DRIVE DALLAS TX 75214 |
| WILLIAMS, WOODY | 419 QUAIL DRIVE LAFAYETTE LA 70508 |
| WILLIAMS, YAEL B | 130-15 223RD STREET LAURELTON NY 11413 |
| WILLIAMS,CHAMAINE | 2 MANOR DRIVE HILLSBOROUGH NJ 08844 |
| WILLIAMS,CHRISTINE | 4750 HAVERWOOD LN APT 3202 DALLAS TX 75287 |
| WILLIAMS,GUY J | 4060 DEPEW STREET DENVER CO 80212 |
| WILLIAMS,JARROD R | 2222 AVENUE E SCOTTSBLUFF NE 69361 |
| WILLIAMS,JONATHAN D. | 468 OENOKE RIDGE NEW CANAAN CT 06840 |
| WILLIAMS,PAUL | 21 HANCOCK LANE DARIEN CT 06820 |
| WILLIAMS,PHILIP | 132 EAST 2ND STREET HUNTINGTON STATION NY 11746 |
| WILLIAMS,ROBERT G. | 712 8TH AVENUE #2L BROOKLYN NY 11215 |
| WILLIAMS,ROBIN | 245 EAST 44TH STREET APT. 18E NEW YORK NY 10017 |
| WILLIAMS,SCOTT ALLEN | 1801 E. GIRARD PL. #143 ENGLEWOOD CO 80113 |
| WILLIAMS-GORMAN, PATTI | 32 SUNSET AVENUE BLOOMFIELD NJ 07003 |
| WILLIAMSON, GEORGE J | 11 EAST 88TH STREET #4A NEW YORK NY 10128 |
| WILLIAMSON, JOHN M | 5 KANES LANE HUNTINGTON NY 11743 |
| WILLIAMSON, KATRINA L | 1815 8TH AVENUE SCOTTSBLUFF NE 69361 |
| WILLIAMSON,AARON MERCADO | 6081 E. 15TH ST INDIANAPOLIS IN 46219 |
| WILLIS, FRED | 2452 43RD AVE WEST SEATTLE WA 98199 |
| WILLMOTT, DAVID A | 377 WEST 11TH STREET APARTMENT 2E NEW YORK NY 10014-2332 |
| WILLMOTT,CATHERINE SMITH | 377 WEST 11TH STREET APT. 2E NEW YORK NY 10014 |
| WILLNER, RICHARD A | 175 ADAMS ST APT 8A BROOKLYN NY 11201-1815 |
| WILLOUGHBY, SCOTT E | 60 EAST 8TH STREET APT. 20F NEW YORK NY 10003-6519 |
| WILLOUGHBY,JOHN H | 627 S PANDORA PLACE ANAHEIM CA 92802 |
| WILLYARD, MELISSA J. | 96 WAVERLY AVE. APT 3 BROOKLYN NY 11205 |
| WILMOT,ANDREW J | 413 WYCKOFF AVENUE WYCKOFF NJ 074811844 |
| WILSON II, JIMMIE L | 312 E 22ND ST APT 2A NEW YORK NY 10010-5700 |
| WILSON JR,DAVID A | 176 CARTER STREET NEW CANAAN CT 06840 |
| WILSON JR., DAVID P | 956 WOOTTON ROAD BRYN MAWR PA 19010 |
| WILSON JR.,JOHN C | 4 HASLER LANE LITTLE SILVER NJ 07739 |
| WILSON, AMBER | 952 CAVALRY STREET CARLISLE PA 17013 |
| WILSON, BRENDA | APT 14A 21 ST JAMES PLACE BROOKLYN NY 11205 |
| WILSON, CARLY | 315 W 33RD ST APT 11B NEW YORK NY 10001-2772 |
| WILSON, DAVID | 320 OCEAN BLVD ATLANTIC HIGHLANDS NJ 07716 |
| WILSON, DAVID F | 110 3RD AVENUE 5A NEW YORK NY 10003 |
| WILSON, FRED | PO BOX 290810 BROOKLYN NY 11229 |

| Claim Name | Address Information |
|---|---|
| WILSON, HARRISON | 34 FEEKS LANE LATTINGTOWN NY 11560 |
| WILSON, JAMES R | 3170 ARDEN RD NW ATLANTA GA 30305 |
| WILSON, JASON E | 10 LEONARD ST APT 3N NEW YORK NY 10013 |
| WILSON, JODI D | 1134 WINDHAVEN CIRCLE APT. H BROWNSBURG IN 46112 |
| WILSON, JOHN S | 24 HANSON ROAD DARIEN CT 06820-2502 |
| WILSON, JOSEPHINE | 930 EAST 104TH STREET BROOKLYN NY 11236-2816 |
| WILSON, LINDA A | 4 EASTMAN ROAD ANDOVER MA 01810-4009 |
| WILSON, LYNN | 140 S OLD CREEK RD VERNON HILLS IL 60061 |
| WILSON, MARIE | 6 FIELDSTONE CT WHITING NJ 08759 |
| WILSON, MICHELLE R | 1009 SPRINGWOOD ST GODDARD KS 67052 |
| WILSON, PETER | 834 PARK AVENUE HOBOKEN NJ 07030 |
| WILSON, RICHARD G | 711 EDGEMONT LANE PARK RIDGE IL 60068 |
| WILSON, ROBERT | 8605 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| WILSON, RUTH A | PO BOX 729 EASTPORT NY 11941-0729 |
| WILSON, SONIA | 11706 89TH AVE RICHMOND HILL NY 11418-3115 |
| WILSON, WARREN | 34 ROCKVILLE AVE LEXINGTON MA 02421 |
| WILSON, WILLIAM | 10101 WILSHIRE BLVD LOS ANGELES CA 90024 |
| WILSON,BRENDA G. | 28 DALTON PLACE EDISON NJ 08817 |
| WILSON,CATHERINE | 3606 BEECH STREET ROWLETT TX 75089 |
| WILSON,CLYDE R. | 335 ELIZABETH ROAD SAN ANTONIO TX 78209 |
| WILSON,DANA LESLIE | 7026 SOUTH KENDALL BLVD LITTLETON CO 80128 |
| WILSON,DONOVAN | 131-19 BROOKVILLE BLVD ROSEDALE NY 11422 |
| WILSON,IRENE M | 120 ELGAR PLACE APT. 23L BRONX NY 10475 |
| WILSON,JOSEPH | 32 HOPI CARBONDALE CO 81623 |
| WILSON,JULIAN | 4036 DE REIMER AVENUE BRONX NY 10466 |
| WILSON,JULIE A | 722 E MADISON FAIRMOUNT IN 46928 |
| WILSON,LUANA A. | 140 CLARKSON AVENUE APT 4G BROOKLYN NY 11226 |
| WILSON,NADINE S. | 3420 AVENUE H APT 4F BROOKLYN NY 11210 |
| WILSON,SHANNON NICOLE | 8221 BRAEBURN NORTH DR INDIANAPOLIS IN 46219 |
| WILSON,STEVE | 6579 SOUTH 2600 EAST COTTONWOOD HEIGHTS UT 84121 |
| WILSON,THOMAS G. | 219 BEACH 99TH STREET ROCKAWAY PARK NY 11694 |
| WILSON,VERONICA M | 2231 SIERRA VIEW DR. SIERRA VIEW DRIVE BLAKESLEE PA 18610 |
| WILSON,VIOLET | 18361 TENTH STREET BLOOMINGTON CA 92316 |
| WILSON-ORR, TANYA R | 17271 E 107TH AVENUE COMMERCE CITY CO 80022 |
| WILT, JOHN | 12840 MAVERICK ROAD FLAGSTAFF AZ 86004 |
| WIMBERLY, PAUL R | 13521 KING PHILLIP COURT CORPUS CHRISTI TX 78418 |
| WIMMER, CINDY K | 303 WEST 14TH ST. SCOTTSBLUFF NE 69361 |
| WINANS,LLOYD M. | PO BOX 919 WESTWOOD NJ 07675 |
| WINCHENBAUGH, CHRISTOPHER F | 49 EAST 86TH STREET APARTMENT 7C NEW YORK NY 10028-1060 |
| WINCHESTER,DAVID P. | 50 RIDGE ROAD NEW ROCHELLE NY 10804 |
| WINCHESTER,JUDITH A. | 3929 IVY TERRACE COURT, NW WASHINGTON DC 20007 |
| WINCKLER, TAMMY LYNN | 2570 S DAYTON AY #G202 DENVER CO 80231 |
| WIND,THOMAS L. | 713 GOLF CLUB DRIVE CASTLE ROCK CO 80108 |
| WINDER, ROSE MARIE | 652-D CARDINAL RIDGE LN SIMI VALLEY CA 93065 |
| WINDHEIM, ANDREW L | 38 PARADISE AVE PIERMONT NY 10968 |
| WINDLEY,YVETTE L. | 170-40 HIGHLAND AVENUE APARTMENT 606 JAMAICA NY 11432 |
| WINEAPPLE, IRVING | 540 MAIN ST HAVERHILL MA 01830 |
| WINFREY, KAREN J | 788 RIVERSIDE DR APT 6A NEW YORK NY 10032 |
| WING, FREDERICK C | 265 E BIRCH AVE HANFORD CA 93230 |

| Claim Name | Address Information |
|---|---|
| WING,BRIAN | 207 SAILER STREET CRANFORD NJ 07016 |
| WINICK,DEAN | 55 RIVERWALK PLACE APARTMENT 327 WEST NEW YORK NJ 07093 |
| WINKELMAN, JAMES | 124 ROBINSON PARKWAY BURLINGTON VT 05401 |
