# Exhibit C



9/23/08

## METROPOLITAN WEST ASSET MANAGEMENT, LLC

### WEST GATE ADVISORS, LLC
#### on behalf of the advisory client(s) named below

Dated September 19, 2008

Notice of Calculation under
ISDA Master Agreements and Related Arrangements

| Abbreviated MetWest or West Gate (Party B) client reference(s): | As listed on attached Exhibit A |
|---|---|

Reference is made in this notice (this "*Notice*") to the following details concerning various ISDA Master Agreements and related arrangements (the "*Agreements*"):

| Party A: | **Lehman Brothers International (Europe) and/or Lehman Brothers Special Financing Inc. and any and all other Lehman Brothers affiliates as applicable** |
|---|---|
| Guarantors / Credit Support Providers: | **Lehman Brothers Holdings Inc. (London Branch), Lehman Brothers Holdings Inc. and any and all other Lehman Brothers affiliates as applicable to the various Agreements (collectively, the "*Lehman Parties*")** |
| Party B: | **Metropolitan West Asset Management, LLC ("*MetWest*") or West Gate Advisors, LLC *("West Gate")*,** solely as investment manager and agent for its clients listed on Exhibit A |
| ISDA Master Agreements and related Schedules: | **Various dates,** as may have been amended from time to time |
| Credit Support Annexes: | **Various dates,** as may have been amended from time to time |

Notice is hereby given, with reference to and incorporation of, each and all applicable notices filed (each dated on or about September 16-19, 2008) on behalf of

Metropolitan West Asset Management    TEL

FAX

each Party B named in this notice, as to the calculations required under Paragraph 6(d) of the ISDA Master Agreement, as those calculations are shown in Exhibit B. Such calculations were made as described in Paragraph 6(d) of the ISDA Master Agreement and have been prepared using the best information available under the circumstances.

1.    Effective Date of Termination.

The effective date of the notice and the termination for each transaction was Tuesday, September 16, 2008 or Wednesday, September 17, 2008, as provided in all applicable notices dated on or about September 16-19, 2008.

2.    Defined Terms.

Capitalized terms not defined in this Notice shall have the meanings given to them in the Agreements.

3.    Reservation of Rights.

To the extent that any funds are due to any of the Lehman Parties by a Party B as a result of the termination and close-out of a transaction involving that Party B, MetWest (or West Gate, as applicable), (to the extent it continues to have authority from that Party B), will use reasonable efforts to make those funds available for payment to that Lehman Party upon satisfactory resolution and written agreement of the amount owed; provided, however, that MetWest (or West Gate, as applicable), and each such Party B will continue to have the right to apply any set-off or deductions permitted or required under applicable law or under contractual rights.

Executed on the first date specified above.

**METROPOLITAN WEST ASSET MANAGEMENT, LLC,**
on behalf of each applicable Party B named in this notice

By: _____

Name and Title: Joseph D. Hattesohl
              Chief Financial Officer

**WEST GATE ADVISORS, LLC,**
on behalf of each applicable Party B named in this notice

By: _____

Name and Title: Joseph D. Hattesohl
              Chief Financial Officer

**MET**WEST

100:

Delivery information for this notice:

Allyson M. Carine
Lehman Brothers
1271 Sixth Avenue
43rd floor
New York, NY 10020
acarine@lehman.com
Fax 646-758-4124

Jessica Laut
Legal
Lehman Brothers
Fax (212) 419-2117

LEHMAN BROTHERS SPECIAL FINANCING INC
Confirmations Group
Facsimile: (+1) 646-885-9551 (United States of America)
Telephone: 212-320-0142 (Kathleen Harrison)

Lehman Brothers International (Europe)
25 Bank Street
London E14 L5E
ENGLAND
Fax:  011-44-22-7102-2044

Lehman Brothers Special Financing Inc.
c/o Lehman Brothers Inc.
Corporate Advisory Division
Transaction Management Group
745 Seventh Avenue
New York, New York 10019
        Attn:  Documentation Manager
Telephone No.: (212) 526-7187
Fax: (212) 526-7672

**MET**WEST

100

Exhibit A

Schedule of Party B Entities

(All entities (and their affiliates) listed below, under one or more master agreements with
Metropolitan West Asset Management, LLC OR West Gate Advisors, LLC acting as
investment manager)

Metropolitan West Low Duration Bond Fund (MetWest 701)
Metropolitan West Total Return Bond Fund (MetWest 702)
Metropolitan West Alpha Trak 500 Fund (MetWest 703)
Metropolitan West Intermediate Bond Fund (MetWest 704)
Metropolitan West High Yield Bond Fund (MetWest 705)
Metropolitan West Strategic Income Fund (MetWest 706)
Metropolitan West Ultra Short Bond Fund (MetWest 707)
West Gate Strategic Income Fund I Master Fund, Ltd. (West Gate 1002)
West Gate Mortgage Assets, L.P. (West Gate 1001)
West Gate Leveraged Loan Master Fund, L.P. (West Gate 1004)
Banner Health (System) (Met West 125)
Mayo Clinic (Met West 1601)
San Diego Foundation (Met West 1430)
SEI Institutional Investments Trust – Core Fixed Income Fund (Met West 760)
SEI Institutional Investments Trust – Long Duration Fund (Met West 763)
SEI Institutional Investments Trust – Extended Duration Fund (Met West 764)
SEI Institutional Managed Trust – Core Fixed Income Fund (Met West 761)
SEI Institutional Managed Trust – High Yield (formerly Met West 762)
Banner Health Retirement Income Plan (Met West 126)
Mayo Clinic Master Retirement Trust (Met West 1607)
Trinity Health Pension Plan (Met West 1611)
Supervalu Inc. Master Investment Trust (Met West 127)
MWAM Opportunity Master Fund, B.V. (Met West 1005)
SEI Global Master Fund Plc and Sub-Fund: SEI (SGMF) US Fixed Income Fund
(Met West 768)
Russell Institutional Investments, LLC —Russell Core Bond Fund (formerly known
as Frank Russell Trust Company-Russell Common Trust Core Bond Fund) (Met
West 778)
Russell Investment Grade Bond Fund (formerly known as Russell Investment
Company Fixed Income I Fund) (Met West 774)
Russell Strategic Bond Fund (formerly known as Russell Investment Company
Fixed Income III Fund) (Met West 775)
Russell Investment Company MultiStrategy Bond Fund (Met West 776)
Russell Investment Funds Core Bond Fund (Met West 777)

MET

## Exhibit B

### Calculations Pursuant to Paragraph 6(d) of the applicable ISDA Master Agreement

**MET**WEST

MetWest / West Gate - Summary All Accounts
Lehman Swaps Termination

Exhibit B

| Acct | Name | Valuation Date | Total Swaps Market Value | Collateral Value* | Net (Payable) / Receivable |
|---|---|---|---|---|---|
| 125 | Banner Health (System) (Met West 125) | 9/16/2008 | (3,785,955.33) | (2,420,016.53) | (1,365,938.80) |
| 126 | Banner Health Retirement Income Plan (Met West 126) | 9/16/2008 | (204,143.51) | | (204,143.51) |
| 127 | Supervalu Inc. Master Investment Trust (Met West 127) | 9/16/2008 | (11,911,379.44) | (10,493,992.46) | (1,417,386.98) |
| 701 | Metropolitan West Low Duration Bond Fund (MetWest 701) | 9/16/2008 | (39,508,984.33) | | (39,508,984.33) |
| 702 | Metropolitan West Total Return Bond Fund (MetWest 702) | 9/16/2008 | (146,154,513.96) | | (146,154,513.96) |
| 703 | Metropolitan West Alpha Trak 500 Fund (MetWest 703) | 9/16/2008 | (3,861,110.66) | | (3,861,110.66) |
| 704 | Metropolitan West Intermediate Bond Fund (MetWest 704) | 9/16/2008 | (2,620,075.64) | | (2,620,075.64) |
| 705 | Metropolitan West High Yield Bond Fund (MetWest 705) | 9/16/2008 | (1,841,265.70) | | (1,841,265.70) |
| 706 | Metropolitan West Strategic Income Fund (MetWest 706) | 9/16/2008 | (27,593,082.15) | | (27,593,082.15) |
| 707 | Metropolitan West Ultra Short Bond Fund (MetWest 707) | 9/16/2008 | (7,512,214.99) | | (7,512,214.99) |
| 760 | SFI Institutional Investments Trust – Core Fixed Income Fund (Met West 760) | 9/16/2008 | (40,281,015.58) | | (40,281,015.58) |
| 761 | SEI Institutional Managed Trust – Core Fixed Income Fund (Met West 761) | 9/16/2008 | (23,132,430.97) | | (23,132,430.97) |
| 763 | SEI Institutional Investments Trust – Long Duration Fund (Met West 763) | 9/16/2008 | (1,900,643.61) | | (1,900,643.61) |
| 764 | SEI Institutional Investments Trust – Extended Duration Fund (Met West 764) | 9/16/2008 | 7,568,232.39 | | 7,568,232.39 |
| 768 | SEI Global Master Fund Plc and Sub-Fund: SEI (SGMF) US Fixed Income Fund (Met West 768) | 9/16/2008 | (593,025.55) | | (593,025.55) |
| 1001 | West Gate Mortgage Assets, L.P. (West Gate 1001) | 9/6/2008 | (348,964.06) | | 473,497.16 |
| 1002 | West Gate Strategic Income Fund I Master Fund, Ltd. (West Gate 1002) | 9/6/2008 | (1,347,427.56) | (822,461.22) | (1,072,427.56) |
| 1430 | San Diego Foundation (Met West 1430) | 9/16/2008 | (203,549.03) | (275,000.00) | (203,549.03) |
| 1611 | Trinity Health Pension Plan (Met West 1611) | 9/6/2008 | 17,671,568.45 | 16,214,163.22 | 1,457,405.23 |
| 774 | Russell Investment Grade Bond Fund (formerly known as Russell Investment Company Fixed Income I Fund) (Met West 774) | 9/17/2008 | (3,521,607.12) | | (3,521,607.12) |
| 775 | Russell Strategic Bond Fund (formerly known as Russell Investment Company Fixed Income III Fund) (Met West 775) | 9/17/2008 | (5,310,064.11) | | (5,310,064.11) |
| 776 | Russell Investment Company MultiStrategy Bond Fund (Met West 776) | 8/17/2008 | (17,364,793.07) | | (17,364,793.07) |
| 777 | Russell Investment Funds Core Bond Fund (Met West 777) | 9/12/2008 | (1,700,836.72) | | (1,700,836.72) |
| 778 | Russell Institutional Investments, LLC – Russell Core Bond Fund (formerly known as Frank Russell Trust Company-Russell Common Trust Core Bond Fund) (Met West 778) | 9/17/2008 | (2,005,225.67) | | (2,005,225.67) |

* Negative collateral is client-owned collateral held at Lehman.

