# Exhibit D

**MET**WEST

RECEIVED SEP 2 3 2008    1031
hand

## METROPOLITAN WEST ASSET MANAGEMENT, LLC

### WEST GATE ADVISORS, LLC
### on behalf of the advisory client(s) named below

Dated September 19, 2008
***REVISED as of September 22, 2008*****

Notice of Calculation under
ISDA Master Agreements and Related Arrangements

| Abbreviated MetWest or West Gate (Party B) client reference(s): | As listed on attached Exhibit A |
|---|---|

Reference is made in this notice (this "*Notice*") to the following details concerning various ISDA Master Agreements and related arrangements (the "*Agreements*"):

| | |
|---|---|
| Party A: | **Lehman Brothers International (Europe) and/or Lehman Brothers Special Financing Inc. and any and all other Lehman Brothers affiliates as applicable** |
| Guarantors / Credit Support Providers: | **Lehman Brothers Holdings Inc. (London Branch), Lehman Brothers Holdings Inc. and any and all other Lehman Brothers affiliates as applicable to the various Agreements (collectively, the "*Lehman Parties*")** |
| Party B: | **Metropolitan West Asset Management, LLC ("*MetWest*") or West Gate Advisors, LLC ("*West Gate*")**, solely as investment manager and agent for its clients listed on Exhibit A |
| ISDA Master Agreements and related Schedules: | **Various dates**, as may have been amended from time to time |
| Credit Support Annexes: | **Various dates**, as may have been amended from time to time |

Metropolitan West Asset Management    TEL
FAX

1032

Notice is hereby given, with reference to and incorporation of, each and all applicable notices filed (each dated on or about September 16-19, 2008) on behalf of each Party B named in this notice, as to the calculations required under Paragraph 6(d) of the ISDA Master Agreement, as those calculations are shown in Exhibit B. Such calculations were made as described in Paragraph 6(d) of the ISDA Master Agreement and have been prepared using the best information available under the circumstances. Exhibit B was further revised as indicated regarding MetWest Client 768 (SEI Global Master Fund Plc and Sub-Fund—SEI (SGMF) US Fixed Income Fund) based upon further information that became available. See Exhibit B for additional details. Accordingly, the prior statement is being resubmitted, with Bates number 1036 replacing prior Bates number 1006 and Bates number 1037 replacing prior Bates number 1021.

1.     Effective Date of Termination.

The effective date of the notice and the termination for each transaction was Tuesday, September 16, 2008 or Wednesday, September 17, 2008, as provided in all applicable notices dated on or about September 16-19, 2008.

2.     Defined Terms.

Capitalized terms not defined in this Notice shall have the meanings given to them in the Agreements.

3.     Reservation of Rights.

To the extent that any funds are due to any of the Lehman Parties by a Party B as a result of the termination and close-out of a transaction involving that Party B, MetWest (or West Gate, as applicable), (to the extent it continues to have authority from that Party B), will use reasonable efforts to make those funds available for payment to that Lehman Party upon satisfactory resolution and written agreement of the amount owed; provided, however, that MetWest (or West Gate, as applicable), and each such Party B will continue to have the right to apply any set-off or deductions permitted or required under applicable law or under contractual rights.

Executed on the first date specified above.

**METROPOLITAN WEST ASSET MANAGEMENT, LLC,**
on behalf of each applicable Party B named in this notice

By: _____

Name and Title: Joseph D. Hattesohl
             Chief Financial Officer

**WEST GATE ADVISORS, LLC,**
on behalf of each applicable Party B named in this notice

By: _____

Name and Title: Joseph D. Hattesohl
             Chief Financial Officer

**MET**WEST

1033

Delivery information for this notice:

Allyson M. Carine
Lehman Brothers
1271 Sixth Avenue
43rd floor
New York, NY 10020
acarine@lehman.com
Fax 646-758-4124

Jessica Laut
Legal
Lehman Brothers
Fax (212) 419-2117

LEHMAN BROTHERS SPECIAL FINANCING INC
Confirmations Group
Facsimile: (+1) 646-885-9551 (United States of America)
Telephone: 212-320-0142 (Kathleen Harrison)

Lehman Brothers International (Europe)
25 Bank Street
London E14 L5E
ENGLAND
Fax: 011-44-22-7102-2044

Lehman Brothers Special Financing Inc.
c/o Lehman Brothers Inc.
Corporate Advisory Division
Transaction Management Group
745 Seventh Avenue
New York, New York 10019
        Attn: Documentation Manager
Telephone No.: (212) 526-7187
Fax: (212) 526-7672



1034

## Exhibit A

### Schedule of Party B Entities

**(All entities (and their affiliates) listed below, under one or more master agreements with Metropolitan West Asset Management, LLC OR West Gate Advisors, LLC acting as investment manager)**

Metropolitan West Low Duration Bond Fund (MetWest 701)
Metropolitan West Total Return Bond Fund (MetWest 702)
Metropolitan West Alpha Trak 500 Fund (MetWest 703)
Metropolitan West Intermediate Bond Fund (MetWest 704)
Metropolitan West High Yield Bond Fund (MetWest 705)
Metropolitan West Strategic Income Fund (MetWest 706)
Metropolitan West Ultra Short Bond Fund (MetWest 707)
West Gate Strategic Income Fund I Master Fund, Ltd. (West Gate 1002)
West Gate Mortgage Assets, L.P. (West Gate 1001)
West Gate Leveraged Loan Master Fund, L.P. (West Gate 1004)
Banner Health (System) (Met West 125)
Mayo Clinic (Met West 1601)
San Diego Foundation (Met West 1430)
SEI Institutional Investments Trust – Core Fixed Income Fund (Met West 760)
SEI Institutional Investments Trust – Long Duration Fund (Met West 763)
SEI Institutional Investments Trust – Extended Duration Fund (Met West 764)
SEI Institutional Managed Trust – Core Fixed Income Fund (Met West 761)
SEI Institutional Managed Trust – High Yield (formerly Met West 762)
Banner Health Retirement Income Plan (Met West 126)
Mayo Clinic Master Retirement Trust (Met West 1607)
Trinity Health Pension Plan (Met West 1611)
Supervalu Inc. Master Investment Trust (Met West 127)
MWAM Opportunity Master Fund, B.V. (Met West 1005)
SEI Global Master Fund Plc and Sub-Fund: SEI (SGMF) US Fixed Income Fund
(Met West 768)
Russell Institutional Investments, LLC —Russell Core Bond Fund (formerly known
as Frank Russell Trust Company-Russell Common Trust Core Bond Fund) (Met
West 778)
Russell Investment Grade Bond Fund (formerly known as Russell Investment
Company Fixed Income I Fund) (Met West 774)
Russell Strategic Bond Fund (formerly known as Russell Investment Company
Fixed Income III Fund) (Met West 775)
Russell Investment Company MultiStrategy Bond Fund (Met West 776)
Russell Investment Funds Core Bond Fund (Met West 777)

**MET**

1035

Exhibit B

Calculations Pursuant to Paragraph 6(d) of the applicable ISDA Master Agreement

**MET**

1036

**MetWest / West Gate - Summary All Accounts**
**Lehman Swaps Termination**

| Acct | Name | Valuation Date | Total Swaps Market Value | Collateral Value* | Net (Payable)/ Receivable |
|---|---|---|---|---|---|
| 125 | Banner Health (System) (Met West 125) | | (3,785,995.33) | (2,420,016.53) | (1,365,938.80) |
| 126 | Banner Health Retirement Income Plan (Met West 126) | 9/16/2008 | (204,143.51) | - | (204,143.51) |
| 127 | Supervalu Inc. Master Investment Trust (Met West 127) | 9/16/2008 | (11,911,379.44) | (10,493,992.46) | (1,417,386.98) |
| 701 | Metropolitan West Low Duration Bond Fund (MetWest 701) | 9/16/2008 | (39,508,984.33) | - | (39,508,984.33) |
| 702 | Metropolitan West Total Return Bond Fund (MetWest 702) | 9/16/2008 | (146,154,513.96) | - | (146,154,513.96) |
| 703 | Metropolitan West Alpha Trak 500 Fund (MetWest 703) | 9/16/2008 | (3,861,110.66) | - | (3,861,110.66) |
| 704 | Metropolitan West Intermediate Bond Fund (MetWest 704) | 9/16/2008 | (2,620,075.64) | - | (2,620,075.64) |
| 705 | Metropolitan West High Yield Bond Fund (MetWest 705) | 9/16/2008 | (1,841,265.70) | - | (1,841,265.70) |
| 706 | Metropolitan West Strategic Income Fund (MetWest 706) | 9/16/2008 | (27,593,082.15) | - | (27,593,082.15) |
| 707 | Metropolitan West Ultra Short Bond Fund (MetWest 707) | 9/16/2008 | (7,512,214.99) | - | (7,512,214.99) |
| 760 | SEI Institutional Investments Trust – Core Fixed Income Fund (Met West 760) | 9/16/2008 | (40,281,015.58) | - | (40,281,015.58) |
| 761 | SEI Institutional Managed Trust – Core Fixed Income Fund (Met West 761) | 9/16/2008 | (23,132,430.97) | - | (23,132,430.97) |
| 763 | SEI Institutional Investments Trust – Long Duration Fund (Met West 763) | 9/16/2008 | (1,900,643.61) | - | (1,900,643.61) |
| 764 | SEI Institutional Investments Trust – Extended Duration Fund (Met West 764) | 9/16/2008 | 7,568,232.39 | - | 7,568,232.39 |
| 768 | SEI Global Master Fund Plc and Sub-Fund: SEI (SGMF) US Fixed Income Fund (Met West 768) | 9/16/2008 | (593,025.55) | (770,520.85) | 177,495.30 |
| 1001 | West Gate Mortgage Assets, L.P. (West Gate 1001) | | | | |
| 1002 | West Gate Strategic Income Fund I Master Fund, Ltd. (West Gate 1002) | 9/16/2008 | (348,964.06) | (822,461.22) | 473,497.16 |
| 1430 | San Diego Foundation (Met West 1430) | 9/16/2008 | (1,347,427.56) | (275,000.00) | (1,072,427.56) |
| 1611 | Trinity Health Pension Plan (Met West 1611) | 9/16/2008 | (203,549.03) | - | (203,549.03) |
| 774 | Russell Investment Grade Bond Fund (formerly known as Russell Investment Company Fixed Income I Fund) (Met West 774) | 9/16/2008 | 17,671,568.45 | 16,214,163.22 | 1,457,405.23 |
| 775 | Russell Strategic Bond Fund (formerly known as Russell Investment Company Fixed Income III Fund) (Met West 775) | 9/17/2008 | (3,521,607.12) | - | (3,521,607.12) |
| 776 | Russell Investment Company MultiStrategy Bond Fund (Met West 776) | 9/17/2008 | (5,310,064.11) | - | (5,310,064.11) |
| 777 | Russell Investment Funds Core Bond Fund (Met West 777) | 9/17/2008 | (17,364,793.07) | - | (17,364,793.07) |
| 778 | Russell Institutional Investments, LLC —Russell Core Bond Fund (formerly known as Frank Russell Trust Company-Russell Common Trust Core Bond Fund) (Met West 778) | 9/17/2008 | (1,700,636.72) | - | (1,700,636.72) |
| 778 | | 9/17/2008 | (2,005,225.67) | - | (2,005,225.67) |

*Negative collateral is client-owned collateral held at Lehman.*

9/22/08 REVISION of page #1006 from letter dated 9/19/08

1007

Exhibit B

MET WEST

## Banner Health (System) (Met West 125)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Bloomberg | Settle Price | | | | | |
| STRLB0004 | 4MO TRS S&P500/US0004M - 11BPS (LEH) | 2008-10-03 | 9/16/2008 | (283.009) | (283.009) | 10,295.25 | 10,295.25 | $ (2,913,648.12) | $ (174,193.06) | $ (3,087,841.18) |
| STRLB0005 | 4MO TRS S&P500/US0004M - 15BPS (LEH) | 2008-11-05 | 9/16/2008 | (95.981) | (95.981) | 6,497.76 | 6,497.76 | $ (623,661.02) | $ (74,453.13) | $ (698,114.15) |
| Grand Total | | | | | | | | | | |

**Total Swaps**      $ (3,785,955.33)

| Collateral | Asset | Par Amount | Price | |
|---|---|---|---|---|
| | 313384F95 | (788,000) | 99.997 | $ (787,977.33) |
| | 313384J83 | (1,634,000) | 99.877 | $ (1,632,039.20) |

**Total Collateral Value**      $ (2,420,016.53)

**NET SETTLEMENT AMOUNT***      $ (1,365,938.80)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management
11766 Wilshire Bo...
Los Angeles, Ca...

