LCPI & LCPI UK
Assumed – Blacklined version

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | ABITIBIBOWATER INC. 04-01-08 | AIG GLOBAL INVESTMENT CORP. | | B | 8/4/2008 | USD | Assumed |
| LCPI | ABITIBIBOWATER INC. 04-01-08 | FOOTHILL CAPITAL CORPORATION | | S | 9/10/2008 | USD | Assumed |
| LCPI | ABITIBIBOWATER INC. 04-01-08 | OPPENHEIMER FUNDS, INC. (MAST) | | S | 9/8/2008 | USD | Assumed |
| LCPI | ACTS AERO TECH SUPPORT | BANQUE OF SAFFRA | | S | 7/23/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R | OAK HILL CREDIT PART-V | | S | 6/6/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS-II | | S | 6/6/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS-III | | S | 6/6/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS-IV | | S | 6/6/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OHA-PARK AVENUE CLO-I, LTD. | | S | 6/6/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | CHATHAM ASSET MGMT (MASTER) | | S | 8/26/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | ILLINOIS STATE BOARD OF INVEST | | S | 8/7/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | P SCHOENFELD ASSET MANAGEMENT BLT 37 LLC | | S | 7/23/2008 | USD | Rejected Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | KINNEY HILL CREDIT OPPT. FUND | | S | 7/28/2008 | USD | Rejected Assumed |
| LCPI | AMERICAN AIRLINES 1ST LIEN(AMR)3/27/06 | ANCHORAGE CAPITAL PARTNERS-LP | | S | 8/5/2008 | USD | Rejected Assumed |
| LCPI | ATRIUM COMPANIES INC. (06/21/06) | GOLDMAN SACHS CREDIT PARTNER LP | | S | 9/10/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | D.E. SHAW LAMINAR PORTFOLIOS | | S | 7/28/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | MURRAY CAPITAL MGMT. (MASTER) GMAM- INVESTMENT FUNDS-TRUST-II | | S | 7/28/2008 | USD | Rejected Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 5/2/2008 | USD | Rejected Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 6/3/2008 | USD | Rejected Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 8/25/2008 | USD | Rejected Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 8/26/2008 | USD | Rejected Assumed |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | GSO CAPITAL PARTNERS-LP GALE FORCE 3 CLO LTD. | | S | 7/22/2008 | USD | Rejected Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 9/10/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 9/9/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 8/14/2008 | EUR | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/24/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/30/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 5/9/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZE MASTER FUND-LTD ARROW DISTRESSED SECURITIES FUND | | S | 4/1/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZE ASSET MGMT (MST) ARROW DISTRESSED SECURITIES FUND | | S | 5/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/18/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/25/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 4/7/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | BUFFETS INC (11/07/06) | SCHULTZE ASSET MGMT (MST) SCHULTZE MASTER FUND, LTD | | S | 5/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZ MASTER FUND, LTD | | S | 4/1/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZ APEX MASTER FUND, LTD | | S | 4/1/2008 | USD | Assumed |
| LCPI | CALPINE CORP EXIT TERM LOAN 01/31/08 | HEWETT'S ISLAND CLO-I-R, LTD. | | S | 7/17/2008 | USD | Assumed |
| LCPI | CAPITAL AUTOMOTIVE REIT (CARS) | GLOBAL LOAN OPP FUND B.V. | | S | 9/11/2008 | USD | Assumed |
| LCPI[3] | CAPMARK FINANCIAL (5-YR US Term) | GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD | | S | 9/10/2008 | USD | Assumed |
| LCPI[3] | CAPMARK FINANCIAL (5-YR US Term) | GOLDENTREE LEVERAGED LOAN FINANCE I LTD | | S | 9/10/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 9/10/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 7/18/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/1/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | BENNETT MGMT CMP (MASTER) | | S | 6/23/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | FEINGOLD O'KEEFFE SELECT OPPORT | | S | 6/24/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | FEINGOLD O'KEEFFE CAPITAL-MTR | | S | 7/10/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | XERION CAPITAL PARTNERS (MSTR) | | S | 7/10/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CIT) | FIR TREE CAPITAL OPP MASTER FD | | S | 7/31/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CIT) | FIR TREE CAPITAL OPP MASTER FD | | S | 8/5/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CIT) | FIR TREE VALUE MASTER FD | | S | 7/31/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CIT) | FIR TREE VALUE MASTER FD LP | | S | 8/5/2008 | USD | Assumed |
| LCPI | CLAIRE'S STORES (5/29/07) | GOLDMAN SACHS-INVTMT PTNRS-MAS | | S | 9/12/2008 | USD | Assumed |
| LCPI | CLAIRE'S STORES (5/29/07) | BANK OF AMERICA | | S | 8/5/2008 | USD | Assumed |
| LCPI | CLAIRE'S STORES (5/29/07) | GOLDMAN SACHS CREDIT PARTNERS, LP | | S | 9/12/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | CREDIT SUISSE ASSET MGMT(MAST) CREDIT SUISSE LOAN FUNDING LLC | | B | 5/3/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON DISTRESSED SEC | | B | 5/21/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | | B | 5/14/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | | B | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | | B | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | | B | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | | B | 9/25/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | | B | 9/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | | B | 10/3/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | | B | 12/21/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | | B | 10/2/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | | B | 7/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | | B | 8/16/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | | B | 8/22/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | | S | 9/24/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | | S | 7/26/2006 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | | S | 7/31/2006 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL PARTNERS, LP AURELIUS | | S | 4/30/2008 | USD | Assumed |
| LCPI² | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL MASTER, LTD | | S | 4/30/2008 | USD | Assumed |
| LCPI² | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL MASTER, LTD | | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL PARTNERS, LP AURELIUS CAPITAL PARTNERS, LP | | S | 4/30/2008 | USD | Assumed |
| LCPI² | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL PARTNERS, LP | | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | LOEB PARTNERS | | B | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | LOEB PARTNERS | | B | 4/30/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC NEW YORK | | S | 9/8/2008 | USD | Rejected Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC NEW YORK | | S | 9/8/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | LITTLEJOHN & CO LLC | | S | 9/2/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | BLACK DIAMOND CAP MGMT (MSTR) | | S | 9/9/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | BLACK DIAMOND CAP MGMT (MSTR) | | S | 9/8/2008 | USD | Assumed |
