# EXHIBIT B

# REJECTED TRADES

**LCPI & LCPI UK**
Rejected

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | ACTS AERO TECH SUPPORT | ARES ENHANCED LN INV STRAT III | | | 9/11/2008 | USD | Rejected |
| LCPI | AGA MEDICAL CORPORATION 4/28/06 | OSPREY CDO 2006-1 LTD | | | 8/22/2008 | USD | Rejected |
| LCPI | AMCO PROPERTIES, LP (A&R 11/2/04) | OAK HILL CREDIT PART V | | S | 6/5/2008 | USD | Rejected |
| LCPI | AMCO PROPERTIES, LP (A&R 11/2/04) | OAK HILL CREDIT PARTNERS II | | S | 6/5/2008 | USD | Rejected |
| LCPI | AMCO PROPERTIES, LP (A&R 11/2/04) | OAK HILL CREDIT PARTNERS II | | S | 6/5/2008 | USD | Rejected |
| LCPI | AMCO PROPERTIES, LP (A&R 11/2/04) | OAK HILL CREDIT PARTNERS IV | | S | 6/5/2008 | USD | Rejected |
| LCPI | AMCO PROPERTIES, LP (A&R 11/2/04) | OAK HILL CREDIT PARTNERS IV | | S | 6/5/2008 | USD | Rejected |
| LCPI | ALLIANCE IMAGING, INC. | OHA PARK AVENUE CLO I, LTD. | | S | 6/5/2008 | USD | Rejected |
| LCPI | ALLISON TRANSMISSION 3.5BN (8/7/07) | GRAND CENTRAL ASSET BDC | | S | 8/5/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | FUSION FUNDING LIMITED | | S | 9/11/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | GOLDMAN SACHS CREDIT PARTNER | | S | 8/7/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | SATELLITE SENIOR INCOME FUND | | S | 9/4/2008 | USD | Rejected |
| LCPI | ALTOS HORNOS DE MEXICO - SENS | DE SHAW SECURITIES UK | | | 7/18/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | | | 4/27/2007 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | | | 6/12/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | RESOLUTION PARTNERS, LLC | | | 6/19/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | SEIX INVESTMENT ADVISORS | | | 7/9/2008 | USD | Rejected |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | CARLYLE HIGH YIELD PRTNRS IX | | | 8/25/2008 | USD | Rejected |
| LCPI | BOSTON GENERATING 2ND LIEN | STONEHILL | | | 8/4/2008 | USD | Rejected |
| LCPI | BRICKMAN GROUP | SEI INST. INV TR ENHANCED INC | | | 8/5/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | BANK OF MONTREAL | | | 9/3/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | BLACK DIAMOND CLO 2005-1 LTD. | | | 9/10/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | | 8/12/2008 | USD | Rejected |
| LCPI | CALPINE CORP EXIT TERM LOAN 01/31/08 | FD CBNA LOAN FUNDING LLC | | | 4/22/2008 | USD | Rejected |
| LCPI | CAPMARK FINANCIAL (6-YR Japanese Term) | GOLDENTREE 2004 TRUST | | S | 9/3/2008 | USD | Rejected |
| LCPI | CHOCTAW INVESTORS BV | FARALLON CAPITAL PARTNERS, LP | | | 8/6/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07) Term Loan | POST ADVISORY GROUP (MST) | | S | 6/16/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07) Term Loan | POST ADVISORY GROUP (MST) | | S | 6/17/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ALADDIN CLO HOLDING ACCT | | | 9/22/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ALADDIN CLO HOLDING ACCT | | | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK DEBT STRATEGIES FUND, INC. | | | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, INC. | | | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | | | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK LIMITED DURATION INCOME TRUST | B | | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | | | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME SERIES III PLC | | | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | MASTER SENIOR FLOATING RATE | | | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | ROYAL BANK OF CANADA | | | 9/4/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | ALADDIN CLO HOLDING ACCT | | | 8/19/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | ORE HILL PARTNERS LLC | | | 9/8/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | ORE HILL PARTNERS LLC | | | 7/14/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | PROSPECT MOUNTAIN FUND LIMITED | | | 8/19/2008 | USD | Rejected |
| LCPI | DAYCO (MARK V) | CENTRE PACIFIC/MASTER) | | | 8/5/2008 | USD | Rejected |
| LCPI | DAYCO (MARK V) | SUN CAPITAL | | | 8/13/2008 | USD | Rejected |
| LCPI | DELTA AIR LINES 1ST LIEN (4/30/07) | CREDIT SUISSE LOAN FUNDING LLC | | | 6/24/2008 | USD | Rejected |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | LANDMARK II CDO LIMITED | | | 3/18/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | | | 9/10/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | | | 9/4/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | STICHTING PENSIOENFONDS ABP | | | 9/9/2008 | USD | Rejected |
| LCPI | ENRON TRADE CLAIM (Hawaii Trust) | STICHTING PENSIOENFONDS ABP | | | 9/8/2008 | USD | Rejected |
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | FARALLON CAPITAL PARTNERS, LP | B | | 5/6/2008 | USD | Rejected |
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | B | | 8/4/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | | B | 8/8/2008 | USD | Rejected |
| LCPI | FRONTIER DRILLING 1ST LIEN A&R 8/13/07) | ALCENTRA INC. (MASTER) | | B | 9/5/2008 | USD | Rejected |
| LBHI | GENERAL MOTORS CORPORATION (6/16/03) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 1/14/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | METROPOLITAN WEST ASSET MGMT | | B | 4/22/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | SOC GEN | | B | 8/19/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | STARK MASTER FUND LTD | | B | 6/2/2008 | USD | Rejected |
| LCPI | GEORGIA GULF (10/3/06) | PROSPECT MOUNTAIN FUND LIMITED | | B | 7/30/2008 | USD | Rejected |
| LCPI | GEORGIA-PACIFIC CORP (1ST LIEN 12-20-05) | SECURITY INVESTORS, LLC | | B | 9/3/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 9/8/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 9/8/2008 | USD | Rejected |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 6/2/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL V LIMITED | | B | 9/2/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL VII | | B | 9/2/2008 | USD | Rejected |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PIMCO FLOATING RATE INCOME FUND | | B | 8/21/2008 | USD | Rejected |
| LCPI | HUNTSMAN INT'L (8/16/05 AMENDED 4/19/07) | APOSTLE LOOMIS SAYLES CREDIT OPPORTUNITIES FUND | | B | 9/12/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP, INC. | STANFIELD CAPITAL PARTNERS LLC | | B | 9/4/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP, INC. | SUNTRUST BANK | | B | 9/5/2008 | USD | Rejected |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | ROYAL BANK OF SCOTLAND | | B | 6/24/2008 | USD | Rejected |
| LCPI | LYONDELL BASELL INDUSTRIES, CITI-12/20/07 | CLASSIC I LOAN FUNDING LLC | | B | 6/18/2008 | USD | Rejected |
| LCPI | LYONDELL BASELL INDUSTRIES, CITI-12/20/07 | HARTFORD FLOATING RATE FUND | | B | 8/26/2008 | USD | Rejected |
| LCPI | LYONDELL BASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD FUND | | B | 8/26/2008 | USD | Rejected |
| LCPI | LYONDELL BASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD HLS FUND | | B | 8/26/2008 | USD | Rejected |
| LCPI | LYONDELL BASELL INDUSTRIES, CITI-12/20/07 | PROSPECT MOUNTAIN FUND LIMITED | | B | 7/18/2008 | USD | Rejected |
| LCPI | LYONDELL BASELL INDUSTRIES, CITI-12/20/07 | VELOCITY CLO I LTD | | B | 7/18/2008 | USD | Rejected |
| LCPI | M. FABRIKANT & SONS INC. | ONE EAST CAPITAL ADVISORS/MSTR | | S | 7/18/2008 | USD | Rejected |
| LCPI | MACH GEN, LLC 1ST LIEN (2/22/07) | HIGHLAND FLOATING RATE FUND | | B | 4/11/2007 | USD | Rejected |
| LCPI | MANITOWOC COMPANY, INC. THE (6-10-05) | THOROUGHBRED FUND L.P. | | S | 9/2/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | SAN GABRIEL CLO I LTD | | B | 9/5/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL PARTNERS V (AIV-1) | | B | 8/20/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP. (4/06) | PUTNAM FLOATING RATE INCOME FUND | | B | 8/20/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP. (4/06) | PUTNAM FLOATING RATE INCOME FUND | | B | 8/28/2008 | USD | Rejected |
| LCPI | MIRANT NORTH AMERICA (1/3/06) | ARGENTUM LLC | | B | 8/28/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | MCDONNELL LOAN OPPORTUNITY LTD | | B | 8/11/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | SCOTIABANC, INC. | | B | 8/7/2008 | USD | Rejected |
| LCPI | NATIONAL CINEMEDIA (2/07) | GOLDMAN SACHS CREDIT PARTNERS LP | | B | 8/11/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | COURAGE CAPITAL MGMT | | S | 7/10/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 7/18/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | | S | 7/21/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | SANKATY ADVISORS, INC. | | S | 7/11/2008 | USD | Rejected |
| LCPI | NRG ENERGY, INC. (2ND A&R 6/8/07) | WAVE MANAGEMENT GROUP | | S | 7/21/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | ABERDEEN HIGH YIELD FIXED INCOME FUND | | B | 9/11/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | BANK OF AMERICA | | B | 9/11/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | BANK OF AMERICA | | B | 7/9/2008 | USD | Rejected |
| LCPI | OWENS ILLINOIS, INC. 6-14-06 | THL NORTEK (LUXEMBOURG) S.A.R.L | | S | 16/00-00-01 | USD | Rejected |
| LCPI | PINNACLE FOODS FINANCE LLC | SECURITY BENEFIT LIFE INS CO | | B | 9/15/2008 | USD | Rejected |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | R2 TOP HAT, LTD | | S | 9/3/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | KNIGHTSBRIDGE 2007-1 CLO LTD | | B | 8/15/2008 | USD | Rejected |
| LBHI | QUEBECOR WORLD INC. | BANK OF AMERICA | | B | 5/29/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | CITIBANK, N.A. (MASTER) | | B | 5/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | CYRUS CAPITAL MANAGEMENT MST | | B | 4/7/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | DDJ TOTAL RETURN LOAN FUND, L.P. | | B | 4/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | RRR LOAN FUNDING TRUST | | S | 5/28/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | WACHOVIA BANK | | B | 6/19/2008 | USD | Rejected |

