# EXHIBIT E

| From: | Baer, Herb [HBaer@epiqsystems.com] |
|-------|-------------------------------------|
| Sent: | Sunday, December 14, 2008 5:42 PM |
| Subject: | Lehman Brothers Holding Inc. et al. (08-13555) - Docket #2206 - 1 of 6 - Notice of Filing of Revised Exhibits and Revised Proposed Order Re: Open Trade Confirmations Motion |

Attachments: 1. Notice.pdf

Attached please find part 1 of 6 of:

Notice of Filing of Revised Exhibits and Revised Proposed Order Relating
to the Debtors' Motion for an Order Pursuant to Section 365 of the
Bankruptcy Code Approving the Assumption or Rejection of Open Trade
Confirmations

  <<1. Notice.pdf>>

HERB BAER
Epiq Systems
Bankruptcy Solutions
757 Third Avenue, 3rd Floor
New York, NY 10017
Phone: 646.282.2525
Fax: 646.282.2501
Email: hbaer@epiqsystems.com

Innovative technology solutions for litigation, bankruptcy and financial
transactions
New York | DC | Kansas City | Chicago | London | Miami | Philadelphia |
Los Angeles | Portland

This communication (including any attachment(s) is intended solely for the recipient(s) named above and may contain information that is confidential, privileged or legally protected. Any unauthorized use or dissemination of this communication is strictly prohibited. If you have received this communication in error, please immediately notify the sender by return e-mail message and delete all copies of the original communication to include any copy that may reside in your sent box. Thank you for your cooperation.

CONFIDENTIALITY AND SECURITY NOTICE: This e-mail, including any attachments, may contain confidential and proprietary information and may be legally privileged or otherwise protected by law. It may be read and used solely by the intended recipient(s), and any review, use or dissemination, distribution or copying by others is strictly prohibited. If you have received this e-mail in error, please immediately notify the sender by replying to this e-mail and delete the message and any attachment(s) from your system immediately without reading, copying or distributing them. Thank you. Basso Capital Management, L.P. and its affiliated entities retain all proprietary rights they may have in the information. Nothing in this notice shall be construed in any way to grant permission to transmit confidential information via this firm's e-mail system. We cannot give any assurances and make no representation or warranty that this e-mail or any attachments are free of viruses or other harmful code. We do not accept liability for errors or omissions in the contents of this message, or any attachments, that are the result of email transmission. We reserve the right to monitor, intercept and block all

Lehman Brothers Holding Inc. et al. (08-13555) Docket #2208 V 826 Notice of filing Exhibit E Page 2 of 2

08-13555-mg    Doc 3683-7    Filed 05/28/09    Entered 05/28/09 17:38:49    Exhibit E
Pg 3 of 92

communications involving our computer systems. This message, and any attachments, are neither an offer to sell nor a solicitation to invest; any such offer or solicitation shall be made solely by way of the confidential offering memorandum of the relevant fund or funds. Any views or opinions presented are solely those of the author and do not necessarily represent those of this firm.

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Jacqueline Marcus

Attorneys for Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
-----------------------------------------------------------------x
                                        :
In re                                   :    Chapter 11 Case No.
                                        :
LEHMAN BROTHERS HOLDINGS INC., et al.,  :    08-13555 (JMP)
                                        :
                Debtors.                :    (Jointly Administered)
                                        :
                                        :
-----------------------------------------------------------------x
```

### NOTICE OF FILING OF REVISED EXHIBITS AND REVISED PROPOSED ORDER RELATING TO THE DEBTORS' MOTION FOR AN ORDER PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE APPROVING THE ASSUMPTION OR REJECTION OF OPEN TRADE CONFIRMATIONS

On November 14, 2008, Lehman Brothers Holdings Inc. ("LBHI") and its

affiliated debtor, Lehman Commercial Paper Inc. ("LCPI," and together with LBHI, the

"Debtors") filed the Debtors' Motion for an Order Pursuant to Section 365 of the

Bankruptcy Code Approving the Assumption or Rejection of Open Trade Confirmations

(the "Motion") [Docket No. 1541].

Attached hereto as Exhibit A, Exhibit B, and Exhibit C, respectively

(collectively, the "Revised Exhibits"), are revised exhibits setting forth the list of

Assumed Trades,[1] Rejected Trades, and Amended Trades, together with blacklined

copies that reflect changes made from the Exhibits that were filed with the Motion.

Attached hereto as <u>Exhibit D</u> is a revised proposed order (the "Revised

Proposed Order"), together with a blacklined copy that reflects changes made from the

proposed order that was filed with the Motion.

The Revised Exhibits and Revised Proposed Order are intended to replace

the original Exhibits A, B, and C (the "Original Exhibits") and the original proposed

order to the Motion. The Debtors reserve the right to make further changes to the

Revised Exhibits and/or the Revised Proposed Order.

Dated: December 14, 2008
     New York, New York

*Jacqueline Marcus*

Jacqueline Marcus

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

---

[1] Terms used but not defined herein shall have the meanings ascribed to them in the Motion.

| From: | Baer, Herb [HBaer@epiqsystems.com] |
|---|---|
| Sent: | Sunday, December 14, 2008 5:48 PM |
| Subject: | Lehman Brothers Holding Inc. et al. (08-13555) - Docket #2206 - 2 of 6 - Notice of Filing of Revised Exhibits and Revised Proposed Order Re: Open Trade Confirmations Motion |

**Attachments:** 2. Exhibit A - Clean.pdf

Attached please find part 2 of 6 of:

Notice of Filing of Revised Exhibits and Revised Proposed Order Relating
to the Debtors' Motion for an Order Pursuant to Section 365 of the
Bankruptcy Code Approving the Assumption or Rejection of Open Trade
Confirmations

<<2. Exhibit A - Clean.pdf>>

> HERB BAER
> Epiq Systems
> Bankruptcy Solutions
> 757 Third Avenue, 3rd Floor
> New York, NY 10017
> Phone: 646.282.2525
> Fax: 646.282.2501
> Email: hbaer@epiqsystems.com
>
> Innovative technology solutions for litigation, bankruptcy and
> financial transactions
> New York | DC | Kansas City | Chicago | London | Miami | Philadelphia
> | Los Angeles | Portland
>

This communication (including any attachment(s) is intended solely for the recipient(s) named above and may contain information that is confidential, privileged or legally protected. Any unauthorized use or dissemination of this communication is strictly prohibited. If you have received this communication in error, please immediately notify the sender by return e-mail message and delete all copies of the original communication to include any copy that may reside in your sent box. Thank you for your cooperation.

CONFIDENTIALITY AND SECURITY NOTICE: This e-mail, including any attachments, may contain confidential and proprietary information and may be legally privileged or otherwise protected by law. It may be read and used solely by the intended recipient(s), and any review, use or dissemination, distribution or copying by others is strictly prohibited. If you have received this e-mail in error, please immediately notify the sender by replying to this e-mail and delete the message and any attachment(s) from your system immediately without reading, copying or distributing them. Thank you. Basso Capital Management, L.P. and its affiliated entities retain all proprietary rights they may have in the information. Nothing in this notice shall be construed in any way to grant permission to transmit confidential information via this firm's e-mail system. We cannot give any assurances and make no representation or warranty that this e-mail or any attachments are free of viruses or other harmful code. We do not accept liability for errors or omissions in the contents of this message, or any attachments, that are the result of email transmission. We reserve the right to monitor, intercept and block all communications involving our computer systems. This message, and any attachments, are neither an

offer to sell nor a solicitation to invest; any such offer or solicitation shall be made solely by way of the confidential offering memorandum of the relevant fund or funds. Any views or opinions presented are solely those of the author and do not necessarily represent those of this firm.

# EXHIBIT A

# ASSUMED TRADES

LCPI & LCPI UK
Assumed

| Entity | Deal Name | Customer | Tranche | Basis | Trade Date | Currency | Status |
|--------|-----------|----------|---------|-------|------------|----------|--------|
| LCPI | ABITIBIBOWATER INC. 04-01-08 | FOOTHILL CAPITAL CORPORATION | | S | 9/10/2008 | USD | Assumed |
| LCPI | ACTS AERO TECH SUPPORT | BANQUE OF SAFFRA | | S | 7/23/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | CHATHAM ASSET MGMT (MASTER) | | S | 8/26/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | ILLINOIS STATE BOARD OF INVEST | | S | 8/7/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | BLT 37 LLC | | S | 7/23/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | KINNEY HILL CREDIT OPPT. FUND | | S | 7/23/2008 | USD | Assumed |
| LCPI | AMERICAN AIRLINES 1ST LIEN/AMR)3/27/06 | GOLDMAN SACHS CREDIT PARTNER LP | | S | 8/5/2008 | USD | Assumed |
| LCPI | ATRIUM COMPANIES INC. (06/21/06) | D.E. SHAW LAMINAR PORTFOLIOS | | S | 9/10/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 7/28/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 5/22/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 6/3/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 8/26/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 8/26/2008 | USD | Assumed |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | GALE FORCE 3 CLO LTD. | | S | 7/22/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 9/10/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 9/9/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 8/14/2008 | EUR | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/24/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/30/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 5/9/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ARROW DISTRESSED SECURITIES FUND | | S | 4/1/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ARROW DISTRESSED SECURITIES FUND | | S | 5/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/18/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/26/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 4/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZ MASTER FUND, LTD | | S | 5/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZ MASTER FUND, LTD | | S | 4/1/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZ APEX MASTER FUND, LTD | | S | 4/1/2008 | USD | Assumed |
| LCPI | CALPINE CORP EXIT TERM LOAN 01/31/08 | HEWETT'S ISLAND CLO I-R, LTD. | | S | 4/1/2008 | USD | Assumed |
| LCPI | CAPITAL AUTOMOTIVE REIT (CARS) | GLOBAL LOAN OPP FUND B.V. | | S | 7/17/2008 | USD | Assumed |
| LCPI | CAPMARK FINANCIAL (5-YR US Term) | GOLDENTREE CREDIT OPPORTUNITIES FINANCING I LTD | | S | 9/11/2008 | USD | Assumed |
| LCPI | CAPMARK FINANCIAL (5-YR US Term) | GOLDENTREE LEVERAGED LOAN FINANCE I LTD | | S | 9/10/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 9/10/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | | S | 8/13/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND | NEWPORT GLOBAL OPP FUND LP | S | 7/18/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND / LIEN PIK | NEWPORT GLOBAL OPP FUND LP | S | 8/1/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | BENNETT MGMT CMP (MASTER) | B | 6/23/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | FEINGOLD O'KEEFFE SELECT OPPORT | B | 6/24/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | FEINGOLD O'KEEFFE CAPITAL-MTR | B | 7/10/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | XERION CAPITAL PARTNERS (MSTR) | S | 7/10/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE CAPITAL OPP MASTER FD | S | 7/31/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE CAPITAL OPP MASTER FD | S | 8/5/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE VALUE MASTER FD LP | S | 7/31/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE VALUE MASTER FD LP | S | 8/5/2008 | USD | Assumed |
| LCPI | CLAIRE'S STORES (5/29/07) | BANK OF AMERICA | B | 9/12/2008 | USD | Assumed |
| LCPI | CLAIRE'S STORES (5/29/07) | GOLDMAN SACHS CREDIT PARTNERS, LP | S | 9/12/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | CREDIT SUISSE LOAN FUNDING LLC | B | 9/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON DISTRESSED SEC | B | 5/3/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | S | 5/21/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | S | 5/14/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | S | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | B | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 9/25/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 9/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 10/3/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 12/21/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 10/2/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 7/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 7/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | S | 8/22/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | S | 9/24/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO / CO/Liq Trust | AURELIUS CAPITAL MASTER, LTD | S | 7/26/2006 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO / CO/Liq Trust | AURELIUS CAPITAL MASTER, LTD | S | 7/31/2006 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO / CO/Liq Trust | AURELIUS CAPITAL MASTER, LTD | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO / CO/Liq Trust | AURELIUS CAPITAL PARTNERS, LP | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO / CO/Liq Trust | AURELIUS CAPITAL PARTNERS, LP | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS / CO/Liq Trust | LOEB PARTNERS | B | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS / CO/Liq Trust | LOEB PARTNERS | B | 4/30/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN / CO/Liq Trust | HELIOS ADVISORS LLC NEW YORK | S | 8/16/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC NEW YORK | B | 9/8/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | LITTLEJOHN & CO LLC | S | 9/2/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | BLACK DIAMOND CAP MGMT (MSTR) | S | 9/9/2008 | USD | Assumed |

| Entity | Deal Name | Customer | B/S | Trade Date | Curr Code | Status |
|---|---|---|---|---|---|---|
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | BLACK DIAMOND CAP MGMT (MSTR) | S | 9/8/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 5/21/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 6/20/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 7/29/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 6/10/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 8/13/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL PARTNERS V (AIV-1) | S | 5/29/2008 | USD | Assumed |
| LCPI | DOLLAR GENERAL TERM (7-06-07) | PUTNAM INVESTMENTS | S | 8/28/2008 | USD | Assumed |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | PUTNAM INVESTMENTS | S | 9/8/2008 | USD | Assumed |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ALADDIN CLO HOLDING ACCT | S | 9/8/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (CL 4 W/O S-Post) | REDWOOD MASTER FUND | S | 8/7/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (CL 4 W/O S-Post) | TUDOR BVI GLOBAL PORTFOLIO LTD | B | 8/7/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (Class 4 White Ridge) | HBK MASTER FUND L.P | S | 5/14/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BANK OF AMERICA | S | 7/23/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | S | 6/26/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CANPARTNERS INVESTMENTS IV LLC | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CANPARTNERS INVESTMENTS IV LLC | S | 6/19/2008 | USD | Assumed |
| LBHI | GENERAL MOTORS CORPORATION (6/16/03) | CITIBANK, N.A. | S | 12/14/2007 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | JPM CHASE BANK N.A. | S | 7/23/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | UBS AG | S | 7/23/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CASPIAN CAPITAL PARTNERS, L.P. | S | 5/5/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CASPIAN CAPITAL PARTNERS, L.P. | S | 5/12/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | KS CAPITAL PARTNERS, L.P | S | 5/12/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | KS INTERNATIONAL, INC. | S | 7/30/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | MARINER LDC | S | 7/30/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | MARINER LDC | S | 5/5/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | MARINER OPPORTUNITIES FUND,LP | S | 5/12/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | SANDELMAN FINANCE 2006-1 LTD. | S | 5/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO CREDIT OPPORTUNITIES HOLDING | S | 6/3/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO FUND LTD. | S | 6/3/2008 | USD | Assumed |

| Entity | Debtor | Counterparty/Customer | Transaction | Effective Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO MULTI-STRATEGY HOLDING FUND LTD | $ | 6/3/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN HIGH INCOME FUND | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN HIGH YIELD BOND TRUST | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN INCOME ADVANTAGE FUND | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN MULTI-SECTOR INCOME FUND | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN SELECT HIGH YIELD BOND FUND | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREE VA HIGH INCOME FUND | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | PRESIDENT & FELLOWS OF HARVARD COLLEGE | $ | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | PRESIDENT & FELLOWS OF HARVARD COLLEGE | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL ASSOC, INC. PROFIT SHARING PLAN | $ | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND | $ | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | $ | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WELLPOINT, INC. | $ | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WELLPOINT, INC. | $ | 7/15/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | $ | 8/6/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | $ | 8/22/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | $ | 9/4/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE EXPANSION FUND,L | $ | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE EXPANSION FUND,L | $ | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE OPPORTUNITIES FD | $ | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE OPPORTUNITIES FD | $ | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | TENNENBAUM OPPORT PTNERS V LP | $ | 5/9/2008 | USD | Assumed |

| Entity Name | Facility Name | Counterparty Name | | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | TENNENBAUM OPPORT PTNERS V LP | $ | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MARATHON SPECIAL OPPORTUNITIES MASTER FUND LTD | $ | 5/22/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MORGAN STANLEY SENIOR LOAN FUNDING INC | $ | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OPPENHEIMER MASTER LOAN FUND, LLC | $ | 9/10/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 8/26/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 8/18/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 8/18/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | $ | 8/6/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | USAA HIGH YIELD OPPORTUNITIES | $ | 9/4/2008 | USD | Assumed |

| Entity | Debtor | Counterparty | Tranche | Execution Date | Currency Code | Status |
|---|---|---|---|---|---|---|
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | WACHOVIA BANK | S | 8/20/2008 | USD | Assumed |
| LCPI | HERBST GAMING INC. 2ND A&R [1/03/07] | APOLLO MANAGEMENT LP | S | 8/13/2008 | USD | Assumed |
| LCPI | HERBST GAMING INC. 2ND A&R [1/03/07] | APOLLO MANAGEMENT LP | S | 8/7/2008 | USD | Assumed |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | KENSINGTON INTERNATIONAL LTD | S | 9/4/2008 | USD | Assumed |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | SPRINGFIELD ASSOCIATES, LLC | S | 9/4/2008 | USD | Assumed |
| LCPI | ICONIX BRAND GROUP, INC. | PRIMUS CLO II, LTD | S | 7/15/2008 | USD | Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | M&G DYNAMIC EUROPEAN LOAN FUND | S | 9/11/2008 | USD | Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | M&G SECURED DEBT FUND LIMITED | S | 9/11/2008 | USD | Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | STICHTING SHELL PENSIOENFONDS | S | 9/11/2008 | USD | Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | THE PRUDENTIAL ASSURANCE COMPANY LIMITED | S | 9/11/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CANYON CAPITAL CLO 2004-1 LTD | B | 8/18/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CANYON CAPITAL CLO 2006-1 LTD | B | 8/18/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CANYONE CAPITAL CLO 2007-1 LTD | B | 8/18/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CAPARTNERS INVESTMENT IV LLC | B | 8/18/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | B | 8/18/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | B | 8/18/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | GREEN MOUNTAIN FINANCING, LTD. | B | 8/19/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | B | 8/18/2008 | USD | Assumed |
| LCPI | JHC ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | B | 8/18/2008 | USD | Assumed |
| LCPI | KYLE ACQUISITION | OHP CBNA LOAN FUNDING LLC | B | 8/18/2008 | USD | Assumed |
| LCPI | KYLE ACQUISITION | PACIFIC SELECT FUND-FLOATING RATE LOAN PORTFOLIO | S | 6/3/2008 | USD | Assumed |
| LCPI | LANDSOURCE DIP FIRST LIEN (6/16/08) | BANK OF AMERICA | S | 8/19/2008 | USD | Assumed |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | ROYAL BANK OF SCOTLAND | S | 9/12/2008 | USD | Assumed |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | WACHOVIA BANK | S | 7/18/2008 | USD | Assumed |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | COMMERZBANK AG | S | 7/18/2008 | USD | Assumed |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | COMMERZBANK AG | S | 7/18/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | CREDIT SUISSE CREDIT STRATEGIES MASTER FUND LTD. | S | 7/25/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | MADISON PARK FUNDING II, LTD | S | 7/23/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | MADISON PARK FUNDING III, LTD | B | 7/23/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | RESOURCE CREDIT PARTNERS LP | S | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | BEAR STEARNS ASSET MGMT (MSTR) | B | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | CENTRE PACIFIC(MASTER) | B | 8/7/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | CENTRE PACIFIC(MASTER) | B | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | HALCYON FUND, L.P. | B | 6/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SCSF DEBT INVESTMENTS, LLC | B | 6/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | S | 8/7/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | S | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | S | 6/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | S | 7/23/2008 | USD | Assumed |
| LCPI | MCJUNKIN CORPORATION | GLOBAL LOAN OPPORTUNITY FUND B.V. | S | 9/12/2008 | USD | Assumed |
| LCPI | MEG ENERGY CORP. (4/05) | KC CLO I PLC | S | 8/14/2008 | USD | Assumed |

| | Deal Name | Customer Name | B/S | Trade Date | CurrCode | Status |
|---|---|---|---|---|---|---|
| LCPI | MEG ENERGY CORP. (4/06) | WESTERN FLOATING RATE HIGH INCOME FUND, LLC | S | 9/9/2008 | USD | Assumed |
| LCPI | MEG ENERGY CORP. (4/06) | RAYTHEON MASTER PENSION TRUST - WAMCO | S | 9/9/2008 | USD | Assumed |
| LCPI | MICHAEL STORES 10-31-06 | ANCHORAGE CAP MSTR OFFSHRE LTD | S | 8/28/2008 | USD | Assumed |
| LCPI | MIRANT NORTH AMERICA (11/3/06) | DWS SHORT DURATION PLUS FUND | S | 6/26/2008 | USD | Assumed |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT LP | S | 8/7/2008 | USD | Assumed |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT LP | S | 8/11/2008 | USD | Assumed |
| LCPI | MYLAN INC. 12/20/07 | STONE TOWER CAPITAL (MASTER) | S | 8/29/2008 | USD | Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | BRIGADE CAPITAL MGMT (MASTER) | S | 8/13/2008 | USD | Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | UBS AG | S | 7/24/2008 | USD | Assumed |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | KENSINGTON INTERNATIONAL LTD | S | 8/11/2008 | USD | Assumed |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | GOLDMAN SACHS CREDIT PARTNER | S | 9/11/2008 | USD | Assumed |
| LCPI | NRG ENERGY, INC. (2ND A&R 6/8/07) | CYPRESSTREE INTERNATIONAL LOAN HOLDING COMPANY LIMITED | S | 9/11/2008 | USD | Assumed |
| LCPI | PENN NAT'L GAMING INC 10/03/05 | DEUTSCHE BANK TRUST CO AMERICA | S | 7/10/2008 | USD | Assumed |
| LCPI | PENN NAT'L GAMING INC 10/03/05 | WACHOVIA BANK | S | 7/18/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | KENSINGTON INTERNATIONAL LTD | S | 6/6/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | SPRINGFIELD ASSOCIATES, LLC | S | 9/10/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | SPRINGFIELD ASSOCIATES, LLC | S | 9/11/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | LEVINE LEICHTMAN CAPITAL | S | 7/30/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | KENSINGTON INTERNATIONAL LTD | S | 6/6/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | LONG LANE MASTER TRUST IV | B | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SANKATY CREDIT OPPORTUNITIES II, LP | B | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SANKATY CREDIT OPPORTUNITIES III, LP | B | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SANKATY HIGH YIELD PARTNERS II, LP | B | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SANKATY HIGH YIELD PARTNERS III, LP | B | 8/20/2008 | USD | Assumed |
| LCPI | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | SPRINGFIELD ASSOCIATES, LLC | S | 8/20/2008 | USD | Assumed |
| LCPI | PO CORPORATION 1ST LIEN A&R (7/2/08) | BLACKROCK FIXED INCOME PORTABLE ALPHA FUND | S | 7/30/2008 | USD | Assumed |
| LCPI | PO CORPORATION 1ST LIEN A&R (7/2/08) | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | S | 7/30/2008 | USD | Assumed |
| LCPI | PO CORPORATION 1ST LIEN A&R (7/2/08) | SYMPHONY ASSET MANAGEMENT | S | 8/21/2008 | USD | Assumed |

| Entity | Deal Name | Customer Name | Tranche | Effective Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | UBS LOAN FINANCE LLC | S | 6/9/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | AVENUE INVESTMENTS, L.P. | S | 4/22/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | B | 4/17/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | B | 4/17/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | CENTERBRIDGE HEDGE | S | 5/1/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | CENTERBRIDGE HEDGE | S | 7/28/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | CITIBANK, N.A. (MASTER) | S | 7/9/2008 | USD | Assumed |
| LBHI | QUEBECOR WORLD INC. | DEUTSCHE BANK TRUST COMPANY AMERICAS | B | 1/25/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | HALBIS DISTRESSED OPPORTUNITIES MASTER FUND, LTD. | S | 5/15/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | MORGAN STANLEY SENIOR FUNDING LOAN FUNDING, INC. | S | 6/19/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | ROYAL BANK OF CANADA | B | 4/7/2008 | USD | Assumed |
| LCPI | REALOGY CORP 4-10-07 | BRIGADE LEV VAP STRUCT FD, LTD | S | 8/12/2008 | USD | Assumed |
| LCPI | REGENCY GAS SERVICES LP 4TH A&R 8-15-06 | LOAN FUNDING 1 LLC | S | 9/9/2008 | USD | Assumed |
| LCPI | SOLUTIA INC TL 2-28-08. | CETUS CAPITAL LLC | S | 7/29/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | S | 9/11/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | S | 9/10/2008 | USD | Assumed |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | S | 9/11/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB PARTNERS | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | INSTITUTIONAL BENCHMARK (MF) | S | 9/3/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB ARBITRAGE B FUND | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB ARBITRAGE B FUND | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB OFFSHORE B FUND | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | LOEB OFFSHORE FUND | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | GOOD STEWARD TRADING CO | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | SCOGGIN WORLDWIDE FUND, LTD. | S | 8/14/2008 | USD | Assumed |
| LCPI | STAR TRIBUNE CO | OPPENHEIMER MST LOAN FD LLC | S | 9/11/2008 | USD | Assumed |
