May 19, 2009

Bill Number  63651
File Number 0303694-0001075

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

April 1 through 30, 2009

Re: Wolf - Riverwalk Square

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 04/02/09 | TAB | Conference with Ms. Foote regarding notice of foreclosure sale received from Corus Bank and notice to asset managers at TriMont regarding same. [001 ] | 0.40 Hrs | $198.00 |
| | | Asset Analysis Totals | 0.40 Hrs | $198.00 |
| | | TOTAL SERVICES | | $198.00 |

**HOURLY RATE**

| | | | | |
|---|---|---|---|---|
| Banahan, Thomas A. | | 0.40 Hrs | $198.00 | |
| | | 0.40 Hrs | $198.00 | |
| | | INVOICE TOTAL | $198.00 | |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Wolf - Riverwalk Square
   File Number 0303694-0001075

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 198.00 | 198.00 |
| Subtotals | | 198.00 | 198.00 |
| Totals | | 198.00 | 198.00 |

May 19, 2009

Bill Number  63652

File Number 0303694-0001170

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

April 1 through 30, 2009

Re: IBM Building

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 04/06/09 | TAB | Review files with respect to filed copies of UCC-1's and correspondence to Mr. Goble and Ms. Harding regarding same. [001 ] | 0.40 Hrs | $198.00 |
| 04/06/09 | TAB | Review correspondence from Mr. Goble of Trimont and Ms. Harding of ULLICO regarding request for copies of filed UCC-1 financing statements for senior loan. [001 ] | 0.10 Hrs | $49.50 |
| 04/06/09 | TAB | Review letter from Danske Bank regarding request for missing mezz loan documents and review schedule of missing mezz loan documents attached thereto. [001 ] | 0.20 Hrs | $99.00 |
| 04/06/09 | TAB | Conference with Mr. Goldsmith regarding copying of survey and review of files for statutory agent letter requested by Danske Bank. [001 ] | 0.10 Hrs | $49.50 |
| 04/06/09 | TAB | Correspondence to Mr. Goble of Trimont regarding delivery of certain mezzanine loan documents requested by Danske Bank. [001 ] | 0.30 Hrs | $148.50 |
| 04/06/09 | TAB | Attention to reviewing mezzanine loan documents and closing files for missing documentation requested by Danske Bank. [001 ] | 1.50 Hrs | $742.50 |
| 04/13/09 | TAB | Correspondence to Mr. Goble of TriMont regarding delivery of original survey. [001 ] | 0.20 Hrs | $99.00 |
| 04/13/09 | TAB | Conference with Mr. Goldsmith regarding location of survey print requested by TriMont. [001 ] | 0.20 Hrs | $99.00 |
| | | Asset Analysis Totals | 3.00 Hrs | $1,485.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  | | | TOTAL SERVICES | $1,485.00 |
|---|---|---|---|---|

**HOURLY RATE**

| Banahan, Thomas A. | 3.00 Hrs | $1,485.00 |
|---|---|---|
|  | 3.00 Hrs | $1,485.00 |

**DISBURSEMENTS**

<u>Disbursements</u>
   <u>Copying</u>

| Reproduction | | $1.00 |
|---|---|---|
| Copying Totals | | $1.00 |

<u>Postage</u>

| US Postage | $0.42 |
|---|---|
| Postage Totals | $0.42 |
| Disbursements Totals | $0.42 |

|  | TOTAL DISBURSEMENTS | $1.42 |
|---|---|---|

|  | INVOICE TOTAL | $1,486.42 |
|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: IBM Building
File Number 0303694-0001170

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 1,485.00 | 1,485.00 |
| | Subtotals | | 1,485.00 | 1,485.00 |
| Disbursements | | | | |
| Copying | | | 1.00 | 1.00 |
| Postage | | | 0.42 | 0.42 |
| | Subtotals | | 1.42 | 1.42 |
| | Totals | | 1,486.42 | 1,486.42 |

May 21, 2009

Bill Number  63746
File Number 0303694-0002044

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

April 1 through 30, 2009

Re: Carillon Modification

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|------|------|-------------|------|-------|
| | <u>Financing</u> | | | |
| 04/08/09 | RAR | Telephone conference with Ms. Halperin regarding revised PNA and preparation of mezz loan amendment. [009 ] | 0.30 Hrs | $157.50 |
| 04/08/09 | RAR | Conference with Mr. Stein regarding draft loan amendment. [009 ] | 0.30 Hrs | $157.50 |
| 04/08/09 | RAR | Review revised PNA and second amendment. [009 ] | 0.50 Hrs | $262.50 |
| 04/08/09 | CHS | Conference with Mr. Rossi regarding potential modification of Fortress loan, mezzanine loan and senior North and South loans. [009 ] | 0.60 Hrs | $270.00 |
| 04/08/09 | CHS | Review existing construction loan document modifications and mezzanine loan agreement and modifications regarding maturity dates and extension options/rights. [009 ] | 1.50 Hrs | $675.00 |
| 04/09/09 | RAR | Prepare senior and mezzanine extensions. [009 ] | 1.30 Hrs | $682.50 |
| 04/09/09 | RAR | Conference with Mr. Stein regarding preparation of senior and mezz amendment. [009 ] | 0.50 Hrs | $262.50 |
| 04/09/09 | CHS | Conference with Mr. Ferguson (Trimont) regarding intervening modifications of October 2008. [009 ] | 1.00 Hrs | $450.00 |
| 04/09/09 | CHS | Review Lehman proposed form of PNA. [009 ] | 0.40 Hrs | $180.00 |
| 04/09/09 | CHS | Commence drafting of modification agreement and pledge agreement modifications. [009 ] | 1.30 Hrs | $585.00 |
| 04/09/09 | CHS | Conference and correspondence with Mr. Rossi and Lehman representatives regarding existing Fortress loan document extension options. [009 ] | 1.00 Hrs | $450.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Carillon Modification

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/09/09 | CHS | Review proposed forms of pre-negotiation agreement and conference with Mr. Rossi regarding same. [009] | 0.90 Hrs | $405.00 |
| 04/09/09 | CHS | Commence drafting of proposed extension letter for State Street. [009] | 0.60 Hrs | $270.00 |
| 04/10/09 | CHS | Attention to drafting letter agreement. [009] | 0.30 Hrs | $135.00 |
| 04/10/09 | CHS | Attention to drafting South loan modification/extension. [009] | 0.90 Hrs | $405.00 |
| 04/10/09 | CHS | Attention to drafting modification/extension of mezzanine loan agreement. [009] | 1.00 Hrs | $450.00 |
| 04/10/09 | CHS | Address issue with Mr. Rossi in connection with conditions of extension of Fortress loan including review of Fortress pledge agreement. [009] | 1.10 Hrs | $495.00 |
| 04/10/09 | CHS | Review proposed form of Fortress amendments to note. [009] | 0.30 Hrs | $135.00 |
| 04/10/09 | CHS | Review proposed from of Fortress amendments to pledge agreement. [009] | 0.80 Hrs | $360.00 |
| 04/13/09 | RAR | Conference with Mr. Stein regarding loan amendments and open issues regarding same. [009] | 0.60 Hrs | $315.00 |
| 04/13/09 | RAR | Prepare loan amendment. [009] | 2.50 Hrs | $1,312.50 |
| 04/13/09 | CHS | Conference with Mr. Rossi regarding loan amendment. [009] | 0.30 Hrs | $135.00 |
| 04/13/09 | CHS | Prepare revisions to modification to senior loan. [009] | 1.50 Hrs | $675.00 |
| 04/13/09 | CHS | Prepare revisions to modification agreements for senior loan. [009] | 1.50 Hrs | $675.00 |
| 04/14/09 | RAR | Telephone conference with Ms. Halperin and Messrs. Barsanti and Demartino regarding certain terms of mezzanine loan. [009] | 0.30 Hrs | $157.50 |
| 04/14/09 | CHS | Review Fortress loan agreement regarding major decisions. [009] | 0.50 Hrs | $225.00 |
| 04/14/09 | CHS | Conference with Mr. Rossi regarding questions for Lehman regarding modifications. [009] | 0.60 Hrs | $270.00 |
| 04/14/09 | CHS | Review intercreditor agreements regarding modifications. [009] | 0.50 Hrs | $225.00 |
| 04/15/09 | CHS | Review of revisions to PNA and second modification to Fortress loan documents. [009] | 1.30 Hrs | $585.00 |
| 04/15/09 | CHS | Continued revisions to modification documents after conference with Lehman and Mr. Rossi. [009] | 1.90 Hrs | $855.00 |
| 04/15/09 | CHS | Telephone conference and correspondence with Messrs. Demartino and Rossi regarding extension loan document and intercreditor provisions. [009] | 0.90 Hrs | $405.00 |
| 04/15/09 | CHS | Conference with Mr. Coury regarding status of extension/modification with borrower and mezz lender. | 0.50 Hrs | $225.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Carillon Modification

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | [009 ] | | |
| 04/15/09 | AC | Review Minimum Release Price Schedules, telephone conferences with Messrs. Stein and Ferguson regarding same and review Amendments to Mezzanine Note. [009 ] | 2.00 Hrs | $470.00 |
| 04/16/09 | RAR | Participate in telephone conference with Mr. Stein and Lehman team. [009 ] | 0.60 Hrs | $315.00 |
| 04/16/09 | RAR | Telephone conference with Mr. Stein regarding draft amendment. [009 ] | 0.40 Hrs | $210.00 |
| 04/16/09 | CHS | Commence redrafting of all modification documents, consent letters and prepare side letter regarding Radco to integrate new business terms. [009 ] | 5.30 Hrs | $2,385.00 |
| 04/16/09 | CHS | Participate in telephone conference with Lehman and Mr. Rossi regarding revised business terms to proposed modifications. [009 ] | 1.20 Hrs | $540.00 |
| 04/17/09 | RAR | Prepare loan amendment documents. [009 ] | 2.50 Hrs | $1,312.50 |
| 04/17/09 | CHS | Revisions to modifications and letter agreements to reflect client comments. [009 ] | 5.20 Hrs | $2,340.00 |
| 04/17/09 | CHS | Numerous conferences and correspondence with client regarding business terms of modification as a result of their meeting with borrower principals. [009 ] | 2.10 Hrs | $945.00 |
| 04/20/09 | CHS | Correspondence with Mr. Ferguson (Trimont) and Ms. Cote regarding minimum release price/minimum sale price schedules to be used as exhibits to Senior and Mezzanine modification agreements. [009 ] | 1.10 Hrs | $495.00 |
| 04/20/09 | AC | Conferences with Mr. Stein regarding loan modification. [009 ] | 0.60 Hrs | $141.00 |
| 04/21/09 | RAR | Attention to revisions to proposed amendments to senior and mezzanine loan documents. [009 ] | 2.90 Hrs | $1,522.50 |
| 04/21/09 | RAR | Telephone conference with Lehman team regarding preparation of letter to borrower. [009 ] | 0.40 Hrs | $210.00 |
| 04/21/09 | RAR | Prepare for and participate in telephone conference with borrower's counsel. [009 ] | 0.60 Hrs | $315.00 |
| 04/21/09 | RAR | Prepare email correspondence to borrower regarding no further discussion. [009 ] | 1.20 Hrs | $630.00 |
| 04/21/09 | JJT | Review modification documents. [009 ] | 1.30 Hrs | $910.00 |
| 04/21/09 | JJT | Conference with Mr. Rossi regarding Lehman's response to WSG's request. [009 ] | 0.30 Hrs | $210.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Carillon Modification

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/21/09 | CHS | Telephone conference and correspondence with Mr. Ferguson regarding terms of proposed modification and extension, minimum release prices and status of recent title examination and conference with Ms. Cote regarding title search procedures. [009 ] | 2.30 Hrs | $1,035.00 |
| 04/21/09 | CHS | Telephone conference with client and Mr. Rossi regarding call with borrower's counsel. [009 ] | 0.70 Hrs | $315.00 |
| 04/21/09 | CHS | Telephone conference with Mr. Rossi and borrower's counsel regarding forms of modification agreements and borrower's intention to re-negotiate loan terms. [009 ] | 1.00 Hrs | $450.00 |
| 04/21/09 | CHS | Conference with Ms. Azcuy-Diaz (WGM) regarding October 2008 modification to Fortress loan and construction loans. [009 ] | 0.70 Hrs | $315.00 |
| 04/22/09 | RAR | Telephone conference with Mr. Shatz, borrower counsel, regarding proposed amendment. [009 ] | 0.30 Hrs | $157.50 |
| 04/22/09 | RAR | Telephone conference with Mr. Barsanti regarding Lehman position on proposed amendment. [009 ] | 0.30 Hrs | $157.50 |
| 04/22/09 | CHS | Conference with Messrs. Rossi and Banahan regarding status of Carillon modifications and extension documents. [009 ] | 1.10 Hrs | $495.00 |
| 04/22/09 | CHS | Attention to drafting North modification agreement and conference with Ms. Cote regarding same. [009 ] | 1.20 Hrs | $540.00 |
| 04/22/09 | CHS | Review and forward copies of North and South intercreditor agreements and amendments to servicer and Mr. Demartino. [009 ] | 0.50 Hrs | $225.00 |
| 04/22/09 | AC | Prepare Third Modification for North Carillon construction loan and conferences with Mr. Stein regarding same. [009 ] | 1.10 Hrs | $258.50 |
| 04/23/09 | RAR | Prepare letter to State Street waiving 10 day notice period. [009 ] | 0.50 Hrs | $262.50 |
| 04/23/09 | RAR | Prepare memo to Lehman regarding Fortress remedies. [009 ] | 2.40 Hrs | $1,260.00 |
| 04/23/09 | RAR | Prepare for and participate in telephone conference with Mr. Barsanti and Ms. Halperin regarding Fortress remedies. [009 ] | 1.30 Hrs | $682.50 |
| 04/23/09 | RAR | Telephone conference with Messrs. Demartino and Stein regarding mezz loan extension option. [009 ] | 0.60 Hrs | $315.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Carillon Modification