| WINKLE, S. | 227 TUTTLE PARKWAY WESTFIELD NJ 07090 |
| WINKLER, MARK J | 151 MONTROSE AVE SOUTH ORANGE NJ 07079-2457 |
| WINKLER,JEFFREY | 420 CENTRAL PARK WEST APT. 3K NEW YORK NY 10025 |
| WINKOPP, JOHN V | 111 E AVONDALE DRIVE GREENVILLE SC 29609 |
| WINNER, JAMES B | 12994 DEERSTYNE GREEN ST CARMEL IN 46032 |
| WINNIE, STEVEN K | 12189 CHANCERY STATION CIRCLE RESTON VA 20190 |
| WINSKI, MICHAEL | 103 SUNDANCE PASS LAFAYETTE LA 70508 |
| WINSLETT,EVANGELINA | 15302 E. MILAN DRIVE AURORA CO 80013 |
| WINSLOW, VICTORIA J | 309 W 26TH ST #10 SCOTTSBLUFF NE 69361 |
| WINSTON, LAWRENCE J | UNIT 202 9301 INDIGO ISLE COURT BONITA SPRINGS FL 34135 |
| WINSTON,DENISE | 9232 SO. PERRY CHICAGO IL 60620 |
| WINTERBOURNE, PHILLIP D | 3222 CIMARRON PL SUPERIOR CO 80027 |
| WINTERS, JOHN M | 14 RINGBOLT ROAD HINGHAM MA 02043-1413 |
| WINTERSTEEN, SUSAN | 275 TELEGRAPH HILL BLVD. APT. #6 SAN FRANCISCO CA 94133-3117 |
| WINTHROP,DEREK A. | 1246 MOORES HILL RD LAUREL HOLLOW NY 11791 |
| WIRTH, JEFFREY | 25628 NORTHEAST GLASS ROAD AURORA OR 97002 |
| WISANSKY, RONALD B | 153 SOUTH KENTER AVE LOS ANGELES CA 90049 |
| WISDOM, DONI | 200 CROSS HIGHWAY WESTPORT CT 06880 |
| WISE III, HAROLD R | 11815 HIGH DESERT RD PARKER CO 80134 |
| WISE, WILLIAM W | 206 OAK PARK SAN ANTONIO TX 78209 |
| WISE,CARLA LYNN | 10131 SUMMERLAKES DRIVE CARMEL IN 46032 |
| WISE,SHELBY LYNN | 11815 HIGH DESERT RD. PARKER CO 80134 |
| WISEMAN, JACQUELINE | 134 GREAVES AVENUE STATEN ISLAND NY 10308 |
| WISEMAN, JOHN W | 12 JORIE LANE WALPOLE MA 02081-1923 |
| WISHART, MICHAEL S | 3607 E. LAUREL CREEK DRIVE SAN MATEO CA 94403 |
| WISHENGRAD,CORY | 299 RIVERSIDE DRIVE APARTMENT 2B NEW YORK NY 10025 |
| WISNER, HARRIET | 5 LITTLE BROOK RD OLD TAPPAN NJ 07675 |
| WISTUK, BART | 18 CRANE AVE BLOOMINGDALE NJ 07403-1502 |
| WISZOWATY, ALOYSIUS V | 1010 HOWARD AVENUE DES PLAINES IL 60018 |
| WITHERELL,BRUCE M. | 422 EAST 72ND STREET APARTMENT 29E NEW YORK NY 10021 |
| WITHERILL, ALEXANDER J | 2250 GREEN STREET APT. 4 SAN FRANCISCO CA 94123-4738 |
| WITHERSPOON, HARRINGTON | 993 CORONADO DRIVE ATLANTA GA 30327 |
| WITHROW,RALPH ALLEN | 15721 GREENSTONE CIR PARKER CO 80134 |
| WITKIN, MICHAEL | 53 SHORT HILLS CIR APT 1B MILLBURN NJ 07041-1231 |
| WITOVER, M. K | QUAIL RUN 12 SABINE ROAD OYSTER BAY COVE NY 11791 |
| WITT, ROBERT | 7 STONERIDGE TRABUCO CYN CA 92679-4816 |
| WITTE,CAROLINE S | 700 FT. WASHINGTON AVE APT. 2K NEW YORK NY 10040 |
| WITTECK,KATHLEEN M. | 2090 EDGE RD SYOSSET NY 11791 |
| WITTEKIND, HEATHER C | 200 WEST 58TH STREET APT. 5C NEW YORK NY 10019-1432 |
| WITTEN, ROBIN O | 27 ST ANDREWS DRIVE BRENTWOOD NY 11717 |
| WITTER, CARMEN G | 10435 205TH ST SAINT ALBANS NY 11412-1409 |
| WITTER., WINSOME M | 4424 BAYCHESTER AVE BRONX NY 10466-1102 |
| WITTICH, CAROL J | 19352 WILLOWBROOK YORBA LINDA CA 92686 |
| WLOCH, DEBBIE J | 1910 WEST ADDISON UNIT G CHICAGO IL 60613 |
| WO,ALLEN Y. | 365 FOREST AVE. NO. 4D PALO ALTO CA 94301 |
| WOELBER,GARY | 2 SAPPHIRE ISLAND ROAD SAVANNAH GA 31410 |

| Claim Name | Address Information |
|---|---|
| WOERHEIDE, ARTHUR | 2012 FIFTH AVENUE NEW YORK NY 10035 |
| WOERNER, WILLIAM | 130 8TH AVE  APT 3D BROOKLYN NY 11215 |
| WOHL, RONALD B. | ONE HIDDEN HOLLOW LANE MILLWOOD NY 10546 |
| WOJCIK, THOMAS J | 2340 S LOWELL BLVD DENVER CO 80219 |
| WOJCIK, KATHLEEN A. | 33 EAST END AVE AVON BY THE SEA NJ 07717 |
| WOJTON, WALTER | 190 CARRIAGE LANE UPPER ST. CLAIR PA 15241 |
| WOLCOTT, CHERI | 16114 HAMLIN AVE MARKHAM IL 60428 |
| WOLDT, JENNIFER L | 1070 ST MATHIEU APT 604 MONTREAL H3H 2S8 CANADA |
| WOLF, DAVID F | 2670 BEECH LANE LANCASTER PA 17601 |
| WOLF, HOPE | PORTON 3 SAN MIGUEL DE ALLEND 37740 GUATEMALA |
| WOLF, JOANNE | 1008 WILLIAMSON CIRCLE ROCKTON IL 61072-3307 |
| WOLF, ROBERT | 1602 THIRD ST NEW ORLEANS LA 70130-5934 |
| WOLF, ROBERT A | 26 SOUNDVIEW RD RIDGEFIELD CT 06877 |
| WOLF, TOM | 2480 FAWN LAKE CIRCLE NAPERVILLE IL 60564 |
| WOLF, KEVIN D. | 444 E 82ND ST APARTMENT 22C NEW YORK NY 10075 |
| WOLFE, BURTON A | 3108 QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| WOLFE, GREGORY | 1006 20TH ST WEST DES MOINES IA 50265 |
| WOLFE, NOEL | 2802 RIVENDELL RD LAKE OSWEGO OR 97034 |
| WOLFE, BARI J. | 81 OCEAN AVENUE MASSAPEQUA NY 11758 |
| WOLFE, SONDRA | 117 STONEHEDGE DRIVE CARLISLE PA 17015 |
| WOLFF III, WILLIAM F | 1088 PARK AVE NEW YORK NY 10128-1132 |
| WOLFF, RICHARD C | 21 EAST LINCOLN STREET VERONA NJ 07044 |
| WOLFSON, MARVIN J. | PO BOX 9065 WINNETKA IL 60093 |
| WOLFSON, NATHAN | 3306 INDIAN MEADOWS LN CHARLOTTE NC 28210 |
| WOLFTHAL, BRADLEY G | 34 HEVELYNE ROAD ELMSFORD NY 10523 |
| WOLFUS, DANIEL | 10350 WILSHIRE BLVD APT 1604 LOS ANGELES CA 90024 |
| WOLGEMUTH, KENT M | 11 W. 89TH STREET, APT B NEW YORK NY 10024-2018 |
| WOLIN, MURRY P | 13966 KEY LIME BLVD WEST PALM BEACH FL 33412 |
| WOLITZER, STEVEN B | 1185 PARK AVENUE APARTMENT 6A NEW YORK NY 10128-1309 |
| WOLLEON, NICOLE | 317 PEARSALL AVE. JERSEY CITY NJ 07305-1814 |
| WOLLMAN, HENRY | 2330 GREENFIELD AVE LOS ANGELES CA 90064 |
| WOLPIN, ARNOLD | 18137 VILLAGE 18 LEISURE VLG    18 CAMARILLO CA 93012 |
| WOLVERTON, KEVIN D | 1525 GENTRY BLVD GERING NE 69341 |
| WOLVERTON, TYCIE D | PO BOX 264 MORRILL NE 69358 |
| WOMACK, CHRISTINA D | 12900 N MERIDIAN ST STE 200 CARMEL IN 46032 |
| WON, SEON W | 1250 S INDIANA AVE APT. 1115 CHICAGO IL 60605 |
| WON, HARRISON | 2038 REDFIELD ST. FULLERTON CA 92833 |
| WONG, ALICE B | 148-47 58TH AVE FLUSHING NY 11355 |
| WONG, ALVIN | 1163 CAROLYN AVENUE SAN JOSE CA 95125 |
| WONG, BRYAN E | 101 WARREN ST APT. 1120 NEW YORK NY 10007 |
| WONG, CARMAN K. | APT 4E WOODLAND GARDENS 62 CONDUIT ROAD, MIDLEVELS HONG KONG 1037 HONG KONG |