MET

Exhibit B

# Banner Health (System) (Met West 125)

| MetWest Swap ID | Description | Maturity Date | Valuation Date | Quotes / Sources Bloomberg | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| STRLB0004 | 4MO TRS S&P500/USD004M - 11BPS (LEH) | 2008-10-03 | 9/16/2008 | (283,009) | (283,009) | 10,295.25 | 10,295.25 | $ (2,913,648.12) | $ (174,193.06) | $ (3,087,841.18) |
| STRLB0005 | 4MO TRS S&P500/USD004M - 15BPS (LEH) | 2008-11-05 | 9/16/2008 | (95,981) | (95,981) | 6,497.76 | 6,497.76 | $ (623,661.02) | $ (74,453.13) | $ (698,114.15) |
| Grand Total | | | | | | | | | | |

Total Swaps     $ (3,785,955.33)

| Collateral | Asset | Par Amount | Price | |
|---|---|---|---|---|
| | 31334F95 | (788,000) | 99.997 | $ (787,977.33) |
| | 31334JB3 | (1,634,000) | 99.877 | $ (1,632,039.20) |

Total Collateral Value     $ (2,420,016.53)

NET SETTLEMENT AMOUNT*     $ (1,365,938.80)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

Page 1

Exhibit B

## Banner Health Retirement Income Plan (Met West 126)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Bloomberg | Settle Price | | | | | |
| STRLB0004 | 4MO TRS S&P500/US0004M - 11BPS (LEH) | 2008-10-03 | 9/16/2008 | (283.009) | (283.009) | 680.64 | 680.64 | $ (192,627.25) | $ (11,516.26) | $ (204,143.51) |
| Grand Total | | | | | | | | | | $ (204,143.51) |

Total Swaps                              $ (204,143.51)

Collateral                               $        .

Total Collateral Value                   $        .

NET SETTLEMENT AMOUNT*                    $ (204,143.51)

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

126

1008

MET

## Supervalu Inc. Master Investment Trust (Met West 127)

Exhibit B

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes/Sources | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Bloomberg | Morgan Stanley | JP Morgan | | | | | | |
| ABX600085 | 1BR CRE W ABX HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | - | 45.819 | 45.813 | 45.820 | 1,100,000 | $ (595,980.00) | $ 510.89 | $ (595,469.11) |
| ABX600089 | 1BR CDS W ABX HE-AAA 07-1 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | - | 18.569 | 18.563 | 18.570 | 1,600,000 | $ (1,302,880.00) | $ 166.22 | $ (1,302,713.78) |
| ABX600094 | 1BR CDS A ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | - | 48.359 | 48.375 | 48.360 | 1,250,000 | $ (645,500.00) | $ 68.75 | $ (645,431.25) |
| STRLB0002 | 1BR TPS W RESELL 10012502M (BBPS)(LEH) | 2009-04-03 | 9/16/2008 | - | (175,765) | - | (175,765) | (175,765) | 41,098 | $ (1,721,480.79) | $ (741,518.74) | $ (982,999.53) |
| ABX600074 | RS CDS W ABX HE-AAA 07-2 (LEH) | 2036-01-25 | 9/16/2008 | 45.820 | - | 45.819 | 45.813 | 45.820 | 2,595,000 | $ (1,405,931.00) | $ 1,205.23 | $ (1,404,765.77) |
| Grand Total | | | | | | | | | 2,595,000 | | | | |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Total Swaps                                                $ (11,611,379.44)

Collateral
| | Asset | Par Amount | Price | |
|---|---|---|---|---|
| Cash | 313384G37 | (10,232,000) | 100.000 | $ (10,232,000.00) |
| | | (252,000) | 99.997 | $ (261,992.46) |

Total Collateral Value                                     $ (10,493,992.46)

NET SETTLEMENT AMOUNT*                                      $ (1,417,386.98)

Metropolitan West Asset Management

127

6004

**MET**

## Metropolitan West Low Duration Bond Fund (MetWest 701)

Exhibit B

| MetWest | Description | Maturity Date | Valuation Date | Quotes / Sources | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | | | | | | |
| ABX600098 | ARS CDS W ABX-HE AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.375 | | | 48.360 | 5,000,000 | $ 5,000,000.00 | $ (2,582,000.00) | 275.00 | $ (2,581,725.00) |
| ABX600098 | ARS CDS W ABX-HE AAA 07-1 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.563 | | | 18.570 | 3,000,000 | $ 3,000,000.00 | $ (2,443,800.00) | 311.67 | $ (2,443,488.33) |
| ABX600098 | ARS CDS W ABX-HE AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.375 | | | 48.360 | 3,000,000 | $ 3,000,000.00 | $ (1,549,200.00) | 165.00 | $ (1,549,035.00) |
| ABX600098 | ARS CDS W ABX-HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | 45.820 | 2,000,000 | $ 2,000,000.00 | $ (1,083,600.00) | 928.89 | $ (1,082,671.11) |
| SWAP-50%-B | ARS CDS W ABX-HE AAA 07-2 (LEH) | 2022-06-04 | 9/16/2008 | (0.333) | | (0.333) | | (0.333) | 3,800,000 | $ 3,800,000.00 | $ (20,386.25) | | $ (20,386.25) |
| SWAP-50%-B | | 2022-01-18 | 9/16/2008 | 6.139 | | | 5.750 | 5,945 | 6,130,000 | $ 6,130,000.00 | $ 235,898.80 | | $ 235,898.80 |
| SWAP-50%-B | | 2017-10-05 | 9/16/2008 | 11.531 | 11.528 | | | 11.530 | 3,800,000 | $ 3,800,000.00 | $ 225,398.80 | | $ 225,398.80 |
| | | 2017-05-18 | 9/16/2008 | 8.772 | | | 8.500 | 8.636 | 8,700,000 | $ 8,700,000.00 | $ 1,003,101.30 | | $ 1,003,101.30 |
| | SW W IMPLIED VOL SWAP 4 25%% (LEHMAN) | 2022-05-25 | 9/16/2008 | (0.452) | | | | (0.431) | 24,800,000 | $ 24,800,000.00 | $ 2,141,752.80 | | $ 2,141,752.80 |
| | SW W IMPLIED VOL SWAP 4 25%% (LEHMAN) | 2017-05-24 | 9/16/2008 | 9.670 | | (0.411) | | (0.431) | 7,000,000 | $ 7,000,000.00 | $ (20,191.00) | | $ (20,191.00) |
| ABX600098 | ARS CDS W ABX-HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | | 9.565 | 9.565 | 9,900,000 | $ 9,900,000.00 | $ 948,915.00 | 1,889.60 | $ 948,916.00 |
| ABX600098 | ARS CDS W ABX-HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | | | 10.500 | 1,440,000 | $ 1,440,000.00 | $ (288,600.00) | 1,889.60 | $ (1,287,110.40) |
| ABX600098 | ARS CDS W ABX-HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | | | 10.500 | 1,440,000 | $ 1,440,000.00 | $ (288,600.00) | 1,889.60 | $ (1,287,110.40) |
| ABX600098 | ARS CDS W ABX-HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | | | 10.500 | 1,440,000 | $ 1,440,000.00 | $ (288,800.00) | 1,889.60 | $ (1,287,110.40) |
| ABX600098 | ARS CDS W ABX-HE AA 07-2 (LEH) | 2037-06-25 | 9/16/2008 | 48.360 | 48.375 | | | 48.360 | 700,000 | $ 700,000.00 | $ (288,800.00) | 1,889.60 | $ (1,287,110.40) |
| | ARS CDS W ABX-HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | | | 10.500 | 700,000 | $ 700,000.00 | $ (381,480.00) | 38.50 | $ (381,441.50) |
| ABX600098 | ARS CDS W ABX-HE AA 08-1 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.563 | | | 18.570 | 2,000,000 | $ 2,000,000.00 | $ (381,480.00) | 38.50 | $ (381,441.50) |
| | ARS CDS W ABX-HE AA 08-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.563 | | | 18.570 | 10,270,000 | $ 10,270,000.00 | $ (1,790,000.00) | 2,346.57 | $ (1,787,653.33) |
| ABX600098 | ARS CDS W ABX-HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | 45.820 | 5,135,000 | $ 5,135,000.00 | $ (4,181,439.50) | 1,046.94 | $ (8,061,784.06) |
| ABX600098 | ARS CDS W ABX-HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | 45.820 | 11,185,000 | $ 11,185,000.00 | $ (6,049,197.00) | 531.07 | $ (4,181,897.93) |
| ABX600098 | ARS CDS W ABX-HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | 45.820 | 9,000,000 | $ 9,000,000.00 | $ (5,418,200.00) | 5,185.52 | $ (6,413,383.56) |
| ABX600098 | ARS CDS W ABX-HE AA 07-2 (LEH) | 2037-06-25 | 9/16/2008 | 48.360 | 48.375 | | | 48.360 | 3,000,000 | $ 3,000,000.00 | $ (1,083,600.00) | 4,644.44 | $ (1,083,671.11) |
| ABX600098 | ARS CDS W ABX-HE AA 07-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.563 | | | 18.570 | 1,900,000 | $ 1,900,000.00 | $ (1,042,060.00) | 311.67 | $ (2,442,488.33) |
| | ARS CDS W ABX-HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | 45.820 | 1,900,000 | $ 1,900,000.00 | $ (1,042,060.00) | 682.44 | $ (2,442,488.33) |
| | ARS CDS W ABX-HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | 45.820 | 2,500,000 | $ 2,500,000.00 | $ (1,354,500.00) | 191.11 | $ (1,028,537.56) |
| Grand Total | | | | | | | | | | | | | $ (1,363,338.89) |

| | | |
|---|---|---|
| Total Swaps | | $ (35,506,984.33) |
| Collateral | | $ - |
| Total Collateral Value | | $ - |
| NET SETTLEMENT AMOUNT* | | $ (35,506,984.33) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management