Tel 310 ...
Fax 310 ...
www.mwam...

1010

Exhibit B

## Metropolitan West Low Duration Bond Fund (MetWest 701)

| MetWest Swap ID | Description | Maturity | Valuation Date | Markit | Morgan Stanley | JP Morgan | CSFB | Merril Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX000098 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-09-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 5,000,000 | 5,000,000 | (2,582,000.00) | 275.00 | $ (2,581,725.00) |
| ABX000094 | ABS CDS-W ABX-HE-AAA 08-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | 18.570 | 3,000,000 | 3,000,000 | (2,443,200.00) | 311.67 | $ (2,442,888.33) |
| ABX000095 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-09-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 3,000,000 | 3,000,000 | (1,549,200.00) | 165.00 | $ (1,549,035.00) |
| ABX000085 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 2,000,000 | 2,000,000 | (1,063,600.00) | 928.89 | $ (1,082,671.11) |
| SWAPF769LB | 15 YR NC 3-MO QTRLY CALL IRS R 7.88 (LEH) | 2022-06-04 | 9/16/2008 | | 6.139 | | (0.333) | | (0.333) | 8,130,000 | 8,130,000 | (20,382.25) | | $ (20,382.25) |
| SWAPF765LB | 5YSY MPFLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | | | | | 5,750 | 5,945 | 3,800,000 | 3,800,000 | 225,898.80 | | $ 225,898.80 |
| SWAPF628LB | 10 YR 2-10 CMS 1SY FIXED 6.28% (LEHMAN) | 2017-08-05 | 9/16/2008 | | 11.531 | | 11.529 | | 11.531 | 3,800,000 | 3,800,000 | 225,898.80 | | $ 225,898.80 |
| SWAPF465LB | 5YSY MPFLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | | 8.500 | 8.638 | 8,700,000 | 8,700,000 | 1,003,101.30 | | $ (1,003,101.30) |
| SWAPF716LB | 15 YR NC 3-MO QTRLY CALL 7.18 (LEHMAN) | 2022-05-25 | 9/16/2008 | | 8.772 | 8.583 | (0.452) | | (0.431) | 24,800,000 | 24,800,000 | (2,141,752.80) | | $ 2,141,752.80 |
| SWAPF452LB | 5YSY MPFLIED VOL SWAP 4.52375% (LEHMAN) | 2017-05-24 | 9/16/2008 | | 9.670 | | (0.411) | | 9.670 | 7,000,000 | 7,000,000 | (20,191.00) | | $ (20,191.00) |
| ABX000059 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | | | | | 9.500 | 9.585 | 9,900,000 | 9,900,000 | 948,915.00 | | $ 948,915.00 |
| ABX000060 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 1,440,000 | 1,440,000 | (1,288,800.00) | 1,689.60 | $ (1,287,110.40) |
| ABX000063 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 1,440,000 | 1,440,000 | (1,288,800.00) | 1,689.60 | $ (1,287,110.40) |
| ABX000064 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 1,440,000 | 1,440,000 | (1,288,800.00) | 1,689.60 | $ (1,287,110.40) |
| ABX000069 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 1,440,000 | 1,440,000 | (1,288,800.00) | 1,689.60 | $ (1,287,110.40) |
| ABX000070 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-09-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 700,000 | 700,000 | (361,480.00) | 38.50 | $ (361,441.50) |
| ABX000072 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2038-01-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | 18.570 | 2,000,000 | 2,000,000 | (1,790,000.00) | 2,348.67 | $ (1,787,653.33) |
| ABX000073 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.583 | | | 18.570 | 10,270,000 | 10,270,000 | (8,362,861.00) | 1,066.94 | $ (8,361,794.06) |
| ABX000018 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2046-05-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 11,185,000 | 11,185,000 | (4,181,430.50) | 533.47 | $ (4,180,897.03) |
| ABX000019 | ABS CDS-W ABX-HE-AAA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 5,135,000 | 5,135,000 | (6,040,197.00) | 5,154.52 | $ (6,044,051.48) |
| ABX000090 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 10,000,000 | 10,000,000 | (5,418,000.00) | 4,644.44 | $ (5,413,355.56) |
| ABX000100 | ABS CDS-W ABX-HE-AAA 06-2 (LEH) | 2046-05-28 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 3,000,000 | 3,000,000 | (3,000,000.00) | 311.67 | $ (2,442,888.33) |
| ABX000102 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 1,900,000 | 1,900,000 | (1,028,420.00) | 882.44 | $ (1,028,637.56) |
| Grand Total | | | | | | | | | | 2,500,000 | 2,500,000 | (1,354,500.00) | 1,161.11 | $ (1,353,338.89) |

| | |
|---|---|
| Total Swaps | $ (29,509,984.33) |
| Collateral | $ |
| Total Collateral Value | $ |
| NET SETTLEMENT AMOUNT* | $ (29,509,984.33) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management
11766 Wilshire Boulevard, Suite 1500
Los Angeles, California 90025

TEL 310.966.8900
FAX 310.966.8961
www.mwamllc.com

701

Exhibit B

**Metropolitan West Total Return Bond Fund (MetWest 702)**

| MetWest Swap ID | Description | Maturity | Valuation Date | Markit | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Quotes / Sources | | | | | | | | |
| ABX600096 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 6,900,000 | 6,900,000 | (3,738,420.00) | 3,204.87 | $ (3,735,215.13) |
| ABX600096 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 12,000,000 | 12,000,000 | (6,196,800.00) | 680.00 | $ (6,196,120.00) |
| ABX600098 | ABS CDS W ABX-HE-AAA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 6,100,000 | 6,100,000 | (4,967,230.00) | 633.72 | $ (4,966,596.28) |
| ABX600094 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 7,500,000 | 7,500,000 | (3,614,600.00) | 385.00 | $ (3,614,415.00) |
| SWAP738LB | 15 YR NC 3 MO QTRLY CALL IRS R 7.88 (LEHMAN) | 2038-06-04 | 9/16/2008 | | | | | (0.333) | | (0.333) | 9,250,000 | 9,250,000 | (5,013,650.00) | | $ (5,013,650.00) |
| SWAP465LB | 5YSY IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | | 6.119 | | | | | (0.333) | 9,810,000 | 9,810,000 | (32,618.25) | 4,296.11 | $ (5,007,353.89) |
| SWAP716LB | 15 YR NC 3 MO QTRLY CALL 7.76 (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | | | 5.750 | 5,945 | 10,290,000 | 10,290,000 | 611,709.63 | | $ 611,709.63 |
| SWAP452LB | 5YSY IMPLIED VOL SWAP 4.92375% (LEHMAN) | 2022-05-25 | 9/16/2008 | | (0.452) | | | (0.411) | 8,500 | 8,838 | 38,700,000 | 38,700,000 | 3,342,170.70 | | $ 3,342,170.70 |
| SWAP547LB | T4.875 4/11 RS R $.4771 (LEHMAN) | 2011-04-30 | 9/16/2008 | | 9.870 | | | (0.411) | | 9.585 | 15,440,000 | 15,440,000 | (43,130.00) | | $ (41,130.00) |
| ABX600011 | ABS CDS W ABX-HE-BBB- 07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | 5.451 | 5.596 | | 5.519 | 23,674,000 | 23,674,000 | 1,306,523.55 | 405,106.40 | $ 1,479,924.00 |
| ABX600013 | ABS CDS W ABX-HE-BBB- 07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | | | | 5.360 | 8,565,000 | 8,565,000 | (8,105,916.00) | 28,170.83 | $ (8,079,745.17) |
| ABX600017 | ABS CDS W ABX-HE-BBB- 07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | | | | 5.360 | 6,835,000 | 6,835,000 | (6,468,644.00) | 20,884.72 | $ (9,447,759.28) |
| ABX600034 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 5.360 | 10.500 | 10.500 | | | | 5.360 | 1,690,000 | 1,690,000 | (1,571,024.00) | 5,072.22 | $ (1,565,951.78) |
| ABX600058 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,185,000 | 1,185,000 | (1,009,575.00) | 1,360.40 | $ (2,773,383.33) |
| ABX600060 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 3,145,000 | 3,145,000 | (2,814,775.00) | 3,690.13 | $ (1,699,184.90) |
| ABX600063 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 3,145,000 | 3,145,000 | (2,814,775.00) | 3,690.13 | $ (2,811,084.87) |
| ABX600064 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 3,145,000 | 3,145,000 | (2,814,775.00) | 3,690.13 | $ (2,811,084.87) |
| ABX600072 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 10.500 | | | | 48.360 | 3,500,000 | 3,500,000 | (2,814,775.00) | 3,690.13 | $ (2,811,084.87) |
| ABX600073 | ABS CDS W ABX-HE-AAA 08-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 3,560,000 | 3,560,000 | (1,807,400.00) | 3,690.13 | $ (1,807,207.60) |
| ABX600073 | ABS CDS-W ABX-HE-AAA 08-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 7,500,000 | 7,500,000 | (6,712,500.00) | 8,500.00 | $ (6,703,750.00) |
| ABX600074 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 28,310,000 | 28,310,000 | (23,250,833.00) | 2,941.09 | $ (23,248,891.91) |
| ABX600076 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 13,140,000 | 13,140,000 | (10,691,892.00) | 1,356.10 | $ (10,698,536.90) |
| ABX600080 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 10,500,000 | 10,500,000 | (6,501,500.00) | 5,737.83 | $ (6,549,059.17) |
| ABX600083 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 12,000,000 | 12,000,000 | (2,806,524.00) | 2,405.82 | $ (2,804,118.18) |
| ABX600084 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 45.813 | | | | 48.360 | 25,000,000 | 25,000,000 | (13,544,000.00) | 11,611.11 | $ (13,533,388.89) |
| ABX600099 | ABS CDS-W ABX-HE-AAA 06-2 (LEH) | 2038-01-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 15,000,000 | 15,000,000 | (7,746,000.00) | 825.00 | $ (7,745,175.00) |
| ABX600102 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 7,500,000 | 7,500,000 | (4,563,500.00) | 2,439.33 | $ (4,960,016.67) |
| | | 2038-01-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 12,000,000 | 12,000,000 | (9,771,600.00) | 1,246.67 | $ (9,770,353.33) |
| | | 2039-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 5,250,000 | 5,250,000 | (2,844,450.00) | 2,439.33 | $ (2,842,011.67) |
| Grand Total | | 2009-01-23 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 6,000,000 | 6,000,000 | (3,250,800.00) | 2,786.67 | $ (3,248,013.33) |