| LCPI | DANA HOLDING-TL(1/31/08) | CFP MASTER FUND,LTD CHICO-LOAN FUNDING LTD | | S | 8/28/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 5/21/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 5/20/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 7/29/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 6/10/2008 | USD | Rejected Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | | S | 8/13/2008 | USD | Rejected Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL PARTNERS V (AIV-1) | | S | 5/29/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | PUTNAM INVESTMENTS | | S | 8/28/2008 | USD | Assumed |
| LCPI | DOLLAR GENERAL TERM (7-06-07) | PUTNAM INVESTMENTS | | S | 9/8/2008 | USD | Assumed |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | ALADDIN CLO HOLDING ACCT | | S | 9/8/2008 | USD | Rejected Assumed |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ALADDIN CLO HOLDING ACCT | | S | 9/8/2008 | USD | Rejected Assumed |
| LCPI | ENRON TRADE CLAIM (CL 4 W/O S-Post) | REDWOOD MASTER FUND | | S | 8/7/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (CL 4 W/O S-Post) | TUDOR BVI GLOBAL PORTFOLIO LTD | | B | 8/7/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (Class 4 White Ridge) | HBK MASTER FUND LP | | S | 5/14/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (Class 4 White Ridge) | HBK MASTER FUND LP | | S | 5/14/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BANK OF AMERICA | | S | 7/23/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | | S | 6/26/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | | S | 6/19/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CANPARTNERS INVESTMENTS IV LLC | | S | 6/19/2008 | USD | Assumed |
| LCPI-LBHI | GENERAL MOTORS CORPORATION (6/16/03) | CITICORP NORTH AMERICA, INC. CITIBANK, N.A. | | S | 12/14/2007 | USD | Rejected Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | JP MORGAN-JPM CHASE BANK N.A. | | S | 7/23/2008 | USD | Rejected Assumed |
| LCPI² | GENERAL MOTORS CORPORATION (6/16/03) | UBS AG | | S | 7/23/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | CASPIAN CAPITAL PARTNERS, L.P. | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | CASPIAN CAPITAL PARTNERS, L.P. | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | KS CAPITAL PARTNERS, LP | | S | 7/30/2008 | USD | Rejected Assumed |
| LCPI² | GEORGIA GULF (10/3/06) | KS INTERNATIONAL, INC. | | S | 7/30/2008 | USD | Assumed |
| LCPI² | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER OPPORTUNITIES FUND LP | | S | 5/5/2008 | USD | Rejected Assumed |
| LCPI | GEORGIA GULF (10/3/06) | SANDELMAN FINANCE 2006-1, LTD. | | S | 5/15/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO CAPITAL MGMT (MASTER BASSO CREDIT OPPORTUNITIES HOLDING FUND LTD | | S | 6/3/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO FUND LTD. | | S | 6/3/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO MULTI-STRATEGY HOLDING FUND LTD | | S | 6/3/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN INVESTMENTS (MSTR) EVERGREEN HIGH INCOME FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN HIGH YIELD BOND TRUST | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN INCOME ADVANTAGE FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | GREEKTOWN SELECT HIGH YIELD BOND FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN VA HIGH INCOME FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL PRESIDENT & FELLOWS OF HARVARD COLLEGE | | S | 7/15/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL ASSOC PROFIT-SHAR PRESIDENT & FELLOWS OF HARVARD COLLEGE | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WELLPOINT, INC. | | S | 7/15/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WELLPOINT, INC. | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL ASSOC, INC. PROFIT SHARING PLAN | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL ASSOC, INC. PROFIT SHARING PLAN | | S | 7/15/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL ASSOC, INC. PROFIT SHARING PLAN | | S | 6/30/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND | | S | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | S | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | | S | 6/30/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | | S | 8/6/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | | S | 8/22/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE OPPORTUNITIES FD | | S | 9/4/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE EXPANSION FUND,L | | S | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE EXPANSION FUND,L | | S | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE OPPORTUNITIES FD | | S | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE OPPORTUNITIES FD | | S | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | TENNENBAUM OPPORT PTNERS V LP | | S | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | TENNENBAUM OPPORT PTNERS V LP | | S | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MARATHON MASTER FUND MARATHON SPECIAL OPPORTUNITIES MASTER FUND LTD | | S | 5/22/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MORGAN STANLEY BANK MORGAN STANLEY SENIOR LOAN FUNDING INC | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OPPENHEIMER FUNDS, INC. (MAST) OPPENHEIMER MASTER LOAN FUND, LLC | | S | 9/10/2008 | USD | Rejected Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/26/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/18/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/18/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/6/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | USAA HIGH YIELD OPPORTUNITIES | | S | 9/4/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | WACHOVIA BANK | | S | 8/20/2008 | USD | Assumed |
| LCPI | HERBST GAMING INC. 2ND A&R [1/03/07] | APOLLO MANAGEMENT LP | | S | 8/13/2008 | USD | Assumed |
| LCPI | HERBST GAMING INC. 2ND A&R [1/03/07] | APOLLO MANAGEMENT LP | | S | 8/7/2008 | USD | Assumed |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | ELLIOTT ASSOCIATES (MASTER) KENSINGTON INTERNATIONAL LTD | | S | 9/4/2008 | USD | Assumed |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | SPRINGFIELD ASSOCIATES, LLC | | S | 9/4/2008 | USD | Assumed |
| LCPI | ICONIX BRAND GROUP, INC. | PRIMUS FINANCIAL PRODUCTS PRIMUS CLO II, LTD | | S | 7/15/2008 | USD | Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | PRUDENTIAL M&G DYNAMIC EUROPEAN LOAN FUND | | S | 9/11/2008 | USD | Rejected Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | M&G SECURED DEBT FUND LIMITED | | S | 9/11/2008 | USD | Assumed |
| LCPI² | INTERGEN N.V. $1.5BN 07-31-07 | STICHTING SHELL PENSIOENFONDS | | S | 9/11/2008 | USD | Assumed |
| LCPI² | INTERGEN N.V. $1.5BN 07-31-07 | CAPARINERS INVESTMENT IV LLC | | S | 8/18/2008 | USD | Assumed |