2 of 5

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | RJO HOLDINGS CORP. | STANFIELD CAPITAL PARTNERS LLC | | | 7/1/2008 | USD | Rejected |
| LCPI | SEMCRUDE | GOLDMAN SACHS CREDIT PARTNER | | B | 8/8/2008 | USD | Rejected |
| LCPI | SEMCRUDE | ROYAL BANK OF SCOTLAND | | B | 8/6/2008 | USD | Rejected |
| LCPI | SEMCRUDE | WAYZATA INVESTMNT PTR (MASTER) | | S | 7/30/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | 4086 ADVISORS INC | | B | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | | B | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | | B | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | | B | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | | B | 9/11/2008 | USD | Rejected |
| LCPI | STATION CASINOS INC | RIDGEWORTH FUNDS-SEIX FRHIF | | B | 9/10/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK TRUST CO AMERICA | | B | 7/3/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK TRUST CO AMERICA | | B | 7/10/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MILLENNIUM PARTNERS, L P | | B | 6/4/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MILLENNIUM PARTNERS, L P | | B | 6/5/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | JPM CHASE BANK N.A. | | B | 6/26/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | LOGAN FINANCE CLO I LTD | | B | 6/11/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | OPE HILL FUND LP | | B | 9/11/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (term loan) | 1798 RELATIVE VALUE MASTER FD | | B | 5/9/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | | B | 8/14/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | | B | 6/5/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | | B | 8/12/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | DEUTSCHE BANK TRUST CO AMERICA | | B | 5/15/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | GRUSS & CO (MASTER) | | B | 7/1/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche X term loan) | PIMCO ALLOCATION A/C | | B | 8/14/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/5/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/8/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 9/9/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/21/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/28/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | ING INVESTMENT MGMT GEORGIA | | B | 9/12/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | PRIMUS CLO II LTD | | B | 8/21/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | CRESCENT 1, LP | | B | 9/3/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | CRS FUNDS, LTD | | B | 9/3/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | DK ACQUISITION PARTNERS LP | | B | 9/3/2008 | USD | Rejected |
| LCPI | UNIVISION COMMUNICATION 3-29-2007 | CENTERBRIDGE HEDGE | | B | 9/8/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | BLACKROCK SR INCOME SERIES V LIMITED | | B | 9/9/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | CANDLEWOOD CAPITAL PARTNERS | | B | 8/4/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | | B | 8/5/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | | B | 9/8/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | | B | 9/8/2008 | USD | Rejected |
| LCPI | VERINT SYSTEMS INC. | GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 9/8/2008 | USD | Rejected |
| LCPI | VEYANCE TECHNOLOGIES, INC. (1ST LIEN) | CARLYLE LOAN INVESTMENT LTD | | B | 9/11/2008 | USD | Rejected |
| LCPI | VISTEON 6.13.06 | GOLDMAN SACHS CREDIT PARTNER | | B | 9/12/2008 | USD | Rejected |
| LCPI | VISTEON 6.13.06 | DEUTSCHE BANK AG NEW YORK | | B | 9/12/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 | GOLDMAN SACHS CREDIT PARTNER | | B | 7/31/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 | GOLDMAN SACHS CREDIT PARTNER | | B | 8/13/2008 | USD | Rejected |
| VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | | HILLMARK FUNDING LTD | | B | 8/20/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | IVY HIGH INCOME FUND | | | 7/15/2008 | USD | Rejected |
| LCPI | WESCO AIRCRAFT HARDWARE CORP 1ST LIEN | PUTNAM INVESTMENTS | | | 8/28/2008 | USD | Rejected |
| LCPI | WESCO CORPORATION | LANDMARK II CDO LIMITED | | | 9/9/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK VII CDO LTD | | S | 9/9/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO LLC (01/03/2007) | CREDIT SUISSE ASSET MGMT(MAST) | | | 6/30/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO LLC (01/03/2007) | H2 CAPITAL PARTNERS (MASTER) | | | 5/12/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO LLC (01/03/2007) | LONGACRE CAPITAL PARTNERS (QP), LP | | | 4/18/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO LLC (01/03/2007) | LONGACRE MASTER FUND | | | 4/18/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO LLC (01/03/2007) | SILVER LAKE FINANCIAL MGT(MST) | | | 8/26/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | KC CLO II PLC FUNDING | | | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | DEUTSCHE BANK NEW YORK BRANCH | | | 6/25/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | LONGHORN CREDIT FUNDING | | | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | LONGHORN CREDIT FUNDING | | | 8/28/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | DEUTSCHE BANK AG NEW YORK BRANCH | | | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | DEUTSCHE BANK AG NEW YORK BRANCH | | | 8/8/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | | | 7/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | | | 8/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WELLPOINT, INC | | | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | | | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND, LP | | | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | | 9/3/2008 | USD | Rejected |
| LCPI | WOLF HOLLOW LP 1ST LIEN | GIL HOLDINGS LLC | | | 5/9/2008 | USD | Rejected |
| LCPI | WR GRACE & CO -CONN. | CITGROUP FINANCIAL PRODUCTS, INC. | | | 7/17/2008 | USD | Rejected |
| LCPI | WR GRACE & CO -CONN. | CITGROUP FINANCIAL PRODUCTS, INC. | | | 7/21/2008 | USD | Rejected |
| LCPI | WR GRACE & CO -CONN. | CITGROUP FINANCIAL PRODUCTS, INC. | | | 7/29/2008 | USD | Rejected |
| LCPI | WR GRACE & CO -CONN. | CITGROUP FINANCIAL PRODUCTS, INC. | | | 8/1/2008 | USD | Rejected |
| LCPI | WR GRACE & CO -CONN. | CITGROUP FINANCIAL PRODUCTS, INC. | | | 8/15/2008 | USD | Rejected |
| LCPI | WR GRACE & CO -CONN. | GOLDENTREE 2004 TRUST | | | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO -CONN. | GOLDENTREE 2004 TRUST | | | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO -CONN. | GOLDENTREE 2004 TRUST | | | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO -CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO -CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO -CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO -CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | | 4/23/2008 | USD | Rejected |
| LCPI | YANKEE CANDLE COMPANY 2-07 | ORE HILL PARTNERS LLC | | | 7/8/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | RIVERSOURCE BD SERIES- RFLRTFD | B | | 9/11/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | CAJA MADRID | A2 | | 6/19/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A1 | | 8/6/2008 | USD | Rejected |
| LCPIUK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A2 | | 8/6/2008 | USD | Rejected |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | TARA HILL B.V. | B | | 9/5/2008 | EUR | Rejected |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | TARA HILL B.V. | C | | 9/5/2008 | EUR | Rejected |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BANK OF AMERICA | D | | 9/4/2008 | EUR | Rejected |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BANK OF AMERICA | D | | 9/4/2008 | EUR | Rejected |
| LCPIUK | CASEMA | BANK OF AMERICA | D | | 9/5/2008 | EUR | Rejected |
| LCPIUK | CASEMA | KCAF 26 | KAB B | | 7/11/2008 | EUR | Rejected |
| LCPIUK | CASEMA | KCAF 26 | KAB B | | 7/17/2008 | EUR | Rejected |
| LCPIUK | CFS HOLDING NV (18 JUNE 04) (A) | GE CORP FIN BANK SAS | KAB C | | 7/17/2008 | EUR | Rejected |
| LCPIUK | ENDEKA | BANC OF AMERICA SECURITIES LIMITED | REVOLVER | B | 8/28/2008 | EUR | Rejected |
| | | | | | 7/31/2008 | EUR | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | ENDEKA | BANC OF AMERICA SECURITIES LIMITED | C | S | 7/31/2008 | EUR | Rejected |
| LCPIUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | B | S | 8/21/2008 | USD | Rejected |
| LCPIUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | B USD | S | 8/21/2008 | USD | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | C USD | S | 8/21/2008 | USD | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | A1 | B | 9/22/2008 | GBP | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | A2 | B | 9/22/2008 | EUR | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | B1 | B | 9/22/2008 | GBP | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | B2 | B | 9/22/2008 | EUR | Rejected |
| LCPIUK | ISS HOLDING A/S | CITIBANK INTERNATIONAL PLC | B10 | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | ISS HOLDING A/S | CITIBANK INTERNATIONAL PLC | B9 | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | CITIBANK INTERNATIONAL PLC | A | B | 8/19/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | CITIBANK INTERNATIONAL PLC | PIK | B | 7/15/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | GOLDMAN SACHS CREDIT PARTNER | PIK | B | 9/3/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | ROYAL BANK OF SCOTLAND | PIK | B | 9/1/2008 | EUR | Rejected |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBEN/NOLDCO | BANK OF AMERICA | B1 | B | 8/11/2008 | EUR | Rejected |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBEN/NOLDCO | BANK OF AMERICA | C1 | B | 8/11/2008 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BARSON GORTANY | A1 | S | 8/29/2008 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | B1 | S | 12/19/2007 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | B1 | S | 7/2/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A.R.L & CORTEFIEL, S.A (03/07) | MORGAN STANLEY | B1 | S | 6/9/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A.R.L & CORTEFIEL, S.A (03/07) | ROYAL BANK OF SCOTLAND | B1 | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A.R.L & CORTEFIEL, S.A (03/07) | ROYAL BANK OF SCOTLAND | B2 | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A.R.L & CORTEFIEL, S.A (03/07) | ROYAL BANK OF SCOTLAND | B3 | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | LLOYDS TSB BANK PLC | D | B | 6/17/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B1 | B | 6/25/2008 | EUR | Rejected |
| LCPIUK | NTL CABLE PLC | DEUTSCHE BANK AG LONDON | C1 | B | 6/25/2008 | EUR | Rejected |
| LCPIUK | NTL CABLE PLC | DEUTSCHE BANK AG LONDON | B6 | B | 8/7/2008 | GBP | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | DRESDNER BANK AG LONDON BRANCH | C | B | 8/7/2008 | EUR | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTERNATIONAL PLC | B2 USD | B | 1/31/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTERNATIONAL PLC | B1 | B | 8/7/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | DRESDNER | C2 USD | B | 8/7/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MERRILL LYNCH INTERNATIONAL | A | B | 8/27/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 7/23/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/6/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/8/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 8/26/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY SENIOR FUNDING, INC | A | B | 6/4/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/21/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 8/28/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | ROYAL BANK OF SCOTLAND | B1 | B | 8/28/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | ROYAL BANK OF SCOTLAND | C1 | B | 4/2/2008 | USD | Rejected |
| LCPIUK | PROSIEBEN (26/JUN07) OPCO | R3 CAPITAL MANAGEMENT, LP | C3 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26/JUN07) OPCO | SCOGGIN CAPITAL MGMT (MASTER) | C3 | B | 9/4/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26/JUN07) OPCO | SCOGGIN CAPITAL MGMT (MASTER) | C2 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | C3 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | B | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | C | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | GOLDMAN SACHS CREDIT PARTNER | PIK | B | 7/2/2008 | USD | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | OCH ZIFF (MASTER) | PIK | B | 6/23/2008 | USD | Rejected |
| LCPIUK | YELL GROUP PLC | BANK OF AMERICA | B2 | B | 7/23/2008 | EUR | Rejected |