| LCPI | STAR TRIBUNE CO | OPPENHEIMER SENIOR FLOATING | S | 9/11/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | BREVAN HOWARD MASTER FUND | S | 9/3/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CATALYST INVEST MGMT (MASTER) | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CREDIT SUISSE LOAN FUNDING LLC | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JPM CHASE BANK N.A. | S | 7/18/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/12/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/6/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/6/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE CAPITAL PARTNERS (QP), LP | S | 5/20/2008 | USD | Assumed |

| Entity | Deal Name | Counterparty | S/B | Effective Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE CAPITAL PARTNERS (QP), LP | S | 5/19/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE CAPITAL PARTNERS (QP), LP | S | 5/27/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE CAPITAL PARTNERS (QP), LP | S | 5/20/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | S | 5/27/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | S | 5/19/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | S | 5/20/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MONARCH MASTER FUNDING LTD | S | 5/27/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MONARCH MASTER FUNDING LTD. | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MORGAN STANLEY SENIOR LOAN FUNDING, INC. | S | 7/24/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MORGAN STANLEY SENIOR LOAN FUNDING, INC. | S | 7/21/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | PERELLA WEINBERG PARTNERS XMF | S | 7/31/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT, LP II | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT. LP II | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD. | S | 6/4/2008 | USD | Assumed |
| LCPI | TARGUS GROUP INTERNATIONAL, INC. | CREDIT SUISSE ASSET MGMT(MAST) | S | 8/19/2008 | USD | Assumed |
| LCPI | TECHNICAL OLYMPIC USA (TOUSA) | DEUTSCHE BANK AG NEW YORK BRANCH | S | 10/16/2007 | USD | Assumed |
| LCPI | TECHNICAL OLYMPIC USA (TOUSA) | DEUTSCHE BANK AG NEW YORK BRANCH | S | 10/18/2007 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK GLOBAL FRIT | B | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK LIMITED DURATION INC | B | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK SENIOR INC SRIES III | B | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK SENIOR INC SRIES III | B | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | GRACE BAY HOLDINGS | B | 7/14/2008 | USD | Assumed |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | ROYAL BANK OF CANADA | S | 9/2/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (revolver) | DK ACQUISITION PARTNERS LP | S | 8/26/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | DK ACQUISITION PARTNERS LP | S | 8/22/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | DK ACQUISITION PARTNERS LP | S | 9/12/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | FARALLON CAPITAL PARTNERS, LP | S | 9/12/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | KNIGHTHEAD CAPITAL MGMT (MST) | B | 8/27/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | KNIGHTHEAD CAPITAL MGMT (MST) | S | 9/12/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | DK ACQUISITION PARTNERS LP | B | 8/28/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | DK ACQUISITION PARTNERS LP | S | 8/21/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | DEUTSCHE BANK AG NEW YORK BRANCH | S | 8/5/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | DURHAM ACQUISITION CO., LLC | S | 8/1/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | JOHN HANCOCK (MASTER) | S | 9/2/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | SANKATY (PROSPECT FUNDING) | S | 9/2/2008 | USD | Assumed |
| LCPI | USI HOLDINGS CORP. (5/4/07) | BLT 39 LLC | S | 8/5/2008 | USD | Assumed |
| LCPI | VEYANCE TECHNOLOGIES, INC. (1ST LIEN) | VINACASA CLO LTD | S | 9/10/2008 | USD | Assumed |
| LCPI | VISTEON 6.13.06 | DEUTSCHE BANK AG NEW YORK BRANCH | S | 9/12/2008 | USD | Assumed |
| LCPI | VISTEON 6.13.06 | DEUTSCHE BANK AG NEW YORK BRANCH | S | 9/4/2008 | USD | Assumed |

| Entity/Debtor Name | Customer Name | Trade | Trade Date | Currency Code | Status |
|---|---|---|---|---|---|
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) | Ta Chong Bank | S | 7/29/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) | Ta Chong Bank | S | 7/29/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | Ta Chong Bank | S | 7/30/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | Ta Chong Bank | S | 7/29/2008 | USD | Assumed |
| LCPI | WASTE SVCS A&R 4-30-04 (F/K/A CAP ENVIR) | CYPRESSTREE INTERNATIONAL LOAN HOLDING COMPANY LIMITED | B | 9/10/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | GOLDMAN SACHS CREDIT PARTNER | B | 4/22/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | GRUSS GLOBAL INVESTORS ENHANCED | S | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | GRUSS GLOBAL INV MASTER FUND | S | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | SPECTRUM INVESTMENT PARTNERS | S | 8/7/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | SR GGI MASTER MA, LTD. | S | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | STONE TOWER CAPITAL (MASTER) | B | 1/14/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | S | 4/21/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | S | 4/22/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | S | 4/22/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC(MASTER) | S | 5/2/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD | S | 8/26/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, LP | S | 8/26/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | HARBINGER CAPITAL PARTNERS MASTER I, LTD | S | 8/28/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, LP | S | 8/28/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | LONGACRE CAPITAL PARTNERS (QP), LP | S | 4/25/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | LONGACRE MASTER FUND | S | 4/25/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN HIGH YIELD FIXED INCOME PORTFOLIO | S | 8/1/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN HIGH YIELD FIXED INCOME | S | 8/1/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN ASSET MANAGEMENT | S | 7/15/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | CREDIT SUISSE LOAN FUNDING LLC | S | 9/10/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | S | 9/8/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EATON VANCE VT FLOATING RATE INCOME FUND | S | 9/8/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH INCOME FUND | S | 8/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH INCOME FUND | S | 9/3/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH INCOME FUND | S | 7/30/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH INCOME FUND | S | 7/25/2008 | USD | Assumed |

| Entity | Debtor Name | Customer Name | | Date | Currency Code | Status |
|---|---|---|---|---|---|---|
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH INCOME FUND | S | 7/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH INCOME FUND | S | 8/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | S | 9/3/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | S | 7/30/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | S | 7/25/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | S | 7/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | S | 7/30/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | S | 7/25/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | S | 8/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | S | 7/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | S | 7/16/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | S | 8/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | S | 9/3/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | S | 7/30/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | S | 7/25/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | S | 7/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN VA HIGH INCOME FUND | S | 8/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN VA HIGH INCOME FUND | S | 9/3/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN VA HIGH INCOME FUND | S | 7/25/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | INTERPOLIS PENSIOENEN GHYP | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | INTERPOLIS PENSIOENEN GHYP | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | MILLENNIUM FIXED INCOME, LP | S | 7/10/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | MILLENNIUM FIXED INCOME, LP | S | 7/10/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PRESIDENT & FELLOWS OF HARVARD COLLEGE | S | 6/11/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | IBS? | TradeDate | CurCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM ASSET ALLOCATION FUND BALANCED | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM ASSET ALLOCATION FUND BALANCED PORTFOLIO | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM ASSET ALLOCATION FUND GROWTH PORTFOLIO | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM GLOBAL FUNDS – PUTNAM WORLD | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM GLOBAL FUNDS – PUTNAM WORLD | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD ADVANTAGE | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD ADVANTAGE | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM MASTER INTERMEDIATE FUND | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM MASTER INTERMEDIATE FUND | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM PREMIER INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM PREMIER INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA BALANCE | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA BALANCE | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM TOTAL RETURN TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM TOTAL RETURN TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM VARIABLE TRUST - PVT DIVERSIFIED | | S | 7/14/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | Trade Date | Curr Code | Status |
|---|---|---|---|---|---|---|---|
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM VARIABLE TRUST - PVT DIVERSIFIED | | S | 7/14/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|---|
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | | S | 8/8/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WELL POINT, INC. | | S | 6/11/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | | S | 6/11/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND | | S | 6/11/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | S | 6/11/2008 | USD | Assumed |
| LCPI | WR GRACE & CO.-CONN. | D.E. SHAW LAMINAR PORTFOLIOS | | S | 7/29/2008 | USD | Assumed |
| LCPI | WR GRACE & CO.-CONN. | RESTORATION HOLDINGS LTD. | | S | 8/15/2008 | USD | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LTD. | B1 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LTD. | B3 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LTD. | C1 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LTD. | C3 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEPTUNO CLO I BV | B1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEPTUNO CLO I BV | B3 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEPTUNO CLO I BV | C1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEPTUNO CLO I BV | C3 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY EUROPEAN CREDIT OPPS | A2 | S | 10/29/2007 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A2 | S | 7/15/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A1 | S | 7/15/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A. | D | S | 8/21/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A. | D | S | 4/24/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | GOLDMAN SACHS INTERNATIONAL BANK | B1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | GOLDMAN SACHS INTERNATIONAL BANK | B2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | INTERPOLIS PENSIOENENGHYP | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | INTERPOLIS PENSIOENENGHYP | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NOMURA SPECIAL SITUATIONS | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NOMURA SPECIAL SITUATIONS | B1 | S | 8/26/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NOMURA SPECIAL SITUATIONS | B2 | S | 8/26/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING BVM | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING BVM | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A2 | S | 8/6/2008 | USD | Assumed |

| Entity | Deal Name | Customer Name | Tranche | BDS | TradeDate | CurCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | ALPHA III (NOV08) | | D | S | 6/10/2008 | USD | Assumed |
| LCPIUK | AMADEUS / PROJECT AQUA (SECONDARY DEAL) | ZODIAC FUND - MORGAN STANLEY | B1 | S | 2/13/2008 | EUR | Assumed |
| LCPIUK | AMADEUS / PROJECT AQUA (SECONDARY DEAL) | JP MORGAN EUROPE LTD | C1 | S | 2/13/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | Panther CDO V B.V. | B2 EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | Panther CDO V B.V. | C2 EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | OAKTREE CAPITAL MANAGEMENT | B2 EUR | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | OAKTREE CAPITAL MANAGEMENT | C2 EUR | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V. | HARBOURMASTER | B3A | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V. | HARBOURMASTER | B3B | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V. | HARBOURMASTER | B3C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V. | HARBOURMASTER | B3C2 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | TARA HILL B.V. | A | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY G.A. FUND | A | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CIC | A | S | 7/8/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CITADEL | B | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II B.V. | C | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II B.V. | C | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | G.A.- FUND L- BOND HIGHER | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS CREDIT PARTNERS | B | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS CREDIT PARTNERS | C | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPOLIS PENSIOENENGHYP | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPOLIS PENSIOENENGHYP | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SCS) LTD. | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SCS) LTD. | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | COGNIS 16 MAY 07 | PRAMERICA | C | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | B1 | S | 8/5/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | C1 | S | 8/5/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | C2 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | EDSCHA (18 - FEB -05) | DOVER CREDIT LIMITED | A1 | S | 8/1/2008 | EUR | Assumed |
| LCPIUK | EDSCHA (18 - FEB -05) | DOVER CREDIT LIMITED | A2- | S | 8/1/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | AXA MEZZANINE II SA | 2nd Lien | S | 8/12/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | MD MEZZANINE SA | 2nd Lien | S | 8/12/2008 | EUR | Assumed |
| LCPIUK | FERRETTI | LLOYDS TSB BANK PLC | B | S | 4/29/2008 | EUR | Assumed |
| LCPIUK | FERRETTI | LLOYDS TSB BANK PLC | B1 | S | 4/29/2008 | EUR | Assumed |
| LCPIUK | FERRETTI | LLOYDS TSB BANK PLC | C1 | S | 4/29/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | B1 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | B2- | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | C1- | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | C2 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE TRUCK (INVESTISSEMENT) 02/07 | EC INVESTMENT SARL (Mercator CLO I PLC) | TERM | S | 7/16/2008 | EUR | Assumed |
| LCPIUK | GALA (OCT 05) | CREDIT SUISSE INTERNATIONAL | E | S | 6/6/2008 | GBP | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | B1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | B2 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, L.P | C1 | S | 6/4/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, LP | C2 | S | 4/16/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KONIGINSTRASSE S.A.R.L. | B1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KONIGINSTRASSE S.A.R.L. | C1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | PIMCO ALLOCATION A/C | B1 | S | 3/7/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | PIMCO ALLOCATION A/C | C1 | S | 3/7/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | DEUTSCHE BANK AG LONDON BRANCH | A | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | DEUTSCHE BANK AG LONDON BRANCH | A | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | GOLDMAN SACHS CREDIT PARTNERS | A | S | 6/20/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | NATIXIS | A | S | 8/19/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | BLUEBAY STRUCTURED FUNDS: HIGH YIELD ENHANCED FUNDS | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | OCH ZIFF (MASTER) | PIK | S | 7/28/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING PENIONENFONDS METAAL EN TECHNIEK | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTRO | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | NEWPORT FUNDING CORP. | PIK | S | 7/23/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | G.A. FUND - L: BOND HIGH YIELD EURO TP | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KLEOPATRA SENIOR (03JULY07) | OCH ZIFF (MASTER) | Term1 USD | S | 12/7/2007 | USD | Assumed |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN | KKR TRS HOLDINGS LTD | Mezzanine | S | 6/11/2008 | EUR | Assumed |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | YARPA | Mezzanine | S | 3/4/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | Junior Mezzanine | S | 4/17/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | B1 | S | 4/17/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | C1 | S | 4/17/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | C1 | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | KKR TRS HOLDINGS LTD | D | S | 6/11/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR JR MEZZ (10/06) | AVENUE INVESTMENTS,L.P. | Junior Mezzanine | S | 7/3/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR MEZZ (10/06) | SARK MASTER LIMITED | Euro Mezzanine | S | 9/2/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR MEZZ (10/06) | SARK MASTER LIMITED | GBP Mezzanine | S | 9/2/2008 | GBP | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | C1 | B | 12/19/2007 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | B1 | B | 12/19/2007 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | C1 | S | 7/2/2008 | EUR | Assumed |

| Entity | Name | Counterparty Name | | | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | B1 | S | 7/22/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | MORGAN STANLEY INVESTMENT MGMT MEZZANO B.V. | B1 | S | 6/9/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | MORGAN STANLEY INVESTMENT MGMT MEZZANO B.V. | C1 | S | 6/9/2008 | EUR | Assumed |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | DEUTSCHE BANK AG LONDON | B1, B2, B3 | B | 8/29/2008 | EUR | Assumed |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B1 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B2 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B3 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B1 | S | 5/29/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | C1 | S | 5/29/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | D | S | 6/17/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | NORDEA BANK | B1 | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | NORDEA BANK | C1 | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL S.A. | B | S | 8/18/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL S.A. | C | S | 8/18/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | MORGAN STANLEY BK INTL LTD | B5 | S | 9/2/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | BANC OF AMERICA SECURITIES UK LIMITED | B1 | S | 9/3/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | CITIBANK, N.A. | A | S | 6/23/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | CREDIT SUISSE INTERNATIONAL | B6 | S | 8/19/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | INTERMEDIATE CAPITAL GROUP | A | S | 3/18/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | KONIGINSTRASSE I S.A.R.L. | B3 | S | 3/18/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC | B4 | S | 12/3/2007 | USD | Assumed |
| LCPIUK | NTL CABLE PLC | MORGAN STANLEY BK INTL LTD | B5 | S | 4/10/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | MORGAN STANLEY BK INTL LTD | B6 | S | 4/10/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B1 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B6 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | RMF EURO CDO II S.A. | B3 | S | 6/3/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | ROYAL MAIL PENSION PLAN | A | S | 6/3/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | ROYAL MAIL PENSION PLAN | B2 | S | 6/16/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B1 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B2 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B5 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B6 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGT, LP II | B5 | S | 4/1/2008 | GBP | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | BABSON CAPITAL | B1 | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | BABSON CAPITAL | C1 | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTL PLC | B1 | S | 6/2/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTL PLC | A | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTL PLC | C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTERNATIONAL PLC | A | S | 6/4/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTERNATIONAL PLC | B1 | S | 6/17/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GOLDMAN SACHS CREDIT PARTNERS | B1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GOLDMAN SACHS CREDIT PARTNERS | C1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELOS) | S | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELOS) | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | B1 | S | 2/1/2008 | EUR | Assumed |

| Entity | Legal Name | Customer | Tranche | Trade Date | Currency Code | Status |
|---|---|---|---|---|---|---|
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/1/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/1/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | HIGHBRIDGE INTERNATIONAL LLC | A | S | 8/28/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | HIGHBRIDGE INTERNATIONAL LLC | B2 USD | S | 8/28/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | A | S | 6/6/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | B2 USD | S | 6/6/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | MERRILL LYNCH ASSET MANAGEMENT | C2 USD | S | 5/12/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | PIMCO ALLOCATION A/C | B1 | S | 6/5/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | PIMCO ALLOCATION A/C | C1 | S | 6/5/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | RAYTHEON MST PENSION (ADVENT) | A | S | 11/14/2007 | USD | Assumed |
| LCPIUK | ORANGINA | BABSON CAPITAL | A1 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | ORANGINA | BABSON CAPITAL | A2 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P. | B | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P. | B | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P. | C | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P. | C | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND, L.P. | C | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | C | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | C2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | NEPTUNE CLO I B.V. | B1 | S | 4/24/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | NEPTUNE CLO I B.V. | C1 | S | 4/24/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | NEPTUNE CLO I B.V. | B2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CLAVOS EURO CDO LIMITED | B1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CLAVOS EURO CDO LIMITED | C1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CLAVOS EURO CDO LIMITED | C1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B2 | S | 7/11/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | BCS | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C2 | S | 7/1/2008 | USD | Assumed |
| LCPIUK | PHS SENIOR (2 JUL 07) | OCH ZIFF (MASTER) | CA-PEX | S | 8/28/2008 | GBP | Assumed |
| LCPIUK | PROSIEBEN (28JUN07) OPCO | JASPER FUNDING | C2 | S | 5/7/2008 | EUR | Assumed |
| LCPIUK | PROSIEBEN (28JUN07) OPCO | JASPER FUNDING | C3 | S | 5/7/2008 | EUR | Assumed |
| LCPIUK | SEAT PAGINE GIALLE (TERM A) | ING BANK N.V. | B | S | 3/19/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | B | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | B | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | C | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | FIDELITY INVESTMENTS (MASTER) | PIK | S | 9/11/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT FUNDING CORP | PIK | S | 8/26/2008 | USD | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GBL CREDIT FD | PIK | S | 9/2/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GLOBAL OPP FUND LP | PIK | S | 8/27/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GLOBAL OPP FUND LP | PIK | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | WORLD DIRECTORIES | DEUTSCHE BANK AG LONDON | B2 DUTCH | S | 8/13/2008 | EUR | Assumed |
| LCPIUK | YELL GROUP PLC | BANC OF AMERICA SECURITIES LIMITED | B2 | S | 2/7/2008 | EUR | Assumed |
| LCPIUK | YELL GROUP PLC | DEUTSCHE BANK AG, LONDON | B2 | S | 2/7/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 2/1/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 2/1/2008 | EUR | Assumed |

| From: | Baer, Herb [HBaer@epiqsystems.com] |
|---|---|
| Sent: | Sunday, December 14, 2008 6:10 PM |
| Subject: | Lehman Brothers Holding Inc. et al. (08-13555) - Docket #2206 - 3 of 6 - Notice of Filing of Revised Exhibits and Revised Proposed Order Re: Open Trade Confirmations Motion |

Attachments: 3. Exhibit A - Part II.pdf

Attached please find part 3 of 6 of:

Notice of Filing of Revised Exhibits and Revised Proposed Order Relating
to the Debtors' Motion for an Order Pursuant to Section 365 of the
Bankruptcy Code Approving the Assumption or Rejection of Open Trade
Confirmations

   <<3. Exhibit A - Part II.pdf>>

HERB BAER
Epiq Systems
Bankruptcy Solutions
757 Third Avenue, 3rd Floor
New York, NY 10017
Phone: 646.282.2525
Fax: 646.282.2501
Email: hbaer@epiqsystems.com

Innovative technology solutions for litigation, bankruptcy and financial
transactions
New York | DC | Kansas City | Chicago | London | Miami | Philadelphia |
Los Angeles | Portland

This communication (including any attachment(s) is intended solely for the recipient(s) named above and may contain
information that is confidential, privileged or legally protected. Any unauthorized use or dissemination of this
communication is strictly prohibited. If you have received this communication in error, please immediately notify the sender
by return e-mail message and delete all copies of the original communication to include any copy that may reside in your sent
box. Thank you for your cooperation.

CONFIDENTIALITY AND SECURITY NOTICE: This e-mail, including any attachments, may contain
confidential and proprietary information and may be legally privileged or otherwise protected by law. It
may be read and used solely by the intended recipient(s), and any review, use or dissemination,
distribution or copying by others is strictly prohibited. If you have received this e-mail in error, please
immediately notify the sender by replying to this e-mail and delete the message and any attachment(s)
from your system immediately without reading, copying or distributing them. Thank you. Basso Capital
Management, L.P. and its affiliated entities retain all proprietary rights they may have in the
information. Nothing in this notice shall be construed in any way to grant permission to transmit
confidential information via this firm's e-mail system. We cannot give any assurances and make no
representation or warranty that this e-mail or any attachments are free of viruses or other harmful code.
We do not accept liability for errors or omissions in the contents of this message, or any attachments,
that are the result of email transmission. We reserve the right to monitor, intercept and block all

communications involving our computer systems. This message, and any attachments, are neither an offer to sell nor a solicitation to invest; any such offer or solicitation shall be made solely by way of the confidential offering memorandum of the relevant fund or funds. Any views or opinions presented are solely those of the author and do not necessarily represent those of this firm.