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/23/09 | TAB | Telephone conference with Mr. Bond regarding effect of potential bankruptcy of LB Carillon Construction LLC under Fortress pledge loan documents. [009 ] | 0.10 Hrs | $49.50 |
| 04/23/09 | TAB | Conferences with Messrs. Rossi and Stein regarding review of Fortress pledge loan documents in connection with potential default under Fortress pledge loan and ramifications of same. [009 ] | 0.40 Hrs | $198.00 |
| 04/23/09 | TAB | Attention to reviewing Fortress pledge loan documents including pledge agreement and guaranty of recourse obligations and collateral assignment of mortgages and review of UCC foreclosure procedures and conference with Mr. Rossi regarding remedies available to Fortress in the event of default under pledge loan by LB Carillon Construction LLC and filing of bankruptcy of LB Carillon Construction LLC. [009 ] | 1.70 Hrs | $841.50 |
| 04/23/09 | CHS | Review Fortress pledge agreement regarding consents necessary to pursue enforcement actions, including sending a notice of default. [009 ] | 0.60 Hrs | $270.00 |
| 04/23/09 | CHS | Review Fortress pledge with Mr. Banahan regarding procedures Fortress must follow upon a borrower event of default and whether bankruptcy filing of borrower triggers recourse to LBHI under guaranty. [009 ] | 1.10 Hrs | $495.00 |
| 04/23/09 | CHS | Draft letter to State Street waiving their 10 day notice and opportunity to cure senior loan defaults and conference with Mr. Rossi regarding same. [009 ] | 1.10 Hrs | $495.00 |
| 04/23/09 | CHS | Conference with Messrs. Rossi and Banahan regarding status of loan document amendments and LB's offer to extend. [009 ] | 0.50 Hrs | $225.00 |
| 04/23/09 | CHS | Telephone conference with Mr. Bond regarding Fortress' role in negotiating extension and modification. [009 ] | 0.50 Hrs | $225.00 |
| 04/23/09 | AC | Conference with Mr. Banahan regarding Fortress loan documents. [009 ] | 0.10 Hrs | $23.50 |
| 04/23/09 | MA | Review of files for Recourse Obligation Guaranty and other guaranties. [009 ] | 0.80 Hrs | $148.00 |
| 04/24/09 | CHS | Status calls with Messrs. Rossi and Banahan. [009 ] | 0.40 Hrs | $180.00 |
| 04/27/09 | RAR | Telephone conference with Lehman team regarding PNA. [009 ] | 1.10 Hrs | $577.50 |
| 04/27/09 | RAR | Prepare PNA. [009 ] | 4.50 Hrs | $2,362.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Carillon Modification

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/27/09 | TAB | Conferences with Messrs. Rossi, Stein and Thomas regarding status of pre-negotiation agreement for Carillon mortgage loans. [009 ] | 0.20 Hrs | $99.00 |
| 04/27/09 | CHS | Conference with Messrs. Thomas and Rossi regarding PNA with Borrower. [009 ] | 0.50 Hrs | $225.00 |
| 04/27/09 | AC | Conferences with Mr. Glanz regarding second mortgage loans. [009 ] | 0.30 Hrs | $70.50 |
| 04/27/09 | DLG | Draft initial Pre-Negotiation Agreement (PNA) for South Carillon mortgage loan and send to Mr. Rossi with note as to location of Lehman-required provisions; receive Mr. Rossi's comments, revise and re-send; then draft similar PNA for North Carillon mortgage loan, followed by revision covering both South and North Carillon mortgage loans together in light of recent cross-collateralization. [009 ] | 3.20 Hrs | $1,584.00 |
| 04/27/09 | DLG | Discuss need for Pre-Negotiation Agreement (PNA) with Mr. Rossi and review email details from Mr. Thomas and Lehman's specifications for same; telephone conference with Mr. Stein for background information on existing two mortgage loans and mezzanine loans. [009 ] | 0.40 Hrs | $198.00 |
| 04/27/09 | DLG | Review existing loan documents on three loans to prepare a Pre-Negotiation Agreement (PNA). [009 ] | 0.90 Hrs | $445.50 |
| 04/27/09 | DLG | Draft separate initial Pre-Negotiation Agreement (PNA) for mezzanine loan and send to Mr. Rossi with redline against mortgage PNA. [009 ] | 0.90 Hrs | $445.50 |
| 04/28/09 | RAR | Analysis of issues regarding payment of working capital to Canyon Ranch. [009 ] | 2.90 Hrs | $1,522.50 |
| 04/28/09 | RAR | Telephone conference with Lehman team regarding PNA and issues regarding payment of working capital to Canyon Ranch. [009 ] | 1.00 Hrs | $525.00 |
| 04/28/09 | TAB | Telephone conference with Messrs. Rossi, Fischler and Ferguson regarding 2009 budget for Canyon Ranch expenses. [009 ] | 0.50 Hrs | $247.50 |
| 04/28/09 | TAB | Telephone conferences with Mr. Ferguson of Trimont regarding responsibility for payment of working capital for Canyon Ranch expenses under 2009 budget. [009 ] | 0.50 Hrs | $247.50 |
| 04/28/09 | TAB | Review correspondence from Mr. Fischler regarding responsibility for funding $1.9 million in Canyon Ranch expenses. [009 ] | 0.10 Hrs | $49.50 |
| 04/28/09 | TAB | Attention to reviewing various Canyon Ranch management, development and licensing agreements with respect to responsibility for funding $1.9 million in | 0.80 Hrs | $396.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Carillon Modification

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/28/09 | CHS | Canyon Ranch expenses. [009 ] Conference with Messrs. Rossi and Banahan regarding responsibility for operating shortfalls under Canyon Ranch documents. [009 ] | 0.50 Hrs | $225.00 |
| 04/28/09 | CHS | Review initial draft of PNA. [009 ] | 0.30 Hrs | $135.00 |
| 04/28/09 | CHS | Conference with Mr. Glanz regarding second mortgages and PNA. [009 ] | 0.30 Hrs | $135.00 |
| 04/28/09 | DLG | Receive Lehman email regarding difficulties in obtaining pledgees' signatures on PNA's or consents for Lehman signature on PNA's, suggest a unilateral PNA requiring only Borrower's signature, and receive Lehman's approval to prepare same. [009 ] | 0.20 Hrs | $99.00 |
| 04/29/09 | RAR | Continued analysis of issues relating to obligations for Canyon Ranch working capital. [009 ] | 2.50 Hrs | $1,312.50 |
| 04/29/09 | TAB | Conference with Mr. Stein regarding Canyon Ranch agreements and WSG responsibility for paying working capital for shortfalls in operation of Canyon Ranch facilities. [009 ] | 0.50 Hrs | $247.50 |
| 04/29/09 | TAB | Conference with Mr. Stein regarding Canyon Ranch liability for operating shortfalls after stabilization of property (i.e. 95% of condo units sold). [009 ] | 0.10 Hrs | $49.50 |
| 04/29/09 | CHS | Review Canyon Ranch budget of 2008/2009 as forwarded from servicer with Mr. Banahan. [009 ] | 1.00 Hrs | $450.00 |
| 04/29/09 | CHS | Review issues with Mr. Rossi regarding engagements of Radco. [009 ] | 0.40 Hrs | $180.00 |
| 04/29/09 | CHS | Review Canyon Ranch certificate of September 2006. [009 ] | 0.20 Hrs | $90.00 |
| 04/29/09 | CHS | Review Canyon Ranch management agreement for provisions regarding operating shortfall and developers and managers responsibility to fund such shortfalls and conference with Messrs. Rossi and Banahan regarding same. [009 ] | 1.80 Hrs | $810.00 |
| 04/29/09 | CHS | Conference with Mr. Glanz regarding changes to PNA. [009 ] | 0.30 Hrs | $135.00 |
| 04/29/09 | AC | Conferences with Mr. Stein regarding Canyon Ranch documents and review files with respect to same. [009 ] | 0.50 Hrs | $117.50 |
| 04/29/09 | AC | Conferences with Mr. Glanz regarding deal structure. [009 ] | 0.40 Hrs | $94.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Carillon Modification

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/29/09 | DLG | Revise mortgage PNA to work with only Borrower's signature, receive comment from Mr. Stein, revise and resend to Mr. Rossi. [009 ] | 1.90 Hrs | $940.50 |
| 04/29/09 | DLG | Receive and review additional existing loan documents with respect to the draft PNA's. [009 ] | 0.40 Hrs | $198.00 |
| 04/30/09 | RAR | Participate in meeting with Lehman and WSG teams. [009 ] | 3.50 Hrs | $1,837.50 |
| 04/30/09 | RAR | Prepare for meeting with Lehman and WSG teams. [009 ] | 2.70 Hrs | $1,417.50 |
| 04/30/09 | RAR | Prepare PNA. [009 ] | 1.00 Hrs | $525.00 |
| 04/30/09 | TAB | Review correspondence from Ms. Halperin regarding comments of State Street to draft modification documents for one-month extension of loans. [009 ] | 0.10 Hrs | $49.50 |
| 04/30/09 | TAB | Conference with Mr. Stein regarding whether bankruptcy of LB Carillon Construction LLC constitutes event of default under Fortress pledge agreement. [009 ] | 0.10 Hrs | $49.50 |
| 04/30/09 | CHS | Conference with Mr. Rossi regarding senior loan provisions regarding releases and intercreditor agreements. [009 ] | 0.50 Hrs | $225.00 |
| 04/30/09 | CHS | Review and comment on State Street counsel's markup of loan modification agreements. [009 ] | 1.20 Hrs | $540.00 |
| 04/30/09 | CHS | Telephone conference with Mr. Herman (WGM) regarding loan documents and Canyon Ranch documents. [009 ] | 0.60 Hrs | $270.00 |
| 04/30/09 | CHS | Review Canyon Ranch management and development agreements regarding bankruptcy matters. [009 ] | 1.50 Hrs | $675.00 |
| 04/30/09 | AC | Conferences with Messrs. Stein and Goldsmith and Ms. Agnello regarding distribution of closing documents. [009 ] | 0.80 Hrs | $188.00 |
| 04/30/09 | PG | Assisted Ms. Agnello in finalizing discs; burned discs for Mr. Stein. [009 ] | 2.50 Hrs | $487.50 |
| 04/30/09 | MA | Review CD Roms for Consent, Subordination and Recognition Agreement for July 2005 Construction (North) Loan and 2004 Construction(South) Loan; scan Canyon Ranch documents for (date) closing; revisions to closing indexes. [009 ] | 4.60 Hrs | $851.00 |

|  |  | Financing Totals | 124.70 Hrs | $56,747.00 |
|--|--|------------------|------------|-----------|
|  |  | TOTAL SERVICES | | $56,747.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Carillon Modification

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 39.50 Hrs | $20,737.50 |
| Banahan, Thomas A. | 5.10 Hrs | $2,524.50 |
| Thomas, James J. | 1.60 Hrs | $1,120.00 |
| Stein, Clifford | 56.90 Hrs | $25,605.00 |
| Cote, Anna | 5.80 Hrs | $1,363.00 |
| Glanz, David L. | 7.90 Hrs | $3,910.50 |
| Goldsmith, Paul | 2.50 Hrs | $487.50 |
| Agnello, Michele | 5.40 Hrs | $999.00 |
| | 124.70 Hrs | $56,747.00 |

**DISBURSEMENTS**

Disbursements
   Copying

| | |
|---|---|
| Reproduction | $199.40 |
| Copying Totals | $199.40 |

Facsimile

| | |
|---|---|
| Fax - Transmittal | $6.09 |
| Facsimile Totals | $6.09 |

Telephone

| | |
|---|---|
| Telephone | $29.50 |
| Telephone Totals | $29.50 |

Local travel

| | |
|---|---|
| Local Travel | $10.50 |
| Local travel Totals | $10.50 |

Meals

| | |
|---|---|
| Conference/Meeting Expenses | $22.85 |
| Meals Totals | $22.85 |
| Disbursements Totals | $22.85 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |
|---|---|
| TOTAL DISBURSEMENTS | $268.34 |
| INVOICE TOTAL | $57,015.34 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Carillon Modification
File Number 0303694-0002044

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Financing |  |  | 56,747.00 | 56,747.00 |
|  | Subtotals |  | 56,747.00 | 56,747.00 |
| <u>Disbursements</u> |  |  |  |  |
| Copying |  |  | 199.40 | 199.40 |
| Facsimile |  |  | 6.09 | 6.09 |
| Telephone |  |  | 29.50 | 29.50 |
| Local travel |  |  | 10.50 | 10.50 |
| Meals |  |  | 22.85 | 22.85 |
|  | Subtotals |  | 268.34 | 268.34 |
|  | Totals |  | 57,015.34 | 57,015.34 |

May 19, 2009

Bill Number  63653

File Number 0303694-0002077

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 1 through 30, 2009

Re: RFR - Riande Hotel

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 04/06/09 | TAB | Review and analyze correspondence with Mr. Steiner of RFR regarding delivery of partially executed PNA. [001] | 0.10 Hrs | $49.50 |
| 04/09/09 | TAB | Review and analyze correspondence from RFR regarding failure of LBHI to countersign PNA and request for meeting to negotiate terms of loan. [001] | 0.10 Hrs | $49.50 |
| 04/13/09 | TAB | Conference with Mr. Thomas regarding status of execution of PNA for mezzanine loan. [001] | 0.10 Hrs | $49.50 |
| 04/13/09 | TAB | Telephone conference regarding status of execution of PNA and letter received from RFR with respect to same. [001] | 0.10 Hrs | $49.50 |
| 04/14/09 | TAB | Review loan files to prepare for meeting on workout strategies with Messrs. Brusco, Gorey, Fischler and Thomas. [001] | 1.80 Hrs | $891.00 |
| 04/15/09 | TAB | Attention to reviewing zoning opinion and opinion regarding condominium status of property and title policy in preparation for meeting with Messrs. Brusco, Gorey, Fischler and Thomas on workout strategy. [001] | 0.70 Hrs | $346.50 |
| 04/20/09 | TAB | Telephone conference with Mr. Fischler regarding partially executed PNA and correspondence to Mr. Fischler to deliver copy of same. [001] | 0.20 Hrs | $99.00 |
| 04/22/09 | TAB | Attention to reviewing files for executed copy of property management agreement and correspondence to Mr. Osborne regarding same. [001] | 1.20 Hrs | $594.00 |
| 04/22/09 | TAB | Review correspondence from Mr. Osborne (Trimont) | 0.10 Hrs | $49.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: RFR - Riande Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | regarding request for executed copy of property management agreement. [001 ] | | |
| 04/27/09 | TAB | Conferences with Mr. Thomas regarding status of partially executed PNA and changes to form that were not acceptable to Lehman. [001 ] | 0.20 Hrs | $99.00 |
| 04/27/09 | JJT | Conference with Messrs. Brusco, Banahan, Gorey and Ms. Czevionke regarding standard pna. [001 ] | 0.30 Hrs | $210.00 |
| 04/28/09 | TAB | Conference with Mr. Thomas regarding additional changes requested by RFR to form of PNA not agreed to by Lehman. [001 ] | 0.10 Hrs | $49.50 |
| 04/28/09 | TAB | Correspondence to Mr. Brusco regarding open issues in PNA and requested changes by RFR. [001 ] | 0.30 Hrs | $148.50 |
| 04/29/09 | TAB | Telephone conference with Messrs. Brusco and Fischler and Ms. Czervionke regarding fully executed PNA and comparison with other RFR PNAs. [001 ] | 0.30 Hrs | $148.50 |
| 04/29/09 | TAB | Telephone conference with Messrs. Pattiz and Brusco regarding PNA form. [001 ] | 0.30 Hrs | $148.50 |
| 04/30/09 | JJT | Review revised prenegotiation agreements. [001 ] | 0.30 Hrs | $210.00 |
| | | Asset Analysis Totals | 6.20 Hrs | $3,192.00 |
| | | TOTAL SERVICES | | $3,192.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Banahan, Thomas A. | 5.60 Hrs | $2,772.00 | |
| Thomas, James J. | 0.60 Hrs | $420.00 | |
| | 6.20 Hrs | $3,192.00 | |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction                                                                                    $0.40