| WONG, CARSON | 11215 75TH AVE FOREST HILLS NY 11375-7405 |
| WONG, DANIEL | 818 E GLEN AVE RIDGEWOOD NJ 07450-2926 |
| WONG, DENISE L | 271 WEST 47TH STREET APARTMENT 10K NEW YORK NY 10036 |
| WONG, DENNY W | 205 W 15TH STREET APT 3G NEW YORK NY 10011 |
| WONG, FRANK | 1974 FORD STREET BROOKLYN NY 11229 |
| WONG, GILBERT | P.O. BOX 70189 COURT STOCKTON CA 95207 |
| WONG, GREGORY | 5415 ESTATES DRIVE OAKLAND CA 94618 |
| WONG, HECTOR C | 209 BAY 44TH STREET 2ND FLOOR BROOKLYN NY 11214-6706 |

| Claim Name | Address Information |
|---|---|
| WONG, KENNETH | 45-40 193RD STREET FLUSHING NY 11358-3442 |
| WONG, MARY S | 492 HENRY STREET APARTMENT 1H BROOKLYN NY 11231-1041 |
| WONG, PAUL | 9 SHORE ACRE DRIVE OLD GREENWICH CT 06870 |
| WONG, RICHARD C | MAISON DE SAKURAGAOKA #103 29-5 SAKURAGAOKA-CHO SHIBUYA-KU 150-0031 JAPAN |
| WONG,ANNIE L | 20 AVENUE AT PORT IMPERIAL UNIT 514 WEST NEW YORK NJ 07093 |
| WONG,CHESTER | 33-04  91ST STREET APT. 6L JACKSON HEIGHTS NY 11372 |
| WONG,DAVID | 41-33 149TH PLACE FLUSHING NY 11355 |
| WONG,DENISE | 12 HARRIET AVENUE BURLINGTON MA 01803 |
| WONG,JACKY | 8649 15TH AVENUE BROOKLYN NY 11228-3410 |
| WONG,JOHN T. | 1117 N. DEARBORN ST. APT. 201 CHICAGO IL 60610 |
| WONG,JOHNNY J. | 10 MERCER AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| WONG,KRISTIE Y. | 1077 RIVER ROAD APARTMENT 704 EDGEWATER NJ 07020 |
| WONG,KWONG Y. | 21 GAGE CT FREEHOLD NJ 07728 |
| WONG,NANCY C. | 108-37 71ST AVENUE APT. 5G FOREST HILLS NY 11375 |
| WONG,NGA JENNY | 260 PARK AVENUE SOUTH APT. 12F NEW YORK NY 10010 |
| WONG,SUSAN SAMANTHA | 831 BEACON STREET SUITE 16 NEWTON MA 02459 |
| WOO, ALBERT | 7580 VILLAREAL DRIVE CASTRO VALLEY CA 94552 |
| WOO, BAFFELLY | FLAT A4 9TH FLOOR KINGSTON BLDG 2-4 KINGSTON STREET CAUSEWAY BAY HONG KONG |
| WOO, JEFFREY M | 183 HARBOR INN ROAD BAYVILLE NJ 08721-3657 |
| WOO,JACK | 2 JANET COURT MORGANVILLE NJ 07751 |
| WOO,JULIE | 19 HEARTHSTONE DR RIVERSIDE CT 06878 |
| WOOD, AMANDA | 100 JAY ST APT 24A BROOKLYN NY 11201-1602 |
| WOOD, BETTY K | 6008 STORYTELLER RD NW ALBUQUERQUE NM 87120 |
| WOOD, DAVID L | 5831 INWOOD PARK CT HOUSTON TX 77057 |
| WOOD, FRANCES M | 9040 FORT HAMILTON PKWY APT 2J BROOKLYN NY 11209-6420 |
| WOOD, JACQUELINE J | 51 EAST SHENENDOAH RD. HOWELL NJ 07731-9029 |
| WOOD, JAMES T | 2766 S COLLEGE DR FAYETTEVILLE AR 72701 |
| WOOD, JEAN MESTER | 7496 131ST WAY SEMINOLE FL 33776-3922 |
| WOOD, JERRY | 4901 S BRADEN AVE. APT 10M TULSA OK 74135 |
| WOOD, KEVIN | 208 SOUTH STREET CHARLOTTESVILLE VA 22902 |
| WOOD, MARK | 5730 STONEGATE RD DALLAS TX 75209 |
| WOOD, MARY A | 87  88TH STREET BROOKLYN NY 11209 |
| WOOD, PATRICIA | 920 LITTLETON ROAD PARSIPPANY NJ 07054-1724 |
| WOOD, ROSEMARY | 4335 S TROOST PLACE TULSA OK 74105 |
| WOOD, STEVEN | 27 RAMSEY RD MIDDLETOWN NJ 07748 |
| WOOD,ELAINE D. | 102 ALLEN RD. HOLLYWOOD FL 33023 |
| WOOD,JEFFREY P. | 4024 BYRON ST. HOUSTON TX 77005 |
| WOOD,ROBIN A. | 44 BUCKTHORN DRIVE LITTLETON CO 80127 |
| WOOD,ROBIN BLAKE | 515 3RD AVENUE APT 3 NEW YORK NY 10016 |
| WOOD,SAHERA Y | 5734 N ATTLEBURG DRIVE MCCORDSVILLE IN 46055 |
| WOODARD, JACK | 509 W ROOSEVELT WEST MEMPHIS AR 72301 |
| WOODBRIDGE, EDWARD | 15 ALYSSUM DRIVE AMHERST MA 01002-3405 |
| WOODBY, JOHN P | 1365 YORK AVENUE APT 21L NEW YORK NY 10021-4045 |
| WOODBYRNE,JOHN | 4 LITTLE RIVER LANE REDDING CT 06896 |
| WOODCOCK,SCOTT C. | 190 GARFIELD PLACE APT. 5D BROOKLYN NY 11215 |
| WOODHOUSE,SCOTT W. | 205 HAMDEN RD. ANNANDALE NJ 08801 |
| WOODLAND, THAD C | 6349 CASTEJON DR LA JOLLA CA 92037 |
| WOODLEY, SUSAN G | 241 OLD RESERVOIR ROAD WALLKILL NY 12589 |
| WOODRUFF JR.,ANTHONY C | 261 SHAWMUT AVE BOSTON MA 02118 |

| Claim Name | Address Information |
|---|---|
| WOODS, GEORGE | 930 CLINTON PLACE RIVER FOREST IL 60305 |
| WOODS, JR W | PO BOX 964 HAILEY ID 83333 |
| WOODS, LINDA | 5865 OSBUN RD SAN BERNARDINO CA 92404 |
| WOODS, NANCY | 7300 US HWY 158 APT 410 STOKESDALE NC 27357 |
| WOODS, SABREA D | 1605 AVE. F SCOTTSBLUFF NE 69361 |
| WOODS, STEVE | 186 BUFFALO HOLLOW ROAD GLEN GARDNER NJ 08826-3207 |
| WOODS,KAREN | 1266 MARRIOTT CIRCLE CORONA CA 92882 |
| WOODSIDE,ANTHONY | 99 JOHN STREET APT 1703 NEW YORK NY 10038 |
| WOODWARD, BARBARA A | 6169 BALBOA CIRCLE SUITE 201 BOCA RATON FL 33433 |
| WOODWARD, EDWIN | 340 LONDENBERRY ROAD ATLANTA GA 30327 |
| WOODWARD, KEVIN L | 150455 COUNTY ROAD 20 GERING NE 69341-7213 |
| WOODWORTH-ADAM, DEBRA G | 8060 SW 184TH TERRACE MIAMI FL 33157 |
| WOOLF, DAVID M | 8063 211TH ST QUEENS VILLAGE NY 11427-1012 |
| WOOLFOLK, JO A | 147 PARKER AVE MAPLEWOOD NJ 07040 |
| WOOLSEY, T | 4012 WELLINGSHIRE LN DALLAS TX 75220-5091 |
| WOOLSTON, CHARLES | 2608 NE SIXTH PLACE RENTON WA 98056 |
| WORK,JARED | 260 W 52ND STREET APT 29D NEW YORK NY 10019 |
| WORMS, MICHAEL | 10 FRANKLIN DRIVE BEDFORD HILLS NY 10507 |
| WORONIECKI, PETER | 305 BAYVIEW AVENUE MASSAPEQUA NY 11758-8015 |
| WORRELL, FLORENCE | 230 EAST 15TH STREET APT 12F NEW YORK NY 10003 |
| WORTHAM,MATTIE | 813 MALOMA ROAD KEMP TX 75143 |
| WORTMAN, MARY H | 667 ELMA ST. AKRON OH 44310-3025 |
| WOSISKI, EDWARD S | 11 TAISLEY COURT MEDFORD NJ 08055 |
| WOSNITZER, ROBERT | 21706 DUMETZ ROAD WOODLAND HILLS CA 91364 |
| WOTTA,SAMUEL | THE TATE 535 WEST 23RD ST, #N5P NEW YORK NY 10011 |
| WRAY, TIMOTHY | 2304 SCHILLER AVENUE WILMETTE IL 60091 |
| WRAY-WHITLOCK, CHERYL | 22745 PALM AVE APT H GRAND TERRACE CA 92313 |
| WRIGHT, ERNEST E | 13652 ANSEL TERRACE GERMANTOWN MD 20874 |
| WRIGHT, HEIDI | 7224 VERDUGO CRESTLINE DR TUJUNGA CA 91042 |
| WRIGHT, JOHN | 9008 PORTSMOUTH CT PONTE VEDRA BEACH FL 32082-2940 |
| WRIGHT, JOHN S | 4700 CHANTRY COURT COLUMBUS OH 43220 |
| WRIGHT, LEONARD R | 1167 NUGENT AVENUE BAY SHORE NY 11706-1336 |