701

Metropolitan West Total Return Bond Fund (MetWest 702)

Exhibit B

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | | | | | | |

Total Swaps $ [146,154,515.96]

Collateral $

Total Collateral Value $

NET SETTLEMENT AMOUNT $ [146,154,515.96]

Metropolitan West Asset Management

1011

Exhibit B

## Metropolitan West Alpha Trak 500 Fund (MetWest 703)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | | | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Merrill | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | Settle Price | | | | | |
| ABX600008 | ARS CDS W ABX HE AA 06 2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | 18.570 | 300,000 | 300,000 | $ (244,290.00) | 311.7 | $ (244,290.83) |
| ABX600006 | ABS CDS W ABX HE AA 06 2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | (0.333) | | 45.820 | 500,000 | 500,000 | $ (270,940.00) | 232.22 | $ (270,687.78) |
| SWAP7RBLB | ARS COS VOL SWAP 4 52375% (LEHMAN) | 2012-05-04 | 9/16/2008 | | (0.333) | (0.333) | (0.333) | | (0.333) | 690,000 | 690,000 | $ (2,294.35) | | $ (2,294.35) |
| SWAP50OLD | ARS COS VOL SWAP 4 80 (LEHMAN) | 2017-10-16 | 9/16/2008 | | 6.339 | | | 5,750 | 5.945 | 310,000 | 310,000 | $ 18,428.67 | | $ 18,428.67 |
| SWAP740LD | ARS COS VOL SWAP 4 52% (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | | 8,500 | 8.636 | 2,000,000 | 2,000,000 | $ 172,722.00 | | $ 172,722.00 |
| SWAP1RLB | ARS COS VOL SWAP 4 53275% (LEHMAN) | 2022-05-25 | 9/16/2008 | | (0.452) | | (0.411) | | (0.431) | 2,000,000 | 2,000,000 | $ (8,628.00) | | $ (8,628.00) |
| SWAP7452LB | ARS COS VOL SWAP 4 85 (LEHMAN) | 2017-05-24 | 9/16/2008 | | 9.870 | | | 9,500 | 9.685 | 1,130,000 | 1,130,000 | $ 108,310.50 | | $ 108,310.50 |
| | ARS CDS W ABX HE BBB- 07 2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | | | 5.360 | 90,000 | 90,000 | $ (85,178.00) | 275.00 | $ (84,901.00) |
| ABX600017 | ARS CDS W ABX HE BBB 07 2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | | | 5.360 | 960,000 | 960,000 | $ (449,004.00) | 1,481.94 | $ (467,522.06) |
| ABX600099 | ABS CDS W ABX HE AA 07 2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 220,000 | 220,000 | $ (206,208.00) | 672.22 | $ (207,535.78) |
| ABX600060 | ARS CDS W ABX HE AA 07 2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | 155,000 | $ (138,725.00) | 181.67 | $ (138,543.33) |
| ABX600044 | ARS CDS W ABX HE AA 07 2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | 155,000 | $ (138,725.00) | 181.67 | $ (138,543.33) |
| ABX600072 | ABS CDS W ABX HE AA 07 2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | 155,000 | $ (138,725.00) | 181.67 | $ (138,543.33) |
| ABX600073 | ARS CDS W ABX HE AA 07 2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | 18.570 | 865,000 | 865,000 | $ (704,369.50) | 89.86 | $ (704,279.64) |
| ABX600081 | ARS CDS W ABX HE AAA 07 2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 435,000 | 435,000 | $ (354,230.50) | 45.19 | $ (354,178.31) |
| ABX600089 | ABS CDS W ABX HE AAA 07 2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 1,500,000 | 1,500,000 | $ (812,700.00) | 696.67 | $ (812,003.33) |
| ABX600013 | ABS CDS W ABX HE AAA 07 2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 150,000 | 150,000 | $ (81,270.00) | 69.67 | $ (81,200.33) |
| **Grand Total** | | | | | | | | | | 700,000 | 700,000 | $ (379,240.00) | 324.11 | $ (378,934.89) |

703

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

Total Swaps $ (3,861,110.66)

Collateral $

Total Collateral Value $

NET SETTLEMENT AMOUNT- $ (3,861,110.66)

Metropolitan West Asset Management

Exhibit B

## Metropolitan West Intermediate Bond Fund (MetWest 704)

| MetWest Swap ID | Description | Maturity | Valuation Date | Market Swaps | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX60008 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.380 | 48.359 | | | | | 48.380 | 750,000 | 750,000 | $ (387,300.00) | $ 41.25 | $ (387,258.75) |
| ABX60008 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 250,000 | 250,000 | $ (203,575.00) | $ 25.97 | $ (203,549.03) |
| ABX60094 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2046-05-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 400,000 | 400,000 | $ (206,560.00) | $ 22.00 | $ (206,538.00) |
| ABX60094 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2037-04-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 750,000 | 750,000 | $ (406,350.00) | $ 348.33 | $ (406,001.67) |
| SWAP5N5LB | | 2022-06-04 | 9/16/2008 | (0.333) | (0.333) | | | (0.333) | | (0.333) | 380,000 | 380,000 | $ (408,350.00) | $ 348.33 | $ (406,001.67) |
| SWAP5N5LB | | 2011-10-16 | 9/16/2008 | 8.772 | 8.772 | | | | 3,750 | | 20,000 | 20,000 | $ 1,186.94 | $ - | $ 1,186.94 |
| SWAP716LR | 15 YR NC 3MO QTRLY CALL 4.65% (LEHMAN) | 2011-05-18 | 9/16/2008 | 5,945 | | | | | 5,945 | | 20,000 | 20,000 | $ 1,186.94 | $ - | $ 1,186.94 |
| SWAP716LR | 15 YR NC 3MO QTRLY CALL 4.65% (LEHMAN) | 2022-05-25 | 9/16/2008 | 8.636 | | | (0.452) | 8,636 | 8,500 | | 1,600,000 | 1,600,000 | $ 138,177.60 | $ 1,188.94 | $ 1,263.60 |
| SWAP711D | 5YSY MPI LEO VOL SWAP 4 5375% (LEHMAN) | 2017-05-24 | 9/16/2008 | 9.670 | | | (0.411) | | | | 400,000 | 400,000 | $ (1,725.20) | $ - | $ (1,725.20) |
| | 74.875 4/11 IRS R 5.4771 (LEHMAN) | 2011-04-30 | 9/16/2008 | 9.585 | | | | | 9.500 | | 620,000 | 620,000 | $ 59,427.80 | $ - | $ 59,427.80 |
| ABX60009 | ABS CDS W ABX HE AA 07-2 (LEH) | 2036-1-25 | 9/16/2008 | 10.900 | 10.900 | | 5,451 | 5,596 | 5,519 | | 826,000 | 826,000 | $ 45,565.39 | $ 14,134.40 | $ 59,719.79 |
| ABX60009 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-11-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 85,000 | 85,000 | $ (78,075.00) | $ 99.73 | $ (74,975.27) |
| ABX60009 | ABS CDS W ABX HE AA 07-2 (LEH) | 2036-11-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 95,000 | 95,000 | $ (85,025.00) | $ 111.47 | $ (84,913.53) |
| ABX60004 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2036-09-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 85,000 | 85,000 | $ (85,025.00) | $ 111.47 | $ (84,913.53) |
| ABX60004 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2036-09-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 130,000 | 130,000 | $ (85,025.00) | $ 111.47 | $ (84,913.53) |
| ABX60001 | ABS CDS W ABX HE AA 06-2 (LEH) | 2037-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 130,000 | 130,000 | $ (67,132.00) | $ 7.15 | $ (67,124.85) |
| ABX60001 | ABS CDS W ABX HE AA 06-2 (LEH) | 2036-09-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 790,000 | 790,000 | $ (647,966.50) | $ 82.59 | $ (647,285.91) |
| ABX60102 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 400,000 | 400,000 | $ (325,720.00) | $ 41.56 | $ (325,678.44) |
| ABX60102 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2036-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 100,000 | 100,000 | $ (54,180.00) | $ 46.44 | $ (54,133.56) |
| Grand Total | | | | | | | | | | | 300,000 | 300,000 | $ (162,540.00) | $ 139.31 | $ (162,400.69) |

*Settle Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

| | |
|---|---|
| Total Swaps | $ (2,620,075.64) |
| Collateral | $ - |
| Total Collateral Value | $ - |
| NET SETTLEMENT AMOUNT | $ (2,620,075.64) |

704

1013

## Metropolitan West High Yield Bond Fund (MetWest 705)

Exhibit B

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources Market | Morgan Stanley | JP Morgan | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWAP5051B | SYSY IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-09-25 | 9/16/2008 | | 6.139 | - | 5.750 | 5.945 | 120,000 | 120,000 | $ 7,133.64 | - | $ 120,905.40 |
| SWAP465LB | SYSY IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-16 | 9/16/2008 | - | 8.772 | - | 8.500 | 8.636 | 1,400,000 | 1,400,000 | $ 120,905.40 | - | $ 120,905.40 |
| SWAP452LB | SYSY IMPLIED VOL SWAP 4.52375% (LEHMAN) | 2017-05-24 | 9/16/2008 | - | 8.670 | 9.500 | | 9.585 | 580,000 | 580,000 | $ 55,593.00 | - | $ 55,593.00 |
| ABX600050 | ABS CDS-W ABX HE AA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 9.930 | 9.925 | 9.938 | | 9.930 | 525,000 | 525,000 | $ (472,867.50) | 48.13 | $ (472,819.38) |
| ABX600059 | ABS CDS-W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | 10.500 | 155,000 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600060 | ABS CDS-W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | 10.500 | 155,000 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600063 | ABS CDS-W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | 10.500 | 155,000 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600064 | ABS CDS-W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | 10.500 | 155,000 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600069 | ABS CDS-W ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | 10.500 | 155,000 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600073 | ABS CDS-W ABX HE AAA 07-1 (LEH) | 2046-05-25 | 9/16/2008 | 48.360 | 48.359 | 48.373 | | 48.360 | 750,000 | 750,000 | $ (387,300.00) | 41.25 | $ (387,258.75) |
| ABX600077 | ABS CDS-W ABX HE AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | 18.570 | 750,000 | 750,000 | $ (610,725.00) | 77.92 | $ (610,647.08) |
| Grand Total | | | | | | | | | | | | | |

| | |
|---|---|
| Total Swaps | $ (1,841,266.70) |
| Collateral | $ - |
| Total Collateral Value | $ - |
| NET SETTLEMENT AMOUNT* | $ (1,841,266.70) |