Total Swaps          $ (146,154,513.96)

Collateral           $

Total Collateral Value

NET SETTLEMENT AMOUNT*    $ (146,154,513.96)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
11766 Wilshire Boulevard, Suite 1400
Los Angeles, California 90025

TEL 310.966.8900
FAX 310.966.8998
www.mwamllc.com

1011

1012

Exhibit B

**Metropolitan West Alpha Trak 500 Fund (MetWest 703)**

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | | | | | | |
| ABX600088 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | 18.570 | 300,000 | 300,000 | $ (244,290.00) | 33.17 | $ (244,256.83) |
| ABX600095 | ABS CDS W ABX-HE-AAA 06-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 500,000 | 500,000 | $ (270,900.00) | 232.22 | $ (270,667.78) |
| SWAP788LB | 16 YR INC 3-MO QTRLY CALL IRS 6.788 (LEH) | 2022-06-04 | 9/16/2008 | | | | (0.333) | | (0.333) | 690,000 | 690,000 | $ (2,294.25) | | $ (2,294.25) |
| SWAP505LB | 5Y5Y IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-18 | 9/16/2008 | | 6.139 | | | 5.750 | 5.945 | 310,000 | 310,000 | $ 18,428.57 | | $ 18,428.57 |
| SWAP488LB | 5Y5Y IMPLIED VOL SWAP 4.85% (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | | | 8.858 | 2,000,000 | 2,000,000 | $ 172,722.00 | | $ 172,722.00 |
| SWAP716LB | 1.5 YR INC 3-MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | | | | (0.452) | 8.500 | (0.411) | 2,000,000 | 2,000,000 | $ (8,826.00) | | $ (8,826.00) |
| SWAP462LB | 5Y5Y IMPLIED VOL SWAP 4 5237% (LEHMAN) | 2017-05-24 | 9/16/2008 | | 9.670 | | | 9.500 | 9.585 | 1,130,000 | 1,130,000 | $ 109,035.50 | 275.00 | $ 109,310.50 |
| ABX600011 | ABS CDS W ABX-HE-BBB- 07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | | | 5.360 | 90,000 | 90,000 | $ (85,176.00) | 275.00 | $ (84,901.00) |
| ABX600013 | ABS CDS W ABX-HE-BBB-07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | | | 5.360 | 485,000 | 485,000 | $ (459,004.00) | 1,481.94 | $ (457,522.06) |
| ABX600017 | ABS CDS W ABX-HE-BBB-07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | | | 5.360 | 220,000 | 220,000 | $ (208,208.00) | 572.22 | $ (207,635.78) |
| ABX600050 | ABS CDS W ABX-HE-AAA-07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600060 | ABS CDS W ABX-HE-AAA-07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600063 | ABS CDS W ABX-HE-AAA-07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600064 | ABS CDS W ABX-HE-AAA-07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 10.500 | 155,000 | 155,000 | $ (138,725.00) | 181.87 | $ (138,543.13) |
| ABX600072 | ABS CDS W ABX-HE-AA-07-2 (LEH) | 2038-01-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | 18.570 | 865,000 | 865,000 | $ (704,389.50) | 109.86 | $ (704,279.64) |
| ABX600073 | ABS CDS W ABX-HE-AA-06-2 (LEH) | 2046-05-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 435,000 | 435,000 | $ (354,220.50) | 45.19 | $ (354,175.31) |
| ABX600087 | ABS CDS W ABX-HE-AA-06-2 (LEH) | 2046-05-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 1,500,000 | 1,500,000 | $ (612,003.33) | 696.67 | $ (611,306.66) |
| ABX600069 | ABS CDS W ABX-HE-AA-07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 150,000 | 150,000 | $ (83,270.00) | 59.67 | $ (83,210.33) |
| ABX600102 | ABS CDS W ABX-HE-AAA-07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 700,000 | 700,000 | $ (379,260.00) | 325.11 | $ (378,934.89) |
| Grand Total | | | | | | | | | | | | | | $ (3,861,110.66) |

Total Swaps  $ (3,861,110.66)

Collateral  $ -

Total Collateral Value  $ -

NET SETTLEMENT AMOUNT*  $ (3,861,110.66)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
11766 Wilshire Boulevard, Suite 1500
Los Angeles, California 90025
TEL 310.966.8900
FAX 310.966.8901
www.mwamllc.com

1013

Exhibit B

## Metropolitan West Intermediate Bond Fund (MetWest 704)

| MetWest Swap ID | Description | Maturity | Valuation Date | Markit | Morgan Stanley | JP Morgan | Criteria | CSFB | Merril Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX6000081 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-05-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 750,000 | 750,000 | (367,300.00) | 41.25 | $ (367,258.75) |
| ABX6000088 | ABS CDS W ABX-HE-AAA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.559 | 18.563 | | | | 18.570 | 250,000 | 250,000 | (203,575.00) | 25.97 | $ (203,549.03) |
| ABX6000094 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 400,000 | 400,000 | (208,560.00) | 22.00 | $ (208,538.00) |
| ABX6001095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 48.820 | 750,000 | 750,000 | (406,360.00) | 343.33 | $ (406,001.67) |
| SWAP470L B | 15 YR NC 3-MO CTR IY CALL (NS R7.88 (LEH) | 2022-06-04 | 9/16/2008 | | (0.333) | | (0.333) | | | (0.333) | 380,000 | 380,000 | (1,263.50) | | $ (1,263.50) |
| SWAP405L B | 5Y5Y IMPLIED VOL SWAP 5.50% (LEHMAN) | 2017-10-16 | 9/16/2008 | | 8.199 | | | | 5.750 | 5.945 | 20,000 | 20,000 | 1,189.94 | | $ 1,189.94 |
| SWAP465L B | 5Y5Y IMPLIED VOL SWAP 4.85% (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | | | 8.500 | 8.636 | 1,600,000 | 1,600,000 | 138,177.60 | | $ 138,177.60 |
| SWAP166L B | 15 YR NC 3-MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | | (0.452) | | (0.452) | | | (0.451) | 400,000 | 400,000 | (1,725.20) | | $ (1,726.20) |
| SWAP452L B | 5Y5Y IMPLIED VOL SWAP 4.52375% (LEHMAN) | 2017-05-24 | 9/16/2008 | | 9.670 | | | | 9.500 | 9.885 | 620,000 | 620,000 | 59,427.00 | | $ 59,427.00 |
| SWAP----- | 14 YRS (6M) IRS R8.477 (LEHMAN) | 2011-04-30 | 9/16/2008 | | | | 5.451 | 5.596 | | 5.519 | 828,000 | 828,000 | 45,585.39 | 14,134.40 | $ 59,719.79 |
| ADX6000059 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 85,000 | 85,000 | (75,075.00) | 99.73 | $ (75,975.27) |
| ABX6000060 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 95,000 | 95,000 | (85,025.00) | 111.47 | $ (84,913.53) |
| ABX6000063 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2039-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 95,000 | 95,000 | (85,025.00) | 111.47 | $ (84,913.53) |
| ABX6000064 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2039-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 95,000 | 95,000 | (85,025.00) | 111.47 | $ (84,913.53) |
| ABX6000069 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 95,000 | 95,000 | (85,025.00) | 111.47 | $ (84,913.53) |
| ABX6000072 | ABS CDS-W ABX-HE-AA 08-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.559 | 18.563 | | | | 48.360 | 130,000 | 130,000 | (87,132.00) | 7.15 | $ (87,124.85) |
| ABX6000073 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 795,000 | 795,000 | (647,368.50) | 82.59 | $ (647,285.91) |
| ABX6000082 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 400,000 | 400,000 | (325,720.00) | 41.56 | $ (325,678.44) |
| ABX6001092 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 300,000 | 300,000 | (182,340.00) | 139.33 | $ (54,133.56) |
| Grand Total | | | | | | | | | | | | | (162,340.00) | | $ (162,406.67) |

Total Swaps $ (2,620,075.64)

Collateral $ -

Total Collateral Value

NET SETTLEMENT AMOUNT* $ (2,620,075.64)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
11766 Wilshire Boulevard, Suite 1500
Los Angeles, California 90025

TEL 310.966.8900
FAX 310.966.8995
www.mwamllc.com

704

Exhibit B

1014

Metropolitan West High Yield Bond Fund (MetWest 705)

| MetWest Swap ID | Description | Maturity | Valuation Date | Market | Quotes / Sources | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Morgan Stanley | JP Morgan | Merrill Lynch | | | | | | |
| SWAP450SLB | SYSY IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | - | 6.139 | - | 5.750 | 5.945 | 120,000 | 120,000 | $ 7,133.64 | $ - | $ 7,133.64 |
| SWAP465LB | SYSY IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/19/2008 | - | 8.772 | - | 8.500 | 8.636 | 1,400,000 | 1,400,000 | $ 120,905.40 | $ - | $ 120,905.40 |
| SWAP452LB | SYSY IMPLIED VOL SWAP 4.5275% (LEHMAN) | 2017-05-24 | 9/16/2008 | - | 9.670 | - | 9.500 | 9.585 | 580,000 | 580,000 | $ 55,593.00 | $ - | $ 55,593.00 |
| ABX600050 | ABS CDS-W-ABX-HE-AA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 9.930 | 9.928 | 9.938 | - | 9.930 | 525,000 | 525,000 | $ (472,887.90) | $ 48.13 | $ (472,819.28) |
| ABX600059 | ABS CDS-W-ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 155,000 | 155,000 | $ (138,725.00) | $ 181.87 | $ (138,543.13) |
| ABX600060 | ABS CDS-W-ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 155,000 | 155,000 | $ (138,725.00) | $ 181.87 | $ (138,543.13) |
| ABX600063 | ABS CDS-W-ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 155,000 | 155,000 | $ (138,725.00) | $ 181.87 | $ (138,543.13) |
| ABX600064 | ABS CDS-W-ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 155,000 | 155,000 | $ (138,725.00) | $ 181.87 | $ (138,543.13) |
| ABX600069 | ABS CDS-W-ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 155,000 | 155,000 | $ (138,725.00) | $ 181.87 | $ (138,543.13) |
| ABX600073 | ABS CDS-W-ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 48.380 | 48.359 | 48.375 | - | 48.380 | 750,000 | 750,000 | $ (387,300.00) | $ 41.25 | $ (387,258.75) |
| Grand Total | | | | 18.570 | 18.569 | 18.563 | - | 18.570 | 18,570 | 750,001 | $ (610,725.00) | $ 77.92 | $ (610,647.08) |

Total Swaps                              $ (1,841,265.70)

Collateral                               $  -

Total Collateral Value                   $  -

NET SETTLEMENT AMOUNT*                    $ (1,841,265.70)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
11760 Wilshire Boulevard, Suite 1500
Los Angeles, California 90025