| LCPI² | INTERGEN N.V. $1.5BN 07-31-07 | THE PRUDENTIAL ASSURANCE COMPANY LIMITED | | S | 9/11/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CANYON PARTNERS (MASTER) CANYON CAPITAL CLO 2004-1 LTD | | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CANYON CAPITAL CLO 2006-1 LTD | | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CANYON CAPITAL CLO 2007-1 LTD | | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CAPARINERS INVESTMENT IV LLC | | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | | B | 8/18/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | GEER MOUNTAIN FINANCING, LTD. | | S | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CENTERBRIDGE HEDGE CCP CREDIT | | S | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | ~~CENTERBRIDGE HEDGE CCP CREDIT~~ | | S | 8/18/2008 | USD | ~~Assumed~~ |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | ACQUISITION HOLDINGS, INC. | | S | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | ORE HILL PARTNERS LLC OHP CBNA LOAN FUNDING LLC | | B | 8/18/2008 | USD | ~~Rejected Assumed~~ |
| LCPI | KYLE ACQUISITION | HIGHLAND CAPITAL MGMT LP PACIFIC SELECT FUND-FLOATING RATE LOAN PORTFOLIO | | B | 6/3/2008 | USD | Assumed |
| LCPI | LANDSOURCE DIP FIRST LIEN (6/16/08) | BANK OF AMERICA | | S | 8/19/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | CREDIT SUISSE ASSET MGMT(MAST) MADISON PARK FUNDING II, LTD | | S | 7/23/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | CREDIT SUISSE ASSET MGMT(MAST) CREDIT SUISSE CREDIT STRATEGIES MASTER FUND LTD | | B | 7/25/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | APIDOS CAPITAL (MASTER) | | B | 3/24/2008 | USD | ~~Assumed~~ |
| LCPI | LEAR CORP A&R (4/26/06) (Revolver) | GOLDMAN SACHS CREDIT PARTNER/LONGACRE | | S | 7/18/2008 | USD | ~~Rejected Assumed~~ |
| LCPI | LEAR CORP A&R (4/26/06) (Revolver) | COMMERZBANK AG | | S | 7/18/2008 | USD | Assumed |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | COMMERZBANK AG | | S | 9/12/2008 | USD | Assumed |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | WACHOVIA BANK | | S | 9/12/2008 | USD | Assumed |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | ROYAL BANK OF SCOTLAND | | S | 9/12/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | MADISON PARK FUNDING III, LTD | | S | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | RESOURCE CREDIT PARTNERS LP | | S | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | BEAR STEARNS ASSET MGMT (MSTR) | | B | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | CENTRE PACIFIC(MASTER) | | B | 8/7/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | CENTRE PACIFIC(MASTER) | | B | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | HALCYON FUND, L.P. | | B | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SCSF DEBT INVESTMENTS, LLC | | B | 6/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | | B | 8/7/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | | S | 6/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | | S | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | | S | 7/23/2008 | USD | Assumed |
| LCPI | MCJUNKIN CORPORATION | ARES MANAGEMENT (MASTER), GLOBAL LOAN OPPORTUNITY FUND B.V. | | S | 9/12/2008 | USD | Assumed |
| LCPI | MEG ENERGY CORP. (4/06) | KC CLO II PLC | | S | 8/14/2008 | USD | Rejected Assumed |
| LCPI | MEG ENERGY CORP. (4/06) | WESTERN ASSET MGMT CO (MASTER), WESTERN FLOATING RATE HIGH INCOME FUND, LLC | | S | 9/9/2008 | USD | Assumed |
| LCPI | MEG ENERGY CORP. (4/06) | RAYTHEON MASTER PENSION TRUST - WAMCO | | S | 9/9/2008 | USD | Assumed |
| LCPI | MICHAEL STORES 10-31-06 | ANCHORAGE CAP MSTR OFFSHRE LTD | | S | 8/28/2008 | USD | Assumed |
| LCPI | MIRANT NORTH AMERICA (1/3/06) | DWS SHORT DURATION PLUS FUND | | S | 6/26/2008 | USD | Assumed |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT LP | | S | 8/7/2008 | USD | Rejected Assumed |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT LP | | S | 8/11/2008 | USD | Rejected Assumed |
| LCPI | MYLAN INC. 12/20/07 | STONE TOWER CAPITAL (MASTER) | | S | 8/29/2008 | USD | Rejected Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | BRIGADE CAPITAL MGMT (MASTER) | | S | 8/13/2008 | USD | Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | UBS AG | | S | 7/24/2008 | USD | Assumed |

| Entity | Deal Name | Courage Capital Mgmt | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|---|
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | | ELLIOT ASSOCIATES (MASTER)-KENSINGTON INTERNATIONAL LTD | | S | 7/18/2008 | USD | Assumed |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | | SPRINGFIELD ASSOCIATES, LLC | | S | 9/11/2008 | USD | Assumed |
| LCPI[2] | NORTH-WEST AIRLINES $1,050BN 08-21-06 | | SPRINGFIELD ASSOCIATES, LLC | | S | 9/11/2008 | USD | Assumed |
| LCPI | NORTH-WEST AIRLINES $1,050BN 08-21-06 | | GOLDMAN SACHS CREDIT PARTNER | | S | 9/11/2008 | USD | Assumed |
| LCPI | NRG ENERGY, INC. (2ND A&R 6/8/07) | | CYPRESSTREE INV-PRTNRS-II CYPRESSTREE INTERNATIONAL LOAN HOLDING COMPANY LIMITED | | S | 9/11/2008 | USD | Assumed |
| LCPI | NTK (NORTEK) HOLDINGS, INC (PIK) | | THL CREDIT-PARTNERS, LP-THL-NORTEK- | | S | 8/15/2008 | USD | Assumed |
| LCPI | PENN NATL. GAMING INC-10/03/05 | | DEUTSCHE BANK TRUST CO AMERICA | | S | 7/10/2008 | USD | Assumed |
| LCPI | PENN NATL. GAMING INC-10/03/05 | | WACHOVIA BANK | | S | 7/18/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN | | ELLIOT ASSOCIATES (MASTER)-KENSINGTON INTERNATIONAL LTD | | S | 7/18/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN INTERNATIONAL LTD | | SPRINGFIELD ASSOCIATES, LLC | | S | 6/6/2008 | USD | Assumed |
| LCPI[2] | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | | SPRINGFIELD ASSOCIATES, LLC | | S | 6/6/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | | ELLIOT ASSOCIATES (MASTER)-SPRINGFIELD ASSOCIATES, LLC | | S | 9/10/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | | LEVINE LEICHTMAN CAPITAL | | S | 7/30/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | ELLIOT ASSOCIATES (MASTER)-KENSINGTON INTERNATIONAL LTD | | S | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SANKATY CREDIT OPPORTUNITIES LONG LANE MASTER TRUST IV | | S | 8/20/2008 | USD | Assumed |
| LCPI[2] | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SANKATY CREDIT OPPORTUNITIES II, LP | | B | 8/20/2008 | USD | Assumed |
| LCPI[2] | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SANKATY CREDIT OPPORTUNITIES III, LP | | B | 8/20/2008 | USD | Assumed |
| LCPI[2] | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SANKATY HIGH YIELD PARTNERS II, LP | | B | 8/20/2008 | USD | Assumed |
| LCPI[2] | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SANKATY HIGH YIELD PARTNERS III, LP | | B | 8/20/2008 | USD | Assumed |
| LCPI[2] | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SPRINGFIELD ASSOCIATES, LLC | | S | 8/20/2008 | USD | Assumed |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | | BLACKROCK FIN. MGMT (MASTER) BLACKROCK FIXED INCOME PORTABLE ALPHA FUND | | S | 7/30/2008 | USD | Assumed |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | | S | 7/30/2008 | USD | Assumed |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | | SYMPHONY ASSET MANAGEMENT | | S | 8/21/2008 | USD | Assumed |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | | UBS LOAN FINANCE LLC | | S | 6/9/2008 | USD | Assumed |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | | AVENUE CAPITAL MGMT II (MSTR) INVESTMENT, L.P. | | B | 4/22/2008 | USD | Rejected Assumed |