LCPI & LCPI UK
Rejected – *Blacklined version* (handwritten)

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI[1] | ACTS AERO TECH SUPPORT | ARES ENHANCED LN INV STRAT III | | B | 9/11/2008 | USD | Rejected |
| LCPI | AGA MEDICAL CORPORATION 4/28/06 | OSPREY CDO 2006-1 LTD | | B | 8/22/2008 | USD | Rejected |
| LCPI | AIMCO PROPERTIES, L.P (A&R 11/2/04) | OAK HILL CREDIT PART V | | B | 6/5/2008 | USD | Assumed Rejected |
| LCPI | AIMCO PROPERTIES, L.P (A&R 11/2/04) | OAK HILL CREDIT PARTNERS II | | S | 6/5/2008 | USD | Assumed Rejected |
| LCPI | AIMCO PROPERTIES, L.P (A&R 11/2/04) | OAK HILL CREDIT PARTNERS III | | S | 6/5/2008 | USD | Assumed Rejected |
| LCPI | AIMCO PROPERTIES, L.P (A&R 11/2/04) | OAK HILL CREDIT PARTNERS IV | | B | 6/5/2008 | USD | Assumed Rejected |
| LCPI | ALLIANCE IMAGING, INC. | OHA PARK AVENUE CLO I LTD | | B | 6/5/2008 | USD | Rejected |
| LCPI | ALLISON TRANSMISSION 3.5BN (8/7/07) | GRAND CENTRAL ASSET BDC | | B | 8/7/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | FUSION BONDS LIMITED | | B | 9/11/2008 | USD | Rejected |
| ~~LCPI~~ | ~~ALLTEL CORP (11/16/07) (B-2 facility)~~ | ~~GOLDMAN SACHS CREDIT PARTNER~~ | | ~~B~~ | ~~9/4/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~ALLTEL CORP (11/16/07) (B-2 facility)~~ | ~~KINNEY HILL ACRES CREDIT FUND~~ | | ~~B~~ | ~~8/4/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~ALLTEL CORP (11/16/07) (B-2 facility)~~ | ~~P-SCHOENFELD ASSET MANAGEMENT~~ | | ~~B~~ | ~~7/22/2008~~ | ~~USD~~ | ~~Rejected~~ |
| LCPI | ALTOS HORNOS DE MÉXICO - SENS | SATELLITE SENIOR INCOME FUND | | B | 7/18/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | DE SHAW SECURITIES ISSUER | | B | 4/27/2007 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | | B | 6/12/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | | B | 6/19/2008 | USD | Rejected |
| ~~LCPI~~ | ~~AVETA INC. 2ND A&R 8-14-06~~ | ~~HIGHLAND CAPITAL MGMT LP~~ | | ~~S~~ | ~~6/20/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~AVETA INC. 2ND A&R 8-14-06~~ | ~~HIGHLAND CAPITAL MGMT LP~~ | | ~~S~~ | ~~6/23/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~AVETA INC. 2ND A&R 8-14-06~~ | ~~HIGHLAND CAPITAL MGMT LP~~ | | ~~S~~ | ~~6/26/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~AVETA INC. 2ND A&R 8-14-06~~ | ~~HIGHLAND CAPITAL MGMT LP~~ | | ~~S~~ | ~~6/26/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~AVETA INC. 2ND A&R 8-14-06~~ | ~~MURRAY CAPITAL MGMT (MASTER)~~ | | ~~S~~ | ~~8/26/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI[2]~~ | ~~AVETA INC. 2ND A&R 8-14-06~~ | ~~HIGHLAND CAPITAL MGMT LP~~ | | ~~S~~ | ~~8/26/2008~~ | ~~USD~~ | ~~Rejected~~ |
| LCPI | BOOZ ALLEN HAMILTON INC. | RESOLUTION PARTNERS, LLC | | B | 7/9/2008 | USD | Rejected |
| LCPI | BOSTON GENERATING 2ND LIEN | SEIX INVESTMENT ADVISORS | | B | 7/28/2008 | USD | Rejected |
| LCPI | BRICKMAN GROUP | CARLYLE HIGH YIELD PRTNRS IX | | B | 8/25/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | STONEHILL | | B | 8/4/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | SEI INST INV TR ENHANCED INC | | B | 8/5/2008 | USD | Rejected |
| ~~LCPI[2]~~ | ~~BUFFETS INC (11/07/06)~~ | ~~BANK OF MONTREAL~~ | | ~~B~~ | ~~8/4/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~BUFFETS INC (11/07/06)~~ | ~~BLACK DIAMOND CLO 2005-1 LTD~~ | | ~~B~~ | ~~9/10/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~BUFFETS INC (11/07/06)~~ | ~~PEQUOT CAPITAL MGMT (MASTER)~~ | | ~~B~~ | ~~9/9/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~BUFFETS INC (11/07/06)~~ | ~~SATELLITE ASSET MGMT(MASTER)~~ | | ~~B~~ | ~~4/22/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~CALPINE CORP EXIT TERM LOAN 01/31/08~~ | ~~SATELLITE ASSET MGMT(MASTER)~~ | | ~~B~~ | ~~4/22/2008~~ | ~~USD~~ | ~~Rejected~~ |
| LCPI[1] | CAPMARK FINANCIAL (5-YR Japanese Term) | FD CBNA LOAN FUNDING LLC | | B | 4/24/2008 | USD | Rejected |
| LCPI | CHOCTAW INVESTORS BV | GOLDENTREE 2004 TRUST | | B | 4/24/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07)/Term Loan | FARALLON CAPITAL PARTNERS, LP | | B | 9/3/2008 | USD | Rejected |
| LCPI[1] | CLAIRE'S STORES (5/29/07)/Term Loan | POST ADVISORY GROUP (MST) | | B | 9/3/2008 | USD | Rejected |
| LCPI[1] | CONSOLIDATED CONTAINER CO 2ND LIEN | POST ADVISORY GROUP (MST) | | B | 8/6/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ALADDIN CLO HOLDING ACCT | | B | 6/16/2008 | USD | Rejected |
| ~~LCPI[1]~~ | ~~CONSOLIDATED CONTAINER CO 2ND LIEN~~ | ~~BLACKROCK FIN. MGMT (MASTER) FLOATING RATE INCOME STRATEGIES FUND, INC.~~ | | ~~B~~ | ~~6/17/2008~~ | ~~USD~~ | ~~Rejected~~ |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FIN. MGMT (MASTER) DEBT STRATEGIES FUND, INC. | | B | 9/22/2008 | USD | Rejected |
| LCPI[1] | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, INC. | | B | 8/4/2008 | USD | Rejected |
| ~~LCPI[1]~~ | ~~CONSOLIDATED CONTAINER CO 2ND LIEN~~ | ~~BLACKROCK GLOBAL FLOATING RATE INCOME TRUST~~ | | ~~B~~ | ~~9/8/2008~~ | ~~USD~~ | ~~Rejected~~ |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK LIMITED DURATION INCOME TRUST | | B | 9/8/2008 | USD | Rejected |
| ~~LCPI[1]~~ | ~~CONSOLIDATED CONTAINER CO 2ND LIEN~~ | ~~BLACKROCK SENIOR FLOATING RATE PORTFOLIO~~ | | ~~B~~ | ~~9/4/2008~~ | ~~USD~~ | ~~Rejected~~ |
| LCPI[1] | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | | B | 9/8/2008 | USD | Rejected |