LCPI & LCPI UK
Assumed – *Blacklined version*

| Entity | Deal Name | Customer | Transfer? | BUS? | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|---|
| LCPI | ABITIBIBOWATER INC. 04-01-08 | AIG-GLOBAL INVESTMENT CORP- | | S | 8/8/2008 | USD | Assumed |
| LCPI | ABITIBIBOWATER INC. 04-01-08 | FOOTHILL CAPITAL CORPORATION | | S | 9/10/2008 | USD | Assumed |
| LCPI | ABITIBIBOWATER INC. 04-01-08 | OPPENHEIMER FUNDS, INC. (MAST) | | S | 9/8/2008 | USD | Assumed |
| LCPI | ACTS AERO TECH SUPPORT | BANQUE OF SAFFRA | | S | 7/23/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PART-V | | S | 6/6/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS-II | | S | 6/6/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS-III | | S | 6/6/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS-IV | | S | 6/6/2008 | USD | Assumed |
| LCPI | AIMCO PROPERTIES, L.P. (A&R 11/2/04) | OMA-PARK AVENUE CLO-I, LTD. | | S | 6/6/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | KINNEY HILL CREDIT OPPT. FUND | | S | 8/5/2008 | USD | Rejected Assumed |
| LCPI | AMERICAN AIRLINES 1ST LIEN(AM)3/27/06 | ANCHORAGE CAPITAL PARTNERS-LP. | | S | 9/10/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | CHATHAM ASSET MGMT (MASTER) | | S | 8/26/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | ILLINOIS STATE BOARD OF INVEST | | S | 8/7/2008 | USD | Assumed |
| LCPI | ATRIUM COMPANIES, INC. (06/21/06) | D.E. SHAW LAMINAR PORTFOLIOS | | S | 7/23/2008 | USD | Assumed |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | P-SCHOENFIELD ASSET MANAGEMENT BLT 37 LLC | | S | 7/23/2008 | USD | Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | GOLDMAN SACHS CREDIT PARTNER LP | | S | 7/28/2008 | USD | Rejected Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | MURRAY CAPITAL MGMT. (MASTER)-GMAM-INVESTMENT FUNDS-TRUST-II | | S | 7/28/2008 | USD | Rejected Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 5/2/2008 | USD | Rejected Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 6/3/2008 | USD | Rejected Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 8/25/2008 | USD | Rejected Assumed |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | | S | 8/25/2008 | USD | Rejected Assumed |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | GSO CAPITAL PARTNERS-LP GALE FORCE 3 CLO LTD. | | S | 8/26/2008 | USD | Rejected Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 7/22/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 9/10/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 9/9/2008 | USD | Assumed |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | COMMERZBANK AG | | S | 8/14/2008 | EUR | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/24/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 4/30/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | ALCENTRA INC. (MASTER) | | S | 5/9/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZE MASTER FUND, LTD ARROW DISTRESSED SECURITIES FUND | | S | 4/1/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZE ASSET MGMT (MST) ARROW DISTRESSED SECURITIES FUND | | S | 5/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/18/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/26/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 6/26/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | | S | 4/7/2008 | USD | Assumed |

| Entity | Detail Name | Customer/Tranche Name | B/S | Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | BUFFETS INC (11/07/06) | SCHULTZE ASSET MGMT (MAST) SCHULTZ | S | 5/7/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZ MASTER FUND, LTD | S | 4/1/2008 | USD | Assumed |
| LCPI | BUFFETS INC (11/07/06) | SCHULTZ APEX MASTER FUND, LTD | S | 4/1/2008 | USD | Assumed |
| LCPI | CALPINE CORP EXIT TERM LOAN 01/31/08 | HEWITT'S ISLAND CLO I-R, LTD. | S | 7/17/2008 | USD | Assumed |
| LCPI | CAPITAL AUTOMOTIVE REIT (CARS) | GLOBAL LOAN OPP FUND B.V. | S | 8/1/2008 | USD | Assumed |
| LCPI[5] | CAPMARK FINANCIAL (5-YR US Term) | GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD | S | 9/10/2008 | USD | Assumed |
| LCPI[3] | CAPMARK FINANCIAL (5-YR US Term) LTD | GOLDENTREE LEVERAGED LOAN FINANCE I | S | 9/10/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | S | 8/13/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | NEWPORT GLOBAL OPP FUND LP | S | 7/18/2008 | USD | Assumed |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND | NEWPORT GLOBAL OPP FUND LP | S | 8/1/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | BENNETT MGMT CMP (MASTER) | S | 6/23/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | FEINGOLD O'KEEFFE SELECT OPPORT | B | 6/24/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | FEINGOLD O'KEEFFE CAPITAL-MTR | B | 7/10/2008 | USD | Assumed |
| LCPI | CHRYSLER LLC (1ST LIEN) | XERION CAPITAL PARTNERS (MSTR) | S | 7/10/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE CAPITAL OPP MASTER FD | S | 7/31/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE CAPITAL OPP MASTER FD | S | 8/5/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/06-CITI) | FIR TREE VALUE MASTER FD LP | S | 7/31/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/08-CITI) | FIR TREE VALUE MASTER FD LP | S | 8/5/2008 | USD | Assumed |
| LCPI | CIT GROUP INC 5YR (12/6/08-CITI) | BANK OF AMERICA | S | 8/5/2008 | USD | Assumed |
| LCPI | CLAIRES STORES (5/29/07) | GOLDMAN SACHS INVTMT PTNRS MAS | S | 9/12/2008 | USD | Assumed |
| LCPI | CLAIRES STORES (5/29/07) | GOLDMAN SACHS CREDIT PARTNERS, LP | S | 9/12/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | CREDIT SUISSE ASSET MGMT (MAST) CREDIT SUISSE LOAN FUNDING LLC | B | 5/3/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON DISTRESSED SEC | B | 5/21/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | B | 5/14/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | B | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | HALCYON FUND, L.P. | B | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 6/27/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 9/25/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 9/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 10/3/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 12/21/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 10/2/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 5/14/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 7/26/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 8/16/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 8/22/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | MCDONNELL INVEST. MGMT (MASTR) | S | 9/24/2007 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | S | 7/31/2006 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | S | 7/26/2006 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | UBS AG | S | 7/26/2006 | USD | Assumed |

| Entity | Deal Name | Customer | Transfer | Trade Date | Currency Code | Status |
|---|---|---|---|---|---|---|
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL PARTNERS, LP AURELIUS CAPITAL MASTER, LTD | S | 4/30/2008 | USD | Assumed |
| LCPI² | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL MASTER, LTD | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL PARTNERS, LP AURELIUS | S | 4/30/2008 | USD | Assumed |
| LCPI² | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | AURELIUS CAPITAL PARTNERS, LP | S | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | LOEB PARTNERS | B | 4/30/2008 | USD | Assumed |
| LCPI | COLLINS & AIKMAN PRODUCTS CO/Liq Trust | LOEB PARTNERS | B | 4/30/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | BLACK DIAMOND CAP MGMT (MSTR) | S | 9/8/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | LITTLEJOHN & CO LLC | S | 9/2/2008 | USD | Rejected Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC NEW YORK | S | 9/8/2008 | USD | Assumed |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC NEW YORK | S | 9/8/2008 | USD | Rejected Assumed |
| LCPI | DANA HOLDING-TL(4/3/09) | CRP MASTER FUND LTD CHGO LOAN FUNDING LTD | S | 8/28/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 5/21/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 6/20/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 7/29/2008 | USD | Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 6/10/2008 | USD | Rejected Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | S | 8/13/2008 | USD | Rejected Assumed |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL PARTNERS V (AIV-1) | S | 5/29/2008 | USD | Assumed |
| LCPI | DOLLAR GENERAL TERM (7-06-07) | PUTNAM INVESTMENTS | S | 8/28/2008 | USD | Assumed |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | PUTNAM INVESTMENTS | S | 9/8/2008 | USD | Rejected Assumed |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ALADDIN CLO HOLDING ACCT | S | 9/8/2008 | USD | Rejected Assumed |
| LCPI | ENRON TRADE CLAIM (CL 4 W/O S-Post) | REDWOOD MASTER FUND | S | 8/7/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (CL 4 W/O S-Post) | TUDOR BVI GLOBAL PORTFOLIO LTD | B | 8/7/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (Class 4 White Ridge) | HBK MASTER FUND L.P. | S | 5/14/2008 | USD | Assumed |
| LCPI | ENRON TRADE CLAIM (Class 4 White Ridge) | HBK MASTER FUND L.P. | S | 5/14/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BANK OF AMERICA | S | 7/23/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | S | 6/19/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | S | 6/26/2008 | USD | Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | BLUEMOUNTAIN CAPITAL (MASTER) | S | 6/19/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | TDS? | Trade Date | CurrencyCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CANPARTNERS INVESTMENTS IV LLC | | S | 6/19/2008 | USD | Rejected Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | CANPARTNERS INVESTMENTS IV LLC | | S | 6/19/2008 | USD | Assumed |
| LCPI-LBHI | GENERAL MOTORS CORPORATION (6/16/03) | CITIGORP NORTH AMERICA, INC. CITIBANK, N.A. | | S | 12/14/2007 | USD | Rejected Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | JPMORGAN JPM CHASE BANK N.A. | | S | 7/23/2008 | USD | Rejected Assumed |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | UBS AG | | S | 7/23/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | CASPIAN CAPITAL PARTNERS, L.P. | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | CASPIAN CAPITAL PARTNERS, L.P. | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | KS CAPITAL PARTNERS, LP | | S | 7/30/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | KS INTERNATIONAL, INC. | | S | 7/30/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 5/5/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER LDC | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | MARINER OPPORTUNITIES FUND LP | | S | 5/12/2008 | USD | Assumed |
| LCPI | GEORGIA GULF (10/3/06) | SANDELMAN FINANCE 2006-1, LTD | | S | 5/15/2008 | USD | Rejected Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO CAPITAL MGMT (MASTER) BASSO CREDIT OPPORTUNITIES HOLDING FUND LTD | | S | 6/3/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | BASSO MULTI-STRATEGY HOLDING FUND LTD | | S | 6/3/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN INVESTMENTS (MSTR) EVERGREEN HIGH INCOME FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN HIGH YIELD BOND TRUST | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN INCOME ADVANTAGE FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREEN SELECT HIGH YIELD BOND FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | EVERGREE VA HIGH INCOME FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL, PRESIDENT & FELLOWS OF HARVARD COLLEGE | | S | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL ASSOC PROFIT SHAR. PRESIDENT & FELOWS OF HARVARD COLLEGE | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term WELLPOINT, INC. | WELLPOINT, INC. | | S | 7/15/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WELLPOINT, INC. | | S | 6/30/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL ASSOC, INC. PROFIT SHARING PLAN | | S | 7/15/2008 | USD | Assumed |
| LCPI² | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL ASSOC, INC. PROFIT SHARING PLAN | | S | 6/30/2008 | USD | Assumed |

| Entity | DealName | Customer | Tranche | BSI | TradeDate | CurCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND | | S | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWHILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | S | 7/15/2008 | USD | Assumed |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WHIPPOORWHILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | S | 6/30/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | | S | 8/6/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | | S | 8/22/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | PYRRHULOXIA, LP | | S | 9/4/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE EXPANSION FUND,L | | S | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE EXPANSION FUND,L | | S | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE OPPORTUNITIES FD | | S | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | SPECIAL VALUE OPPORTUNITIES FD | | S | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | TENNENBAUM OPPORT PTNERS V LP | | S | 5/9/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | TENNENBAUM OPPORT PTNERS V LP | | S | 5/16/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Revolver) | MARATHON MASTER FUND MARATHON SPECIAL OPPORTUNITIES MASTER FUND LTD | | S | 5/22/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MORGAN STANLEY BANK MORGAN STANLEY SENIOR LOAN FUNDING INC | | S | 8/13/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OPPENHEIMER FUNDS INC (MAST) OPPENHEIMER MASTER LOAN FUND, LLC | | S | 9/10/2008 | USD | Rejected Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/26/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/18/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/18/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | | S | 8/19/2008 | USD | Assumed |

| Entity | Debtor Name | Customer Name | Tranche | Date | Currency Code | Status |
|---|---|---|---|---|---|---|
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | S | 8/19/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | S | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | S | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | S | 9/8/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | PYRRHULOXIA, LP | S | 8/6/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | USAA HIGH YIELD OPPORTUNITIES | S | 9/4/2008 | USD | Assumed |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | WACHOVIA BANK | S | 8/20/2008 | USD | Assumed |
| LCPI | HERBST GAMING INC. 2ND A&R [1/03/07] | APOLLO MANAGEMENT LP | S | 8/7/2008 | USD | Assumed |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | ELLIOTT ASSOCIATES (MASTER) KENSINGTON INTERNATIONAL LTD | S | 8/13/2008 | USD | Assumed |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | SPRINGFIELD ASSOCIATES, LLC | S | 9/4/2008 | USD | Assumed |
| LCPI | ICONIX BRAND GROUP, INC. | PRIMUS FINANCIAL PRODUCTS PRIMUS CLO II, LTD | S | 9/4/2008 | USD | Assumed |
| LCPI | INTERGEN N.V. $1.5BN 07-31-07 | PRUDENTIAL M&G M&G DYNAMIC EUROPEAN LOAN FUND | S | 7/15/2008 | USD | Rejected Assumed |
| LCPI2 | INTERGEN N.V. $1.5BN 07-31-07 | M&G SECURED DEBT FUND LIMITED | S | 9/11/2008 | USD | Assumed |
| LCPI2 | INTERGEN N.V. $1.5BN 07-31-07 | STICHTING SHELL PENSIOENFONDS | S | 9/11/2008 | USD | Assumed |
| LCPI2 | INTERGEN N.V. $1.5BN 07-31-07 | THE PRUDENTIAL ASSURANCE COMPANY LIMITED | S | 9/11/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CANYON PARTNERS (MASTER) CANYON CAPITAL CLO 2004-1 LTD | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CANYON CAPITAL CLO 2006-1 LTD | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CANYON CAPITAL CLO 2007-1 LTD | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CAPARTNERS INVESTMENT IV LLC | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | B | 8/18/2008 | USD | Assumed |
| LCPI | JHCI ACQUISITION, INC. (1ST LIEN) | CCP CREDIT ACQUISITION HOLDINGS, INC. | B | 8/18/2008 | USD | Assumed |

| Entity | Debtor Name | Customer | B/S | Traded Date | Currency Code | Status |
|---|---|---|---|---|---|---|
| LCPI | JHO ACQUISITION, INC. (1ST LIEN) | GEER MOUNTAIN FINANCING, LLC | B | 8/19/2008 | USD | Assumed |
| LCPI | JHO ACQUISITION, INC. (1ST LIEN) | CENTERBRIDGE HEDGE CCP CREDIT | B | 8/18/2008 | USD | Assumed |
| LCPI | JHO ACQUISITION, INC. (1ST LIEN) | ACQUISITION HOLDINGS, INC. | S | 8/18/2008 | USD | Assumed |
| LCPI | JHO ACQUISITION, INC. (1ST LIEN) | CENTERBRIDGE HEDGE CCP CREDIT | B | 8/18/2008 | USD | Assumed |
| LCPI | JHO ACQUISITION, INC. (1ST LIEN) | CREHILL PARTNERS-LLC OHP CBNA LOAN FUNDING LLC | B | 6/3/2008 | USD | Assumed |
| LCPI | KYLE ACQUISITION | HIGHLAND CAPITAL MGMT LP PACIFIC SELECT FUND-FLOATING RATE LOAN PORTFOLIO | S | 6/3/2008 | USD | Assumed |
| LCPI | LANDSOURCE DIP FIRST LIEN (6/16/08) | BANK OF AMERICA | S | 8/19/2008 | USD | Assumed |
| LCPI | LEVLAD, LLC | CREDIT SUISSE ASSET MGMT (MAST) MADISON PARK FUNDING II, LTD / MADISON PARK FUNDING III, LTD / RESOURCE CREDIT PARTNERS LP | S | 7/23/2008 | USD | Assumed |
| LCPI | ~~LEVLAD, LLC~~ | ~~CREDIT SUISSE ASSET MGMT (MAST) CREDIT~~ | B | 7/26/2008 | USD | ~~Assumed~~ |
| LCPI | ~~LEVLAD, LLC~~ | ~~CREDIT SUISSE ASSET MGMT (MAST) SUISSE CREDIT STRATEGIES MASTER FUND LTD.~~ | B | 7/25/2008 | USD | ~~Assumed~~ |
| LCPI | ~~LEAR CORP A&R (4/25/06) (Revolver)~~ | ~~GOLDMAN SACHS CREDIT PARTNERS-LONGACRE~~ | B | 3/24/2008 | USD | ~~Rejected Assumed~~ |
| LCPI | ~~LEAR CORP A&R (4/25/06) (Revolver)~~ | ~~ARDOS CAPITAL (MASTER)~~ | B | 7/18/2008 | USD | ~~Assumed~~ |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | COMMERZBANK AG | S | 7/18/2008 | USD | Assumed |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | COMMERZBANK AG | S | 9/12/2008 | USD | Assumed |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) (Revolver) | WACHOVIA BANK | S | 9/12/2008 | USD | Assumed |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | ROYAL BANK OF SCOTLAND | S | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | BEAR STEARNS ASSET MGMT (MSTR) | B | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | CENTRE PACIFIC(MASTER) | B | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | CENTRE PACIFIC(MASTER) | B | 8/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | HALCYON FUND, L.P. | B | 8/27/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SCSF DEBT INVESTMENTS, LLC | S | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | S | 8/15/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | S | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | S | 7/23/2008 | USD | Assumed |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL | S | 8/14/2008 | USD | Assumed |
| LCPI | MCJUNKIN CORPORATION | ARES MANAGEMENT (MASTER) GLOBAL LOAN OPPORTUNITY FUND B.V. | S | 9/12/2008 | USD | Assumed |
| LCPI | MEG ENERGY CORP (4/06) | KKC CLO 1 PLC | S | 7/23/2008 | USD | Assumed |
| LCPI | MEG ENERGY CORP (4/06) | WESTERN ASSET MGMT CO (MASTER) WESTERN ASSET MGMT CO (MASTER) FUND, LLC | S | 9/9/2008 | USD | Rejected Assumed |
| LCPI | MEG ENERGY CORP (4/06) | RAYTHEON MASTER PENSION TRUST - WAMCO | S | 8/14/2008 | USD | Assumed |
| LCPI | MICHAEL STORES 10-31-06 | ANCHORAGE CAP MSTR OFFSHRE LTD | S | 9/9/2008 | USD | Assumed |
| LCPI | MIRANT NORTH AMERICA (1/3/06) | DWS SHORT DURATION PLUS FUND | S | 8/28/2008 | USD | Assumed |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT LP | S | 8/26/2008 | USD | Assumed |
| LCPI | MYLAN INC. 12/20/07 | HIGHLAND CAPITAL MGMT LP | S | 8/7/2008 | USD | Rejected Assumed |
| LCPI | MYLAN INC. 12/20/07 | STONE TOWER CAPITAL (MASTER) | S | 8/11/2008 | USD | Rejected Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | STONE TOWER CAPITAL (MASTER) | S | 8/29/2008 | USD | Rejected Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | BRIGADE CAPITAL MGMT (MASTER) | S | 8/13/2008 | USD | Assumed |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | UBS AG | S | 7/24/2008 | USD | Assumed |

| Entity | Deal Name | Counterparty Capital Mgmt | Customer | B/S | Trade Date | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| ~~LCPI~~ | ~~NORTHWEST AIRLINES $1.050BN 08-21-06~~ | ~~ELLIOTT ASSOCIATES (MASTER)~~ | ~~KENSINGTON INTERNATIONAL LTD~~ | ~~S~~ | ~~7/18/2006~~ | ~~USD~~ | ~~Assumed~~ |
| LCPI | NORTHWEST AIRLINES $1.050BN 08-21-06 | ELLIOTT ASSOCIATES (MASTER) | KENSINGTON INTERNATIONAL LTD | S | 9/11/2008 | USD | Assumed |
| LCPI[2] | NORTHWEST AIRLINES $1.050BN 08-21-06 | | SPRINGFIELD ASSOCIATES, LLC | S | 9/11/2008 | USD | Assumed |
| LCPI | NRG ENERGY, INC. (2ND A&R 6/8/07) | | GOLDMAN SACHS CREDIT PARTNER | S | 9/11/2008 | USD | Assumed |
| ~~LCPI~~ | ~~NTK (NORTEK) HOLDINGS, INC.(PIK) 21-06~~ | ~~CYPRESSTREE INV PARTNERS II~~ | ~~CYPRESSTREE INTERNATIONAL LOAN HOLDING COMPANY LIMITED~~ | ~~S~~ | | ~~USD~~ | ~~Assumed~~ |
| ~~LCPI~~ | ~~NTK (NORTEK) HOLDINGS, INC.(PIK) 21-06~~ | ~~THE CREDIT PARTNERS, LP~~ | ~~THE NORTEK (LUXEMBOURG) S.A.R.L.~~ | ~~S~~ | | ~~USD~~ | ~~Assumed~~ |
| LCPI | PENN NATL GAMING,INC.10/03/05 | | DEUTSCHE BANK TRUST CO AMERICA | S | 7/18/2008 | USD | Assumed |
| LCPI | PENN NATL GAMING,INC.10/03/05 | | WACHOVIA BANK | S | 6/2/2008 | USD | Assumed |
| LCPI[2] | PLASTECH ENGINEERED 1ST LIEN A&R (2/12/07) | ELLIOTT ASSOCIATES (MASTER) | KENSINGTON INTERNATIONAL LTD | S | 6/6/2008 | USD | Assumed |
| LCPI[2] | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | | SPRINGFIELD ASSOCIATES, LLC | S | 9/10/2008 | USD | Assumed |
| LCPI[2] | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | ELLIOTT ASSOCIATES (MASTER) | SPRINGFIELD ASSOCIATES, LLC | S | 7/30/2008 | USD | Assumed |
| LCPI[2] | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | | LEVINE LEICHTMAN CAPITAL | S | 8/20/2008 | USD | Assumed |
| ~~LCPI[2]~~ | ~~PLASTECH ENGINEERED 2ND LIEN (2/12/07)~~ | ~~ELLIOTT ASSOCIATES (MASTER)~~ | ~~KENSINGTON INTERNATIONAL LTD~~ | ~~B~~ | ~~8/20/2008~~ | ~~USD~~ | ~~Assumed~~ |
| LCPI[2] | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SANKATY CREDIT OPPORTUNITIES LONG LANE MASTER TRUST IV | B | 8/20/2008 | USD | Assumed |
| LCPI[2] | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SANKATY CREDIT OPPORTUNITIES II, LP | B | 8/20/2008 | USD | Assumed |
| LCPI[2] | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SANKATY CREDIT OPPORTUNITIES III, LP | B | 8/20/2008 | USD | Assumed |
| LCPI[2] | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SANKATY HIGH YIELD PARTNERS II, LP | B | 8/20/2008 | USD | Assumed |
| LCPI[2] | PLASTECH ENGINEERED 2ND LIEN (2/12/07) | | SANKATY HIGH YIELD PARTNERS III, LP | B | 8/20/2008 | USD | Assumed |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | | SPRINGFIELD ASSOCIATES, LLC | S | 8/20/2008 | USD | Assumed |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | BLACKROCK FIN MGMT (MASTER) | BLACKROCK FIXED INCOME PORTABLE ALPHA FUND | S | 7/30/2008 | USD | Assumed |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | S | 7/30/2008 | USD | Assumed |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | | SYMPHONY ASSET MANAGEMENT | S | 8/21/2008 | USD | Assumed |
| LCPI | PG CORPORATION 1ST LIEN A&R (7/2/08) | | UBS LOAN FINANCE LLC | S | 6/9/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | AVENUE CAPITAL MGMT (MASTR) | INVESTMENT, L.P. | S | 4/22/2008 | USD | Rejected Assumed |
| LCPI | QUEBECOR WORLD INC. | | BANK OF NOVA SCOTIA | B | 4/17/2008 | USD | Assumed |
| ~~LCPI~~ | ~~QUEBECOR WORLD INC.~~ | | ~~BANK OF NOVA SCOTIA~~ | ~~B~~ | ~~4/30/2008~~ | ~~USD~~ | ~~Assumed~~ |

| Entity | Deal Name | Customer | Tranche | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | S | 7/28/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | CENTERBRIDGE HEDGE | S | 7/28/2008 | USD | Assumed |
| LCPI LBHI | QUEBECOR WORLD INC. | CITIBANK, N.A. (MASTER) | S | 7/9/2008 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | DEUTSCHE BANK AG DEUTSCHE BANK TRUST COMPANY AMERICAS | B | 1/25/2004 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | HSBC MULTISTRATEGY ARBITRAGE FD HALBIS DISTRESSED OPPORTUNITIES MASTER FUND, LTD | S | 5/15/2004 | USD | Assumed |
| LCPI | QUEBECOR WORLD INC. | MORGAN STANLEY SENIOR FUNDING LOAN FUNDING, INC. | S | 6/19/2008 | USD | Assumed |
| LCPI | REALOGY CORP 4-10-07 | ROYAL BANK OF CANADA | B | 4/7/2008 | USD | Assumed |
| LCPI | REALOGY CORP 4-10-07 | BRIGADE CAPITAL MGMT (MASTER) LEV VAP STRUCT FD, LTD | S | 8/12/2008 | USD | Assumed |
| LCPI | REGENCY GAS SERVICES LP 4TH A&R 8-15-06 | TOW ASSET MGMT-NY LOAN FUNDING I LLC | S | 9/9/2008 | USD | Assumed |
| LCPI | SOLUTIA INC TL 2-28-08. | CETUS CAPITAL LLC | S | 7/29/2008 | USD | Assumed |
| LCPI | ~~SPANISH BROADCASTING - FIRST LIEN~~ | ~~GOLDENTREE 2004 TRUST~~ | ~~S~~ | ~~8/14/2008~~ | ~~USD~~ | ~~Assumed~~ |
| LCPI | ~~SPANISH BROADCASTING - FIRST LIEN~~ | ~~GOLDENTREE ASSET MANAGEMENT 2004 TRUST~~ | ~~S~~ | ~~8/14/2008~~ | ~~USD~~ | ~~Assumed~~ |
| LCPI | ~~SPANISH BROADCASTING - FIRST LIEN~~ | ~~GOLDENTREE ASSET MANAGEMENT 2004 LLC~~ | ~~S~~ | ~~8/14/2008~~ | ~~USD~~ | ~~Assumed~~ |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LTD | S | 9/11/2008 | USD | Assumed |
| LCPI² | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY FINANCING, LLC | S | 9/10/2008 | USD | Assumed |
| LCPI² | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | S | 9/10/2008 | USD | Assumed |
| LCPI² | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | S | 9/11/2008 | USD | Assumed |
| LCPI² | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | S | 9/10/2008 | USD | Assumed |
| LCPI² | SPIEGEL INC | LOEB PARTNERS | S | 9/10/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | INSTITUTIONAL BENCHMARK (MF) | S | 9/11/2008 | USD | Assumed |
| LCPI² | SPIEGEL INC | LOEB ARBITRAGE B FUND | S | 8/14/2008 | USD | Assumed |
| LCPI² | SPIEGEL INC | LOEB ARBITRAGE B FUND | S | 8/14/2008 | USD | Assumed |
| LCPI² | SPIEGEL INC | LOEB ARBITRAGE FUND | S | 8/14/2008 | USD | Assumed |
| LCPI² | SPIEGEL INC | LOEB OFFSHORE B FUND | S | 8/14/2008 | USD | Assumed |
| LCPI² | SPIEGEL INC | LOEB OFFSHORE FUND | S | 8/14/2008 | USD | Assumed |
| LCPI² | SPIEGEL INC | GOOD STEWARD TRADING CO | S | 8/14/2008 | USD | Assumed |
| LCPI | SPIEGEL INC | SCOGGIN CAPITAL MGMT (MASTER) | S | 9/11/2008 | USD | Assumed |
| LCPI | STAR TRIBUNE CO | OPPENHEIMER FUNDS, INC. (MAST) MST LOAN WORLDWIDE FUND, LTD. | S | 9/11/2008 | USD | Assumed |
| LCPI | STAR TRIBUNE CO | OPPENHEIMER SENIOR FLOATING FD LLC | $ | 9/11/2008 | USD | Assumed |
| LCPI | ~~SUNCAL-LBREP/L-SUNCAL-MASTER- LLC~~ | ~~H/2 CAPITAL PARTNERS (MASTER)~~ | ~~$~~ | ~~8/4/2008~~ | ~~USD~~ | ~~Assumed~~ |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | BREVAN HOWARD MASTER FUND | S | 9/3/2008 | USD | Assumed |

| Entity | Deal Name | Customer | B/S | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CATALYST INVEST MGMT (MSTR) | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | CREDIT SUISSE ASSET MGMT(MASTER) LOAN FUNDING LLC | S | 7/18/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN - JPM CHASE BANK N.A. | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/6/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/12/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/6/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 6/5/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | JP MORGAN WHITEFRIARS INC. | S | 5/20/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | S | 5/20/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | S | 5/19/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD | S | 5/27/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MGMT LLC (MASTER) CAPITAL PARTNERS (QP), LP | S | 5/27/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LONGACRE MASTER FUND LTD CAPITAL PARTNERS (QP), LP | S | 5/20/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MONARCH CAPITAL L.P. MASTER FUNDING LTD | S | 7/30/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MORGAN STANLEY SENIOR LOAN FUNDING, INC. | S | 7/24/2008 | USD | Rejected-Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MORGAN STANLEY INVESTMENT MGMT SENIOR LOAN FUNDING, INC. | S | 7/21/2008 | USD | Rejected-Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | PERELLA WEINBERG PARTNERS XMF | S | 7/31/2008 | USD | Rejected-Assumed |
| LCPI² | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT (MASTER), LP II | S | 6/4/2008 | USD | Rejected-Assumed |
| LCPI² | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT (MASTER), LP II | S | 6/4/2008 | USD | Assumed |
| LCPI² | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | S | 6/4/2008 | USD | Assumed |
| LCPI | TARGUS GROUP INTERNATIONAL, INC. | CREDIT SUISSE ASSET MGMT(MAST) | S | 8/19/2008 | USD | Assumed |
| LCPI | TECHNICAL OLYMPIC USA, (TOUSA) (revolver) | DEUTSCHE BANK AG NEW YORK BRANCH | S | 10/18/2007 | USD | Assumed |
| LCPI | TECHNICAL OLYMPIC USA, (TOUSA) | DEUTSCHE BANK AG NEW YORK BRANCH | S | 10/18/2007 | USD | Assumed |
| LCPI | THERMO FLUIDS | THERMO FLUIDS | S | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | THERMO FLUIDS | S | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK GLOBAL FRII | B | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK LIMITED DURATION INC | B | 7/14/2008 | USD | Assumed |
| LCPI | THERMO FLUIDS | BLACKROCK SENIOR INC SRIES III | B | 7/14/2008 | USD | Assumed |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | GRACE BAY HOLDINGS | S | 9/2/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (revolver) | ROYAL BANK OF CANADA | S | 9/22/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | DK ACQUISITION PARTNERS LP | S | 8/26/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | DK ACQUISITION PARTNERS LP | S | 8/22/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | FARALLON CAPITAL PARTNERS, LP | S | 9/12/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | KNIGHTHEAD CAPITAL MGMT (MST) | B | 9/12/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Transaction | Trade Date | Curr Code | Status |
|---|---|---|---|---|---|---|
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | KNIGHTHEAD CAPITAL MGMT (MST) | S | 8/27/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | MH-DAVIDSON DK ACQUISITION PARTNERS LP | B | 8/28/2008 | USD | Assumed |
| LCPI | TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) | MH DAVIDSON DK ACQUISITION PARTNERS LP | S | 8/21/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | DEUTSCHE BANK AG NEW YORK BRANCH | S | 8/5/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | DURHAM ACQUISITION CO., LLC | S | 8/1/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | JOHN HANCOCK (MASTER) | S | 9/2/2008 | USD | Assumed |
| LCPI | US AIRWAYS GROUP 03-07 | SANKATY ADVISORS, INC. (PROSPECT FUNDING) | S | 8/5/2008 | USD | Assumed |
| LCPI | USI HOLDINGS CORP. (5/4/07) | CREDIT SUISSE-CAP/BLT 39 LLC | S | 9/10/2008 | USD | Rejected-Assumed |
| LCPI | VEYANCE TECHNOLOGIES, INC. (1ST LIEN) | VINACASA CLO LTD | S | 9/12/2008 | USD | Assumed |
| LCPI | VISTEON 6.13.06 | ~~PENTWATER CAPITAL MANAGMENT MST~~ DEUTSCHE BANK AG NEW YORK BRANCH | S | 9/12/2008 | USD | Assumed |