    Copying Totals                                                          $0.40
Disbursements Totals                                                                            $0.40

TOTAL DISBURSEMENTS                                                     $0.40

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL        $3,192.40

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: RFR - Riande Hotel
    File Number 0303694-0002077

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 3,192.00 | 3,192.00 |
| | Subtotals | | 3,192.00 | 3,192.00 |
| Disbursements | | | | |
| Copying | | | 0.40 | 0.40 |
| | Subtotals | | 0.40 | 0.40 |
| | Totals | | 3,192.40 | 3,192.40 |

May 19, 2009

Bill Number  63654

File Number 0303694-0002088

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 1 through 30, 2009

Re: 350 West Broadway Construction Loan

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|------|------|-------------|------|-------|
| <u>Financing</u> | | | | |
| 04/14/09 | TAB | Review loan files to prepare for meeting on workout strategies with Messrs. Brusco, Fischler, Gorey and Thomas. [009 ] | 0.80 Hrs | $396.00 |
| 04/20/09 | DLG | Conference with Mr. Banahan regarding PNA's; send status email to S. Fischler. [009 ] | 0.20 Hrs | $99.00 |
| 04/22/09 | TAB | Telephone conference with Mr. Brusco regarding Lehman right to bring action under NY CPLR 3213 for payment guaranty under senior mezz loan and conferences with Mr. Mizrahi and Slama regarding same. [009 ] | 0.40 Hrs | $198.00 |
| 04/27/09 | JJT | Conference with Messrs. Brusco, Banahan, Gorey and Ms. Czevionke regarding standard pna. [009 ] | 0.30 Hrs | $210.00 |
| 04/28/09 | TAB | Conference with Mr. Thomas regarding additional changes requested by RFR to form of PNA not agreed to by Lehman. [009 ] | 0.10 Hrs | $49.50 |
| 04/28/09 | TAB | Correspondence to Mr. Brusco regarding open issues in PNA and requested changes by RFR. [009 ] | 0.30 Hrs | $148.50 |
| 04/29/09 | TAB | Telephone conference with Messrs. Brusco and Fischler regarding difference between PNA for 350 West Broadway and other RFR PNA's. [009 ] | 0.20 Hrs | $99.00 |
| 04/29/09 | TAB | Conference with Mr. Glanz regarding open issues and partially executed PNA submitted by RFR. [009 ] | 0.20 Hrs | $99.00 |
| 04/29/09 | TAB | Telephone conference with Messrs. Brusco and Fischler and Ms. Czervionke regarding fully executed PNA and | 0.20 Hrs | $99.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 350 West Broadway Construction Loan

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | comparison with other RFR PNAs. [009 ] | | |
| 04/29/09 | TAB | Telephone conference with Messrs. Pattiz and Brusco regarding PNA form. [009 ] | 0.20 Hrs | $99.00 |
| 04/29/09 | DLG | Conference with Mr. Banahan regarding review of PNA's by Mr. Brusco of Lehman; review 350 W Bway PNA unilaterally modified and signed by RFR in March and its drafting history and send email to Mr. Brusco summarizing outstanding issues. [009 ] | 0.60 Hrs | $297.00 |
| 04/30/09 | TAB | Conference with Mr. Glanz regarding changes to be made to PNA form from version that was previously executed on behalf of RFR. [009 ] | 0.10 Hrs | $49.50 |
| 04/30/09 | TAB | Attention to preparing revised PNA form and prepare redline against PNA form utilized for 215 Brazilian Avenue and correspondence to Mr. Pattiz regarding same. [009 ] | 2.40 Hrs | $1,188.00 |
| 04/30/09 | TAB | Telephone conference with Mr. Brusco regarding revising of PNA to utilize Lehman form. [009 ] | 0.20 Hrs | $99.00 |
| 04/30/09 | TAB | Review correspondence from Mr. Pattiz approving PNA for execution on behalf of RFR and request for scheduling of meeting to discuss global workout. [009 ] | 0.10 Hrs | $49.50 |
| 04/30/09 | TAB | Telephone conference with Messrs. Pattiz and Brusco regarding revising of PNA to utilize Lehman form. [009 ] | 0.30 Hrs | $148.50 |
| 04/30/09 | JJT | Conference with Messrs. Banahan and Brusco regarding prenegotiation agreements. [009 ] | 0.30 Hrs | $210.00 |
| 04/30/09 | DLG | Confer with Mr. Banahan on final version of PNA for 350 W. Bway. [009 ] | 0.10 Hrs | $49.50 |
| | | Financing Totals | 7.00 Hrs | $3,588.00 |
| | | TOTAL SERVICES | | $3,588.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 5.50 Hrs | $2,722.50 |
| Thomas, James J. | 0.60 Hrs | $420.00 |
| Glanz, David L. | 0.90 Hrs | $445.50 |
| | 7.00 Hrs | $3,588.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 350 West Broadway Construction Loan

## DISBURSEMENTS

<u>Disbursements</u>
   <u>Copying</u>

Reproduction                                                                                          $10.00

                 Copying Totals                                                  $10.00
Disbursements Totals                                                                     $10.00

                TOTAL DISBURSEMENTS                              $10.00

                    INVOICE TOTAL                 $3,598.00

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 350 West Broadway Construction Loan
    File Number 0303694-0002088

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Financing |  |  | 3,588.00 | 3,588.00 |
|  | Subtotals |  | 3,588.00 | 3,588.00 |
| Disbursements |  |  |  |  |
| Copying |  |  | 10.00 | 10.00 |
|  | Subtotals |  | 10.00 | 10.00 |
|  | Totals |  | 3,598.00 | 3,598.00 |

May 21, 2009

Bill Number  63655
File Number 0303694-0002172

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 27 through 30, 2009

Re: The Mark Redemption

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 04/27/09 | WSC | Review broker agreement. [001 ] | 1.40 Hrs | $574.00 |
| 04/27/09 | WSC | Telephone conference with Lehman regarding deed-in-lieu documents. [001 ] | 0.60 Hrs | $246.00 |
| 04/29/09 | RZ | Conference with Mr. Cook on the Corus senior loan modification documents. [001 ] | 0.80 Hrs | $280.00 |
| 04/29/09 | RZ | Review revised draft of the Corus senior loan modification documents. [001 ] | 3.70 Hrs | $1,295.00 |
| 04/29/09 | WSC | Telephone conference with Lehman regarding loan amendment. [001 ] | 0.50 Hrs | $205.00 |
| 04/29/09 | WSC | Telephone conference with Corus counsel. [001 ] | 0.30 Hrs | $123.00 |
| 04/29/09 | WSC | Reviewed amendment documents. [001 ] | 5.00 Hrs | $2,050.00 |
| 04/30/09 | RAR | Research issues relating to brokerage license in California. [001 ] | 0.20 Hrs | $105.00 |
| 04/30/09 | RAR | Attention to providing comments to Corus documents. [001 ] | 0.70 Hrs | $367.50 |
| 04/30/09 | RZ | Review revised draft of the Corus senior loan modification documents. [001 ] | 1.80 Hrs | $630.00 |
| 04/30/09 | RZ | Draft organizational documents required in connection modification of the Corus senior loan. [001 ] | 1.60 Hrs | $560.00 |
| 04/30/09 | WSC | Correspondence with Lehman regarding closing. [001 ] | 0.80 Hrs | $328.00 |
| 04/30/09 | WSC | Finalize comments to amendment and distribute same. [001 ] | 3.60 Hrs | $1,476.00 |
| 04/30/09 | WSC | Telephone conference with Corus counsel regarding comments to loan documents. [001 ] | 0.90 Hrs | $369.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: The Mark Redemption

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/30/09 | WSC | Telephone conference with Mr. Nastasi regarding comments to loan documents. [001 ] | 0.50 Hrs | $205.00 |
| | | Asset Analysis Totals | 22.40 Hrs | $8,813.50 |
| | | TOTAL SERVICES | | $8,813.50 |

**HOURLY RATE**

| | Time | Value |
|---|------|-------|
| Rossi, Robert A. | 0.90 Hrs | $472.50 |
| Zoffinger, Richard | 7.90 Hrs | $2,765.00 |
| Cook Jr., Wayne S. | 13.60 Hrs | $5,576.00 |
| | 22.40 Hrs | $8,813.50 |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction       $213.00

     Copying Totals     $213.00
  Delivery Service/Messenger

Air Courier / Messenger     $32.68

    Delivery Service/Messenger Totals     $32.68
Disbursements Totals     $32.68

    TOTAL DISBURSEMENTS     $245.68

    INVOICE TOTAL     $9,059.18

**PREVIOUSLY BILLED AND UNPAID**

  62164     04/27/09     20,930.50

Lehman Brothers Chapter 11 Bankruptcy

TOTAL DUE THIS STATEMENT     $29,989.68

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: The Mark Redemption
    File Number 0303694-0002172

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 20,930.50 | 8,813.50 | 29,744.00 |
| Subtotals | 20,930.50 | 8,813.50 | 29,744.00 |
| Disbursements |  |  |  |
| Copying |  | 213.00 | 213.00 |
| Delivery Service/Messenger |  | 32.68 | 32.68 |
| Subtotals |  | 245.68 | 245.68 |
| Totals | 20,930.50 | 9,059.18 | 29,989.68 |

May 21, 2009

Bill Number  63656
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 1 through 30, 2009

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Fee Applications | | | | |
| 04/01/09 | DE | Conference with R. Rossi regarding approval from Debtor and Debtor's counsel to file March 2009 fee application. [007 ] | 0.30 Hrs | $94.50 |
| 04/02/09 | DE | Conference with R. Rossi and WML&M retention as Special Counsel in LBHI chapter 11 case. [007 ] | 0.80 Hrs | $252.00 |
| 04/02/09 | DE | Conference with R. Rossi and C. Dinapoli regarding preparation of March 2009 fee application and possible amended January and February fee applications. [007 ] | 0.80 Hrs | $252.00 |
| 04/03/09 | DE | Attention to preparation of WML&M fee application for the period February 1, 2009 through February 28, 2009. [007 ] | 2.00 Hrs | $630.00 |
| 04/03/09 | DE | Conference with R. Rossi regarding whether March 2009 fee application will be filed on 4/10/09; discuss application for retention as Special Counsel. [007 ] | 0.70 Hrs | $220.50 |
| 04/03/09 | DE | Attention to WML&M fee application for the period January 1, 2009 through January 31, 2009. [007 ] | 2.00 Hrs | $630.00 |
| 04/06/09 | DE | Conference with R. Rossi regarding review of March 2009 fee application by counsel for LBHI and authority to file same by filing deadline. [007 ] | 0.70 Hrs | $220.50 |
| 04/06/09 | DE | Attention to March 2009 fee application and conference with R. Rossi and C. Dinapoli regarding same. [007 ] | 2.50 Hrs | $787.50 |
| 04/07/09 | DE | Continue reviewing fee applications and adjustments to fees and expenses requested to reflect matters extracted from previously submitted drafts. [007 ] | 1.70 Hrs | $535.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/07/09 | DE | Conference with R. Rossi regarding service of WML&M fee applications upon filing; discuss matters extracted from January and February fee applications with R. Rossi and C. Dinapoli. [007 ] | 1.80 Hrs | $567.00 |
| 04/07/09 | DE | Conference with R. Rossi regarding status of WML&M fee application for January and February 2009. [007 ] | 0.80 Hrs | $252.00 |
| 04/07/09 | DE | Attention to preparation of March 2009 fee application in anticipation of 4/10/09 filing. [007 ] | 2.50 Hrs | $787.50 |
| 04/08/09 | RAR | Finalize fee applications for January and February 2009. [007 ] | 3.50 Hrs | $1,837.50 |
| 04/08/09 | DE | Attention to draft of March 2009 fee application. [007 ] | 2.50 Hrs | $787.50 |
| 04/08/09 | DE | Continue reviewing Billing Memorandum of time expended on Lehman matters in preparation of March 2009 fee application. [007 ] | 2.00 Hrs | $630.00 |
| 04/08/09 | DE | E-mail from C. Dinapoli regarding revisions made to draft fee applications; review revisions. [007 ] | 0.80 Hrs | $252.00 |
| 04/08/09 | DE | Conference with Messrs. Thomas and Rossi regarding preparation of amended fee applications for January and February 2009 and fee application for March 2009. [007 ] | 0.80 Hrs | $252.00 |
| 04/08/09 | DE | Attention to draft of amended fee applications for January and February 2009. [007 ] | 2.00 Hrs | $630.00 |
| 04/08/09 | DE | Conference with R. Rossi regarding call into Amanda Hendy regarding service of WML&M fee application upon filing. [007 ] | 0.50 Hrs | $157.50 |
| 04/09/09 | CES | Conference with Messrs. Etheridge and Rossi regarding fee applications; review January and February application; review March application. [007 ] | 0.80 Hrs | $632.00 |
| 04/09/09 | RAR | Revise fee applications. [007 ] | 2.50 Hrs | $1,312.50 |
| 04/09/09 | DE | Revise March 2009 fee application and perform calculations to be included on cover sheet of March 2009 fee application. [007 ] | 2.70 Hrs | $850.50 |
| 04/09/09 | DE | E-mail from R. Rossi directing the filing of January and February 2009 fee applications on or before 4/10/09; directing the continued preparation of March 2009 fee application. [007 ] | 0.50 Hrs | $157.50 |
| 04/10/09 | CES | Review March fee application and conference with Messrs. Rossi and Etheridge. [007 ] | 1.50 Hrs | $1,185.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/10/09 | DE | E-mail from and discussion with R. Rossi regarding receipt of authorization from Lehman to file March 2009 fee application. [007 ] | 0.30 Hrs | $94.50 |
| 04/10/09 | DE | Conference with C. Simpson regarding his review of amended January and February 2009 fee applications and March 2009 fee application. [007 ] | 0.70 Hrs | $220.50 |
| 04/10/09 | DE | Review and assemble exhibits to March 2009 fee application prior to filing; electronically file same. [007 ] | 2.70 Hrs | $850.50 |
| 04/10/09 | DE | E-mail Christopher Stauble apprising him of filing of WML&M fee applications and requesting that same be served in accordance with ordinary course professional order; e-mail from Mr. Stauble in response to same. [007 ] | 0.60 Hrs | $189.00 |
| 04/10/09 | DE | Receive and review e-mail exchange between Ira Abel and Chenk Ng regarding information needed by Bankruptcy Court Clerk prior to releasing settlement funds. [007 ] | 0.60 Hrs | $189.00 |
| 04/10/09 | DE | Review and assemble exhibits to amended January 2009 fee application prior to filing; electronically file same. [007 ] | 1.50 Hrs | $472.50 |
| 04/10/09 | DE | Review and assemble exhibits to amended February 2009 fee application prior to filing; electronically file same. [007 ] | 1.50 Hrs | $472.50 |
| 04/13/09 | DE | Conference with R. Rossi and C. Dinapoli regarding attempts to contact Debtor's counsel regarding notice of hearing on WML&M fee applications. [007 ] | 0.50 Hrs | $157.50 |
| 04/13/09 | DE | Call Christopher Staubler regarding notice of hearing on WML&M fee applications. [007 ] | 0.10 Hrs | $31.50 |
| 04/15/09 | DE | E-mail from Christopher Stauble regarding notice of hearing on WML&M fee application; forward e-mail to R. Rossi and conference with R. Rossi regarding same. [007 ] | 0.80 Hrs | $252.00 |
| 04/15/09 | DE | E-mail to Christopher Stauble requesting information regarding notice of hearing on WML&M fee applications. [007 ] | 0.50 Hrs | $157.50 |
| 04/16/09 | DE | E-mail R. Rossi regarding lack of notice of hearing on WML&M fee applications. [007 ] | 0.20 Hrs | $63.00 |
| 04/16/09 | DE | Conference with R. Rossi regarding firm's retention as Special Counsel in LBHI chapter 11 case and timetable for filing same. [007 ] | 0.70 Hrs | $220.50 |
| 04/16/09 | DE | Call Christopher Stauble to request status of notice of hearing on WML&M fee applications. [007 ] | 0.20 Hrs | $63.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/17/09 | DE | Receive and review notice of hearing on WML&M fee applications and e-mail to R. Rossi; J. Thomas and C. Dinapoli; forwarding same. [007 ] | 0.70 Hrs | $220.50 |
| 04/17/09 | DE | Conference with C. Simpson regarding date of hearing on WML&M fee applications. [007 ] | 0.20 Hrs | $63.00 |
| 04/23/09 | DE | Conference with C. Simpson regarding hearing on WML&M fee applications scheduled for 5/13/09 and appearance at same. [007 ] | 0.50 Hrs | $157.50 |
| | | Fee Applications Totals | 49.20 Hrs | $17,850.50 |
| | | TOTAL SERVICES | | $17,850.50 |