| WRIGHT, LOUISE | 162-21 POWELLS COVE BLVD APT. 3D WHITESTONE NY 11357 |
| WRIGHT, MICHAEL | 2384 RAVENNA BOULEVARD UNIT 102 NAPLES FL 34109 |
| WRIGHT, PATRICIA | 230 W 131ST ST # 13D NEW YORK NY 10027-2022 |
| WRIGHT, RICHARD | 205 TRIUNFO CANYON RD APT 167 WESTLAKE VILLAGE CA 91361 |
| WRIGHT, STACY L | 16801 E. HAWAII DR. #F AURORA CO 80017 |
| WRIGHT, STEPHEN | 585 SPRAGUETOWN ROAD GREENWICH NY 12834 |
| WRIGHT, T S | P.O. BOX 1658 WAITSFIELD VT 05673 |
| WRIGHT, WAYNE | 14 SOUNDVIEW DRIVE EASTCHESTER NY 10709 |
| WRIGHT,JULIE S. | 926 VERSAILLES CIRCLE MAITLAND FL 32751 |
| WRIGHT,MELISSA ANN | 16799 E PRAIRIE WIND AVE PARKER CO 80134 |
| WRIGHT,STEPHEN | 63 WALL ST. APT 2104 NEW YORK NY 10005 |
| WROBLEWSKI,KELLY L. | 30004 HOLLY CT. WARREN MI 48092 |
| WRYE, JON-PAUL | 604 N. BALTIMORE AVE. APT. K MOUNT HOLLY SPRINGS PA 17065 |
| WU, BENJAMIN N | 3507 PALMILLA DRIVE UNIT #3130 SAN JOSE CA 95134 |
| WU, HONG Z | 202 8TH STREET JERSEY CITY NJ 07302 |
| WU, JACK | 2111 COLUMBINE COURT GILROY CA 95020-7902 |
| WU, JAMES Y. | 796 MAYA CT FREMONT CA 94539-7532 |

| Claim Name | Address Information |
|---|---|
| WU, TONY | 1 HARBOUR RD., ROOM 2714 CONVENTION PLAZA APARTMENT WANCHAI HONG KONG SWITZERLAND |
| WU, WEI | 30 RIVER COURT APT 3214 JERSEY CITY NJ 07310 |
| WU, WEI | 7 EAST 14TH STREET APT #511 NEW YORK NY 10003-3130 |
| WU, AMANDA KAIMAN | 1641 THIRD AVENUE APT. 27B NEW YORK NY 10128 |
| WU,BRUCE | 63 CRESTVIEW DR CLINTON NJ 08809 |
| WU,JINGYING | 27 CRIMSON ROSE IRVINE CA 92603 |
| WU,MICHAEL H | 150-36 76TH ROAD KEW GARDENS HILLS NY 11367 |
| WU,MICHELLE | 6 SPY GLASS CT MONROE TOWNSHIP NJ 08831 |
| WU,PEI CHANG | 330 E. 58TH STREET APT. 2G NEW YORK NY 10022 |
| WU,RICHARD | 542 SNYDER AVENUE BERKELEY HEIGHTS NJ 07922 |
| WU,WANA | 427 W. 26TH STREET APT 9D NEW YORK NY 10001 |
| WU,WEI | FLAT 8B, THE MANHATTAN 33 TAI TAM ROAD, STANLEY HONG KONG SWITZERLAND |
| WU,XIAOSONG | 200 CENTRAL PARK SOUTH APT # 11R NEW YORK NY 10019 |
| WUERTZ,ROBERT | 638 PARK PLACE ORADELL NJ 07649 |
| WULFECK, LINDA C | 35449 BALSA ST YUCAIPA CA 92399 |
| WUNDERLI,MICHAEL | 3104 VAIL AVENUE REDONDO BEACH CA 90278 |
| WUNDRAM,CHRISTOPHER | 5406 SOUTH HARPER AVE. #201 CHICAGO IL 60615 |
| WURMBRAND, ELLEN | 55 MONROE BLVD. APT. 3A LONG BEACH NY 11561 |
| WYATT, CORWIN D | 4 PHEASANT DRIVE MARLBORO NJ 07746-1813 |
| WYATT, ELIZABETH M | 8719 MEADOWMONT VIEW DRIVE CHARLOTTE NC 28269-6158 |
| WYATT, MARGARET K | 3606 PINE ST MARTINEZ CA 94553 |
| WYATT,THOMAS A. | 36 DUNCAN AVENUE APT. E4 JERSEY CITY NJ 07304 |
| WYCKOFF, CHRISTIANE | 124 WOODLAWN DRIVE MARIETTA GA 30067 |
| WYLEY, JOANNE R | 681 RED LION WAY BRIDGEWATER NJ 08807-1656 |
| WYLL,JEFF | 208 EAST 70TH STREET, APT. 5C NEW YORK NY 10021 |
| WYMAN, CHARLES L | 455 CENTRAL PARK WEST APT #19C NEW YORK NY 10025-3891 |
| WYMAN, JOSEPH | BOX 337 14 SHINNECOCK ROAD QUOGUE NY 11959 |
| WYNN, BARRY | 359 SOUTH PINE STREET SPARTANBURG SC 29302 |
| WYNNE, HUGH D | SANFORD C. BERNSTEIN CO. 1345 AVENUE OF THE AMERICAS 15TH FLOOR NEW YORK NY 10105 |
| WYSOCKI, GREGG A | 2 AVERY ST #34F BOSTON MA 02111 |
| WYSON, BONNIE | P.O. BOX 570 WESTMINSTER MA 01473 |
| WYSZYNSKI,DANIEL PAUL | 2933 E. BLAZING LANE BUILDING 35 HIGHLANDS RANCH CO 80126 |
| XHUNGA,HAJREDIN | 9 CARLYLE GREEN STATEN ISLAND NY 10312 |
| XIA, ZONGHAO | 13 FENIMORE DRIVE SCOTCH PLAINS NJ 07076-2528 |
| XIAO, FEN YUE | 2149 77 ST BROOKLYN NY 11214 |
| XIONG,MACHILINE | 2380 DEL MAR WAY UNIT 304 CORONA CA 92882 |
| XU, RONG Z | 111-14 76TH AVENUE APT# 504 FOREST HILLS NY 11375 |
| XU, YEREN | MOTOAZABU-KAN, #201 3-6-9 MOTOAZABU MINATO-KU 106-0046 JAPAN |
| XU,WEISONG | 89 LINCOLNSHIRE DRIVE LINCOLNSHIRE IL 60069 |
| XU,ZHAOXIONG | 79-27 HOLLIS HILLS TERRACE OAKLAND GARDENS NY 11364 |
| XUE, QING J | 1500 HUDSON STREET BLDG C, APT. 3K HOBOKEN NJ 07030 |
| YABLONOWITZ,ROBERT H | 34 SYCAMORE DRIVE PLAINSBORO NJ 08536 |
| YABLONSKI, SHARI L | 4820 E HINSDALE PL CENTENNIAL CO 80122 |
| YABUT, JOSE V | 61-12 SAUNDERS STREET REGO PARK NY 11374 |
| YACENDA,LAUREN | 595 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| YADAV,GEMINI | 125 WEST 21 STREET APT 6C NEW YORK NY 10011 |
| YADAV,SANJAY | 609 CHERYL DRIVE ISELIN NJ 08830 |

| Claim Name | Address Information |
| --- | --- |
| YADEN, PEGGY | 738 MYRTLE AVE. GREEN COVE SPRINGS FL 32043 |
| YAGHMAI, DARIUS A | 131 GRANVILLE AVE LOS ANGELES CA 90049 |
| YAGHOUTIEL,HOOMAN RAFAEL | 100 CUTTERMILL ROAD APT. 5J GREAT NECK NY 11021 |
| YAGODA,PHILIP S. | 855 MARSEILLES DRIVE ATLANTA GA 30327 |
| YAHR,LISA F. | 350 EAST 79TH STREET APT. 8B NEW YORK NY 10075 |
| YAJNIK, SHREYAS | B-84 COZI HOM 251 NARGIS DUTT RD PALI HILL BANDRA (WEST) MUMBAI 40050 INDIA |
| YAKUBOV,IGOR | 1800 OCEAN PARKWAY APT. # B2 BROOKLYN NY 11223 |
| YAKUSHENOK,MARINA | 6608 S KILLARNEY CT. AURORA CO 80016 |
| YALIM,ALI TARIK | 184 SPRINGBROOK TRAIL SOUTH OSWEGO IL 60543 |
| YAM,HENRY | 29 STONEHURST BLVD FREEHOLD NJ 07728 |
| YAMASAKI, CAROLY | 1173 LAULOA STREET KAILUA HI 96734-4066 |
| YAMEN, CYNTHIA | 1749 NORTH WELLS, APT. 2108 CHICAGO IL 60614 |
| YAN,DIYU | 103B TROY DRIVE SPRINGFIELD NJ 07081 |
| YANEZ, MARIA P | 946 FRANKLIN AVENUE FRANKLIN LAKES NJ 07417 |
| YANEZ,JESSE M. | 623 WEST 207TH STREET APT. 22 NEW YORK NY 10034 |
| YANG, BECKY | 4525 HENRY HUDSON PKWY APT 1011 BRONX NY 10471-3812 |
| YANG, KRISTEN C | 110 ROCKLAND DRIVE JERICHO NY 11753-1439 |
| YANG, LEI | WAI SING MANSION, SING FAI TERR #17/F, TAIKOO SHING HONG KONG SWITZERLAND |
| YANG, MING | 2 WILTSHIRE DRIVE MANALAPAN NJ 07726 |
| YANG, RANDALL D | 305 SIMPSON PLACE PEEKSKILL NY 10566-4521 |
| YANG,HUA | 389 WASHINGTON STREET, APT# 27E JERSEY CITY NJ 07302 |