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

MET

Exhibit B

## Metropolitan West Strategic Income Fund (MetWest 706)

| MetWest Swap ID | Description | Maturity Date | Valuation Date | Merrill | Morgan Stanley | JP Morgan | Deutsche | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Amount Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Quotes / Sources | | | | | | | | |
| ABX6000006 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 1,900,000 | 1,900,000 | $ (961,180.00) | $ | $ (961,084.50) |
| ABX6000094 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | | | | | | 48.360 | 1,000,000 | 1,000,000 | $ (516,400.00) | 55.00 | $ (516,345.00) |
| SWAP7780L8 | 15 YR INC 3-MO QTRLY CALL IRS R 7.861 (LEH) | 2022-06-04 | 9/16/2008 | | | | | | | | 2,000,000 | 2,000,000 | $ (6,650.00) | | $ (6,650.00) |
| SWAP5626L8 | SYSY IMPLIED VOL SWAP 9.05% (LEHMAN) | 2011-10-16 | 9/16/2008 | 6.139 | | (0.333) | | (0.333) | 5.750 | 5,945 | 1,600,000 | 1,600,000 | $ 96,692.02 | | $ 96,692.02 |
| SWAP5289L8 | 10 YR 2-10 CMS VRS FIXED 3.92% (LEHMAN) | 2011-09-05 | 9/16/2008 | 11.531 | | 11.531 | | 11.529 | | 11.530 | 5,000,000 | 5,000,000 | $ 576,455.62 | | $ 576,455.62 |
| SWAP4651B | SYSY IMPLIED VOL SWAP 4.65% (LEHMAN) | 2011-05-18 | 9/16/2008 | 8.772 | | | | | | 8.536 | 16,000,000 | 16,000,000 | $ 94,662.02 | | $ 94,662.02 |
| SWAP7169L8 | 15 YR INC 3-MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | (0.452) | | (0.411) | | | 8.500 | (0.431) | 16,000,000 | 16,000,000 | $ 1,381,778.00 | | $ 1,381,778.00 |
| SWAP4762L8 | SYSY IMPLIED VOL SWAP 4.5275% (LEHMAN) | 2017-05-24 | 9/16/2008 | 9.670 | | | | | | 9.585 | 3,000,000 | 3,000,000 | $ (21,565.00) | | $ (21,565.00) |
| ABX6000012 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.580 | 18.563 | | 9.500 | | 18.570 | 3,740,000 | 3,740,000 | $ 318,180.50 | | $ 318,180.50 |
| ABX6000013 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.870 | 18.569 | 18.563 | | | | 18.570 | 740,000 | 740,000 | $ (418,601.23) | 180.77 | $ (418,101.23) |
| ABX6000214 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.570 | 18.563 | | | | 18.570 | 870,000 | 870,000 | $ 90.34 | 90.34 | $ 90.34 |
| ABX6000211 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 12,500,000 | 12,500,000 | $ (110,179,750.00) | 1,206.91 | $ (110,177,481.89) |
| ABX6000099 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 33,000,000 | 33,000,000 | $ (7,040,400.00) | 6,037.78 | $ (7,837,562.22) |
| ABX6000045 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 18.570 | 18.570 | 18.563 | | | | 18.570 | 1,800,000 | 1,800,000 | $ 1,425.54 | 1,425.54 | $ 1,425.54 |
| ABK | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.670 | 18.669 | 18.563 | | | | 18.570 | 12,500,000 | 12,500,000 | $ (3,743,764.44) | | $ (3,743,764.44) |
| ABX6000100 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 5,000,000 | 5,000,000 | $ (1,561,966.10) | 415.56 | $ (1,561,966.10) |
| ABX6000103 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | | | | | | 48.360 | 5,000,000 | 5,000,000 | $ (2,582,200.00) | 275.00 | $ (2,582,200.00) |
| ABX6000115 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 4,000,000 | 4,000,000 | $ (1,246,140.00) | 1,099.22 | $ (1,246,071.78) |
| ABX6000116 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 1,500,000 | 1,500,000 | $ (1,246,071.78) | | $ (1,246,071.78) |
| COX6000015 | CDS-P CDX NA HY 8 12/12 (LEHMAN) | 2012-12-20 | 9/16/2008 | | | | 87.750 | 87.625 | 87.375 | 87.625 | 4,000,000 | 4,000,000 | $ 490,060.00 | 696.67 | $ 453,180.00 |
| Grand Total | | | | | | | | | | | | | | | $ 127,093,082.15 |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

| | | |
|---|---|---|
| Total Swaps | | $127,093,082.15 |
| Collateral | $ | - |
| Total Collateral Value | | - |
| NET SETTLEMENT AMOUNT* | | $127,093,082.15 |

776

Metropolitan West Asset Management

1015

## Metropolitan West Ultra Short Bond Fund (MetWest 707)

Exhibit B

| MetWest Swap ID | Description | Maturity | Valuation Date | Merrill | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX600008.1 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 2,500,000 | $11,281,000.00 | | 137.50 | $(1,290,662.50) |
| ABX600008.5 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 48.375 | | | 45.820 | 800,000 | $(433,440.00) | | 371.56 | $(433,068.44) |
| ABX600009 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 1,750,000 | $(903,700.00) | | 96.25 | $(903,603.75) |
| ABX600094 | ABS CDS W ABX HE AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.589 | 18.583 | | | 18.570 | 3,000,000 | $(2,442,900.00) | | 311.67 | $(2,442,588.33) |
| ABX600095 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 1,000,000 | $(516,400.00) | | 55.00 | $(516,345.00) |
| SWAP7788LB | 15 YR NO 3 MO QTRLY CALL IRS 7.88 (LEH) | 2008-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 500,000 | $(270,900.00) | | 232.72 | $(270,667.28) |
| SWAP7655LB | 5YSY IMPLIED VOL SWAP 5.05% (LEHMAN) | 2022-06-04 | 9/16/2008 | | (0.333) | | (0.333) | | (0.333) | 1,000,000 | $(3,325.00) | | | $(3,325.00) |
| SWAP4651LB | 5YSY IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-10-16 | 9/16/2008 | 6.139 | | | | | 5.750 | 1,000,000 | 39,829.48 | | | 39,829.48 |
| SWAP7161LB | 5Y SY NO 3 MO QTRLY CALL 7.16 (LEHMAN) | 2017-05-18 | 9/16/2008 | 8.772 | | | | | 8.636 | 670,000 | 670,000 | | | |
| SWAP7452LB | 5YSY IMPLIED VOL SWAP 4.52175% (LEHMAN) | 2022-05-25 | 9/16/2008 | (0.452) | | | (0.411) | | (0.431) | 3,600,000 | 310,899.60 | | | 310,899.60 |
| ABX600059 | ABS CDS W ABX HE AA 07-2 (LEH) | 2017-05-24 | 9/16/2008 | 9.670 | 9.670 | | | 9.500 | 9.585 | 1,350,000 | $(4,313.00) | | | $(4,313.00) |
| ABX600060 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 1,350,000 | 129,397.50 | | | 129,397.50 |
| ABX600061 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 265,000 | $(237,175.00) | | 310.93 | $(236,864.07) |
| ABX600062 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 265,000 | $(237,175.00) | | 310.93 | $(236,864.07) |
| ABX600063 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 265,000 | $(237,175.00) | | 310.93 | $(236,864.07) |
| ABX600099 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 1,930,000 | $(1,045,674.00) | | 896.38 | $(238,864.07) |
| **Grand Total** | | | | | | | | | | 250,000 | 250,000 | $(135,450.00) | 116.11 | $(135,333.89) |

|  | Total Swaps | $ (7,512,214.99) |
|---|---|---|
|  | Collateral | $ - |
|  | Total Collateral Value | $ - |
|  | NET SETTLEMENT AMOUNT* | $ (7,512,214.99) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

**MET**

## SEI Institutional Investments Trust – Core Fixed Income Fund (Met West 760)

Exhibit B

| Description | Maturity Date | Valuation Date | Quotes / Sources | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Morgan Stanley | JP Morgan | Citibank | CSFB | Merril Lynch | | | | | | |

*Settle Amount represents payment to MetWest Portfolio. Total Settlement Amount subject to verification of collateral values.

Total Swaps  $ (40,281,015.66)

Collateral  $ –

Total Collateral Value  $ –

NET SETTLEMENT AMOUNT*  $ (40,281,015.66)