TEL  310.966.8900
FAX  310.966.8955
www.mwestllc.com

705

1015

Exhibit B

# Metropolitan West Strategic Income Fund (MetWest 706)



| MetWest Swap ID | Description | Maturity | Valuation Date | Markit | Morgan Stanley | JP Morgan | Deutsche | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX600086 | ABS CDS-W ABX-HE-AAA 07-1 ((LEH) | 2037-06-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 48.360 | 1,900,000 | 1,900,000 | (981,160.00) | 104.50 | $ (981,055.50) |
| ABX600094 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-06-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | 48.360 | 48.360 | 1,000,000 | 1,000,000 | (516,400.00) | 55.00 | $ (516,345.00) |
| SWAP798.LB | 15 YR NC 3 MO QTRLY CALL RES RT 881 (LEH) | 2037-08-25 | 9/16/2008 | | (0.333) | | | | (0.333) | 2,000,000 | 2,000,000 | (6,650.00) | | $ (6,650.00) |
| SWAP505.LB | 5Y5Y IMPLIED VOL SWAP 5.95% (LEHMAN) | 2022-08-04 | 9/16/2008 | | 6.139 | | | | 5.945 | 1,860,000 | 1,860,000 | 98,667.02 | | $ 98,667.02 |
| SWAP926A.B | 10 YR 2-10 CMS 1YR FXED 8.29% (LEHMAN) | 2017-10-16 | 9/16/2008 | | 11.531 | | | | 11.529 | 5,750 | 5,000,000 | 98,692.02 | | $ 98,692.02 |
| SWAP465.LB | 5Y5Y IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-06-05 | 9/16/2008 | | 8.772 | | | 8.500 | 11.530 | 5,000,000 | 5,000,000 | 576,495.00 | | $ 576,495.00 |
| SWAP716.LB | 15 YR NC 3-MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | | 9.670 | | | | 8.536 | 16,000,000 | 16,000,000 | 1,381,776.00 | | $ 1,381,776.00 |
| SWAP452.LB | 5Y5Y IMPLIED VOL SWAP 4.523175% (LEHMAN) | 2017-05-24 | 9/16/2008 | | (0.452) | | | (0.411) | (0.431) | 5,000,000 | 5,000,000 | (21,565.00) | | $ (21,565.00) |
| ABX600072 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.583 | | | 9.500 | 18.570 | 3,330,000 | 3,330,000 | 319,180.50 | | $ 319,180.50 |
| ABX600073 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.583 | | | | 18.570 | 1,740,000 | 1,740,000 | (1,416,882.00) | 180.77 | $ (1,416,701.23) |
| ABX600074 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 870,000 | 870,000 | (708,441.00) | 90.39 | $ (708,350.61) |
| ABX600075 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 12,500,000 | 12,500,000 | (6,550.00) | 1,268.61 | $ 10,177,461.39 |
| ABX600078 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2030-07-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 13,000,000 | 13,000,000 | (7,743,400.00) | 6,037.78 | $ (7,037,362.22) |
| ABX600080 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 3,070,000 | 3,070,000 | (1,663,326.00) | 1,425.84 | $ (1,661,900.16) |
| ABX600090 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 4,000,000 | 4,000,000 | (3,257,200.00) | 415.56 | $ (3,256,784.44) |
| ABX600099 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 45.820 | 45.820 | 45.819 | | | | 45.820 | 5,000,000 | 5,000,000 | (2,882,000.00) | 275.00 | $ (2,681,725.00) |
| ABX600102 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.820 | 45.819 | | | | 45.820 | 2,300,000 | 2,300,000 | (1,246,140.00) | 1,088.22 | $ (1,245,051.78) |
| CDX600015 | CDS-P CDX NA.HY 9 12/12 (LEHMAN) | 2012-12-20 | 9/16/2008 | | | | | | 87.750 | 87.825 | 1,500,000 | 1,500,000 | (812,700.00) | 696.67 | $ (812,003.33) |
| Grand Total | | | | | | 87.825 | | 87.825 | 87.375 | 87.825 | 4,000,000 | 3,960,000 | 490,053.00 | (96,320.00) | $ 451,780.00 |

Total Swaps     $ (27,593,082.15)

Collateral     $     .

Total Collateral Value     $ .

NET SETTLEMENT AMOUNT*     $ (27,593,082.15)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

**Metropolitan West Asset Management**
11766 Wilshire Boulevard, Suite 1500
Los Angeles, California 90025
TEL 310.966.8900
FAX 310.966.8810
www.mwamllc.com

706

Exhibit B

# Metropolitan West Ultra Short Bond Fund (MetWest 707)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | | Current Face | # of Units | Settle Price | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Markit | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | | | | | | |
| ABX600081 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.375 | 48.375 | - | | 2,500,000 | 2,500,000 | 48.360 | (1,291,000.00) | 137.50 | (1,290,862.50) |
| ABX600085 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | | 800,000 | 800,000 | 45.820 | (433,440.00) | 371.56 | (433,088.44) |
| ABX600086 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | | 1,750,000 | 1,750,000 | 48.360 | (903,700.00) | 96.25 | (903,603.75) |
| ABX600088 | ABS CDS-W ABX-HE-AAA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | - | | 3,000,000 | 3,000,000 | 18.570 | (2,442,900.00) | 311.67 | (2,442,588.33) |
| ABX600094 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | | 1,070,000 | 1,070,000 | 48.360 | (516,490.00) | 55.00 | (516,345.00) |
| ABX600095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | | 591,000 | 591,000 | 45.820 | (271,000.00) | 232.22 | (270,768.78) |
| SWAP178LB | 15 1 YR NC 3-MO QTRLY CALL IRS R 7.8B (LEH) | 2022-06-04 | 9/16/2008 | | (0.333) | | (0.333) | | 1,000,000 | 1,000,000 | (0.333) | (3,325.00) | | (3,325.00) |
| SWAP505LB | 5Y5Y IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | | 6.139 | | | | 670,000 | 670,000 | 5.945 | 39,829.49 | | 39,829.49 |
| SWAP465LB | 5Y5Y IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | | | | | 5,750 | 670,000 | 670,000 | 5.945 | | | |
| SWAP716LB | 15 YR NC 3-MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | | 8.772 | | | 8,500 | 3,600,000 | 3,600,000 | 8.636 | 310,899.60 | | 310,899.60 |
| SWAP452LB | 5Y5Y IMPLIED VOL SWAP 4.52% 75% (LEHMAN) | 2017-05-24 | 9/16/2008 | (0.452) | (0.462) | | (0.411) | | 1,000,000 | 1,000,000 | (0.431) | (4,313.00) | | (4,313.00) |
| ABX600059 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 9.670 | 9.670 | | | 9,500 | 1,350,000 | 1,350,000 | 9.585 | 129,397.50 | | 129,397.50 |
| ABX600060 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 265,000 | 265,000 | 10.500 | (237,175.00) | 310.93 | (236,864.07) |
| ABX600063 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 265,000 | 265,000 | 10.500 | (237,175.00) | 310.93 | (236,864.07) |
| ABX600064 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | 265,000 | 265,000 | 10.500 | (237,175.00) | 310.93 | (236,864.07) |
| ABX600078 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 1,930,000 | 1,930,000 | 45.820 | (1,045,674.00) | 896.38 | (1,044,777.62) |
| ABX600099 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 250,000 | 250,000 | 45.820 | (135,450.00) | 116.11 | (135,333.89) |
| Grand Total | | | | | | | | | | | | | | (7,512,214.99) |

|  |  |
|---|---|
| Total Swaps | $ (7,512,214.99) |
| Collateral | $ |
| Total Collateral Value | $ |
| NET SETTLEMENT AMOUNT* | $ (7,512,214.99) |

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
11100 Wilshire Boulevard, North 1500
Los Angeles, California 90025
TEL 310.966.8900
FAX 310.966.8910
www.mwamllc.com

1016

707

1017

Exhibit B

SEI Institutional Investments Trust – Core Fixed Income Fund (Met West 760)

| MetWest Swap ID | Description | Maturity | Valuation Date | Markit | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX6500081 | ABS CDS-W/ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | - | - | 48.360 | 7,500,000 | 7,500,000 | (3,873,000.00) | 412.50 | $ (1,872,587.50) |
| ABX6500085 | ABS CDS-W/ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | - | - | 45.820 | 10,000,000 | 10,000,000 | (4,876,200.00) | 4,180.50 | $ (4,872,020.00) |
| ABX6500094 | ABS CDS-W/ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | - | - | 48.360 | 750,000 | 750,000 | (387,300.00) | 41.25 | $ (387,258.75) |
| ABX6500095 | ABS CDS-W/ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | - | - | 45.820 | 2,000,000 | 2,000,000 | (1,081,600.00) | 928.89 | $ (1,062,671.11) |
| SWFLB0001 | 1YR2 YR IRS R 4.17 (LEH) | 2011-06-03 | 9/16/2008 | - | 1.966 | - | 1.657 | - | - | 1.661 | 77,350,000 | 77,350,000 | (1,284,141.98) | - | $ (1,284,141.98) |
| SWFLB0002 | 1YR10YR IRS P 4.9275 (LEH) | 2019-06-03 | 9/16/2008 | - | (5.200) | - | (5.130) | - | - | (5.165) | 18,830,000 | 18,830,000 | (972,569.50) | - | $ (972,569.50) |
| SWFLB0005 | 1YR10YR IRS P 4.87 (LEH) | 2019-06-11 | 9/16/2008 | - | (5.506) | - | (5.419) | - | - | (5.463) | 8,400,000 | 8,400,000 | (458,850.00) | - | $ (458,850.00) |
| SWFLB0006 | 1YR2 YR IRS R 4.38 (LEH) | 2011-06-11 | 9/16/2008 | - | 2.026 | - | 2.025 | - | - | 2.025 | 34,460,000 | 34,460,000 | 697,849.46 | - | $ 697,849.46 |
| SWAPF88LB | 15 YR NC 3-MO QTRLY CALL IRS R 7.88 (LEH) | 2022-06-04 | 9/16/2008 | - | (0.333) | - | - | (0.333) | - | (0.333) | 4,170,000 | 4,170,000 | (13,868.25) | - | $ (1,805,525) |
| SWAPF55LB | 5YSY IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-05-18 | 9/16/2008 | 8.772 | 6.139 | - | - | - | 5.750 | 5.945 | 3,060,000 | 3,060,000 | 181,907.82 | - | $ 181,907.82 |
| SWWAP465LB | 5YSY IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | 8.772 | 8.772 | - | - | - | 8.500 | 8.636 | 12,000,000 | 12,000,000 | 1,036,332.00 | - | $ 1,036,332.00 |
| SWAPF716LB | 15 YR NC 3-MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | - | (0.452) | - | - | (0.411) | - | (0.431) | 6,000,000 | 6,000,000 | (25,678.00) | - | $ (25,678.00) |
| SWAPA52LB | 5YSY IMPLIED VOL SWAP 4.523/5% (LEHMAN) | 2017-05-24 | 9/16/2008 | 9.870 | 9.870 | - | - | - | 9.500 | 9.585 | 6,830,000 | 6,830,000 | 654,655.50 | - | $ 654,655.50 |
| ADX6500017 | ABS CDS-W/ABX-HE-AAA 07-2 (LEHMAN) | 2036-01-25 | 9/16/2008 | 5.360 | 5.375 | 5.359 | - | - | - | 5.360 | 5,850,000 | 5,850,000 | (15,347,160.00) | 17,263.89 | $ (5,529,896.11) |
| ADX6500059 | ABS CDS-W/ABX-HE-AA 07-2 (LEH) | 2037-05-24 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | - | 10.500 | 1,975,000 | 1,975,000 | (1,767,625.00) | 2,317.33 | $ (1,765,307.67) |
| ADX6500060 | ABS CDS-W/ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | - | 10.500 | 1,975,000 | 1,975,000 | (1,767,625.00) | 2,317.33 | $ (1,765,307.67) |
| ABX6500063 | ABS CDS-W/ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | - | 10.500 | 1,975,000 | 1,975,000 | (1,767,625.00) | 2,317.33 | $ (1,765,307.67) |
| ABX6500064 | ABS CDS-W/ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | - | 10.500 | 1,975,000 | 1,975,000 | (1,767,625.00) | 2,317.33 | $ (1,765,307.67) |
| ABX6500068 | ABS CDS-W/ABX-HE-AA 07-2 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | - | - | 48.360 | 170,000 | 170,000 | (87,788.00) | 9.35 | $ (87,778.65) |
| ABX6500069 | ABS CDS-W/ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | - | 10.500 | 3,000,000 | 3,000,000 | (2,885,000.00) | 3,520.00 | $ (2,881,480.00) |
| ABX6500072 | ABS CDS-W/ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | - | - | 10.500 | 4,720,000 | 4,720,000 | (3,843,495.64) | 490.00 | $ (3,843,006.64) |
| ABX6500073 | ABS CDS-W/ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | - | - | - | 18.570 | 2,360,000 | 2,360,000 | (1,931,748.00) | 245.83 | $ (1,923,502.84) |
| ABX6500078 | ABS CDS-W/ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | - | - | - | 18.570 | 10,000,000 | 10,000,000 | (8,143,000.00) | 1,038.89 | $ (8,141,961.11) |
| ABX6500087 | ABS CDS-W/ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | - | - | 45.820 | 4,000,000 | 4,000,000 | (2,187,200.00) | 1,857.79 | $ (2,185,342.22) |
| ABX6500112 | ABS CDS-W/ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | - | - | 45.820 | 2,250,000 | 2,250,000 | (1,219,050.00) | 1,045.00 | $ (1,218,005.00) |
| Grand Total | | | | | | | | | | | | | | | |