| LCPI | QUEBECOR WORLD INC. | | BANK OF NOVA SCOTIA | | B | 4/17/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | | BANK OF NOVA SCOTIA | | B | 4/30/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | | S | 5/1/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | CENTERBRIDGE HEDGE | | S | 7/28/2008 | USD | Assumed |
| ~~LCPI LBHI~~ | ~~QUEBECOR WORLD INC.~~ | ~~CITIBANK, N.A. (MASTER)~~ | | S | 7/9/2008 | ~~USD~~ | Assumed |
| LCPI | QUEBECOR WORLD INC. | DEUTSCHE BANK AG DEUTSCHE BANK TRUST COMPANY AMERICAS | | B | 1/25/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | HSBC MULTISTRATEGY ARBITRAGE FD HALBIS DISTRESSED OPPORTUNITIES MASTER FUND, LTD. | | B | 5/15/2008 | USD | Assumed |
| LCPI | REGENCY GAS SERVICES LP 4TH A&R 8-15-06 | MORGAN STANLEY SENIOR FUNDING LOAN FUNDING, INC. | | S | 6/19/2008 | USD | Assumed |
| ~~LCPI~~ | ~~REALOGY CORP 4-10-07~~ | ~~ROYAL BANK OF CANADA~~ | | B | 4/7/2008 | ~~USD~~ | Assumed |
| LCPI | SOLUTIA INC TL 2-28-08, | BRIGADE CAPITAL MGMT (MASTER) LEV VAP STRUCT FD LTD | | S | 8/12/2008 | USD | Assumed |
| LCPI[2] | SPANISH BROADCASTING - FIRST LIEN | CETUS CAPITAL LLC | | S | 7/29/2008 | USD | Assumed |
| ~~LCPI[2]~~ | ~~SPANISH BROADCASTING - FIRST LIEN~~ | ~~GOLDENTREE 2004 TRUST~~ | | S | 8/10/2008 | ~~USD~~ | ~~Assumed~~ |
| ~~LCPI~~ | ~~SPANISH BROADCASTING - FIRST LIEN~~ | ~~GOLDENTREE ASSET MANAGEMENT 2004 TRUST~~ | | B | 8/10/2008 | ~~USD~~ | ~~Assumed~~ |
| LCPI[2] | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | | S | 8/11/2008 | USD | Assumed |
| LCPI[2] | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | | S | 9/10/2008 | USD | Assumed |
| LCPI[2] | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | | S | 9/11/2008 | USD | Assumed |
| LCPI[2] | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | | S | 9/10/2008 | USD | Assumed |
| LCPI[2] | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | | S | 9/11/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | | S | 9/11/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB PARTNERS | | S | 8/14/2008 | USD | Assumed |
| LCPI[2] | SPIEGEL INC | INSTITUTIONAL BENCHMARK (MF) | | S | 8/14/2008 | USD | Assumed |
| LCPI[2] | SPIEGEL INC | LOEB ARBITRAGE B FUND | | S | 8/14/2008 | USD | Assumed |
| LCPI[2] | SPIEGEL INC | LOEB ARBITRAGE FUND | | S | 8/14/2008 | USD | Assumed |
| LCPI[2] | SPIEGEL INC | LOEB OFFSHORE B FUND | | S | 8/14/2008 | USD | Assumed |
| LCPI[2] | SPIEGEL INC | LOEB OFFSHORE FUND | | S | 8/14/2008 | USD | Assumed |
| LCPI[4] | SPIEGEL INC | GOOD STEWARD TRADING CO | | S | 8/14/2008 | USD | Assumed |
| LCPI[2] | SPIEGEL INC | SCOGGIN CAPITAL MGMT (MASTER) WORLDWIDE FUND, LTD. | | S | 8/14/2008 | USD | Assumed |
| LCPI | STAR TRIBUNE CO | OPPENHEIMER SENIOR FLOATING FD LLC | | S | 9/11/2008 | USD | Assumed |
| LCPI | STAR TRIBUNE CO | ~~OPPENHEIMER FUNDS, INC. (MAST) MST LOAN~~ | | S | 9/11/2008 | USD | Assumed |
| ~~LCPI~~ | ~~SUNCAL - LBREPL SUNCAL MASTER~~ | ~~HII CAPITAL PARTNERS (MASTER) LLC~~ | | S | 9/16/2008 | ~~USD~~ | ~~Assumed~~ |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | BREVAN HOWARD MASTER FUND | | S | 9/3/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CATALYST INVEST MGMT (MASTER) | | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CREDIT SUISSE ASSET MGMT(MAST) LOAN FUNDING LLC | | S | 7/18/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN - JPM CHASE BANK N.A. | | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | | S | 6/6/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | | S | 6/12/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | | S | 6/6/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MONARCH CAPITAL—L.P. MASTER FUNDING LTD | | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | | S | 5/27/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | | S | 5/27/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | | S | 5/19/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE CAPITAL PARTNERS (QP), LP | | S | 5/20/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MGMT LLC (MASTER) CAPITAL PARTNERS (QP), LP | | S | 5/27/2008 | USD | Rejected-Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MORGAN STANLEY SENIOR LOAN FUNDING, INC. | | S | 5/19/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MORGAN STANLEY INVESTMENT MGMT SENIOR LOAN FUNDING, INC. | | S | 7/24/2008 | USD | Rejected-Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | PERELLA WEINBERG PARTNERS XMF | | S | 7/21/2008 | USD | Rejected-Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT (MASTER), LP II | | S | 7/31/2008 | USD | Assumed |
| LCPI[2] | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT (MASTER), LP II | | S | 6/4/2008 | USD | Assumed |
| LCPI[2] | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | | S | 6/4/2008 | USD | Assumed |
| LCPI[2] | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | | S | 6/4/2008 | USD | Assumed |
| LCPI | TARGUS GROUP INTERNATIONAL, INC. | CREDIT SUISSE ASSET MGMT(MAST) | | S | 8/19/2008 | USD | Assumed |
| LCPI | TECHNICAL OLYMPIC USA (TOUSA) | DEUTSCHE BANK AG NEW YORK BRANCH | | S | 10/16/2007 | USD | Assumed |
| LCPI | TECHNICAL OLYMPIC USA (TOUSA) | DEUTSCHE BANK AG NEW YORK BRANCH | | S | 10/18/2007 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK GLOBAL FRIT | | B | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK LIMITED DURATION INC | | B | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK SENIOR INC SRIES III | | B | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | GRACE BAY HOLDINGS | | B | 7/14/2008 | USD | Assumed |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | ROYAL BANK OF CANADA | | S | 9/2/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (revolver) | DK ACQUISITION PARTNERS LP | | S | 8/26/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | DK ACQUISITION PARTNERS LP | | S | 8/22/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | FARALLON CAPITAL PARTNERS, LP | | S | 9/12/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | KNIGHTHEAD CAPITAL MGMT (MST) | | B | 9/12/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | KNIGHTHEAD CAPITAL MGMT (MST) | | S | 8/27/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | MH-DAVIDSON DK ACQUISITION PARTNERS LP | | B | 8/28/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | MH-DAVIDSON DK ACQUISITION PARTNERS LP | | S | 8/21/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | DEUTSCHE BANK AG NEW YORK BRANCH | | S | 8/5/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | DURHAM ACQUISITION CO., LLC | | S | 8/1/2008 | USD | Rejected-Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | JOHN HANCOCK (MASTER) | | S | 9/2/2008 | USD | Rejected-Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | SANKATY ADVISORS, INC. (PROSPECT FUNDING) | | S | 8/5/2008 | USD | Assumed |
| LCPI | USI HOLDINGS CORP. (5/4/07) | CREDIT SUISSE-CAP/BLT 39 LLC | | S | 9/10/2008 | USD | Rejected-Assumed |