2 of 7

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI* | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME SERIES III PLC | | B | 9/4/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME SERIES III PLC | | B | 9/9/2008 | USD | Rejected |
| LCPI* | CONSOLIDATED CONTAINER CO 2ND LIEN | MASTER SENIOR FLOATING RATE | | S | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC NEW YORK | | S | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ROYAL BANK OF CANADA | | B | 8/19/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | ALADDIN CLO HOLDING ACCT | | B | 9/8/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL1(1/31/08) | ORE HILL PARTNERS LLC | | B | 7/14/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL1(1/31/08) | ORE HILL PARTNERS LLC | | B | 8/19/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL1(1/31/08) | PROSPECT MOUNTAIN FUND LIMITED | | B | 8/5/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL1(1/31/08) | CENTRE PACIFIC(MASTER) | | B | 8/13/2008 | USD | Rejected |
| LCPI | DAYCO (MARK V) | OAK HILL ADVISORS L.P.(MASTER) | | B | 7/29/2008 | USD | Rejected |
| LCPI | DAYCO (MARK V) | SUN CAPITAL | | S | 6/24/2008 | USD | Rejected |
| LCPI | DAYCO (MARK V) | SUN CAPITAL | | B | 6/10/2008 | USD | Rejected |
| LCPI | DAYCO (MARK V) | SUN CAPITAL | | B | 8/13/2008 | USD | Rejected |
| LCPI | DELTA AIR LINES 1ST LIEN CA 5/07 | CREDIT SUISSE LOAN FUNDING LLC | | B | 3/18/2008 | USD | Rejected |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | LANDMARK II CDO LIMITED | | B | 9/10/2008 | USD | Rejected |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | PUTNAM INVESTMENTS | | B | 9/8/2008 | USD | Rejected |
| LCPI | EDEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | | B | 9/4/2008 | USD | Rejected |
| LCPI | EDEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | | B | 9/9/2008 | USD | Rejected |
| LCPI | EDEN MURRAY FIRST LIEN CREDIT AGREEMENT | ALADDIN CLO HOLDING ACCT | | B | 9/8/2008 | USD | Rejected |
| LCPI | EDEN MURRAY FIRST LIEN CREDIT AGREEMENT | METROPOLITAN WEST ASSET MGMT | | B | 4/22/2008 | USD | Rejected |
| LCPI | ENSN TRADE CLAIM (Hawaii Trust) | SOC GEN | | B | 8/19/2008 | USD | Rejected |
| LCPI | ENSN TRADE CLAIM (Hawaii Trust) | STARK MASTER FUND LTD | | B | 6/2/2008 | USD | Rejected |
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | FARALLON CAPITAL PARTNERS, LP | | B | 5/6/2008 | USD | Rejected |
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | | B | 8/4/2008 | USD | Rejected |
| LCPI | FRONTIER DRILLING 1ST LIEN (A&R 8/13/07) | STICHTING PENSIOENFONDS ABP | | B | 8/8/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | ALCENTRA INC. (MASTER) | | B | 9/5/2008 | USD | Rejected |
| LCPI,BHI | GENERAL MOTORS CORPORATION (6/16/03) | CITICORP NORTH AMERICA, INC. | | B | 12/14/2007 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 1/14/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | JP MORGAN | | B | 7/23/2008 | USD | Rejected |
| LCPI | GEORGIA GULF (10/3/06) | KS CAPITAL | | B | 7/30/2008 | USD | Rejected |
| LCPI | GEORGIA GULF (10/3/06) | ORE HILL PARTNERS LLC PROSPECT MOUNTAIN FUND LIMITED | | B | 7/30/2008 | USD | Rejected |
| LCPI | GEORGIA-PACIFIC CORP (1ST LIEN 12-20-05) | SECURITY BENEFIT LIFE INS CO INVESTORS, LLC | | B | 9/3/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | APOSTLE LOOMIS SAYLES & CO.(MASTER) | | B | 9/12/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 9/8/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 9/9/2008 | USD | Rejected |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO CAPITAL MGMT (MASTER) | | B | 6/2/2008 | USD | Rejected |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | DEUTSCHE BANK AG NEW YORK BRANCH | | B | 6/20/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL IV, LIMITED | | B | 9/2/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL VII, LIMITED | | B | 9/2/2008 | USD | Rejected |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OPPENHEIMER FUNDS, INC. (MAST) | | S | 9/10/2008 | USD | Rejected |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | | | | | | |
| LCPI | HUNTSMAN INTL (8/16/05 AMENDED 4/19/07) | PIMCO ALLOCATION FUND | | B | 8/21/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP, INC. | LOOMIS, SAYLES & CO.(MASTER) | | B | 9/4/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP, INC. | SAYLES CREDIT OPPORTUNITIES FUND | | B | 9/5/2008 | USD | Rejected |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | STANFIELD CAPITAL PARTNERS LLC | | B | 9/4/2008 | USD | Rejected |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | SUNTRUST BANK | | B | 6/24/2008 | USD | Rejected |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | PRUDENTIAL MFG | | B | 9/4/2008 | USD | Rejected |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | ROYAL BANK OF SCOTLAND | | B | 6/24/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/2007 | COMMERZBANK AG | | B | 7/14/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/2007 | CLASSIC I LOAN FUNDING LLC | | B | 6/18/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/2007 | HARTFORD INVESTMENT MGMT(MAST) FLOATING RATE FUND | | S | 8/26/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI¹ | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD FUND (MASTER) | | S | 8/26/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD HLS FUND | | S | 8/26/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | ORE HILL PARTNERS LLC-PROSPECT MOUNTAIN FUND LIMITED | | B | 7/18/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | TCW ASSET MGMT CO (GA) VELCOTY CLO LTD | | B | 7/18/2008 | USD | Rejected |
| LCPI | M. FABRIKANT & SONS INC. | ONE EAST CAPITAL ADVISORS/MSTR | | S | 4/11/2007 | USD | Rejected |
| LCPI | MACH GEN, LLC 1ST LIEN (2/22/07) | HIGHLAND CAPITAL MGMT LP FLOATING RATE FUND | | B | 9/2/2008 | USD | Rejected |
| LCPI | MANITOWOC COMPANY INC, THE (6-10-06) | ~~APPALOOSA-AINTMT-LTD (MASTER)~~ | | B | 9/5/2008 | USD | Rejected |
| LCPI | ~~MEG ENERGY CORP (4/06)~~ | ~~THOROUGHBRED FUND LP~~ | | B | 8/28/2008 | USD | Rejected |
| LCPI | ~~MEG ENERGY CORP (4/06)~~ | ~~CENTRE-PACIFIC(MASTER) SAN GABRIEL CLO LTD~~ | | B | 8/28/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL PARTNERS V (AIV-1) | | B | 8/20/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | KG-CLO PLC | | B | 8/20/2008 | USD | Rejected |
| LCPI | ~~MEG ENERGY CORP (4/06)~~ | ~~PUTNAM INVESTMENTS FLOATING RATE INCOME~~ | | S | 8/20/2008 | USD | Rejected |
| LCPI | ~~MEG ENERGY CORP (4/06)~~ | ~~PUTNAM INVESTMENTS FLOATING RATE INCOME FUND~~ | | S | 8/7/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | ARGENTUM LLC | | B | 8/28/2008 | USD | Rejected |
| LCPI | MIRANT NORTH AMERICA (1/3/06) | HIGHLAND CAPITAL MGMT LP | | B | 8/28/2008 | USD | Rejected |
| LCPI | NATIONAL CINEMEDIA (2/07) | HIGHLAND CAPITAL MGMT LP | | B | 8/11/2008 | USD | Rejected |
| LCPI | ~~MYLAN INC. 12/20/07~~ | ~~MCCONNELL INVEST. MGMT (MASTR) LOAN OPPORTUNITY LTD~~ | | S | 8/11/2008 | USD | Rejected |
| LCPI | ~~MYLAN INC. 12/20/07~~ | ~~OAKTREE CAPITAL MANAGEMENT, LP SCOTIABANC, INC.~~ | | S | 7/10/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | STONE TOWER CAPITAL (MASTER) | | S | 7/10/2008 | USD | Rejected |
| LCPI | NRG ENERGY INC. (2ND A&R 6/8/07) | GOLDMAN SACHS INVTMT PTNRS-MAS CREDIT PARTNERS LP | | S | 7/10/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | COURAGE CAPITAL MGMT | | B | 9/11/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | DEUTSCHE BANK AG NEW YORK BRANCH | | S | 9/3/2008 | USD | Assumed-Rejected |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | | S | 7/21/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | SANKATY ADVISORS INC | | S | 9/11/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | WAVE MANAGEMENT GROUP | | S | 7/21/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | ABERDEEN ASSET MANAGEMENT HIGH YIELD FIXED INCOME FUND | | S | 9/15/2008 | USD | Assumed-Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | NTK CREDIT PARTNERS, LP THL NORTEK | | B | 7/9/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | THL CREDIT PARTNERS, LP THL NORTEK | | B | 7/21/2008 | USD | Rejected |
| LCPI | OWENS ILLINOIS INC 6-14-06 | BANK OF AMERICA (LUXEMBOURG) S.A.R.L. | | B | 1600-01-01 | USD | Assumed-Rejected |
| LCPI | PINNACLE FOODS FINANCE LLC | BANK OF AMERICA | | B | 9/15/2008 | USD | Rejected |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | BANK OF AMERICA | | S | 9/3/2008 | USD | Rejected |
| LCPI | ~~QUEBECOR WORLD INC.~~ | ~~SECURITY BENEFIT LIFE INS CO~~ | | S | 4/7/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | R2 TOP HAT, LTD | | B | 8/15/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | KNIGHTSBRIDGE 2007-1 CLO LTD | | S | 9/10/2008 | USD | Rejected |
| LCPI LBHI | ~~QUEBECOR WORLD INC.~~ | ~~DDJ INVESTMENTS (MASTER) TOTAL RETURN LOAN FUND, LP~~ | | S | 4/22/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | AVENUE CAPITAL MGMT II (MSTR) INVESTMENT LP | | B | 5/28/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | ~~BANK OF AMERICA~~ | | S | 5/29/2008 | USD | Rejected |
| LCPI | ~~QUEBECOR WORLD INC.~~ | ~~BANK OF NOVA SCOTIA~~ | | B | 6/19/2008 | USD | Rejected |
| LCPI | RJO HOLDINGS CORP | ~~WACHOVIA BANK~~ | | B | 6/4/2008 | USD | Rejected |
| LCPI | RRI LOAN FUNDING TRUST | CITIBANK, N.A. (MASTER) | | S | 7/1/2008 | USD | Rejected |
| SEMCRUDE | | CYRUS CAPITAL MANAGEMENT MST | | S | 5/30/2008 | USD | Rejected |
| SEMCRUDE | | ~~GOLDMAN SACHS CREDIT PARTNER~~ | | B | 7/1/2008 | USD | Rejected |
| SEMCRUDE | | STANFIELD CAPITAL PARTNERS LLC | | B | 8/6/2008 | USD | Rejected |
| SEMCRUDE | | ROYAL BANK OF SCOTLAND PARTNER | | B | 8/6/2008 | USD | Rejected |
| SEMCRUDE | | WAYZATA INVESTMENT PTR (MASTER) | | S | 7/30/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | SPANISH BROADCASTING - FIRST LIEN | 4086 ADVISORS | | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | | S | 9/10/2008 | USD | Assumed-Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE ASSET MANAGEMENT 2004 TRUST | | S | 9/10/2008 | USD | Assumed-Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE ASSET MANAGEMENT 2004 TRUST | | S | 9/11/2008 | USD | Assumed-Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | | S | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | | S | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | RIDGEWORTH FUNDS-SEIX FRHIF | | S | 9/11/2008 | USD | Rejected |
| LCPI | STATION CASINOS INC | DEUTSCHE BANK AG TRUST CO AMERICA | | B | 9/10/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK AG TRUST CO AMERICA | | B | 7/3/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | | B | 7/10/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MILLENNIUM PARTNERS LP | | S | 6/27/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MILLENNIUM PARTNERS L P | | B | 6/4/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MILLENNIUM PARTNERS L P | | S | 6/5/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (6/10/07) | MORGAN STANLEY INVESTMENT MGMT | | S | 7/21/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (6/10/07) | SATELLITE ASSET MGMT (MASTER) | | B | 7/16/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (6/10/07) | SCOGGIN CAPITAL MGMT (MASTER) | | S | 6/4/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (6/10/07) | SCOGGIN CAPITAL MGMT (MASTER) | | S | 6/4/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (6/10/07) | SCOGGIN CAPITAL MGMT (MASTER) | | B | 6/4/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | JPM CHASE BANK N.A. | | B | 6/26/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | LOGAN FINANCE CLO I LTD | | B | 9/11/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | ORE HILL FUND LP | | B | 9/11/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL(tranche X term loan) | 1798 RELATIVE VALUE MASTER FD | | B | 5/9/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | | B | 8/14/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | | B | 6/5/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | | B | 6/5/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | DEUTSCHE BANK TRUST CO AMERICA | | B | 5/15/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | GRUSS & CO (MASTER) | | B | 7/11/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL(tranche X term loan) | PIMCO ALLOCATION A/C | | B | 8/14/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/5/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/8/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | S | 8/21/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | | B | 8/21/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | ING INVESTMENT MGMT GEORGIA | | B | 8/28/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | PRIMUS CLO II LTD | | B | 9/12/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | CRESCENT 1, LP | | B | 8/21/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | CRS FUNDS, LTD | | B | 9/3/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | DK ACQUISITION PARTNERS LP | | B | 9/3/2008 | USD | Rejected |