| LCPI | VISTEON 6.13.06 | ~~PENTWATER CAPITAL MANAGMENT MST~~ DEUTSCHE BANK AG NEW YORK BRANCH | S | 9/4/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) | Ta Chong Bank | S | 7/29/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 yr Term B DD Project) | Ta Chong Bank | S | 7/30/2008 | USD | Assumed |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | Ta Chong Bank | S | 7/30/2008 | USD | Assumed |
| LCPI | WASTE SVCS A&R 4-30-04 (F/K/A CAP ENVIR) | STATE STREET BANK (SBOSUSAF) CYPRESSTREE INTERNATIONAL LOAN HOLDING COMPANY LIMITED | B | 9/10/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | GOLDMAN SACHS CREDIT PARTNER | B | 4/22/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | GRUSS & CO MASTER GLOBAL INVESTORS ENHANCED | S | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | GRUSS GLOBAL INV MASTER FUND | S | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | SPECTRUM INVESTMENT PARTNERS | S | 8/7/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | SR GGI MASTER MA, LTD. | S | 8/4/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | STONE TOWER CAPITAL (MASTER) | B | 1/14/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC/MASTER | S | 4/21/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC/MASTER | S | 4/22/2008 | USD | Assumed |
| LCPI | WCI COMM. (REV. 6/13/06) | TRILOGY CAPITAL LLC/MASTER | S | 5/2/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | HARBERT DISTRESSED INVESTMENT MASTER FUND, L.TD | S | 8/26/2008 | USD | Assumed |
| LCPI¹ | WIMAR LANDCO, LLC (01/03/2007) | HARBINGER CAPITAL PARTNERS SPECIFICAL SITUATIONS FUND, L.P. | S | 8/26/2008 | USD | Assumed |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | ~~HARBERT DISTRESSED INVESTMENT MASTER~~ HARBINGER CAPITAL PARTNERS MASTER I, LTD | S | 8/28/2008 | USD | Rejected-Assumed |
| LCPI² | WIMAR LANDCO, LLC (01/03/2007) | HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. | | | | Rejected-Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI² | WIMAR LANDCO, LLC [01/03/2007] | LONGACRE MGMT LLC (MASTER); LONGACRE CAPITAL PARTNERS (QP), LP | | S | 4/25/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | LONGACRE MASTER FUND | | S | 4/25/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN ASSET MANAGEMENT HIGH YIELD | | S | 8/1/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN HIGH YIELD FIXED INCOME FUND | | S | 8/1/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ABERDEEN ASSET MANAGEMENT PORTFOLIO | | S | 7/15/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ~~CREDIT SUISSE ASSET MGMT (MAST); CREDIT SUISSE LOAN FUNDING LLC~~ | | S | 9/10/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EATON VANCE MGMT (MASTER); EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | | S | 9/8/2008 | USD | Rejected-Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EATON VANCE VT FLOATING RATE INCOME FUND | | S | 9/8/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ~~EVERGREEN INVESTMENTS (MSTR)~~ | | S | 8/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ~~EVERGREEN HIGH INCOME FUND~~ | | S | 9/3/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ~~EVERGREEN INVESTMENTS (MSTR)~~ | | S | 7/30/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ~~EVERGREEN HIGH INCOME FUND~~ | | S | 7/30/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ~~EVERGREEN INVESTMENTS (MSTR)~~ | | S | 7/25/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ~~EVERGREEN HIGH INCOME FUND~~ | | S | 7/22/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ~~EVERGREEN INVESTMENTS (MSTR)~~; EVERGREEN HIGH YIELD BOND TRUST | | S | 7/30/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | | S | 7/25/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | | S | 7/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN HIGH YIELD BOND TRUST | | S | 8/22/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | S | 9/3/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | S | 8/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | S | 7/25/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INCOME ADVANTAGE FUND | | S | 7/22/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN INVESTMENTS (MSTR) | | S | 7/16/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 8/22/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | Currency | Status |
|---|---|---|---|---|---|---|---|
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 9/3/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 7/30/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 7/25/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 7/25/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN MULTI-SECTOR INCOME FUND | | S | 7/22/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN VA HIGH INCOME FUND | | S | 8/22/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN VA HIGH INCOME FUND | | S | 9/3/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | EVERGREEN VA HIGH INCOME FUND | | S | 7/25/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | INTERPOLIS PENSIOENEN GHYP | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | INTERPOLIS PENSIOENEN GHYP | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | MILLENNIUM PARTNERS—L.P. MILLENNIUM FIXED INCOME, LP | | S | 7/10/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | MILLENNIUM PARTNERS—L.P. MILLENNIUM FIXED INCOME, LP | | S | 7/10/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PRESIDENT & FELLOWS OF HARVARD COLLEGE | | S | 6/11/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM INVESTMENTS PUTNAM ASSET ALLOCATION FUND BALANCED PORTFOLIO | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM ASSET ALLOCATION FUND BALANCED PORTFOLIO | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM ASSET ALLOCATION FUND GROWTH PORTFOLIO | | S | 7/14/2008 | USD | Assumed |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM INVESTMENTS PUTNAM ASSET ALLOCATION FUND GROWTH PORTFOLIO | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM GLOBAL FUNDS – PUTNAM WORLD | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM GLOBAL FUNDS – PUTNAM WORLD | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD ADVANTAGE | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD ADVANTAGE | | S | 7/14/2008 | USD | Assumed |
| LCPI[2] | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD TRUST | | S | 7/14/2008 | USD | Assumed |

| Entity | Counterparty Name | Customer | Tranche | B/S | Trade Date | Currency Code | Status |
|---|---|---|---|---|---|---|---|
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM HIGH YIELD TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM MASTER INTERMEDIATE FUND | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM PREMIER INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM PREMIER INCOME TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA BALANCE | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA BALANCE | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM TOTAL RETURN TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM TOTAL RETURN TRUST | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM VARIABLE TRUST - PVT DIVERSIFIED | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | PUTNAM VARIABLE TRUST - PVT DIVERSIFIED | | S | 7/14/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RR CAPITAL MANAGEMENT, LP RRR LOAN FUNDING TRUST | | S | 8/8/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL - WELL POINT, INC. | | S | 6/11/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | | S | 6/11/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND | | S | 6/11/2008 | USD | Assumed |
| LCPI² | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | | S | 6/11/2008 | USD | Assumed |
| LCPI | WR GRACE & CO.-CONN. | D.E. SHAW LAMINAR PORTFOLIOS | | S | 7/29/2008 | USD | Assumed |
| LCPI | WR GRACE & CO.-CONN. | RESTORATION HOLDINGS LTD. | | S | 8/15/2008 | USD | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LTD. | C3 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LTD. | C1 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LTD. | B3 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LTD. | B1 | B | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | C3 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | B3 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | C1 | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ALMATIS HOLDINGS 4 B.V | NEPTUNO CLO I BV | B1 | S | 3/6/2008 | EUR | Assumed |

| Entity | Deal | Counterparty | Code | Type | Date | Currency | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | ALPHA III (NOV06) | BLUEBAY EUROPEAN CREDIT OPPS | A2 | S | 10/23/2007 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A1 | S | 7/15/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY FUNDS | A2 | S | 7/15/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | BLUEBAY LOAN FUNDING | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A. | D | S | 8/21/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | EMF LUXEMBOURG S.A. | D | S | 4/24/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | GOLDMAN SACHS INTERNATIONAL | B1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | GOLDMAN SACHS INTERNATIONAL BANK | B2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | INTERPOLIS PENSIOENENGHYP | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | INTERPOLIS PENSIOENENGHYP | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NEBRASKA S.A. (CPMT 9) | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NOMURA SPECIAL SITUATIONS | B1 | S | 8/26/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | NOMURA SPECIAL SITUATIONS | B2 | S | 8/26/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A1 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING BVM | A2 | S | 6/3/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A1 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | STICHTING PENSIOENFONDS MET | A2 | S | 8/6/2008 | USD | Assumed |
| LCPIUK | ALPHA III (NOV06) | ZODIAC FUND - MORGAN STANLEY | D | S | 6/10/2008 | USD | Assumed |
| LCPIUK | AMADEUS / PROJECT AQUA | JP MORGAN EUROPE LTD | B1 | S | 2/13/2008 | USD | Assumed |
| LCPIUK | AMADEUS / PROJECT AQUA (SECONDARY DEAL) | JP MORGAN EUROPE LTD | C1 | S | 2/13/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | YORK CAPITAL MANAGEMENT LP | MEZZ_USD | S | 4/11/2008 | USD | Assumed |
| LCPIUK | AVIO MEZZANINE DTD 12.06 (A) | BLACKROCK LIMITED DURATION INCOME TRUST | B2_USD | S | 4/18/2008 | USD | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | BLACKROCK LIMITED DURATION INCOME TRUST | C2_USD | S | 4/18/2008 | USD | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | Panther CDO V B.V. | B2_EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | Panther CDO V B.V. | C2_EUR | S | 2/28/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | OAKTREE CAPITAL MANAGEMENT | B2_EUR | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | OAKTREE CAPITAL MANAGEMENT | C2_EUR | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | AVIO SENIOR (14DEC06) | YORK CAPITAL MANAGEMENT, LP | A2_USD | S | 6/11/2008 | USD | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V. | YORK CAPITAL MANAGEMENT, LP | RCF | S | 6/11/2008 | USD | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V. | HARBOURMASTER | B3A | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V. | HARBOURMASTER | B3B | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V. | HARBOURMASTER | B3C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | AVR ACQUISITIONS B.V. | HARBOURMASTER | B3C2 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | AIB INTERNATIONAL FINANCE TARA HILL B.V. | A- | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY G.A. FUND | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | D | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | BLUEBAY STRUCTURED FUNDS | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CIC | A | S | 7/8/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | CITADEL | B | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II B.V. | B | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | DALRADIAN EUROPEAN CLO II B.V. | C | S | 4/10/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | G.A.- FUND L: BOND HIGHER | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS CREDIT PARTNERS | B | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | GOLDMAN SACHS CREDIT PARTNERS | C | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPOLIS PENSIOENENGHYP | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | INTERPOLIS PENSIOENENGHYP | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SC3) LTD. | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | LGT CAPITAL INVEST (SC3) LTD. | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | STICHTING PENSIOENFONDS MET | D | S | 9/4/2008 | EUR | Assumed |
| LCPIUK | COGNIS 16 MAY 07 | PRAMERICA | D | S | 8/5/2008 | USD | Assumed |
| LCPIUK | DANISH HOLDCO SFA DTD MAY07 | | CAPEX | S | 8/14/2008 | DKK | Assumed |
| LCPIUK | DANISH HOLDCO SFA DTD MAY07 | | RCF | S | 8/14/2008 | DKK | Assumed |
| LCPIUK | DELEK 08AUG2007-(A) | YORK CAPITAL MANAGEMENT-LP | B-A | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007-(A) | YORK CAPITAL MANAGEMENT-LP | B-B | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007-(A) | YORK CAPITAL MANAGEMENT-LP | B-C | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007-(A) | YORK CAPITAL MANAGEMENT-LP | B2 | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007-(A) | YORK CAPITAL MANAGEMENT-LP | C-A | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007-(A) | YORK CAPITAL MANAGEMENT-LP | C-B | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELEK 08AUG2007-(A) | YORK CAPITAL MANAGEMENT-LP | C-C | S | 8/14/2008 | EUR | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | B1 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | C2 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | C3 | S | 9/4/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | CAPEX4 | S | 8/14/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA REFI (4MAY07) | PRAMERICA | CAPEX2 | S | 8/14/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA-REFI (4MAY07) | YORK CAPITAL MANAGEMENT-LP | RCF | S | 8/14/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA-REFI (4MAY07) | YORK CAPITAL MANAGEMENT-LP | A1 | S | 8/14/2008 | USD | Assumed |
| LCPIUK | DELPHI SFA-REFI (4MAY07) | YORK CAPITAL MANAGEMENT-LP | A2 | S | 8/1/2008 | USD | Assumed |
| LCPIUK | DOVER CREDIT LIMITED | | A1 | S | 8/1/2008 | USD | Assumed |
| LCPIUK | DOVER CREDIT LIMITED | | A2 | S | 8/1/2008 | EUR | Assumed |
| LCPIUK | EDSCHA (18 - FEB -08) | AXA-ALTERNATIVE-FINANCING-FOR AXA MEZZANINE II SA | 2nd Lien | S | 8/12/2008 | EUR | Assumed |
| LCPIUK | EDSCHA (18 - FEB -08) | MD MEZZANINE SA | 2nd Lien | S | 8/12/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Opco-pushdown-B-USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Opco-ref-USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Opco-ref-GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Opco-ref-EUR | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS | Opco-pushdown-B- | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco-Spanish-(EUR) | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco-pushdown-C-(EUR) | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Opco-pushdown-B- | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL SEN (03/07/07) | BARCLAYS CAPITAL (LONDON) | Holdco-pushdown-B-GBP | S | 6/30/2008 | GBP | Assumed |

| LCPI Entity | Deal Name | Customer(s) | Tranche | B/S | Trade Date | Currency Code | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | ENDEMOL-SEN-(03/07/07) | BARCLAYS CAPITAL-(LONDON) | OPC-ref-EUR | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL-SEN-(03/07/07) | BARCLAYS CAPITAL-(LONDON) | OPC-ref-EUR | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL-SEN-(03/07/07) | BARCLAYS CAPITAL-(LONDON) | OPC-ref-EUR | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL-SEN-(03/07/07) | BARCLAYS CAPITAL-(LONDON) | Opco-Spanish | S | 6/30/2008 | EUR | Assumed |
| LCPIUK | ENDEMOL-SEN-(03/07/07) | BARCLAYS CAPITAL-(LONDON) | Opco-Spanish | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL-SEN-(03/07/07) | BARCLAYS CAPITAL-(LONDON) | OPC-ref-GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL-SEN-(03/07/07) | BARCLAYS CAPITAL-(LONDON) | OPC-ref-GBP | S | 6/30/2008 | GBP | Assumed |
| LCPIUK | ENDEMOL-SEN-(03/07/07) | BARCLAYS CAPITAL-(LONDON) | OPC-ref-USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL-SEN-(03/07/07) | BARCLAYS CAPITAL-(LONDON) | OPC-ref-USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | ENDEMOL-SEN-(03/07/07) | BARCLAYS CAPITAL-(LONDON) | Opco-puchdown-B-USD | S | 6/30/2008 | USD | Assumed |
| LCPIUK | FERRETTI | LLOYDS TSB BANK PLC | B | S | 4/29/2008 | EUR | Assumed |
| LCPIUK | FERRETTI | LLOYDS TSB BANK PLC | C | S | 4/29/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | B1 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | B2 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | C1 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE DAUNOU (LAFARGE) | GOLDMAN SACHS INTERNATIONAL BANK | C2 | S | 5/21/2008 | EUR | Assumed |
| LCPIUK | FINANCIERE TRUCK (INVESTISSEMENT) 02/07 | EC INVESTMENT SARL (Mercator CLO I PLC) | TERM | S | 7/16/2008 | EUR | Assumed |
| LCPIUK | GALA (OCT 05) | CREDIT SUISSE INTERNATIONAL | E | S | 6/6/2008 | GBP | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, LP | B1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, LP | B2 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, LP | C1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | HEATING FINANCE PLC (AKA BAXI) | VARDE INVESTMENT PARTNERS, LP | C2 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | YORK CAPITAL MANAGEMENT, LP | CAPEX(ACC) | S | 8/11/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | YORK CAPITAL MANAGEMENT, LP | RCF | S | 8/11/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KONINGINSTRASSE I S.A.R.L. | C1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | KONINGINSTRASSE I S.A.R.L. | B1 | S | 3/10/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | PIMCO ALLOCATION A/C | B1 | S | 3/7/2008 | EUR | Assumed |
| LCPIUK | INEOS GROUP LIMITED | PIMCO ALLOCATION A/C | C1 | S | 3/7/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | BLUEMOUNTAIN CAPITAL (MASTER) DEUTSCHE BANK AG LONDON BRANCH | A | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | BANK AG LONDON BRANCH (MASTER), DEUTSCHE | A | S | 7/15/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | GOLDMAN SACHS CREDIT PARTNERS | A | S | 6/20/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | NATIXIS | A | S | 8/19/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | BLUEBAY STRUCTURED FUNDS: HIGH YIELD ENHANCED FUNDS | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | G.A. FUND - L: BOND HIGH YIELD EURO TP | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | NEWPORT FUNDING CORP. | PIK | S | 7/23/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | OCH ZIFF (MASTER) | PIK | S | 7/28/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTRO | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | STICHTING PENSIOENFONDS METAAL EN TECHNIEK | PIK | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | KLEOPATRA SENIOR (03JULY07) | OCH ZIFF (MASTER) | Term1 USD | S | 12/7/2007 | USD | Assumed |
| ~~LCPIUK~~ | ~~LAVENA MEZZ (2MAR07) PROSIEBEN~~ | ~~GREENVALE CAPITAL MGT (MSTR)~~ | ~~Mezzanine~~ | ~~S~~ | ~~7/29/2008~~ | ~~EUR~~ | ~~Assumed~~ |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | KKR TRS HOLDINGS LTD | Mezzanine | S | 6/11/2008 | EUR | Assumed |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | YARPA | Mezzanine | S | 3/4/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | B1 | S | 4/17/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | B1 | S | 4/17/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | C1 | S | 4/17/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | FIR TREE PARTNERS (MASTER) | C1 | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | KKR TRS HOLDINGS LTD | D | S | 6/11/2008 | EUR | Assumed |
| ~~LCPIUK~~ | ~~LIBERATOR JR MEZZ (10/06)~~ | ~~AVENUE INVESTMENTS L.P.~~ | ~~Junior Mezzanine~~ | ~~S~~ | ~~7/31/2008~~ | ~~GBP~~ | ~~Assumed~~ |
| LCPIUK | LIBERATOR MEZZ (10/06) | BOUSSARD & GAVAUDAN HOLDING SARK MASTER LIMITED | Euro Mezzanine | S | 9/2/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR MEZZ (10/06) | BOUSSARD & GAVAUDAN HOLDING SARK MASTER LIMITED | GBP Mezzanine | S | 9/2/2008 | GBP | Assumed |
| ~~LCPIUK~~ | ~~LIBERATOR SENIOR FACILITIES DTD 10/06(A)~~ | ~~YORK CAPITAL MANAGEMENT L.P.~~ | ~~Revolver~~ | ~~S~~ | ~~8/11/2008~~ | ~~EUR~~ | ~~Assumed~~ |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | C1 | S | 12/19/2007 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | B1 | B | 12/19/2007 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | C1 | S | 7/2/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | B1 | S | 7/2/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | BCS | Tradedate | Currency | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | MORGAN STANLEY INVESTMENT MGMT | B1 | S | 6/9/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | MORGAN STANLEY INVESTMENT MGMT, MEZZANO B.V. | C1 | S | 5/29/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | DEUTSCHE BANK B.V. | D | S | 5/29/2008 | EUR | Assumed |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | DEUTSCHE BANK AG LONDON | B1, B2, B3 | B | 8/29/2008 | EUR | Assumed |
| LCPIUK³ | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | C1 | S | 8/29/2008 | EUR | Assumed |
| LCPIUK³ | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B2 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK³ | MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) | ANCHORAGE CAP MSTR OFFSHRE LTD | B3 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B1 | S | 9/12/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | C1 | S | 5/29/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B | S | 5/29/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | NORDEA BANK | C | S | 6/17/2008 | EUR | Assumed |
| LCPIUK | MOLNLYCKE | NORDEA BANK | B | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL S.A. | B1 | S | 4/15/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING 3 GMBH | IKB INTERNATIONAL, S.A. | C1 | S | 8/18/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING-3-GMBH | YORK CAPITAL MANAGEMENT LP | CAPEX | S | 8/18/2008 | EUR | Assumed |
| LCPIUK | NEGGIO HOLDING-3-GMBH | YORK CAPITAL MANAGEMENT-LP | REVOLVING | S | 6/11/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | BANC OF AMERICA SECURITIES UK LIMITED | A | S | 6/11/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | CITIBANK, N.A. (MASTER) | A | S | 9/2/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | CREDIT SUISSE INTERNATIONAL | A | S | 9/3/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | INTERMEDIATE CAPITAL GROUP | B6 | S | 6/23/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | KONIGINSTRASSE I S.A.R.L. | B3 | S | 8/19/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC | B4 | S | 3/18/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | MORGAN STANLEY BK INTL LTD | B5 | S | 12/3/2007 | USD | Assumed |
| LCPIUK | NTL CABLE PLC | MORGAN STANLEY BK INTL LTD | B6 | S | 4/15/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B1 | S | 4/10/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B6 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | PIMCO ALLOCATION A/C | B3 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | RMF EURO CDO II S.A. | B6 | S | 4/24/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | ROYAL MAIL PENSION PLAN | A | S | 9/3/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | ROYAL MAIL PENSION PLAN | A | S | 9/3/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | A | S | 6/13/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B1 | S | 6/16/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B5 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGMT (MASTER) | B5 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | SCOGGIN CAPITAL MGT, LP II | B6 | S | 2/21/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | BABSON CAPITAL | B1 | S | 4/1/2008 | GBP | Assumed |
| LCPIUK | NTL CABLE PLC | BABSON CAPITAL | C1 | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | NTL CABLE PLC | BABSON CAPITAL | B1 | S | 9/3/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTL PLC | A | S | 6/2/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTL PLC | C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTL PLC | B1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTL PLC | B5 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIBANK INTL PLC | B1 | S | 6/4/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | CITIGROUP GLOBAL MARKETS, INC, CITIBANK INTERNATIONAL PLC | A | S | 6/17/2008 | USD | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | NYCOMED HOLDING A/S | GOLDMAN SACHS CREDIT PARTNERS | B1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GOLDMAN SACHS CREDIT PARTNERS | C1 | S | 6/4/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO CREDIT OPORT FUND (HELIOS) | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | B1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO DOMESTIC CAPITAL FUNDING | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | B1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/12/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | GSO SPCIAL SITUATIONS OVERSEAS | C1 | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | HIGHBRIDGE INTERNATIONAL LLC | A | S | 8/26/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | HIGHBRIDGE INTERNATIONAL LLC | A | S | 2/11/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | B2 USD | S | 6/6/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | INVESCO EUROPEAN CDO I S.A. | C2 USD | S | 6/6/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | MERRILL LYNCH ASSET MANAGEMENT | A | S | 5/12/2008 | USD | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | PIMCO ALLOCATION A/C | B1 | S | 6/5/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | PIMCO ALLOCATION A/C | C1 | S | 6/5/2008 | EUR | Assumed |
| LCPIUK | NYCOMED HOLDING A/S | RAYTHEON MST PENSION (ADVENT) | A | S | 11/14/2007 | USD | Assumed |
| LCPIUK | ORANGINA | BABSON CAPITAL | A2 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | ORANGINA | BABSON CAPITAL | A1 | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND L.P. | B | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND L.P. | B | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND L.P. | C | S | 5/22/2008 | EUR | Assumed |
| LCPIUK | ORION CABLE | HALCYON FUND L.P. | C | S | 3/6/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | B2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | BDF LIMITED | C2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CAJA-MADRID NEPTUNE CLO I B.V. | C2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CAJA-MADRID NEPTUNE CLO I B.V. | C1 | S | 4/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CAJA-MADRID NEPTUNE CLO I B.V. | B1 | S | 4/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CLAVOS EURO CDO LIMITED | B1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | CLAVOS EURO CDO LIMITED | C1 | S | 8/28/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B1 | S | 7/31/2008 | EUR | Assumed |

| Entity | Deal Name | Customer | Tranche | B/S | Trade Date | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | B2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C1 | S | 7/31/2008 | EUR | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C2 | S | 7/31/2008 | USD | Assumed |
| LCPIUK | PERTUS SECHZEHNTE GMBH (MAUSER) | FIELD POINT IV, LTD | C2 | S | 7/11/2008 | USD | Assumed |
| LCPIUK | PHS SENIOR (2 JUL 07) | OCH ZIFF (MASTER) | CAPEX | S | 8/28/2008 | GBP | Assumed |
| LCPIUK | PROJECT KNIGHT SENIOR | YORK CAPITAL MANAGEMENT LP | RCF | S | 8/1/2008 | GBP | Assumed |
| LCPIUK | PROSIEBEN (28JUN07) OPCO | JASPER FUNDING | C2 | S | 5/7/2008 | EUR | Assumed |
| LCPIUK | PROSIEBEN (28JUN07) OPCO | JASPER FUNDING | C3 | S | 5/7/2008 | EUR | Assumed |
| LCPIUK | SEAT PAGINE GIALLE (TERM A) | ING BANK N.V. | B | S | 3/19/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | B | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | TYROL ACQUISITION 2 SAS | WESTLB | C | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | FIDELITY INVESTMENTS (MASTER) | PIK | S | 6/6/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT FUNDING CORP. | PIK | S | 9/11/2008 | USD | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GBL CREDIT FD | PIK | S | 8/26/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GLOBAL OPP FUND LP | PIK | S | 9/29/2008 | EUR | Assumed |
| LCPIUK | WIND PIK FACILITY | NEWPORT GLOBAL OPP FUND LP | PIK | S | 8/27/2008 | EUR | Assumed |
| LCPIUK | WORLD DIRECTORIES | DEUTSCHE BANK AG LONDON | B2 | S | 9/5/2008 | EUR | Assumed |
| LCPIUK | YEL GROUP PLC | BANC OF AMERICA SECURITIES UK LIMITED | B2 DUTCH | S | 8/13/2008 | EUR | Assumed |
| LCPIUK | YEL GROUP PLC | DEUTSCHE BANK AG LONDON | B2 | S | 2/7/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B2 | S | 4/22/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B2 | S | 2/1/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | B1 | S | 1/31/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 2/1/2008 | EUR | Assumed |
| LCPIUK | YELLOW BRICK ROAD | MARATHON ASSET MANAGEMENT, LLC | C1 | S | 2/1/2008 | EUR | Assumed |

Footnotes:
1 Closed trades
2 Block trade allocation
3 New trades since November 14, 2008 filing

| From: | Baer, Herb [HBaer@epiqsystems.com] |
|---|---|
| Sent: | Sunday, December 14, 2008 6:12 PM |
| Subject: | Lehman Brothers Holding Inc. et al. (08-13555) - Docket #2206 - 4 of 6 - Notice of Filing of Revised Exhibits and Revised Proposed Order Re: Open Trade Confirmations Motion |

Attachments: 4. Exhibit B - Rejected Trades.pdf

Attached please find part 4 of 6 of:

Notice of Filing of Revised Exhibits and Revised Proposed Order Relating
to the Debtors' Motion for an Order Pursuant to Section 365 of the
Bankruptcy Code Approving the Assumption or Rejection of Open Trade
Confirmations

<<4. Exhibit B - Rejected Trades.pdf>>

HERB BAER
Epiq Systems
Bankruptcy Solutions
757 Third Avenue, 3rd Floor
New York, NY 10017
Phone: 646.282.2525
Fax: 646.282.2501
Email: hbaer@epiqsystems.com

Innovative technology solutions for litigation, bankruptcy and financial
transactions
New York | DC | Kansas City | Chicago | London | Miami | Philadelphia |
Los Angeles | Portland

This communication (including any attachment(s) is intended solely for the recipient(s) named above and may contain information that is confidential, privileged or legally protected. Any unauthorized use or dissemination of this communication is strictly prohibited. If you have received this communication in error, please immediately notify the sender by return e-mail message and delete all copies of the original communication to include any copy that may reside in your sent box. Thank you for your cooperation.