**HOURLY RATE**

| | | Hrs | Value |
|---|---|---|---|
| Simpson, Charles E. | | 2.30 Hrs | $1,817.00 |
| Rossi, Robert A. | | 6.00 Hrs | $3,150.00 |
| Etheridge, Derek | | 40.90 Hrs | $12,883.50 |
| | | 49.20 Hrs | $17,850.50 |

**DISBURSEMENTS**

Disbursements
 Copying

| | |
|---|---|
| Reproduction | $40.00 |
| Copying Totals | $40.00 |

 Telephone

| | |
|---|---|
| Telephone | $0.25 |
| Telephone Totals | $0.25 |

 Online research

| | |
|---|---|
| Lexis/Westlaw Research | $52.55 |
| Search Fees | $22.24 |
| Online research Totals | $74.79 |

 Postage

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

**DISBURSEMENTS**

US Postage                                                                      $11.08

                          Postage Totals                                       $11.08
        Local travel

Local Travel                                                          $211.22

                          Local travel Totals                        $211.22

Disbursements Totals                                                 $211.22

                          TOTAL DISBURSEMENTS          $337.34

                          INVOICE TOTAL        $18,187.84

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Bankruptcy
    File Number 0303694-0002179

|  |  | Previous<br>Billed | Current<br>Bill | Total |
|---|---|---|---|---|
| Fee Applications |  |  | 17,850.50 | 17,850.50 |
|  | Subtotals |  | 17,850.50 | 17,850.50 |
| Disbursements |  |  |  |  |
| Copying |  |  | 40.00 | 40.00 |
| Telephone |  |  | 0.25 | 0.25 |
| Online research |  |  | 74.79 | 74.79 |
| Postage |  |  | 11.08 | 11.08 |
| Local travel |  |  | 211.22 | 211.22 |
|  | Subtotals |  | 337.34 | 337.34 |
|  | Totals |  | 18,187.84 | 18,187.84 |

May 19, 2009

Bill Number  63657
File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 1 through 30, 2009

Re: Monument Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 04/01/09 | RAR | Conference with Mr. Cook regarding status and draft documents. [001 ] | 0.70 Hrs | $367.50 |
| 04/01/09 | KML | Begin drafting line of credit assignment and assumption agreement. [001 ] | 0.50 Hrs | $175.00 |
| 04/01/09 | KML | Attention to e-mails regarding line of credit term sheet. [001 ] | 0.20 Hrs | $70.00 |
| 04/01/09 | KML | Office conference with Mr. Cook regarding drafting of go-forward sale and assignment documentation. [001 ] | 0.60 Hrs | $210.00 |
| 04/01/09 | WSC | Telephone conference with Ms. Geisler regarding parking agreement and review of guarantees. [001 ] | 1.50 Hrs | $615.00 |
| 04/02/09 | KML | Further drafting assignment documents for line of credit. [001 ] | 2.50 Hrs | $875.00 |
| 04/03/09 | KML | Further drafting assignment documents for line of credit. [001 ] | 0.30 Hrs | $105.00 |
| 04/07/09 | RAR | Conference with Ms. Geisler and Mr. Mosley regarding pledges and discuss availability for telephone conference. [001 ] | 1.00 Hrs | $525.00 |
| 04/07/09 | WSC | Telephone conference with Ms. Geisler regarding protective advance. [001 ] | 0.30 Hrs | $123.00 |
| 04/07/09 | WSC | Review loan agreement for protective advance and discuss same with Ms. Geisler. [001 ] | 1.80 Hrs | $738.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/08/09 | KML | Office conferences with Messrs. Rossi and Cook regarding due diligence on Projects and documents being and to be drafted. [001 ] | 0.60 Hrs | $210.00 |
| 04/08/09 | WSC | Internal conference with Mr. Rossi and Ms. Geisler regarding status of term sheet and status assignment documents. [001 ] | 0.80 Hrs | $328.00 |
| 04/09/09 | KML | Further drafting of line of credit assignment agreement and related ancillary documents. [001 ] | 3.70 Hrs | $1,295.00 |
| 04/09/09 | KML | Review joint venture agreement provisions regarding same. [001 ] | 0.50 Hrs | $175.00 |
| 04/09/09 | KML | Telephone conference with Mr. Zoffinger regarding consent rights to membership assignments under joint venture agreements. [001 ] | 0.80 Hrs | $280.00 |
| 04/10/09 | KML | Further drafting of line of credit assignment documents. [001 ] | 3.00 Hrs | $1,050.00 |
| 04/13/09 | RAR | Attention to issues regarding third party consents and deed in lieu issues. [001 ] | 2.00 Hrs | $1,050.00 |
| 04/13/09 | KML | Further drafting of line of credit assignment documents. [001 ] | 0.30 Hrs | $105.00 |
| 04/14/09 | KML | Further drafting of line of credit assignment documents [001 ] | 4.50 Hrs | $1,575.00 |
| 04/20/09 | RAR | Attention to issues relating to Gaithersburg loan closing and contract of sale. [001 ] | 1.00 Hrs | $525.00 |
| 04/20/09 | RAR | Telephone conference with Ms. Geisler regarding Corporate Center and new issues regarding term sheet. [001 ] | 0.40 Hrs | $210.00 |
| 04/21/09 | RZ | Review proposed amendment to BP Office Mezz LLC agreement. [001 ] | 1.00 Hrs | $350.00 |
| 04/21/09 | RZ | Conference with Ms. Longo on amendment to BP Office Mezz LLC agreement. [001 ] | 0.30 Hrs | $105.00 |
| 04/21/09 | AL | Telephone conversation and conferences with Kim Longo regarding allocations, distributions, proposed changes, guaranteed payments, alternative allocations, target allocations, certain known financial information and certain unknown financial information and related matters; tax and business analysis; review portions of LLC agreement; review certain proposed revisions. [001 ] | 0.80 Hrs | $392.00 |
| 04/21/09 | AL | Conference with Robert Rossi regarding certain proposed transactions, discharge of indebtedness, alternative transactions, consequences of the original and the alternative transactions; tax and business | 0.20 Hrs | $98.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | analysis; brief review of Internal Revenue Codes Sections 108(e) and 707(b); discussion of line of credit and related party rules. [001 ] | | |
| 04/21/09 | MJF | Brief partnership tax research; brief conference with Alan Landzberg; tax analysis. [001 ] | 0.50 Hrs | $175.00 |
| 04/21/09 | KML | Review requested amendment to Ballpark office mezzanine joint venture agreement and joint venture agreement and related exhibits regarding approval of amendment. [001 ] | 1.10 Hrs | $385.00 |
| 04/21/09 | KML | Discussions with Messrs. Zoffinger, Landzberg and Collins at Trimont regarding requested amendment. [001 ] | 1.20 Hrs | $420.00 |
| 04/21/09 | WSC | Telephone conference with Mr. Inagaki regarding PB Capital letter and Lehman business points. [001 ] | 0.60 Hrs | $246.00 |
| 04/22/09 | KML | Attention to request from Trimont and others for Potomac Place documents. [001 ] | 0.20 Hrs | $70.00 |
| 04/23/09 | AL | Review brief emails regarding discharge of indebtedness and tax matters from Robert Rossi and Trimont; prepare and send brief email with tax and business points. [001 ] | 0.20 Hrs | $98.00 |
| 04/23/09 | KML | Telephone conference with Mr. Zoffinger regarding Office Mezzanine llc and related matters. [001 ] | 0.40 Hrs | $140.00 |
| 04/23/09 | KML | Further discussion and emails with Mr. Collins regarding office #1 Mezzanine llc amendment and revision to consent language in same. [001 ] | 1.00 Hrs | $350.00 |
| 04/24/09 | KML | Review, compile and circulate existing pledge agreements and UCCs, and attention to status of projects and UCC continuations, for Potomac Place and other Projects. [001 ] | 2.60 Hrs | $910.00 |
| 04/27/09 | WSC | Review assignment of membership agreement and comment on same. [001 ] | 1.20 Hrs | $492.00 |
| 04/29/09 | KML | Telephone conference with Masato Inagaki regarding requested amendment to Ballpark office Mezzanine operating agreement. [001 ] | 0.40 Hrs | $140.00 |

Asset Analysis Totals        38.70 Hrs      $14,977.50

TOTAL SERVICES      $14,977.50

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

## HOURLY RATE

| | | |
|---|---|---|
| Rossi, Robert A. | 5.10 Hrs | $2,677.50 |
| Zoffinger, Richard | 1.30 Hrs | $455.00 |
| Landzberg, Alan | 1.20 Hrs | $588.00 |
| Fellerman, Michael J. | 0.50 Hrs | $175.00 |
| Longo, Kim M. | 24.40 Hrs | $8,540.00 |
| Cook Jr., Wayne S. | 6.20 Hrs | $2,542.00 |
| | 38.70 Hrs | $14,977.50 |

## DISBURSEMENTS

<u>Disbursements</u>
   <u>Copying</u>

| | |
|---|---|
| Reproduction | $278.80 |
| Local Travel | $40.80 |
| Copying Totals | $319.60 |

<u>Telephone</u>

| | |
|---|---|
| Telephone | $3.50 |
| Telephone Totals | $3.50 |

<u>Local travel</u>

| | |
|---|---|
| Local Travel | $111.66 |
| Local travel Totals | $111.66 |
| Disbursements Totals | $111.66 |
| TOTAL DISBURSEMENTS | $434.76 |

| | |
|---|---|
| INVOICE TOTAL | $15,412.26 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Monument Issues
    File Number 0303694-0002181

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 14,977.50 | 14,977.50 |
|  | Subtotals |  | 14,977.50 | 14,977.50 |
| Disbursements |  |  |  |  |
| Copying |  |  | 319.60 | 319.60 |
| Telephone |  |  | 3.50 | 3.50 |
| Local travel |  |  | 111.66 | 111.66 |
|  | Subtotals |  | 434.76 | 434.76 |
|  | Totals |  | 15,412.26 | 15,412.26 |

May 19, 2009

Bill Number  63658
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 1 through 30, 2009

Re: Moonlight Basin Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| _Asset Analysis_ | | | | |
| 04/07/09 | RAR | Conference with Messrs. Nastasi, Buffa and Barry regarding possible JV issues. [001 ] | 0.60 Hrs | $315.00 |
| 04/08/09 | WSC | Review latest draft of forbearance agreement and correspondence regarding same. [001 ] | 0.30 Hrs | $123.00 |
| 04/08/09 | WSC | Telephone conference with borrower's counsel regarding status and forbearance agreement. [001 ] | 0.30 Hrs | $123.00 |
| 04/08/09 | WSC | Reviewed comments to forbearance agreement. [001 ] | 0.70 Hrs | $287.00 |
| 04/08/09 | WSC | Correspondence with Mr. Nastasi regarding forbearance agreement. [001 ] | 0.30 Hrs | $123.00 |
| | | Asset Analysis Totals | 2.20 Hrs | $971.00 |
| | | TOTAL SERVICES | | $971.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 0.60 Hrs | $315.00 |
| Cook Jr., Wayne S. | 1.60 Hrs | $656.00 |
| | 2.20 Hrs | $971.00 |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL          $971.00