| YANG,MENG | 211 WEBSTER STREET WEST NEWTON MA 02465 |
| YANG,STEVEN | 235 WEST 48TH STREET APT. 34A NEW YORK NY 10036 |
| YANOVER-DEUTSCHER, LORNA | 3385 TURF ROAD OCEANSIDE NY 11572 |
| YAO, GINA | 77 WOODLAKE DR W WOODBURY NY 11797 |
| YAO, JASON | 269 78TH ST BROOKLYN NY 11209 |
| YAO,QUN | 9 MARISA CT LIVINGSTON NJ 07039 |
| YAO-NIEH,LAURA | 32 E. DARTMOUTH RD BALA-CYNWYD PA 19004 |
| YARA, ERIN K | 7860 S COOLIDGE WAY AURORA CO 80016 |
| YARDEN, LINDA | 402 EAST 90TH STREET, APT 10C NEW YORK NY 10128-5139 |
| YARE,ANDREW | 1 WEST ST. # 3515 NEW YORK NY 10004 |
| YARIJIAN, FAY | 28191 S RIDGECOVE RANCHO P.V. CA 90275 |
| YARKIN, LEON D | 23265 N MIRABELLA CIR BOCA RATON FL 33433 |
| YARLAGADDA,SUJATHA | 5203 FAIRVIEW TERRACE WEST NEW YORK NJ 07093 |
| YARVITZ COX, SHERYL | 5 EMILY'S LANE SANOWICH MA 02563 |
| YASHCHIN,AVI | 257 CAROLINA ROAD YORKTOWN HEIGHTS NY 10598 |
| YASUE, SHOKO | 301 CATHEDRAL PARKWAY 9E NEW YORK NY 10026 |
| YAU, KWONG M | 502 CLIFTON AVENUE STATEN ISLAND NY 10305-1636 |
| YAVER,REBECCA | 22887 ADDINGTON PLACE PARKER CO 80138 |
| YAVNO,HERMAN | 88 BROOK AVE STATEN ISLAND NY 10306 |
| YBARRA, JOANNA | 1915 1ST AVE SCOTTSBLUFF NE 69361 |
| YBARRA, ANGELICA | 425 L STREET #2 GERING NE 69341 |
| YDRACH, VICENTE M | PMB 122 PO BOX 194000 SAN JUAN PR 00919 |
| YE, YONG D | 154 BARCLAY AVENUE STATEN ISLAND NY 10312 |
| YEARLEY, ELIZABETH | 21 GLENALD WAY NW ATLANTA GA 30327 |
| YEARWOOD, WINLTON | 3550 BIVONA STREET APT 4C BRONX NY 10475 |
| YEASTING, ROBERT | 4451 54TH AVE SW SEATTLE WA 98116 |
| YECKES, BARRY M | 7939 MANDARIN DRIVE BOCA RATON FL 33433 |
| YEDNAK, PAUL | 11 MYRTLE AVE DOBBS FERRY NY 10522-1904 |

| Claim Name | Address Information |
|------------|---------------------|
| YEE, ELIZABETH L | 205 WEST 19TH STREET APT. 12F NEW YORK NY 10011 |
| YEE, JACK S | 117 TAI HANG HAU NEW TERRITORIES HONG KONG HONG KONG |
| YEE, JOAN F | 105 LONGWORTH AVENUE WOODMERE NY 11598 |
| YEE, JONATHAN | 141 SPOONWOOD ROAD WILTON CT 06897 |
| YEE, KING | 108 HARRISON AVE WESTFIELD NJ 07090 |
| YEE, TUNG C | 752 JACKSON ROAD STEWARTSVILLE NJ 08886-2644 |
| YEE, WALTER F | 707 2ND AVENUE SAN FRANCISCO CA 94118 |
| YEE,TOMMY | 3933 CASANOVA DRIVE SAN MATEO CA 94403 |
| YEE-KURRE, GILDA | 9 VICTORIA WAY KENDALL PARK NJ 08824-1813 |
| YELA,WILLIAM P. | 676 PROSPECT AVENUE NORTH HACKENSACK NJ 07601 |
| YELESWARAPU,SUDARSANA | 180 RIVERSIDE BLVD TRUMP PLACE, #7J NEW YORK NY 10069 |
| YELOVICH, MICHAEL | 5033 WOODLAND AVE WESTERN SPRINGS IL 60558 |
| YELSITS,WILLIAM M. | 270 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| YEMMA,CHARLOTTE L | 635 WEST LOWELL STREET APT 23 HAVERHILL MA 01832 |
| YENCHARIS,GREGORY | 582 HAWTHORNE STREET MASSAPEQUA NY 11758 |
| YENK,ROBIN M. | 15 EMERALD DRIVE MORGANVILLE NJ 07751 |
| YENOFSKY, PAUL A | 40 VISTA TIBURON DR TIBURON CA 94920 |
| YEPEZ,PABLO | 1822 W HURON UNIT 3F CHICAGO IL 60622 |
| YERK,SETH | 75 WEST STREET APARTMENT 16C NEW YORK NY 10006 |
| YEUNG, BRIAN | 140-37 CHERRY AVE APT #5B FLUSHING NY 11355 |
| YEUNG, CHUN M | 211 BAY 26TH STREET BROOKLYN NY 11214-4905 |
| YEUNG, JENNY H | 144-44 41 AVE APT 2K FLUSHING NY 11355 |
| YEUNG,ANDREW | 250 EAST 87TH STREET APT. 29H NEW YORK NY 10128 |
| YEUNG,JACKY | 100-04 67TH DRIVE FOREST HILLS NY 11375 |
| YEUNG,JIMMY SING TO | 10 MONROE STREET APT# 4K NEW YORK NY 10002 |
| YEUNG,TAI-KEUNG | 1600 AMELIA COURT APT # 1112 PLANO TX 75075 |
| YGLESIAS, SABINA | 7 WOODLAND AVE ROCKVILLE CENTRE NY 11570 |
| YGLESIAS, LINDA S. | 1715 67TH STREET APT# 4C BROOKLYN NY 11204 |
| YIM,SUSAN | 1 ORIENT WAY APT 308 RUTHERFORD NJ 07070 |
| YIN, GRAHAM W | 567 AVENUE ROAD APT 303 TORONTO ONTARIO M4V 2K1 CANADA |
| YING, PETER | 700 FIRST STREET 8W HOBOKEN NJ 07030 |
| YINKEY, SUSAN | 333 E 79TH ST APT 19N NEW YORK NY 10021-0991 |
| YIP, SHIU H | 64-85 BOOTH STREET APT 3 C REGO PARK NY 11374 |
| YIP,RAYMOND | 227-16 64TH AVENUE OAKLAND GARDENS NY 11364 |
| YODER, MICHAEL S | 303 W 20TH STREET #2 NEW YORK NY 10011-3300 |
| YOHANNES,MEBEA | 1968 KEYSTONE DRIVE PLANO TX 75075 |
| YONAMINE, JONA | 409 S CARLYLE PL ARLINGTON HEIGHTS IL 60004 |
| YOO, RONALD | 850 PARK AVENUE APARTMENT C NEW YORK NY 10021 |
| YOON, CHI-WON | P.O. BOX 311 MENDHAM NJ 07945 |
| YOON, HENRY J | JP MORGAN,CHARTER HOUSE 26 FLOOR 8 CONNAUGHT ROAD, CENTRAL HONG KONG HONG KONG |
| YOON, JENNIFER H | 108 WOOSTER STREET APT 4C NEW YORK NY 10012 |
| YOON,MIN | 332 E. 53RD STREET APT. 5H NEW YORK NY 10022 |
| YORK,CARMEL L. | 186 STARFISH COURT MARINA CA 93933 |
| YORKE, THOMAS H | 20 ROBIN ROAD RUMSON NJ 07760 |
| YOSHIDA,HIROSHI | 23592 DURYEA DRIVE LAKE FOREST CA 92630 |
| YOSHIMURA,ROBIN K. | 1304 VUELTA PLACE PALOS VERDES ESTATES CA 90274 |
| YOST,CHRISTOPHER W | 40 BUTTERCUP DRIVE PALMYRA PA 17078 |
| YOST,THERESA J. | 6 KELLY STREET PARLIN NJ 08859 |
| YOUNES,GEORGE | 22596 MANALASTAS DRIVE LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| YOUNG III, GEORGE H | 115 EAST 78TH STREET NEW YORK NY 10021 |
| YOUNG, ALLAN J | 48 KENDAL AVE MAPLEWOOD NJ 07040 |
| YOUNG, DAVID | 6010 ROCKY SHOALS COURT TUCKER GA 30084 |
| YOUNG, DAVID | 18 MALLARD IRVINE CA 92604 |
| YOUNG, DAVIS | 811 GELLERT BLVD DALY CITY CA 94015 |
| YOUNG, DEBORAH A | 825 ALDRICH STREET UXBRIDGE MA 01569 |
| YOUNG, DONALD M | 455 MANSFIELD AVE DARIEN CT 06820-2115 |
| YOUNG, DORAN M | 26 NORTH HILL ROAD LIVINGSTON NJ 07039 |
| YOUNG, DOUGLAS | 6718 OAK MASTERS DR SPRING TX 77379 |
| YOUNG, DOUGLAS A | 805 S SEE-GWUN MOUNT PROSPECT IL 60056 |
| YOUNG, JOE B | 45 IVY GATES NE ATLANTA GA 30342 |
| YOUNG, JONATHAN H | 1378 HADDON ROAD COLUMBUS OH 43209 |
| YOUNG, KENNETH | 15 STONEY HILL LANE MT. LAUREL NJ 08054 |