Metropolitan West Asset Management

TEL

FAX

MET

Exhibit B

## SEI Institutional Managed Trust – Core Fixed Income Fund (MetWest 761)

| Method/ Swap ID | Description | Maturity Date | Valuation Date | Morgan Stanley | JP Morgan | Calberts | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX.60068 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2018.01.25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 4,250,000 | $ (2,392,850.00) | $ 1,973.89 | $ (2,390,876.11) |
| ABX.60066 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2017.09.25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 3,000,000 | $ (1,349,200.00) | $ 165.00 | $ (1,349,035.00) |
| ABX.60094 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037.08.25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 2,500,000 | $ (1,291,000.00) | $ 137.50 | $ (1,290,862.50) |
| ABX.60095 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038.01.25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 1,000,000 | $ (541,800.00) | $ 464.44 | $ (541,335.56) |
| SWF.L0001 | | 2011.06.03 | 9/16/2008 | (5.200) | (5.130) | (5.130) | | | | 1,641 | 51,250,000 | $ 851,057.50 | | $ 851,057.50 |
| SWF.L0002 | | 2019.06.03 | 9/16/2008 | (5.506) | (5.419) | | | | | 12,480,000 | 12,480,000 | $ (544,592.00) | | $ (544,592.00) |
| SWF.L0003 | | 2019.06.11 | 9/16/2008 | (5.419) | | | | | | 12,480,000 | 12,480,000 | $ (303,168.75) | | $ (303,168.75) |
| SWA.TFR.B | | 2011.06.11 | 9/16/2008 | 2.026 | 2.025 | 2.025 | | | | 2,025 | 5,550,000 | $ 461,317.78 | | $ 461,317.78 |
| SWA.TFR.A | | 2032.06.04 | 9/16/2008 | (0.333) | | (0.333) | | | | 22,780,000 | 22,780,000 | $ (61,317.76) | | $ (303,168.76) |
| SWA.POOL.B | | 2017.10.16 | 9/16/2008 | 8.139 | | | | | | 3,130,000 | 3,130,000 | $ (10,407.29) | | $ (10,407.29) |
| SWA.46K.R | | 2017.05.18 | 9/16/2008 | 8.772 | | | | 5,750 | | 5,945 | 2,370,000 | $ 140,889.39 | | $ 140,889.39 |
| SWA.TTER.R | | 2022.05.25 | 9/16/2008 | 8.836 | | | | 8,500 | | 8,636 | 9,000,000 | $ 777,249.00 | | $ 777,249.00 |
| SWA.467B.R | | 2017.05.24 | 9/16/2008 | 9,870 | | | (0.411) | | | 9,870 | 4,500,000 | $ (19,404.50) | | $ (19,404.50) |
| ABX.60047 | | 2038.01.25 | 9/16/2008 | 5,360 | 5,359 | 5,357 | (0.333) | | | 5,585 | 5,110,000 | $ 489,793.50 | | $ 489,793.50 |
| ABX.60049 | | 2038.01.25 | 9/16/2008 | 5,360 | 5,359 | | | 9,500 | | 5,360 | 5,110,000 | $ 489,793.50 | | $ 489,793.50 |
| ABX.60050 | | 2038.01.25 | 9/16/2008 | 10.500 | 10.500 | | | | | 10,500 | 2,250,000 | $ (2,129,400.00) | $ 6,875.00 | $ (2,122,525.00) |
| ABX.60069 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2038.01.25 | 9/16/2008 | 10.500 | 10.500 | | | | | 10,500 | 1,435,000 | $ (1,284,325.00) | $ 1,663.73 | $ (1,282,641.27) |
| ABX.60070 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2038.01.25 | 9/16/2008 | 10.500 | 10.500 | | | | | 10,500 | 1,435,000 | $ (1,284,325.00) | $ 1,683.73 | $ (1,282,641.27) |
| ABX.60071 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2038.01.25 | 9/16/2008 | 10.500 | 10.500 | | | | | 10,500 | 1,435,000 | $ (1,284,325.00) | $ 1,683.73 | $ (1,282,641.27) |
| ABX.60072 | ABS CDS W ABX HE-AA 07-2 (LEH) | 2038.01.25 | 9/16/2008 | 10.500 | 10.500 | | | | | 10,500 | 1,435,000 | $ (1,284,325.00) | $ 1,680.73 | $ (1,282,641.27) |
| ABX.60073 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046.06.25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18,570 | 1,500,000 | $ (1,342,500.00) | $ 1,760.00 | $ (1,340,740.00) |
| ABX.60074 | ABS CDS W ABX HE AA 06-2 (LEH) | 2046.06.25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18,570 | 3,015,000 | $ (2,742,455.00) | $ 3,512.32 | $ (2,844,601.28) |
| AUX.60075 | ABS CDS W ABX HE AA 06 (LEH) | 2038.01.25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18,570 | 1,510,000 | $ (1,228,593.00) | $ 156.67 | $ (1,228,491.30) |
| ABX.60101 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038.01.25 | 9/16/2008 | 45.820 | 45.813 | | | | | 45,820 | 6,000,000 | $ (4,865,000.00) | $ 823.33 | $ (4,885,176.67) |
| ABX.60102 | ABS CDS W ABX HE AA 07-2 (LEH) | 2038.01.25 | 9/16/2008 | 45.820 | 45.813 | | | | | 45,820 | 2,000,000 | $ (1,063,000.00) | $ 929.80 | $ (1,082,071.11) |
| Grand Total | | | | 45.820 | 45.813 | | | | | 45,820 | 750,000 | $ (948,150.00) | $ 812.78 | $ (947,337.22) |

Total Swaps    $ (23,132,450.97)

Collateral    $ -

Total Collateral Value    $ -

NET SETTLEMENT AMOUNT*    $ (23,132,450.97)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management

TEL
FAX

761

1016

Exhibit B

## SEI Institutional Investments Trust – Long Duration Fund (Met West 763)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Morgan Stanley | JP Morgan | Merrill Lynch | Settle Price | | | | | |
| SWAP5050_B | 5YSY IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | - | 9.139 | - | 5.750 | 5.945 | 210,000 | 210,000 | $ 12,483.87 | - | $ 12,483.87 |
| SWAP5450_R | 5YSY IMPLIED VOL SWAP 4.85% (LEHMAN) | 2017-05-18 | 9/16/2008 | - | 8.772 | - | 8.500 | 8.638 | - | - | $ - | - | $ - |
| VOL4450_R | 5YSY IMPLIED VOL SWAP 4.5375% (LEHMAN) | 2017-05-24 | 9/16/2008 | - | 9.670 | - | 9.500 | 9.585 | 1,900,000 | 1,900,000 | $ 164,016.90 | - | $ 164,016.90 |
| ABX600N43 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | 10.500 | 10.500 | 1,060,000 | 1,060,000 | $ 101,601.00 | - | $ 101,601.00 |
| ABX600N50 | ABS CDS-W ABX-HE-AA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | - | 9.930 | 9.938 | - | 9.930 | 205,000 | 205,000 | $ (183,234.47) | 240.53 | $ (183,234.47) |
| HNV400003 | ARS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | - | 9.925 | 9.938 | - | 9.930 | 1,005,000 | 1,005,000 | $ (905,202.50) | 92.13 | $ (905,111.38) |
| ABX600N30 | ARS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | 10.500 | 10.500 | 305,000 | 305,000 | $ (272,975.00) | 357.87 | $ (272,617.13) |
| ABX600N14 | ARS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | 10.500 | 10.500 | 305,000 | 305,000 | $ (272,975.00) | 357.87 | $ (272,617.13) |
| | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | 10.500 | 10.500 | 305,000 | 305,000 | $ (272,975.00) | 357.87 | $ (272,617.13) |
| Grand Total | | | | | | | | | 305,000 | 305,000 | $ (272,975.00) | 357.87 | $ (272,617.13) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Total Swaps $ (1,900,643.61)

Collateral $ -

Total Collateral Value $ -

NET SETTLEMENT AMOUNT* $ (1,900,643.61)

Metropolitan West Asset Management

TITLE: 
FAX:

MET

Exhibit B

## SEI Institutional Investments Trust – Extended Duration Fund (Met West 764)

| MetWest Swap ID | Description | Maturity Date | Valuation Date | Mark!I | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SYA750RLB | 20YR IRS R 4.75% (LEHMAN) | 2028-12-04 | 9/16/2008 | | | | 8.421 | 8.401 | | 8.411 | 85,000,000 | $ 85,000,000 | $ 5,487,475.00 | $ 8,870,045.98 | $ 5,348,830.98 |
| SYMPLBR0003 | 20YR IRS R 4.92% (LEHMAN) | 2028-02-02 | 9/16/2008 | | | | 8.873 | 6.859 | | 6.866 | 125,000,000 | $ 125,000,000 | $ 8,542,500.00 | $ 545,889.40 | $ 9,123,389.40 |
| SYAP432GLB | 20YR HRS R 5.2325 (LEHMAN) | 2022-02-02 | 9/16/2008 | | | 6.139 | 10.881 | 10.655 | | 10.658 | 53,225,000 | $ 53,225,000 | $ 5,677,889.78 | $ 57,290.68 | $ 5,735,280.46 |
| SYAP50GLB | 5YSV MPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | | | 8.772 | | 5.750 | 5.750 | 5.945 | 2,140,000 | $ 2,140,000 | $ 127,218.58 | | $ 127,218.58 |
| SYA745GLB | 5YSV MPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | | | 8.670 | | 8.858 | 8.500 | 8.858 | 3,700,000 | $ 3,700,000 | $ 319,535.70 | | $ 319,535.70 |
| SYAP47GLB | 5YSV MPLIED VOL SWAP 4.5235% (LEHMAN) | 2017-05-24 | 9/16/2008 | | | | | 9.585 | 9.500 | 9.585 | 2,080,000 | $ 2,080,000 | $ 199,368.00 | | $ 199,368.00 |
| ABX600029 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,735,000 | $ 1,735,000 | $ (1,552,825.00) | $ 2,035.73 | $ (1,550,789.27) |
| ABX600050 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 9.925 | 9.925 | 9.938 | | | | 9.930 | 2,980,000 | $ 2,980,000 | $ (2,664,086.00) | $ 273.17 | $ (2,663,812.83) |
| ABX600059 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 10.500 | 10.500 | | | | | 10.500 | 1,000,000 | $ 1,000,000 | $ (921,850.00) | $ 1,208.53 | $ (920,641.47) |
| ABX600063 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,030,000 | $ 1,030,000 | $ (921,850.00) | $ 1,208.53 | $ (920,641.47) |
| ABX600064 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,030,000 | $ 1,030,000 | $ (921,850.00) | $ 1,208.53 | $ (920,641.47) |
| ABX600065 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,030,000 | $ 1,030,000 | $ (921,850.00) | $ 1,208.53 | $ (920,641.47) |
| ABX600069 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 1,000,000 | $ 1,000,000 | $ (828,641.47) | $ 1,208.53 | $ (828,641.47) |
| ABX600070 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | | 10.500 | | | | 10.500 | 1,000,000 | $ 1,000,000 | $ (516,400.00) | $ 55.00 | $ (516,345.00) |
| **Grand Total** | | | | 10.500 | | 10.500 | | | | 8,550,000 | 8,550,000 | $ (5,862,250.00) | $ 7,665.33 | $ (5,854,584.67) |

764

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values

| | |
|---|---|
| Total Swaps | $ 7,568,232.39 |
| Collateral | $ - |
| Total Collateral Value | $ - |
| NET SETTLEMENT AMOUNT* | $ 7,568,232.39 |