Total Swaps    $ (40,281,015.58)

Collateral    $ -

Total Collateral Value    $ -

NET SETTLEMENT AMOUNT*    $ (40,281,015.58)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
11726 Wilshire Boulevard, Suite 1500
Los Angeles, California 90025
TEL 310.966.8900
FAX 310.966.8990
www.mwamllc.com

Exhibit B

1018

## SEI Institutional Managed Trust – Core Fixed Income Fund (Met West 761)

| MetWest Swap ID | Description | Maturity | Valuation Date | Markit | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A3X800085 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 4,250,000 | 4,250,000 | $ (2,320,850.00) | $    972.89 | $ (2,320,876.11) |
| A3X800096 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 3,000,000 | 3,000,000 | $ (1,549,200.00) | $    165.00 | $ (1,549,035.00) |
| A3X800094 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.360 | 48.375 | | | | 48.360 | 2,500,000 | 2,500,000 | $ (1,291,000.00) | $    137.50 | $ (1,290,862.50) |
| A3X800095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 1,000,000 | 1,000,000 | $ (541,800.00) | $    484.44 | $ (541,335.56) |
| SWEL80001 | 1YR2 YR IRS R 4 17 (LEH) | 2011-06-03 | 9/16/2008 | | 1.695 | | | | | 1.691 | 51,250,000 | 51,250,000 | $    851,067.50 | | $    851,067.50 |
| SWEL80002 | 1YR10YR IRS P 4 8275 (LEH) | 2019-06-03 | 9/16/2008 | | (5,200) | | 5,130 | | | (5,165) | 12,480,000 | 12,480,000 | $ (644,592.00) | | $ (644,592.00) |
| SWEL80005 | 1YR10YR IRS P 4 87 (LEH) | 2019-06-11 | 9/16/2008 | | (5,505) | | (5,419) | | | (5,483) | 5,550,000 | 5,550,000 | $ (303,106.50) | | $ (303,106.50) |
| SWEL80006 | 1YR2 YR IRS R 4 38 (LEH) | 2011-06-11 | 9/16/2008 | | 2,026 | | 2,025 | | | 2,025 | 22,780,000 | 22,780,000 | $    461,317.78 | | $    461,317.78 |
| SWAP718LLB | 15 YR NC 3-MO QTRLY CALL IRS R 7 88 (LEH) | 2022-06-04 | 9/16/2008 | | (0.333) | | | (0.333) | | (0.333) | 3,130,000 | 3,130,000 | $ (10,407.25) | | $ (10,407.25) |
| SWAP495LB | 5Y5Y IMPLIED VOL SWAP 5 65% (LEHMAN) | 2017-10-16 | 9/16/2008 | | 8.139 | | | | 5,750 | 5,945 | 2,370,000 | 2,370,000 | $    140,889.39 | | $    140,889.39 |
| SWAP746LB | 5Y5Y IMPLIED VOL SWAP 4 65% (LEHMAN) | 2017-06-18 | 9/16/2008 | | 8.772 | | | | 8,500 | 8,636 | 9,000,000 | 9,000,000 | $    777,249.00 | | $    777,249.00 |
| SWAP716LB | 15 YR NC 3-MO QTRLY CALL 7 78 (LEHMAN) | 2022-05-25 | 9/16/2008 | | (0.452) | | | (0.411) | | (0.431) | 4,500,000 | 4,500,000 | $ (19,408.50) | | $ (19,408.50) |
| SWAP452LB | 5Y5Y IMPLIED VOL SWAP 4 43375% (LEHMAN) | 2017-05-24 | 9/16/2008 | | 9.870 | | | | 9,500 | 9,585 | 5,110,000 | 5,110,000 | $    489,793.50 | | $    489,793.50 |
| A3X600017 | ABS CDS-W ABX-HE-BBB 07-2 (LEHMAN) | 2038-01-25 | 9/16/2008 | 5,360 | 5.375 | 5,359 | | | | 5,360 | 2,250,000 | 2,250,000 | $ (2,129,400.00) | $ 6,875.00 | $ (2,122,525.00) |
| A3X800059 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,435,000 | 1,435,000 | $ (1,284,325.00) | $ 1,683.73 | $ (1,282,441.27) |
| A3X800060 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,435,000 | 1,435,000 | $ (1,284,325.00) | $ 1,683.73 | $ (1,282,441.27) |
| A3X800069 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,435,000 | 1,435,000 | $ (1,284,325.00) | $ 1,683.73 | $ (1,282,441.27) |
| A3X800063 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,435,000 | 1,435,000 | $ (1,284,325.00) | $ 1,683.73 | $ (1,282,441.27) |
| A3X800070 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,435,000 | 1,435,000 | $ (1,284,325.00) | $ 1,683.73 | $ (1,282,441.27) |
| A3X800072 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.670 | 18.670 | 18.563 | | | | 18.670 | 1,500,000 | 1,500,000 | $ (1,342,500.00) | $ 1,760.00 | $ (1,340,740.00) |
| A3X800073 | ABS CDS-W ABX-HE-AA 06 2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 3,015,000 | 3,015,000 | $ (2,455,114.59) | $    313.23 | $ (2,454,801.36) |
| A3X800089 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | | | | 18.570 | 1,510,000 | 1,510,000 | $ (1,229,593.00) | $    156.87 | $ (1,229,436.13) |
| A3X800090 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2038-01-25 | 9/16/2008 | 18.570 | | | | | | 18.570 | 6,000,000 | 6,000,000 | $ (4,885,800.00) | $    829.33 | $ (6,885,178.67) |
| A3X800102 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | | 45.820 | 1,750,000 | 2,000,000 | $ (948,150.00) | $    812.78 | $ (947,337.22) |
| Grand Total | | | | | | | | | | | | | | | $ (23,132,430.97) |

Total Swaps $ (23,132,430.97)

Collateral $

Total Collateral Value $

NET SETTLEMENT AMOUNT* $ (23,132,430.97)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
11766 Wilshire Boulevard, Suite 1500
Los Angeles, California

TEL 310 966 8900
FAX 310 966 8951
www.mwamllc.com

761

MetWest

**Exhibit B**

## SEI Institutional Investments Trust – Long Duration Fund (Met West 763)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Morgan Stanley | JP Morgan | Merrill Lynch | Setle Price | | | | | |
| SWAP505LB | SYSY IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | - | 6.139 | - | 5.750 | 5.945 | 210,000 | 210,000 | - | - | $ - |
| SWAP465LB | SYSY IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | - | 8.772 | - | 8.500 | 8.638 | 1,900,000 | 1,900,000 | $ 12,483.87 | - | $ 12,483.87 |
| SWAP452LB | SYSY IMPLIED VOL SWAP 4.5275% (LEHMAN) | 2017-05-24 | 9/16/2008 | - | 9.670 | - | 9.500 | 9.585 | 1,080,000 | 1,080,000 | $ 164,085.90 | - | $ 164,085.90 |
| ABX600029 | ABS CDS-W ARX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | - | 10.500 | - | 9.585 | 1,080,000 | 1,060,000 | $ 101,601.00 | - | $ 101,601.00 |
| ABX600050 | ABS CDS-W ABX-HE-AA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | - | 9.925 | 10.500 | - | 10.500 | 205,000 | 205,000 | $ (183,475.00) | 240.53 | $ (183,234.47) |
| ABX600059 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 9.930 | 9.925 | 9.930 | - | 9.930 | 1,005,000 | 1,005,000 | $ (905,203.50) | 92.13 | $ (905,111.38) |
| ABX600060 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 1,005,000 | 1,005,000 | $ (272,975.00) | 357.87 | $ (272,617.13) |
| ABX600063 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 305,000 | 305,000 | $ (272,975.00) | 357.87 | $ (272,617.13) |
| ABX600064 | ABS CDS-W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | - | 10.500 | 305,000 | 305,000 | $ (272,975.00) | 357.87 | $ (272,617.13) |
| Grand Total | | | | | | | | | 305,000 | 305,000 | $ (272,975.00) | 357.87 | $ (272,617.13) |

Total Swaps $ (1,900,643.61)

Collateral $ -

Total Collateral Value $ -

NET SETTLEMENT AMOUNT* $ (1,900,643.61)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management
11766 Wilshire Boulevard, Suite 1500
Los Angeles, California 90025
Tel 310.966.8900
Fax 310.966.8985
www.mwamllc.com