| LCPI | VEYANCE TECHNOLOGIES, INC. (1ST LIEN) | VINACASA CLO LTD | | S | 9/12/2008 | USD | Assumed |
| LCPI[2] | VISTEON 6.13.06 | ~~PENTWATER CAPITAL MANAGMNT-MST-~~ PENTWATER CAPITAL MANAGMNT-MST- | | S | 9/12/2008 | USD | Assumed |
| LCPI | VISTEON 6.13.06 | DEUTSCHE BANK AG NEW YORK BRANCH | | S | 9/4/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) | Ta Chong Bank | | S | 7/29/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) | Ta Chong Bank | | S | 7/30/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | Ta Chong Bank | | S | 7/30/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | Ta Chong Bank | | S | 7/29/2008 | USD | Assumed |
| LCPI | WASTE SVCS A&R 4-30-04 (F/K/A CAP ENVIR) | ~~STATE STREET BANK (SBOS/SSF)~~ CYPRESSTREE INTERATIONAL LOAN HOLDING COMPANY LIMITED | | B | 9/10/2008 | USD | Assumed |
| LCPI[2] | WCI COMM. (REV. 6/13/06) | GOLDMAN SACHS CREDIT PARTNER | | B | 4/22/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | GRUSS & CO (MASTER) GLOBAL INVESTORS ENHANCED | | B | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | GRUSS GLOBAL INV MASTER FUND | | B | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | SPECTRUM INVESTMENT PARTNERS | | S | 8/7/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | SR GGI MASTER MA, LTD | | B | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | STONE TOWER CAPITAL (MASTER) | | B | 1/14/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC (MASTER) | | S | 4/21/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC (MASTER) | | S | 4/22/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC (MASTER) | | S | 5/2/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | HARBERT DISTRESSED INVESTMENT MASTER FUND I, LTD | | S | 8/26/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD | | S | 8/26/2008 | USD | Assumed |
| LCPI[2] | WIMAR LANDCO, LLC [01/03/2007] | HARBINGER CAPITAL PARTNERS SPECIFICAL SITUATIONS FUND LP | | S | 8/26/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | ~~HARBERT DISTRESSED INVESTMENT~~ HARBINGER CAPITAL PARTNERS MASTER I, LTD | | S | 8/28/2008 | USD | Rejected-Assumed |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. | | S | 8/28/2008 | USD | Rejected-Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | LONGACRE MGMT LLC (MASTER) LONGACRE CAPITAL PARTNERS (QP), LP | | S | 4/25/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | LONGACRE MASTER FUND | | S | 4/25/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN ASSET MANAGEMENT HIGH YIELD | | S | 8/1/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | FIXED INCOME FUND | | S | 8/1/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN HIGH YIELD FIXED INCOME PORTFOLIO | | S | 8/1/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN ASSET MANAGEMENT | | S | 7/15/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | CREDIT SUISSE ASSET MGMT (MAST) CREDIT SUISSE LOAN FUNDING LLC | | S | 9/10/2008 | USD | Rejected-Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EATON VANCE MGMT (MASTER) EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | | S | 9/8/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EATON VANCE VT FLOATING RATE INCOME FUND | | S | 9/8/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) EVERGREEN HIGH INCOME FUND | | S | 8/22/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) EVERGREEN HIGH INCOME FUND | | S | 9/3/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | S | 9/3/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) EVERGREEN HIGH INCOME FUND | | S | 7/30/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) EVERGREEN HIGH INCOME FUND | | S | 7/25/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) HIGH YIELD BOND TRUST | | S | 7/22/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | | S | 8/22/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | | S | 9/3/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | | S | 7/30/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | | S | 7/25/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | S | 7/22/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | S | 8/22/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | S | 9/3/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | S | 7/30/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | S | 7/25/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | S | 7/22/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | S | 7/16/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 8/22/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 9/3/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 7/30/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 7/25/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 7/22/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 7/25/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN VA HIGH INCOME FUND | | S | 9/3/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN VA HIGH INCOME FUND | | S | 7/25/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | INTERPOLIS PENSIOENEN GHYP | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | INTERPOLIS PENSIOENEN GHYP | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | MILLENNIUM PARTNERS, L.P. MILLENNIUM FIXED INCOME, LP | | S | 7/10/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | MILLENNIUM PARTNERS, L.P. MILLENNIUM FIXED INCOME, LP | | S | 7/10/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PRESIDENT & FELLOWS OF HARVARD COLLEGE | | S | 6/11/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM INVESTMENTS PUTNAM ASSET ALLOCATION FUND BALANCED PORTFOLIO | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM ASSET ALLOCATION FUND BALANCED PORTFOLIO | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM INVESTMENTS PUTNAM ASSET ALLOCATION FUND GROWTH PORTFOLIO | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM ASSET ALLOCATION FUND GROWTH PORTFOLIO | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM GLOBAL FUNDS -- PUTNAM WORLD | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM GLOBAL FUNDS -- PUTNAM WORLD | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD ADVANTAGE | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD ADVANTAGE | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD TRUST | | S | 7/14/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM MASTER INTERMEDIATE FUND | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM MASTER INTERMEDIATE FUND | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM PREMIER INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM PREMIER INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA BALANCE | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA BALANCE | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM TOTAL RETURN TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM TOTAL RETURN TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM VARIABLE TRUST - PVT DIVERSIFIED | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM VARIABLE TRUST - PVT DIVERSIFIED | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | R3 CAPITAL MANAGEMENT, LP RRR LOAN FUNDING TRUST | | S | 8/8/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL - WELL POINT, INC. | | S | 6/11/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | | S | 6/11/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND | | S | 6/11/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | S | 6/11/2008 | USD | Assumed |