| LCPI | UNIVISION COMMUNICATION 3-29-2007 | CENTERBRIDGE HEDGE | | B | 9/9/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | BLACKROCK SR FLOAT RATE PORT INCOME SERIES V LIMITED | | B | 8/4/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | CANDLEWOOD CAPITAL PARTNERS | | B | 8/5/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | DURHAM ACQUISITION CO. LLC | | S | 8/4/2008 | USD | Rejected |
| LCPI | US HOLDINGS CORP. (6/4/07) | CREDIT SUISSE CAPITAL-39 | | S | 8/4/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | | S | 9/8/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | | S | 9/8/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | | S | 9/8/2008 | USD | Rejected |
| LCPI | VENTAS REALTY, LP PTRSHIP A&R 4/26/06 | H/2 CAPITAL PARTNERS (MASTER) | | S | 9/16/2008 | USD | Rejected |
| LCPI | VERINT SYSTEMS INC. | GOLDENTREE ASSET MANAGEMENT CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 9/11/2008 | USD | Rejected |
| LCPI | VEYANCE TECHNOLOGIES, INC. (1ST LIEN) | CARLYLE LOAN INVESTMENT LTD | | B | 9/1/2008 | USD | Rejected |
| LCPI | VISTEON 6.13.06 | GOLDMAN SACHS CREDIT PARTNER | | B | 9/2/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | VISTEON 6.13.06 | SANDELMAN PARTNERS LP-DEUTSCHE BANK AG NEW YORK | | B | 9/12/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | GOLDMAN SACHS CREDIT PARTNER | | B | 7/31/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 | GOLDMAN SACHS CREDIT PARTNER | | B | 8/13/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | HILLMARK FUNDING LTD | | B | 6/30/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | IVY HIGH INCOME FUND | | B | 8/20/2008 | USD | Rejected |
| LCPI | WESCO AIRCRAFT HARDWARE CORP 1ST LIEN | IVY HIGH INCOME FUND | | B | 7/15/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | PUTNAM INVESTMENTS | | B | 8/28/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK II CDO LIMITED | | B | 9/9/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK VI CDO LTD | | S | 9/9/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | CREDIT SUISSE ASSET MGMT(MAST) | | S | 9/9/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | SILVER LAKE FINANCIAL MGT(MST) | | B | 8/26/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | KC CLO II PLC | | B | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | H2 CAPITAL PARTNERS (MASTER) | | B | 5/12/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | ANGELO GORDON (MASTER) DEUTSCHE BANK NEW YORK BRANCH | | B | 6/25/2008 | USD | Rejected |
| ~~LCPI~~ | ~~WIMAR OPCO (TROPICANA ENTERTAINMENT)~~ | ~~CREDIT SUISSE ASSET MGMT(MAST)~~ | | ~~$~~ | ~~8/27/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~WIMAR OPCO (TROPICANA ENTERTAINMENT)~~ | ~~EVERGREEN INVESTMENTS (MSTR)~~ | | ~~$~~ | ~~7/29/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~WIMAR OPCO (TROPICANA ENTERTAINMENT)~~ | ~~HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P.~~ | | ~~$~~ | ~~8/28/2008~~ | ~~USD~~ | ~~Rejected~~ |
| ~~LCPI~~ | ~~WIMAR OPCO (TROPICANA ENTERTAINMENT)~~ | ~~HARBINGER CAPITAL PARTNERS MASTER I, LTD.~~ | | ~~$~~ | ~~8/27/2008~~ | ~~USD~~ | ~~Rejected~~ |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | HIGHLAND CAPITAL MGMT LP LONGHORN CREDIT FUNDING | | B | 8/28/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | HIGHLAND CAPITAL MGMT LP LONGHORN CREDIT FUNDING | | B | 8/28/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | LONGACRE MASTER FUND (OP) LTD | | B | 4/18/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | LONGACRE MASTER FUND II CAPITAL PARTNERS | | B | 4/18/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | AG NEW YORK BRANCH | | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | P-SCHOENFELD ASSET MGMT LLC DEUTSCHE BANK | | B | 8/8/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | P-SCHOENFELD ASSET MGT DEUTSCHE BANK AG NEW YORK BRANCH | | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | R4 CAPITAL MANAGEMENT-LP RRR LOAN FUNDING TRUST | | B | 7/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | R4 CAPITAL MANAGEMENT-LP RRR LOAN FUNDING TRUST | | B | 7/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRESSED OPPORT FD WELLPOINT, INC. | | B | 8/22/2008 | USD | Rejected |
| LCPI | WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | | B | 9/3/2008 | USD | Rejected |
| LCPI | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND, LP | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND, LP | | B | 9/3/2008 | USD | Rejected |
| LCPI | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | B | 9/3/2008 | USD | Rejected |
| LCPI | WOLF HOLLOW I LP 1ST LIEN | GREENWICH INTERNATIONAL, LTD. GIL HOLDINGS LLC | | B | 5/9/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | | B | 7/17/2008 | USD | Rejected |
| WR GRACE & CO.-CONN. | | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | | B | 7/21/2008 | USD | Rejected |
| WR GRACE & CO.-CONN. | | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | | B | 7/29/2008 | USD | Rejected |
| LCPI | | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | | B | 7/29/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | | B | 8/15/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE CAP. SOL. OFFSHORE GOLDEN TREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE CAP. SOL. OFFSHORE FUND 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | ORE HILL PARTNERS LLC | | B | 7/8/2008 | USD | Rejected |
| LCPI | YANKEE CANDLE COMPANY 2-07 | RIVERSOURCE BD SERIES- RELIZTFD | | B | 9/11/2008 | USD | Rejected |
| LCPUK | ALPHA III (NOV06) | CAJA MADRID | A2 | B | 6/19/2008 | EUR | Rejected |
| LCPUK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A1 | B | 8/6/2008 | EUR | Rejected |
| LCPUK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A2 | B | 8/6/2008 | EUR | Rejected |
| LCPUK | BCM IRELAND HOLDINGS LIMITED | AIB-INTERNATIONAL FINANCE TARA HILL, B.V. | B | B | 9/5/2008 | EUR | Rejected |
| LCPUK | BCM IRELAND HOLDINGS LIMITED | AIB-INTERNATIONAL FINANCE TARA HILL, B.V. | C | B | 9/5/2008 | EUR | Rejected |
| LCPUK | BCM IRELAND HOLDINGS LIMITED | AIB-INTERNATIONAL FINANCE TARA HILL, B.V. | C | B | 9/5/2008 | EUR | Rejected |
| LCPUK | BCM IRELAND HOLDINGS LIMITED | BANK OF AMERICA | D | S | 9/5/2008 | EUR | Rejected |
| LCPUK | BCM IRELAND HOLDINGS LIMITED | BANK OF AMERICA | D | B | 9/4/2008 | EUR | Rejected |
| LCPUK | CASEMA | KCAF 26 | KAB B | S | 7/17/2008 | EUR | Rejected |
| LCPUK | CASEMA | KCAF 26 | KAB C | S | 7/17/2008 | EUR | Rejected |
| LCPUK | CFS HOLDING N.V. (18 JUNE 04) (A) | GE CORP FIN BANK SAS | REVOLVER | S | 7/31/2008 | EUR | Rejected |
| LCPUK | ENDEKA | BANC OF AMERICA SECURITIES UK LIMITED | B | B | 8/28/2008 | EUR | Rejected |
| LCPUK | ENDEKA | BANC OF AMERICA SECURITIES UK LIMITED | B | B | 7/31/2008 | EUR | Rejected |
| LCPUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | B USD | S | 8/21/2008 | USD | Rejected |
| LCPUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | C USD | S | 8/21/2008 | USD | Rejected |
| LCPUK | FIRST CHEMICAL SENIOR (11/06) | YORK CAPITAL MANAGEMENT, LP | CAPEX | S | 6/11/2008 | EUR | Rejected |
| LCPUK | FIRST CHEMICAL SENIOR (11/06) | YORK CAPITAL MANAGEMENT, LP | REVOLVING | S | 6/11/2008 | EUR | Rejected |
| LCPUK | IMO CARWASH | PRAMERICA | A2 | S | 9/2/2008 | EUR | Rejected |
| LCPUK | IMO CARWASH | PRAMERICA | B | S | 9/2/2008 | EUR | Rejected |
| LCPUK | IMO CARWASH | PRAMERICA | B2 | S | 9/2/2008 | EUR | Rejected |
| LCPUK | IMO CARWASH | PRAMERICA | A2 | S | 9/2/2008 | EUR | Rejected |
| LCPUK | IMO CARWASH | PRAMERICA | B1 | S | 9/2/2008 | EUR | Rejected |
| LCPUK | ISS HOLDING A/S | CITIBANK,N.A.-MASTER INTERNATIONAL PLC | B10 | B | 9/5/2008 | EUR | Rejected |
| LCPUK | ISS HOLDING A/S | CITIBANK,N.A.-MASTER INTERNATIONAL PLC | B9 | B | 9/19/2008 | EUR | Rejected |
| LCPUK | KABEL DEUTSCHELAND (12MAY06) | PIMCO ALLOCATION A/C | A | S | 8/21/2008 | USD | Rejected |
| LCPUK | KABEL DEUTSCHELAND (12MAY06) | CITIBANK,N.A.-MASTER INTERNATIONAL PLC | A | B | 7/15/2008 | EUR | Rejected |
| LCPUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | GOLDMAN SACHS CREDIT PARTNER | PIK | B | 7/23/2008 | EUR | Rejected |
| LCPUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | ROYAL BANK OF SCOTLAND | PIK | B | 9/3/2008 | EUR | Rejected |
| LCPUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | ROYAL BANK OF SCOTLAND | PIK | B | 9/1/2008 | EUR | Rejected |
| LCPUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | BANK OF AMERICA | C1 | B | 9/1/2008 | EUR | Rejected |
| LCPUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | BANK OF AMERICA | C1 | B | 8/11/2008 | EUR | Rejected |
| LCPUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BABSON CAPITAL | A1 | S | 8/29/2008 | EUR | Rejected |
| LCPUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | B | S | 12/19/2007 | EUR | Rejected |
| LCPUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | B1 | S | 7/22/2008 | EUR | Rejected |
| LCPUK | MEP II S.A.R.L. 4 CORTEFIEL, S.A.(03/07) | MORGAN STANLEY | B1 | B | 6/9/2008 | EUR | Rejected |
| LCPUK | MEP II S.A.R.L. 4 CORTEFIEL, S.A.(03/07) | ROYAL BANK OF SCOTLAND | B1 | B | 8/29/2008 | EUR | Rejected |
| LCPUK | MEP II S.A.R.L. 4 CORTEFIEL, S.A.(03/07) | ROYAL BANK OF SCOTLAND | B2 | B | 8/29/2008 | EUR | Rejected |
| LCPUK | MEP II S.A.R.L. 4 CORTEFIEL, S.A.(03/07) | ROYAL BANK OF SCOTLAND | B3 | B | 8/29/2008 | EUR | Rejected |
| LCPUK | MOLNLYCKE | 3V-CAPITAL MGMT. LLC-LLOYDS TSB BANK PLC | D | B | 6/17/2008 | EUR | Rejected |
| LCPUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B1 | B | 6/25/2008 | EUR | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | MOLNLYCKE | | | | | | |
| LCPIUK | NTL CABLE PLC | DEUTSCHE BANK AG LONDON | C1 | B | 6/25/2008 | EUR | Rejected |
| LCPIUK | NTL CABLE PLC | DEUTSCHE BANK AG LONDON | B6 | B | 8/7/2008 | GBP | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | DRESDNER BANK AG LONDON | C | B | 1/31/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | DRESDNER BANK AG LONDON BRANCH | C | B | 8/7/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK~NA~(MASTER) INTERNATIONAL PLC | B2 USD | B | 8/7/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK~NA~(MASTER) INTERNATIONAL PLC | C2 USD | B | 8/7/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | DRESDNER | A | B | 8/27/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MERRILL LYNCH INTERNATIONAL | A | B | 8/27/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 7/23/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/6/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/8/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 8/26/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY SENIOR FUNDING, INC. | A | B | 8/26/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 6/4/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/21/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 8/28/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | ROYAL BANK OF SCOTLAND | B1 | B | 8/28/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDING A/S | ROYAL BANK OF SCOTLAND | C1 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | R3 CAPITAL MANAGEMENT LP | C3 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | SCOOGIN CAPITAL MGMT (MASTER) | C3 | B | 9/4/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | SCOOGIN CAPITAL MGMT (MASTER) | C2 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | SCOOGIN CAPITAL MGMT (MASTER) | C3 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | B | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | C | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | B | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | GOLDMAN SACHS CREDIT PARTNER | PIK | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | OCH ZIFF (MASTER) | PIK | B | 7/2/2008 | EUR | Rejected |
| LCPIUK | YELL GROUP PLC | BANK OF AMERICA | B2 | B | 7/23/2008 | EUR | Rejected |