CONFIDENTIALITY AND SECURITY NOTICE: This e-mail, including any attachments, may contain confidential and proprietary information and may be legally privileged or otherwise protected by law. It may be read and used solely by the intended recipient(s), and any review, use or dissemination, distribution or copying by others is strictly prohibited. If you have received this e-mail in error, please immediately notify the sender by replying to this e-mail and delete the message and any attachment(s) from your system immediately without reading, copying or distributing them. Thank you. Basso Capital Management, L.P. and its affiliated entities retain all proprietary rights they may have in the information. Nothing in this notice shall be construed in any way to grant permission to transmit confidential information via this firm's e-mail system. We cannot give any assurances and make no representation or warranty that this e-mail or any attachments are free of viruses or other harmful code. We do not accept liability for errors or omissions in the contents of this message, or any attachments, that are the result of email transmission. We reserve the right to monitor, intercept and block all

communications involving our computer systems. This message, and any attachments, are neither an offer to sell nor a solicitation to invest; any such offer or solicitation shall be made solely by way of the confidential offering memorandum of the relevant fund or funds. Any views or opinions presented are solely those of the author and do not necessarily represent those of this firm.

# EXHIBIT B

# REJECTED TRADES

**LCPI & LCPI UK**
Rejected

| Entity | Deal Name | Customer Name | Tranche | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|
| LCPI | ACTS.AERO TECH SUPPORT | ARES ENHANCED LN INV STAT III | B | 9/11/2008 | USD | Rejected |
| LCPI | AGA MEDICAL CORPORATION 4/28/06 | OSPREY CDO 2006-1 LTD | B | 8/22/2008 | USD | Rejected |
| LCPI | AMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTY | S | 6/5/2008 | USD | Rejected |
| LCPI | AMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS II | S | 6/5/2008 | USD | Rejected |
| LCPI | AMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS III | S | 6/5/2008 | USD | Rejected |
| LCPI | AMCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS IV | S | 6/5/2008 | USD | Rejected |
| LCPI | AMCO PROPERTIES, L.P. (A&R 11/2/04) | OHA PARK AVENUE CLO I, LTD | S | 6/5/2008 | USD | Rejected |
| LCPI | ALLIANCE IMAGING, INC. | GRAND CENTRAL ASSET BDC | S | 6/5/2008 | USD | Rejected |
| LCPI | ALLISON TRANSMISSION, INC. | FUSION FUNDING LIMITED | B | 9/11/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B - facility) | GOLDMAN SACHS CREDIT PARTNER | S | 3/7/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B - facility) | SATELLITE SENIOR INCOME FUND | S | 9/4/2008 | USD | Rejected |
| LCPI | ALTOS HORNOS DE MEXICO - SENS | DE SHAW SECURITIES UK | S | 7/3/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | S | 4/19/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | S | 6/19/2007 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | RESOLUTION PARTNERS, LLC | S | 6/19/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | SRX INVESTMENT ADVISORS | S | 7/9/2008 | USD | Rejected |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | CARLYLE HIGH YIELD PRTNRS IX | B | 8/25/2008 | USD | Rejected |
| LCPI | BOSTON GENERATING 2ND LIEN | STONEHILL INSTL PARTNERS | B | 8/4/2008 | USD | Rejected |
| LCPI | BRICKMAN GROUP | BANK OF MONTREAL INC | B | 8/5/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | SEI INST INV TR ENHANCED INC | B | 9/4/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | BLACK DIAMOND CLO 2005-1 LTD | B | 9/10/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/07/06) | PEQUOT CAPITAL MGMT (MASTER) | B | 9/9/2008 | USD | Rejected |
| LCPI | CALPINE CORP EXIT TERM LOAN 01/31/08 | FD CBNA LOAN FUNDING LLC | B | 4/22/2008 | USD | Rejected |
| LCPI | CAPMARK FINANCIAL (5-YR Japanese Term) | GOLDENTREE 2004 TRUST | B | 9/3/2008 | USD | Rejected |
| LCPI | CHOCTAW INVESTORS BV | FARALLON CAPITAL PARTNERS, LP | S | 9/2/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07) Term Loan | POST ADVISORY GROUP (MST) | B | 8/6/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07) Term Loan | POST ADVISORY GROUP (MST) | B | 6/16/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ALADDIN CLO HOLDING ACCT | B | 6/17/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK DEBT STRATEGIES FUND, INC. | B | 9/22/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, INC. | B | 9/3/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | B | 9/3/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK LIMITED DURATION INCOME TRUST | B | 9/3/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | B | 9/3/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME SERIES III PLC | B | 9/2/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | MASTER SENIOR FLOATING RATE | B | 9/2/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ROYAL BANK OF CANADA | B | 9/2/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | ALADDIN CLO HOLDING ACCT | B | 8/19/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | ORE HILL PARTNERS LLC | B | 8/19/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | ORE HILL PARTNERS LLC | B | 9/2/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL(1/31/08) | PROSPECT MOUNTAIN FUND LIMITED | B | 7/14/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | CENTRE PACIFIC(MASTER) | B | 9/8/2008 | USD | Rejected |
| LCPI | DAYCO (MARK IV) | SUN CAPITAL | B | 8/19/2008 | USD | Rejected |
| LCPI | DELTA (MARK IV) | CREDIT SUISSE LOAN FUNDING LLC | B | 8/5/2008 | USD | Rejected |
| LCPI | DELTA AIR LINES 1ST LIEN (4/30/07) | LANDMARK III CDO LIMITED | B | 8/5/2008 | USD | Rejected |
| LCPI | DRESSER, INC. FIRST LIEN CA 5/07 | ABP INVESTMENTS US INC MASTER | B | 8/13/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | B | 6/24/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | B | 3/18/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | STICHTING PENSIOENFONDS ABP | B | 9/10/2008 | USD | Rejected |
| LCPI | ENRON TRADE CLAIM (Hawaii Trust) | STICHTING PENSIOENFONDS ABP | B | 9/4/2008 | USD | Rejected |
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | FARALLON CAPITAL PARTNERS, LP | S | 9/4/2008 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | EPS | Trade Date | EUR/USD Currency Code | Status |
|---|---|---|---|---|---|---|---|
| LCPI | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | B | | 8/3/2008 | | Rejected |
| LCPI | FRONTIER DRILLING 1ST LIEN (A&R 8/13/07) | ALCENTRA INC. (MASTER) | B | | 9/5/2008 | | Rejected |
| LBHI | GENERAL MOTORS CORPORATION (6/16/03) | DEUTSCHE BANK AG NEW YORK BRANCH | B | | 1/17/2008 | | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | METROPOLITAN WEST ASSET MGMT | B | | 4/12/2008 | | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | SOC GEN | B | | 8/19/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | STARK MASTER FUND LTD | B | | 6/2/2008 | USD | Rejected |
| LCPI | GEORGIA GULF (10/3/06) | PROSPECT MOUNTAIN FUND LIMITED | B | | 7/30/2008 | USD | Rejected |
| LCPI | GEORGIA-PACIFIC CORP (1ST LIEN 12-20-05) | SECURITY INVESTORS, LLC | B | | 9/3/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN (4-20-07) | DEUTSCHE BANK AG NEW YORK BRANCH | B | | 9/8/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN (4-20-07) | DEUTSCHE BANK AG NEW YORK BRANCH | B | | 9/9/2008 | USD | Rejected |
| LCPI | GREKTOWN HOLDINGS, L.L.C. (Term B Loan) | DEUTSCHE BANK AG NEW YORK BRANCH | B | | 6/2/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL V | B | | 9/2/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL VII | B | | 9/2/2008 | USD | Rejected |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (3/07) (Tranche C) | PIMCO FLOATING RATE INCOME FUND | B | | 8/21/2008 | USD | Rejected |
| LCPI | HUNTSMAN INT'L (8/16/05 AMENDED 4/19/07) | APOSTLE LOOMIS SAYLES CREDIT OPPORTUNITIES FUND | B | | 9/12/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP INC. | STANFIELD CAPITAL PARTNERS LLC | B | | 9/4/2008 | | Rejected |
| LCPI | ICONIX BRAND GROUP INC. | SUNTRUST BANK | B | | 9/5/2008 | | Rejected |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | ROYAL BANK OF SCOTLAND | B | | 6/24/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | CLASSIC I LOAN FUNDING LTD | B | | 6/18/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD FLOATING RATE FUND | B | | 8/28/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD FUND | S | | 8/28/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD HLS FUND | S | | 8/28/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | PROSPECT MOUNTAIN FUND LIMITED | B | | 7/18/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | VELOCITY CLO LTD. | B | | 7/18/2008 | USD | Rejected |
| LCPI | M. FABRIKANT & SONS INC. | ONE EAST CAPITAL ADVISORS/MSTR | B | | 4/11/2007 | USD | Rejected |
| LCPI | MACH GEN, LLC (1ST LIEN (2/22/07) | HIGHLAND FLOATING RATE FUND | B | | 9/2/2008 | USD | Rejected |
| LCPI | MANITOWOC COMPANY INC. THE (6-10-05) | THOROUGHBRED FUND L.P. | B | | 9/5/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | SAN GABRIEL CLO I LTD. | B | | 8/20/2008 | USD | Rejected |
| LCPI | MARK IV TRANCHE B TERM | SUN CAPITAL PARTNERS V (AIV-1) | B | | 8/20/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP (4/06) | PUTNAM FLOATING RATE INCOME FUND | S | | 8/28/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP (4/06) | PUTNAM FLOATING RATE INCOME FUND | S | | 8/28/2008 | USD | Rejected |
| LCPI | MIRANT NORTH AMERICA (1/3/06) | ARGENTUM LLC | B | | 8/11/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | MCDONNELL LOAN OPPORTUNITY LTD | B | | 8/7/2008 | USD | Rejected |
| LCPI | MYLAN INC. 12/20/07 | SCOTIABANC INC. | B | | 8/11/2008 | USD | Rejected |
| LCPI | NATIONAL CINEMEDIA (2/07) | GOLDMAN SACHS CREDIT PARTNERS LP | B | | 7/10/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.0508N 08-21-06 | COURAGE CAPITAL MGMT | B | | 7/18/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.0508N 08-21-06 | DEUTSCHE BANK AG NEW YORK BRANCH | S | | 9/11/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.0508N 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | S | | 9/11/2008 | USD | Rejected |
| LCPI | NORTHWEST AIRLINES $1.0508N 08-21-06 | SANKATY ADVISORS, INC. | B | | 7/21/2008 | USD | Rejected |
| LCPI | NRG ENERGY, INC. (2ND A&R 6/8/07) | WAVE MANAGEMENT GROUP | B | | 8/27/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | ABERDEEN HIGH YIELD FIXED INCOME FUND | B | | 9/15/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | BANK OF AMERICA | B | | 7/16/2008 | | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC.(PIK) | BANK OF AMERICA | B | | 16/05/2010 | | Rejected |
| LCPI | OWENS ILLINOIS, INC. 6-14-06 | SECURITY BENEFIT LIFE INS CO. | S | | 9/15/2008 | USD | Rejected |
| LCPI | PINNACLE FOODS FINANCE LLC | THL NORTEK (LUXEMBOURG) S.A.R.L. | B | | 9/3/2008 | USD | Rejected |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/12/07) | R2 TOP HAT, LTD | S | | 8/15/2008 | USD | Rejected |
| LBHI | QUEBECOR WORLD INC. | KNIGHTSBRIDGE 2007-1, CLO LTD | B | | 9/10/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | BANK OF AMERICA | B | | 5/29/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | CITIBANK, N.A. (MASTER) | B | | 5/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | CYRUS CAPITAL MANAGEMENT MST | S | | 4/7/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | DDJ TOTAL RETURN LOAN FUND, L.P. | S | | 4/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | RRR LOAN FUNDING TRUST | S | | 5/28/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | WACHOVIA BANK | B | | 6/19/2008 | USD | Rejected |

2 of 5

| Entity | CustomerName | CounterpartyName | B/S | TradeDate | CurrencyCode | Status |
|---|---|---|---|---|---|---|
| LCPI | RJO HOLDINGS CORP. | STANFIELD CAPITAL PARTNERS LLC | B | 7/1/2008 | USD | Rejected |
| LCPI | SEMCRUDE | GOLDMAN SACHS CREDIT PARTNER | B | 8/6/2008 | USD | Rejected |
| LCPI | SEMCRUDE | ROYAL BANK OF SCOTLAND | B | 8/6/2008 | USD | Rejected |
| LCPI | SEMCRUDE | WAYZATA INVESTMENT PTR (MASTER) | B | 7/30/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | 4086 ADVISORS | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | S | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE 2004 TRUST | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | S | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | S | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | RIDGEWORTH FUNDS-SEIX FRHIF | S | 9/10/2008 | USD | Rejected |
| LCPI | STATION CASINOS INC | DEUTSCHE BANK TRUST CO AMERICA | B | 7/3/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK TRUST CO AMERICA | B | 7/10/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MILLENNIUM PARTNERS, L.P. | B | 6/4/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | MILLENNIUM PARTNERS, L.P. | B | 6/5/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | JPM CHASE BANK N.A. | B | 6/26/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | LOGAN FINANCE CLO I LTD. | B | 6/11/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | ORE HILL FUND LP | B | 6/11/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | 1798 RELATIVE VALUE MASTER FD | B | 5/9/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL(tranche X term loan) | PIMCO ALLOCATION A/C | B | 8/14/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | B | 6/5/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | B | 6/5/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | B | 8/12/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL, (tranche B term loan) | DEUTSCHE BANK TRUST CO AMERICA | B | 5/15/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | GRUSS & CO (MASTER) | B | 7/1/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 8/5/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 8/5/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 9/3/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 8/28/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 8/28/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | ING INVESTMENT MGMT GEORGIA | B | 8/21/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | PRIMUS CLO I LTD. | B | 8/21/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | CRESCENT 1, LP | B | 9/3/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | CRS CREDIT LLC | B | 9/3/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | DK ACQUISITION PARTNERS LP | B | 9/2/2008 | USD | Rejected |
| LCPI | UNIVISION COMMUNICATION 3-29-2007 | CENTERBRIDGE HEDGE | B | 9/8/2008 | USD | Rejected |
| LCPI | U.S. AIRWAYS GROUP 03-07 | BLACKROCK SR INCOME SERIES V LIMITED | B | 9/9/2008 | USD | Rejected |
| LCPI | U.S. AIRWAYS GROUP 03-07 | CANDLEWOOD CAPITAL PARTNERS | B | 8/4/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | B | 8/5/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I, LTD | B | 9/3/2008 | USD | Rejected |
| LCPI | VERINT SYSTEMS INC. | GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD | B | 9/9/2008 | USD | Rejected |
| LCPI | VEYANCE TECHNOLOGIES, INC. (1ST LIEN) | CARLYLE LOAN INVESTMENT LTD | B | 9/11/2008 | USD | Rejected |
| LCPI | VISTEON 6.13.06 | GOLDMAN SACHS CREDIT PARTNER | B | 9/12/2008 | USD | Rejected |
| LCPI | VISTEON 6.13.06 | DEUTSCHE BANK AG NEW YORK | B | 9/12/2008 | USD | Rejected |
| LCPI | VISTEON 6.13.06 | DEUTSCHE BANK AG NEW YORK | B | 9/12/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 | GOLDMAN SACHS CREDIT PARTNER | B | 7/31/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 | GOLDMAN SACHS CREDIT PARTNER | B | 8/13/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | HILLMARK FUNDING LTD | B | 8/20/2009 | USD | Rejected |

| Entity | Deal Name | Customer Name | Tranche | CRNCY | Trade Date | CRNCY Code | Status |
|---|---|---|---|---|---|---|---|
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | IVY HIGH INCOME FUND | B | | 7/15/2008 | USD | Rejected |
| LCPI | WESCO AIRCRAFT HARDWARE CORP 1ST LIEN | PUTNAM INVESTMENTS | B | | 8/28/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | | B | | 9/3/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | | B | | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | LANDMARK II CDO LTD | B | | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | LANDMARK VII CDO LTD | S | | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | CREDIT SUISSE ASSET MGMT(MAST) | B | | 5/12/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | H/2 CAPITAL PARTNERS (MASTER) | B | | 5/12/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | LONGACRE CAPITAL PARTNERS (QP), LP | B | | 4/18/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | LONGACRE MASTER FUND | B | | 4/18/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC (01/03/2007) | SILVER LAKE FINANCIAL MGT(MST) | B | | 3/26/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | KKC CLO II PLC | B | | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | DEUTSCHE BANK NEW YORK BRANCH | B | | 6/25/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | LONGHORN CREDIT FUNDING | B | | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | LONGHORN CREDIT FUNDING | B | | 8/28/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | DEUTSCHE BANK AG NEW YORK BRANCH | B | | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | DEUTSCHE BANK AG NEW YORK BRANCH | B | | 7/29/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | B | | 7/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | RRR LOAN FUNDING TRUST | B | | 8/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WELLPOINT, INC. | B | | 8/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | B | | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | B | | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND, LP | B | | 9/3/2008 | USD | Rejected |
| LCPI | WOLF HOLLOW I LP 1ST LIEN | GIL HOLDINGS LLC | B | | 5/9/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP FINANCIAL PRODUCTS, INC. | B | | 7/17/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP FINANCIAL PRODUCTS, INC. | B | | 7/21/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP FINANCIAL PRODUCTS, INC. | B | | 7/29/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP FINANCIAL PRODUCTS, INC. | B | | 8/15/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | B | | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | B | | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | B | | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | B | | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I. | B | | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | B | | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | B | | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I. LTD | B | | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | ORE HILL PARTNERS LLC | B | | 7/8/2008 | USD | Rejected |
| LCPI/UK | YANKEE CANDLE COMPANY 2-07 | RIVERSOURCE BD SERIES- RFLRTFD | B | | 9/11/2008 | USD | Rejected |
| LCPI/UK | ALPHA III (NOV06) | CAJA MADRID | A2 | | 6/19/2008 | EUR | Rejected |
| LCPI/UK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A2 | | 8/6/2008 | USD | Rejected |
| LCPI/UK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A1 | | 8/6/2008 | EUR | Rejected |
| LCPI/UK | ALPHA III (NOV06) | OAKTREE CAPITAL MANAGEMENT | A2 | | 8/6/2008 | USD | Rejected |
| LCPI/UK | BCM IRELAND HOLDINGS LIMITED | TARA HILL B.V. | B | | 9/5/2008 | EUR | Rejected |
| LCPI/UK | BCM IRELAND HOLDINGS LIMITED | TARA HILL B.V. | C | | 9/5/2008 | EUR | Rejected |
| LCPI/UK | BCM IRELAND HOLDINGS LIMITED | BANK OF AMERICA | D | | 9/4/2008 | EUR | Rejected |
| LCPI/UK | BCM IRELAND HOLDINGS LIMITED | BANK OF AMERICA | D | | 9/5/2008 | EUR | Rejected |
| LCPI/UK | KCAF 26 | CASEMA | KAB B | | 7/17/2008 | EUR | Rejected |
| LCPI/UK | KCAF 26 | CASEMA | KAB C | | 7/17/2008 | EUR | Rejected |
| LCPI/UK | CFS HOLDING NV (18 JUNE 04) (A) | BANK OF AMERICA | REVOLVER | | 8/28/2008 | EUR | Rejected |
| LCPI/UK | ENDECA | GE CORP FIN BANK SAS | B | | 7/31/2008 | EUR | Rejected |
| LCPI/UK | ENDECA | BANC OF AMERICA SECURITIES LIMITED | B | | 7/31/2008 | EUR | Rejected |

| Entity | Deal Name | Customer Name | Tranche | B/S | Trade Date | Curr Code | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | ENDEXA | BANC OF AMERICA SECURITIES LIMITED | B USD | S | 7/31/2008 | EUR | Rejected |
| LCPIUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | B | S | 8/21/2008 | USD | Rejected |
| LCPIUK | FALCON SENIOR (17DEC07) (A) | PIMCO ALLOCATION A/C | C USD | S | 8/21/2008 | USD | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | A1 | B | 9/22/2008 | GBP | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | A2 | B | 9/22/2008 | GBP | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | B1 | B | 9/22/2008 | EUR | Rejected |
| LCPIUK | IMO CARWASH | PRAMERICA | B2 | B | 9/22/2008 | EUR | Rejected |
| LCPIUK | ISS HOLDING A/S | CITIBANK INTERNATIONAL PLC | B10 | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | ISS HOLDING A/S | CITIBANK INTERNATIONAL PLC | B9 | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND | CITIBANK INTERNATIONAL PLC | A | B | 7/15/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND (12MAY06) | GOLDMAN SACHS CREDIT PARTNER | A | B | 7/23/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHELAND (12MAY06) | ROYAL BANK OF SCOTLAND | A | B | 9/1/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | ROYAL BANK OF SCOTLAND | PIK | B | 9/3/2008 | EUR | Rejected |
| LCPIUK | KABEL DEUTSCHLAND HOLDING GMBH PIK | ROYAL BANK OF SCOTLAND | PIK | B | 9/3/2008 | EUR | Rejected |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | BANK OF AMERICA | B1 | S | 8/11/2008 | EUR | Rejected |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | BANK OF AMERICA | B1 | S | 8/11/2008 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BABSON CAPITAL | A1 | S | 8/29/2008 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | BLUEBAY EUROPEAN CREDIT OPPS | B1 | S | 12/19/2007 | EUR | Rejected |
| LCPIUK | LIBERATOR SENIOR FACILITIES DTD 10/06(A) | COMMERZBANK AG | B1 | S | 7/2/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A R.L & CORTEFIEL S.A (03/07) | MORGAN STANLEY | B1 | S | 6/9/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A R.L & CORTEFIEL S.A (03/07) | ROYAL BANK OF SCOTLAND | B2 | S | 8/29/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A R.L & CORTEFIEL S.A (03/07) | ROYAL BANK OF SCOTLAND | B2 | S | 8/29/2008 | EUR | Rejected |
| LCPIUK | MEP II S.A R.L & CORTEFIEL S.A (03/07) | ROYAL BANK OF SCOTLAND | B3 | S | 8/29/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | LLOYDS TSB BANK PLC | D | B | 7/2/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B1 | B | 6/17/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B1 | B | 6/17/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | C1 | B | 6/25/2008 | EUR | Rejected |
| LCPIUK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | C1 | B | 6/25/2008 | GBP | Rejected |
| LCPIUK | NYCOMED HOLDINGS A/S | DRESDNER BANK AG LONDON | B6 | B | 8/7/2008 | EUR | Rejected |
| LCPIUK | NYCOMED HOLDINGS A/S | DRESDNER BANK AG LONDON BRANCH | C | B | 1/31/2008 | GBP | Rejected |
| LCPIUK | NTL CABLE PLC | CITIBANK INTERNATIONAL PLC | B2 USD | B | 8/7/2008 | GBP | Rejected |
| LCPIUK | NTL CABLE PLC | CITIBANK INTERNATIONAL PLC | C2 USD | B | 8/7/2008 | GBP | Rejected |
| LCPIUK | NYCOMED HOLDINGS A/S | DRESDNER | A | B | 8/27/2008 | EUR | Rejected |
| LCPIUK | NYCOMED HOLDINGS A/S | MERRILL LYNCH INTERNATIONAL | A | B | 8/27/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDINGS A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 7/23/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDINGS A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/6/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDINGS A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/8/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDINGS A/S | MORGAN STANLEY SENIOR FUNDING, INC. | A | B | 8/26/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDINGS A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 6/4/2008 | USD | Rejected |
| LCPIUK | NYCOMED HOLDINGS A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/21/2008 | USD | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 8/28/2008 | USD | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | ROYAL BANK OF SCOTLAND | C1 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | ROYAL BANK OF SCOTLAND | C1 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | PS CAPITAL MANAGEMENT LP | C2 | B | 4/2/2008 | EUR | Rejected |
| LCPIUK | PROSIEBEN (26JUN07) OPCO | SCOGGIN CAPITAL MGMT (MASTER) | C3 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | SCOGGIN CAPITAL MGMT (MASTER) | C3 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | C3 | B | 4/29/2008 | EUR | Rejected |
| LCPIUK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | C | B | 6/23/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | OCH ZIFF (MASTER) | PIK | B | 7/22/2008 | EUR | Rejected |
| LCPIUK | WDAC INTERMEDIATE (2007) NDLT (PIK) | GOLDMAN SACHS CREDIT PARTNER | PIK | B | 7/22/2008 | EUR | Rejected |