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Moonlight Basin Enforcement
    File Number 0303694-0002184

|  |  | Previous <u>Billed</u> | Current <u>Bill</u> | <u>Total</u> |
|---|---|---|---|---|
| Asset Analysis |  |  | 971.00 | 971.00 |
|  | Subtotals |  | 971.00 | 971.00 |
|  | Totals |  | 971.00 | 971.00 |

May 21, 2009

Bill Number  63659

File Number 0303694-0002185

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 1 through 30, 2009

Re: Hudson Yards Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 04/07/09 | TAB | Review letters from Atria Builders regarding security at site and letter from Fleming Lee Shue regarding monitoring of ground water wells at site and correspondence from Mr. Osborne of Trimont regarding status of revised proposal from borrower with respect to development of site. [001 ] | 0.20 Hrs | $99.00 |
| 04/16/09 | TAB | Correspondence to Mr. Brusco regarding interest of third-party in mortgaged property. [001 ] | 0.20 Hrs | $99.00 |
| 04/16/09 | TAB | Telephone conference with Ms. Packard of Hudson Yards Development Corporation regarding potential interest in acquiring site as part of assemblage. [001 ] | 0.30 Hrs | $148.50 |
| 04/16/09 | TAB | Conference with Mr. Boyd regarding propriety of lender dealings with third-party prospective purchaser of mortgaged property. [001 ] | 0.20 Hrs | $99.00 |
| 04/16/09 | TAB | Telephone conference with Mr. Gorey regarding interest of third-party in acquiring site [001 ] | 0.30 Hrs | $148.50 |
| 04/17/09 | TAB | Telephone conference with Ms. Packard of Hudson Yards Development Corporation regarding possible third-party interest in acquiring site. [001 ] | 0.10 Hrs | $49.50 |
| 04/17/09 | BB | Review issues relating to enforcement of remedies and sale of the loan [001 ] | 0.40 Hrs | $198.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Hudson Yards Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/21/09 | TAB | Correspondence to Mr. Brusco regarding identity of asset manager available to speak to representative Hudson Yards Corporation in connection with interest in site and review correspondence from Mr. Brusco regarding same. [001 ] | 0.20 Hrs | $99.00 |
| 04/28/09 | TAB | Telephone conference with Ms. Packard of Hudson Yards Development Corporation regarding Lehman contact with respect to possible sale of loan and correspondence to Mr. DeMartino regarding same. [001 ] | 0.30 Hrs | $148.50 |
| 04/28/09 | TAB | Telephone conference with Mr. Osborne regarding timing of foreclosure proceeding in NY courts and interest in purchasing loan through contact of Hudson Yards Development Corporation. [001 ] | 0.10 Hrs | $49.50 |
| | | Asset Analysis Totals | 2.30 Hrs | $1,138.50 |
| | | TOTAL SERVICES | | $1,138.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Banahan, Thomas A. | | 1.90 Hrs | $940.50 |
| Boyd, Brook | | 0.40 Hrs | $198.00 |
| | | 2.30 Hrs | $1,138.50 |

**DISBURSEMENTS**

Disbursements
   Copying

| | |
|---|---|
| Reproduction | $8.20 |
| Copying Totals | $8.20 |
| Disbursements Totals | $8.20 |
| TOTAL DISBURSEMENTS | $8.20 |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL        $1,146.70

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Hudson Yards Enforcement
    File Number 0303694-0002185

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 1,138.50 | 1,138.50 |
| | Subtotals | | 1,138.50 | 1,138.50 |
| Disbursements | | | | |
| Copying | | | 8.20 | 8.20 |
| | Subtotals | | 8.20 | 8.20 |
| | Totals | | 1,146.70 | 1,146.70 |

May 19, 2009

Bill Number  63660
File Number 0303694-0002187

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

April 1 through 30, 2009

Re: Scout Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 04/01/09 | RAR | Prepare response to inquiry from Mr. Koutouvides. [001 ] | 0.60 Hrs | $315.00 |
| 04/01/09 | KML | Further review of loan documents in response to client query. [001 ] | 1.00 Hrs | $350.00 |
| 04/01/09 | KML | E-mails to Mr. Rossi regarding client query on loan provisions. [001 ] | 0.60 Hrs | $210.00 |
| 04/02/09 | RAR | Review and analyze line of credit documents regarding right to foreclose. [001 ] | 2.20 Hrs | $1,155.00 |
| 04/02/09 | RAR | Telephone conference with Mr. Koutouvides regarding exercise of remedies. [001 ] | 0.40 Hrs | $210.00 |
| 04/02/09 | KML | Attention to previous analyses provided to client on line of credit and loan documents. [001 ] | 0.30 Hrs | $105.00 |
| 04/03/09 | RAR | Telephone conference with Mr. Koutouvides regarding coordinating efforts with Weil, Gotshal and analysis of default issues. [001 ] | 2.00 Hrs | $1,050.00 |
| 04/03/09 | RAR | Telephone conference with Mr. Weiseman regarding coordination of legal efforts. [001 ] | 0.20 Hrs | $105.00 |
| 04/03/09 | KML | Discussions and emails regarding exercising rights and remedies against Scout and regarding draft of letter for same. [001 ] | 0.30 Hrs | $105.00 |
| 04/06/09 | RAR | Telephone conference with Mr. Koutouvides. [001 ] | 0.30 Hrs | $157.50 |
| 04/06/09 | RAR | Prepare LTV Deficiency Notice. [001 ] | 1.10 Hrs | $577.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Scout Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/06/09 | KML | Draft letter to Scout regarding failure to meet LTV Requirement and exercise of rights regarding same. [001 ] | 0.80 Hrs | $280.00 |
| 04/07/09 | RAR | Conference with Mr. Koutouvides regarding Hawaii default issues. [001 ] | 0.30 Hrs | $157.50 |
| 04/13/09 | KML | Review emails, final executed letter to Scout and schedule of property values. [001 ] | 0.20 Hrs | $70.00 |
| 04/14/09 | RAR | Conference with Mr. Koutouvides regarding rights under Hawaii pledge. [001 ] | 0.30 Hrs | $157.50 |
| 04/14/09 | KML | Review loan agreement and emails with Lehman regarding time frame for response to LTV notice. [001 ] | 0.20 Hrs | $70.00 |
| 04/15/09 | RAR | Strategy conference with Ms. Longo regarding Scout line of credit. [001 ] | 0.80 Hrs | $420.00 |
| 04/15/09 | KML | Review revolving credit loan documents in anticipation of call with Weil regarding rejection of Hawaii loan. [001 ] | 0.30 Hrs | $105.00 |
| 04/15/09 | KML | Telephone conference internally and with Lehman and Weil regarding explanation of credit line and related pledges and rejection of Hawaii loan and credit agreement. [001 ] | 0.70 Hrs | $245.00 |
| 04/20/09 | RAR | Review language in loan agreement regarding LTV. [001 ] | 1.00 Hrs | $525.00 |
| 04/20/09 | RAR | Telephone conference with Messrs. Picallo, Barsanti and Koutouvides. [001 ] | 0.50 Hrs | $262.50 |
| | | Asset Analysis Totals | 14.10 Hrs | $6,632.50 |
| | | TOTAL SERVICES | | $6,632.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 9.70 Hrs | $5,092.50 |
| Longo, Kim M. | 4.40 Hrs | $1,540.00 |
| | 14.10 Hrs | $6,632.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Scout Issues

## DISBURSEMENTS

<u>Disbursements</u>
    <u>Local travel</u>

Local Travel $14.75

|  |  |
|---|---|
| Local travel Totals | $14.75 |
| Disbursements Totals | $14.75 |
| TOTAL DISBURSEMENTS | $14.75 |
| INVOICE TOTAL | $6,647.25 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Scout Issues
    File Number 0303694-0002187

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 6,632.50 | 6,632.50 |
|  | Subtotals |  | 6,632.50 | 6,632.50 |
| <u>Disbursements</u> |  |  |  |  |
| Local travel |  |  | 14.75 | 14.75 |
|  | Subtotals |  | 14.75 | 14.75 |
|  | Totals |  | 6,647.25 | 6,647.25 |

May 21, 2009

Bill Number  63661
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 1 through 30, 2009

Re: 25/45 Broad Street

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | _Asset Analysis_ | | |
| 04/01/09 | TAB | Conferences with Mr. Thomas regarding Bloomberg news reporter request for comment regarding foreclosure on 45 Broad Street. [001 ] | 0.20 Hrs | $99.00 |
| 04/01/09 | TAB | Review revised response letter to be sent to Mr. Saft regarding Lehman consent to return of unit purchase contract deposits and abandonment of plan. [001 ] | 0.10 Hrs | $49.50 |
| 04/01/09 | MAS | Draft and revise letter to counsel and review Trimont issues pertaining to corrections of conditions at property. [001 ] | 0.30 Hrs | $132.00 |
| 04/01/09 | MAS | Strategy conference with client concerning outstanding issues and need to advise counsel of deficiencies. [001 ] | 0.40 Hrs | $176.00 |
| 04/01/09 | MAS | Draft, revise, edit and provide additional information to affidavit of Lehman concerning motion for appointment of receiver; brief and memorandum of law in support of application, order appointing receiver and related proofs. [001 ] | 6.50 Hrs | $2,860.00 |
| 04/01/09 | SM | Revise CPLR 3213 motion papers. [001 ] | 1.40 Hrs | $511.00 |
| 04/01/09 | SM | Revised letter to Mr. Kaminsky regarding property issues to be addressed by Swig. [001 ] | 0.30 Hrs | $109.50 |
| 04/01/09 | SM | Revised motion for receiver. [001 ] | 1.50 Hrs | $547.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/02/09 | MAS | Coordinate intervention issues by Unsecured Creditor Committee with client and bankruptcy counsel; communicate with counsel for Unsecured Creditor Committee concerning same and draft email to client. [001 ] | 0.70 Hrs | $308.00 |
| 04/02/09 | MAS | Review letter from insurance company relating to Tower's disclaimer of coverage in action against Sterling Group Mechanical. [001 ] | 0.40 Hrs | $176.00 |
| 04/02/09 | MAS | Review and respond to critical items list for matter and respond to checklist for same. [001 ] | 0.70 Hrs | $308.00 |
| 04/02/09 | SM | Reviewed e-mail from Mr. Matias at New York Land Title Company. [001 ] | 0.10 Hrs | $36.50 |
| 04/03/09 | MAS | Communicate with Lehman and prospective receiver regarding work to be performed at property. [001 ] | 0.40 Hrs | $176.00 |
| 04/03/09 | MAS | Revise motion papers. [001 ] | 0.50 Hrs | $220.00 |
| 04/03/09 | MAS | Review property manager qualifications and address inclusions of same into motion; verify Part 36 Rules. [001 ] | 0.50 Hrs | $220.00 |
| 04/03/09 | SM | Telephone conference with client and potential receiver. [001 ] | 0.60 Hrs | $219.00 |
| 04/03/09 | SM | Conduct research and analysis of research for for motion regarding requesting specific functions of receiver and specific receiver . [001 ] | 5.60 Hrs | $2,044.00 |
| 04/03/09 | SM | Telephone conference with Mr. Wexler regarding interest in purchasing the loan. [001 ] | 0.10 Hrs | $36.50 |
| 04/03/09 | SM | Revise memorandum of law and affidavit for motion. [001 ] | 2.20 Hrs | $803.00 |
| 04/06/09 | MAS | Draft and revise order for receiver and memo of law. [001 ] | 1.30 Hrs | $572.00 |
| 04/06/09 | MAS | Review notice of appearance filed by Ettelman. [001 ] | 0.10 Hrs | $44.00 |
| 04/06/09 | SM | Telephone conference with Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 04/06/09 | SM | Revised memorandum of law and affidavit in support of receiver motion. [001 ] | 1.40 Hrs | $511.00 |
| 04/06/09 | SM | Telephone call from Mr. Williams regarding protective advances. [001 ] | 0.10 Hrs | $36.50 |
| 04/06/09 | SM | Continued drafting proposed order for receiver. [001 ] | 1.40 Hrs | $511.00 |
| 04/06/09 | SM | Reviewed e-mail from Mr. Williams regarding protective advances. [001 ] | 0.10 Hrs | $36.50 |
| 04/06/09 | SM | Drafted e-mail to Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 04/06/09 | SM | Continued analyzing case law for memorandum of law for receiver. [001 ] | 1.20 Hrs | $438.00 |