| YOUNG, PHUA K | 101-02 ASCAN AVE FOREST HILLS NY 11375 |
| YOUNG, RICHARD | 6 FAIRMOUNT COURT MONROE TOWNSHIP NJ 08831 |
| YOUNG, RICHARD | 139 BURBANK ROAD LONG MEADOW MA 01106 |
| YOUNG, RODNEY K | 724 EDGEWOOD RD SAN MATEO CA 94402 |
| YOUNG, SUSAN | 16 3 POINT GARDEN RD EAST STROUDSBURG PA 18301 |
| YOUNG, WILLIAM R | 14 SELDEN AVENUE BRANDORD CT 06405 |
| YOUNG, ALEXANDER C. | 1180 S EMERSON ST DENVER CO 80210 |
| YOUNG, BRIDGETTE A. | 2871 CORTE MORERA CARLSBAD CA 92009 |
| YOUNG, GERALD | 221-C AVENIDA MAJORCA LAGUNA WOODS CA 92637 |
| YOUNG, GLENN A. | 317 W 105TH ST APT 4C NEW YORK NY 10025 |
| YOUNG, INGRID | 124 HEATHER CIRCLE NEWBURGH NY 12550 |
| YOUNG, JOEL L. | 5914 ALDEA AVENUE ENCINO CA 91316 |
| YOUNG, KAREN S | 19 PITNEY STREET WEST ORANGE NJ 07052 |
| YOUNG, KIM | 14 COVERED BRIDGE RD BRANCHBURG NJ 08853 |
| YOUNG, MICHAEL J. | 601 WEST 57TH STREET APT 6P NEW YORK NY 10019 |
| YOUNG, MIRANDA R. | 2065 12TH STREET GERING NE 69341 |
| YOUNG, RITA E | 9381 E MCSHANE CT PARKER CO 80134 |
| YOUNG, STACEE | 226 PINEWOOD TRAIL FORNEY TX 75126 |
| YOUNG, TIMOTHY S. | 3207 SAM HOUSTON SUGAR LAND TX 77479 |
| YOUNGBLOOD, JOHN | 57 SPECTACLE RIDGE ROAD SOUTH KENT CT 06785 |
| YOUNGBLOOD, ANNINA M. | 140 EAST 46TH APT RF7 NEW YORK NY 10017 |
| YOUNGER, ANITA J | 20003 NORTH 23RD AVENUE APT 218 PHOENIX AZ 85027 |
| YOUNGMAN, GERALD | 1192 BRIAR HILL RD CONTOOCOOK NH 03229 |
| YOUNIS, NAHILL | 30 WEST 63RD STREET APT. 7M NEW YORK NY 10023 |
| YOUREE, CHARLES | 6530 MEGILLS CROSSING WAY CLIFTON VA 20124 |
| YSAC JR., FRANCISCO M | 1614 4TH AVE. SCOTTSBLUFF NE 69361 |
| YSAC, MARTINA A | 565 5TH STREET GERING NE 69341 |
| YU, CHAK KAN | ROOM 2512, YAT YAN HSE YAT NGA CRT TAIPO 104 SWITZERLAND |
| YU, HUI Q | 10788 MOUNTSHIRE CIR. HIGHLANDS RANCH CO 80126 |
| YU, LINCOLN | 431 EAST MULBERRY AVENUE SAN ANTONIO TX 78212 |
| YU, PHILIP | 96 LINWOOD PLZ #316 FORT LEE NJ 07024 |
| YU, PHILIP | THE AUSONIA 2109 BROADWAY APT #12 137 NEW YORK NY 10023 |
| YU, WEI L | 6013 20TH AVENUE 2ND FLOOR BROOKLYN NY 11204-2410 |
| YU, CHARLES H. | 35 LIBERTY RIDGE ROAD BASKING RIDGE NJ 07920 |
| YU, PUI-CHEE | 1 DARREN COURT EAST BRUNSWICK NJ 08816 |
| YU-LEUNG, RUTH | 349 WOODLAND ROAD MADISON NJ 07940 |

| Claim Name | Address Information |
| --- | --- |
| YUEN, CATHERINE | 9 RYNDA ROAD MAPLEWOOD NJ 07040 |
| YUEN, PETER | 70 TAKOLUSA DR. HOLMDEL NJ 07733 |
| YUEN,JENNIFER L. | 2560 EAST 21ST ST. BROOKLYN NY 11235 |
| YUNG, SUN J | 1 NORTH STREET GREENWICH CT 06830 |
| YUNIS,AARON | 391 JOHNSON AVE ENGLEWOOD NJ 07631 |
| YURASITS, VALERIE | 2337 EAST 23RD STREET BROOKLYN NY 11229 |
| YURCICH, FRANK | 13615 N IRON HAWK DRIVE PRESCOTT AZ 86305 |
| YURCICH, KATHLEEN H | 6649 CLAREMORE AVENUE SAN DIEGO CA 92120 |
| YURCIK, JOSEPH T | 678 COLONIAL AVENUE PELHAM MANOR NY 10803 |
| YURECKO,GINA | 17 KENNEDY BLVD 2ND FLOOR BAYONNE NJ 07002 |
| YUROWITZ,ANDY | 8 KUPPERMAN LANE MONSEY NY 10952 |
| YUVIENCO JR, MERITO S | 44 LAWRENCE DR NESCONSET NY 11767-2823 |
| YZAGUIRRE, RODERICK | 7762 MORINGSIDE LAND HIGHLAND CA 92346 |
| YZAGUIRRE,AARON | 503 CEDAR VIEW RED OAK TX 75154 |
| ZABALA, SONIA I | P.O. BOX 453 BROOKLYN NY 11206 |
| ZABARKO,VICTORIA | 65 OCEANA DRIVE EAST APT 6A BROOKLYN NY 11235 |
| ZABBIA, JOEY M | 29 LANDVIEW DRIVE DIX HILLS NY 11746 |
| ZACCHEA,MATTHEW | 32 BEECH STREET FLORAL PARK NY 11001 |
| ZACHAR, ANDREW | 705 GODFREY CT SE LEESBURG VA 20175 |
| ZACHARIA, MICHAEL A | 17 CYNTHIA LANE PLAINVIEW NY 11803 |
| ZACKON, MICHAEL J | BOX 3844 RD 3 READING PA 19606 |
| ZACKOWITZ,DAVID A. | 363 EAST 76TH STREET APARTMENT 15H NEW YORK NY 10021 |
| ZACKOWSKI, ROBERT | 19 BERRY LANE RANDOLPH NJ 07869 |
| ZAGAME, LIBERATORE | 17 ASHFORD DR LAKE GROVE NY 11755 |
| ZAGER,RUSSELL | 512 2ND ST APT 4A UNION CITY NJ 07087 |
| ZAGLIO, PETER | 510 E 23RD ST APT 5C NEW YORK NY 10010 |
| ZAGOURAS,KONSTANDINOS | 3051 CRESCENT STREET APARTMENT 3F ASTORIA NY 11102 |
| ZAHARSKI, MARK | 613 FOREST LAKE DR HOLLAND OH 43528 |
| ZAHL, CHARLES | 6454 MEADOW PINES AVE ROHNERT PARK CA 94928 |
| ZAHLER,LESLIE A. | 257 S MONROE ST DENVER CO 80209 |
| ZAIDENBERG, EDUARDO | 303 GALEN DRIVE APT 206 KEY BISCAYNE FL 33149-2126 |
| ZAIKOV, MARTIN | 15 RIONDA COURT PO BOX 8 ALPINE NJ 07620 |
| ZAINO, BONIFACE | APT. 45 876 PARK AVENUE NEW YORK NY 10021 |
| ZAJCEW, SHERI B | 9156 KARLOV AVE SKOKIE IL 60076-1718 |
| ZAJKOWSKI, RENATA | 5 ROTARY LANE SUMMIT NJ 07901 |
| ZAK, ROBERT | 79 WEST CANADIAN WOODS RD MANALAPAN NJ 07726-2752 |
| ZAKI,GEORGE | 65 SAYBROOK STREET STATEN ISLAND NY 10314 |
| ZAKI-BASTA,SANDRA M. | 130 MYRTLE AVENUE UNIT G STAMFORD CT 06902 |
| ZAKIAN,PAUL A. | 129 EAST 82ND STREET APT 10A NEW YORK NY 10028 |
| ZAKIN, KENNETH L | 370 EAST 76TH STREET NEW YORK NY 10021-2547 |
| ZAKLAD, DALE | 1050 PARK AVENUE NEW YORK NY 10128 |
| ZAKLAND, RAFAEL | 1050 PARK AVENUE NEW YORK NY 10128 |
| ZAKOWSKI, EDMUND | 121 LAKEVIEW AVE WATCHUNG NJ 07069-5944 |
| ZAKOWSKI,CHESTER | 6128 69TH PLACE MIDDLE VILLAGE NY 11379 |
| ZAKUSILO,VADIM | 47 ADDISON DRIVE SHORT HILLS NJ 07078 |
| ZALANSKAS, KEVIN R | 314 PARK PLACE BROOKLYN NY 11238-3964 |
| ZALES,MATTHEW | 16 WHITE BIRCH DRIVE POMONA NY 10970 |
| ZAMBIASI, DEBORAH A | 89-27 METROPOLITAN AVENUE REGO PARK NY 11374 |
| ZAMBINO,JENNIFER | 68 FAWN LAKE FORREST HAWLEY PA 18428 |

| Claim Name | Address Information |
| --- | --- |
| ZAMORA, BARBARA L | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA MINATO-KU 107-0052 JAPAN |
| ZAMORA, HEATHER | 21416 VINTAGE WAY LAKE FOREST CA 92630 |
| ZAMORA, ROBERTO JAVIER | 20141 EAST HAMPDEN PLACE AURORA CO 80013 |
| ZAMPINI, GABRIELLE | 29 COUNTRY OAKS ROAD LEBANON NJ 08833 |