Metropolitan West Asset Management
TEL
FAX

Exhibit B

## SEI Global Master Fund Plc and Sub-Fund: SEI (SGMF) US Fixed Income Fund (Met West 788)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | | | | | | |
| ABX600081 | ABS CDS W-ABX-HE-AAA 07-1 (LEH) | 2037-06-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | 48.360 | 750,000 | 750,000 | $ (387,300.00) | $ 41.25 | $ (387,258.75) |
| ABX600084 | ABS CDS W-ABX-HE-AAA 07-1 (LEH) | 2037-06-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | 48.360 | 750,000 | 750,000 | $ (387,300.00) | $ 41.25 | $ (387,258.75) |
| SWAP788LA | 88 (LEH) | 2022-06-04 | 9/16/2008 | 48.359 | | | | 48.359 | 470,000 | 470,000 | $ (1,562.75) | | $ (1,562.75) |
| SWAP788LB | (LEH) | 2017-05-16 | 9/16/2008 | 8.772 | | (0.333) | | (0.333) | 8,500 | 8,500 | | | |
| SWAP455LA | (LEHMAN) | 2017-05-16 | 9/16/2008 | 8.838 | | | 8.500 | 8.838 | 1,300,000 | 1,300,000 | $ 112,269.30 | | $ 112,269.30 |
| SWAP455LB | (LEHMAN) | 2022-05-25 | 9/16/2008 | | | | 8.500 | 8.838 | 1,300,000 | 1,300,000 | $ 112,269.30 | | $ 112,269.30 |
| SWAP716LB | CALL 716 (LEHMAN) | 2022-05-25 | 9/16/2008 | (0.452) | | (0.411) | | (0.451) | 700,000 | 700,000 | $ (3,019.10) | | $ (3,019.10) |
| SWAP452LB | 5/6/8 IMPLIED VOL SWAP 4.52375% (LEHMAN) | 2017-05-24 | 9/16/2008 | 9.670 | | | 9.500 | 9.565 | 770,000 | 770,000 | $ 73,804.50 | | $ 73,804.50 |
| (Grand Total) | | | | | | | | | | | | | |

| | |
| --- | --- |
| Total Swaps | $ (693,025.55) |
| Collateral | $ - |
| Total Collateral Value | $ - |
| NET SEI SETTLEMENT AMOUNT* | $ (693,025.55) |

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

TEL
FAX

# West Gate Advisors, LLC

## West Gate Mortgage Assets, L.P. (West Gate 1001)

Exhibit B

| Merill/West Swap ID | Description | Maturity Date | Valuation Date | Quotes / Sources | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Market | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | | | | | | |
| | 5/5Y IMPLIED VOL SWAP 4.65% (LEHMAN) | 05-18 | 9/16/2008 | | 8.772 | | | 8.500 | 8.696 | 2,000,000 | $ 172,712.00 | | | $ 172,712.00 |
| | 15 YR NC 1MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | | (0.452) | | (0.411) | | (0.431) | 1,000,000 | $ (4,313.00) | | | $ (4,313.00) |
| | 2017-05-24 | 9/16/2008 | | 0.870 | | | | | | 1,000,000 | $ (4,313.00) | | | $ (4,313.00) |
| | ARS DSN W ABR LHE  (LEHMAN) | 2036-01-25 | 9/16/2008 | | | | | 9.500 | 9.585 | 250,000 | $ 23,962.50 | | | $ 23,962.50 |
| | ARS DSN W ABR LHE, AAA 07-2 (LEH) | | 9/16/2008 | 45,820 | 45,819 | 45,813 | | 45,870 | | 1,000,000 | $ (541,800.00) | $ 464.44 | $ (541,335.56) |
| Grand Total | | | | | | | | | | | | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Total Swaps | | | | | | $ (168,984.06) |
| Collateral | Asset | 38,574,558 | Par Amount | (4,900,000) | Price | |
| | | | | | 13.928 | $ (682,461.22) |
| | Cash | | | (140,000) | 100.000 | $ (140,000.00) |
| Total Collateral Value | | | | | | $ (822,461.22) |
| NET SETTLEMENT AMOUNT | | | | | | $ 473,497.17 |

*Positive Amount represents payment to West Gate. Final settlement amount subject to verification of collateral values.

1001

# West Gate Advisors, LLC

## West Gate Strategic Income Fund I Master Fund, Ltd. (West Gate 1002)

Exhibit B

| Mkt/West Swap ID | Description | Maturity Date | Valuation Date | Quotes / Sources | | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Merill | Morgan Stanley | JP Morgan | Deutsche | CSFB | Merill Lynch | | | | | | |
| ABX000N4 | ABS CDS W ABX HE-AAA 07-1 (LEH) | 2017-04-25 | 9/16/2008 | 48.360 | 48.359 | | | | | 48.360 | 500,000 | $(1,238,200.00) | $ | 27.50 | $ (258,172.50) |
| ABX000N5 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 500,000 | $(270,900.00) | $ | 252.22 | $ (270,660.77) |
| SWAP7N8LB | 15 YR NC 3MO QTRLY CALL IRS R 7.88 (LEH) | 2022-06-04 | 9/16/2008 | | (0.353) | | | (0.333) | | (0.333) | 220,000 | $ | (731.50) | $ | (731.50) |
| SWAP4N5LB | 5YSY IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | | 8.139 | | | | 5.750 | 5.750 | 220,000 | $ | (731.50) | $ | (731.50) |
| SWAP9N2RLB | 10 YR 2-10 CMS 1YR FIXED 9.29% (LEHMAN) | 2017-06-05 | 9/16/2008 | | 11.531 | | 11.529 | | | 11.530 | 350,000 | $ | 20,606.45 | $ | 20,606.45 |
| SWAU4N5LR | 5YSY IMPLIED VOL SWAP 4.65% (LEHMAN) | 2016-05-18 | 9/16/2008 | | 8.772 | | | | | 8.535 | 2,000,000 | $ | 230,598.00 | $ | 230,598.00 |
| SWAP7N9LB | 15 YR NC 3MO QTRLY CALL TIE (LEHMAN) | 2023-05-25 | 9/16/2008 | | (0.462) | | | | | (0.411) | 1,900,000 | $ | 164,085.90 | $ | 164,085.90 |
| SWAP4N9LB | 5YSY IMPLIED VOL SWAP 4.85% (LEHMAN) | 2023-05-25 | 9/16/2008 | | 9.870 | | | | 8.500 | 9.585 | 1,000,000 | $ | (4,313.00) | $ | (4,313.00) |
| SWAP4N2LB | 5YSY IMPLIED VOL SWAP 4.65% (LEHMAN) | 2023-05-24 | 9/16/2008 | | 9.870 | | | | 9.500 | 9.365 | 350,000 | $ | 33,547.50 | $ | 33,547.50 |
| ABX000N2 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.599 | 18.593 | | | | 18.570 | 285,000 | $ (232,075.50) | $ | 29.61 | $ (232,045.89) |
| ABX000N3 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.599 | 18.593 | | | | 18.570 | 400,000 | $(325,720.00) | $ | 41.56 | $ (325,678.44) |
| ABX000N8 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 18.570 | 18.599 | 18.593 | | | | 18.570 | 400,000 | $(325,720.00) | $ | 41.56 | $ (325,678.44) |
| ABX000N73 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 660,000 | $(465,648.00) | $ | 3,994.42 | $ (485,544.96) |
| ABX000N9 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 50,000 | $ (27,090.00) | $ | 23.22 | $ (27,066.78) |
| DYN00N15 | CDS W CDX NA HY 9 07/12 (LEHMAN) | 2012-12-20 | 9/16/2008 | 45.820 | 45.819 | 45.813 | 87.750 | 87.625 | 87.375 | 87.625 | 1,000,000 | $ 122,512.50 | $ | (9,075.00) | $ 113,437.50 |

|  |  |  |  |
|---|---|---|---|
| Total Swaps | | | $ (1,347,427.56) |
| Collateral  Asset | Par Amount (275,000) | Price 100.000 | $ (275,000.00) |
| Cash | | | |
| Total Collateral Value | | | $ (275,000.00) |
| NET SETTLEMENT AMOUNT* | | | $ (1,072,427.56) |

*Positive Amount represents payment to West Gate. Final settlement amount subject to verification of collateral values.

MET

Exhibit B

## San Diego Foundation (Met West 1430)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Markit | Morgan Stanley | JP Morgan | Settle Price | | | | | |
| ABX600008R | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | 18.570 | 250,000 | 250,000 | $(203,575.00) | $ 25.97 | $ (203,549.03) |
| Grand Total | | | | | | | | | | | | $ (203,549.03) |

| | |
|---|---|
| Total Swaps | $ (203,549.03) |
| Collateral | $ - |
| Total Collateral Value | $ - |
| NET SETTLEMENT AMOUNT* | $ (203,549.03) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