1019

763

Exhibit B

## SEI Institutional Investments Trust – Extended Duration Fund (Met West 764)

| Met/West Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Morgan Stanley | JP Morgan | Citibank | CSFB | Merrill Lynch | | | | | | |
| SWAP450LB | 20YR IRS R 5.56 (LEHMAN) | 2075-12-04 | 9/16/2008 | | | | 8.421 | 8.401 | | 8.411 | 65,000,000 | 65,000,000 | $ 5,467,475.00 | $ 879,045.88 | $ 6,346,520.88 |
| SWPLB0002 | 20YR IRS R 4.925 (LEHMAN) | 2028-07-02 | 9/16/2008 | | | | 6.873 | 6.859 | | 6.866 | 125,000,000 | 125,000,000 | $ 8,582,500.00 | $ 945,888.40 | $ 9,528,388.40 |
| SWP2252LB | 20YR IRS R 5.2325 (LEHMAN) | 2027-03-02 | 9/16/2008 | | | | 10.961 | 10.955 | | 10.958 | 53,225,000 | 53,225,000 | $ 5,677,989.78 | $ 57,290.68 | $ 5,735,280.46 |
| SWAP450LB | 5Y5Y IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | | 6.139 | | | | 5.750 | 5.946 | 2,140,000 | 2,140,000 | $ 127,216.58 | | $ 127,216.58 |
| SWAP465LB | 5Y5Y IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | | | 8.500 | 8.636 | 3,700,000 | 3,700,000 | $ 319,535.70 | | $ 319,535.70 |
| SWAP452LB | 5Y5Y IMPLIED VOL SWAP 4.5275% (LEHMAN) | 2017-05-24 | 9/16/2008 | | 9.670 | | | | 9.500 | 9.585 | 2,080,000 | 2,080,000 | $ 199,368.00 | | $ 199,368.00 |
| ABX600029 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 2,080,000 | 2,080,000 | $ (1,552,825.00) | $ 2,035.73 | $ (1,550,789.27) |
| ABX600050 | ABS CDS W ABX-HE-AA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 9.930 | 9.925 | 9.938 | | | | 9.930 | 1,735,000 | 1,735,000 | $ (1,552,825.00) | $ 2,035.73 | |
| ABX600059 | ABS CDS W ABX-HE-AA 07-1 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 2,980,000 | 2,980,000 | $ (2,684,086.00) | $ 273.17 | $ (2,683,812.83) |
| ABX600060 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,030,000 | 1,030,000 | $ (921,850.00) | $ 1,208.53 | $ (920,641.47) |
| ABX600063 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,030,000 | 1,030,000 | $ (921,850.00) | $ 1,208.53 | $ (920,641.47) |
| ABX600064 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,030,000 | 1,030,000 | $ (921,850.00) | $ 1,208.53 | $ (920,641.47) |
| ABX600069 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | | | | 48.360 | 1,000,000 | 1,000,000 | | | |
| ABX600070 | ABS CDS W ABX-HE-AA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 10.500 | 10.500 | 10.500 | | | | 10.500 | 1,000,000 | 1,000,000 | $ (516,400.00) | $ 55.00 | $ (516,348.00) |
| Grand Total | | | | | | | | | | | 6,550,000 | 6,550,000 | $ (5,862,250.00) | $ 7,665.33 | $ (5,854,584.67) |

Total Swaps    $ 7,566,232.39

Collateral    $

Total Collateral Value    $

NET SETTLEMENT AMOUNT*    $ 7,566,232.39

*Positive Amount represents payments to MetWest portfolio. Final settlement amount subject to verification of collateral values.

Metropolitan West Asset Management

TEL ...
FAX ...

1020

764

**MET WEST**

Exhibit B

'037

## SEI Global Master Fund Plc and Sub-Fund: SEI (SGMF) US Fixed Income Fund (Met West 768)

| MetWest Swap ID | Description | Maturity | Valuation Date | Market | Quotes / Sources | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | | | | | | |
| ABX600081 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | - | 48.360 | 750,000 | 750,000 | (387,300.00) | 41.25 | $ (387,258.75) |
| ABX600004 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/16/2008 | 48.360 | 48.359 | 48.375 | - | - | 48.360 | 750,000 | 750,000 | (387,300.00) | 41.25 | $ (387,258.75) |
| SWAP788LB | 15 YR NC 3MO QTRLY CALL IRS R 7.88 (LEH) | 2022-06-04 | 9/16/2008 | | (0.333) | | (0.333) | | (0.333) | 470,000 | 470,000 | (1,562.75) | - | $ (1,562.75) |
| SWAP469LB | 5Y5Y IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | | 8.772 | | | 8.500 | 8.636 | 1,300,000 | 1,300,000 | 112,269.30 | - | $ 112,269.30 |
| SWAP716LB | 15 YR NC 3MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | | (0.452) | | (0.411) | | (0.431) | 700,000 | 700,000 | (3,019.10) | - | $ (3,019.10) |
| SWAP452LB | 5Y5Y IMPLIED VOL SWAP 4.5275% (LEHMAN) | 2017-05-24 | 9/16/2008 | | 9.670 | | | 9.500 | 9.585 | 770,000 | 770,000 | 73,804.50 | - | $ 73,804.50 |
| Grand Total | | | | | | | | | | | | | | |

Total Swaps    $ (593,025.55)

Collateral    Asset 31358MM36    Par Amount (772,000)    Price 99.808    $ (770,520.85)

Total Collateral Value    $ (770,520.85)

NET SETTLEMENT AMOUNT*    $ 177,495.30

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values.

9/22/08 REVISION of page
#1021 from letter dated 9/19/08

Metropolitan West Asset Management

768

Exhibit B

# West Gate Advisors, LLC

## West Gate Mortgage Assets, L.P. (West Gate 1001)

| Merl/Wst Swap ID | Description | Maturity | Valuation Date | Markit | Morgan Stanley | JP Morgan | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quotes / Sources | | | | | | | | | | |
| SWAPA465LB | 5Y5Y IMPLIED VOL SWAP 4.65% (LEHMAN) | 2017-05-18 | 9/16/2008 | - | 8.772 | - | | 8.500 | 8.636 | 2,000,000 | 2,000,000 | 172,722.00 | - | $ 172,722.00 |
| SWAPA718LB | 18 YR NC 3-MO QTRLY CALL 7.18 (LEHMAN) | 2022-05-25 | 9/16/2008 | | (0.452) | (0.452) | (0.411) | | (0.431) | 1,000,000 | 1,000,000 | (4,313.00) | - | $ (4,313.00) |
| SWAPA452LB | 5Y5Y IMPLIED VOL SWAP 4.52315% (LEHMAN) | 2017-05-24 | 9/16/2008 | | 9.870 | | | 9.500 | 9.885 | 250,000 | 250,000 | 23,962.50 | - | $ 23,962.50 |
| ABX06C071 | ABS CDS W/ ABX HE AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | | | 45.820 | 1,000,000 | 1,000,000 | (541,800.00) | 464.44 | $ (541,335.56) |
| Grand Total | | | | | | | | | | | | | | $ (348,964.06) |

Total Swaps $ (348,964.06)

| Collateral | Asset | Par Amount | Price | |
|---|---|---|---|---|
| | 38374LS58 | (4,200,000) | 13.928 | $ (682,461.22) |
| | Cash | (140,000) | 100.000 | $ (140,000.00) |

Total Collateral Value $ (822,461.22)

NET SETTLEMENT AMOUNT* $ 473,497.17

*Positive Amount represents payment to West Gate. Final settlement amount subject to verification of collateral values.

1022

1023

# West Gate Advisors, LLC

**West Gate Strategic Income Fund I Master Fund, Ltd. (West Gate 1002)**

Exhibit B

| Net/West Swap ID | Description | Maturity | Valuation Date | Markit | Morgan Stanley | JP Morgan | Deutsche | CSFB | Merrill Lynch | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *Quotes / Sources* | | | | | | | | | |
| ABX600094 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-06-25 | 9/16/2008 | 48.360 | 48.368 | 48.375 | - | - | | 48.360 | 500,000 | 500,000 | $ (259,200.00) | 27.50 | $ (258,172.50) |
| ABX600095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | - | | 45.820 | 500,000 | 500,000 | $ (270,900.00) | 232.22 | $ (270,667.78) |
| SWAP788LB | 15 YR NC 3-MO QTRLY CALL IRS R7.88 (LEH) | 2022-06-04 | 9/16/2008 | - | - | - | - | (0.333) | | (0.333) | 220,000 | 220,000 | $ (731.59) | - | $ (731.59) |
| SWAP505LB | SYSY IMPLIED VOL SWAP 5.05% (LEHMAN) | 2017-10-16 | 9/16/2008 | - | 6.139 | - | - | - | | 5.945 | 350,000 | 350,000 | $ 20,806.45 | - | $ 20,806.45 |
| SWAP928LB | 10 YR 2:10 CMR 1YR FIXED D 0.28% (LEHMAN) | 2017-06-05 | 9/16/2008 | - | 11.531 | - | - | 11.529 | 5.750 | 11.530 | 2,000,000 | 2,000,000 | $ 230,598.00 | - | $ 230,598.00 |
| SWAP485LB | SYSY IMPLIED VOL SWAP 4.85% (LEHMAN) | 2017-05-18 | 9/16/2008 | - | 8.772 | - | - | - | | 8.836 | 1,900,000 | 1,900,000 | $ 184,085.90 | - | $ 184,085.90 |
| SWAP716LB | 15 YR NC 3-MO QTRLY CALL 7.16 (LEHMAN) | 2022-05-25 | 9/16/2008 | - | (0.452) | - | - | (0.411) | 8.500 | (0.431) | 1,000,000 | 1,000,000 | $ (4,313.00) | - | $ (4,313.00) |
| SWAP521LB | SYSY IMPLIED VOL SWAP 4.52375% (LEHMAN) | 2017-06-24 | 9/16/2008 | - | 9.670 | - | - | - | 9.500 | 9.585 | 350,000 | 350,000 | $ 33,547.50 | - | $ 33,547.50 |
| ABX600072 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | - | - | | 18.570 | 285,000 | 285,000 | $ (233,207.50) | 29.61 | $ (232,046.89) |
| ABX600073 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | - | - | | 18.570 | 400,000 | 400,000 | $ (325,720.00) | 41.56 | $ (325,678.44) |
| ABX600074 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | - | - | | 18.570 | 400,000 | 400,000 | $ (325,720.00) | 41.56 | $ (325,678.44) |
| ABX600078 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | - | | 45.820 | 880,000 | 880,000 | $ (465,948.00) | 398.42 | $ (465,948.59) |
| ABX600099 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/16/2008 | 45.820 | 45.819 | 45.813 | - | - | | 45.820 | 50,000 | 50,000 | $ (27,090.00) | 23.22 | $ (27,066.78) |
| CDX00015 | CDS-P CDX.NA.HY 9 12/12 (LEHMAN) | 2012-12-20 | 9/16/2008 | - | - | - | - | - | | | | | | | |
| Grand Total | | | | | | 87.750 | | | 87.375 | 97,625 | 960,000 | 960,000 | $ 122,512.50 | (9,075.00) | 113,437.50 |

Total Swaps $ (1,347,427.56)

| Collateral | Asset | Par Amount | Price | |
|---|---|---|---|---|
| | Cash | (275,000) | 100.000 | $ (275,000.00) |

Total Collateral Value $ (275,000.00)

NET SETTLEMENT AMOUNT* $ (1,072,427.56)

*Positive Amount represents payment to West Gate. Final settlement amount subject to verification of collateral values.