| LCPI | WR GRACE & CO.-CONN. | D.E. SHAW LAMINAR PORTFOLIOS | | S | 7/29/2008 | USD | Assumed |
| LCPI | WR GRACE & CO.-CONN. | RESTORATION HOLDINGS LTD. | | S | 8/15/2008 | USD | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LTD. | B1 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE | C3 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE | C1 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LTD. | B3 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | B1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | B3 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | C1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | C3 | S | 3/6/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | ALPHA III (NOV06) | BLUEBAY EUROPEAN CREDIT OPPS | A2 | S | 10/23/2007 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A2 | S | 7/15/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A2 | S | 7/15/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A. | D | S | 8/21/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A. | D | S | 4/24/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | GOLDMAN SACHS INTERNATIONAL | B1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | GOLDMAN SACHS INTERNATIONAL BANK | B2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | INTERPOLIS PENSIOENENGHYP | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | INTERPOLIS PENSIOENENGHYP | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NOMURA SPECIAL SITUATIONS | B1 | S | 8/26/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NOMURA SPECIAL SITUATIONS | B2 | S | 8/26/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING BVM | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING BVM | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING BVM | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | ZODIAC FUND - MORGAN STANLEY | D | S | 6/10/2008 | USD | Assumed |
| LCPIUK | AMADEUS / PROJECT AQUA (SECONDARY DEAL) | JP MORGAN EUROPE LTD | B1 | S | 2/13/2008 | EUR | Assumed |
| LCPIUK | AMADEUS / PROJECT AQUA (SECONDARY DEAL) | JP MORGAN EUROPE LTD | C1 | S | 2/13/2008 | EUR | Assumed |
| LCPIUK | AVIO-MEZZANINE DTD 12-06 (A) | YORK CAPITAL MANAGEMENT, LP | MEZZ-USD | S | 6/11/2008 | EUR | Assumed |
| LCPIUK | AVIO-SENIOR (14DEC06) | BLACKROCK LIMITED DURATION INCOME TRUST | B2-USD | S | 6/11/2008 | EUR | Assumed |
| LCPIUK | AVIO-SENIOR (14DEC06) | BLACKROCK LIMITED DURATION INCOME TRUST | C2-USD | S | 4/18/2008 | USD | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | Panther CDO V B.V. | B2 EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | Panther CDO V B.V. | C2 EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | OAKTREE CAPITAL MANAGEMENT | B2 EUR | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | OAKTREE CAPITAL MANAGEMENT | C2 EUR | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | YORK CAPITAL MANAGEMENT, LP | A2-USD | S | 4/22/2008 | USD | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | YORK CAPITAL MANAGEMENT, LP | RCF | S | 6/11/2008 | USD | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V. | HARBOURMASTER | B3A | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V. | HARBOURMASTER | B3B | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V. | HARBOURMASTER | B3C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V. | HARBOURMASTER | B3C2 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V. | HARBOURMASTER | B3C2 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AIB INTERNATIONAL FINANCE TARA HILL B.V. | AIB INTERNATIONAL FINANCE TARA HILL B.V. | A- | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY G.A. FUND | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CIC | A | S | 7/8/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CITADEL | A | B | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II B.V. | B | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II B.V. | C | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | G.A. - FUND L: BOND HIGHER | D | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS CREDIT PARTNERS | B | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS CREDIT PARTNERS | C | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPOLIS PENSIOENENGHYP | C | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPOLIS PENSIOENENGHYP | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SC3) LTD | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SC3) LTD | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | COGNIS 16 MAY 07 | PRAMERICA | C | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | DANISH HOLDCO SFA DTD MAY07 | YORK CAPITAL MANAGEMENT, LP | CAPEX | S | 9/5/2008 | USD | Assumed |
| LCPIUK | DANISH HOLDCO SFA DTD MAY07 | YORK CAPITAL MANAGEMENT, LP | RCF | S | 9/11/2008 | DKK | Assumed |
| LCPIUK | DELEK 08AUG2007 (A) | YORK CAPITAL MANAGEMENT, LP | B1+A | S | 9/11/2008 | DKK | Assumed |
| LCPIUK | DELEK 08AUG2007 (A) | YORK CAPITAL MANAGEMENT, LP | B1+B | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007 (A) | YORK CAPITAL MANAGEMENT, LP | B1+C | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007 (A) | YORK CAPITAL MANAGEMENT, LP | B2 | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007 (A) | YORK CAPITAL MANAGEMENT, LP | B1+C | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007 (A) | YORK CAPITAL MANAGEMENT, LP | B1+B | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007 (A) | YORK CAPITAL MANAGEMENT, LP | B1+C | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | C+C | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | C1 | S | 9/11/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | YORK CAPITAL MANAGEMENT, LP | C2 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | YORK CAPITAL MANAGEMENT, LP | B1 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | YORK CAPITAL MANAGEMENT, LP | C2 | S | 9/11/2008 | USD | Assumed |
| LCPIUK | EDSCHA (18 - FEB -05) | DOVER CREDIT LIMITED | CAPEX1 | S | 9/11/2008 | USD | Assumed |
| LCPIUK | EDSCHA (18 - FEB -05) | DOVER CREDIT LIMITED | CAPEX2 | S | 8/1/2008 | USD | Assumed |
| LCPIUK | DOVER CREDIT LIMITED | DOVER CREDIT LIMITED | RCF | S | 8/1/2008 | USD | Assumed |
| LCPIUK | DOVER CREDIT LIMITED | DOVER CREDIT LIMITED | A1 | S | 8/1/2008 | USD | Assumed |
| LCPIUK | DOVER CREDIT LIMITED | DOVER CREDIT LIMITED | A2 | S | 8/1/2008 | USD | Assumed |
| LCPIUK | AXA ALTERNATIVE FINANCING FCP AXA | AXA ALTERNATIVE FINANCING FCP AXA | 2nd Lien | S | 8/12/2008 | EUR | Assumed |