Footnotes:
1 Block trade allocation
2 New trades since November 14, 2008 filing

# EXHIBIT C

# AMENDED TRADES

**LCPI & LCPI UK**
**Assumed with Modification**

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | ABITIBIBOWATER INC. 04-01-08 | DEUTSCHE BANK AG NEW YORK | | S | 9/9/2008 | USD | Assumed with Modification |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | GMAM INVESTMENT FUNDS TRUST II | | S | 7/28/2008 | USD | Assumed with Modification |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | DEUTSCHE BANK AG LONDON | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | | B | 4/1/2008 | EUR | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | | B | 4/7/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | | B | 4/24/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | | B | 4/30/2008 | USD | Assumed with Modification |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | DEUTSCHE BANK AG LONDON | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | DEUTSCHE BANK AG LONDON | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | | S | 9/13/2007 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, INC. | | S | 9/4/2008 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | | S | 9/4/2008 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | | S | 9/4/2008 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME SERIES III PLC | | S | 9/4/2008 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | ROYAL BANK OF CANADA | | B | 6/11/2008 | USD | Assumed with Modification |
| LCPI | DANA HOLDING TL(1/31/08) | OAK HILL CREDIT OPPORTUNITIES FINANCING, LTD | | S | 7/29/2008 | USD | Assumed with Modification |
| LCPI | DAYCO (MARK IV) | CHGO LOAN FUNDING LTD. | | S | 8/28/2008 | USD | Assumed with Modification |
| LCPI | FIRST DATA CORP (9/24/07-CS) | CITIBANK, N.A. (MASTER) | | B | 6/12/2008 | USD | Assumed with Modification |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES | | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES | | B | 5/30/2008 | USD | Assumed with Modification |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. | WACHOVIA BANK | | B | 6/18/2008 | USD | Assumed with Modification |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WACHOVIA BANK | | B | 6/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS V, LTD | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS VI, LTD | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS X, LTD | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS XI, LTD | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS V, LTD | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS VIII, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS IX, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS X, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN, TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS XI, LTD | | B | 8/19/2008 | USD | Assumed with Modification |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | HAWAIIAN TELECOM COMMUNICATIONS (5/07) (Tranche C) | HAMLET II, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELECOM COMMUNICATIONS (5/07) (Tranche C) | MERRILL LYNCH CAPITAL SERVICES, INC. | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELECOM COMMUNICATIONS (5/07) (Tranche C) | | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELECOM COMMUNICATIONS (5/07) (Tranche C) | CARLYLE HIGH YIELD PARTNERS X, LTD | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELECOM COMMUNICATIONS (5/07) (Tranche C) | CARLYLE HIGH YIELD PARTNERS VI, LTD | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELECOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE EXPANSION FUND, LLC | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELECOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE EXPANSION FUND, LLC | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELECOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE OPPORTUNITIES FUND, LLC | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELECOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE OPPORTUNITIES FUND, LLC | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELECOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE OPPORTUNITIES FUND, LLC | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELECOM COMMUNICATIONS (5/07) (Tranche C) | TENNENBAUM OPPORTUNITIES PARTNERS V, LP | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELECOM COMMUNICATIONS (5/07) (Tranche C) | BRIGADE LEVERAGED CAPITAL STRUCTURES FUND, LTD | | B | 9/8/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELECOM COMMUNICATIONS (5/07) (Tranche C) | MARATHON SPECIAL OPPORTUNITIES MASTER FUND LTD | | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELECOM COMMUNICATIONS (5/07) | CREDIT SUISSE LOAN FUNDING LLC | | B | 8/26/2008 | USD | Assumed with Modification |
| LCPI | HERBST GAMING, INC. 2ND A&R [1/03/07] | HIGHLAND CAPITAL MGMT LP | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | DEUTSCHE BANK NEW YORK BRANCH | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | KYLE ACQUISITION | DORCHESTER CBNA LOAN FUNDING | | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | JPMORGAN CHASE BANK, N.A. | | B | 3/6/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) | GOLDMAN SACHS CREDIT PARTNER/LONGACRE MASTER FUND, LTD | | B | 3/24/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | GOLDMAN SACHS CREDIT PARTNER/LONGACRE CAPITAL PARTNERS (OP), LP | | B | 3/24/2008 | USD | Assumed with Modification |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | QPROSPECT MOUNTAIN FUND, LP | | B | 7/18/2008 | USD | Assumed with Modification |
| LCPI | NATIONAL CINEMEDIA (2/07) | HIGHLAND CAPITAL MGMT LP | | S | 9/9/2008 | USD | Assumed with Modification |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | GOLDMAN SACHS CREDIT PARTNERS | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1.05DBN 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1.05DBN 08-21-06 | COURAGE SSMF, LP | | B | 7/24/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1.05DBN 08-21-06 | IBS (MF) LTD COURAGE CAP EVENT | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | PENN NAT'L GAMING INC. 10/03/05 | JPMORGAN CHASE BANK, N.A. | | B | 7/3/2008 | USD | Assumed with Modification |
| LCPI | PENN NAT'L GAMING INC. 10/03/05 | JPMORGAN CHASE BANK, N.A. | | B | 7/3/2008 | USD | Assumed with Modification |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/08) | JP MORGAN WHITEFRIARS INC. | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | | B | 5/6/2008 | USD | Assumed with Modification |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | | B | 4/30/2008 | USD | Assumed |
| LCPI | SPIEGEL, INC | GRAND CENTRAL ASSET TRUST, MM3 | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | SPIEGEL, INC | GRAND CENTRAL ASSET TRUST, SVCO SERIES | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | SPIEGEL, INC | GOLDMAN SACHS CREDIT PARTNERS | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOLDMAN SACHS CREDIT PARTNERS | | B | 7/24/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | D.E. SHAW LAMINAR PORTFOLIOS | | B | 9/3/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB ENHANCED PARTNERS | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB PARTNERS | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | INSTITUTIONAL BENCHMARKS (MF) | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB ARBITRAGE B FUND | | B | 6/5/2008 | USD | Assumed with Modification |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB ARBITRAGE FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB OFFSHORE B FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB OFFSHORE FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOOD STEWARD TRADING COMPANY | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MANAGEMENT, LP II | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MANAGEMENT, LP II | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK AG | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | US AIRWAYS GROUP 03-07 | SATELLITE SENIOR INCOME FUND | | B | 8/5/2008 | USD | Assumed with Modification |
| LCPI | TARGUS GROUP INTERNATIONAL, INC. | HARTFORD HIGH YIELD HLS FUND | | B | 7/16/2008 | USD | Assumed with Modification |
| LCPI | VISTEON 6.13.06 | CREDIT SUISSE CANDLEWOOD SPECIAL SITUATION MASTER FUND LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | VISTEON 6.13.06 | FEINGOLD O'KEEFFE DISTRESSED LOAN MASTER FUND LTD | | B | 6/20/2008 | USD | Assumed with Modification |
| LCPI | VISTEON 6.13.06 | FEINGOLD O'KEEFFE MASTER FUND LTD | | B | 6/20/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | | B | 8/27/2008 | USD | Assumed with Modification |
| LCPI | WR GRACE & CO.-CONN. | ORE HILL HUB FUND LTD | | B | 7/9/2008 | USD | Assumed with Modification |
| LCPI ALPHA III (NOV06) | | BARCLAYS BANK PLC | B1 | B | 8/26/2008 | USD | Assumed with Modification |
| LCPI ALPHA III (NOV06) | | BARCLAYS BANK PLC | B2 | B | 8/26/2008 | USD | Assumed with Modification |
| LCPI ALPHA III (NOV06) | | CREDIT SUISSE INTERNATIONAL | B1 | B | 7/7/2008 | USD | Assumed with Modification |
| LCPI ALPHA III (NOV06) | | CREDIT SUISSE INTERNATIONAL | B2 | B | 7/7/2008 | USD | Assumed with Modification |
| LCPI ALPHA III (NOV06) | | KING'S CROSS ASSET FUNDING 2 S.A.R.L | A1 | B | 7/15/2008 | USD | Assumed with Modification |
| LCPI ALPHA III (NOV06) | | KING'S CROSS ASSET FUNDING 2 S.A.R.L | A2 | B | 7/15/2008 | USD | Assumed with Modification |
| LCPI ALPHA III (NOV06) | | BARCLAYS BANK PLC | B | B | 7/15/2008 | USD | Assumed with Modification |
| LCPI ALPHA III (NOV06) | | BARCLAYS BANK PLC | B | B | 8/21/2008 | USD | Assumed with Modification |