| LCPIUK | YELL GROUP PLC | BANK OF AMERICA | B2 | B | 6/23/2008 | EUR | Rejected |

LCPI & LCPI UK
Rejected - Blacklined version

| Entity | Deal Name | Customer Name | B/S | Date | CurrCode | Status |
|---|---|---|---|---|---|---|
| LCPI | ACTS AERO TECH SUPPORT | ARES ENHANCED LN INV STRAT III | | 9/11/2008 | USD | Rejected |
| LCPI | AGA MEDICAL CORPORATION 4/28/06 | OSPREY CDO 2006-1 LTD | B | 8/22/2008 | USD | Rejected |
| LCPI | AMOCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTY | B | 6/5/2008 | USD | Assumed Rejected |
| LCPI | AMOCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS II | B | 6/5/2008 | USD | Assumed Rejected |
| LCPI | AMOCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS III | B | 6/5/2008 | USD | Assumed Rejected |
| LCPI | AMOCO PROPERTIES, L.P. (A&R 11/2/04) | OAK HILL CREDIT PARTNERS IV | B | 6/5/2008 | USD | Assumed Rejected |
| LCPI | AMOCO PROPERTIES, L.P. (A&R 11/2/04) | OHA PARK AVENUE CLO I, LTD. | B | 6/5/2008 | USD | Assumed Rejected |
| LCPI | ALLIANCE IMAGING, INC. | GRAND CENTRAL ASSET BDC | B | 9/11/2008 | USD | Assumed Rejected |
| LCPI | ALLISON TRANSMISSION 3.5BN (8/7/07) | FUSION FUNDING LIMITED | B | 8/7/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-1 facility) | GOLDMAN SACHS CREDIT PARTNER | S | 9/4/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | KINNEX HILL CREDIT OPPT. FUND | B | 8/6/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | P-SCHOENFELD ASSET MANAGEMENT | S | 7/23/2008 | USD | Rejected |
| LCPI | ALLTEL CORP (11/16/07) (B-2 facility) | SATELLITE SENIOR INCOME FUND | B | 7/18/2008 | USD | Rejected |
| LCPI | ALTOS HORNOS DE MEXICO - SENS | DE SHAW SECURITIES UK | B | 4/27/2007 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | B | 6/12/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | CYPRESSTREE INVEST MGMT | S | 6/19/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | RESOLUTION PARTNERS, LLC | S | 6/26/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | S | 6/26/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | S | 6/26/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | S | 6/26/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | HIGHLAND CAPITAL MGMT LP | S | 6/26/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | MURRAY CAPITAL MGMT (MASTER) | S | 7/29/2008 | USD | Rejected |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | SEIX INVESTMENT ADVISORS | S | 8/25/2008 | USD | Rejected |
| LCPI | BOOZ ALLEN HAMILTON INC. (7/31/08) | CARLYLE HIGH YIELD PRTNRS IX | S | 8/4/2008 | USD | Rejected |
| LCPI | BOSTON GENERATING 2ND LIEN | STONEHILL | B | 8/5/2008 | USD | Rejected |
| LCPI | BRICKMAN GROUP | SEI INST. INV. TR ENHANCED INC | B | 9/3/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL 5/07 | BANK OF MONTREAL | B | 9/10/2008 | USD | Rejected |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | BLACK DIAMOND CLO 2005-1 LTD. | B | 9/9/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/1/07/06) | PEQUOT CAPITAL MGMT (MASTER) | B | 4/22/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/1/07/06) | POST ADVISORY GROUP (MST) | B | 6/17/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/1/07/06) | SATELLITE ASSET MGMT (MASTER) | B | 4/7/2008 | USD | Rejected |
| LCPI | BUFFETS INC (11/1/07/06) | SATELLITE ASSET MGMT (MASTER) | B | 4/24/2008 | USD | Rejected |
| LCPI | CANINE CORP EXIT TERM LOAN 01/31/08 | FD CRNA LOAN FUNDING LLC | B | 4/24/2008 | USD | Rejected |
| LCPI | CAPMARK FINANCIAL (5-YR Japanese Term) | GOLDENTREE 2004 TRUST | S | 9/3/2008 | USD | Rejected |
| LCPI | CHOCTAW INVESTORS BV | FARALLON CAPITAL PARTNERS, LP | S | 9/3/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07Term Loan | POST ADVISORY GROUP (MST) | B | 8/6/2008 | USD | Rejected |
| LCPI | CLAIRE'S STORES (5/29/07Term Loan | POST ADVISORY GROUP (MST) | B | 6/16/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ALADDIN CLO HOLDING ACCT | B | 6/17/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK MGMT (MASTER) FLOATING RATE INCOME STRATEGIES FUND, INC | B | 9/2/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, INC | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, INC | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK LIMITED DURATION INCOME TRUST | B | 9/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | B | 9/8/2008 | USD | Rejected |
| LCPI* | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | B | 9/8/2008 | USD | Rejected |
| LCPI* | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | B | 9/8/2008 | USD | Rejected |
| LCPI* | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | B | 9/8/2008 | USD | Rejected |

| Entity* | Deal Name | Customer Name | Tranche | TradeDate | CCYCode | Status |
|---|---|---|---|---|---|---|
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME SERIES III PLC | B | 8/4/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE | B | 8/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | MASTER SENIOR FLOATING RATE FUND | B | 8/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | HELIOS ADVISORS LLC NEW YORK | S | 8/8/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | ROYAL BANK OF CANADA | S | 8/19/2008 | USD | Rejected |
| LCPI | CONSOLIDATED CONTAINER HLDGS FIRST LIEN | ROYAL BANK OF CANADA | S | 8/19/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL1(31/08) | ALADDIN CLO HOLDINGS ACCT | B | 9/9/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL1(31/08) | ORE HILL PARTNERS LLC | B | 7/14/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL1(31/08) | ORE HILL PARTNERS LLC | B | 8/19/2008 | USD | Rejected |
| LCPI | DANA HOLDING TL1(31/08) | PROSPECT MOUNTAIN FUND LIMITED | B | 8/5/2008 | USD | Rejected |
| LCPA | DAYCO (MARK IV) | CENTRE PACIFIC(MASTER) | B | 8/13/2008 | USD | Rejected |
| LCPA | DAYCO (MARK IV) | OAK HILL ADVISORS(LT-A MASTER) | B | 7/30/2008 | USD | Rejected |
| LCPA | DAYCO (MARK IV) | SUN CAPITAL | S | 6/24/2008 | USD | Rejected |
| LCPA | DAYCO (MARK IV) | SUN CAPITAL | S | 6/24/2008 | USD | Rejected |
| LCPA | DAYCO (MARK IV) | SUN CAPITAL | S | 6/4/2008 | USD | Rejected |
| LCPI | DELTA AIR LINES 1ST LIEN (4/30/07) | CREDIT SUISSE LOAN FUNDING LLC | B | 3/18/2008 | USD | Rejected |
| LCPA | DRESSER, INC. FIRST LIEN CA 507 | LANDMARK II CDO LIMITED | B | 9/10/2008 | USD | Rejected |
| LCPA | DRESSER, INC. FIRST LIEN CA 507 | PUTNAM INVESTMENTS | S | 8/8/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | B | 9/4/2008 | USD | Rejected |
| LCPI | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | B | 9/9/2008 | USD | Rejected |
| LCPA | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ABP INVESTMENTS US INC MASTER | S | 8/8/2008 | USD | Rejected |
| LCPA | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | ALADDIN CLO HOLDING ACCT | S | 8/8/2008 | USD | Rejected |
| LCPA | EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT | STICHTING PENSIOENFONDS ABP | B | 9/8/2008 | USD | Rejected |
| LCPA | ENRON TRADE CLAIM (Hawaii Trust) | FARALLON CAPITAL PARTNERS, LP | S | 5/6/2008 | USD | Rejected |
| LCPA | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | B | 8/4/2008 | USD | Rejected |
| LCPA | FAIRPOINT COMMUNICATIONS 3-31-08 | STICHTING PENSIOENFONDS ABP | B | 8/8/2008 | USD | Rejected |
| LCPA | FRONTIER DRILLING 1ST LIEN (A&R 8/13/07) | ALCENTRA INC. (MASTER) | B | 9/5/2008 | USD | Rejected |
| LCPI/LBHI | GENERAL MOTORS CORPORATION (6/16/03) | DEUTSCHE BANK AG NEW YORK BRANCH | S | 10/14/2008 | USD | Rejected |
| LCPA | GENERAL MOTORS CORPORATION (6/16/03) | JP MORGAN-AMERICA-INC. | S | 7/29/2008 | USD | Rejected |
| LCPA | GENERAL MOTORS CORPORATION (6/16/03) | DEUTSCHE BANK AG NEW YORK BRANCH | S | 7/29/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | METROPOLITAN WEST ASSET MGMT | B | 4/22/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | SOC GEN | B | 4/22/2008 | USD | Rejected |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | STARK MASTER FUND LTD. | B | 6/2/2008 | USD | Rejected |
| LCPA | GEORGIA GULF (1/02/08) | KS CAPITAL | S | 7/30/2008 | USD | Rejected |
| LCPI | GEORGIA GULF (1/03/06) | ORE HILL PARTNERS LLC PROSPECT MOUNTAIN FUND | B | 7/30/2008 | USD | Rejected |
| LCPI | GEORGIA-PACIFIC CORP (1ST LIEN 12-20-05) | SECURITY BENEFIT LIFE INS CO INVESTORS, LLC LIMITED | B | 8/21/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(14-20-05) | DEUTSCHE BANK AG NEW YORK BRANCH | B | 9/3/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(14-20-07) | DEUTSCHE BANK AG NEW YORK BRANCH | B | 9/8/2008 | USD | Rejected |
| LCPI | GOODYEAR TIRE & RUBBER 2ND LIEN(14-20-07) | DEUTSCHE BANK AG NEW YORK BRANCH | S | 9/9/2008 | USD | Rejected |
| LCPA | GREEKTOWN HOLDINGS L.L.C. (Term-B Loan) | BASSO CAPITAL MGMT (MASTER) | S | 6/2/2008 | USD | Rejected |
| LCPI | GREEKTOWN HOLDINGS L.L.C. (Term-B Loan) | DEUTSCHE BANK AG NEW YORK BRANCH | B | 6/27/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL V LIMITED | B | 9/2/2008 | USD | Rejected |
| LCPI | HANGER ORTHOPEDIC, 305MM (05-26-06) | NORTHWOODS CAPITAL VII | B | 9/2/2008 | USD | Rejected |
| LCPA | HAWAIIAN TELCOM COMMUNICATIONS (507) (Tranche C) | OPPENHEIMER FUNDS, INC. (MAST) | S | 8/19/2008 | USD | Rejected |
| LCPA | HAWAIIAN TELCOM COMMUNICATIONS (507) (Tranche C) | PIMCO ALLOCATION AG FLOATING RATE INCOME FUND | S | 8/19/2008 | USD | Rejected |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (507) (Tranche C) | PIMCO ALLOCATION AG FLOATING RATE INCOME FUND | B | 8/21/2008 | USD | Rejected |
| LCPI | HUNTSMAN INT'L (8/16/05) AMENDED 4/19/07 | LOOMIS, SAYLES & CO (MASTER) APOSTLE LOOMIS SAYLES CREDIT OPPORTUNITIES FUND | B | 9/12/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP INC. | STANFIELD CAPITAL PARTNERS LLC | B | 9/4/2008 | USD | Rejected |
| LCPI | ICONIX BRAND GROUP INC. | SUNTRUST BANK | B | 9/12/2008 | USD | Rejected |
| LCPI | INTERGEN N.V. $1.58M 07-31-07 | PRUDENTIAL-M&G | B | 6/12/2008 | USD | Rejected |
| LCPI | LAS VEGAS SANDS, LLC (5/23/07) | ROYAL BANK OF SCOTLAND | S | 6/20/2008 | USD | Rejected |
| LCPI | LEAP CORP AAR (4/25/08) Revolver | COMMERZBANK AG | S | 7/14/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITH-1/20/07 | CLASSIC LOAN FUNDING LLC | B | 6/18/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITH-1/20/2007 | HARTFORD INVESTMENT MGMT (MAST) FLOATING RATE FUND | S | 8/26/2008 | USD | Rejected |

2 of 7

| Entity | Deal Name | Customer Name | Tranche | Trade Date | Curr Code | Status |
|---|---|---|---|---|---|---|
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD FUND | S | 8/26/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | HARTFORD HIGH YIELD HLS FUND | S | 8/26/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | OFE HILL PARTNERS LLC-PROSPECT MOUNTAIN FUND LIMITED | B | 7/18/2008 | USD | Rejected |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/20/07 | TOM ASSET MGMT CO (A) VELOCITY CLO LTD. | B | 7/18/2008 | USD | Rejected |
| LCPI | M. FABRIKANT & SONS INC. | ONE EAST CAPITAL ADVISORS/MSTR | B | 4/11/2007 | USD | Rejected |
| LCPI | MACH GEN, LLC 1ST LIEN (2/22/07) | HIGHLAND CAPITAL MGMT LP FLOATING RATE FUND | B | 9/2/2008 | USD | Rejected |
| LCPI | MANITOWOC COMPANY INC, THE (6-10-05) | PUTNAM INVESTMENTS FLOATING RATE INCOME FUND | B | 8/28/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP. (4/06) | APPALOOSA INVMT LTD. (MASTER) | B | 9/5/2008 | USD | Rejected |
| LCPI | MEG ENERGY CORP. (4/06) | THOROUGHBRED FUND L.P. | B | | | |
| LCPI | MEG ENERGY CORP. (4/06) | CENTRE PACIFIC/MASTER/SAN GABRIEL CLO I LTD. | B | 8/20/2008 | USD | Rejected |
| LCP4 | MARK IV TRANCHE B TERM | SUN CAPITAL PARTNERS V (AIV-I) | B | 8/20/2008 | USD | Rejected |
| LCP4 | MARK IV TRANCHE B TERM | KKR-CLO I PLC | B | 8/14/2008 | USD | Rejected |
| LCPI | MIRANT NORTH AMERICA (7/3/06) | PUTNAM INVESTMENTS FLOATING RATE INCOME FUND | B | 8/28/2008 | USD | Rejected |
| LCP4 | MYLAN INC. 12/20/07 | OAKTREE CAPITAL MANAGEMENT, LP SCOTIABANC, INC. | B | 8/7/2008 | USD | Rejected |
| LCP4 | MYLAN INC. 12/20/07 | OAKTREE CAPITAL MANAGEMENT, LP | B | | | |
| LCPI | MYLAN INC. 12/20/07 | STONE TOWER CAPITAL (MASTER) | B | 8/28/2008 | USD | Rejected |
| LCPI | NATIONAL CINEMEDIA (2007) | GOLDMAN SACHS IM/THL PRNRS-MAS CREDIT PARTNERS,LP | S | 7/10/2008 | USD | Rejected |
| LCPI | NORTH-WEST AIRLINES $1,050BN 08-21-06 | COURAGE CAPITAL MGMT | S | 9/15/2008 | USD | Assumed-Rejected |
| LCPI | NORTH-WEST AIRLINES $1,050BN 08-21-06 | DEUTSCHE BANK AG NEW YORK BRANCH | S | 7/18/2008 | USD | Assumed-Rejected |
| LCPI | NORTH-WEST AIRLINES $1,050BN 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | S | 7/21/2008 | USD | Rejected |
| LCP4 | NORTH-WEST AIRLINES $1,050BN 08-21-06 | SANKATY ADVISORS, INC. | S | 7/21/2008 | USD | Rejected |
| LCP4 | NORTH-WEST AIRLINES $1,050BN 08-21-06 | WAVE MANAGEMENT GROUP | S | 7/21/2008 | USD | Rejected |
| LCP4 | NRG ENERGY, INC. (2ND A&R 6/8/07) | ABERDEEN ASSET MANAGEMENT HIGH YIELD FIXED INCOME FUND | B | 8/27/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC./PIK) | AVENUE CAPITAL MGMT II/MSTR/ INVESTMENT, L.P. | S | 9/1/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC./PIK) | BANK OF AMERICA | B | 7/9/2008 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC./PIK) | BANK OF AMERICA | B | 1600-01-01 | USD | Rejected |
| LCPI | NTK (NORTEK) HOLDINGS, INC./PIK) | THL CREDIT PARTNERS-LP THL NORTEK (LUXEMBOURG) S.A.R.L. | S | 9/15/2008 | USD | Assumed-Rejected |
| LCPI | OWENS ILLINOIS, INC.6-14-06 | SECURITY BENEFIT LIFE INS CO | B | 9/3/2008 | USD | Rejected |
| LCPI | PINNACLE FOODS FINANCE LLC | RR TOP HAT, LTD | B | 8/15/2008 | USD | Rejected |
| LCPI | PLASTECH ENGINEERED 1ST LIEN (2/1/2007) | KNIGHTSBRIDGE 2007-1 CLO LTD | B | 9/10/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | DDJ INVESTMENTS (MASTER) TOTAL RETURN LOAN FUND, L.P. | S | 4/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | BANK OF AMERICA | B | 5/29/2008 | USD | Rejected |
| LCP4 | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | S | 6/19/2008 | USD | Rejected |
| LCP4 | QUEBECOR WORLD INC. | CITIBANK, N.A. (MASTER) | B | 5/30/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | CYRUS CAPITAL MANAGEMENT MST | S | 4/7/2008 | USD | Rejected |
| LCPI | QUEBECOR WORLD INC. | GOLDMAN SACHS CREDIT PARTNER | B | 8/6/2008 | USD | Rejected |
| LCPI | RPR LOAN FUNDING TRUST | WACHOVIA BANK | S | 5/28/2008 | USD | Rejected |
| LCPI | RJO HOLDINGS CORP. | STANFIELD CAPITAL PARTNERS LLC | B | 8/6/2008 | USD | Rejected |
| SENCRUDE | | ROYAL BANK OF SCOTLAND | B | 8/5/2008 | USD | Rejected |
| SENCRUDE | | WAYZATA INVESTMENT PTR (MASTER) | S | 7/30/2008 | USD | Rejected |

3 of 7

| Firm | Debtor Name | Customer Name | | Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | SPANISH BROADCASTING - FIRST LIEN | 4088 AISOP 2004 TRUST | S | 9/10/2008 | USD | Assumed-Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | | S | 9/10/2008 | USD | Assumed-Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE ASSET MANAGEMENT 2004 TRUST | S | 9/10/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | GOLDENTREE ASSET MANAGEMENT 2004 TRUST | S | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | S | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | PUTNAM INVESTMENTS | S | 9/11/2008 | USD | Rejected |
| LCPI | SPANISH BROADCASTING - FIRST LIEN | RIDGEWORTH FUNDS-SEIX FR/HF | B | 9/10/2008 | USD | Rejected |
| LCPI | STATION CASINOS INC | DEUTSCHE BANK AG TRUST CO AMERICA | B | 7/3/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/1/007) | DEUTSCHE BANK AG TRUST CO AMERICA | B | 7/10/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/1/007) | LONGACRE MASTER FUND LTD | B | 6/27/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (5/1/007) | MILLENNIUM PARTNERS, L.P. | B | 6/4/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (6/14/07) | MILLENNIUM PARTNERS, L.P. | S | 6/5/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (6/14/07) | MORGAN STANLEY INVESTMENT MGMT | S | 7/24/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (6/14/07) | SATELLITE ASSET MANAGEMENT | S | 7/24/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (6/14/07) | SCOGGIN CAPITAL MGMT (MASTER) | S | 6/4/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (6/14/07) | SCOGGIN CAPITAL MGMT (MASTER) | S | 6/4/2008 | USD | Rejected |
| LCPI | SWIFT TRANSPORTATION (6/14/07) | SCOGGIN CAPITAL MGMT (MASTER) | S | 6/25/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | JPM CHASE BANK N.A. | B | 6/26/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | LOGAN FINANCE CLO LTD. | B | 6/11/2008 | USD | Rejected |
| LCPI | TEMBEC INDUSTRIES INC 2/29/08 | ORE HILL FUND LP | B | 9/11/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | 1798 RELATIVE VALUE MASTER FD | B | 5/9/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | PIMCO ALLOCATION A/C | B | 8/14/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | | B | 8/5/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | B | 6/5/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche X term loan) | GRUSS & CO (MASTER) | B | 7/1/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | DEUTSCHE BANK TRUST CO AMERICA | B | 5/15/2008 | USD | Rejected |
| LCPI | TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) | BANK OF AMERICA | B | 8/12/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BANK OF AMERICA | B | 8/12/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 8/5/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 8/5/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD. 2005-I | B | 8/21/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD 2005-I | B | 8/21/2008 | USD | Rejected |
| LCPI | U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) | BABSON CLO LTD 2005-I | B | 8/28/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | ING INVESTMENT MGMT CLO I LTD | B | 8/28/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | ING INVESTMENT MGMT GEORGIA | B | 9/12/2008 | USD | Rejected |
| LCPI | UNITED AIR LINES, INC. A/R 2-02-07 | PRIMUS CLO I LTD | B | 8/21/2008 | USD | Rejected |
| LCPI | UNIVISION COMMUNICATION 3-29-2007 | CRESCENT 1 LP | B | 9/3/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | CRS FUNDS, LTD | B | 9/3/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | DK ACQUISITION PARTNERS LP | B | 9/8/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | CENTERBRIDGE HEDGE | B | 9/9/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | BLACKROCK SR FLOATRATE PORT INCOME SERIES V LIMITED | B | 8/4/2008 | USD | Rejected |
| LCPI | US AIRWAYS GROUP 03-07 | CANDLEWOOD CAPITAL PARTNERS | B | 8/5/2008 | USD | Rejected |
| LCPI | US HOLDINGS CORP. (6/14/07) | DURHAM ACQUISITION CO., LLC | B | 8/4/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | CREDIT SUISSE CAP LT-80 | $ | 6/4/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I LTD | $ | 9/3/2008 | USD | Rejected |
| LCPI | VENOCO 2ND A&R (5/7/07-CS) | ING INVESTMENT MGMT CLO I LTD | $ | 9/8/2008 | USD | Rejected |
| LCPI | VERTIS-REALTY-LTD-PTRSHP A&R 4/26/06 | WE CAPITAL PARTNERS (MASTER) | S | 6/4/2008 | USD | Rejected |
| LCPI | VERINT SYSTEMS INC. | GOLDENTREE ASSET MANAGEMENT CREDIT OPPORTUNITIES FINANCING I, LTD | B | 9/11/2008 | USD | Rejected |
| LCPI | VEYANCE TECHNOLOGIES, INC. (1ST LIEN) | CARLYLE LOAN INVESTMENT LTD | | 9/11/2008 | USD | Rejected |
| LCPI | VISTEON 6,13,06 | GOLDMAN SACHS CREDIT PARTNER | B | 9/12/2008 | USD | Rejected |

| Entity | Debt Name | Customer / Branch / Division | Division | Trade Date | Currency Code | Status |
|---|---|---|---|---|---|---|
| LCPI | VISTEON 6.13.06 | SANDELMAN PARTNERS LP-DEUTSCHE BANK AG NEW YORK | B | 9/1/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 | GOLDMAN SACHS CREDIT PARTNER | B | 7/31/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 | GOLDMAN SACHS CREDIT PARTNER | B | 8/13/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B | HILLMARK FUNDING LTD | B | 8/20/2008 | USD | Rejected |
| LCPI | VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) | IVY HIGH INCOME FUND | B | 7/15/2008 | USD | Rejected |
| LCPI | WESCO AIRCRAFT HARDWARE CORP 1ST LIEN | PUTNAM INVESTMENTS | B | 8/28/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK II CDO LIMITED | B | 9/9/2008 | USD | Rejected |
| LCPI | WEST CORPORATION | LANDMARK VII CDO LTD | S | 9/9/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | CREDIT SUISSE ASSET MGMT(MAST) | B | 6/30/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | H2 CAPITAL PARTNERS (MASTER) | B | 5/12/2008 | USD | Rejected |
| LCPI | ~~WIMAR LANDCO, LLC [01/03/2007]~~ | ~~HARBERT DISTRESSED INVESTMENT HARBINGER~~ | S | ~~8/28/2008~~ | USD | ~~Rejected~~ |
| LCPI | ~~WIMAR LANDCO, LLC [01/03/2007]~~ | ~~HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P.~~ | S | ~~8/28/2008~~ | USD | ~~Rejected~~ |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | LONGACRE MASTER FUND LTD CAPITAL PARTNERS (GP), LTD | S | 4/18/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | LONGACRE MASTER FUND | B | 8/26/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | SILVER LAKE FINANCIAL MGT(MAST) | B | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR LANDCO, LLC [01/03/2007] | KC CLO II PLC | B | 6/25/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | ANGELO GORDON (MASTER) DEUTSCHE BANK NEW YORK BRANCH | B | 6/25/2008 | USD | Rejected |
| LCPI | ~~WIMAR OPCO (TROPICANA ENTERTAINMENT)~~ | ~~CREDIT SUISSE ASSET MGMT(MAST)~~ | S | ~~8/22/2008~~ | USD | ~~Rejected~~ |
| LCPI | ~~WIMAR OPCO (TROPICANA ENTERTAINMENT)~~ | ~~EVERGREEN INVESTMENTS(MSTR)~~ | S | ~~7/22/2008~~ | USD | ~~Rejected~~ |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | HIGHLAND CAPITAL MGMT LP LONGHORN CREDIT FUNDING | B | 8/27/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | HIGHLAND CAPITAL MGMT LP LONGHORN CREDIT FUNDING | B | 8/28/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | P. SCHOENFELD ASSET MGMT LLC DEUTSCHE BANK AG NEW YORK BRANCH | B | 9/2/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | P. SCHOENFELD ASSET MGMT DEUTSCHE BANK AG NEW YORK BRANCH | B | 8/8/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | R3 CAPITAL MANAGEMENT LP RRR LOAN FUNDING TRUST | B | 7/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | R3 CAPITAL MANAGEMENT LP RRR LOAN FUNDING TRUST | B | 8/22/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRSSD OPPORT FD WELLPOINT, INC. | B | 9/2/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND | B | 9/3/2008 | USD | Rejected |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | WHIPPOORWILL DISTRESSED OPPORTUNITY FUND, L.P. | B | 9/3/2008 | USD | Rejected |
| LCPI | WOLF HOLLOW II LP 1ST LIEN | GREENWICH INTERNATIONAL, LTD. GIL HOLDINGS LLC | B | 5/9/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | B | 7/17/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | B | 7/21/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP GLOBAL MARKETS, INC. FINANCIAL PRODUCTS, INC. | B | 7/29/2008 | USD | Rejected |

| Entity Name | Counterparty Name | Outstanding Name | Tranche | B/S | Trade Date | Currency Code | Status |
|---|---|---|---|---|---|---|---|
| LCPI | WR GRACE & CO.-CONN. | CITIGROUP GLOBAL MARKETS INC. FINANCIAL PRODUCTS, INC. | | B | 8/15/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE CAP SOL-OFFSHORE GOLDEN TREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE CAP SOLUTIONS FUND 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDENTREE 2004 TRUST | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPI | WR GRACE & CO.-CONN. | GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD | | B | 4/23/2008 | USD | Rejected |
| LCPIUK | ORE HILL PARTNERS LLC | | B | B | 7/8/2008 | USD | Rejected |
| LCPIUK | RIVERSOURCE BD SERIES- RFLRT FD | | REVOLVER | B | 9/11/2008 | USD | Rejected |
| LCPIUK | CALA MADRID | | B | B | 6/19/2008 | EUR | Rejected |
| LCPIUK | OAKTREE CAPITAL MANAGEMENT | | A2 | B | 8/6/2008 | USD | Rejected |
| LCPIUK | OAKTREE CAPITAL MANAGEMENT | | A1 | B | 8/6/2008 | USD | Rejected |
| LCPIUK | AIB-INTERNATIONAL MANAGEMENT SARA HILL, B.V. | | C | S | 9/5/2008 | EUR | Rejected |
| LCPIUK | AIB-INTERNATIONAL MANAGEMENT TARA HILL, B.V. | | C | S | 9/5/2008 | EUR | Rejected |
| LCPIUK | AIB-INTERNATIONAL FINANCE TARA HILL, B.V. | | C | S | 9/5/2008 | EUR | Rejected |
| LCPIUK | BANK OF AMERICA | | B USD | B | 9/2/2008 | EUR | Rejected |
| LCPIUK | BANK OF AMERICA | | C USD | B | 9/2/2008 | EUR | Rejected |
| LCPIUK | BANK OF AMERICA | | CAPEX | B | 9/2/2008 | EUR | Rejected |
| LCPIUK | YORK CAPITAL MANAGEMENT, LP | | REVOLVING | S | 6/11/2008 | EUR | Rejected |
| LCPIUK | YORK CAPITAL MANAGEMENT LP | | REVOLVING | S | 6/11/2008 | EUR | Rejected |
| LCPIUK | YORK CAPITAL MANAGEMENT-LP | | REVOLVING | S | 6/11/2008 | EUR | Rejected |
| LCPIUK | PRAMERICA | | A1 | S | 7/11/2008 | EUR | Rejected |
| LCPIUK | PRAMERICA | | A2 | S | 7/11/2008 | EUR | Rejected |
| LCPIUK | PRAMERICA | | A | B | 7/11/2008 | EUR | Rejected |
| LCPIUK | PRAMERICA | | KA6 C | S | 7/11/2008 | GBP | Rejected |
| LCPIUK | PRAMERICA | | KA6 B | S | 7/11/2008 | GBP | Rejected |
| LCPIUK | PRAMERICA | | KA6 B | S | 7/11/2008 | GBP | Rejected |
| LCPIUK | GE CORP FIN BANK SAS | | REVOLVER | B | 7/31/2008 | EUR | Rejected |
| LCPIUK | BANC OF AMERICA SECURITIES LIMITED | | B | B | 7/31/2008 | EUR | Rejected |