Lehman Brothers Chapter 11 Bankruptcy

| 04/07/09 | MAS | Finalize affidavit with affiant in furtherance of order to show cause and for receiver. [001 ] | 1.20 Hrs | $528.00 |
|---|---|---|---|---|
| 04/07/09 | MAS | Draft, finalize and revise memo of law and supporting affidavit of potential receiver. [001 ] | 1.30 Hrs | $572.00 |
| 04/07/09 | MAS | Extensive communications with affiants regarding contents of affidavits and changes thereto. [001 ] | 1.00 Hrs | $440.00 |
| 04/07/09 | MAS | Review of letter request from counsel. [001 ] | 0.10 Hrs | $44.00 |
| 04/07/09 | SM | Reviewed e-mail from Mr. Wexler regarding offer to purchase. [001 ] | 0.10 Hrs | $36.50 |
| 04/07/09 | SM | Reviewed e-mail from Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 04/07/09 | SM | Reviewed temporary certificate of occupancy. [001 ] | 0.10 Hrs | $36.50 |
| 04/07/09 | SM | Telephone conference with Mr. Gagliano. [001 ] | 0.30 Hrs | $109.50 |
| 04/07/09 | SM | Telephone conference with Mr. Brusco regarding motion papers. [001 ] | 0.80 Hrs | $292.00 |
| 04/07/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Brusco. [001 ] | 0.20 Hrs | $73.00 |
| 04/07/09 | SM | Continued drafting and revising motion papers for specific receiver and property manager (multiple drafts). [001 ] | 6.40 Hrs | $2,336.00 |
| 04/07/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Matias regarding title invoice. [001 ] | 0.10 Hrs | $36.50 |
| 04/08/09 | M H | Assemble exhibits for ex parte motion to appoint a receiver and filed order to show cause to appoint a receiver in Supreme Court, New York County [001 ] | 4.00 Hrs | $700.00 |
| 04/08/09 | MAS | Draft, revise, finalize motion including affidavits of client and potential receiver as well as numerous conferences with client and receiver concerning same; [001 ] | 5.60 Hrs | $2,464.00 |
| 04/08/09 | LD | Revised service list. [001 ] | 0.70 Hrs | $119.00 |
| 04/08/09 | LD | Attention to revisions to 25 Broad Street Chart. [001 ] | 0.50 Hrs | $85.00 |
| 04/08/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 04/08/09 | SM | Attention to preparation of request for judicial intervention and drafted e-mails to and reviewed e-mails from Mr. Hudson regarding same. [001 ] | 0.40 Hrs | $146.00 |
| 04/08/09 | SM | Reviewed e-mail from Mr. Williams. [001 ] | 0.10 Hrs | $36.50 |
| 04/08/09 | SM | Drafted e-mail to Mr. Gagliano. [001 ] | 0.10 Hrs | $36.50 |
| 04/08/09 | SM | Telephone conference with Mr. Gagliano. [001 ] | 0.20 Hrs | $73.00 |
| 04/08/09 | SM | Telephone conference with Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 04/08/09 | SM | Telephone conference with Mr. Brusco and Lehman insurance specialist. [001 ] | 0.40 Hrs | $146.00 |
| 04/08/09 | SM | Revised and finalized motion for receiver including preparation of exhibits. [001 ] | 5.70 Hrs | $2,080.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/09/09 | MAS | Finalize motion and revise in accordance with client's updated instructions as well as coordinating receivership; communicate with counsel regarding extension. [001 ] | 3.40 Hrs | $1,496.00 |
| 04/10/09 | MAS | Review and analysis of Fine Construction Answer and Counterclaim. [001 ] | 0.40 Hrs | $176.00 |
| 04/10/09 | MAS | Begin drafting reply to counterclaims. [001 ] | 0.40 Hrs | $176.00 |
| 04/10/09 | SM | Telephone call to Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 04/10/09 | SM | Analysis of transfer tax issues raised by Mr. Brusco. [001 ] | 0.80 Hrs | $292.00 |
| 04/10/09 | SM | Telephone call to Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 04/13/09 | TAB | Review letter from Trimont to 25 Broad, LLC regarding direct advance of $89,000 in funds from cash management account to pay for Con Edison utility charges, union taxes, disability insurance, etc. and conference with Mr. Slama regarding same. [001 ] | 0.40 Hrs | $198.00 |
| 04/13/09 | MAS | Review and respond to email from Trimont on reservation of rights. [001 ] | 0.10 Hrs | $44.00 |
| 04/13/09 | MAS | Draft reply to FCS. [001 ] | 0.40 Hrs | $176.00 |
| 04/13/09 | MAS | Review email from unsecured creditors, committee; draft reply and email concerning demand and intervention. [001 ] | 0.40 Hrs | $176.00 |
| 04/13/09 | MAS | Review of news report regarding award against Swig and 25 Broad and respond to client's inquiries regarding same. [001 ] | 0.40 Hrs | $176.00 |
| 04/13/09 | MAS | Review additional answers; prepare response to counterclaim. [001 ] | 0.20 Hrs | $88.00 |
| 04/13/09 | LD | Attention to pleading board and index for 25 Broad Street. [001 ] | 2.80 Hrs | $476.00 |
| 04/13/09 | SM | Reviewed emails from Ms. Drew. [001 ] | 0.10 Hrs | $36.50 |
| 04/13/09 | SM | Telephone conference with Mr. Nash (counsel for Olympia) [001 ] | 0.10 Hrs | $36.50 |
| 04/13/09 | SM | Reviewed and analyzed answer and counterclaims from Olympia. [001 ] | 0.30 Hrs | $109.50 |
| 04/13/09 | SM | Drafted e-mail to Mr. Nash (counsel for Olympia). [001 ] | 0.10 Hrs | $36.50 |
| 04/13/09 | SM | Redrafted title company demand letter. [001 ] | 0.70 Hrs | $255.50 |
| 04/13/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/14/09 | MAS | Respond to issue on additional obligers against Swig and funding obligations for union liabilities. [001 ] | 0.80 Hrs | $352.00 |
| 04/14/09 | JJT | Conference with Mr. Brusco regarding union dispute. [001 ] | 0.50 Hrs | $350.00 |
| 04/14/09 | JJT | Review union dispute regarding local 32BJ. [001 ] | 0.90 Hrs | $630.00 |
| 04/15/09 | M H | Filed plaintiff reply to counterclaim filed by Mele Contracting Group, European Contracting Group and Marjam Supply Co. in New York County Clerk's Office [001 ] | 1.00 Hrs | $175.00 |
| 04/15/09 | MAS | Follow up on arbitration award and petition for benefit being confirmed and communicate litigation strategy in matter. [001 ] | 0.60 Hrs | $264.00 |
| 04/15/09 | LD | Attention to pleading board for 25 Broad Street. [001 ] | 1.00 Hrs | $170.00 |
| 04/15/09 | LD | Revised 25 Broad Street Chart. [001 ] | 0.20 Hrs | $34.00 |
| 04/15/09 | LD | Revised 45 Broad Street Chart. [001 ] | 0.20 Hrs | $34.00 |
| 04/15/09 | LD | Attention to Pleading Board for 45 Broad Street. [001 ] | 1.20 Hrs | $204.00 |
| 04/15/09 | SM | Reviewed files with Ms. Dubiago regarding documents requested by Mr. Azer. [001 ] | 0.30 Hrs | $109.50 |
| 04/15/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Azer. [001 ] | 0.10 Hrs | $36.50 |
| 04/15/09 | SM | Telephone conference with Mr. Solomon regarding obtaining information regarding litigation and arbitration between Swig and the unions. [001 ] | 0.20 Hrs | $73.00 |
| 04/15/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Brusco regarding receiver motion. [001 ] | 0.10 Hrs | $36.50 |
| 04/15/09 | JLS | Conduct research regarding Kent Swig arbitration involving 25 Broad Street for Mr. Mizrahi [001 ] | 0.30 Hrs | $67.50 |
| 04/16/09 | M H | Went to New York County Clerk's Office to obtain copy of notice of petition Builders Service vs. 25 Broad Street [001 ] | 1.00 Hrs | $175.00 |
| 04/16/09 | SM | Reviewed filed petition to confirm arbitrator's award. [001 ] | 0.10 Hrs | $36.50 |
| 04/16/09 | SM | Drafted e-mail to Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 04/17/09 | TAB | Review 2 protective advance letters dated April 16th for $139,000 insurance consultant payment and $8, 900 union dues and payroll payment as direct advances under cash management agreement and conference with Mr. Slama regarding same. [001 ] | 0.20 Hrs | $99.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/17/09 | MAS | Review and respond to court notice and related mark up of order. [001 ] | 0.60 Hrs | $264.00 |
| 04/17/09 | MAS | Draft and revise notice of claim; demand for indemnification to be served on title company and carrier. [001 ] | 0.30 Hrs | $132.00 |
| 04/17/09 | MAS | Review and execute stipulations in matter for counsel's extension request. [001 ] | 0.20 Hrs | $88.00 |
| 04/17/09 | SM | Reviewed notice from clerk regarding receiver motion. [001 ] | 0.20 Hrs | $73.00 |
| 04/20/09 | MAS | Review of changes to receiver order from court and incorporate same into new order. [001 ] | 0.40 Hrs | $176.00 |
| 04/20/09 | MAS | Finalize and revise motion papers in matter. [001 ] | 2.10 Hrs | $924.00 |
| 04/20/09 | JJT | Several conferences with Messrs. Brusco, Slama and Hudson regarding pleadings relating to motion to appoint receiver. [001 ] | 0.50 Hrs | $350.00 |
| 04/20/09 | JJT | Conference with Mr. Brusco regarding requirement that motion be made with notice. [001 ] | 0.50 Hrs | $350.00 |
| 04/20/09 | JJT | Discuss comments received from judge's law clerk on proposed order and requirement that motion be made with notice. [001 ] | 0.50 Hrs | $350.00 |
| 04/20/09 | JJT | Review pleadings relating to motion to appoint receiver. [001 ] | 1.50 Hrs | $1,050.00 |
| 04/20/09 | LD | Prepared letter and distribution to Mr. Azer. [001 ] | 0.90 Hrs | $153.00 |
| 04/20/09 | LD | Assemble package for Mr. Azer. [001 ] | 1.00 Hrs | $170.00 |
| 04/20/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Thomas regarding documents requested by Mr. Azer. [001 ] | 0.10 Hrs | $36.50 |
| 04/20/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Azer. [001 ] | 0.10 Hrs | $36.50 |
| 04/20/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Drew. [001 ] | 0.10 Hrs | $36.50 |
| 04/20/09 | SM | Telephone conference with Mr. Azer. [001 ] | 0.10 Hrs | $36.50 |
| 04/20/09 | SM | Continue drafting and revising motion for a specific receiver. [001 ] | 5.80 Hrs | $2,117.00 |
| 04/20/09 | SM | Telephone conference with Mr. Wexler regarding interest in purchasing mortgages. [001 ] | 0.20 Hrs | $73.00 |
| 04/20/09 | SM | Telephone conference with Mr. Brusco. [001 ] | 0.40 Hrs | $146.00 |
| 04/20/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Goldsmith. [001 ] | 0.10 Hrs | $36.50 |
| 04/20/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Matias. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/20/09 | SM | Drafted e-mail to Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 04/20/09 | SM | Drafted e-mail to Mr. Gagliano. [001 ] | 0.10 Hrs | $36.50 |
| 04/20/09 | SM | Telephone conference with Mr. Gagliano. [001 ] | 0.20 Hrs | $73.00 |
| 04/21/09 | M H | Assemble documentation including voluminous exhibits for motion for appointment of receiver and served by mail [001 ] | 7.00 Hrs | $1,225.00 |
| 04/21/09 | LD | Revised chart identifying parties which have answered or appeared for 25 Broad Street. [001 ] | 0.30 Hrs | $51.00 |
| 04/21/09 | LD | Attention to pleadings for 25 Broad Street. [001 ] | 0.40 Hrs | $68.00 |
| 04/21/09 | SM | Numerous telephone conferences with Mr. Hudson regarding motion. [001 ] | 0.40 Hrs | $146.00 |
| 04/21/09 | SM | Attention to finalization of motion with exhibits for service and filing and request for judicial intervention. [001 ] | 4.20 Hrs | $1,533.00 |
| 04/21/09 | SM | Telephone conference with Mr. Brusco. [001 ] | 0.20 Hrs | $73.00 |
| 04/21/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Halperin. [001 ] | 0.20 Hrs | $73.00 |
| 04/22/09 | M H | Prepared copies of motion papers for appointment of receiver and filed original motion in Supreme Court, New York County [001 ] | 2.50 Hrs | $437.50 |
| 04/22/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Hudson. [001 ] | 0.10 Hrs | $36.50 |
| 04/23/09 | TAB | Review letter from Mr. Swig to Mr. Brusco regarding request for consent to withdraw condominium offering plan and review previous correspondence exchanged between Lehman representatives and sponsor representatives in connection with same. [001 ] | 0.50 Hrs | $247.50 |
| 04/23/09 | MAS | Follow up concerning response to client regarding motion and service of same. [001 ] | 0.30 Hrs | $132.00 |
| 04/23/09 | MAS | Communications with lienors regarding extension of time to answer. [001 ] | 0.10 Hrs | $44.00 |
| 04/23/09 | MAS | Review of protective advance letter and follow up on advances. [001 ] | 0.30 Hrs | $132.00 |
| 04/24/09 | TAB | Telephone conferences with Mr. Slama and telephone call to Mr. Brusco regarding response to letter from Mr. Swig requesting Lehman consent to withdrawal of condominium offering plan. [001 ] | 0.30 Hrs | $148.50 |
| 04/24/09 | TAB | Review two protective advance letters dated April 23, 2009 issued by Trimont in connection with $62,000 building loan advance for costs of improvements for steam, heat and telephone and $9,000 direct advance from cash management agreement for union payroll and taxes and conference with Mr. Slama regarding same. | 0.50 Hrs | $247.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | [001 ] | | |
| 04/24/09 | MAS | Respond to numerous and emails and inquiries from counsel regarding motion and answer. [001 ] | 0.40 Hrs | $176.00 |
| 04/24/09 | SM | Reviewed notice from Court regarding Judge assignment. [001 ] | 0.10 Hrs | $36.50 |
| 04/24/09 | SM | Telephone conference with Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 04/24/09 | SM | Telephone conference with Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 04/27/09 | MAS | Conference with counsel regarding appointment of receiver and stipulation to extend time to answer and advise client of same. [001 ] | 0.40 Hrs | $176.00 |
| 04/27/09 | MAS | Extensive strategy conferences with client concerning labor issues, contracts and receiver's responsibilities as well as protective advances and recovery of various sums. [001 ] | 0.90 Hrs | $396.00 |
| 04/27/09 | JJT | Conference with Mr. Brusco and Ms. Czevionke regarding union contract. [001 ] | 0.50 Hrs | $350.00 |
| 04/27/09 | JJT | Conference with Messrs. Brusco, Slama and Hacker regarding response to Swig letter. [001 ] | 1.00 Hrs | $700.00 |
| 04/27/09 | JJT | Conference with Messrs. Slama, Brusco and Galiano regarding roll of receiver. [001 ] | 0.50 Hrs | $350.00 |
| 04/27/09 | JJT | Conference with Mr. Slama regarding Swig. [001 ] | 0.50 Hrs | $350.00 |
| 04/27/09 | JJT | Conference with Messrs. Slama and Brusco regarding union contract. [001 ] | 0.80 Hrs | $560.00 |
| 04/27/09 | JJT | Edit and revise response to Swig letter. [001 ] | 1.00 Hrs | $700.00 |
| 04/27/09 | JJT | Numerous conferences in connection with response to Swig. [001 ] | 0.50 Hrs | $350.00 |
| 04/27/09 | JJT | Conference with Mr. Banahan regarding response to Swig. [001 ] | 0.30 Hrs | $210.00 |
| 04/27/09 | JJT | Review Union 32BJ contract. [001 ] | 0.50 Hrs | $350.00 |
| 04/27/09 | JJT | Conference with Mr. Brusco and Ms. Czevionke regarding Swig. [001 ] | 1.00 Hrs | $700.00 |
| 04/27/09 | SM | Reviewed notice of appearance and answer of defendant commercial flooring. [001 ] | 0.30 Hrs | $109.50 |
| 04/27/09 | SM | Continued analyzing answer and counterclaims of Pinnacle and drafting and revising reply to same. [001 ] | 1.10 Hrs | $401.50 |
| 04/27/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/27/09 | JLS | Locate 2006 Apartment Building Agreement between Realty Advisory Board on Labor Relations and SEIV 32BJ for Mr. Thomas [001 ] | 0.30 Hrs | $67.50 |
| 04/28/09 | TAB | Conference with Mr. Thomas regarding draft response letter to Mr. Swig confirming Lehman's approval for withdrawal or abandonment of condominium offering plan. [001 ] | 0.10 Hrs | $49.50 |
| 04/28/09 | MAS | Respond to client's inquiries regarding receiver and related property management issues. [001 ] | 0.60 Hrs | $264.00 |
| 04/28/09 | MAS | Review judicial selection and review judicial survey on judge and report same to client. [001 ] | 0.40 Hrs | $176.00 |
| 04/28/09 | MAS | Draft and comment upon letter to counsel regarding abandonment plan. [001 ] | 0.30 Hrs | $132.00 |
| 04/28/09 | LD | Updated Pleading Board for 25 Broad Street. [001 ] | 1.50 Hrs | $255.00 |
| 04/28/09 | SM | Analyzed answer with counterclaims from defendant Alpha Interiors and drafted reply to same. [001 ] | 1.60 Hrs | $584.00 |
| 04/28/09 | SM | Analyzed defendant Olympia Plumbing's answer and counterclaims and draft reply to same. [001 ] | 1.10 Hrs | $401.50 |
| 04/28/09 | SM | Analyzed defendant Commercial Flooring Specialist's answer with counterclaims and draft reply to same. [001 ] | 0.90 Hrs | $328.50 |
| 04/28/09 | SM | Reviewed letter from counsel for Seasons Industrial. [001 ] | 0.10 Hrs | $36.50 |
| 04/28/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Kamrat of Hoffmann Architects. [001 ] | 0.10 Hrs | $36.50 |
| 04/28/09 | SM | Prepared stipulation for dismissal of claims and cross claims against defendant Hoffmann Architects. [001 ] | 1.20 Hrs | $438.00 |
| 04/28/09 | SM | Reviewed letter from counsel for L&E Tile. [001 ] | 0.10 Hrs | $36.50 |
| 04/29/09 | TAB | Review letter from Mr. Koszer of NYC Department of Finance regarding no records of RPTL Section 421-g application for tax benefits. [001 ] | 0.10 Hrs | $49.50 |
| 04/29/09 | MAS | Follow-up with Swigs counsel; finalize reply to. [001 ] | 0.40 Hrs | $176.00 |
| 04/29/09 | LD | Revised Plaintiff's response to Defendants to Amendola Marble & Stone. [001 ] | 0.10 Hrs | $17.00 |
| 04/29/09 | LD | Attention to 45 Broad Street chart. [001 ] | 0.10 Hrs | $17.00 |
| 04/29/09 | SM | Reviewed e-mail from Mr. Slama regarding Judge Goodman. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/30/09 | TAB | Revise draft response letter to Mr. Swig to incorporate comments of Mr. Slama. [001 ] | 0.40 Hrs | $198.00 |
| 04/30/09 | TAB | Conference with Mr. Thomas regarding additional comments to draft letter response to Mr. Swig regarding withdrawal of condominium offering plan. [001 ] | 0.10 Hrs | $49.50 |
| 04/30/09 | TAB | Correspondence to Mr. Drew of Trimont and Mr. Mizrahi regarding letter from NYC Department of Finance relating to request for application for RPTL 421-g tax exemption benefits [001 ] | 0.30 Hrs | $148.50 |
| 04/30/09 | MAS | Negotiations with Mr. Kaninsky and Swig's counsel regarding receiver motion and related timing of answer and joinder in motion. [001 ] | 0.80 Hrs | $352.00 |
| 04/30/09 | MAS | Strategy conference with client and update client concerning status of matter and outstanding motion. [001 ] | 0.40 Hrs | $176.00 |
| 04/30/09 | JJT | Conference with Messrs. Slama and Brusco regarding Swig support of motion for appointment of receiver and extension for defendant to answer complaint. [001 ] | 1.20 Hrs | $840.00 |
| 04/30/09 | SM | Reviewed e-mail from Mr. Banahan with attached letter from City regarding tax benefits. [001 ] | 0.10 Hrs | $36.50 |