| ZANA, ANDREA | 23 HERON ROAD NORWALK CT 06855 |
| ZANARD, NANCY S | 253 ISLAND GREEN DR ST AUGUSTINE FL 32092 |
| ZAND, ROSE | 8129 PRINCESS PALM CIRCLE TAMARAC FL 33321 |
| ZANDVOORT, PETER | 212 BUCKTHORN DRIVE CARLISLE PA 17015 |
| ZANETTI, GREGORY | 1721 CAMINO GALLO NW ALBUQUERQUE NM 87107 |
| ZANGANEH, HAMID | 425 E 58TH ST # 12A NEW YORK NY 10022-2300 |
| ZANGHETTI, RICHARD | 109 CARRIAGE LAMP WAY PONTE VEDRA BEACH FL 32082 |
| ZANGHI, LUCILLE R | 46 DUDLEY STREET BROOKLINE MA 02146 |
| ZANGRE, ANTHONY | 588 MADISON AVENUE WEST HEMPSTEAD NY 11552 |
| ZANNINO, FRANK A | 1924 82ND STREET FL. 1 BROOKLYN NY 11214 |
| ZANOBINI, TOMMASO | 121 PLEASANTVILLE RD NEW VERNON NJ 07976 |
| ZANT, GREGORY | 21 FOOTHILL LANE EAST NORTHPORT NY 11731 |
| ZAREMBA, YEVGENIY | 25 GLEN GRAY RD MAHWAH NJ 07430 |
| ZARENIN, ALEX | 77 BUCKINGHAM ROAD UPPER MONTCLAIR NJ 07043 |
| ZARIF, URI | 304 ALLENWOOD DRIVE FORT LAURDALE FL 33308 |
| ZARITSKY, MARSHA | 480 SUNDANCE STREET THOUSAND OAKS CA 91360-1230 |
| ZARKOWSKY, BROOKE | 351 EAST 51ST STREET NEW YORK NY 10022 |
| ZARR, JOSEPH | 6 PARNASSUS VILLAGE DR. GRANVILLE OH 43023 |
| ZARRA, ANTHONY | 1567 DEKALB AVE BROOKLYN NY 11237-3953 |
| ZASTROW, JAMES G | 2327 ASBURY AVE EVANSTON IL 60201-2602 |
| ZAVALA, VALERIE | 7720 OAK CREEK CT PLEASANTON CA 94588 |
| ZAVALA, ANGELA Y | 7418 RIVERWALK DR APARTMENT D INDIANAPOLIS IN 46214 |
| ZAWISTOWSKI, KRISTIN G | 4 VILLAGE LANE MIDDLETOWN NJ 07748-1854 |
| ZAZZARO, LOUIS | 294 MACE ST STATEN ISLAND NY 10306 |
| ZDRENGHEA, COSMINA | 17764 E COLGATE PL AURORA CO 80013 |
| ZECCARDI, LAWRENCE J | 3 B BROOKSIDE DR EAST HARRIMAN NY 10926 |
| ZEDLOVICH, WILLIAM W | 150-38 26TH AVENUE FLUSHING NY 11354 |
| ZEDLOVICH, PAUL W. | 7 LARCH RD BRIARCLIFF MANOR NY 10510 |
| ZEE, WARNER | 300 EAST 85TH STREET #1104 NEW YORK NY 10028 |
| ZEGLENSKI, JACQUELINE M | 32 EAST 29TH STREET BAYONNE NJ 07002 |
| ZEIFF, ROBERT | 172 WESTVIEW LANE HEWLETT NY 11557 |
| ZEIGLER, CATHY D | 7338 WESTCHESTER DR. INDIANAPOLIS IN 46226 |
| ZEILER, JOHN S | 3 LINCOLN CENTER NEW YORK NY 10023 |
| ZEILER, MARY A | 110293 COUNTY ROAD 33 MINATARE NE 69356 |
| ZEISLER, GWEN | 300 EAST 75TH STREET APT. 22E NEW YORK NY 10021 |
| ZEITLIN, HAROLD | ONE GRACIE TERRACE #14B NEW YORK NY 10028 |
| ZELAZNY, DANIEL | 2347 THORNWOOD WILMETTE IL 60091 |
| ZELDIN, DMITRY | 3094 BRIGHTON 5TH STREET APT. # 5E BROOKLYN NY 11235-7018 |
| ZELEK, TODD J | PO BOX 243 EAST DENNIS MA 02641-0243 |
| ZELENER, BARRY J | 152 HIGHWOOD AVENUE 2ND FLOOR HIGHWOOD IL 60040-1507 |
| ZELIKOFF, ANATOLY | 977 DARTMOUTH LANE WOODMERE NY 11598 |
| ZELITZKI, NILI | 201 EAST 69TH STREET APARTMENT 4K NEW YORK NY 10021 |
| ZELKOWITZ, JODIE F | 163 ONTARIO AVE. STATEN ISLAND NY 10301 |
| ZELLER, MARGARET | 9 TUDOR CT APT 4 PLEASANTVILLE NY 10570 |
| ZELLER, NICOLE | 197 MAILANDS RD FAIRFIELD CT 06824 |

| Claim Name | Address Information |
|---|---|
| ZELLER, PATRICIA M. | 5 WARD STREET FLORAL PARK NY 11001 |
| ZELNICK, HARRY | 101 HIGHLAND AVE SHORT HILLS NJ 07078 |
| ZELNICK, SCOTT E | 130 E 67TH ST APT 8A NEW YORK NY 10065 |
| ZELOP, WALTER J | 13703 VINTAGE CENTER DRIVE HOUSTON TX 77069 |
| ZELUCK, GREGORY M | THE CARLYLE GROUP, SUITE 2801 28/F TWO PACIFIC PLACE 88 QUEENSWAY HONG KONG SWITZERLAND |
| ZEMA, LEIGHTON M. | 401 E 34TH STREET APT. N33C NEW YORK NY 10016 |
| ZEMKE, WILLIAM L | 6880 ROBEY AVE DOWNERS GROVE IL 60516-3411 |
| ZEPPETELLI, LUIGI A | 32-67 45TH STREET ASTORIA NY 11103-1903 |
| ZERILLI, ARMAND | 152 DUTCH RD GLENVILLE NC 28736 |
| ZERIN-ANWAR, SHAILA A | 1491 RADCLIFF LANE AURORA IL 60502 |
| ZEUSCHNER, ERWIN A. | ONE MIDDLE DRIVE PLANDOME NY 11030 |
| ZHALEHDOUST SANI, JAVAD | 149 SAN MARINO IRVINE CA 92614 |
| ZHANG, JIN | 444 WASHINGTON BLVD. APT 6444 JERSEY CITY NJ 07310 |
| ZHANG, YAN | 132 AUTUMN RIDGE ROAD BEDMINSTER NJ 07921-1849 |
| ZHANG, CHENGLU NEMO | 888 MAIN ST. APT. 414 NEW YORK NY 10044 |
| ZHANG, KEN | 44-59 KISSENA BLVD. APT. 5J FLUSHING NY 11355 |
| ZHANG, LI | 162 E. 55TH ST. APT. 6C NEW YORK NY 10022 |
| ZHANG, QI | 10 KISER LANE BRIDGEWATER NJ 08807 |
| ZHANG, WEI | 2800 S. WALLACE ST. APT 3F CHICAGO IL 60616 |
| ZHANG, XIAOTIE | 144-30 SANFORD AVENUE #2D FLUSHING NY 11355 |
| ZHANG, ZHENGZHI | 52 BROOKFIELD RD FORT SALONGA NY 11768 |
| ZHAO, DAVID Y | 101 W 90TH STREET APT 20H NEW YORK NY 10024 |
| ZHAO, YU | 75 REVERE BLVD EDISON NJ 08820-1908 |
| ZHAO, FAN | 284 AUTUMN AVENUE BROOKLYN NY 11208 |
| ZHAO, GANG | 612 WINTERGREEN CIR NAPERVILLE IL 60540 |
| ZHAO, WENQIAN | 30 NEWPORT PARKWAY, #1106 JERSEY CITY NJ 07310 |
| ZHARNEST, DAVID | 84-33 LEFFERTS BLVD KEW GARDENS NY 11415 |
| ZHENG, STEVEN Y | 1019 JASSAMINE WAY APT. 412 FORT LEE NJ 07024-1524 |
| ZHONG, MIAO | PO BOX 310306 JAMAICA NY 11431 |
| ZHONG, VIVIAN | 45 MOUNTAINVIEW ROAD MILLBURN NJ 07041 |
| ZHOU, CECELIA | 1921 TRIUMPH STREET VISTA CA 92081 |
| ZHOU, MEI | 3-4-25 ROPPONGI ROPPONGI HILLS TOP HOUSE MINATO-KU 106-6001 JAPAN |
| ZHOU, SHEN | 23 STEVENSON DRIVE MARLBORO NJ 07746-2716 |
| ZHOU, ANNIE YANG | 413 FIELDSTONE CT. FRANKLIN LAKES NJ 07417 |
| ZHOU, DARREN F. | 154 BARON LANE EAST BRUNSWICK NJ 08816 |
| ZHOU, FEI | 410 SUN VALLEY WAY FLORHAM PARK NJ 07932 |
| ZHOU, PING | 2100 LINWOOD AVENUE APT. 17U FORT LEE NJ 07024 |
| ZHU, EILEEN | 39 FAIRVIEW AVENUE GLEN ROCK NJ 07452 |
| ZHU, JIAN H | 109 UPDIKES MILL ROAD BELLE MEAD NJ 08502-5843 |
| ZHU, HONGJIAN | 45 IRVING AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| ZHU, JASON J. | 51 BEECHWOOD AVE. METUCHEN NJ 08840 |
| ZHUANG, PETER S | 15 POTTERS LN GREAT NECK NY 11024 |
| ZICARELLI, SUSAN M | 370 SOUTH STATE ROAD BRIARCLIFF MANOR NY 10510 |