1430

# Trinity Health Pension Plan (Met West 1611)

Exhibit B

| MetWest/Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Citibank | CSFB | Settle Price | | | | | |
| SWAP512LB | 20 YR IRS R 5.125 (LEH) | 2027-11-21 | 9/16/2008 | 9.427 | 9.418 | 9.423 | 15,900,000 | 15,900,000 | $1,458,193.40 | $230,068.58 | $1,728,261.98 |
| SWAP510LB | 20 YR ZC R FIXED 5.305 (LEHMAN) | 2028-02-29 | 9/16/2008 | 23.781 | 18.077 | 20.929 | 3,200,000 | 3,200,000 | $669,728.00 | (4,995.56) | $664,732.44 |
| SWAP508LB | 2YP20YR IRS R 5.0725 (LEH) | 2029-12-03 | 9/16/2008 | 6.330 | 6.322 | 6.326 | 11,000,000 | 11,000,000 | $695,882.00 | | $695,882.00 |
| SWP547LB | 2YR20YR IRS R 5.47(LEH) | 2030-02-22 | 9/16/2008 | 10.921 | 10.905 | 10.913 | 14,000,000 | 14,000,000 | $1,527,848.00 | | $1,527,848.00 |
| SWP514LB | 30 YR IRS R 5.165 (LEH) | 2037-11-21 | 9/16/2008 | 11.651 | 11.642 | 11.647 | 35,000,000 | 35,000,000 | $4,076,380.00 | 510,990.28 | $4,587,370.28 |
| SWP512LB | 30 YR ZC R FIXED 5.07 (LEHMAN) | 2037-12-04 | 9/16/2008 | 17.309 | 17.371 | 17.340 | 6,000,000 | 6,000,000 | $1,040,400.00 | (6,563.97) | $1,033,836.03 |
| SWP496LB | 30 YR ZC R FIXED 4.965 (LEHMAN) | 2038-01-25 | 9/16/2008 | 13.333 | 14.249 | 13.791 | 6,300,000 | 6,300,000 | $868,828.70 | (26,950.00) | $841,878.70 |
| SWZLB0001 | 30YR ZC 5.135% (LEH) | 2038-05-27 | 9/16/2008 | 7.413 | 19.513 | 13.463 | 24,500,000 | 24,500,000 | $3,298,410.50 | (42,071.94) | $3,256,338.56 |
| SWP531LB | 3YR20YR IRS R 5.1175 (LEH) | 2040-12-03 | 9/16/2008 | 6.796 | 7.903 | 7.349 | 23,000,000 | 23,000,000 | $1,690,293.00 | | $1,690,293.00 |
| SWP535LB | 4YR20YR IRS R 5.235 (LEH) | 2041-12-24 | 9/16/2008 | 7.582 | 9.290 | 8.436 | 23,000,000 | 23,000,000 | $1,690,293.00 | | $1,690,293.00 |
| SWAP491LB | 40YR IRS R 4.918 (LEH) | 2047-11-29 | 9/16/2008 | 8.740 | 8.385 | 8.563 | 6,700,000 | 6,700,000 | $565,205.30 | | $565,205.30 |
| Grand Total | | | 9/16/2008 | | | | 10,900,000 | 10,900,000 | $934,632.61 | 145,291.55 | $1,079,924.16 |

Total Swaps $17,877,568.45

| Collateral | Asset | Par Amount | Price | |
|---|---|---|---|---|
| | 31359MW41 | 8,580,000 | 108.645 | $9,321,761.66 |
| | 912828GU8 | 6,360,000 | 108.371 | $6,892,401.56 |

Total Collateral Value $16,214,163.22

NET SETTLEMENT AMOUNT* $1,457,405.23

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

**MET**

774

## Russell Investment Grade Bond Fund (formerly known as Russell Investment Company Fixed Income I Fund) (Met West 774)

Exhibit B

| MetWest (Swap) ID | Swap Description | Maturity | Valuation Date | Morgan Stanley | Lehman | Citibank | CSFB | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quotes / Sources – Market | | | | | | | | | |
| ABX600081 | ABS CDS W ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | - | - | 47.000 | 1,000,000 | 1,000,000 | $ (530,000.00) | $ 57.50 | $ (529,942.50) |
| ABX600082 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | - | - | 45.070 | 1,500,000 | 1,500,000 | $ (823,950.00) | $ 728.33 | $ (823,221.67) |
| ABX600093 | ABS CDS W ABX HE-AA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | - | - | 47.000 | 750,000 | 750,000 | $ (397,500.00) | $ 43.13 | $ (397,456.87) |
| ABX600096 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.230 | 18.230 | - | - | 18.230 | 1,200,000 | 1,200,000 | $ (981,240.00) | $ 130.33 | $ (981,109.67) |
| ABX600104 | ABS CDS W ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | - | - | 47.000 | 1,000,000 | 1,000,000 | $ (530,000.00) | $ 57.50 | $ (529,942.50) |
| ABX600105 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | - | - | 45.070 | 1,000,000 | 1,000,000 | $ (549,300.00) | $ 485.56 | $ (548,814.44) |
| SWFLB001 | 1YR2 YR IRS R 4.17 (LEH) | 2011-06-03 | 9/17/2008 | - | - | 1,882 | 2,025 | 1,958 | 18,000,000 | 18,000,000 | $ 352,494.42 | - | $ 352,494.42 |
| SWFLB002 | 1YR10YR IRS P 4.92 (LEH) | 2019-06-03 | 9/17/2008 | - | - | (5,943) | (5,980) | (5,967) | 4,390,000 | 4,390,000 | $ (261,933.74) | - | $ (261,933.74) |
| SWFLB005 | 1YR10YR IRS P 4.97 (LEH) | 2019-06-11 | 9/17/2008 | - | - | (6,235) | (6,285) | (6,260) | 1,950,000 | 1,950,000 | $ (122,069.77) | - | $ (122,069.77) |
| SWFLB006 | 1YR2 YR IRS R 4.38 (LEH) | 2011-06-11 | 9/17/2008 | - | - | 2,257 | 2,407 | 2,332 | 8,010,000 | 8,010,000 | $ 186,793.25 | - | $ 186,793.25 |
| SWFLB007 | 1YR2 YR IRS R 4.775 (LEH) | 2011-06-13 | 9/17/2008 | - | - | 2,425 | 2,571 | 2,498 | 5,960,000 | 5,960,000 | $ 148,641.58 | - | $ 148,641.58 |
| SWFLB008 | 1YR10YR IRS P 5.04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | (6,791) | (6,825) | (6,808) | 1,460,000 | 1,460,000 | $ (99,373.03) | - | $ (99,373.03) |
| SWFLB009 | 1YR2 YR IRS R 4.74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | 2,913 | 3,083 | 2,998 | 8,010,000 | 8,010,000 | $ 239,333.71 | - | $ 239,333.71 |
| SWFLB010 | 1YR10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | (7,994) | (8,016) | (8,000) | 1,950,000 | 1,950,000 | $ (156,005.89) | - | $ (156,005.89) |
| Grand Total | | | | | | | | | | | | | |

Total Swaps $ (3,521,607.12)

Collateral $ -

Total Collateral Value $ -

NET SETTLEMENT AMOUNT* $ (3,521,607.12)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management    TEL
FAX

## Russell Strategic Bond Fund (formerly known as Russell Investment Company Fixed Income III Fund) (Met West 775)

Exhibit B

| MetWest Swap ID | Swap Description | Maturity Date | Valuation Date | Market | Morgan Stanley | Lehman | Citibank | CSFB | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARX600081 | ABS CDS W ABX HE-AAA 07-1 (LEH) | 2032-08-25 | 9/17/2008 | 47.000 | | 47.000 | | | 47.000 | 1,300,000 | 1,300,000 | $ (689,000.00) | $ 74.75 | $ (688,925.25) |
| ABYF00074 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | | | 45.070 | 2,000,000 | 2,000,000 | $ (1,098,600.00) | $ 971.11 | $ (1,097,628.89) |
| ABX600090 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | | | 47.000 | 1,000,000 | 1,000,000 | $ (530,000.00) | $ 57.50 | $ (529,942.50) |
| ABX600086 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2346-05-25 | 9/17/2008 | 18.230 | | 18.230 | | | 18.230 | 1,700,000 | 1,700,000 | $ (1,390,090.00) | $ 184.64 | $ (1,389,905.36) |
| ABX600094 | ABS CDS W ABX HE-AAA 07-1 (LEH) | 2032-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | | | 47.000 | 1,500,000 | 1,500,000 | $ (795,000.00) | $ 86.25 | $ (794,913.76) |
| ABX600095 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | | | 45.070 | 2,000,000 | 2,000,000 | $ (1,098,600.00) | $ 971.11 | $ (1,097,628.89) |
| SWFLB0001 | 1YR2 YR IRS R 4.17 (LEH) | 2011-06-03 | 9/17/2008 | | | | 1,882 | 2,035 | 1,958 | 18,000,000 | 18,000,000 | $ 352,494.42 | $ 97.11 | $ 352,494.42 |
| SWFLB0002 | 1YR10YR IRS R 4.9275 (LEH) | 2018-06-03 | 9/17/2008 | | | | (5,943) | (5,990) | (5,967) | 4,390,000 | 4,390,000 | $ (261,903.74) | | $ (261,903.74) |
| SWFLB0003 | 1YR10YR IRS P 4.97 (LEH) | 2018-06-05 | 9/17/2008 | | | | (6,235) | (6,285) | (6,260) | 1,950,000 | 1,950,000 | $ (122,069.77) | | $ (122,069.77) |
| SWFLB0005 | 1YR10YR IRS R 4.38 (LEH) | 2011-06-11 | 9/17/2008 | | | | 2,257 | 2,407 | 2,332 | 8,010,000 | 8,010,000 | $ 186,793.25 | | $ 186,793.25 |
| SWFLB0006 | 1YR YR IRS R 4.4775 (LEH) | 2011-06-13 | 9/17/2008 | | | | 2,425 | 2,571 | 2,498 | 5,980,000 | 5,980,000 | $ 149,841.58 | | $ 149,841.58 |
| SWFLB0007 | 1YR10YR IRS P 5.04 (LEH) | 2018-06-13 | 9/17/2008 | | | | (6,791) | (8,822) | (8,806) | 1,460,000 | 1,460,000 | $ (99,373.03) | | $ (99,373.03) |
| SWFLB0008 | 1YR2 YR IRS R 4.74 (LEH) | 2011-06-17 | 9/17/2008 | | | | 2,913 | 2,989 | 2,989 | 8,010,000 | 8,010,000 | $ 239,333.71 | | $ 239,333.71 |
| SWFLB0009 | 1YR2 YR IRS R 4.74 (LEH) | 2011-06-17 | 9/17/2008 | | | | 3,063 | | | 8,010,000 | 8,010,000 | $ 239,333.71 | | $ 239,333.71 |
| SWFLB0010 | 1YR10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | | | | (6,016) | (8,000) | (8,000) | 1,950,000 | 1,950,000 | $ (155,005.89) | | $ (155,005.89) |
| Grand Total | | | | | | | | | | | | | | $ (6,310,064.11) |

Total Swaps  $ (6,310,064.11)

Collateral  $ -

Total Collateral Value  $ -

NET SETTLEMENT AMOUNT**  $ (6,310,064.11)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management  TEL ...  FAX ...