Exhibit B

1024

## San Diego Foundation (Met West 1430)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources | | | | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Markit | Morgan Stanley | JP Morgan | Settle Price | | | | | |
| ABX6Q00088 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/16/2008 | 18.570 | 18.569 | 18.563 | 18.570 | 250,000 | 250,000 | $ (203,575.00) | $ 25.97 | $ (203,549.03) |
| Grand Total | | | | | | | | | | | | $ (203,549.03) |

Total Swaps      $ (203,549.03)

Collateral      $ -

Total Collateral Value      $ -

**NET SETTLEMENT AMOUNT***      $ (203,549.03)

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values

**Metropolitan West Asset Management**
11766 Wilshire Boulevard, Suite 1500
Los Angeles, California 90025

TEL 310.966.8900
FAX 310.966.8955
www.mwamllc.com

1430

1025

Exhibit B

## Trinity Health Pension Plan (Met West 1611)

| MetWest Swap ID | Description | Maturity | Valuation Date | Quotes / Sources Citibank | CSFB | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SWAP512LB | 20YR IRS R 5.125 (LEH) | 2027-11-21 | 9/16/2008 | 9.427 | 9.418 | 9.423 | 15,900,000 | 15,900,000 | $1,498,193.40 | 230,068.58 | $1,728,261.98 |
| SWP5302LB | 20 YR ZC R FIXED 5.305 (LEHMAN) | 2028-02-29 | 9/16/2008 | 23.781 | 18.077 | 20.929 | 3,200,000 | 3,200,000 | $669,728.00 | (4,995.56) | $664,732.44 |
| SWAP507LB | 2YR20YR IRS R 5.0725 (LEH) | 2029-12-03 | 9/16/2008 | 6.330 | 6.322 | 6.336 | 11,000,000 | 11,000,000 | $695,882.00 | - | $695,882.00 |
| SWAP547LB | 2YR20YR IRS R 5.47(LEH) | 2030-02-22 | 9/16/2008 | 10.921 | 10.905 | 10.913 | 14,000,000 | 14,000,000 | $1,527,848.00 | | $1,527,848.00 |
| SWAP516LB | 30YR IRS R 5.165 (LEH) | 2037-11-21 | 9/16/2008 | 11.651 | 11.642 | 11.647 | 35,000,000 | 35,000,000 | $4,076,380.00 | 510,990.28 | $4,587,370.28 |
| SWAP507ZLB | 30 YR ZC R FIXED 5.07 (LEHMAN) | 2037-12-04 | 9/16/2008 | 17.309 | 17.371 | 17.340 | 6,000,000 | 6,000,000 | $1,040,400.00 | (6,563.97) | $1,033,836.03 |
| SWP4962LB | 30 YR ZC R FIXED 4.965 (LEHMAN) | 2038-01-25 | 9/16/2008 | 13.333 | 14.249 | 13.791 | 6,300,000 | 6,300,000 | $868,826.70 | (26,950.00) | $841,876.70 |
| SWZLD0001 | 30YR ZC 5.135% (LEH) | 2038-05-27 | 9/16/2008 | 7.413 | 19.513 | 13.463 | 24,500,000 | 24,500,000 | $3,298,410.50 | (42,071.94) | $3,256,338.66 |
| SWAP511LB | 3YR30YR IRS R 5.1175 (LEH) | 2040-12-03 | 9/16/2008 | 6.796 | 7.903 | 7.349 | 23,000,000 | 23,000,000 | $1,690,293.00 | | $1,690,293.00 |
| SWP5235LB | 4YR30YR IRS R 5.235 (LEH) | 2041-12-24 | 9/16/2008 | 7.582 | 9.290 | 8.436 | 6,700,000 | 6,700,000 | $565,205.30 | | $565,205.30 |
| SWAP491LB | 40YR IRS R 4.918 (LEH) | 2047-11-29 | 9/16/2008 | 8.740 | 8.385 | 8.563 | 10,900,000 | 10,900,000 | $934,632.61 | 145,291.55 | $1,079,924.16 |
| Grand Total | | | | | | | | | | | |

Total Swaps    $17,671,568.45

| Collateral | Asset | Par Amount | Price | |
|---|---|---|---|---|
| | 31359MW41 | 8,580,000 | 108.645 | $9,321,761.66 |
| | 912828GU8 | 6,360,000 | 108.371 | $8,892,401.56 |

Total Collateral Value    $16,214,163.22

NET SETTLEMENT AMOUNT*    $1,457,405.23

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
11766 Wilshire Boulevard, Ste. 1500
Los Angeles, California 90025

TEL 310.966.8900
FAX 310.966.8961
www.mwamllc.com

1026

Exhibit B

**Russell Investment Grade Bond Fund (formerly known as Russell Investment Company Fixed Income I Fund) (Met West 774)**

| MetWest Swap ID | Swap Description | Maturity | Valuation Date | Quotes / Sources | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Markit | Morgan Stanley | Lehman | Citibank | CSFB | | | | | | |
| ABX600081 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 1,000,000 | 1,000,000 | $(530,000.00) | $57.50 | $(529,942.50) |
| ABX600085 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 1,500,000 | 1,500,000 | $(823,950.00) | $728.33 | $(823,221.67) |
| ABX600086 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 750,000 | 750,000 | $(397,500.00) | $43.13 | $(397,456.87) |
| ABX600088 | ABS CDS W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | - | - | 18.230 | 1,200,000 | 1,200,000 | $(981,240.00) | $130.33 | $(981,109.67) |
| ABX600094 | ABS CDS W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 1,000,000 | 1,000,000 | $(530,000.00) | $57.50 | $(529,942.50) |
| ABX600095 | ABS CDS W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 1,000,000 | 1,000,000 | $(549,300.00) | $485.56 | $(548,814.44) |
| SWFLB0001 | 1YR2 YR IRS R 4.17 (LEH) | 2011-06-03 | 9/17/2008 | - | - | - | 1.882 | 2.035 | 1.958 | 18,000,000 | 18,000,000 | $352,494.42 | - | $352,494.42 |
| SWFLB0002 | 1YR10YR IRS P 4.9275 (LEH) | 2019-06-03 | 9/17/2008 | - | - | - | (5.943) | (5.990) | (5.967) | 4,390,000 | 4,390,000 | $(281,933.74) | - | $(281,933.74) |
| SWFLB0005 | 1YR10YR IRS P 4.97 (LEH) | 2019-06-11 | 9/17/2008 | - | - | - | (6.235) | (6.285) | (6.260) | 1,950,000 | 1,950,000 | $(122,069.77) | - | $(122,069.77) |
| SWFLB0006 | 1YR2 YR IRS R 4.38 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | 2.257 | 2.407 | 2.332 | 8,010,000 | 8,010,000 | $186,793.25 | - | $186,793.25 |
| SWFLB0007 | 1YR2 YR IRS R 4.4775 (LEH) | 2011-06-13 | 9/17/2008 | - | - | - | 2.425 | 2.571 | 2.498 | 5,990,000 | 5,990,000 | $149,641.68 | - | $149,641.68 |
| SWFLB0008 | 1YR10YR IRS P 5.04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | (6.791) | (6.822) | (6.806) | 1,460,000 | 1,460,000 | $(99,373.03) | - | $(99,373.03) |
| SWFLB0009 | 1YR2 YR IRS R 4.74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | 2.913 | 3.063 | 2.988 | 8,010,000 | 8,010,000 | $239,333.71 | - | $239,333.71 |
| SWFLB0010 | 1YR10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | (7.984) | (8.015) | (8.000) | 1,950,000 | 1,950,000 | $(156,005.89) | - | $(156,005.89) |
| Grand Total | | | | | | | | | | | | | | |

Total Swaps       $ (3,521,607.12)

Collateral        $

Total Collateral Value   $

NET SETTLEMENT AMOUNT*   $ (3,521,607.12)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
11766 Wilshire Boulevard, Suite 1500
Los Angeles, California 90025
TEL 310.966.8900
FAX 310.966.8999
www.mwamllc.com

774

1027

MET WEST

**Russell Strategic Bond Fund (formerly known as Russell Investment Company Fixed Income III Fund) (Met West 775)**

Exhibit B

| MetWest Swap ID | Swap Description | Maturity | Valuation Date | Quotes / Sources | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Markit | Morgan Stanley | Lehman | Citibank | SFB | | | | | | |
| ABX600081 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-06-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 1,300,000 | 1,300,000 | $ (689,000.00) | $ 74.75 | $ (688,926.25) |
| ABX600085 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 2,020,000 | 2,020,000 | $ (1,098,800.00) | $ 971.11 | $ (1,097,828.89) |
| ABX600086 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 1,000,000 | 1,000,000 | $ (530,000.00) | $ 57.50 | $ (529,942.50) |
| ABX600088 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | - | - | 18.230 | 1,700,000 | 1,700,000 | $ (1,390,000.00) | $ 184.64 | $ (1,389,905.36) |
| ABX600094 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 1,500,000 | 1,500,000 | $ (795,000.00) | $ 86.26 | $ (794,913.75) |
| ABX600095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 2,000,000 | 2,000,000 | $ (1,098,800.00) | $ 971.11 | $ (1,097,828.89) |
| SWFLB0001 | 1YR2 YR IRS R 4.9275 (LEH) | 2011-06-03 | 9/17/2008 | - | - | - | 1,882 | 2,035 | 1,958 | 18,000,000 | 18,000,000 | $ 352,494.42 | - | $ 352,494.42 |
| SWFLB0002 | 1YR10YR IRS P 4.9275 (LEH) | 2019-06-03 | 9/17/2008 | - | - | - | (5,943) | (5,990) | (5,967) | 4,390,000 | 4,390,000 | $ (261,933.74) | - | $ (261,933.74) |
| SWFLB0005 | 1YR10YR IRS P 4.97 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | (6,235) | (6,285) | (6,260) | 1,950,000 | 1,950,000 | $ (122,069.77) | - | $ (122,069.77) |
| SWFLD0000 | 1YR2 YR IRS R 4.38 (LEH) | 2011-05-11 | 9/17/2008 | - | - | - | 2,257 | 2,407 | 2,332 | 8,010,000 | 8,010,000 | $ 186,793.25 | - | $ 186,793.25 |
| SWFLB0007 | 1YR2 YR IRS R 4.4775 (LEH) | 2011-06-13 | 9/17/2008 | - | - | - | 2,425 | 2,571 | 2,498 | 5,990,000 | 5,990,000 | $ 149,641.58 | - | $ 149,641.58 |
| SWFLB0008 | 1YR10YR IRS P 5.04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | (6,791) | (6,822) | (6,806) | 1,460,000 | 1,460,000 | $ (99,373.03) | - | $ (99,373.03) |
| SWFLB0009 | 1YR2 YR IRS R 4.74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | 2,913 | 3,063 | 2,988 | 8,010,000 | 8,010,000 | $ 239,333.71 | - | $ 239,333.71 |
| SWFLB0010 | 1YR10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | (7,984) | (8,018) | (8,000) | 1,950,000 | 1,950,000 | $ (156,005.89) | - | $ (156,005.89) |
| Grand Total | | | | | | | | | | | | | | |

Total Swaps                          $ (5,310,064.11)

Collateral                           $          -

Total Collateral Value               $          -

NET SETTLEMENT AMOUNT*                $ (5,310,064.11)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
11766 Wilshire Boulevard, Suite 1500
Los Angeles, Ca 90025