| LCPIUK | MEZZANINE II ISA | MD MEZZANINE SA | 2nd Lien | S | 8/12/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Opco-pushdown-B-USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Opco-pushdown-B-GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | OPC-ref-USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | OPC-ref-GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | OPC-ref-EUR | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | OPC-ref-EUR | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Holdco-pushdown-B-GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Holdco-pushdown-B-GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Holdco-pushdown-C-(EUR) | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco-Spanish | S | 6/30/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | ENDEMOL-SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-EUR | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL-SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-EUR | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL-SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-EUR | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL-SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL-SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL-SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-EUR | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL-SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL-SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL-SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL-SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | OPC-ref-USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL-SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco-pushdown-B-USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL-SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco-pushdown-B-USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL-SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco-pushdown-C-(EUR) | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL-SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco-pushdown-C-(EUR) | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL-SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco-pushdown-C-(EUR) | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | FERRETTI | LLOYDS TSB BANK PLC | B | S | 4/29/2008 | EUR | Assumed |
| LCPIUK | FERRETTI | LLOYDS TSB BANK PLC | B | S | 4/29/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | C | S | 4/29/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | B1 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | B2 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | C1 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | C2 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE TRUCK (INVESTISSEMENT) 02/07 | EC INVESTMENT SARL (Mercator CLO I PLC) | TERM | S | 7/16/2008 | EUR | Assumed |
| LCPIUK | GALA (OCT 05) | CREDIT SUISSE INTERNATIONAL | E | S | 6/6/2008 | GBP | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | B1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | B2 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | C1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | C2 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | ICOPAL-SENIOR-(REF) | YORK CAPITAL MANAGEMENT, LP | CAPEX-(ACQ) | S | 4/11/2008 | EUR | Assumed |
| LCPIUK | ICOPAL-SENIOR-(REF) | YORK CAPITAL MANAGEMENT, LP | RCF | S | 4/11/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KONIGINSTRASSE I S.A.R.L. | B1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KONIGINSTRASSE I S.A.R.L. | C1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | PIMCO ALLOCATION A/C | B1 | S | 3/7/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | PIMCO ALLOCATION A/C | C1 | S | 3/7/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | PIMCO ALLOCATION A/C | A | S | 3/7/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | BLUEMOUNTAIN-CAPITAL-(MASTER) DEUTSCHE BANK AG LONDON BRANCH | A | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | BLUEMOUNTAIN-CAPITAL-(MASTER) DEUTSCHE BANK AG LONDON BRANCH | A | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | GOLDMAN SACHS CREDIT PARTNERS | A | S | 6/20/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | NATIXIS | A | S | 8/19/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCP/UK | KABEL DEUTSCHLAND HOLDING GMBH PIK | BLUEBAY STRUCTURED FUNDS: HIGH YIELD ENHANCED FUNDS | PIK | S | 9/3/2008 | EUR | Assumed |
| LCP/UK | KABEL DEUTSCHLAND HOLDING GMBH PIK | G.A. FUND - L: BOND HIGH YIELD EURO TP | PIK | S | 9/3/2008 | EUR | Assumed |
| LCP/UK | KABEL DEUTSCHLAND HOLDING GMBH PIK | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | PIK | S | 7/23/2008 | EUR | Assumed |
| LCP/UK | KABEL DEUTSCHLAND HOLDING GMBH PIK | NEWPORT FUNDING CORP. | PIK | S | 7/28/2008 | EUR | Assumed |
| LCP/UK | KABEL DEUTSCHLAND HOLDING GMBH PIK | OCH ZIFF (MASTER) | PIK | S | 9/3/2008 | EUR | Assumed |
| LCP/UK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTRO | PIK | S | 9/3/2008 | EUR | Assumed |
| LCP/UK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | PIK | S | 9/3/2008 | EUR | Assumed |
| LCP/UK | KABEL DEUTSCHLAND HOLDING | STICHTING PENIONENFONDS METAAL EN TECHNIEK | PIK | S | 9/3/2008 | EUR | Assumed |
| LCP/UK | KLEOPATRA SENIOR (03JULY07) | OCH ZIFF (MASTER) | Term1 USD | S | 12/7/2007 | USD | Assumed |
| ~~LCP/UK~~ | ~~LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO~~ | ~~GREYWOLF CAPITAL MGT. (MSTR)~~ | ~~Mezzanine~~ | ~~S~~ | ~~7/29/2008~~ | ~~EUR~~ | ~~Assumed~~ |
| LCP/UK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | KKR TRS HOLDINGS LTD | Mezzanine | S | 6/11/2008 | EUR | Assumed |
| LCP/UK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | YARPA | Mezzanine | S | 3/4/2008 | EUR | Assumed |
| LCP/UK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | B1 | S | 4/17/2008 | EUR | Assumed |
| LCP/UK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | B1 | S | 4/17/2008 | EUR | Assumed |
| LCP/UK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | C1 | S | 4/17/2008 | EUR | Assumed |
| LCP/UK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | C1 | S | 4/22/2008 | EUR | Assumed |
| LCP/UK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | C1 | S | 6/11/2008 | EUR | Assumed |
| LCP/UK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | KKR TRS HOLDINGS LTD | D | S | 6/11/2008 | EUR | Assumed |
| LCP/UK | LIBERATOR JR MEZZ (10/06) | AVENUE INVESTMENTS, L.P. | Junior Mezzanine | S | 7/31/2008 | GBP | Assumed |
| LCP/UK | LIBERATOR MEZZ (10/06) | BOUSSARD & GAVAUDAN HOLDING SARK | Euro Mezzanine | S | 9/2/2008 | EUR | Assumed |
| LCP/UK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BOUSSARD & GAVAUDAN HOLDING SARK MASTER LIMITED | GBP Mezzanine | S | 9/2/2008 | GBP | Assumed |
| ~~LCP/UK~~ | ~~LIBERATOR SENIOR FACILITIES DTD 10/06(A)~~ | ~~YORK CAPITAL MANAGEMENT, LP~~ | ~~Revolver~~ | ~~S~~ | ~~9/11/2008~~ | ~~EUR~~ | ~~Assumed~~ |
| LCP/UK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | C1 | B | 12/19/2007 | EUR | Assumed |
| LCP/UK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | B1 | B | 12/19/2007 | EUR | Assumed |
| LCP/UK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | C1 | S | 7/2/2008 | EUR | Assumed |
| LCP/UK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | B1 | S | 7/2/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | MORGAN STANLEY INVESTMENT MGMT | B1 | S | 6/9/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD MEZZANO B.V. | MORGAN STANLEY INVESTMENT MGMT | C1 | S | 6/9/2008 | EUR | Assumed |