| LCPI AVIO SENIOR (14DEC06) | | BLACKROCK LIMITED DURATION INCOME TRUST | B2 | B | 4/18/2008 | USD | Assumed with Modification |
| LCPI AVIO SENIOR (14DEC06) | | BLACKROCK LIMITED DURATION INCOME TRUST | C2 | B | 4/18/2008 | USD | Assumed with Modification |
| LCPI BCM IRELAND HOLDINGS LIMITED | | KINGS CROSS ASSET FUNDING 17 S.A.R.L | D | B | 9/4/2008 | EUR | Assumed with Modification |
| LCPI GALA (OCT 05) | | CREDIT SUISSE INTERNATIONAL | A | B | 2/8/2008 | GBP | Assumed with Modification |
| LCPI INEOS GROUP LIMITED | | KINGS CROSS ASSET FUNDING 2 S.A.R.L | B1 | B | 7/4/2008 | EUR | Assumed with Modification |
| LCPI INEOS GROUP LIMITED | | GOLDMAN SACHS CREDIT PARTNERS LP | C1 | B | 7/4/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | GREYWOLF CAPITAL OVERSEAS FUND | Mezzanine | S | 7/29/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | GREYWOLF CAPITAL PARTNERS II, LP | Mezzanine | S | 7/29/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | GOLDMAN SACHS CREDIT PARTNERS LP | B1 | S | 7/29/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | GOLDMAN SACHS CREDIT PARTNERS LP | C1 | B | 8/12/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | GOLDMAN SACHS CREDIT PARTNERS LP | B1 | B | 8/12/2008 | EUR | Assumed with Modification |
| LCPIUK NTL CABLE PLC LTD | NTL CABLE PLC | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | B1 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK NTL CABLE PLC LTD | NTL CABLE PLC | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | B2 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK NTL CABLE PLC LTD | NTL CABLE PLC | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | B5 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK NTL CABLE PLC LTD | NTL CABLE PLC | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | B6 | B | 4/1/2008 | GBP | Assumed with Modification |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | NYCOMED HOLDING A/S | DEUTSCHE BANK AG LONDON BRANCH | B1 | B | 8/11/2008 | EUR | Assumed with Modification |
| LCPIUK | NYCOMED HOLDING A/S | DEUTSCHE BANK AG LONDON BRANCH | C1 | B | 8/11/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | B1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | B1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO STRATEGIC VALUE MASTER FUND, LTD | B1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | B2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO STRATEGIC VALUE MASTER FUND, LTD | B2 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | B2 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | C1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | C1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO STRATEGIC VALUE MASTER FUND, LTD | C1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO STRATEGIC VALUE MASTER FUND, LTD | C2 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | C2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | C2 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | DEUTSCHE BANK AG LONDON BRANCH | PIK | B | 9/11/2008 | USD | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | DEUTSCHE BANK AG LONDON BRANCH | PIK | B | 9/5/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | CITADEL HORIZON SARL | PIK | B | 8/27/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | JPMORGAN CHASE & CO. | PIK | B | 8/29/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | JPMORGAN CHASE & CO. | PIK | B | 9/2/2008 | EUR | Assumed with Modification |

LCPI & LCPI UK
Assumed with Modification — *Blacklined version* (handwritten)

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | ABITIBIBOWATER INC. 04-01-08 | ANGELO GORDON (MASTER) DEUTSCHE BANK AG NEW YORK | | B | 9/9/2008 | USD | Assumed with Modification |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | MURRAY CAPITAL MGMT (MASTER) GMAM | | S | 7/28/2008 | USD | ~~Rejected~~ Assumed with Modification |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | INVESTMENT FUNDS TRUST II | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | DEUTSCHE BANK AG LONDON | | B | 8/14/2008 | EUR | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE ASSET MGMT (MASTER) SENIOR INCOME FUND, LLC | | B | 4/1/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | ~~SATELLITE ASSET MGMT (MASTER) SENIOR INCOME~~ FUND, LLC | | B | 4/7/2008 | USD | ~~Rejected~~ Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE ASSET MGMT (MASTER) SENIOR INCOME FUND, LLC | | B | 4/24/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE ASSET MGMT (MASTER) SENIOR INCOME FUND, LLC | | B | 4/30/2008 | USD | Assumed with Modification |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | | S | 9/13/2007 | USD | ~~Rejected~~ Assumed with Modification |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | DEUTSCHE BANK AG LONDON | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | DEUTSCHE BANK AG LONDON | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ~~BLACKROCK FIN. MGMT (MASTER) FLOATING RATE~~ INCOME STRATEGIES FUND, INC. | | B | 9/4/2008 | USD | ~~Rejected~~ Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME SERIES III PLC | | S | 9/4/2008 | USD | ~~Rejected~~ Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | ROYAL BANK OF CANADA | | B | 9/9/2008 | USD | Assumed with Modification |
| LCPI | DANA HOLDING TL(1/31/08) | ~~CFIP MASTER FUND LTD~~ CHGO LOAN FUNDING LTD. | | S | 8/28/2008 | USD | Assumed with Modification |
| LCPI | DAYCO (MARK IV) | OAK HILL ADVISORS L.P.(MASTER) CREDIT OPPORTUNITIES FINANCING, LTD | | B | 7/29/2008 | USD | ~~Rejected~~ Assumed with Modification |
| LCPI | FIRST DATA CORP (9/24/07-CS) | CITIBANK, N.A. (MASTER) | | S | 9/8/2008 | USD | Assumed with Modification |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES | | B | 6/11/2008 | USD | Assumed with Modification |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES | | B | 6/12/2008 | USD | Assumed with Modification |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. | WACHOVIA BANK | | B | 5/30/2008 | USD | Assumed with Modification |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WACHOVIA BANK | | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI[1] | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON CREDIT INVESTORS (MSTR) INVESTMENT PARTNERS V, LTD | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI[1] | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS VI, LTD | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI[1] | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS X, LTD | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI[1] | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS XI, LTD | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI[1] | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS XI, LTD | | B | 8/18/2008 | USD | Assumed with Modification |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON CREDIT INVESTORS (MSTR) INVESTMENT PARTNERS V, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS VIII, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS IX, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS X, LTD | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS XI, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | HAMLET II, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MERRILL LYNCH BANK USA, CAPITAL SERVICES, INC. | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | CARLYLE GROUP (MASTER) HIGH YIELD PARTNERS X, LTD | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | CARLYLE HIGH YIELD PARTNERS VI, LTD | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | TENNENBAUM CAPITAL (MASTER) SPECIAL VALUE EXPANSION FUND, LLC | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE OPPORTUNITIES FUND, LLC | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | TENNENBAUM CAPITAL (MASTER) SPECIAL VALUE EXPANSION FUND, LLC | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) | TENNENBAUM OPPORTUNITIES PARTNERS V, LP | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) | BRIGADE CAPITAL MGMT (MASTER) LEVERAGED CAPITAL STRUCTURES FUND, LTD | | B | 9/8/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) | MARATHON MASTER FUND SPECIAL OPPORTUNITIES MASTER FUND LTD | | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | CREDIT SUISSE LOAN FUNDING LLC | | B | 8/26/2008 | USD | Assumed with Modification |
| LCPI | HERBST GAMING INC. 2ND A&R (1/03/07) | HIGHLAND CAPITAL MGMT LP | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | BLUEMOUNTAIN CAPITAL (MASTER) DEUTSCHE BANK NEW YORK BRANCH | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | KYLE ACQUISITION | DORCHESTER CBNA LOAN FUNDING | | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | JPMORGAN CHASE BANK, N.A. | | B | 3/6/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | GOLDMAN SACHS CREDIT PARTNERLONGACRE MASTER FUND, LTD | | B | 3/24/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | GOLDMAN SACHS CREDIT PARTNERLONGACRE CAPITAL PARTNERS (OP), LP | | B | 3/24/2008 | USD | Assumed with Modification |
| LCPI | LYONDELLBASELL INDUSTRIES CITI-12/2007 | ORE-HILL PARTNERS LLC- PROSPECT MOUNTAIN FUND, LP | | B | 7/18/2008 | USD | Assumed with Modification |
| LCPI | NATIONAL CINEMEDIA (2/07) | HIGHLAND CAPITAL MGMT LP | | B | 9/9/2008 | USD | Assumed with Modification |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | GOLDMAN SACHS INVTMT FTNRS-MAS CREDIT PARTNERS | | S | 8/13/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | COURAGE Capital Mgmt SSMF, LP | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | IBS (MF) LTD COURAGE CAP EVENT | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | PENN NATL GAMING,INC-10/03/05 | JPMORGAN CHASE BANK, N.A. | | B | 7/3/2008 | USD | Assumed with Modification |