| LCPIUK | BANC OF AMERICA SECURITIES UK LIMITED | | C | B | 7/31/2008 | EUR | Rejected |
| LCPIUK | PIMCO ALLOCATION A/C | | B USD | S | 8/21/2008 | USD | Rejected |
| LCPIUK | PIMCO ALLOCATION A/C | | C USD | S | 8/21/2008 | USD | Rejected |
| LCPIUK | PIMCO ALLOCATION A/C | | CAPEX | S | 8/21/2008 | USD | Rejected |
| LCPIUK | GOLDMAN SACHS CREDIT PARTNER | | REVOLVING | S | 7/15/2008 | EUR | Rejected |
| LCPIUK | ROYAL BANK OF SCOTLAND | | PIK | B | 7/23/2008 | EUR | Rejected |
| LCPIUK | ROYAL BANK OF SCOTLAND | | PIK | B | 9/3/2008 | EUR | Rejected |
| LCPIUK | ROYAL BANK OF SCOTLAND | | PIK | B | 9/12/2008 | EUR | Rejected |
| LCPIUK | CITIBANK, N.A.-MASTERS INTERNATIONAL PLC | | A | B | 9/2/2008 | EUR | Rejected |
| LCPIUK | CITIBANK N.A. MASTERS INTERNATIONAL PLC | | B9 | B | 9/2/2008 | EUR | Rejected |
| LCPIUK | CITIBANK, N.A.-MASTERS INTERNATIONAL PLC | | B10 | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | CITIBANK N.A. MASTERS INTERNATIONAL PLC | | B2 | B | 9/5/2008 | EUR | Rejected |
| LCPIUK | BANK OF AMERICA | | B1 | B | 8/11/2008 | EUR | Rejected |
| LCPIUK | BANK OF AMERICA | | B1 | B | 8/11/2008 | EUR | Rejected |
| LCPIUK | BABSON CAPITAL | | A1 | S | 8/29/2008 | EUR | Rejected |
| LCPIUK | BLUEBAY EUROPEAN CREDIT OPPS | | C1 | S | 12/19/2007 | EUR | Rejected |
| LCPIUK | COMMERZBANK AG | | B1 | S | 7/2/2008 | EUR | Rejected |
| LCPIUK | MORGAN STANLEY | | B1 | B | 6/9/2008 | EUR | Rejected |
| LCPIUK | ROYAL BANK OF SCOTLAND | | B1 | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | ROYAL BANK OF SCOTLAND | | B2 | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | ROYAL BANK OF SCOTLAND | | B3 | B | 8/29/2008 | EUR | Rejected |
| LCPIUK | ROYAL BANK OF SCOTLAND | | O | B | 8/29/2008 | EUR | Rejected |
| MOLNLYCKE | MOLNLYCKE | DEUTSCHE BANK AG LONDON | B1 | B | 6/17/2008 | EUR | Rejected |
| MOLNLYCKE | MOLNLYCKE | 3V CAPITAL MGMT, LLC/LLOYDS TSB BANK PLC | O | B | 6/25/2008 | EUR | Rejected |

| Entity | Deal Name | Customer Name | Tranche | | Trade Date | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI/UK | MOLNLYCKE | DEUTSCHE BANK AG LONDON | C1 | B | 6/25/2008 | EUR | Rejected |
| LCPI/UK | NTL CABLE PLC | DEUTSCHE BANK AG LONDON | B6 | B | 8/7/2008 | GBP | Rejected |
| LCPI/UK | NTL CABLE PLC | DRESDNER BANK AG LONDON BRANCH | C | B | 1/31/2008 | USD | Rejected |
| LCPI/UK | NYCOMED HOLDING A/S | CITIBANK, N.A. (MASTER) INTERNATIONAL PLC | B | B | 8/7/2008 | USD | Rejected |
| LCPI/UK | NYCOMED HOLDING A/S | CITIBANK, N.A. (MASTER) INTERNATIONAL PLC | B2 USD | B | 8/7/2008 | USD | Rejected |
| LCPI/UK | NYCOMED HOLDING A/S | DRESDNER | C2 USD | B | 8/22/2008 | USD | Rejected |
| LCPI/UK | NYCOMED HOLDING A/S | MERRILL LYNCH INTERNATIONAL | A | B | 8/27/2008 | USD | Rejected |
| LCPI/UK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 7/23/2008 | USD | Rejected |
| LCPI/UK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/6/2008 | USD | Rejected |
| LCPI/UK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/8/2008 | USD | Rejected |
| LCPI/UK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 8/28/2008 | USD | Rejected |
| LCPI/UK | NYCOMED HOLDING A/S | MORGAN STANLEY SENIOR FUNDING, INC. | A | B | 6/4/2008 | USD | Rejected |
| LCPI/UK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 5/21/2008 | USD | Rejected |
| LCPI/UK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 6/4/2008 | USD | Rejected |
| LCPI/UK | NYCOMED HOLDING A/S | MORGAN STANLEY BANK INTERNATIONAL LIMITED | A | B | 8/28/2008 | USD | Rejected |
| LCPI/UK | NYCOMED HOLDING A/S | ROYAL BANK OF SCOTLAND | B1 | B | 4/2/2008 | EUR | Rejected |
| LCPI/UK | NYCOMED HOLDING A/S | ROYAL BANK OF SCOTLAND | C1 | B | 4/2/2008 | EUR | Rejected |
| LCPI/UK | PROSIEBEN (26JUN07) OPCO | R3 CAPITAL MANAGEMENT LP | C3 | B | 4/2/2008 | EUR | Rejected |
| LCPI/UK | PROSIEBEN (26JUN07) OPCO | SCOGGIN CAPITAL MGMT (MASTER) | C2 | B | 9/4/2008 | EUR | Rejected |
| LCPI/UK | PROSIEBEN (26JUN07) OPCO | SCOGGIN CAPITAL MGMT (MASTER) | C3 | B | 4/29/2008 | EUR | Rejected |
| LCPI/UK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | B | B | 4/29/2008 | EUR | Rejected |
| LCPI/UK | TYROL ACQUISITION 2 SAS | GOLDMAN SACHS CREDIT PARTNER | B | B | 6/23/2008 | EUR | Rejected |
| LCPI/UK | WDAC INTERMEDIATE (2007) NDLT (PIK) | GOLDMAN SACHS CREDIT PARTNER | C | B | 6/23/2008 | EUR | Rejected |
| LCPI/UK | WDAC INTERMEDIATE (2007) NDLT (PIK) | OCH-ZIFF (MASTER) | PIK | B | 7/2/2008 | EUR | Rejected |
| LCPI/UK | IYELL GROUP PLC | BANK OF AMERICA | B2 | B | 7/23/2008 | EUR | Rejected |

Footnotes:
1 Block trade allocation
2 New trades since November 14, 2008 filing

---

| From: | Baer, Herb [HBaer@epiqsystems.com] |
|---|---|
| Sent: | Sunday, December 14, 2008 6:14 PM |
| Subject: | Lehman Brothers Holding Inc. et al. (08-13555) - Docket #2206 - 5 of 6 - Notice of Filing of Revised Exhibits and Revised Proposed Order Re: Open Trade Confirmations Motion |

Attachments: 5. Exhibit C.pdf

Attached please find part 5 of 6 of:

Notice of Filing of Revised Exhibits and Revised Proposed Order Relating
to the Debtors' Motion for an Order Pursuant to Section 365 of the
Bankruptcy Code Approving the Assumption or Rejection of Open Trade
Confirmations

&lt;&lt;5. Exhibit C.pdf&gt;&gt;

HERB BAER
Epiq Systems
Bankruptcy Solutions
757 Third Avenue, 3rd Floor
New York, NY 10017
Phone: 646.282.2525
Fax: 646.282.2501
Email: hbaer@epiqsystems.com

Innovative technology solutions for litigation, bankruptcy and financial
transactions
New York | DC | Kansas City | Chicago | London | Miami | Philadelphia |
Los Angeles | Portland

This communication (including any attachment(s) is intended solely for the recipient(s) named above and may contain
information that is confidential, privileged or legally protected. Any unauthorized use or dissemination of this
communication is strictly prohibited. If you have received this communication in error, please immediately notify the sender
by return e-mail message and delete all copies of the original communication to include any copy that may reside in your sent
box. Thank you for your cooperation.

---

CONFIDENTIALITY AND SECURITY NOTICE: This e-mail, including any attachments, may contain
confidential and proprietary information and may be legally privileged or otherwise protected by law. It
may be read and used solely by the intended recipient(s), and any review, use or dissemination,
distribution or copying by others is strictly prohibited. If you have received this e-mail in error, please
immediately notify the sender by replying to this e-mail and delete the message and any attachment(s)
from your system immediately without reading, copying or distributing them. Thank you. Basso Capital
Management, L.P. and its affiliated entities retain all proprietary rights they may have in the
information. Nothing in this notice shall be construed in any way to grant permission to transmit
confidential information via this firm's e-mail system. We cannot give any assurances and make no
representation or warranty that this e-mail or any attachments are free of viruses or other harmful code.
We do not accept liability for errors or omissions in the contents of this message, or any attachments,
that are the result of email transmission. We reserve the right to monitor, intercept and block all

communications involving our computer systems. This message, and any attachments, are neither an offer to sell nor a solicitation to invest; any such offer or solicitation shall be made solely by way of the confidential offering memorandum of the relevant fund or funds. Any views or opinions presented are solely those of the author and do not necessarily represent those of this firm.

# EXHIBIT C

# AMENDED TRADES

**LCPI & LCPI UK**
**Assumed with Modification**

| Entity | Deal Name | Customer Name | Tranche | Date | Currency Code | Details |
|---|---|---|---|---|---|---|
| LCPI | ABITIBIBOWATER INC. 04-01-08 | DEUTSCHE BANK AG NEW YORK | B | 9/2/2008 | USD | Assumed with Modification |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | GMAM INVESTMENT FUNDS TRUST II | S | 7/29/2008 | USD | Assumed with Modification |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | DEUTSCHE BANK AG LONDON | B | 8/14/2008 | EUR | Assumed with Modification |
| LCPI | BUFFETS INC. (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | B | 4/1/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC. (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | B | 4/7/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC. (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | B | 4/24/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC. (11/07/06) | SATELLITE SENIOR INCOME FUND, LLC | B | 4/30/2008 | USD | Assumed with Modification |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | DEUTSCHE BANK AG LONDON | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | DEUTSCHE BANK AG LONDON | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 9/13/2007 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, INC. | S | 9/4/2008 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME SERIES III PLC | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | ROYAL BANK OF CANADA | B | 9/5/2008 | USD | Assumed with Modification |
| LCPI | DANA HOLDING TL1/31/08) | CHSO LOAN FUNDING LTD. | B | 6/12/2008 | USD | Assumed with Modification |
| LCPI | DAYCO (MARK IV) | OAK HILL CREDIT OPPORTUNITIES FINANCING, LTD | S | 8/28/2008 | USD | Assumed with Modification |
| LCPI | FIRST DATA CORP (9/24/07-CS) | CITIBANK, N.A. (MASTER) | S | 7/29/2008 | USD | Assumed with Modification |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES | B | 9/8/2008 | USD | Assumed with Modification |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES | B | 6/11/2008 | USD | Assumed with Modification |
| LCPI | GREENTOWN HOLDINGS, L.L.C. | WACHOVIA BANK | B | 6/12/2008 | USD | Assumed with Modification |
| LCPI | GREENTOWN HOLDINGS, L.L.C. (Term B Loan) | WACHOVIA BANK | B | 5/30/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS V, LTD | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS V, LTD | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS VI, LTD | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS VI, LTD | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS VIII, LTD | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS IX, LTD | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS X, LTD | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS XI, LTD | B | 8/19/2008 | USD | Assumed with Modification |

| Entity | Deal Name | Customer Name | Tranche | BIS | TradeDate | CurrCode | Status |
|---|---|---|---|---|---|---|---|
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | HAMLET II, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MERRILL LYNCH CAPITAL SERVICES, INC. | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | CARLYLE HIGH YIELD PARTNERS X, LTD | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | CARLYLE HIGH YIELD PARTNERS VI, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE EXPANSION FUND, LLC | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE EXPANSION FUND, LLC | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE OPPORTUNITIES FUND, LLC | | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE OPPORTUNITIES FUND, LLC | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE EXPANSION FUND, LLC | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | BRIGADE LEVERAGED CAPITAL STRUCTURES FUND, LTD | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | TENNENBAUM OPPORTUNITIES PARTNERS V, LP | | B | 9/8/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MARATHON SPECIAL OPPORTUNITIES MASTER FUND, LTD | | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | CREDIT SUISSE LOAN FUNDING LLC | | B | 8/26/2008 | USD | Assumed with Modification |
| LCPI | HERBST GAMING INC. 2ND A&R 11/03/07 | HIGHLAND CAPITAL MGMT LP | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | DEUTSCHE BANK NEW YORK BRANCH | | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | KYLE ACQUISITION | DORCHESTER CBNA LOAN FUNDING | | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | JPMORGAN CHASE BANK, N.A. | | B | 3/6/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | JPMORGAN CHASE BANK, N.A. | | B | 3/24/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | GOLDMAN SACHS CREDIT PARTNER/LONGACRE MASTER FUND, LTD | | B | 3/24/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | GOLDMAN SACHS CREDIT PARTNER/LONGACRE CAPITAL PARTNERS (QP), LP | | B | 3/24/2008 | USD | Assumed with Modification |
| LCPI | LYONDELLBASELL INDUSTRIES, CITI-12/2007 | QPROSPECT MOUNTAIN FUND, LP | | B | 7/18/2008 | USD | Assumed with Modification |
| LCPI | NATIONAL CINEMEDIA (2/07) | HIGHLAND CAPITAL MGMT LP | | S | 9/9/2008 | USD | Assumed with Modification |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | GOLDMAN SACHS CREDIT PARTNERS | | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | COURAGE SSMF, LP | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1,050BN 08-21-06 | IBS (MF) LTD COURAGE CAP EVENT | | B | 7/24/2008 | USD | Assumed with Modification |
| LCPI | PENN NAT'L GAMING INC-10/03/05 | JPMORGAN CHASE BANK, N.A. | | S | 9/11/2008 | USD | Assumed with Modification |
| LCPI | PENN NAT'L GAMING INC-10/03/05 | JPMORGAN CHASE BANK, N.A. | | S | 9/3/2008 | USD | Assumed with Modification |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2008) | JP MORGAN WHITEFRIARS INC. | | B | 7/3/2008 | USD | Assumed with Modification |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | | B | 5/6/2008 | USD | Assumed with Modification |
| LCPI | SPIEGEL, INC | GRAND CENTRAL ASSET TRUST, MM3 | | B | 4/30/2008 | USD | Assumed |
| LCPI | SPIEGEL, INC | GRAND CENTRAL ASSET TRUST, SVCO SERIES | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOLDMAN SACHS CREDIT PARTNERS | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOLDMAN SACHS CREDIT PARTNERS | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | D.E. SHAW LAMINAR PORTFOLIOS | | B | 7/24/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB PARTNERS | | B | 9/3/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB PARTNERS | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | INSTITUTIONAL BENCHMARKS (MF) | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB ARBITRAGE B FUND | | B | 6/5/2008 | USD | Assumed with Modification |

| Entity | Other Debtor Name | Other Party Name | Tranche | B/S | Trade Date | Currency Code | Assumed Status |
|---|---|---|---|---|---|---|---|
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB ARBITRAGE FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB OFFSHORE FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB OFFSHORE B FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOOD STEWARD TRADING COMPANY | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MANAGEMENT, LP II | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MANAGEMENT, LP II | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD II | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK AG | | B | 7/16/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SATELLITE SENIOR INCOME FUND | | B | 7/16/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | HARTFORD HIGH YIELD HLS FUND | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | TARGUS GROUP INTERNATIONAL, INC. | HARTFORD HIGH YIELD HLS FUND | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | US AIRWAYS GROUP 03-07 | CREDIT SUISSE SENIOR INCOME FUND | | B | 7/16/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | CREDIT SUISSE CANDLEWOOD DISTRESSED LOAN MASTER FUND LTD | | B | 8/5/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | FEINGOLD O'KEEFFE DISTRESSED LOAN MASTER SPECIAL SITUATION FUND LTD | | B | 6/20/2008 | USD | Assumed with Modification |
| LCPI | VISTEON 6,13.06 | FEINGOLD O'KEEFFE MASTER FUND LTD | | B | 6/20/2008 | USD | Assumed with Modification |
| LCPI | VISTEON 6,13.06 | RRR LOAN FUNDING TRUST | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | WR GRACE & CO.-CONN. | RRR LOAN FUNDING TRUST | | B | 8/27/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | ORE HILL HUB FUND LTD | | B | 7/9/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | BARCLAYS BANK PLC | B1 | B | 8/26/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | BARCLAYS BANK PLC | B2 | B | 8/26/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | CREDIT SUISSE INTERNATIONAL | B1 | B | 7/7/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | CREDIT SUISSE INTERNATIONAL | B2 | B | 7/7/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | KINGS CROSS ASSET FUNDING 2 S.A.R.L. | A1 | B | 7/15/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | KINGS CROSS ASSET FUNDING 2 S.A.R.L. | A2 | B | 7/15/2008 | USD | Assumed with Modification |
| LCPIUK | ALPHA III (NOV06) | KINGS CROSS ASSET FUNDING 2 S.A.R.L. | | B | 7/15/2008 | USD | Assumed with Modification |
| LCPIUK | AVIO SENIOR (14DEC06) | BARCLAYS BANK PLC | D | S | 8/21/2008 | USD | Assumed with Modification |
| LCPIUK | AVIO SENIOR (14DEC06) | BLACKROCK LIMITED DURATION INCOME TRUST | C2 USD | S | 4/18/2008 | USD | Assumed with Modification |
| LCPIUK | AVIO SENIOR (14DEC06) | BLACKROCK LIMITED DURATION INCOME TRUST | B2 USD | S | 4/18/2008 | USD | Assumed with Modification |
| LCPIUK | BCM IRELAND HOLDINGS LIMITED | KINGS CROSS ASSET FUNDING 17 S.A.R.L. | B2 | S | 4/13/2008 | EUR | Assumed with Modification |
| LCPIUK | GALA (OCT 05) | GOLDMAN SACHS CREDIT PARTNERS LP | A | S | 9/4/2008 | EUR | Assumed with Modification |
| LCPIUK | INEOS GROUP LIMITED | GOLDMAN SACHS CREDIT PARTNERS LP | A1 | S | 9/4/2008 | EUR | Assumed with Modification |
| LCPIUK | INEOS GROUP LIMITED | GOLDMAN SACHS CREDIT PARTNERS LP | B2 | B | 2/8/2008 | EUR | Assumed with Modification |
| LCPIUK | INEOS GROUP LIMITED | GOLDMAN SACHS CREDIT PARTNERS LP | B1 | B | 7/4/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | GREYWOLF CAPITAL OVERSEAS FUND | Mezzanine | S | 7/4/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | GREYWOLF CAPITAL PARTNERS II, LP | Mezzanine | S | 7/4/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBEN HOLDCO | GOLDMAN SACHS CREDIT PARTNERS LP | B1 | B | 7/29/2008 | EUR | Assumed with Modification |
| LCPIUK | LAVENA SENIOR (2 MAR 07) PROSIEBEN HOLDCO | GOLDMAN SACHS CREDIT PARTNERS LP | B1 | B | 7/29/2008 | EUR | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | GOLDMAN SACHS CREDIT PARTNERS LP | | B | 8/12/2008 | GBP | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | GOLDMAN SACHS CREDIT PARTNERS LP | | B | 8/12/2008 | GBP | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | MARATHON SPECIAL OPPORTUNITY MASTER FUND | C1 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | MARATHON SPECIAL OPPORTUNITY MASTER FUND | B2 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | MARATHON SPECIAL OPPORTUNITY MASTER FUND | B5 | B | 4/1/2008 | GBP | Assumed with Modification |
| LCPIUK | NTL CABLE PLC | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | B6 | B | 4/1/2008 | GBP | Assumed with Modification |

| Entity/Debtor Name | Customer Name | Tranche | B/S | Trade Date | Curr Code | Status |
| --- | --- | --- | --- | --- | --- | --- |
| LCPIUK | NYCOMED HOLDING AS | B1 | | 8/11/2008 | EUR | Assumed with Modification |
| LCPIUK | NYCOMED HOLDING AS | C1 | | 8/11/2008 | EUR | Assumed with Modification |
| LCPIUK | DEUTSCHE BANK AG LONDON BRANCH | C1 | B | 8/11/2008 | EUR | Assumed with Modification |
| LCPIUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | B1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | B1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO STRATEGIC VALUE MASTER FUND, LTD | B2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO STRATEGIC VALUE MASTER FUND, LTD | B2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | C1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO STRATEGIC VALUE MASTER FUND, LTD | C2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | C2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO STRATEGIC VALUE MASTER FUND, LTD | B2 | B | 7/31/2008 | USD | Assumed with Modification |
| LCPIUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO VALUE INVESTMENT MASTER FUND, LTD | B1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | C2 | B | 7/31/2008 | EUR | Assumed with Modification |
| LCPIUK WIND PIK FACILITY | DEUTSCHE BANK AG LONDON BRANCH | PIK | B | 9/11/2008 | USD | Assumed with Modification |
| LCPIUK WIND PIK FACILITY | DEUTSCHE BANK AG LONDON BRANCH | PIK | B | 9/5/2008 | EUR | Assumed with Modification |
| LCPIUK WIND PIK FACILITY | CITADEL HORIZON SARL | PIK | B | 8/27/2008 | EUR | Assumed with Modification |
| LCPIUK WIND PIK FACILITY | JPMORGAN CHASE & CO. | PIK | B | 8/29/2008 | EUR | Assumed with Modification |
| LCPIUK WIND PIK FACILITY | JPMORGAN CHASE & CO. | PIK | B | 9/2/2008 | EUR | Assumed with Modification |

**LCPI & LCPI UK**
**Assumed with Modification – Blackline version**

| Entity | Deal Name | Customer Name | Tranche | Trade Date | CurrCode | Assumed Status |
|---|---|---|---|---|---|---|
| LCPI | ABITIBIBOWATER INC. 04-01-08 | ANGELO GORDON (MASTER) DEUTSCHE BANK AG NEW YORK | B | 9/9/2008 | USD | Assumed with Modification |
| LCPI | AVETA INC. 2ND A&R 8-14-06 | MURRAY CAPITAL MGMT. (MASTER) GMAM INVESTMENT FUNDS TRUST II | S | 7/28/2008 | USD | Rejected Assumed with Modification |
| LCPI | BUCYRUS INTERNATIONAL, INC. 5/07 | DEUTSCHE BANK AG LONDON | B | 8/14/2008 | EUR | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | DEUTSCHE BANK AG LONDON | B | 4/1/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE ASSET MGMT (MASTER) SENIOR INCOME FUND, LLC | B | 4/7/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE ASSET MGMT (MASTER) SENIOR INCOME FUND, LLC | B | 4/24/2008 | USD | Assumed with Modification |
| LCPI | BUFFETS INC (11/07/06) | SATELLITE ASSET MGMT (MASTER) SENIOR INCOME FUND, LLC | B | 4/30/2008 | USD | Assumed with Modification |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | DEUTSCHE BANK AG LONDON | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK | DEUTSCHE BANK AG LONDON | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | COLLINS & AIKMAN PRODUCTS CO | JP MORGAN CHASE BANK NA | S | 9/13/2007 | USD | Assumed with Modification |
| LCPI¹ | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK FIN. MGMT (MASTER) FLOATING RATE INCOME STRATEGIES FUND, INC. | B | 9/4/2008 | USD | Rejected Assumed with Modification |
| LCPI¹ | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | B | 9/4/2008 | USD | Rejected Assumed with Modification |
| LCPI¹ | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | B | 9/4/2008 | USD | Rejected Assumed with Modification |
| LCPI¹ | CONSOLIDATED CONTAINER CO 2ND LIEN | BLACKROCK SENIOR INCOME SERIES III PLC | B | 9/4/2008 | USD | Rejected Assumed with Modification |
| LCPI | CONSOLIDATED CONTAINER HLDGS 1ST LIEN | ROYAL BANK OF CANADA | B | 9/9/2008 | USD | Assumed with Modification |
| LCPI | DANA HOLDING TL(1/31/08) | CVF MASTER FUND LTD CHGO LOAN FUNDING LTD. | S | 8/28/2008 | USD | Assumed with Modification |
| LCPI | DAYCO (MARK IV) | OAK HILL ADVISORS L.P.(MASTER) CREDIT OPPORTUNITIES FINANCING, LTD | B | 7/29/2008 | USD | Rejected Assumed with Modification |
| LCPI | FIRST DATA CORP (9/24/07-CS) | CITIBANK, N.A. (MASTER) | S | 9/8/2008 | USD | Assumed with Modification |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES | B | 6/11/2008 | USD | Assumed with Modification |
| LCPI | GENERAL MOTORS CORPORATION (6/16/03) | COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES | B | 6/12/2008 | USD | Assumed with Modification |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. | WACHOVIA BANK | B | 5/30/2008 | USD | Assumed with Modification |
| LCPI | GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) | WACHOVIA BANK | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON CREDIT INVESTORS(MASTER) INVESTMENT PARTNERS V, LTD | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS VI, LTD | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI¹ | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS X, LTD | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI¹ | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS XI, LTD | B | 8/18/2008 | USD | Assumed with Modification |

| Entity | Deal Name | Customer Name | Tranche | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON CREDIT INVESTORS(MASTER) INVESTMENT PARTNERS V, LTD | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS VIII, LTD | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS IX, LTD | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS X, LTD | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | OCTAGON INVESTMENT PARTNERS XI, LTD | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | HAMLET II, LTD | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MERRILL LYNCH BANK USA, CAPITAL SERVICES, INC. | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | CARLYLE GROUP (MASTER) HIGH YIELD PARTNERS X, LTD | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | CARLYLE HIGH YIELD PARTNERS VI, LTD | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | TENNENBAUM CAPITAL (MASTER) SPECIAL VALUE EXPANSION FUND, LLC | B | 8/18/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | TENNENBAUM CAPITAL (MASTER) SPECIAL VALUE EXPANSION FUND, LLC | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE OPPORTUNITIES FUND, LLC | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | SPECIAL VALUE OPPORTUNITIES FUND, LLC | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | BRIGADE CAPITAL MGMT (MASTER) LEVERAGED CAPITAL STRUCTURES FUND, LTD | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | TENNENBAUM OPPORTUNITIES PARTNERS V, LP | B | 9/8/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | MARATHON MASTER FUND SPECIAL OPPORTUNITIES MASTER FUND LTD | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | HAWAIIAN TELCOM COMMUNICATIONS (5/07) (Tranche C) | CREDIT SUISSE LOAN FUNDING LLC | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | HERBST GAMING INC, 2ND A&R [11/03/07] | BLUEMOUNTAIN CAPITAL (MASTER) DEUTSCHE BANK NEW YORK BRANCH | S | 8/26/2008 | USD | Assumed with Modification |