|  | Asset Analysis Totals | 133.90 Hrs | $50,997.00 |
|--|-----------------------|-----------|-----------|
|  | TOTAL SERVICES | | $50,997.00 |

**HOURLY RATE**

| | | |
|--|--|--|
| Banahan, Thomas A. | 3.20 Hrs | $1,584.00 |
| Hudson, Michael | 15.50 Hrs | $2,712.50 |
| Slama, Mark A. | 37.00 Hrs | $16,280.00 |
| Thomas, James J. | 12.20 Hrs | $8,540.00 |
| Dubiago, Lana | 10.90 Hrs | $1,853.00 |
| Mizrahi, Samuel | 54.50 Hrs | $19,892.50 |
| Solomon, Joel L. | 0.60 Hrs | $135.00 |
| | 133.90 Hrs | $50,997.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

Disbursements
  Copying

Reproduction                                                          $1,630.80

       Copying Totals                                    $1,630.80
  Facsimile

Fax - Transmittal                                                        $3.00

       Facsimile Totals                                      $3.00
  Telephone

Telephone - Reimbursements                                              $38.50

       Telephone Totals                                     $38.50
  Online research

Lexis/Westlaw Research                                                 $143.92

       Online research Totals                              $143.92
  Delivery Service/Messenger

Air Courier / Messenger                                                 $47.65

       Delivery Service/Messenger Totals                    $47.65
  Postage

US Postage                                                             $194.20

       Postage Totals                                      $194.20
  Local travel

Local Travel                                                           $61.04

       Local travel Totals                                  $61.04
  Meals

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

| | | |
|---|---|---|
| Conference/Meeting Expenses | | $39.05 |
| Meals Totals | | $39.05 |
| Court fees | | |
| Filing Fees | $185.00 | |
| Court fees Totals | | $185.00 |
| Disbursements Totals | | $185.00 |
| TOTAL DISBURSEMENTS | | $2,343.16 |
| INVOICE TOTAL | | $53,340.16 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 25/45 Broad Street
    File Number 0303694-0002192

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 50,997.00 | 50,997.00 |
| Subtotals | | 50,997.00 | 50,997.00 |
| Disbursements | | | |
| Copying | | 1,630.80 | 1,630.80 |
| Facsimile | | 3.00 | 3.00 |
| Telephone | | 38.50 | 38.50 |
| Online research | | 143.92 | 143.92 |
| Delivery Service/Messenger | | 47.65 | 47.65 |
| Postage | | 194.20 | 194.20 |
| Local travel | | 61.04 | 61.04 |
| Meals | | 39.05 | 39.05 |
| Court fees | | 185.00 | 185.00 |
| Subtotals | | 2,343.16 | 2,343.16 |
| Totals | | 53,340.16 | 53,340.16 |

May 19, 2009

Bill Number  63662
File Number 0303694-0002193

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 1 through 30, 2009

Re: RFR - Continental Bayside Hotel

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 04/06/09 | TAB | Telephone conference with Mr. Fischler regarding commencement of foreclosure action and lawsuit under guaranty on April 8th in Florida state court. [001] | 0.10 Hrs | $49.50 |
| 04/09/09 | TAB | Telephone conference with Mr. Pattiz regarding notice received from Florida counsel with respect to termination of PNA's. [001] | 0.10 Hrs | $49.50 |
| 04/13/09 | TAB | Conference with Mr. Thomas regarding status of foreclosure action and lawsuit on payment guarantee. [001] | 0.10 Hrs | $49.50 |
| 04/13/09 | TAB | Telephone conference with Mr. Gorey regarding execution of PNA. [001] | 0.10 Hrs | $49.50 |
| 04/14/09 | TAB | Review loan files to prepare for meeting on workout strategies with Messrs. Brusco, Fischler, Gorey and Thomas. [001] | 0.70 Hrs | $346.50 |
| 04/20/09 | TAB | Conference with Mr. Slama regarding CPLR 3213 summary judgement motion in lieu complaint to be brought in New York on payment guaranty. [001] | 0.40 Hrs | $198.00 |
| 04/20/09 | TAB | Conference with Mr. Mizrahi regarding forms for CPLR 3213 summary judgement. [001] | 0.40 Hrs | $198.00 |
| 04/20/09 | TAB | Telephone conference with Mr. Fischler regarding status of Florida foreclosure of mortgage and withholding commencement of separate action in Florida to enforce payment guaranty. [001] | 0.20 Hrs | $99.00 |
| 04/20/09 | TAB | Attention to reviewing pleadings for CPLR 3213 | 1.00 Hrs | $495.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: RFR - Continental Bayside Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | summary judgement motion to enforce payment guaranty. [001 ] | | |
| 04/20/09 | TAB | Correspondence to Mr. Fischler regarding CPLR 3213 summary judgement proceeding and status of foreclosure transaction in Florida. [001 ] | 0.20 Hrs | $99.00 |
| 04/20/09 | MAS | Address deficiency issues for summary judgment in lieu of complaint; follow up regarding election of remedy arguments. [001 ] | 1.00 Hrs | $440.00 |
| 04/21/09 | TAB | Review correspondence from Mr. Fischler regarding telephone conference with Mr. Woodbury (Florida counsel) with respect to status of foreclosure in Florida and separate action in New York to enforce guaranty. [001 ] | 0.10 Hrs | $49.50 |
| 04/21/09 | TAB | Research New York case law in connection with to bring separate action to enforce guaranty in NY courts under section 1301 of RPAPL while foreclosure action pending in Florida courts and correspondence to Mr. Fischler regarding same. [001 ] | 1.30 Hrs | $643.50 |
| 04/21/09 | TAB | Conferences with Messrs. Slama and Mizrahi regarding NY single-action rule under section 1301 of RPAPL in connection with commencement of action in New York courts to enforce payment guaranty. [001 ] | 0.30 Hrs | $148.50 |
| 04/21/09 | SM | Drafted e-mail to Mr. Banahan regarding research. [001 ] | 0.10 Hrs | $36.50 |
| 04/21/09 | SM | Telephone conference with Mr. Banahan regarding analysis of research. [001 ] | 0.30 Hrs | $109.50 |
| 04/21/09 | SM | Conducted research regarding CPLR 3213 motion viability after commencement of foreclosure action in Florida. [001 ] | 1.60 Hrs | $584.00 |
| 04/21/09 | SM | Telephone conference with Messrs. Slama and Banahan. [001 ] | 0.20 Hrs | $73.00 |
| 04/22/09 | TAB | Telephone conference with Mr. Woodbury (Florida counsel) regarding foreclosure action in Florida and status of any separate claims under guaranty of payment in Florida. [001 ] | 0.30 Hrs | $148.50 |
| 04/22/09 | TAB | Telephone conference with Messrs. Fischler and Osborne regarding right to replace property manager under terms of loan documents. [001 ] | 0.30 Hrs | $148.50 |
| 04/22/09 | TAB | Conferences with Messrs. Slama and Mizrahi regarding right to commence action in NY under terms of guaranty of payment as instrument for payment of money only. [001 ] | 0.70 Hrs | $346.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: RFR - Continental Bayside Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/22/09 | TAB | Telephone conference with Messrs. Brusco, Fischler, Wilson and Ms. Czervionke regarding expedited motion action to enforce payment guaranty in NY courts under CPLR 3213. [001] | 0.40 Hrs | $198.00 |
| 04/22/09 | TAB | Telephone conference with Mr. Osborne regarding notice of default and whether prior demand was made under payment guaranty. [001] | 0.20 Hrs | $99.00 |
| 04/22/09 | TAB | Attention to reviewing payment guaranty and promissory note to determine qualification as instruments for the payment of money only under CPLR 3213. [001] | 0.50 Hrs | $247.50 |
| 04/22/09 | TAB | Correspondence to Messrs. Slama and Mizrahi regarding status of foreclosure action in Florida and executed copies of promissory note and payment guaranty. [001] | 0.40 Hrs | $198.00 |
| 04/22/09 | TAB | Review files to obtain executed copy of property management agreement and correspondence to Mr. Osborne regarding same. [001] | 0.60 Hrs | $297.00 |
| 04/22/09 | SM | Telephone conference with Mr. Banahan regarding issues relating to CPLR 3213 motion for guaranty. [001] | 0.50 Hrs | $182.50 |
| 04/22/09 | SM | Conducted research regarding CPLR 3213 motions on guaranties. [001] | 0.80 Hrs | $292.00 |
| 04/27/09 | TAB | Conferences with Messrs. Thomas and Glanz regarding changes made in fully-executed PNA for Continental Bayside Loan versus Lehman standard pre-negotiation agreement. [001] | 0.30 Hrs | $148.50 |
| 04/27/09 | JJT | Conference with Messrs. Brusco, Banahan, Gorey and Ms. Czevionke regarding standard pna. [001] | 0.30 Hrs | $210.00 |
| 04/28/09 | TAB | Conference with Mr. Thomas regarding negotiated changes made to PNA versus Lehman standard form PNA and reasons therefore. [001] | 0.30 Hrs | $148.50 |
| 04/28/09 | TAB | Prepare comparison of fully executed PNA to show changes made to Lehman standard form PNA and correspondence to Mr. Brusco explaining same. [001] | 0.90 Hrs | $445.50 |
| 04/28/09 | TAB | Correspondence to Mr. Brusco outlining comparison of NY procedures for seeking enforcement of payment guaranty on expedited basis versus procedures in Florida. [001] | 1.00 Hrs | $495.00 |
| 04/28/09 | TAB | Telephone conference with Mr. Fischler regarding expedited summary judgement procedure under NY CPLR for suing on payment guaranty. [001] | 0.20 Hrs | $99.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: RFR - Continental Bayside Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/28/09 | MAS | Respond to client's inquiries and use of CPLR 3213 for action involving Florida real property concerning Continental matter. [001 ] | 0.30 Hrs | $132.00 |
| 04/29/09 | TAB | Telephone conference with Messrs. Pattiz and Brusco regarding PNA form. [001 ] | 0.30 Hrs | $148.50 |
| 04/29/09 | TAB | Telephone conference with Messrs. Brusco and Fischler and Ms. Czervionke regarding fully executed PNA and comparison with other RFR PNAs. [001 ] | 0.30 Hrs | $148.50 |
| 04/30/09 | JJT | Review revised prenegotiation agreements. [001 ] | 0.30 Hrs | $210.00 |
| | | Asset Analysis Totals | 17.10 Hrs | $8,061.00 |
| | | TOTAL SERVICES | | $8,061.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 11.70 Hrs | $5,791.50 |
| Slama, Mark A. | 1.30 Hrs | $572.00 |
| Thomas, James J. | 0.60 Hrs | $420.00 |
| Mizrahi, Samuel | 3.50 Hrs | $1,277.50 |
| | 17.10 Hrs | $8,061.00 |