| ZICARI, JOHN | 22424 STRONGHURST AVE JAMAICA NY 11427 |
| ZIELINSKI, JOHN J. | 201 WASHINGTON PKWY. FRANKFORT IL 60423 |
| ZIEMS, THOMAS O | 11238 FRONT ST MOKENA IL 60448-1304 |
| ZIER, STEVEN J | 4885 HIDDEN BRANCHES DRIVE ATLANTA GA 30338 |
| ZIERATH, DAVID J | 1801 N FLAGLER DR # 1-734 WEST PALM BEACH FL 33407-6558 |

| Claim Name | Address Information |
| --- | --- |
| ZIFCHAK, DONALD | CHANNEL CLUB TOWER 1 CHANNEL DRIVE UNIT 510 MONMOUTH BEACH NJ 07750 |
| ZIFF, ELLEN | 410 MULBERRY DR WALLED LAKE MI 48390 |
| ZIFF,HEATHER | 1601 THIRD AVENUE APARTMENT 24D NEW YORK NY 10128 |
| ZIFFER,MATTHEW J. | 15 SAGE TERRACE SCARSDALE NY 10583 |
| ZIGNORSKI, REGINA A | 140 MAJOR STREET CLIFTON NJ 07013 |
| ZIKOS,GREGORY A. | PO BOX 2767 PALOS VERDES PNSL CA 90274 |
| ZIKRATCH, DONNA | 965 MICHAEL PLACE UNIT C CORONA CA 92881 |
| ZILBERSHTEIN, VERA | 99-49 66TH ROAD, APT 6F REGO PARK NY 11374 |
| ZILLY, PAMELA | 3 EAST 77TH STREET APT. 15C NEW YORK NY 10021 |
| ZIMBALIST, GAIL E | 81 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |
| ZIMBALIST,ANDREW | 181 LA MESA AVENUE ENCINITAS CA 92024 |
| ZIMBERG,MIKE | 21 SMITH STREET SHELTER ISLAND NY 11964 |
| ZIMMER, RANDOLPH | 502 PELHAM DRIVE SMITHVILLE NJ 08201 |
| ZIMMER, THOMAS T | 2304 KEATON CHASE DRIVE ORANGE PARK FL 32003 |
| ZIMMER,CHRISTINA L. | 3420 S. SEPULVEDA #418 LOS ANGELES CA 90034 |
| ZIMMERMAN JR, DAVID L | 1222 LOMA DR HERMOSA BEACH CA 90254 |
| ZIMMERMAN, CHRIS SCOTT | 625-L CANAL VIEW DRIVE INDIANAPOLIS IN 46202 |
| ZIMMERMAN, KAREN | 1444 FLAGLER DRIVE MAMARONECK NY 10543 |
| ZIMMERMAN, MICHAEL L | 329 DAWSON COURT WEBSTER GROVES MO 63119-2427 |
| ZIMMERMAN, PETE D | 1624 FEARN CIR NE ATLANTA GA 30319 |
| ZIMMERMAN, RONALD | 4204 RIDGELY AVENUE NORTHEAST ALBUQUERGUE NM 87108 |
| ZIMMERMAN, WILLIAM H | 14 GRENFELL DRIVE GREAT NECK NY 11020-1429 |
| ZIMMERMAN,GERALD C. | 7 JUDY ANN COURT NORTHPORT NY 11768 |
| ZIMMERMAN,KEVIN | 933 SOUTH MICHIGAN VILLA PARK IL 60181 |
| ZIMMERMAN,MICHAEL | 607 WEST END AVE. NEW YORK NY 10024 |
| ZIMMERMANN, WALTER | 237 GROVE  STREET JERSEY CITY NJ 07302 |
| ZINBERG,DAVID | 421 CLAREMONT AVE TEANECK NJ 07666 |
| ZINDER,NEWTON D. | 66 OAK CREEK TRAIL MADISON WI 53717 |
| ZINOVYEV,LARISA | 6661 SUN DR. B HUNTINGTON BEACH CA 92647 |
| ZION, ROBERTS | 205 ST MARKS PLACE STATEN ISLAND NY 10301 |
| ZIPP, BRIAN R | 164 E 91ST ST APT 3A NEW YORK NY 10128-2439 |
| ZIPPERER,BRENT RAYMOND | 12799 HENSON CREEK ST. PARKER CO 80134 |
| ZIRAKZADEH,ALEX K. | 160 WEST 66TH STREET APT. #19A NEW YORK NY 10023 |
| ZIRKEL,REBECCA DEE | 7740 W 35TH AVE #214 WHEATRIDGE CO 80033 |
| ZIRKLE,WILLIAM WADE | 404 E. 79 ST APT 12B NEW YORK NY 10075 |
| ZITO, JOANNE | 66 HEMPSTEAD AVE STATEN ISLAND NY 10306 |
| ZITO, MICHAEL J | 26-38 28TH STREET APT 6A ASTORIA NY 11102 |
| ZIV,LAURA L | 31-31 54TH STREET #4B WOODSIDE NY 11377 |
| ZIWOT, FREDERICK P | 21 PICKLE BROOK ROAD BERNARDSVILLE NJ 07924 |
| ZLATNIK, MATTHEW F | 1255 NEW HAMPSHIRE AVE NW APT 301 WASHINGTON DC 20036 |
| ZOERB,CHRISTOPHER D | 9845 JEFFERSON PKWY #E2 ENGLEWOOD CO 80112 |
| ZOGRAFOS, JOHN R | 4A SOMERSET DRIVE SUFFERN NY 10901-6901 |
| ZOIDIS, GREGOR | 2232 BEECHWOOD AVENUE WILMETTE IL 60091 |
| ZOIDIS, PAUL | 23 STONELEIGH PARK WESTFIELD NJ 07090-3306 |
| ZOLA,BRIAN | 750 COLUMBUS AVE APARTMENT 11D NEW YORK NY 10025 |
| ZOLAD, BRYAN C | 108 HOLLYWOOD ROAD 22/F SHEUNG WAN HONG KONG |
| ZOLCINSKI, MICHAEL J | 46 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028-1012 |
| ZOLL, DAVID | 345 MANOR RD RIDGEWOOD NJ 07450 |
| ZOLLEI,ISTVAN | 66 W 38TH STREET APARTMENT 10-H NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| ZOLLO, JOSEPH | 14 SPRUCE COURT PLAINSBORO NJ 08536 |
| ZOREK, JEFFREY A | 400 EAST 84TH STREET APT 35C NEW YORK NY 10028-5613 |
| ZOTOS, KONSTANTIN | 118 LAWTON RD RIVERSIDE IL 60546 |
| ZOU, MICHAEL J | 103 ASCAN AVE FOREST HILLS NY 11375 |
| ZOZZARO,ANGELA | 2573 EAST 24TH STREET BROOKLYN NY 11235 |
| ZSEMBA,TIBOR JOHN | 3741 CHATHAM COURT DRIVE ADDISON TX 75001 |
| ZUBIETA,RICARDO | 32 SAGAMORE ROAD MAPLEWOOD NJ 07040 |
| ZUCCARO, MARC E | 140 ESSEX ROAD LONDON N1 8LX GREECE |
| ZUCCONI,LAWRENCE | 52 CAMBRIDGE DRIVE MATAWAN NJ 07747 |
| ZUCKER, DONALD | WACHOVIA BANK A/C# 1010087598 6245 N. FEDERAL HIGHWAY FT. LAUDERDALE FL 33308 |
| ZUCKER, MICHAEL | 2221 DEL NORTE SOUTH LAKE TAHOE CA 96150 |
| ZUCKERMAN HYMAN,RANDI A | 9 BRANDON ROAD MARLBORO NJ 07746 |
| ZUCKERMAN, JOHN S | 27 NORTH WAY CHAPPAQUA NY 10514 |
| ZUCKERMAN,HEATHER P. | 640 WEST END AVENUE APARTMENT 5A NEW YORK NY 10024 |
| ZUG,RENILDE | 555 GORDON DRIVE YARDLEY PA 19067 |
| ZUGER, KLAUS | 31 HILLSBOROUGH COURT ROCKAWAY NJ 07866 |
| ZUGHAFT, EDWARD I | 23 LAKEVIEW DRIVE WEST ORANGE NJ 07052-2016 |
| ZUMMO,CARMINE J. | 20 MONROE ST APARTMENT 9D NEW YORK NY 10002 |
| ZUREK, MATTHEW T | 595 FRONT STREET LISLE IL 60532-2289 |
| ZUSACK,ANTHONY | 137 CRESTVIEW DRIVE MIDDLETOWN NJ 07748 |
| ZUSY,MARK L. | 10 PINE DRIVE GREAT NECK NY 11021 |
| ZWACK, LINDA J | 16 KNOLLWOOD DRIVE GREENWICH CT 06830 |
| ZWAIN, SALIH M | 12103 VISTA RANCH AVE APT 2 SYLMAR CA 91342 |
| ZWEIG,ROBERT L. | 746 LEMON HILL TRAIL ORANGE CA 92869 |
| ZWICK, STEPHEN V | 1363 HACKBERRY LANE WINNETKA IL 60093-1607 |
| ZWICK,DAVID | 174 EAST 74TH STREET #10E NEW YORK NY 10021 |
| ZWICKER, BARRY D | 16 RUE DU PARC ROYAL PARIS 75003 FRANCE |
| ZWIEBEL, DONALD | 48295 VISTA CALICO DRIVE LA QUINA CA 92253 |
| ZWIREN, ARNOLD D | 67 PROVIDENCE BLVD. KENDALL PARK NJ 08824-1930 |
| ZYGMANT,MELISSA | 34-50 30TH STREET #3F ASTORIA NY 11106 |
| ZYGMONT, LORRAINE | 14 GREY ROCK DRIVE GREENWICH CT 06831 |
| ZYTO, ANA D | 18 ALPINE DR RANDOLPH TWP NJ 07869 |

**Total Creditor Count 22101**