Exhibit B

## Russell Investment Company MultiStrategy Bond Fund (Met West 776)

| MetWest Swap ID | Swap Description | Maturity | Valuation Date | Markit | Morgan Stanley | Lehman | Citibank | CSFB | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quotes / Sources | | | | | | | | |
| ABX00081 | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | | | 5,000,000 | 5,000,000 | (2,650,000.00) | 287.50 | (2,649,712.50) |
| ABX00085 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | | | 7,500,000 | 7,500,000 | (4,119,750.00) | 3,641.66 | (4,116,108.34) |
| ABX0008R | ABS CDS W ABX HE AAA 07 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | | | 3,500,000 | 3,500,000 | (1,855,000.00) | 201.25 | (1,854,788.75) |
| ABX0008Q | ABS CDS W ABX HE AA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | | | 6,000,000 | 6,000,000 | (4,906,200.00) | 651.67 | (4,905,548.33) |
| ABX0008X | ABS CDS W ABX HE AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | | | 4,000,000 | 4,000,000 | (2,120,000.00) | 230.00 | (2,119,770.00) |
| ABX00095 | ABS CDS W ABX HE AAA 07-2 (LEH) | 2008-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | | | 5,000,000 | 5,000,000 | (2,746,500.00) | 2,427.78 | (2,744,072.22) |
| SWFLB0001 | 1YR10YR IRS P 4.97 (LEH) | 2011-06-03 | 9/17/2008 | - | - | - | 1,882 | 2,035 | 63,720,000 | 63,720,000 | 1,247,830.24 | | 1,247,830.24 |
| SWFLB0005 | 1YR2 YR IRS R 4.38 (LEH) | 2019-06-11 | 9/17/2008 | - | - | - | (5,943) | (5,990) | 15,520,000 | 15,520,000 | (926,016.32) | | (925,016.32) |
| SWFLB0008 | 1YR10YR IRS R 4.475 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | (6,235) | (6,285) | 6,900,000 | 6,900,000 | (431,939.19) | | (431,939.19) |
| SWFLB0008 | 1YR10YR IRS P 5.04 (LEH) | 2011-06-13 | 9/17/2008 | - | - | - | 2,257 | 2,407 | 28,330,000 | 28,330,000 | 660,855.76 | | 660,855.76 |
| SWFLB0009 | 1YR2 YR IRS R 4.74 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | 2,425 | 2,571 | 21,300,000 | 21,300,000 | 532,114.48 | | 532,114.48 |
| SWFLB0009 | 1YR10YR IRS P 5.19 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | (8,793) | (8,822) | 5,170,000 | 5,170,000 | (351,889.44) | | (351,889.44) |
| SWFLB0010 | 1YR10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | 3,063 | | 28,330,000 | 28,330,000 | 846,482.38 | | 846,482.38 |
| SWFLB0010 | | | | | | | (7,894) | (8,019) | 9,900,000 | 9,900,000 | (552,020.84) | | (552,020.84) |
| Grand Total | | | | | | | | | | | | | (17,364,793.07) |

| | |
|---|---|
| Total Swaps | $ (17,364,793.07) |
| Collateral | $ - |
| Total Collateral Value | $ - |
| NET SETTLEMENT AMOUNT* | $ (17,364,793.07) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management

## Russell Investment Funds Core Bond Fund (Met West 777)

Exhibit B

| Swap ID | Swap Description | Maturity | Valuation Date | Market | Morgan Stanley | Lehman | Citibank | CSFB | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX 0701-1 | ABS CDS W ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 400,000 | 400,000 | $ (212,000.00) | $ 23.00 | $ (211,977.00) |
| ABX 0702-5 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2037-08-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 850,000 | 850,000 | $ (384,510.00) | $ 339.89 | $ (384,170.11) |
| ABX 0600005 | ABS CDS W ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 500,000 | 500,000 | $ (265,000.00) | $ 28.75 | $ (264,971.25) |
| ABX 0600006 | ABS CDS W ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 700,000 | 700,000 | $ (384,510.00) | $ 339.89 | $ (384,170.11) |
| ABX 0700000 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.330 | 18.330 | 18.330 | - | - | 500,000 | 500,000 | $ (265,000.00) | $ 28.75 | $ (264,971.25) |
| ABX 0700000 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.330 | 18.330 | 18.330 | - | - | 600,000 | 600,000 | $ (490,620.00) | $ 65.17 | $ (490,554.83) |
| ABX 0700000 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2037-08-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 350,000 | 350,000 | $ (185,500.00) | $ 20.13 | $ (185,479.87) |
| ABX 0700000 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2036-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | 1.882 | 2.035 | 500,000 | 500,000 | $ (274,650.00) | $ 242.78 | $ (274,407.22) |
| SWP1 B0060 | 1YR 2YR IRS R 4.17 (LEH) | 2011-06-03 | 9/17/2008 | - | - | - | - | - | 6,920,000 | 6,920,000 | $ 135,514.52 | | $ 135,514.52 |
| SWP1 B0070 | 1YR 10YR IRS P 4.9275 (LEH) | 2019-06-03 | 9/17/2008 | - | - | - | (5,943) | (5,990) | 1,590,000 | 1,590,000 | | | |
| SWP1 B0080 | 1YR 0YR IRS P 4.97 (LEH) | 2019-06-11 | 9/17/2008 | - | - | - | (5,235) | (6,285) | 750,000 | 750,000 | $ (100,835.54) | | $ (100,835.54) |
| SWP1 B0090 | 1YR 2YR IRS R 4.38 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | 2,257 | 2,407 | 3,080,000 | 3,080,000 | $ (46,949.91) | | $ (46,949.91) |
| SWP1 B0000 | 1YR 2YR IRS R 4.475 (LEH) | 2011-06-13 | 9/17/2008 | - | - | - | 2,425 | 2,571 | 2,300,000 | 2,300,000 | $ 71,825.62 | | $ 71,825.62 |
| SWP1 B0000 | 1YR 10YR IRS P 04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | (6,791) | (6,822) | 560,000 | 560,000 | $ 57,458.37 | | $ 57,458.37 |
| SWP1 B0000 | 1YR 2YR IRS R 4.74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | 2,913 | 3,063 | 3,080,000 | 3,080,000 | $ (38,115.68) | | $ (38,115.68) |
| SWP LB0010 | 1YR 10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | (7,984) | (8,016) | 750,000 | 750,000 | $ 92,028.44 | | $ 92,028.44 |
| Grand Total | | | | | | | | | | | $ (60,002.26) | | $ (60,002.26) |

| | |
|---|---|
| Total Swaps | $(1,700,636.72) |
| Collateral | $ - |
| Total Collateral Value | $ - |
| NET SETTLEMENT AMOUNT* | $(1,700,636.72) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management

Exhibit B

Exhibit B

## Russell Institutional Investments, LLC —Russell Core Bond Fund (formerly known as Frank Russell Trust Company-Russell Common Trust Core Bond Fund) (Met West 778)

| MetWest Swap ID | Swap Description | Maturity Date | Valuation Date | Quotes / Sources Morgan Stanley | Lehman | Citibank | CSFB | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABXB20081 | ABS CDS W ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47,000 | | 47,000 | 800,000 | 800,000 | $ (424,000.00) | 46.00 | $ (423,954.00) |
| ABXB20085 | ABS CDS W ABX HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45,070 | | 45,070 | 1,250,000 | 1,250,000 | $ (886,625.00) | 806.94 | $ (886,618.06) |
| ABXB20088 | ABS CDS W ABX HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47,000 | | 47,000 | 600,000 | 600,000 | $ (318,000.00) | 34.50 | $ (318,000.00) |
| ABXB20089 | ABS CDS W ABX HE-AA 06-2 (LEH) | 2046-08-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | | 18.230 | 1,000,000 | 1,000,000 | $ (817,700.00) | 108.61 | $ (817,591.39) |
| CMFI B0001 | 1YR2 YR IRS R 4.17 (LEH) | 2011-06-03 | 9/17/2008 | | | 1,882 | 2,035 | 1,958 | 11,000,000 | 11,000,000 | $ 216,979.90 | | $ 216,979.90 |
| SWFI B0002 | 1YR1 YR IRS P 4.9275 (LEH) | 2011-06-03 | 9/17/2008 | | | (3,943) | (3,990) | (3,987) | 2,700,000 | 2,700,000 | $ (161,098.20) | | $ (161,098.20) |
| SWFI B0003 | 1YR2 YR IRS R 4.224 (LEH) | 2019-06-03 | 9/17/2008 | | | 2,041 | 2,053 | 2,047 | 4,900,000 | 4,900,000 | $ 100,303.50 | | $ 100,303.50 |
| SWFI B0004 | 1YR1 YR IRS P 5.0515 (LEH) | 2011-06-10 | 9/17/2008 | | | (6,667) | (6,574) | (6,620) | 1,200,000 | 1,200,000 | $ (79,441.50) | | $ (79,441.50) |
| SWFI B0005 | 1YR10YR IRS P 4.97 (LEH) | 2019-06-10 | 9/17/2008 | | | (6,235) | (6,285) | (6,260) | 1,200,000 | 1,200,000 | $ (75,119.85) | | $ (73,441.96) |
| SWFI B0006 | 1YR1 YR IRS R 4.38 (LEH) | 2011-06-11 | 9/17/2008 | | | 2,257 | 2,407 | 2,332 | 4,930,000 | 4,930,000 | $ 114,967.63 | | $ 114,967.63 |
| SWFI B0007 | 1YR2 YR IRS R 4.75 (LEH) | 2019-06-11 | 9/17/2008 | | | 2,425 | 2,571 | 2,498 | 8,620,000 | 8,620,000 | $ 215,343.98 | | $ 215,343.98 |
| SWFI B0008 | 1YR10YR IRS P 5.04 (LEH) | 2011-06-13 | 9/17/2008 | | | (5,791) | (5,822) | (5,808) | 2,100,000 | 2,100,000 | $ (142,933.81) | | $ (142,933.81) |
| SWFL B0009 | 1YR2 YR IRS R 4.74 (LEH) | 2019-06-13 | 9/17/2008 | | | 2,913 | 3,063 | 2,988 | 4,930,000 | 4,930,000 | $ 147,305.28 | | $ 147,305.28 |
| SWFI B0010 | 1YR10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | | | (7,984) | (8,016) | (8,000) | 1,200,000 | 1,200,000 | $ (96,003.62) | | $ (96,003.62) |
| Grand Total | | | | | | | | | | | | | $ (2,005,225.67) |

Total Swaps $ (2,005,225.67)

Collateral $ -

Total Collateral Value $ -

NET SETTLEMENT AMOUNT* $ (2,005,225.67)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management