Tel 310.966.5700
Fax 310.966.8763
www.mwamllc.com

Exhibit B

**Russell Investment Company MultiStrategy Bond Fund (Met West 776)**

| MetWest Swap ID | Swap Description | Maturity | Valuation Date | Market | Morgan Stanley | Lehman | Citibank | CSFB | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABX600081 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 5,000,000 | 5,000,000 | $ (2,650,000.00) | $ 287.50 | $ (2,649,712.50) |
| ABX600085 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 7,500,000 | 7,500,000 | $ (4,119,750.00) | $ 3,641.66 | $ (4,116,108.34) |
| ABX600086 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 3,500,000 | 3,500,000 | $ (1,855,000.00) | $ 201.25 | $ (1,854,798.75) |
| ABX600088 | ABS CDS-W ABX-HE-AAA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | - | - | 6,000,000 | 6,000,000 | $ (4,906,200.00) | $ 851.67 | $ (4,905,348.33) |
| ABX600094 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 4,000,000 | 4,000,000 | $ (2,120,000.00) | $ 230.00 | $ (2,119,770.00) |
| ABX600095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 5,000,000 | 5,000,000 | $ (2,746,500.00) | $ 2,427.78 | $ (2,744,072.22) |
| SWFLB0001 | 1YR2 YR IRS R 4.17 (LEH) | 2011-08-03 | 9/17/2008 | - | - | - | 1.882 | 2.035 | 63,720,000 | 63,720,000 | $ 1,247,830.24 | | $ 1,247,830.24 |
| SWFLB0002 | 1YR10YR IRS P 4.9275 (LEH) | 2019-06-03 | 9/17/2008 | - | - | - | (5.943) | (5.990) | 15,520,000 | 15,520,000 | $ (926,016.32) | | $ (926,016.32) |
| SWFLB0005 | 1YR2 YR IRS P 4.97 (LEH) | 2019-06-11 | 9/17/2008 | - | - | - | (6.235) | (6.285) | 6,900,000 | 6,900,000 | $ (431,939.19) | | $ (431,939.19) |
| SWFLD0000 | 1YR2 YR IRS R 4.38 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | 2.257 | 2.407 | 28,330,000 | 28,330,000 | $ 660,655.76 | | $ 660,655.76 |
| SWFLB0007 | 1YR2 YR IRS R 4.4775 (LEH) | 2011-06-13 | 9/17/2008 | - | - | - | 2.425 | 2.571 | 21,300,000 | 21,300,000 | $ 532,114.48 | | $ 532,114.48 |
| SWFLB0008 | 1YR10YR IRS P 5.04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | (6.781) | (6.822) | 5,170,000 | 5,170,000 | $ (351,889.44) | | $ (351,889.44) |
| SWFLB0009 | 1YR2 YR IRS R 4.74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | 2.813 | 3.063 | 28,330,000 | 28,330,000 | $ 846,482.38 | | $ 846,482.38 |
| SWFLB0010 | 1YR10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | (7.984) | (8.016) | 6,900,000 | 6,900,000 | $ (552,020.84) | | $ (552,020.84) |
| Grand Total | | | | | | | | | | | | | |

Total Swaps    $ (17,364,793.07)

Collateral    $

Total Collateral Value

NET SETTLEMENT AMOUNT    $ (17,364,793.07)

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

**Metropolitan West Asset Management**
11766 Wilshire Boulevard, Suite 1500
Los Angeles, California 90025
TEL 310.966.8900
FAX 310.966.8960
www.mwamllc.com

776

1028

1029

Exhibit B

**Russell Investment Funds Core Bond Fund (Met West 777)**

| MetWest Swap ID | Swap Description | Maturity | Valuation Date | Quotes / Sources | | | | | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Markit | Morgan Stanley | Lehman | Citibank | CSFB | | | | | |
| ABX600081 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 400,000 | 400,000 | $ (212,000.00) | $ 23.00 | $ (211,977.00) |
| ABX600085 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 700,000 | 700,000 | $ (384,510.00) | 339.89 | $ (384,170.11) |
| ABX600086 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 500,000 | 500,000 | $ (265,000.00) | 28.75 | $ (264,971.25) |
| ABX600094 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | - | - | 600,000 | 600,000 | $ (490,620.00) | 65.17 | $ (490,554.83) |
| ABX600095 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2037-08-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 350,000 | 350,000 | $ (185,500.00) | 20.13 | $ (185,479.87) |
| SWFLB0001 | 1YR2 YR IRS R 4 17 (LEH) | 2038-01-25 | 9/17/2008 | - | - | - | - | - | 500,000 | 500,000 | $ (274,650.00) | 242.78 | $ (274,407.22) |
| SWFLB0002 | 1YR10YR IRS P 4 9275 (LEH) | 2011-06-03 | 9/17/2008 | - | - | - | 1,882 | 2,035 | 6,920,000 | 6,920,000 | $ 135,514.52 | - | $ 135,514.52 |
| SWFLB0005 | 1YR10YR IRS P 4 97 (LEH) | 2019-06-03 | 9/17/2008 | - | - | - | (5,943) | (5,960) | 1,690,000 | 1,690,000 | $ (100,835.54) | - | $ (100,835.54) |
| SWFLB0006 | 1YR2 YR IRS R 4 38 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | (6,235) | (6,285) | 750,000 | 750,000 | $ (46,949.91) | - | $ (46,949.91) |
| SWFLB0007 | 1YR2 YR IRS R 4 4775 (LEH) | 2011-06-13 | 9/17/2008 | - | - | - | 2,257 | 2,407 | 3,080,000 | 3,080,000 | $ 71,825.82 | - | $ 71,825.82 |
| SWFLB0008 | 1YR10YR IRS P 5 04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | 2,425 | 2,571 | 2,300,000 | 2,300,000 | $ 57,458.37 | - | $ 57,458.37 |
| SWFLB0009 | 1YR2 YR IRS R 4 74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | (8,791) | (8,822) | 560,000 | 560,000 | $ (38,115.88) | - | $ (38,115.88) |
| SWFLB0010 | 1YR10YR IRS P 5 19 (LEH) | 2019-08-17 | 9/17/2008 | - | - | - | 2,913 | 3,063 | 3,080,000 | 3,080,000 | $ 92,028.44 | - | $ 92,028.44 |
| Grand Total | | | | | | - | (7,984) | (8,016) | 750,000 | 750,000 | $ (60,002.26) | - | $ (60,002.26) |

Total Swaps  $(1,700,636.72)

Collateral  $     .

Total Collateral Value  $

NET SETTLEMENT AMOUNT*  $(1,700,636.72)

*Positive Amount represents payment to MetWest portfolio.  Final settlement amount subject to verification of collateral values

Metropolitan West Aset Management

777

1030

**Russell Institutional Investments, LLC —Russell Core Bond Fund (formerly known as Frank Russell Trust Company-Russell Common Trust Core Bond Fund) (Met West 778)**

Exhibit B

| MetWest Swap ID | Swap Description | Maturity | Valuation Date | Quotes / Sources | | | | | Settle Price | # of Units | Current Face | Principal | Accrued Interest | Total Settle Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Merul | Morgan Stanley | Lehman | Citibank | CSFB | | | | | | |
| ABX600081 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 800,000 | 800,000 | (424,000.00) | 45.00 | $ 423,954.00 |
| ABX600085 | ABS CDS-W ABX-HE-AAA 07-2 (LEH) | 2038-01-25 | 9/17/2008 | 45.070 | 45.070 | 45.070 | - | - | 45.070 | 1,250,000 | 1,250,000 | (686,625.00) | 608.84 | $ 686,018.00 |
| ABX600086 | ABS CDS-W ABX-HE-AAA 07-1 (LEH) | 2037-08-25 | 9/17/2008 | 47.000 | 47.000 | 47.000 | - | - | 47.000 | 600,000 | 600,000 | (318,000.00) | 34.50 | $ 317,945.50 |
| ABX600068 | ABS CDS-W ABX-HE-AA 06-2 (LEH) | 2046-05-25 | 9/17/2008 | 18.230 | 18.230 | 18.230 | - | - | 18.230 | 1,000,000 | 1,000,000 | (817,700.00) | 108.61 | $ 817,591.19 |
| SWFLB0001 | 1YR2 1YR IRS R 4.17 (LEH) | 2011-06-03 | 9/17/2008 | - | - | - | 1.892 | 2.035 | 1.958 | 11,080,000 | 11,080,000 | 216,979.90 | - | $ 216,979.90 |
| SWFLB0002 | 1YR10YR IRS P 4.9275 (LEH) | 2019-06-10 | 9/17/2008 | - | - | - | (5.943) | (5.990) | (5.987) | 2,700,000 | 2,700,000 | (161,088.20) | - | $ (161,088.20) |
| SWFLB0003 | 1YR2 YR IRS R 4.224 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | 2.041 | 2.053 | 2.047 | 4,900,000 | 4,900,000 | 100,303.50 | - | $ 100,303.50 |
| SWFLB0004 | 1YR10YR IRS P 5.0515 (LEH) | 2019-06-10 | 9/17/2008 | - | - | - | (5.887) | (5.874) | (5.820) | 1,200,000 | 1,200,000 | (79,441.50) | - | $ (79,441.50) |
| SWFLB0005 | 1YR10YR IRS P 4.87 (LEH) | 2019-06-11 | 9/17/2008 | - | - | - | (6.235) | (6.285) | (6.200) | 1,200,000 | 1,200,000 | (75,119.86) | - | $ (75,119.86) |
| SWFLB0006 | 1YR2 YR IRS R 4.38 (LEH) | 2011-06-11 | 9/17/2008 | - | - | - | 2.257 | 2.407 | 2.332 | 4,930,000 | 4,930,000 | 114,987.63 | - | $ 114,987.63 |
| SWFLB0007 | 1YR2 YR IRS R 4.4775 (LEH) | 2011-06-13 | 9/17/2008 | - | - | - | 2.425 | 2.571 | 2.498 | 8,620,000 | 8,620,000 | 215,343.98 | - | $ 215,343.98 |
| SWFLB0008 | 1YR10YR IRS P 5.04 (LEH) | 2019-06-13 | 9/17/2008 | - | - | - | (6.791) | (6.822) | (6.806) | 2,100,000 | 2,100,000 | (142,933.81) | - | $ (142,933.81) |
| SWFLB0009 | 1YR2 YR IRS R 4.74 (LEH) | 2011-06-17 | 9/17/2008 | - | - | - | 2.913 | 3.063 | 2.988 | 4,930,000 | 4,930,000 | 147,305.26 | - | $ 147,305.26 |
| SWFLB001D | 1YR10YR IRS P 5.19 (LEH) | 2019-06-17 | 9/17/2008 | - | - | - | (7.984) | (8.018) | (8.000) | 1,200,000 | 1,200,000 | (96,003.62) | - | $ (96,003.62) |
| Grand Total | | | | | | | | | | | | | | |

Total Swaps    $12,005,225.67

Collateral    $ -

Total Collateral Value    $ -

NET SETTLEMENT AMOUNT*    $12,005,225.67

*Positive Amount represents payment to MetWest portfolio. Final settlement amount subject to verification of collateral values

Metropolitan West Asset Management
11766 Wilshire Boulevard, Suite 1580
Los Angeles, California 90025
TEL 310-966-2000
FAX 310-966-8985
www.mwamllc.com