| LCPIUK | MEP II S.A R.L. & CORTEFIEL, S.A.(03/07) | DEUTSCHE BANK AG LONDON | B1, B2, B3 | B | 8/29/2008 | EUR | Assumed |
| LCPIUK[3] | MEP II S.A R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B1 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK | MEP II S.A R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B2 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK[3] | MEP II S.A R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B3 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | C1 | S | 5/29/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B1 | S | 5/29/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | D | S | 6/17/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | NORDEA BANK | C1 | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | NORDEA BANK | B1 | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL, S.A. | B | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL, S.A. | C | S | 6/23/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING-3-GMBH | YORK CAPITAL MANAGEMENT-LP | CAPEX | S | 8/18/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | BANC OF AMERICA SECURITIES UK LIMITED | REVOLVING | S | 8/18/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | CITIBANK, N.A. (MASTER) | A | S | 8/19/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | CREDIT SUISSE INTERNATIONAL | B | S | 9/11/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | INTERMEDIATE CAPITAL GROUP | B | S | 9/11/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | KONIGINSTRASSE 1 S.A R.L. | B3 | S | 3/18/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC | B4 | S | 12/3/2007 | USD | Assumed |
| LCPIUK | NTL CABLE PLC | MORGAN STANLEY BK INTL LTD | B5 | S | 4/10/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | MORGAN STANLEY BK INTL LTD | B6 | S | 4/10/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B1 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B6 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | RMF EURO CDO II S.A | B3 | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | ROYAL MAIL PENSION PLAN | A | S | 6/13/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | ROYAL MAIL PENSION PLAN | B3 | S | 6/16/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B1 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B2 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B1 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B2 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | BABSON CAPITAL | B5 | S | 4/11/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | BABSON CAPITAL | B6 | S | 9/3/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | BABSON CAPITAL | B1 | S | 6/2/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | CITIBANK INTL PLC | C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | CITIBANK INTL PLC | B1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | CITIBANK INTL PLC | C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK, N.A. (MASTER) INTERNATIONAL PLC | C1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIGROUP GLOBAL MARKETS, INC. CITIBANK INTERNATIONAL PLC | A | S | 6/17/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | NYCOMED HOLDING A/S | GOLDMAN SACHS CREDIT PARTNERS | B1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GOLDMAN SACHS CREDIT PARTNERS | C1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/11/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | HIGHBRIDGE INTERNATIONAL LLC | A | S | 8/26/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | HIGHBRIDGE INTERNATIONAL LLC | A | S | 8/28/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | B2 USD | S | 6/6/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | C2 USD | S | 6/6/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | MERRILL LYNCH ASSET MANAGEMENT | A | S | 6/5/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | PIMCO ALLOCATION A/C | C1 | S | 6/5/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | PIMCO ALLOCATION A/C | B1 | S | 6/5/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | RAYTHEON MST PENSION (ADVENT) | A | S | 11/14/2007 | USD | Assumed |
| LCPIUK | ORANGINA | BABSON CAPITAL | A1 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | ORANGINA | BABSON CAPITAL | A2 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P | B | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P | B | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P | C | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P | C | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | C2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | C2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B2 | S | 7/11/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CAJA-MADRID NEPTUNE CLO I B.V. | B2 | S | 5/22/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CAJA-MADRID NEPTUNE CLO I B.V. | B1 | S | 4/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | PERTUS SECHZEHNTE GMBH (MAUSER) | C1 | S | 4/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | PERTUS SECHZEHNTE GMBH (MAUSER) | C1 | S | 7/11/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CLAVOS EURO CDO LIMITED | B1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CLAVOS EURO CDO LIMITED | C1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B1 | S | 7/31/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B2 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PHS SENIOR (2 JUL 07) | OCH ZIFF (MASTER) | CAPEX | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PROJECT-KNIGHT-SENIOR | YORK-CAPITAL-MANAGEMENT--LP | RCF | S | 8/11/2008 | GBP | Assumed |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | JASPER FUNDING | C2 | S | 5/7/2008 | GBP | Assumed |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | JASPER FUNDING | C3 | S | 5/7/2008 | EUR | Assumed |
| LCPIUK | SEAT PAGINE GIALLE (TERM A) | ING BANK N.V. | B | S | 3/19/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | B | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | C | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | FIDELITY INVESTMENTS (MASTER) | PIK | S | 9/11/2008 | USD | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT FUNDING CORP. | PIK | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GBL CREDIT FD | PIK | S | 9/2/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GLOBAL OPP FUND LP | PIK | S | 8/27/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GLOBAL OPP FUND LP | PIK | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | WORLD DIRECTORIES | DEUTSCHE BANK AG LONDON | B2 | S | 8/13/2008 | EUR | Assumed |
| LCPIUK | YELL GROUP PLC | BANC OF AMERICA SECURITIES UK LIMITED | B2 DUTCH | S | 8/13/2008 | EUR | Assumed |
| LCPIUK | YELL GROUP PLC | DEUTSCHE BANK AG LONDON | B2 | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B2 | S | 2/7/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 2/1/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 2/1/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 2/1/2008 | EUR | Assumed |

Footnotes:

1 Closed trades
2 Block trade allocation
3 New trades since November 14, 2008 filing