2 of 5

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | PENN NAT'L GAMING INC 10/03/05 | JPMORGAN CHASE BANK, N.A. | | B | 7/3/2008 | USD | Assumed with Modification |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | JP MORGAN WHITEFRIARS INC. | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | | B | 5/6/2008 | USD | Rejected-Assumed with Modification |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | | B | 4/30/2008 | USD | Assumed with Modification |
| LCPI | SPIEGEL INC | STRATEGIC VALUE PRTNR (MASTER) GRAND | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | SPIEGEL INC | CENTRAL ASSET TRUST, MM3 | | | | | |
| LCPI | SPIEGEL INC | GRAND CENTRAL ASSET TRUST, SVCO SERIES | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOLDMAN SACHS INVTMT PTNRS MAS CREDIT PARTNERS | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOLDMAN SACHS CREDIT PARTNERS | | B | 7/24/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | D.E. SHAW LAMINAR PORTFOLIOS | | B | 9/3/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB PARTNERS | | B | 8/26/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | INSTITUTIONAL BENCHMARKS (MF) | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB ARBITRAGE B FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB ARBITRAGE B FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB OFFSHORE B FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB OFFSHORE FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOOD STEWARD TRADING COMPANY | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT (MASTER) WORLDWIDE FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT (MASTER) INTERNATIONAL FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MANAGEMENT, LP II | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MANAGEMENT, LP II | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK AG | | B | 7/16/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SATELLITE ASSET MGMT (MASTER) SATELLITE SENIOR INCOME FUND | | B | 7/16/2008 | USD | Assumed with Modification |
| LCPI | TARGUS GROUP INTERNATIONAL, INC. | HARTFORD INVESTMENT MGMT (MAST) HIGH YIELD HLS FUND | | B | 8/19/2008 | USD | Rejected-Assumed with Modification |
| LCPI | US AIRWAYS GROUP 03-07 | CANDLEWOOD CAPITAL PARTNERS CREDIT SUISSE CANDLEWOOD SPECIAL SITUATION MASTER FUND LTD | | B | 8/5/2008 | USD | Assumed with Modification |
| LCPI | VISTEON 6.13.06 | FENGOLD OKEEFFE CAPITAL - MTR DISTRESSED LOAN MASTER FUND LTD | | B | 6/20/2008 | USD | Assumed with Modification |
| LCPI | VISTEON 6.13.06 | FENGOLD OKEEFFE MASTER FUND LTD | | B | 6/20/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | R3 CAPITAL MANAGEMENT, LP RRR LOAN FUNDING TRUST | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | R3 CAPITAL MANAGEMENT, LP RRR LOAN FUNDING TRUST | | B | 8/27/2008 | USD | Assumed with Modification |
| LCPI | WR GRACE & CO.-CONN. | ORE HILL PARTNERS LLC HUB FUND LTD | | B | 7/9/2008 | USD | Assumed with Modification |
| LCPI/UK ALPHA III (NOV06) | | BARCLAYS BANK PLC | B1 | B | 8/26/2008 | USD | Assumed with Modification |
| LCPI/UK ALPHA III (NOV06) | | BARCLAYS BANK PLC | B2 | B | 8/26/2008 | USD | Assumed with Modification |
| LCPI/UK ALPHA III (NOV06) | | CREDIT SUISSE INTERNATIONAL | B1 | B | 7/7/2008 | USD | Assumed with Modification |
| LCPI/UK ALPHA III (NOV06) | | CREDIT SUISSE INTERNATIONAL | B2 | B | 7/7/2008 | USD | Assumed with Modification |
| LCPI/UK ALPHA III (NOV06) | | CREDIT SUISSE INTERNATIONAL | B1 | B | 7/7/2008 | USD | Assumed with Modification |
| LCPI/UK ALPHA III (NOV06) | | KING'S CROSS ASSET FUNDING 2 S.A.R.L | A1 | B | 7/15/2008 | USD | Assumed with Modification |
| LCPI/UK ALPHA III (NOV06) | | KING'S CROSS ASSET FUNDING 2 S.A.R.L | A2 | B | 7/15/2008 | USD | Assumed with Modification |
| LCPI/UK ALPHA III (NOV06) | | BARCLAYS BANK PLC | D | B | 8/21/2008 | USD | Assumed with Modification |

3 of 5

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | AVIO SENIOR (14DEC06) | BLACKROCK LIMITED DURATION INCOME TRUST | B2 USD | S | 4/18/2008 | USD | Assumed with Modification |
| LCPIUK | AVIO SENIOR (14DEC06) | BLACKROCK LIMITED DURATION INCOME TRUST | C2 USD | S | 4/18/2008 | USD | Assumed with Modification |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | POLYGON KINGS CROSS ASSET FUNDING 17 S.A.R.L. | D | B | 9/4/2008 | EUR | Assumed with Modification |
| LCPIUK | GALA (OCT 05) | CITADEL KINGS CROSS ASSET FUNDING 2 S.A.R.L. | A | S | 2/8/2008 | GBP | Assumed with Modification |
| LCPIUK | INEOS GROUP LIMITED | GOLDMAN SACHS CREDIT PARTNERS LP | B1 | B | 7/4/2008 | EUR | Assumed with Modification |
| LCPIUK | INEOS GROUP LIMITED | GOLDMAN SACHS CREDIT PARTNERS LP | C1 | B | 7/4/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | GREYWOLF CAPITAL MGT. (MSTR) OVERSEAS FUND | Mezzanine | S | 7/29/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | GREYWOLF CAPITAL PARTNERS II, LP | Mezzanine | S | 7/29/2008 | GBP | Assumed with Modification |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | GOLDMAN SACHS CREDIT PARTNERS LP | B1 | B | 8/12/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | GOLDMAN SACHS CREDIT PARTNERS LP | C1 | B | 8/12/2008 | EUR | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | GOLDMAN SACHS CREDIT PARTNERS LP | C1 | B | 8/12/2008 | EUR | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC SPECIAL OPPORTUNITY MASTER FUND LTD | B1 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC SPECIAL OPPORTUNITY MASTER FUND LTD | B2 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC SPECIAL OPPORTUNITY MASTER FUND LTD | B1 | B | 4/1/2008 | EUR | Assumed with Modification |
| LCPIUK | NYCOMED HOLDING A/S | MARATHON ASSET MANAGEMENT, LLC SPECIAL OPPORTUNITY MASTER FUND LTD | B5 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK | NYCOMED HOLDING A/S | CENTAURUS CAPITAL UK DEUTSCHE BANK AG LONDON BRANCH | B6 | B | 8/11/2008 | EUR | Assumed with Modification |
| LCPIUK | NYCOMED HOLDING A/S | CENTAURUS CAPITAL UK DEUTSCHE BANK AG LONDON BRANCH | B1 | B | 8/11/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT SPECIAL OPPORTUNITIES MANAGED ACCOUNT, LP | C1 | B | 8/11/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT SPECIAL OPPORTUNITIES MANAGED ACCOUNT, LP | B1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT VALUE INVESTMENT MASTER FUND, LTD | B1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT STRATEGIC VALUE MASTER FUND, LTD | B2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT VALUE INVESTMENT MASTER FUND, LTD | B2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT STRATEGIC VALUE MASTER FUND, LTD | C1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT VALUE INVESTMENT MASTER FUND, LTD | C1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT SPECIAL OPPORTUNITIES MANAGED ACCOUNT, LTD | C2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT STRATEGIC VALUE MASTER FUND, LTD | C2 | B | 7/31/2008 | USD | Assumed with Modification |

| Entity | Deal Name | Customer Name | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| | LCPI/UK WIND PIK FACILITY | GENTAURUS CAPITAL UK DEUTSCHE BANK AG LONDON BRANCH | PIK | B | 9/11/2008 | USD | Assumed with Modification |
| | LCPI/UK WIND PIK FACILITY | GENTAURUS CAPITAL UK DEUTSCHE BANK AG LONDON BRANCH | PIK | B | 9/5/2008 | EUR | Assumed with Modification |
| | LCPI/UK WIND PIK FACILITY | CITADEL HORIZON SARL | PIK | B | 8/27/2008 | EUR | Assumed with Modification |
| | LCPI/UK WIND PIK FACILITY | TISBURY CAPITAL JPMORGAN CHASE & CO. | PIK | B | 8/29/2008 | EUR | Assumed with Modification |
| | LCPI/UK WIND PIK FACILITY | TISBURY CAPITAL JPMORGAN CHASE & CO. | PIK | B | 9/2/2008 | EUR | Assumed with Modification |

Footnotes:
1 Block trade allocation