| LCPI | HEXION CHEMICALS A&R 05/05/2006 | HIGHLAND CAPITAL MGMT LP | B | 8/13/2008 | USD | Assumed with Modification |
| LCPI | KYLE ACQUISITION | DORCHESTER CBNA LOAN FUNDING | B | 9/4/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolve) | JPMORGAN CHASE BANK, N.A. | B | 6/3/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolve) | JPMORGAN CHASE CREDIT PARTNER,LONGACRE MASTER FUND, LTD | B | 3/6/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolve) | GOLDMAN SACHS CREDIT PARTNER,LONGACRE MASTER FUND, LTD | B | 3/24/2008 | USD | Assumed with Modification |
| LCPI | LEAR CORP A&R (4/25/06) (Revolver) | GOLDMAN SACHS CREDIT PARTNERS (CP), LP | B | 3/24/2008 | USD | Assumed with Modification |
| LCPI | LYONDELL/BASELL INDUSTRIES, CITI-12/2007 | ORE HILL PARTNERS LLC - PROSPECT MOUNTAIN FUND, LP | B | 7/18/2008 | USD | Assumed with Modification |
| LCPI | NATIONAL CINEMEDIA (2/07) | HIGHLAND CAPITAL MGMT LP | B | 9/9/2008 | USD | Assumed with Modification |
| LCPI | NEFF CORP 2ND LIEN (5/31/07) | GOLDMAN SACHS MULTI-STRAT PARTNERS | S | 8/13/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1,050/BN 08-21-06 | NATIONWIDE MUTUAL INSURANCE CO | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1,050/BN 08-21-06 | COURAGE Capital Mgmt SSMF, LP | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | NORTHWEST AIRLINES $1,050/BN 08-21-06 | IBS MFI LTD COURAGE CAP EVENT | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | PENN NAT'L GAMING,INC.10/03/05 | JPMORGAN CHASE BANK, N.A. | B | 7/3/2008 | USD | Assumed with Modification |

| Entity | Deal Name | Customer Name | Tranche | Branch | Trade Date | Currency Code | Status/Sale |
|---|---|---|---|---|---|---|---|
| LCPI | PENN NATL GAMING INC 10/03/05 | JPMORGAN CHASE BANK, N.A. | | B | 7/3/2008 | USD | Assumed with Modification |
| LCPI | PQ CORPORATION 1ST LIEN A&R (7/2/08) | JP MORGAN WHITEFRIARS INC. | | B | 9/11/2008 | USD | Assumed with Modification |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | | | 5/6/2008 | USD | Repeated-Assumed with Modification |
| LCPI | QUEBECOR WORLD INC. | BANK OF NOVA SCOTIA | | B | 4/30/2008 | USD | Assumed with Modification |
| LCPI | SPEGEL INC | STRATEGIC VALUE PRRR (MASTER) GRAND | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | SPEGEL INC | CENTRAL ASSET TRUST, MM3 | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GRAND CENTRAL ASSET TRUST, SVCO SERIES | | B | 8/14/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOLDMAN SACHS INT'MT PRRRS MAS CREDIT PARTNERS | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOLDMAN SACHS CREDIT PARTNERS | | B | 7/24/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | D.E. SHAW LAMINAR PORTFOLIOS | | B | 9/3/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB PARTNERS | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | INSTITUTIONAL BENCHMARKS (MF) | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (6/1/07) | LOEB ARBITRAGE B FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB ARBITRAGE FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB OFFSHORE B FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | LOEB OFFSHORE FUND | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | GOOD STEWARD TRADING COMPANY | | B | 6/5/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT (MASTER) WORLDWIDE FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MANAGEMENT, LP II | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MGMT (MASTER) INTERNATIONAL FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN WORLDWIDE FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN INTERNATIONAL FUND, LTD | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SCOGGIN CAPITAL MANAGEMENT, LP II | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | DEUTSCHE BANK AG | | B | 6/6/2008 | USD | Assumed with Modification |
| LCPI | SWIFT TRANSPORTATION (5/10/07) | SATELLITE ASSET MGMT (MASTER) SATELLITE SENIOR INCOME FUND | | B | 7/16/2008 | USD | Assumed with Modification |
| LCPI | TARGUS GROUP INTERNATIONAL, INC. | HARTFORD INVESTMENT MGMT (MASTER) HIGH YIELD HLS FUND | | B | 8/19/2008 | USD | Assumed with Modification |
| LCPI | US AIRWAYS GROUP 03-07 | CANDLEWOOD CAPITAL PARTNERS CREDIT SUISSE CANDLEWOOD SPECIAL SITUATION MASTER FUND LTD | | B | 8/5/2008 | USD | Assumed with Modification |
| LCPI | VISTEON 6.13.06 | FEINGOLD OKEEFFE CAPITAL - MFR DISTRESSED LOAN MASTER FUND LTD | | B | 6/20/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | FEINGOLD OKEEFFE MASTER FUND LTD | | B | 6/20/2008 | USD | Assumed with Modification |
| LCPI | WIMAR OPCO (TROPICANA ENTERTAINMENT) | R6 CAPITAL MANAGEMENT- LP RRR LOAN FUNDING TRUST | | B | 7/10/2008 | USD | Assumed with Modification |
| LCPI | WR GRACE & CO.-CONN. | R6 CAPITAL MANAGEMENT- LP RRR LOAN FUNDING TRUST | | B | 8/27/2008 | USD | Assumed with Modification |
| LCPI | WR GRACE & CO.-CONN. | ORE HILL PARTNERS LLC HUB FUND LTD | | B | 7/9/2008 | USD | Assumed with Modification |
| LCPUK | ALPHA III (NOV/06) | BARCLAYS BANK PLC | B1 | | 8/26/2008 | USD | Assumed with Modification |
| LCPUK | ALPHA III (NOV/06) | BARCLAYS BANK PLC | B2 | | 8/26/2008 | USD | Assumed with Modification |
| LCPUK | ALPHA III (NOV/06) | CREDIT SUISSE INTERNATIONAL | B1 | | 7/17/2008 | USD | Assumed with Modification |
| LCPUK | ALPHA III (NOV/06) | CREDIT SUISSE INTERNATIONAL | B2 | | 7/17/2008 | USD | Assumed with Modification |
| LCPUK | ALPHA III (NOV/06) | KINGS CROSS ASSET FUNDING 2 S.A.R.L | A1 | | 7/15/2008 | USD | Assumed with Modification |
| LCPUK | ALPHA III (NOV/06) | KINGS CROSS ASSET FUNDING 2 S.A.R.L | A2 | | 7/15/2008 | USD | Assumed with Modification |
| LCPUK | ALPHA III (NOV/06) | BARCLAYS BANK PLC | D | | 8/21/2008 | USD | Assumed with Modification |

| Entity Name | Debtor Name / Customer Name | Tranche | | Trade Date | CurCode | Status |
|---|---|---|---|---|---|---|
| LPUK GALA (OCT 05) | CITADEL KINGS CROSS ASSET FUNDING 2 S.A.R.L. | B2 USD | S | 4/18/2008 | USD | Assumed with Modification |
| LPUK AVIO SENIOR (14-DEC06) | BLACKROCK LIMITED DURATION INCOME TRUST | A | S | 4/18/2008 | USD | Assumed with Modification |
| LPUK INEOS GROUP LIMITED | GOLDMAN SACHS CREDIT PARTNERS LP | B1 | B | 7/14/2008 | EUR | Assumed with Modification |
| LPUK INEOS GROUP LIMITED | GOLDMAN SACHS CREDIT PARTNERS LP | B1 | B | 7/14/2008 | EUR | Assumed with Modification |
| LPUK AVIO SENIOR (14-DEC06) | BLACKROCK LIMITED DURATION INCOME TRUST | C1 | S | 4/18/2008 | USD | Assumed with Modification |
| LPUK BCM IRELAND HOLDINGS LIMITED | PGWAGON KINGS CROSS ASSET FUNDING 17 S.A.R.L. | C2 USD | S | 9/4/2008 | EUR | Assumed with Modification |
| LPUK LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | GREYWOLF CAPITAL MGT (MSTR) OVERSEAS FUND | D | S | 7/29/2008 | EUR | Assumed with Modification |
| LPUK LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO | GREYWOLF CAPITAL PARTNERS II, LP | Mezzanine | S | 7/29/2008 | EUR | Assumed with Modification |
| LPUK LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | GOLDMAN SACHS CREDIT PARTNERS LP | Mezzanine | S | 2/8/2008 | GBP | Assumed with Modification |
| LPUK LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO | GOLDMAN SACHS CREDIT PARTNERS LP | B5 | B | 7/14/2008 | GBP | Assumed with Modification |
| LPUK NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC SPECIAL OPPORTUNITY MASTER FUND, LTD | B6 | B | 7/14/2008 | GBP | Assumed with Modification |
| LPUK NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC SPECIAL OPPORTUNITY MASTER FUND, LTD | B2 | B | 8/12/2008 | GBP | Assumed with Modification |
| LPUK NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC SPECIAL OPPORTUNITY MASTER FUND, LTD | B1 | B | 8/12/2008 | EUR | Assumed with Modification |
| LPUK NTL CABLE PLC | MARATHON ASSET MANAGEMENT, LLC SPECIAL OPPORTUNITY MASTER FUND LTD | B1 | B | 4/1/2008 | EUR | Assumed with Modification |
| LPUK NYCOMED HOLDING A/S | CENTAURUS CAPITAL-UK DEUTSCHE BANK AG LONDON BRANCH | C1 | B | 4/1/2008 | EUR | Assumed with Modification |
| LPUK NYCOMED HOLDING A/S | CENTAURUS CAPITAL-UK DEUTSCHE BANK AG LONDON BRANCH | B1 | B | 8/11/2008 | EUR | Assumed with Modification |
| LPUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT SPECIAL OPPORTUNITIES MANAGED ACCOUNT, LP | B1 | B | 8/11/2008 | EUR | Assumed with Modification |
| LPUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT SPECIAL OPPORTUNITIES MANAGED ACCOUNT, LP | B1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LPUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT VALUE INVESTMENT MASTER FUND, LTD | B2 | B | 7/31/2008 | EUR | Assumed with Modification |
| LPUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT STRATEGIC VALUE INVESTMENT MASTER FUND, LTD | B2 | B | 7/31/2008 | USD | Assumed with Modification |
| LPUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT STRATEGIC VALUE INVESTMENT MASTER FUND, LTD | C1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LPUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT STRATEGIC VALUE INVESTMENT MASTER FUND, LTD | C1 | B | 7/31/2008 | EUR | Assumed with Modification |
| LPUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT VALUE INVESTMENT MASTER FUND, LTD | C2 | B | 7/31/2008 | USD | Assumed with Modification |
| LPUK PERTUS SECHZEHNTE GMBH (MAUSER) | APOLLO INVESTMENT STRATEGIC VALUE INVESTMENT MASTER FUND, LTD | C2 | B | 7/31/2008 | USD | Assumed with Modification |

| Entity | Desk Name | Customer Name | Transaction Type | B/S | Trade Date | Currency | Status |
|---|---|---|---|---|---|---|---|
| LCPIUK | WIND PIK FACILITY | CENTAURUS CAPITAL UK DEUTSCHE BANK AG LONDON BRANCH | PIK | B | 9/11/2008 | USD | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | CENTAURUS CAPITAL UK DEUTSCHE BANK AG LONDON BRANCH | PIK | B | 9/5/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | CITADEL HORIZON SARL | PIK | B | 8/27/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | TISBURY CAPITAL JPMORGAN CHASE & CO. | PIK | B | 8/29/2008 | EUR | Assumed with Modification |
| LCPIUK | WIND PIK FACILITY | TISBURY CAPITAL JPMORGAN CHASE & CO. | PIK | B | 9/2/2008 | EUR | Assumed with Modification |

Footnotes:
1 Block trade allocation

5 of 5

| From: | Baer, Herb [HBaer@epiqsystems.com] |
|---|---|
| Sent: | Sunday, December 14, 2008 6:19 PM |
| Subject: | Lehman Brothers Holding Inc. et al. (08-13555) - Docket #2206 - 6 of 6 - Notice of Filing of Revised Exhibits and Revised Proposed Order Re: Open Trade Confirmations Motion |

Attachments: 6. Exhibit D.pdf

Attached please find part 6 of 6 of:

Notice of Filing of Revised Exhibits and Revised Proposed Order Relating
to the Debtors' Motion for an Order Pursuant to Section 365 of the
Bankruptcy Code Approving the Assumption or Rejection of Open Trade
Confirmations

<<6. Exhibit D.pdf>>

HERB BAER
Epiq Systems
Bankruptcy Solutions
757 Third Avenue, 3rd Floor
New York, NY 10017
Phone: 646.282.2525
Fax: 646.282.2501
Email: hbaer@epiqsystems.com

Innovative technology solutions for litigation, bankruptcy and financial
transactions
New York | DC | Kansas City | Chicago | London | Miami | Philadelphia |
Los Angeles | Portland

This communication (including any attachment(s) is intended solely for the recipient(s) named above and may contain
information that is confidential, privileged or legally protected. Any unauthorized use or dissemination of this
communication is strictly prohibited. If you have received this communication in error, please immediately notify the sender
by return e-mail message and delete all copies of the original communication to include any copy that may reside in your sent
box. Thank you for your cooperation.

CONFIDENTIALITY AND SECURITY NOTICE: This e-mail, including any attachments, may contain
confidential and proprietary information and may be legally privileged or otherwise protected by law. It
may be read and used solely by the intended recipient(s), and any review, use or dissemination,
distribution or copying by others is strictly prohibited. If you have received this e-mail in error, please
immediately notify the sender by replying to this e-mail and delete the message and any attachment(s)
from your system immediately without reading, copying or distributing them. Thank you. Basso Capital
Management, L.P. and its affiliated entities retain all proprietary rights they may have in the
information. Nothing in this notice shall be construed in any way to grant permission to transmit
confidential information via this firm's e-mail system. We cannot give any assurances and make no
representation or warranty that this e-mail or any attachments are free of viruses or other harmful code.
We do not accept liability for errors or omissions in the contents of this message, or any attachments,
that are the result of email transmission. We reserve the right to monitor, intercept and block all

communications involving our computer systems. This message, and any attachments, are neither an offer to sell nor a solicitation to invest; any such offer or solicitation shall be made solely by way of the confidential offering memorandum of the relevant fund or funds. Any views or opinions presented are solely those of the author and do not necessarily represent those of this firm.

# EXHIBIT D

# PROPOSED ORDER

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
                                                        :
In re                                                   :        Chapter 11 Case No.
                                                        :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                :        08-13555 (JMP)
                                                        :
                    Debtors.                            :        (Jointly Administered)
                                                        :
                                                        :
------------------------------------------------------------------x

### ORDER PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE
### APPROVING THE ASSUMPTION
### OR REJECTION OF OPEN TRADE CONFIRMATIONS

Upon the motion, dated November 14, 2008 (the "Motion"), of Lehman

Brothers Holdings Inc. ("LBHI") and its affiliated debtor, Lehman Commercial Paper

Inc. ("LCPI"), as debtors and debtors in possession (together, the "Debtors"), pursuant to

section 365(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 6006

of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 6006-

1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local

Rules") for entry of an order approving the Debtors' assumption of the Assumed Trades,[1]

rejection the Rejected Trades, and modification and assumption of the Amended Trades,

all as more fully described in the Motion; and the Court having jurisdiction to consider

the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334

and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of

New York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting

---

[1] Capitalized terms used and not otherwise defined herein shall have the meanings
ascribed to them in the Motion.

C.J.); and consideration of the Motion and the relief requested therein being a core

proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court

pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having

been provided in accordance with the procedures set forth in the order entered September

22, 2008 governing case management and administrative procedures [Docket No. 285] to

(i) the United States Trustee for the Southern District of New York; (ii) the attorneys for

the Official Committee of Unsecured Creditors; (iii) the Securities and Exchange

Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the

Southern District of New York; (vi) all parties who have requested notice in these chapter

11 cases; and (vii) all Counterparties; and it appearing that no other or further notice need

be provided; and a hearing (the "Hearing") having been held to consider the relief

requested in the Motion; and the Court having found and determined that the relief sought

in the Motion is in the best interests of the Debtors, their estates and creditors, and all

parties in interest and that the legal and factual bases set forth in the Motion establish just

cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor, it is

      ORDERED that the Motion is granted; and it is further

      ORDERED, pursuant to section 365(a) of the Bankruptcy Code, that the

Debtors' assumption of the Assumed Trades set forth on Exhibit A annexed hereto is

hereby approved; and it is further

      ORDERED, pursuant to section 365(a) of the Bankruptcy Code, that the

Debtors' rejection of the Rejected Trades set forth on Exhibit B annexed hereto is hereby

approved, with such rejection effective as of the date hereof; and it is further

                2

ORDERED, pursuant to section 365(a) of the Bankruptcy Code, that the Debtors are authorized to enter into agreements to modify the Amended Trades set forth on Exhibit C annexed hereto and that assumption of the Amended Trades as modified is hereby approved; and it is further

ORDERED that the Debtors are not required to pay any cure costs to any Counterparty to an Assumed Trade or an Amended Trade; and it is further

ORDERED that the Debtors have demonstrated adequate assurance of future performance of the Assumed Trades and the Amended Trades; and it is further

ORDERED that no Counterparty shall be entitled to assert or take any action to exercise a right to set off any prepetition claim that it might have against either Debtor, including, without limitation, claims for damages arising from the rejection of a Rejected Trade, against any obligation payable to the applicable Debtor under any Assumed Trade or Amended Trade; and it is further

ORDERED that settlement of all Assumed Trades or Amended Trades shall include all appropriate, usual and customary settlement adjustments;

ORDERED that the Debtors are authorized to execute and deliver all instruments and documents, and take such other actions as may be necessary or appropriate to implement and effectuate the assumption, rejection or modification of Open Trade Confirmations as provided in this Order; and it is further

ORDERED that notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and that the requirements of Bankruptcy Rule 6006(a) and Local Rule 6006-1 are satisfied; and it is further

ORDERED that this Court retains jurisdiction to hear and determine all

matters arising from or related to the implementation and/or interpretation of this Order.

Dated: December    , 2008
          New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

~~WEIL, GOTSHAL & MANGES LLP~~
~~767 Fifth Avenue~~
~~New York, New York 10153~~
~~Telephone: (212) 310-8000~~
~~Facsimile: (212) 310-8007~~
~~Jacqueline Marcus~~

~~Attorneys for Debtors~~
~~and Debtors in Possession~~ UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | : | 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |
| | : | |

-------------------------------------------------------------x

### ORDER PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE APPROVING THE ASSUMPTION OR REJECTION OF OPEN TRADE CONFIRMATIONS

Upon the motion, dated November 14, 2008 (the "Motion"), of Lehman

Brothers Holdings Inc. ("LBHI") and its affiliated debtor, Lehman Commercial Paper Inc.

("LCPI"), as debtors and debtors in possession (together, the "Debtors"), pursuant to

section 365(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 6006

of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 6006-1

of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules")

for entry of an order approving the Debtors' assumption of the Assumed Trades,[1]

rejection the Rejected Trades, and modification and assumption of the Amended Trades,

all as more fully described in the Motion; and the Court having jurisdiction to consider

---

[1] Capitalized terms used and not otherwise defined herein shall have the meanings
ascribed to them in the Motion.

the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334

and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of

New York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting

C.J.); and consideration of the Motion and the relief requested therein being a core

proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court

pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having

been provided in accordance with the procedures set forth in the order entered September

22, 2008 governing case management and administrative procedures [Docket No. 285] to

(i) the United States Trustee for the Southern District of New York; (ii) the attorneys for

the Official Committee of Unsecured Creditors; (iii) the Securities and Exchange

Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the

Southern District of New York; (vi) all parties who have requested notice in these chapter

11 cases; and (vii) all ~~Counterparites~~Counterparties; and it appearing that no other or

further notice need be provided; and a hearing (the "Hearing") having been held to

consider the relief requested in the Motion; and the Court having found and determined

that the relief sought in the Motion is in the best interests of the Debtors, their estates and

creditors, and all parties in interest and that the legal and factual bases set forth in the

Motion establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor, it is

ORDERED that the Motion is granted; and it is further

ORDERED, pursuant to section 365(a) of the Bankruptcy Code, that the

Debtors' assumption of the Assumed Trades set forth on Exhibit A annexed hereto is

hereby approved; and it is further

ORDERED, pursuant to section 365(a) of the Bankruptcy Code, that the

Debtors' rejection of the Rejected Trades set forth on Exhibit B annexed hereto is hereby

approved, with such rejection *nunc pro tunc* toeffective as of the date of the

Motionhereof; and it is further

ORDERED, pursuant to section 365(a) of the Bankruptcy Code, that the

Debtors are authorized to enter into agreements to modify the Amended Trades set forth

on Exhibit C annexed hereto and that assumption of the Amended Trades as modified is

hereby approved; and it is further

ORDERED that the Debtors are not required to pay any cure costs to any

Counterparty to an Assumed Trade or an Amended Trade; and it is further

ORDERED that the Debtors have demonstrated adequate assurance of

future performance of the Assumed Trades and the Amended Trades; and it is further

ORDERED that no Counterparty shall be entitled to assert or take any

action to exercise a right to set off any prepetition claim that it might have against either

Debtor, including, without limitation, claims for damages arising from the rejection of a

Rejected Trade, against any obligation payable to the applicable Debtor under any

Assumed Trade or Amended Trade; and it is further

ORDERED that settlement of all Assumed Trades or Amended Trades

shall include all appropriate, usual and customary settlement adjustments;

ORDERED that the Debtors are authorized to execute and deliver all instruments and documents, and take such other actions as may be necessary or appropriate to implement and effectuate the assumption, rejection or modification of Open Trade Confirmations as provided in this Order; and it is further

ORDERED that notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and that the requirements of Bankruptcy Rule 6006(a) and Local Rule 6006-1 are satisfied; and it is further

ORDERED that this Court retains jurisdiction to hear and determine all matters arising from or related to the implementation and/or interpretation of this Order.

Dated: December    , 2008
     New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

Document comparison done by DeltaView on Saturday, December 13, 2008 8:12:18 PM

| Input: | |
|---|---|
| Document 1 | pcdocs://ny2/1945870/1 |
| Document 2 | pcdocs://ny2/1945870/2 |
| Rendering set | standard |

| Legend: |
|---|
| Insertion |
| Deletion |
| Moved from |
| Moved to |
| Style change |
| Format change |
| Moved deletion |
| Inserted cell |
| Deleted cell |
| Moved cell |
| Split/Merged cell |
| Padding cell |

| Statistics: | Count |
|---|---|
| Insertions | 8 |
| Deletions | 14 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 22 |