**DISBURSEMENTS**

Disbursements
 Copying

Reproduction                                                                $10.60

              Copying Totals                                        $10.60
 Telephone

Telephone                                                                   $2.25

              Telephone Totals                                      $2.25
Disbursements Totals                                               $2.25

                        TOTAL DISBURSEMENTS          $12.85

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL    $8,073.85

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: RFR - Continental Bayside Hotel
File Number 0303694-0002193

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 8,061.00 | 8,061.00 |
|  | Subtotals |  | 8,061.00 | 8,061.00 |
| Disbursements |  |  |  |  |
| Copying |  |  | 10.60 | 10.60 |
| Telephone |  |  | 2.25 | 2.25 |
|  | Subtotals |  | 12.85 | 12.85 |
|  | Totals |  | 8,073.85 | 8,073.85 |

May 19, 2009

Bill Number  63663
File Number 0303694-0002194

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

April 1 through 30, 2009

Re: Paradise Hotel

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 04/01/09 | AC | Review title search; conference with Ms. Cook regarding mechanic's liens. [001 ] | 0.30 Hrs | $70.50 |
| 04/01/09 | WSC | Telephone conference with local counsel regarding title policy and notice of default. [001 ] | 1.00 Hrs | $410.00 |
| 04/02/09 | WSC | Telephone conference with Mr. Piccallo regarding status. [001 ] | 0.20 Hrs | $82.00 |
| 04/15/09 | WSC | Telephone conference with local counsel and title company regarding same process and mechanic's liens. [001 ] | 1.00 Hrs | $410.00 |
| 04/21/09 | WSC | Reviewed title update and costs of tsg policy. [001 ] | 0.70 Hrs | $287.00 |
| 04/22/09 | WSC | Reviewed settlement offer letter from limited partner. [001 ] | 0.30 Hrs | $123.00 |
| 04/27/09 | WSC | Telephone conference with local counsel regarding Notice of Intent to sell and reserves. [001 ] | 0.60 Hrs | $246.00 |
| 04/30/09 | WSC | Review and revise substitute trustee agreement. [001 ] | 1.30 Hrs | $533.00 |
| | | Asset Analysis Totals | 5.40 Hrs | $2,161.50 |
| | | TOTAL SERVICES | | $2,161.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

## HOURLY RATE

| | | |
|---|---|---|
| Cote, Anna | 0.30 Hrs | $70.50 |
| Cook Jr., Wayne S. | 5.10 Hrs | $2,091.00 |
| | 5.40 Hrs | $2,161.50 |

## DISBURSEMENTS

Disbursements
    Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $18.58 |
| Delivery Service/Messenger Totals | $18.58 |
| Disbursements Totals | $18.58 |
| TOTAL DISBURSEMENTS | $18.58 |
| INVOICE TOTAL | $2,180.08 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Paradise Hotel
File Number 0303694-0002194

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 2,161.50 | 2,161.50 |
| Subtotals | | 2,161.50 | 2,161.50 |
| Disbursements | | | |
| Delivery Service/Messenger | | 18.58 | 18.58 |
| Subtotals | | 18.58 | 18.58 |
| Totals | | 2,180.08 | 2,180.08 |

May 19, 2009

Bill Number  63664
File Number 0303694-0002196

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 1 through 30, 2009

Re: 215 Brazilian Avenue Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | *Asset Analysis* | | |
| 04/06/09 | TAB | Telephone conference with Mr. Fischler regarding commencement of foreclosure action on April 8th in Florida state court. [001 ] | 0.10 Hrs | $49.50 |
| 04/13/09 | TAB | Conference with Mr. Thomas regarding commencement of foreclosure action. [001 ] | 0.10 Hrs | $49.50 |
| 04/13/09 | TAB | Telephone conference with Mr. Gorey regarding partial execution of PNA. [001 ] | 0.10 Hrs | $49.50 |
| 04/14/09 | TAB | Review loan files to prepare for meeting on workout strategies with Messrs. Brusco, Fischler, Gorey and Thomas. [001 ] | 0.50 Hrs | $247.50 |
| 04/20/09 | TAB | Telephone conference with Mr. Fischler regarding partially executed PNA and correspondence to Mr. Fischler regarding same. [001 ] | 0.20 Hrs | $99.00 |
| 04/27/09 | TAB | Conferences with Mr. Thomas regarding status of partially executed PNA for loan and changes that were not accepted by Lehman in connection with same. [001 ] | 0.20 Hrs | $99.00 |
| 04/27/09 | JJT | Conference with Messrs. Brusco, Banahan, Gorey and Ms. Czevionke regarding standard pna. [001 ] | 0.30 Hrs | $210.00 |
| 04/28/09 | TAB | Correspondence to Mr. Brusco regarding open issues in PNA and requested changes by RFR. [001 ] | 0.30 Hrs | $148.50 |
| 04/28/09 | TAB | Conference with Mr. Thomas regarding additional changes requested by RFR to form of PNA not agreed to by Lehman. [001 ] | 0.10 Hrs | $49.50 |
| 04/29/09 | TAB | Telephone conference with Messrs. Brusco and Fischler | 0.30 Hrs | $148.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 215 Brazilian Avenue Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | and Ms. Czervionke regarding fully executed PNA and comparison with other RFR PNAs. [001 ] | | |
| 04/29/09 | TAB | Telephone conference with Messrs. Pattiz and Brusco regarding PNA form. [001 ] | 0.30 Hrs | $148.50 |
| 04/30/09 | JJT | Conference with Messrs. Brusco and Banahan regarding prenegotiation agreements. [001 ] | 0.30 Hrs | $210.00 |
| | | Asset Analysis Totals | 2.80 Hrs | $1,509.00 |
| | | TOTAL SERVICES | | $1,509.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 2.20 Hrs | $1,089.00 |
| Thomas, James J. | 0.60 Hrs | $420.00 |
| | 2.80 Hrs | $1,509.00 |

**DISBURSEMENTS**

Disbursements
   Copying

| | |
|---|---|
| Reproduction | $0.40 |
| Copying Totals | $0.40 |
| Disbursements Totals | $0.40 |
| TOTAL DISBURSEMENTS | $0.40 |
| INVOICE TOTAL | $1,509.40 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 215 Brazilian Avenue Enforcement
File Number 0303694-0002196

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 1,509.00 | 1,509.00 |
|  | Subtotals |  | 1,509.00 | 1,509.00 |
| Disbursements |  |  |  |  |
| Copying |  |  | 0.40 | 0.40 |
|  | Subtotals |  | 0.40 | 0.40 |
|  | Totals |  | 1,509.40 | 1,509.40 |

May 19, 2009

Bill Number  63665
File Number 0303694-0002203

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 1 through 30, 2009

Re: Northgate Foreclosure

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| _Asset Analysis_ | | | | |
| 04/08/09 | RAR | Conference with Mr. Cook regarding Maryland tax issues and other matters relating to deed in lieu. [001 ] | 0.60 Hrs | $315.00 |
| 04/13/09 | WSC | Telephone conversations with local counsel regarding transfer tax issues and representation. [001 ] | 0.70 Hrs | $287.00 |
| 04/13/09 | WSC | Reviewed email correspondence regarding foreclosure [001 ] | 0.20 Hrs | $82.00 |
| 04/13/09 | WSC | Telephone conversation with Mark Lobar regarding transfer tax issues. [001 ] | 0.40 Hrs | $164.00 |
| 04/14/09 | WSC | Reviewed existing loan documents and analysis of Lehman remedies. [001 ] | 2.50 Hrs | $1,025.00 |
| 04/14/09 | WSC | Telephone conversations with Ms. Geisler regarding deed in lieu issues and transfer tax/assignment of membership interests. [001 ] | 0.90 Hrs | $369.00 |
| 04/15/09 | WSC | Internal conference with Mr. Goldsmith regarding original documents and checklist. [001 ] | 0.70 Hrs | $287.00 |
| 04/16/09 | WSC | Email correspondence with Mr. Nastasi and Ms. Geisler regarding kick-off call. [001 ] | 0.50 Hrs | $205.00 |
| 04/20/09 | WSC | Reviewed recorded recreational covenants. [001 ] | 1.30 Hrs | $533.00 |
| 04/20/09 | WSC | Telephone conference with Mr. Inagaki regarding strategy and update on local counsel. [001 ] | 0.70 Hrs | $287.00 |
| 04/20/09 | WSC | Discussed recorded documents with Mr. Lobar. [001 ] | 0.50 Hrs | $205.00 |
| 04/21/09 | WSC | Conference call with local counsel regarding background of matter. [001 ] | 1.30 Hrs | $533.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Northgate Foreclosure

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/22/09 | WSC | Telephone conference with local counsel regarding foreclosure process. [001 ] | 0.90 Hrs | $369.00 |
| 04/22/09 | WSC | Reviewed title bringdown and checklist. [001 ] | 0.90 Hrs | $369.00 |
| 04/22/09 | WSC | Telephone conference with Mr. Lobar regarding title bringdown. [001 ] | 0.30 Hrs | $123.00 |
| 04/22/09 | WSC | Telephone conference with Mr. Nastasi and Mr. Inagaki regarding foreclosure procedure and timeline. [001 ] | 0.70 Hrs | $287.00 |
| 04/23/09 | WSC | Telephone conference with Mr. Lobar and local counsel regarding recreational agreements and substitute trustee. [001 ] | 0.70 Hrs | $287.00 |
| 04/24/09 | WSC | Telephone conference with Mr. Nastasi regarding new entity. [001 ] | 0.40 Hrs | $164.00 |
| 04/24/09 | WSC | Reviewed closing documents and prepared package for local counsel. [001 ] | 1.40 Hrs | $574.00 |
| 04/27/09 | AC | Conference with Mr. Cook regarding title matters. [001 ] | 0.10 Hrs | $23.50 |
| 04/28/09 | AC | Review title update and telephone conference with Ms. Brock regarding same. [001 ] | 1.00 Hrs | $235.00 |

|  | Asset Analysis Totals | 16.70 Hrs | $6,723.50 |
|--|--|--|--|
|  | TOTAL SERVICES | | $6,723.50 |

**HOURLY RATE**

| | | |
|--|--|--|
| Rossi, Robert A. | 0.60 Hrs | $315.00 |
| Cote, Anna | 1.10 Hrs | $258.50 |
| Cook Jr., Wayne S. | 15.00 Hrs | $6,150.00 |
| | 16.70 Hrs | $6,723.50 |

| | |
|--|--|
| INVOICE TOTAL | $6,723.50 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Northgate Foreclosure
    File Number 0303694-0002203

|  | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 6,723.50 | 6,723.50 |
| | Subtotals | | 6,723.50 | 6,723.50 |
| | Totals | | 6,723.50 | 6,723.50 |

May 19, 2009

Bill Number  63666
File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 1 through 30, 2009

Re: Lyon Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 04/24/09 | RAR | Telephone conference with Messrs. Nastasi and Rios regarding Lyon issues. [001 ] | 0.40 Hrs | $210.00 |
| 04/24/09 | RAR | Review Lyon documents. [001 ] | 2.00 Hrs | $1,050.00 |
| 04/24/09 | PG | Meeting with Mr. Rossi and Mr. Cook regarding Lyon issues and documents. [001 ] | 0.50 Hrs | $97.50 |
| 04/27/09 | PG | Reviewed files for debt and equity documents. [001 ] | 2.00 Hrs | $390.00 |
| 04/28/09 | RAR | Telephone conference with Lehman team regarding 5 Lyon loans. [001 ] | 0.60 Hrs | $315.00 |
| 04/28/09 | RAR | Analysis of Lyon loan extension and default issues. [001 ] | 1.60 Hrs | $840.00 |
| 04/28/09 | WSC | Review extension documents. [001 ] | 1.20 Hrs | $492.00 |
| 04/28/09 | WSC | Telephone conference with Mr. Rossi, Lehman team and Trimont regarding background of transaction. [001 ] | 0.70 Hrs | $287.00 |
| 04/28/09 | WSC | Telephone conference with Trimont regarding loan issues. [001 ] | 0.90 Hrs | $369.00 |
| 04/28/09 | PG | Correspondence with Ms. Longo and Trimont regarding missing loan documents. [001 ] | 0.50 Hrs | $97.50 |
| 04/28/09 | PG | Additional review of files for loan documents. [001 ] | 1.00 Hrs | $195.00 |
| 04/29/09 | RAR | Review loan documents regarding LeCraw, Sandy Springs, Marietta, Holcomb and Serrano. [001 ] | 1.20 Hrs | $630.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/29/09 | WSC | Telephone conference with Trimont regarding loan documents. [001 ] | 0.40 Hrs | $164.00 |
| 04/29/09 | WSC | Review Sun lease and Jasmine loan documents. [001 ] | 2.40 Hrs | $984.00 |
| 04/29/09 | PG | Printed loan documents from disc. [001 ] | 2.00 Hrs | $390.00 |
| 04/29/09 | PG | Attempt to retrieve damaged loan documents from discs. [001 ] | 1.00 Hrs | $195.00 |
| 04/30/09 | PG | Printed and organized loan documents from document repository into files for Mr. Cook. [001 ] | 3.50 Hrs | $682.50 |
| | | Asset Analysis Totals | 21.90 Hrs | $7,388.50 |
| | | TOTAL SERVICES | | $7,388.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 5.80 Hrs | $3,045.00 |
| Cook Jr., Wayne S. | 5.60 Hrs | $2,296.00 |
| Goldsmith, Paul | 10.50 Hrs | $2,047.50 |
| | 21.90 Hrs | $7,388.50 |
| | INVOICE TOTAL | $7,388.50 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Lyon Issues
      File Number 0303694-0002205

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis |  | 7,388.50 | 7,388.50 |
| Subtotals |  | 7,388.50 | 7,388.50 |
| Totals |  | 7,388.50 | 7,388.50 |