The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN03268 | 52519VAD8 | SELFFUND BOND LINKED TO STRATEGIC COMMOD FUND | 30-Sep-2008 | USD | 1.550.000 | $1.550.000 | € 1.137.031 |
| MTN04894 | AU300LBTC011 | FIXED RATE NOTE | 24-Aug-2011 | AUD | 250.000.000 | $198.485.320 | € 133.084.908 |
| MTN04895 | AU300LBTC029 | FIXED RATE NOTE | 24-Aug-2011 | AUD | 350.000.000 | $277.879.448 | € 186.318.871 |
| SWX00001 | CH0027120606 | LB CAPITAL PROTECT CERT. ON SWISS HEALTHCARE BSKT | 31-Jan-2012 | CHF | 25.000.000 | $21.919.769 | € 16.102.022 |
| SWX00002 | CH0027120648 | LEHMAN BROTHERS CAPITAL PROTECTED CERTIFICATES ON | 23-Feb-2010 | USD | 6.000.000 | $6.000.000 | € 4.401.408 |
| SWX00005 | CH0027120630 | CAPITAL PROTECTED CERTIFICATES ON MULTI INDICES | 24-Jan-2011 | USD | 3.180.000 | $3.180.000 | € 2.332.746 |
| SWX00004 | CH0027120648 | 11.25% CAP PLUS CERTIFICATE | 2-Feb-2010 | EUR | 15.800.000 | $21.997.345 | € 15.800.000 |
| SWX00005 | CH0027120655 | LEH BRO CAP PROTECTED CERTIFICATE CAP PLUS 8% | 2-Feb-2010 | EUR | 17.800.000 | $15.606.875 | € 11.464.640 |
| SWX00009 | CH0027120663 | 100% LB CAPITAL PROTECTED CERTIFICATES ON SMI INDE | 22-Feb-2010 | EUR | 22.300.000 | $19.552.434 | € 14.363.034 |
| SWX00010 | CH0027120671 | 100% LB CAPITAL PROTECTED CERTI ON SMI INDEX | 21-Feb-2012 | CHF | 4.173.000 | $3.658.848 | € 2.687.750 |
| SWX00011 | CH0027120689 | 100% LB CAPITAL PROTECTED CERTIFICATES ON DJ EURO | 22-Feb-2010 | EUR | 15.000.000 | $20.883.555 | € 15.000.000 |
| SWX00012 | CH0027120697 | 100% LB CP CERT ON DJ EUROSTOXX 50 INDEX | 21-Feb-2012 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| SWX00014 | CH0027120705 | 100 % LEHMAN BROTHERS CAPITAL PROTECTED NOTE | 22-Feb-2010 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| SWX00016 | CH0027120713 | 100% LEHMAN BROTHERS CAPITAL PROTECTED NOTE | 21-Feb-2012 | USD | 822.000 | $822.000 | € 602.993 |
| SWX00013 | CH0027120721 | 100% CAPITAL PROTECTED NOTES (DJ INDUSTRIAL AVG) | 22-Feb-2010 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| SWX00015 | CH0027120739 | 100% LEHMAN BROTHERS CAPITAL PROTECTED | 21-Feb-2012 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| SWX00017 | CH0027120747 | 100% LB CP CERT ON A TOPIX CORE 30 INDEX | 22-Feb-2010 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| SWX00018 | CH0027120754 | 100% LB CP CERT ON A TOPIX CORE 30 INDEX | 21-Feb-2012 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| SWX00006 | CH0027120770 | CERTIFICATE PLUS ON DJ EUROSTOXX TRANSPORTATION | 19-Feb-2010 | EUR | 13.418.150 | $18.681.245 | € 13.418.150 |
| SWX00007 | CH0027120796 | LB CAPITAL PROTECTED CERTIFICATES ON A BASKET | 2-Mar-2012 | CHF | 9.000.000 | $7.891.117 | € 5.796.728 |
| SWX00020 | CH0027120812 | 100 % LEHMANS CAPITAL PROTECTED NOTE | 13-Apr-2011 | CHF | 25.000.000 | $21.919.769 | € 16.102.022 |
| SWX00021 | CH0027120820 | 100% LEHMAN BORTHERS CAPITAL PROTECTED NOTE | 13-Apr-2011 | EUR | 3.921.000 | $5.458.961 | € 3.921.000 |
| SWX00027 | CH0027120838 | LEHMAN BROTHERS CAPITAL PROTECTED CERTIFICATE | 19-Oct-2010 | CHF | 3.000.000 | $2.630.372 | € 1.932.243 |
| SWX00028 | CH0027120846 | LB CAPITAL PROTECTED CERTIFICATE | 19-Oct-2012 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| SWX00026 | CH0027120853 | LB CERTIFICATES PLUS ON SMI INDEX | 29-Oct-2010 | CHF | 6.425.650 | $5.633.950 | € 4.138.638 |
| SWX00030 | CH0027120861 | 95% LEH BRO CAP PROTECTED CERT ON THE SMI INDEX | 5-Nov-2010 | CHF | 6.000.000 | $5.260.744 | € 3.864.485 |
| SWX00031 | CH0027120879 | 97% LEH BRO CAP CERT ON THE DJ EURO STOXX 50 PRICE | 5-Nov-2010 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| SWX00008 | CH0027120903 | CP CERTS ON DJ STOXX SELECT DIV 30 INDEX | 23-Mar-2010 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| SWX00019 | CH0027120945 | LEHMAN BROTHERS BAERISH TWIN WIN CERTIFICATES | 16-Mar-2010 | CHF | 3.500.000 | $3.068.768 | € 2.254.283 |
| SWX00022 | CH0027120978 | 95% CAPITAL PROTECTED NOTE ON S&P PRIVATE EQ INDEX | 29-Jun-2010 | EUR | 10.876.000 | $15.141.970 | € 10.876.000 |
| SWX00024 | CH0027121000 | DJ STOXX SLECT DIVIDEND 30 INDEX - 4Y | 17-Aug-2011 | CHF | 7.000.000 | $6.137.535 | € 4.508.566 |
| SWX00023 | CH0027120994 | DJ STOXX SELECT DIVIDEND 30 INDEX 4 Y | 17-Aug-2011 | CHF | 4.902.000 | $6.824.746 | € 4.902.000 |
| SWX00025 | CH0027121026 | LEHMAN BROTHERS CAPITAL PROTECTED CERTIFICATES | 20-Aug-2010 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| SWX00029 | CH0027121026 | CAPITAL PROTECTED CERTIFICATES LINKED TO A BASKET | 19-Oct-2012 | CHF | 4.000.000 | $3.507.163 | € 2.576.324 |
| MTN06204 | CH0029197156 | 6YR CHF DOMESTIC | 14-Mar-2013 | CHF | 150.000.000 | $131.518.611 | € 96.612.134 |
| SWX00033 | CH0034783636 | 100% CAP PROTCTD LB CERTIFICATES ON THE SMI | 25-Jan-2011 | CHF | 6.000.000 | $5.260.744 | € 3.864.485 |
| SWX00034 | CH0034783644 | 100% CAP PROTECTED LB CERTIFICATES ON SMI | 25-Jan-2013 | CHF | 2.000.000 | $1.753.581 | € 1.288.162 |
| SWX00035 | CH0034783651 | 100% CAP PROTCD LB CERTIFICATES ON DJ EURO STOXX | 25-Jan-2011 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| SWX00036 | CH0034783669 | 100% CAP PROTECTED LB CERTIFICATES ON THE DJ EUR | 25-Jan-2013 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| SWX00037 | CH0034783677 | 100% CAPITAL PREOTECTED | 25-Jan-2011 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| SWX00038 | CH0034783685 | 100% CAPITAL PROTECTED CERTIFICATES | 25-Jan-2013 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| SWX00039 | CH0034783693 | 100% CAP PROTECD LB CERTIFICATES ON TOPIX INDX | 25-Jan-2011 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| SWX00040 | CH0034783701 | 100% CAP PROTECD CERTIFICATES FRM LB ON TOPIX | 25-Jan-2013 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| SWX00056 | CH0036891080 | 7% LB BARRIER REVERSE CONVERTIBLE CERTIFICATES | 15-Feb-2010 | CHF | 2.300.000 | $2.016.619 | € 1.481.386 |
| SWX00053 | CH0036891106 | EQUITY LINKED SWAP IN RELATION | 16-Feb-2009 | CHF | 1.000.000 | $876.791 | € 644.081 |
| SWX00054 | CH0036891114 | 10 LEHMAN BRO BARRIER REVERSE | 16-Feb-2009 | CHF | 1.000.000 | $876.791 | € 644.081 |
| SWX00055 | CH0036891122 | LEH BRO BARRIER REV | 16-Feb-2009 | CHF | 3.100.000 | $2.718.051 | € 1.996.651 |
| SWX00052 | CH0036891148 | SMI INDEX CAPPED AT 130 | 7-Mar-2012 | EUR | 4.000.000 | $3.507.163 | € 2.576.324 |
| SWX00059 | CH0036891163 | 100% CAP PRTCTD CERT FRM LB ON  A EUR RNWBLES BSKT | 4-Apr-2012 | CHF | 1.000.000 | $1.315.186 | € 966.121 |
| SWX00067 | CH0036891189 | 100% CAP PROTECTD CERT FRM LB ON GOLD | 11-Apr-2011 | CHF | 1.000.000 | $876.791 | € 644.081 |
| SWX00066 | CH0036891197 | 100% CAP PROTECTD FROM LB ON GOLD | 11-Apr-2011 | EUR | 650.000 | $904.954 | € 650.000 |
| SWX00062 | CH0036891221 | SHARK NOTE ON DJ | 19-Mar-2010 | EUR | 3.500.000 | $4.872.830 | € 3.500.000 |
| SWX00063 | CH0036891239 | ADECCO EQUITY LINKED NOTE | 2-Apr-2011 | CHF | 3.500.000 | $3.068.768 | € 2.254.283 |
| FSWX00004 | CH0036891247 | LB ENERGY COMMODITY LINKED NOTE | 14-Sep-2011 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| SWX00065 | CH0036891254 | 100% CAPITAL PROTECTED CERT FROM LB ON CAC-40 INDE | 21-Apr-2011 | EUR | 4.500.000 | $6.265.067 | € 4.500.000 |
| SWX00064 | CH0036891262 | 100%CAPITAL PROTECTED CERTF FROM LB ON SMIM INDEX | 18-Apr-2012 | CHF | 1.500.000 | $1.315.186 | € 966.121 |
| SWX00068 | CH0039308652 | 15% BARRIER REVERSE CONV ON WORST OF LOG,PETRO,SON | 4-Jun-2009 | CHF | 8.500.000 | $7.452.721 | € 5.474.688 |
| SWX00069 | CH0039308660 | LB BARRIER REVERSE CONVERTIBLE CERTIFICATES UBS | 22-Nov-2008 | CHF | 1.000.000 | $876.791 | € 644.081 |
| SWX00070 | CH0039308678 | COMMODITY LINKED BASKET | 30-May-2011 | USD | 12.500.000 | $12.500.000 | € 9.169.601 |
| SWX00071 | CH0039308686 | 23.30% PA BARRIER TREVERSE CONVERTIBLE IN USD | 16-Sep-2008 | USD | 22.000.000 | $22.000.000 | € 16.138.498 |
| SWX00074 | CH0039308694 | EXPRESS CERTIFTS WITH QURTLY REVIEW ON WORST MOBIL | 12-Jun-2009 | USD | 4.500.000 | $4.500.000 | € 3.301.056 |
| SWX00073 | CH0039308710 | 12.40% LB BARRIER REVERSE CONVRTBLE CERTIFTS | 12-Jun-2009 | USD | 3.500.000 | $3.500.000 | € 2.567.488 |
| SWX00075 | CH0043088605 | 11% CALLABLE BARRIER REVERSE CONVERTIBLE EQUITIES | 4-Jul-2011 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| SWX00076 | CH0043088613 | 12% CALLABLE BARRIER REVERSE CONVERTIBLE EQUITY | 4-Jul-2011 | CHF | 1.000.000 | $1.392.237 | € 1.000.000 |
| SWX00077 | CH0043088621 | 11% CALLABLE BARRIER RVERSE CONVERTIBLE EQ. INDICE | 4-Jul-2011 | CHF | 2.000.000 | $1.753.581 | € 1.288.162 |
| SWX00080 | CH0043088639 | BONUS CERTIFICATES ON SMIT INDEX IN CHF | 4-Aug-2011 | CHF | 1.000.000 | $876.791 | € 644.081 |
| SWX00079 | CH0043088647 | BONUS CERTIFICATES ON THE DOW JONES EURO STOXX | 4-Aug-2011 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| SWX00081 | CH0043088654 | BONUS CERTIFICATES ON THE CERTIFICATES FRM LB ON WORST INDE | 4-Aug-2011 | USD | 1.000.000 | $1.500.000 | € 1.100.352 |
| FSWX00085 | CH0043088662 | 100% CAP PRTCTD CERTIFICATES FRM LB ON USDCHF CAL | 19-Feb-2010 | CHF | 1.000.000 | $876.791 | € 644.081 |
| SWX00083 | CH0043088670 | OIL WTI DYNAMIC TWIN WIN CERTIFICATE FROM LB | 12-Sep-2011 | EUR | 650.000 | $904.954 | € 650.000 |
| SWX00084 | CH0043088704 | AGRICULTURE DYNAMIC TWIN WIN CERTIFICATE FROM LB | 12-Sep-2011 | CHF | 1.000.000 | $876.791 | € 644.081 |
| GDP00020 | DE000A0GY0V8 | INDEX TRIO NOTE | 24-Nov-2011 | EUR | 7.000.000 | $9.745.659 | € 7.000.000 |
| GDP00033 | DE000A0G4LS9 | 7YR BEST ENTRY FOX NOTE | 25-Mar-2014 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| GDP00025 | DE000A0LHNW7 | PARTICIPATION NOTES ON EUROSTOXX | 3-Oct-2011 | EUR | 4.233.000 | $5.893.339 | € 4.233.000 |
| GDP00029 | DE000A0LJV62 | ALPHA EXPRESS | 17-Feb-2011 | EUR | 47.521.000 | $66.160.494 | € 47.521.000 |
| GDP00034 | DE000A0L6V83 | BONUS EXPRESS NOTES ON THE DOW JONES EURO STOCC 50 | 8-Feb-2011 | EUR | 7.628.000 | $10.619.984 | € 7.628.000 |
| GDP00027 | DE000A0L6Y3 | BONUS NOTES ON NIKKEI 225 INDEX | 22-Nov-2013 | EUR | 27.198.000 | $37.866.062 | € 27.198.000 |
| GDP00035 | DE000A0MGS69 | AIRBAG OUTPERFORMANCE NOTES ON THE DOW JONES EURO | 2-Mar-2012 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| GDP00037 | DE000A0MHVV0 | BONUS EXPRESS NOTES III ON THE DOW JONE EUROSTOXX | 7-Mar-2011 | EUR | 96.033.000 | $133.700.696 | € 96.033.000 |
| GDP00036 | DE000A0MHXQ6 | NOTES ON EUROSTOXX | 6-Apr-2012 | EUR | 34.029.000 | $47.376.433 | € 34.029.000 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Curren-cy | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| GDP00038 | DE000A0MJHE1 | GLOBAL CHAMPION NOTES ON A BASKET OF 3 INDICES | 13-May-2010 | EUR | 231.946.000 | $322.923.803 | € 231.946.000 |
| GDP00060 | DE000A0N1VM8 | 100% CAPITAL PROTECTED NOTES LINKED TO THE SX5E | 26-Oct-2011 | EUR | 8.500.000 | $11.834.015 | € 8.500.000 |
| GDP00048 | DE000A0N6GH8 | OUTPERFORMANCE AUTO REDEEMER NOTE | 1-Jun-2012 | EUR | 42.000.000 | $58.473.954 | € 42.000.000 |
| GDP00053 | DE000A0N7XQ2 | AUTOREDEEMER | 17-Jul-2012 | EUR | 41.000.000 | $57.081.717 | € 41.000.000 |
| GDP00054 | DE000A0N8MX9 | EXPRESS ZERTIFIKAT ON DOW JONES EURO STOXX 50@ IND | 29-Jul-2011 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| GDP00040 | DE000A0NLYL5 | BONUS NIKKEI NOTES | 27-Feb-2014 | EUR | 19.181.000 | $26.704.498 | € 19.181.000 |
| GDP00041 | DE000A0NLZG2 | DELTA 1 NOTES ON A BASKET OF CLIMATE CHANGE STOCKS | 30-Mar-2012 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| GDP00042 | DE000A0NMGK2 | ALPHA EXPRESS NOTES | 7-Jul-2011 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| GDP00043 | DE000A0NMJ46 | EASY RETURN NOTES ON DOW JONES EURO STOXX 50 | 3-May-2011 | EUR | 9.566.000 | $13.318.139 | € 9.566.000 |
| GDP00044 | DE000A0NMXZ5 | CPN LINKED TO EUROSTOXX | 4-May-2012 | EUR | 14.456.000 | $20.126.178 | € 14.456.000 |
| GDP00046 | DE000A0NPV47 | EUROSTOXX 50 SAFETY OUTPERFORMANCE | 24-Jun-2011 | EUR | 12.500.000 | $17.402.963 | € 12.500.000 |
| GDP00049 | DE000A0NTKC6 | S&P LISTED PRIVATE EQUITY NOTES | 15-Jun-2012 | EUR | 300.000 | $417.671 | € 300.000 |
| GDP00051 | DE000A0NTS89 | ALPHA EXPRESS GARANT NOTES | 8-Sep-2011 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| GDP00050 | DE000A0NTV01 | COUPON NOTES ON THE DOW JONES EURO STOXX 50 INDEX | 6-Jul-2012 | EUR | 5.500.000 | $7.657.304 | € 5.500.000 |
| GDP00055 | DE000A0NXKZ9 | OUTPERFORMANCE AUTOREDEEMER NOTE | 7-Aug-2012 | EUR | 30.787.000 | $42.862.801 | € 30.787.000 |
| GDP00056 | DE000A0NZAV4 | TWIN WIN NOTE | 29-Aug-2012 | EUR | 18.500.000 | $25.756.385 | € 18.500.000 |
| GDP00062 | DE000A0S1160 | BONUS EXPRESS NOTE ON DJ EURO STOXX 50 INDEX | 7-Dec-2012 | EUR | 36.030.000 | $50.162.299 | € 36.030.000 |
| GDP00064 | DE000A0S2A33 | REVERSE BONUS NOTE ON DAX INDEX | 26-Jun-2009 | EUR | 6.153.000 | $8.566.434 | € 6.153.000 |
| GDP00059 | DE000A0S5NN9 | OFFENSIVE AUTOREDEEMER NOTE LINKED TO SX5E INDEX | 7-Nov-2012 | EUR | 16.441.000 | $22.889.769 | € 16.441.000 |
| GDP00061 | DE000A0S7D50 | AUTOREDEEMER NOTE LINKED TO THE EUROSTOXX 50 INDEX | 22-Jun-2009 | EUR | 11.000.000 | $15.314.607 | € 11.000.000 |
| GDP00074 | DE000A0SG1J6 | AUTOCALLABLE ELN | 25-Jun-2013 | EUR | 26.000.000 | $36.198.162 | € 26.000.000 |
| GDP00073 | DE000A0SG1R9 | CAPPED BONUS NOTE | 16-Jun-2009 | EUR | 24.716.000 | $34.410.530 | € 24.716.000 |
| GDP00075 | DE000A0SHLW6 | BONUS EXPRESS DEFENSIVE NOTE | 23-Apr-2013 | EUR | 18.000.000 | $25.060.266 | € 18.000.000 |
| GDP00076 | DE000A0SHPH8 | BEST-IN AUTOCALLABLE NOTE | 7-Oct-2013 | EUR | 11.000.000 | $15.314.607 | € 11.000.000 |
| GDP00068 | DE000A0SUA81 | EXPRESS NOTE LINKED TO BASKET OF INDICES | 6-Jan-2014 | EUR | 14.150.000 | $19.700.154 | € 14.150.000 |
| GDP00067 | DE000A0SUA99 | EXPRESS NOTE LINKED TO BASKET OF INDICES | 6-Jan-2014 | EUR | 16.500.000 | $22.971.911 | € 16.500.000 |
| GDP00069 | DE000A0SUEV6 | AUTOREDEEMABLE ON DJ EURO STOXX 50 | 23-Jan-2013 | EUR | 45.681.000 | $63.598.778 | € 45.681.000 |
| GDP00070 | DE000A0SUT07 | EXPRESS NOTE LINKED TO BASKET OF SHARES | 3-Jan-2014 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| GDP00063 | DE000A0TLG93 | 100% CAPITAL PROTECTED NOTE | 30-Nov-2011 | EUR | 5.300.000 | $7.378.856 | € 5.300.000 |
| GDP00065 | DE000A0TLKY4 | 5YR CAP PROTECTED NOTES LINKED TO BASKET OF SHARES | 4-Jan-2013 | EUR | 6.000.000 | $8.353.422 | € 6.000.000 |
| GDP00066 | DE000A0TLL96 | 5 YR ASIAN NOTE LINKED TO A BASKET OF SHARES | 2-Nov-2012 | EUR | 11.500.000 | $16.010.726 | € 11.500.000 |
| GDP00071 | DE000A0TN6J5 | REAL ESTATE REVIVAL NOTE II | 12-Mar-2013 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| GDP00072 | DE000A0TPVQ8 | COUPON PAYER NOTE LINKED TO BASKET OF SHARES | 17-Jul-2014 | USD | 5.940.000 | $5.940.000 | € 4.357.394 |
| GDP00079 | DE000A0TQG23 | 4X5% GERMANY GARANT NOTE | 14-Mar-2013 | EUR | 11.500.000 | $16.010.726 | € 11.500.000 |
| GDP00081 | DE000A0TR731 | 4X5.25% GERMANY GARANT NOTE | 10-May-2013 | EUR | 8.000.000 | $11.137.896 | € 8.000.000 |
| GDP00080 | DE000A0TR749 | GERMANY GARANT NOTE | 18-Apr-2011 | EUR | 350.000 | $487.283 | € 350.000 |
| GDP00083 | DE000A0TT7X8 | 4.5% GERMANY GARANT ELN | 7-Jun-2010 | EUR | 1.400.000 | $1.949.132 | € 1.400.000 |
| GDP00084 | DE000A0TU1P4 | 16.20% WORST OF BARRIER REVERSE CONVERTIBLE ON UBS | 14-May-2009 | USD | 16.720.000 | $16.720.000 | € 12.265.258 |
| GDP00089 | DE000A0TV576 | 4X5.50 % GERMANY GARANT ELN | 7-Aug-2013 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| GDP00085 | DE000A0TVAJ5 | USD 5YNC3M LEHMAN LIBOR CDRAN NOTE | 16-May-2013 | USD | 3.180.000 | $3.180.000 | € 2.332.746 |
| GDP00086 | DE000A0TVK20 | 6Y CATCHUP NOTE | 23-May-2014 | EUR | 12.500.000 | $17.402.963 | € 12.500.000 |
| GDP00087 | DE000A0TVPR6 | 4X5.5% GERMANY GARANT NOTE | 8-Jul-2013 | EUR | 4.300.000 | $5.986.619 | € 4.300.000 |
| GDP00090 | DE000A0TX6H7 | 5.75% EUROPE GARANT NOTE | 5-Sep-2011 | EUR | 2.100.000 | $2.923.698 | € 2.100.000 |
| GDP00082 | DE000A0V4E15 | OUTPERFORMANCE AUTOREDEEMER NOTE ON DIVDAX INDEX | 7-May-2013 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| GDP00088 | DE000A0WDDE2 | DISCOUNT NOTE | 25-Jun-2009 | USD | 11.000.000 | $11.000.000 | € 8.069.249 |
| MTN09009 | DK0030068242 | FX LINKED NOTE USDDKK | 16-Dec-2010 | DKK | 75.970.000 | $14.185.703 | € 10.180.507 |
| MTN09044 | DK0030072194 | 2Y TWIN CLIQUET NOTE 100 % CAPITAL PROTECTED NOTE | 17-Dec-2009 | DKK | 108.530.000 | $20.265.556 | € 14.543.773 |
| MTN10179 | DK0030106190 | USDDKK NOTE | 12-Jun-2011 | DKK | 5.180.000 | $967.249 | € 694.156 |
| MTN08106 | FI0003025379 | 5YR NOTES LINKED TO S&P BRIC INDEX | 26-Oct-2012 | EUR | 5.029.000 | $7.001.560 | € 5.029.000 |
| MTN08483 | FI0003025882 | SINGLE STOCK ALPHA NOTE | 12-Dec-2012 | EUR | 2.069.000 | $2.880.538 | € 2.069.000 |
| MTN08789 | FI0003026351 | RETURN LOCK 2012 NOTE | 3-Jan-2013 | EUR | 9.140.000 | $12.725.046 | € 9.140.000 |
| MTN09008 | FI0008026559 | EQUITY LINKED SWAP IN RELATION | 12-Dec-2012 | EUR | 2.150.000 | $2.993.310 | € 2.150.000 |
| MTN09751 | FI0008092994 | CROSS ASSET ALPHA LOCKER NOTE | 12-Mar-2013 | EUR | 6.497.000 | $9.045.364 | € 6.497.000 |
| MTN09752 | FI0008903000 | 4 YR CROSS ASSET ALPHA LOCKER | 29-Feb-2012 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| IDP00001 | IT0006578600 | 12 YR EURO INFLATION LINKED | 22-Dec-2017 | EUR | 12.738.000 | $17.734.315 | € 12.738.000 |
| MTN08341 | NO0010387749 | 5 YR BASKET NOTE LINKED TO GLOBAL TITANS PODIUM | 25-Oct-2012 | NOK | 3.000.000 | $513.576 | € 357.953 |
| MTN08591 | NO0010392731 | GLOBAL PODIUM NOTE | 30-Nov-2012 | NOK | 2.680.000 | $458.794 | € 319.771 |
| MTN08713 | NO0010393507 | GLOBAL PODIUM NOTE PRIVATE PLACEMENT | 30-Oct-2012 | NOK | 8.500.000 | $1.455.131 | € 1.014.199 |
| MTN08802 | NO0010395965 | GREATER CHINA MAGNUM NT PRVT PLACEMENT | 7-Dec-2010 | NOK | 5.200.000 | $890.198 | € 620.451 |
| MTN09207 | NO0010402738 | GREATER CHINA MAGNUM NOTE 2 PRIVATE PLACEMENT | 21-Jan-2011 | NOK | 5.200.000 | $890.198 | € 620.451 |
| MTN09900 | SE0002370841 | 4Y SEK ZERO COUPON NOTE | 28-Feb-2012 | SEK | 20.662.250 | $3.015.421 | € 2.139.259 |
| MTN10055 | SE0002379271 | LOOK BACK CAPITAL PROTECTED NOTE LINKED TO OMX INX | 12-Mar-2012 | SEK | 9.500.000 | $1.386.417 | € 983.579 |
| MTN10347 | SE0002419242 | LOOK BACK CAP PROTECTED NOTE | 16-Apr-2012 | SEK | 6.000.000 | $875.632 | € 621.208 |
| MTN08387 | US52519VAP13 | FINANCIAL GUARANTEE LINKED NOTES | 20-Dec-2027 | USD | 56.000.000 | $56.000.000 | € 41.079.812 |
| MTN08388 | US52519VAQ95 | LEHMAN ISSUED FINANCIAL GUARANTEE LINKED NOTES | 20-Dec-2027 | USD | 53.000.000 | $53.000.000 | € 38.879.108 |
| MTN08733 | US52519VAR78 | 1YR LEHMAN BROTHERS NOTES LINKED TO THE S&P GSCI | 23-Oct-2008 | USD | 12.700.000 | $12.700.000 | € 9.316.315 |
| MTN08690 | US52519VAS51 | LEHMAN ISSUED FINANCIAL GUARANTEE LINKED NOTES | 20-Dec-2027 | USD | 77.000.000 | $77.000.000 | € 56.484.742 |
| MTN09154 | US52519VAU08 | LB ISSUED FINANCIAL GURANTEED LINKED NOTES | 20-Dec-2027 | USD | 84.000.000 | $84.000.000 | € 61.619.718 |
| MTN09416 | US52519VAW63 | LB NOTES LINKED TO THE DOW JONES AIG COMMODITY | 19-Feb-2009 | USD | 10.550.000 | $10.550.000 | € 7.739.143 |
| MTN10982 | US52521XAB47 | CORPORATE CREDIT LINKED NOTES | 29-Jun-2009 | USD | 34.300.000 | $34.300.000 | € 25.161.385 |
| MTN11022 | US52521XAC20 | PRINCIPAL PROTECTED NTES LNKD TO A BSKT OF 5 COMM | 16-Jul-2013 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN00596 | XS0100289064 | CMS LINKED NOTE | 28-Jul-2014 | EUR | 9.000.000 | $12.530.133 | € 9.000.000 |
| MTN00599 | XS0100490084 | CMS LINKED NOTE | 4-Aug-2014 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN00729 | XS0107875642 | FX LINKED NOTE | 22-Feb-2010 | JPY | 600.000.000 | $5.633.010 | € 4.300.767 |
| MTN00758 | XS0111971586 | STEEPENING EURO YEN NOTE | 6-Apr-2010 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN00938 | XS0116235499 | CAPPED FLOATER NOTE | 14-Aug-2010 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| MTN00943 | XS0116900928 | CMS LINKED NOTE | 6-Sep-2010 | JPY | 1.000.000.000 | $9.388.350 | € 7.167.945 |
| MTN00946 | XS0117104843 | REVERSE DUAL EURO YEN NOTE | 13-Sep-2010 | JPY | 1.000.000.000 | $9.388.350 | € 7.167.945 |
| MTN00951 | XS0117279058 | CMS LINK EUROYEN NOTE | 21-Sep-2010 | JPY | 1.600.000.000 | $15.021.359 | € 11.468.712 |
| MTN00985 | XS0121110455 | NIKKEI LINKED REVERSE CONVERTIBLE | 22-Dec-2008 | EUR | 4.810.000 | $6.696.660 | € 4.810.000 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN01002 | XS0121503774 | NIKKEI LINKED REVERSE CONVERTIBLE | 29-Dec-2008 | EUR | 8.820.000 | $12.279.530 | € 8.820.000 |
| MTN01008 | XS0121855026 | ZERO COUPON BOND | 25-Feb-2013 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN01013 | XS0122041675 | EQUITY LINKED NOTE | 20-Dec-2010 | HKD | 35.000.000 | $4.488.422 | € 3.305.910 |
| MTN01020 | XS0122516296 | NIKKEI LINKED REVERSE CONVERTIBLE | 29-Dec-2008 | EUR | 6.470.000 | $9.007.773 | € 6.470.000 |
| MTN01021 | XS0122516379 | NIKKEI LINKED REVERSE CONVERTIBLE | 29-Dec-2008 | USD | 5.820.000 | $5.820.000 | € 4.269.366 |
| MTN01030 | XS0123410838 | NIKKEI LINKED REVERSE CONVERTIBLE NOTE | 9-Feb-2009 | EUR | 6.300.000 | $8.771.093 | € 6.300.000 |
| MTN01031 | XS0123488438 | HKD FIXED RATE | 28-Jan-2011 | HKD | 140.000.000 | $17.953.690 | € 13.223.640 |
| MTN01044 | XS0124186981 | NIKKEI 225 INDEX LINKED NOTE | 12-Mar-2009 | EUR | 6.390.000 | $8.896.394 | € 6.390.000 |
| MTN01048 | XS0124187104 | NIKKEI 225 INDEX LINKED NOTE | 12-Mar-2009 | USD | 10.500.000 | $10.500.000 | € 7.702.465 |
| MTN01088 | XS0125538974 | NIKKEI 225 INDEX LINKED NOTE | 26-Mar-2009 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN01089 | XS0125559111 | NIKKEI 225 INDEX LINKED NOTE | 26-Mar-2009 | EUR | 25.000.000 | $34.805.925 | € 25.000.000 |
| MTN01090 | XS0125559467 | EQUITY LINKED NOTE | 4-Apr-2009 | EUR | 27.295.000 | $38.001.109 | € 27.295.000 |
| MTN01110 | XS0126813053 | 30YR CALLABLE 10YR ZERO COUPON NOTE | 28-Mar-2031 | EUR | 80.509.000 | $112.087.609 | € 80.509.000 |
| MTN01119 | XS0126892172 | EQUITY LINKED NOTE | 20-Apr-2009 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN01120 | XS0126892255 | AIG 8 YEAR EVEREST NOTE | 4-May-2009 | EUR | 32.705.000 | $45.533.111 | € 32.705.000 |
| MTN01155 | XS0128700274 | EQUITY LINKED NOTE | 31-May-2009 | EUR | 63.420.000 | $88.295.671 | € 63.420.000 |
| MTN01177 | XS0129914874 | AIG 8 YEAR EVEREST | 28-Jun-2009 | EUR | 40.045.000 | $55.752.131 | € 40.045.000 |
| MTN01214 | XS0131585845 | EQUITY LINKED NOTE | 26-Jul-2009 | EUR | 39.327.500 | $54.753.201 | € 39.327.500 |
| MTN01237 | XS0132961896 | FIXED RATE NOTE | 22-Jul-2011 | HKD | 100.000.000 | $12.824.064 | € 9.445.457 |
| MTN01238 | XS0132969360 | EQUITY LINKED NOTE | 31-Jul-2016 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| MTN01296 | XS0136264214 | EQUITY LINKED NOTE | 5-Oct-2009 | EUR | 10.735.000 | $14.945.664 | € 10.735.000 |
| MTN01311 | XS0137335468 | GAIM FUND LINKED NOTE | 26-Oct-2008 | USD | 2.850.000 | $2.850.000 | € 2.090.669 |
| MTN01351 | XS0139285257 | EQUITY LINKED NOTE | 28-Dec-2009 | EUR | 10.900.000 | $15.175.383 | € 10.900.000 |
| MTN01395 | XS0143565843 | CLN-THE BANK OF TOKYO MITSUBISHI LTD | 19-Feb-2012 | JPY | 300.000.000 | $2.816.505 | € 2.150.383 |
| MTN01397 | XS0143892023 | SELFFUND GAIM FUND LINKED NOTE | 25-Mar-2009 | USD | 2.120.000 | $2.120.000 | € 1.555.164 |
| MTN01403 | XS0144646386 | SELFFUND FUND LINKED NOTE | 26-Mar-2009 | USD | 920.000 | $920.000 | € 674.883 |
| MTN01432 | XS0146656417 | SELFFUND GAIM FUND LINKED NOTE | 26-Apr-2009 | USD | 1.420.000 | $1.420.000 | € 1.041.667 |
| MTN01460 | XS0148360042 | EQUITY LINKED NOTE | 24-May-2010 | EUR | 6.000.000 | $8.353.422 | € 6.000.000 |
| MTN01510 | XS0150708971 | DISCOUNT ACCRETING NOTE | 11-Dec-2009 | EUR | 9.852.000 | $13.716.319 | € 9.852.000 |
| MTN01511 | XS0150823721 | SMALL COUPON DISCOUNT NOTE | 25-Dec-2010 | USD | 10.667.374 | $10.667.374 | € 7.825.245 |
| MTN01515 | XS0151487054 | FIXED RATE NOTE | 15-Jul-2009 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN01561 | XS0154706153 | 6 YEAR 'WORST OF 85% CALL' NOTE | 16-Sep-2008 | EUR | 10.700.000 | $14.896.936 | € 10.700.000 |
| MTN01564 | XS0154907991 | 8 YEAR WORST OF DIVERSIFIED BASKET EQL | 28-Oct-2010 | EUR | 18.500.000 | $25.756.385 | € 18.500.000 |
| MTN01574 | XS0155540700 | MEXICO CREDIT LINKED NOTE | 8-Oct-2012 | EUR | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN01602 | XS0158383454 | 6 YEAR ZERO COUPON NOTE | 6-Dec-2008 | EUR | 25.000.000 | $34.805.925 | € 25.000.000 |
| MTN01606 | XS0159166056 | 10 YEAR EURO STOXX 50 EQUITY LINKED NOTE | 16-Jan-2013 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN01622 | XS0159948784 | SELFFUND GAIM NEUTRAL FUND LINKED NOTE | 16-Jun-2010 | USD | 500.000 | $500.000 | € 366.784 |
| MTN01628 | XS0160491584 | DJ EUROSTOXX 50 INDEX LINKED NOTE | 17-Feb-2009 | EUR | 46.540.000 | $64.794.710 | € 46.540.000 |
| MTN01632 | XS0161241418 | 6 YEAR INDEX LINKED NOTE | 21-Feb-2009 | EUR | 96.577.500 | $134.458.769 | € 96.577.500 |
| MTN01633 | XS0161241681 | 6 YEAR DJ EUROSTOXX50 INDEX LINKED NOTE | 10-Feb-2009 | EUR | 7.800.000 | $10.859.449 | € 7.800.000 |
| MTN01638 | XS0161760441 | 6 YEAR ZERO COUPON BOND | 28-Feb-2009 | EUR | 4.650.000 | $6.473.902 | € 4.650.000 |
| MTN01653 | XS0162150071 | 6 YEAR EVEREST NOTE | 13-Mar-2009 | EUR | 17.250.000 | $24.016.088 | € 17.250.000 |
| MTN01657 | XS0162196140 | NOTE LINKED TO DJ STOXX 50 AND S&P 500 | 21-Feb-2009 | EUR | 159.897.500 | $222.615.216 | € 159.897.500 |
| MTN01658 | XS0162289663 | ITALIAN INFLATION LINKED NOTE | 28-Feb-2010 | EUR | 26.836.000 | $37.362.072 | € 26.836.000 |
| MTN01668 | XS0163036071 | 6 YEAR INDEX LINKED NOTE | 28-Feb-2009 | EUR | 4.112.500 | $5.725.575 | € 4.112.500 |
| MTN01677 | XS0163559841 | ITALIAN INFLATION LINKED BOND | 14-Mar-2011 | EUR | 37.842.000 | $52.685.033 | € 37.842.000 |
| MTN01680 | XS0163560690 | VARIABLE COUPON NOTE; LINKED TO DOW AND S&P 500 | 28-Mar-2009 | EUR | 28.990.000 | $40.360.951 | € 28.990.000 |
| MTN01697 | XS0165086165 | 20 YEAR, CALLBALE AFTER 10 YEARS EMTN | 1-Apr-2023 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN01704 | XS0165668459 | VENEZUELA CREDIT LINKED NOTE | 31-Dec-2008 | USD | 56.500.000 | $56.500.000 | € 41.446.596 |
| MTN01706 | XS0165754531 | LOW COUPON FIXED RATE NOTE | 7-Oct-2010 | EUR | 7.331.000 | $10.206.489 | € 7.331.000 |
| MTN01707 | XS0165754705 | LOW COUPON BOND | 30-Dec-2010 | EUR | 1.908.300 | $2.656.806 | € 1.908.300 |
| MTN01712 | XS0166188457 | 8 YEAR INFLATION LINKED NOTE | 22-Apr-2011 | EUR | 18.375.000 | $25.582.355 | € 18.375.000 |
| MTN01715 | XS0166737659 | INDEX LINKED NOTE - SUPER CLIQUET STEP-UP | 2-May-2009 | EUR | 7.500.000 | $10.441.778 | € 7.500.000 |
| MTN01736 | XS0168796570 | FIXED COUPON NOTE | 1-Jun-2010 | EUR | 23.570.000 | $32.815.026 | € 23.570.000 |
| MTN01733 | XS0168796653 | ZERO COUPON NOTE | 1-Jun-2010 | EUR | 58.580.000 | $81.557.243 | € 58.580.000 |
| MTN01734 | XS0168797032 | 6 YEAR SYNTHETIC INDEX LINKED NOTE | 23-Jun-2009 | EUR | 21.585.000 | $30.051.436 | € 21.585.000 |
| MTN01738 | XS0169124509 | NOTE LINKED TO EUROPEAN FUNDAMENTAL PORTFOLIO | 29-May-2009 | EUR | 165.000 | $229.719 | € 165.000 |
| MTN01745 | XS0169939211 | US INFLATION LINKED NOTE | 27-Jun-2013 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN01748 | XS0170498280 | US INFLATION LINKED NOTE | 15-Jul-2013 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN01752 | XS0170825664 | HUTCHISON WHAMPOS CREDIT LINKED NOTE | 2-Jul-2010 | EUR | 10.600.000 | $10.600.000 | € 7.775.822 |
| MTN01753 | XS0170856115 | FLOATING RATE NOTE | 25-Jun-2010 | EUR | 15.000.000 | $20.883.555 | € 15.000.000 |
| MTN01773 | XS0171428369 | CLN-ABBOT,ACCENTURE,ALCAN,WYETH,WPD,WELLS FARGO | 8-Aug-2013 | EUR | 13.500.000 | $18.795.200 | € 13.500.000 |
| MTN01765 | XS0172402421 | EUROPEAN FUNDAMENTAL VALUES LINKED NOTE | 23-Jul-2009 | USD | 2.052.000 | $2.052.000 | € 1.505.282 |
| MTN01759 | XS0173177766 | CGPN - ABBOTT, ACCENTURE, ALCAN, ALLIED IRISH... | 8-Aug-2013 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN01794 | XS0175976983 | PRINCIPAL PROTECTED NOTE CREDIT LINKED COUPON | 24-Mar-2009 | USD | 4.750.000 | $4.750.000 | € 3.484.448 |
| MTN01797 | XS0176153350 | ITALIAN INFLATION LINKED NOTE | 10-Oct-2013 | EUR | 241.556.000 | $336.303.201 | € 241.556.000 |
| MTN01808 | XS0176801537 | CAPITAL PROTECTED NOTE EUROPEAN PORTFOLIO LINKED | 25-Sep-2009 | EUR | 2.435.000 | $3.390.097 | € 2.435.000 |
| MTN01814 | XS0177328548 | QUADRIGA EQUITY FUTURES EQUITY LINKED NOTE | 31-Oct-2013 | EUR | 840.000 | $1.169.479 | € 840.000 |
| MTN01820 | XS0177644621 | CAPITAL PROTECTED LINKED TO EUROPEAN FUNDAMENTAL | 16-Oct-2008 | EUR | 440.000 | $612.584 | € 440.000 |
| MTN01825 | XS0177758801 | USD FIXED RATE MEDIUM TERM NOTE | 8-Oct-2013 | USD | 30.000.000 | $30.000.000 | € 22.007.042 |
| MTN01837 | XS0178969209 | EUROPEAN INFLATION LINKED NOTE | 26-Nov-2013 | EUR | 41.958.000 | $58.415.480 | € 41.958.000 |
| MTN01838 | XS0178999537 | 10 YEAR ZERO COUPON NOTE | 19-Dec-2013 | EUR | 4.680.000 | $6.515.669 | € 4.680.000 |
| MTN01858 | XS0180153826 | CAPITAL PROTECTED NOTE LINKED TO A BASKET | 26-Nov-2009 | EUR | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN01859 | XS0180154550 | CAPITAL PROTECTED NOTE LINKED TO BASKET OF SHARES | 26-Nov-2009 | EUR | 997.000 | $1.388.060 | € 997.000 |
| MTN01861 | XS0180383662 | CLN-DBA BANK LTD, MALAYSIA | 10-Oct-2008 | USD | 7.000.000 | $7.000.000 | € 5.134.977 |
| MTN01867 | XS0180580226 | CLN-HUTCHISON WHAMPOA, CITIGRP, DBS, SCB, HSBC, WH | 3-Dec-2008 | USD | 15.200.000 | $15.200.000 | € 11.150.235 |
| MTN01868 | XS0180580572 | CLN - HWL, CITIGP, DBS, SCB, HSBC, WHBL | 3-Dec-2008 | HKD | 250.000.000 | $32.060.160 | € 23.613.643 |
| MTN01885 | XS0181618850 | CAPITAL GUARANTEED LINKED TO EURO FUNDAMENTALS | 4-Dec-2009 | EUR | 1.028.000 | $1.431.220 | € 1.028.000 |
| MTN01886 | XS0181619072 | CAPITAL GUARANTEED LINKED TO EUROPEAN FUNDAMENTAL | 4-Dec-2009 | EUR | 1.505.000 | $2.095.317 | € 1.505.000 |
| MTN01891 | XS0181881474 | 10NC2 CALLABLE NON-INVERSION SWAP | 18-Dec-2013 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Curren-cy | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN01890 | XS0181945972 | ITALIAN INFLATION LINKED NOTE | 14-Jan-2014 | EUR | 100.563.000 | $140.007.529 | € 100.563.000 |
| MTN01916 | XS0182881093 | SELFFUND ACE FUND LINKED NOTE | 24-Jan-2009 | USD | 140.000 | $140.000 | € 102.700 |
| MTN01918 | XS0183025609 | LEHMAN BROS TREASURY CO BV FRN | 22-Dec-2008 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN01932 | XS0183360063 | 5 YEAR VENEZUELA CREDIT LINKED NOTE | 23-Dec-2012 | USD | 65.250.000 | $65.250.000 | € 47.865.317 |
| MTN01894 | XS0184310927 | FLOATING RATE NOTE | 2-Feb-2011 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| MTN01947 | XS0184751625 | NOTE LINKED TO EURO FUNDAMENTAL VALUES | 29-Jan-2010 | EUR | 2.340.000 | $3.257.835 | € 2.340.000 |
| MTN01953 | XS0185247912 | TAP 1 SELFFUND FUND LINKED NOTE | 29-Jan-2037 | EUR | 1.773.739 | $2.469.465 | € 1.773.739 |
| MTN01957 | XS0185349916 | EUROSTOXX 50 LINKED NOTE | 9-Feb-2009 | EUR | 2.572.000 | $3.580.834 | € 2.572.000 |
| MTN01963 | XS0185655445 | EUROPEAN INFLATION LINKED BOND | 27-Feb-2014 | EUR | 39.900.000 | $55.550.256 | € 39.900.000 |
| MTN01968 | XS0186243118 | NOTE LINKED TO GLOBAL BASKET OF SHARES | 8-Mar-2010 | CHF | 54.764.000 | $48.016.568 | € 35.272.446 |
| MTN01970 | XS0186349535 | JPY 500 M FRN DUE 21 MAR 2011 | 21-Mar-2011 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN01969 | XS0186365499 | 20 YEAR CALLABLE NOTE | 1-Mar-2024 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN01973 | XS0186575798 | PRINCIPLE PROTECTED WITH CREDIT LINKED COUPON | 25-Feb-2011 | USD | 50.000.000 | $50.000.000 | € 36.678.404 |
| MTN01818 | XS0186852728 | FIXED RATE NOTE | 20-Feb-2009 | USD | 8.400.000 | $8.400.000 | € 6.161.972 |
| MTN01979 | XS0186883798 | NOTE LINKED TO BASKET OF GLOBAL SHARES | 8-Mar-2010 | USD | 57.477.000 | $57.477.000 | € 42.163.292 |
| MTN01984 | XS0187189104 | CAPITAL GUARANTEED EQUITY LINKED NOTE | 1-Mar-2010 | EUR | 5.410.000 | $7.532.002 | € 5.410.000 |
| MTN01997 | XS0187966949 | EQUITY LINKED NOTE | 22-Mar-2010 | USD | 27.802.000 | $27.802.000 | € 20.394.660 |
| MTN01998 | XS0187967160 | EQUITY LINKED NOTE | 22-Mar-2010 | CHF | 34.618.000 | $30.352.742 | € 22.296.792 |
| MTN02007 | XS0188232507 | INDEX LINKED DUE 8 APRIL 2014 | 8-Apr-2014 | USD | 4.600.000 | $4.600.000 | € 3.374.413 |
| MTN02015 | XS0188371024 | EQUITY LINKED NOTE | 12-Mar-2009 | USD | 7.850.000 | $7.850.000 | € 5.758.509 |
| MTN02031 | XS0188926421 | EUROPEAN INFLATION LINKED NOTE (HICP BOND) | 17-May-2010 | EUR | 32.050.000 | $44.621.196 | € 32.050.000 |
| MTN02049 | XS0189294225 | HICP INFLATION LINKED NOTE | 23-Apr-2014 | EUR | 63.184.000 | $87.967.103 | € 63.184.000 |
| MTN02053 | XS0189451346 | FLOATING RATE NOTES DUE 25TH SEPTEMBER 2009 | 25-Sep-2009 | USD | 67.330.000 | $67.330.000 | € 49.391.138 |
| MTN02054 | XS0189452153 | LEHMAN 12NC3M NON INVERSION NOTE | 14-May-2016 | USD | 7.400.000 | $7.400.000 | € 5.428.404 |
| MTN02065 | XS0189914111 | LEHMAN 10NC2M NON INVERSION NOTE | 13-Apr-2014 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN02113 | XS0191247112 | FIXED | 28-Feb-2010 | EUR | 25.000.000 | $34.805.925 | € 25.000.000 |
| MTN02111 | XS0191248607 | JPY CALLABLE INVERSE FLOATER NOTE | 28-Apr-2014 | JPY | 1.000.000.000 | $9.388.350 | € 7.167.945 |
| MTN02129 | XS0191748242 | SELFFUND LINKED TO GLOBAL DIVERSITY FUND | 28-Apr-2012 | EUR | 700.000 | $974.566 | € 700.000 |
| MTN02144 | XS0192355302 | REVCLIQUET | 19-May-2009 | USD | 3.683.000 | $3.683.000 | € 2.701.731 |
| MTN02146 | XS0192518024 | SELFFUND CAPITAL PROTECTED FUND LINKED NOTE | 13-May-2010 | USD | 1.707.000 | $1.707.000 | € 1.252.201 |
| MTN02147 | XS0192518370 | SELFFUND CAPITAL PROTECTED FUND LINKED NOTE | 13-May-2010 | USD | 2.158.000 | $2.158.000 | € 1.583.040 |
| MTN02170 | XS0193227260 | FLOATING RATE NOTES DUE 28/05/09 | 28-May-2009 | JPY | 3.000.000.000 | $28.165.049 | € 21.503.835 |
| MTN02175 | XS0193532735 | SELFFUND LINKED TO MOMENTUM FUND | 26-May-2010 | USD | 862.000 | $862.000 | € 632.336 |
| MTN02187 | XS0194244645 | SGD FIXED RATE NOTE | 10-Jun-2014 | SGD | 50.000.000 | $34.577.716 | € 25.065.169 |
| MTN02199 | XS0194346135 | EQUITY LINKED NOTE EXCH INTO NTT DOCOMO | 16-Jun-2009 | JPY | 152.100.000 | $1.427.968 | € 1.090.244 |
| MTN02210 | XS0195333447 | SELFFUND LINKED TO MOMENTUM, | 8-May-2010 | EUR | 4.503.000 | $6.269.243 | € 4.503.000 |
| MTN02211 | XS0195333520 | SELFFUND LINKED TO MOMENTUM, | 8-May-2010 | EUR | 7.572.000 | $7.572.000 | € 5.554.577 |
| MTN02212 | XS0195333793 | SELFFUND LINKED TO MOMENTUM, | 8-May-2010 | USD | 6.682.000 | $9.302.928 | € 6.682.000 |
| MTN02213 | XS0195333876 | SELFFUND LINKED TO MOMENTUM, | 8-May-2010 | EUR | 10.380.000 | $10.380.000 | € 7.614.437 |
| MTN02214 | XS0195431613 | HICP INFLATION LINKED NOTE | 14-Jul-2014 | EUR | 29.461.000 | $41.016.694 | € 29.461.000 |
| MTN02223 | XS0195874523 | BCN | 12-Jul-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN02245 | XS0196767064 | SELFFUND GLOBAL DIVERSITY FUND LINKED | 22-Jul-2014 | EUR | 15.000.000 | $20.883.555 | € 15.000.000 |
| MTN02248 | XS0196987779 | VENEZULA CLN | 21-Dec-2012 | USD | 25.000.000 | $25.000.000 | € 18.339.202 |
| MTN02249 | XS0197088296 | CMS FLOATER | 28-Jul-2014 | EUR | 15.000.000 | $20.883.555 | € 15.000.000 |
| MTN02250 | XS0197173643 | COLLAR FLOATER | 12-Aug-2011 | EUR | 16.937.000 | $23.580.318 | € 16.937.000 |
| MTN02253 | XS0197481897 | CLN- PEOPLE'S REPUBLIC OF CHINA | 20-Sep-2009 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN02265 | XS0198737735 | STRUC-EQL | 4-Feb-2009 | USD | 7.195.000 | $7.195.000 | € 5.278.022 |
| MTN02281 | XS0199536029 | TARGET RETURN NOTE ON BASKET OF 4 INDICIES | 7-Sep-2010 | EUR | 2.850.000 | $3.967.875 | € 2.850.000 |
| MTN02292 | XS0200049590 | FIXED RATE NOTE | 20-Sep-2009 | USD | 21.500.000 | $21.500.000 | € 15.771.714 |
| MTN02295 | XS0200265709 | BONUS COUPON NOTE | 30-Sep-2009 | CHF | 54.997.000 | $48.220.860 | € 35.422.517 |
| MTN02298 | XS0200284247 | HICP LINKED | 22-Sep-2014 | EUR | 82.816.000 | $115.299.499 | € 82.816.000 |
| MTN02296 | XS0200454188 | WORLD BASKET | 11-Sep-2009 | USD | 500.000 | $500.000 | € 366.784 |
| MTN02321 | XS0201733945 | CLN-UOB, SMBC, JPMCHASE, BOA CORP, MORGAN STANLEY | 20-Sep-2009 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN02348 | XS0202417050 | HICP (INFLATION) LINKED NOTE | 27-Oct-2014 | EUR | 21.595.000 | $30.065.358 | € 21.595.000 |
| MTN02373 | XS0203544027 | NOTE LINKED TO EUROPEAN FUNDAMENTAL PORTFOLIO | 29-May-2009 | EUR | 1.813.000 | $2.524.126 | € 1.813.000 |
| MTN02368 | XS0203783526 | SELFFUND PRINCIPAL PROTECTED ZERO COUPON | 22-Oct-2014 | USD | 21.320.000 | $21.320.000 | € 15.639.671 |
| MTN02383 | XS0203784094 | INFLATION LINKED | 28-Oct-2009 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN02384 | XS0204199466 | FUND LINKED | 27-Oct-2011 | EUR | 4.420.000 | $4.420.000 | € 3.242.371 |
| MTN02391 | XS0204199540 | FUND LINKED | 27-Oct-2011 | EUR | 1.760.000 | $2.450.337 | € 1.760.000 |
| MTN02393 | XS0204335409 | CLN-THE REPUBLIC OF COLOMBIA OR ANY SUCCESSOR | 21-Nov-2009 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN02407 | XS0204339937 | PENDULUM ELN NOTE | 29-Nov-2009 | USD | 33.631.000 | $33.631.000 | € 24.670.628 |
| MTN02409 | XS0204960610 | INFLATION LINKED NOTE | 4-Nov-2013 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| MTN02420 | XS0205437527 | INVERSION CALLABLE NOTE 30 VS 10Y SWAPS RATE | 1-Dec-2016 | USD | 2.800.000 | $2.800.000 | € 2.053.991 |
| MTN02421 | XS0205443764 | GEFIVOL CMS | 25-Nov-2014 | EUR | 15.000.000 | $20.883.555 | € 15.000.000 |
| MTN02423 | XS0205508137 | FIXED RATE NOTE | 19-Feb-2012 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN02436 | XS0206245234 | 15NC3M RANGE | 6-Jan-2020 | USD | 7.980.000 | $7.980.000 | € 5.853.873 |
| MTN02444 | XS0206444191 | CALLABLE LADDERED INVERSE FLOATING | 6-Dec-2011 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN02456 | XS0207502781 | RANGE LINKED TO 6M LIBOR | 13-Jan-2020 | USD | 2.800.000 | $2.800.000 | € 2.053.991 |
| MTN02461 | XS0207884379 | CALLABLE ELN LINKED TO PFIZER | 22-Dec-2008 | USD | 3.390.000 | $3.390.000 | € 2.486.796 |
| MTN02462 | XS0207897199 | SELFFUND AUTOCALABLE CAP PROTECD NOTE LNKD 2 INDEX | 13-Dec-2016 | USD | 3.810.000 | $3.810.000 | € 2.794.894 |
| MTN02467 | XS0208110055 | CALLABLE COUPON ACCUMULATOR NOTE | 30-Dec-2008 | EUR | 50.000 | $69.612 | € 50.000 |
| MTN02477 | XS0208333194 | CAPITAL PROTECTED NOTE | 22-Dec-2009 | SEK | 23.000.000 | $3.356.590 | € 2.381.297 |
| MTN02485 | XS0209157023 | HICP (INFLATION) LINKED NOTE | 30-Dec-2016 | EUR | 73.101.000 | $101.773.917 | € 73.101.000 |
| MTN02486 | XS0208869967 | 15YRNC3M CMS CURVE STEEPNESS NOTE | 11-Jan-2020 | USD | 14.760.000 | $14.760.000 | € 10.827.465 |
| MTN02494 | XS0209026805 | CAPITAL GUARANTEED LINKED TO BASKET OF 20 STOCKS | 13-Jan-2011 | EUR | 670.000 | $932.799 | € 670.000 |
| MTN02497 | XS0209131001 | SPANISH INFLATION LINKED NOTE | 14-Jan-2015 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN02503 | XS0209163624 | CMS | 19-Dec-2016 | EUR | 30.000.000 | $41.767.110 | € 30.000.000 |
| MTN02502 | XS0209163897 | 10YR CMS | 8-Feb-2017 | EUR | 30.000.000 | $41.767.110 | € 30.000.000 |
| MTN02501 | XS0209164192 | CMS | 1-Oct-2018 | EUR | 25.000.000 | $34.805.925 | € 25.000.000 |
| MTN02504 | XS0209164275 | 10YR CMS | 8-Oct-2018 | EUR | 25.000.000 | $34.805.925 | € 25.000.000 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN02506 | XS0209164358 | CMS | 15-Oct-2018 | EUR | 25.000.000 | $34.805.925 | € 25.000.000 |
| MTN02505 | XS0209164432 | 10YR CMS | 22-Oct-2018 | EUR | 25.000.000 | $34.805.925 | € 25.000.000 |
| MTN02507 | XS0209198927 | 5YR EQTY LNKD SWING NOTE-20 SHR BSKT-PRIV BNK TRDE | 20-Jan-2010 | USD | 2.585.000 | $2.585.000 | € 1.896.273 |
| MTN02513 | XS0209308294 | VANILLA NON-CALLEABLE | 14-Jan-2015 | JPY | 10.000.000.000 | $93.883.496 | € 71.679.450 |
| MTN02519 | XS0209637437 | PANAMA CLN | 21-Jan-2010 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN02528 | XS0209820801 | EQUITY LINKED NOTE | 19-Jan-2010 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN02541 | XS0210326202 | BEST OF BEST MULTI MANAGER 100% PRNCPL PRTD NOTES | 21-Jan-2012 | EUR | 7.700.000 | $10.720.225 | € 7.700.000 |
| MTN02551 | XS0210433206 | CMS 2S-10S STEEPNER | 15-Feb-2035 | EUR | 95.007.000 | $132.272.261 | € 95.007.000 |
| MTN02560 | XS0210715289 | 10NC1 SNOWBALL NOTE | 4-Feb-2015 | EUR | 50.000.000 | $69.611.850 | € 50.000.000 |
| MTN02564 | XS0210782552 | 8 YEAR CMS | 1-Feb-2013 | EUR | 80.292.000 | $111.785.493 | € 80.292.000 |
| MTN02579 | XS0211092316 | 15NC3 RANGE ACCRUAL | 3-Feb-2020 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN02578 | XS0211093041 | 10Y TWISTER NOTE | 16-Feb-2015 | EUR | 87.578.000 | $121.929.332 | € 87.578.000 |
| MTN02577 | XS0211225056 | 5YR FIXED RATE NOTE | 22-Mar-2010 | USD | 40.000.000 | $40.000.000 | € 29.342.723 |
| MTN02584 | XS0211244941 | 10NC3M RANGE ACCRUAL | 17-Feb-2015 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN02606 | XS0211814123 | EUROPEAN INFLATION LINKED | 16-Feb-2017 | EUR | 56.537.000 | $78.712.943 | € 56.537.000 |
| MTN02613 | XS0212011547 | US INFLATION LINKED | 23-Feb-2015 | USD | 15.000.000 | $15.000.000 | € 11.003.521 |
| MTN02623 | XS0212467947 | CLN-HSBC BK. PLC.HUTCHISON WHAMPOA LTD,GM ACC COR | 20-Mar-2010 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN02634 | XS0212915523 | 10YR NC 3M CMS RANGE ACCRUAL NOTE | 1-Mar-2015 | EUR | 140.000 | $194.913 | € 140.000 |
| MTN02635 | XS0212990732 | 10Y CMS SPREAD RANGE | 25-Feb-2025 | EUR | 25.000.000 | $34.805.925 | € 25.000.000 |
| MTN02644 | XS0213378119 | 6 YR EURO FLOATER | 20-Mar-2011 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN02645 | XS0213416141 | 30NC10 STEEPNER NOTE | 16-Mar-2035 | EUR | 57.862.000 | $80.557.617 | € 57.862.000 |
| MTN02646 | XS0213454829 | LINKED TO DJEUROSTOXX | 7-Mar-2018 | EUR | 30.000.000 | $41.767.110 | € 30.000.000 |
| MTN02647 | XS0213519464 | PAR ELN FTSE 100 BOOSTER NOTE | 18-Mar-2010 | EUR | 335.000 | $466.399 | € 335.000 |
| MTN02649 | XS0213593865 | CUMULATIVE CMS NOTE | 1-Mar-2017 | EUR | 15.000.000 | $20.883.555 | € 15.000.000 |
| MTN02652 | XS0213629487 | NC EQUITY LINKED NOTE | 9-Mar-2009 | EUR | 1.120.000 | $1.559.305 | € 1.120.000 |
| MTN02656 | XS0213971210 | TWSITER - CMS | 18-Mar-2015 | EUR | 24.500.000 | $34.109.807 | € 24.500.000 |
| MTN02659 | XS0214267923 | LEHMAN 10 YR TWISTER NOTES | 2-Mar-2012 | EUR | 21.000.000 | $29.236.977 | € 21.000.000 |
| MTN02661 | XS0214347360 | LEHMAN 10Y FLOAT TO CMS NOTES | 23-Mar-2015 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN02663 | XS0214408840 | AUTO CALL MEMORY | 24-Mar-2009 | EUR | 715.000 | $995.449 | € 715.000 |
| MTN02666 | XS0214633967 | CAPITAL PROTECTED NOTE - EQUITY LINKED NOTE | 24-Mar-2010 | EUR | 4.805.000 | $6.689.699 | € 4.805.000 |
| MTN02671 | XS0214930231 | BASKET OF BLUE CHIP STOCKS | 22-Mar-2010 | EUR | 105.000 | $146.185 | € 105.000 |
| MTN02681 | XS0215568667 | CDL NOTE LINKED TO ASIA COPR AND SOVR BONDS | 2-Mar-2011 | USD | 6.000.000 | $6.000.000 | € 4.401.408 |
| MTN02693 | XS0215760777 | SNOWBALL 10NC1 CALLABLE | 7-Apr-2015 | EUR | 30.000.000 | $41.767.110 | € 30.000.000 |
| MTN02696 | XS0215902155 | CAPITAL PROTECTED ON EUROSTOXX 50 | 16-Apr-2010 | EUR | 630.000 | $877.109 | € 630.000 |
| MTN02704 | XS0216140094 | 15NC3M CALLABLE RANGE ACCRUAL | 19-Apr-2020 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN02703 | XS0216140417 | SNOWBALL 7NC1 STRUCTURE | 6-Apr-2012 | EUR | 5.990.000 | $8.339.500 | € 5.990.000 |
| GDP00002 | XS0216280932 | CAP PLUS ELN LINKED TIO BASKET OF 20 SHARES | 20-May-2009 | EUR | 500.000 | $696.119 | € 500.000 |
| MTN02715 | XS0216591692 | CAP PROTECTED LINKED TO NIKKEI | 20-Apr-2010 | USD | 805.000 | $805.000 | € 590.522 |
| MTN02722 | XS0216921741 | DGS LINKED NOTE | 31-Jan-2015 | EUR | 6.500.000 | $9.049.541 | € 6.500.000 |
| MTN02721 | XS0217027068 | CLN-AEGON NV,AKTIEBOLAGET ELECTROLUX,ALLERGAN..... | 20-Jun-2015 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN02739 | XS0217939650 | ELN AFLBAUN WORLD BASKET | 24-May-2013 | CHF | 2.750.000 | $2.411.175 | € 1.771.222 |
| MTN02743 | XS0218261625 | FLOATING RATE NOTE 1M RESET | 2-Mar-2012 | EUR | 3.600.000 | $5.012.053 | € 3.600.000 |
| MTN02744 | XS0218304458 | 30NC10 STEEPNER | 17-May-2035 | EUR | 101.269.000 | $140.990.449 | € 101.269.000 |
| MTN02756 | XS0218614567 | PPE CAP PROTECT LOCK-IN ON SX5E | 16-May-2018 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| MTN02760 | XS0218961109 | CAPITAL PROTECTED ELN ON A BASKET OF 20 STOCKS | 25-May-2010 | EUR | 2.638.000 | $3.672.721 | € 2.638.000 |
| MTN02785 | XS0219677423 | CAPITAL PROTECTED EQUITY LINKED NOTE | 27-May-2011 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN02797 | XS0220100183 | CLN-FORD MOTOR,DAIMLER CHRYSLER,FED REP OF BRAZIL, | 20-Jun-2010 | USD | 100.000 | $100.000 | € 73.357 |
| MTN02802 | XS0220152069 | 12 YR CURVE CAP PAYING 10* 2-10'S SPREAD | 6-Jun-2017 | EUR | 29.084.000 | $40.491.821 | € 29.084.000 |
| MTN02805 | XS0220326408 | EQL CAPITAL GUARANTEED BASKET OF 20 NOTES | 13-Jun-2011 | CHF | 6.000.000 | $5.260.744 | € 3.864.485 |
| MTN02813 | XS0220691017 | 8YR ZERO COUPON | 18-Jul-2013 | EUR | 137.520.000 | $191.460.432 | € 137.520.000 |
| MTN02814 | XS0220704109 | 12 YR EURO INFLATION LINKED | 13-Jun-2017 | EUR | 22.180.000 | $30.879.817 | € 22.180.000 |
| MTN02816 | XS0220791585 | CAPITAL PROTECTED 80% PARTICIPATION ON SX5E | 7-Jun-2010 | EUR | 5.820.000 | $8.102.819 | € 5.820.000 |
| GDP00003 | XS0221394447 | CALLABLE EQL LINKED TO THEDAX INDEX | 1-Nov-2010 | EUR | 500.000 | $696.119 | € 500.000 |
| MTN02827 | XS0221419459 | CAPITAL PROTECTION ON EUROSTOXX 50 | 17-Jun-2010 | USD | 5.990.000 | $5.990.000 | € 4.394.073 |
| MTN02834 | XS0221564387 | WORLD ENERGY CAPITAL PROTECTED | 30-Jun-2011 | USD | 814.000 | $814.000 | € 597.124 |
| MTN02846 | XS0221834947 | CAP PROTECTED LINKED TO BASKET OF 20 STOCKS | 16-Jun-2010 | CHF | 10.000.000 | $8.767.907 | € 6.440.809 |
| MTN02844 | XS0221851875 | 15NC3M CALLABLE ON INVERSION STEEPENER | 1-Jul-2020 | EUR | 2.050.000 | $2.050.000 | € 1.503.815 |
| MTN02853 | XS0222198631 | USD DENOMINATED NOTE ON DOW JONES EUROSTOXX 50 | 17-Jun-2010 | USD | 1.800.000 | $1.800.000 | € 1.320.423 |
| MTN02864 | XS0222698283 | CAPITAL PROTECTED ON EFV | 21-Jul-2010 | EUR | 5.053.000 | $7.034.974 | € 5.053.000 |
| MTN02866 | XS0222780701 | CAP GUARANTEED EQL BASKET OF 20 STOCKS | 12-Jul-2013 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN02875 | XS0223109926 | FIXED RATE 5.5NC6MONTH | 30-Dec-2010 | USD | 3.195.000 | $3.195.000 | € 2.343.750 |
| MTN02881 | XS0223158386 | CAP PLUS FREEZER ELN LINKED TO 15 STOCKS | 30-Jun-2015 | EUR | 30.000.000 | $41.767.110 | € 30.000.000 |
| MTN02901 | XS0223590612 | ELN ON CPU AND ON THE SMI INDEX | 22-Jul-2009 | CHF | 7.970.000 | $6.988.022 | € 5.133.325 |
| MTN02906 | XS0223700658 | SELFFUND FUND LINKED CHERRY PICKER | 30-Jun-2010 | EUR | 7.923.000 | $11.030.694 | € 7.923.000 |
| MTN02919 | XS0223920348 | 6YR QUARTERLY FRN | 20-Jul-2011 | USD | 6.400.000 | $6.400.000 | € 4.694.836 |
| MTN02914 | XS0223929489 | FIXED RATE NOTE | 30-Jun-2015 | EUR | 25.000.000 | $34.805.925 | € 25.000.000 |
| MTN02915 | XS0223938803 | 10Y ZERO COUPON | 13-Jul-2015 | EUR | 1.340.000 | $1.865.598 | € 1.340.000 |
| MTN02925 | XS0224249630 | 5YR CAP NOTE ON EUROSTOXX 50 | 29-Jul-2010 | EUR | 933.000 | $1.298.957 | € 933.000 |
| MTN02934 | XS0224250133 | ELN CAP PROTECTED ON EUROPEAN SECTOR INDICIES | 19-Jul-2010 | CHF | 6.000.000 | $5.260.744 | € 3.864.485 |
| MTN02935 | XS0224301571 | CMS TARN NOTE | 1-Aug-2025 | EUR | 2.036.000 | $2.834.595 | € 2.036.000 |
| MTN02931 | XS0224442805 | JPY/USD FX TARNS NOTE - GI2201911 | 20-Jul-2035 | JPY | 150.000.000 | $1.408.252 | € 1.075.192 |
| MTN02947 | XS0224536705 | CMS TARN NOTE | 28-Jul-2020 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN02960 | XS0224858737 | FIXED RATE NOTE | 20-Sep-2012 | USD | 15.000.000 | $15.000.000 | € 11.003.521 |
| MTN02977 | XS0225190775 | CLN-THE REPUBLIC OF PHILIPPINE AND ANY SUCCESSOR | 20-Sep-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN02994 | XS0225326858 | 10NC1Y CHF STEEPENER | 10-Aug-2015 | CHF | 7.000.000 | $6.137.535 | € 4.508.566 |
| MTN02995 | XS0225471431 | EUR 7 YEAR CAPITAL PROTECTED NOTE | 1-Aug-2012 | EUR | 1.100.000 | $1.531.461 | € 1.100.000 |
| MTN02989 | XS0225522365 | CLN-ABN AMRO,AMRICAN GEN,BOA CORP,BARCLAYS,CITIGRP | 20-Dec-2008 | USD | 13.500.000 | $13.500.000 | € 9.903.169 |
| MTN02996 | XS0225770857 | JPY/AUD FX TARNS NOTE | 5-Aug-2020 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN03002 | XS0225771079 | ELN TREASURE ALPHA NOTE | 2-Aug-2010 | EUR | 6.000.000 | $8.353.422 | € 6.000.000 |
| MTN03006 | XS0225841898 | CAPITAL GUARANTEE NOTE ON NIKKEI 225 INDEX | 5-Aug-2010 | EUR | 2.259.000 | $3.145.063 | € 2.259.000 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN03005 | XS0225842433 | RANGE ACCRUAL | 8-Aug-2017 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN03008 | XS0225999258 | CLN-REP OF PHILIPINNE | 20-Sep-2011 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN03017 | XS0226116746 | CLN-ABN AMRO,AMERICAN GEN.BOA CORP,BARCLAYS,CITIGR | 20-Dec-2008 | USD | 6.570.000 | $6.570.000 | € 4.819.542 |
| MTN03019 | XS0226127784 | 100% CAPITAL PROTECTED NOTE LINKED TO FTSE 100 | 8-Aug-2011 | GBP | 2.000.000 | $3.501.200 | € 2.573.175 |
| MTN03020 | XS0226254547 | CLN-ACCOR,ACE,CITIGROUP,COMPASS,GANNETT,ARCELOR... | 20-Sep-2010 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN03028 | XS0226380334 | CPU+ ELN ON SWISS INDEX | 30-Aug-2009 | CHF | 11.777.000 | $10.325.965 | € 7.585.341 |
| MTN03031 | XS0226456258 | GEFIVOL CMS LINKED ELN | 23-Aug-2015 | EUR | 15.000.000 | $20.883.555 | € 15.000.000 |
| MTN03044 | XS0226707510 | RANGE ACCRUAL | 15-Aug-2017 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN03042 | XS0226711629 | 5.1 YEARS HYUNDAI MOTOR CLN | 20-Sep-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN03039 | XS0226772738 | 100% CAPITAL PROTECTED, BASKET OF 25 GLOBAL SHARES | 12-Aug-2011 | USD | 700.000 | $700.000 | € 513.498 |
| MTN03046 | XS0226787447 | 100% CAPITAL PROTECTED NOTE BASKET 20 SHARES | 16-Aug-2011 | CHF | 2.500.000 | $2.191.977 | € 1.610.202 |
| MTN03056 | XS0226956141 | LEHMAN 15YR CALLABLE NOTES | 25-Aug-2020 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN03057 | XS0226995396 | RANGE ACCRUAL | 17-Aug-2020 | EUR | 15.000.000 | $20.883.555 | € 15.000.000 |
| GDP00006 | XS0227081634 | CAP PROECTED LINKE TO 10 STOCKS | 28-Sep-2011 | EUR | 4.514.700 | $6.285.532 | € 4.514.700 |
| MTN03082 | XS0227570750 | SWING TRIGGER NOTE LINKED TO BASKET OF 20 SHARES | 1-Sep-2011 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN03079 | XS0227573267 | JPY TARGET RED. CMS SPREAD FLOATER SWAP NOTE | 26-Aug-2020 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN03097 | XS0227965695 | FLOATING RATE NOTE | 22-Sep-2010 | USD | 50.000.000 | $50.000.000 | € 36.678.404 |
| MTN03104 | XS0228149075 | CAP PROTECTED TREASURE NOTE ON A 10SHARE BASKET | 15-Sep-2010 | EUR | 2.767.001 | $3.852.321 | € 2.767.001 |
| MTN03107 | XS0228154158 | CAP PLUS LINKED TO 20 SHARE BASET | 9-Sep-2010 | CHF | 9.465.000 | $8.298.824 | € 6.096.226 |
| MTN03113 | XS0228314885 | 3 YEAR VERISIGN JAPAN KK ELN | 16-Sep-2008 | JPY | 143.080.000 | $1.343.285 | € 1.025.590 |
| MTN03136 | XS0228868195 | CROWN CITY 2005-1 CDO LINKED PP NOTE | 20-Dec-2012 | USD | 15.000.000 | $15.000.000 | € 11.003.521 |
| MTN03171 | XS0229584296 | LEHMAN 30YNC5Y STEEPENER 7.25 NOTE | 5-Oct-2035 | EUR | 233.819.000 | $325.531.463 | € 233.819.000 |
| MTN03195 | XS0229979983 | LEVERAGED SWAP NOTE | 19-Sep-2017 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN03185 | XS0230176793 | 8 YEAR BASKET(HSI+NIKKEI+STI) ELN, IN USD | 17-Jul-2013 | USD | 46.200.000 | $46.200.000 | € 33.890.845 |
| MTN03202 | XS0230178658 | 6YR ZERO COUPON | 21-Oct-2011 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| MTN03209 | XS0230515834 | 5 YR FIXED RATE NOTE | 20-Sep-2010 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN03216 | XS0230522962 | 6YR ZERO COUPON | 18-Oct-2011 | EUR | 5.080.000 | $7.072.564 | € 5.080.000 |
| MTN03223 | XS0230607524 | 5 YEAR CAPITAL PROTECTED TREASURE PLUS NOTE | 13-Oct-2010 | EUR | 5.711.000 | $7.951.066 | € 5.711.000 |
| MTN03230 | XS0230752882 | 3YR RANGE ACCRUAL | 30-Dec-2008 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN03244 | XS0230911785 | LEVERAGED SWAP NOTE | 29-Sep-2017 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN03242 | XS0231102459 | 5 YEAR CAPITAL PROTECTED TARGET REDEMPTION | 28-Sep-2010 | USD | 5.260.000 | $5.260.000 | € 3.858.568 |
| MTN03253 | XS0231181222 | SWING PLUS GARANT ELN | 30-Nov-2015 | EUR | 3.110.000 | $4.329.857 | € 3.110.000 |
| GDP00007 | XS0231346593 | EQL NOTE ON US HOUSING HG INDEX | 28-Oct-2010 | EUR | 25.000 | $34.806 | € 25.000 |
| GDP00009 | XS0231442046 | ZINSHIT PLUS TARGET EVEREST | 29-Nov-2012 | EUR | 19.852.900 | $27.639.942 | € 19.852.900 |
| MTN03269 | XS0231644260 | CERTI PLUS ON SWISS BASKET, QUANTO IN USD | 20-Oct-2008 | USD | 960.000 | $960.000 | € 704.225 |
| MTN03284 | XS0232035534 | KICK -IN REVERSE CONVERT ON 3 INDICES | 24-Oct-2008 | CHF | 6.925.000 | $6.071.776 | € 4.460.260 |
| MTN03285 | XS0232035880 | KICK-IN REVERSE CONVERT ON 3 INDICES | 24-Oct-2008 | EUR | 4.370.000 | $6.084.076 | € 4.370.000 |
| MTN03286 | XS0232037159 | KICK-IN REVERSE CONVERT ON 3 INDICES | 24-Oct-2008 | USD | 4.471.000 | $4.471.000 | € 3.279.783 |
| MTN03294 | XS0232254259 | JPY/USD FX TARNS NOTE - GI2276343 | 26-Oct-2015 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN03304 | XS0232364868 | 30NC7Y STEEPENER | 2-Nov-2035 | EUR | 96.422.000 | $134.242.276 | € 96.422.000 |
| MTN03311 | XS0232569086 | JPY/USD FX TARNS NOTE - GI2280310 | 27-Oct-2025 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN03335 | XS0233114882 | 10NC2 RANGE ACCRUAL | 27-Oct-2015 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN03333 | XS0233059150 | 95% CAPITAL PROTECTED NOTE ON NIKKEI 225 INDEX | 1-Nov-2010 | EUR | 2.060.000 | $2.868.008 | € 2.060.000 |
| MTN03347 | XS0233752145 | TEC MAX LINKED TO SX5E INDEX | 3-Nov-2015 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN03349 | XS0233810521 | 4 YEAR EXCHANGEABLE NOTE ON DAIMLERCHRYSLER AG | 17-Nov-2009 | EUR | 9.200.000 | $12.808.580 | € 9.200.000 |
| MTN03356 | XS0234063906 | JPY/USD FX TRANS NOTE(2296244) | 10-Nov-2025 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN03359 | XS0234065786 | CAPPED FLOATER AT 5% | 23-Nov-2015 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN03361 | XS0234123650 | 5 YR CAP PLUS OPPORTUNITY NOTE 6.0% | 30-Nov-2010 | CHF | 17.000.000 | $14.905.443 | € 10.949.375 |
| MTN03360 | XS0234198587 | 7.5 YEAR ELN ON DJ EUROSTOXX 50 | 14-May-2013 | EUR | 3.500.000 | $4.872.830 | € 3.500.000 |
| MTN03365 | XS0234203411 | 10NC2 EUR VMS RANGE NOTE | 9-Nov-2015 | EUR | 6.500.000 | $9.049.541 | € 6.500.000 |
| MTN03370 | XS0234421914 | 100% CAPITAL PROTECTED NOTE ON NIKKEI 225 INDEX | 16-Nov-2010 | EUR | 2.920.000 | $4.065.332 | € 2.920.000 |
| MTN03373 | XS0234443488 | GEFIVOL CMS ELN | 18-Nov-2013 | EUR | 15.000.000 | $20.883.555 | € 15.000.000 |
| MTN03377 | XS0234511821 | 5 YEAR EQUITY LINKED NOTE ON DJ EUROSTOXX 50 | 21-Nov-2010 | USD | 3.240.000 | $3.240.000 | € 2.376.761 |
| MTN03384 | XS0234582178 | SWING NOTE ON 20 STOCK BASKET | 15-Nov-2010 | USD | 500.000 | $500.000 | € 366.784 |
| MTN03337 | XS0234626058 | 4YR BASKET CAPITAL PROTECTED MULTI BARRIER NOTE | 4-Nov-2009 | USD | 5.028.000 | $5.028.000 | € 3.688.380 |
| MTN03338 | XS0234626306 | 4 YR HKD BASK CAPITAL PROTECTED MULTI BARRIER NOTE | 4-Nov-2009 | HKD | 38.380.000 | $4.921.876 | € 3.625.166 |
| MTN03385 | XS0234632700 | NKY 225 VS SP 500 OUTPERFORMANCE AUTOREDEEMER NOTE | 28-Nov-2009 | CHF | 7.500.000 | $6.575.931 | € 4.830.607 |
| MTN03397 | XS0234972981 | CERTIFICATE PLUS ON UBS | 24-Nov-2008 | CHF | 16.908.812 | $14.825.489 | € 10.890.643 |
| MTN00400 | XS0235076097 | FIXED RATE NOTE | 13-Nov-2012 | USD | 44.665.456 | $44.665.456 | € 32.765.153 |
| MTN03405 | XS0235227302 | BONUS CERTIFICATE ON OUTPERFORMANCE NIKKEI 225 | 14-Dec-2009 | EUR | 2.920.000 | $4.065.332 | € 2.920.000 |
| MTN03415 | XS0235429437 | HIMALAYA NOTE ON BASKET OF INVESTMENT FUNDS | 5-Jul-2010 | EUR | 1.900.000 | $2.645.250 | € 1.900.000 |
| MTN03428 | XS0235648747 | 3 YEAR VENEZUELAN BOLIVAR LINKED INVESTMENT | 20-Nov-2008 | USD | 15.000.000 | $15.000.000 | € 11.003.521 |
| MTN03430 | XS0235808457 | FIXED RATE NOTE | 21-Nov-2012 | USD | 59.438.897 | $59.438.897 | € 43.602.477 |
| MTN03439 | XS0236268024 | FIXED RATE NOTE | 23-Nov-2012 | USD | 38.792.074 | $38.792.074 | € 28.456.627 |
| MTN03454 | XS0236378989 | USD DENOMINATED JPY/USD FX DIGITAL NOTE | 9-Dec-2015 | USD | 500.000 | $500.000 | € 366.784 |
| MTN03452 | XS0236406277 | 5 YEAR MATSUSHITA (6752) CALLABLE ELN | 2-Dec-2010 | JPY | 600.095.000 | $5.633.902 | € 4.301.448 |
| MTN03453 | XS0236535679 | 100% CAPITAL PROTECTED  ELN ON NIKKEI 225 INDEX | 9-Dec-2010 | EUR | 970.000 | $1.350.470 | € 970.000 |
| MTN03459 | XS0236536644 | VEB 9% CLN | 1-Dec-2013 | USD | 5.700.000 | $5.700.000 | € 4.181.338 |
| MTN03470 | XS0237048623 | USD CALL REVERSE DUAL CURR SWAP | 15-Dec-2015 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN03456 | XS0237049605 | USD CALLABLE & KNOCK-OUT POWER REVERSE DUAL CN | 9-Dec-2015 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN03471 | XS0237053623 | EUROPEAN PUBLIC REAL ESTATE INDEX LINKED ELN | 14-Dec-2010 | USD | 1.470.000 | $1.470.000 | € 1.078.345 |
| MTN03479 | XS0237034059 | 10 YEAR BEST ALLOCATOR NOTE WITH COUPNS | 19-Jan-2016 | EUR | 3.100.000 | $4.315.935 | € 3.100.000 |
| GDP00010 | XS0237410831 | 7 YEAR TREASURE PLUS NOTE | 28-Dec-2012 | EUR | 300.000 | $417.671 | € 300.000 |
| MTN03483 | XS0237558662 | 25YR GEFIVOL LINKED | 12-Dec-2036 | EUR | 7.960.000 | $11.082.207 | € 7.960.000 |
| MTN03485 | XS0237611495 | FIXED RATE NOTE | 23-Mar-2009 | JPY | 1.000.000.000 | $9.388.350 | € 7.167.945 |
| MTN03492 | XS0237709208 | 5 YR EQUITY LINKED NOTE ON DJ EUROSTOXX 50 | 15-Dec-2010 | EUR | 312.000 | $434.378 | € 312.000 |
| MTN03497 | XS0237937171 | 40NC10Y FIXED RATE CALLABLE NOTE | 12-Dec-2045 | EUR | 33.000.000 | $45.943.821 | € 33.000.000 |
| MTN03505 | XS0238228901 | 10 YEAR BASKET OF 25 SHARES | 3-Feb-2016 | EUR | 5.775.000 | $8.040.169 | € 5.775.000 |
| MTN03508 | XS0238337439 | 5 YEAR CAP PLUS NOTE LINKED TO BASKET | 3-Jan-2011 | EUR | 3.757.000 | $5.230.634 | € 3.757.000 |
| MTN03519 | XS0238679079 | 3 YEAR CERTIFICATE PLUS ON NESTLE | 30-Dec-2008 | CHF | 8.999.688 | $7.890.843 | € 5.796.527 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/d.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN03518 | XS0238681307 | 3 YEAR CERTIFICATE PLUS ON NOVARTIS | 30-Dec-2008 | CHF | 8.999.960 | $7.891.081 | € 5.796.702 |
| MTN03521 | XS0238796204 | ARGENTINA CREDIT LINKED NOTE | 21-Dec-2015 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN03515 | XS0238861115 | 3 YEAR EXCHANGEABLE INTO SHIMIZU CORP | 6-Jan-2009 | JPY | 181.220.000 | $1.701.357 | € 1.298.975 |
| MTN03528 | XS0238959273 | FIXED RATE NOTE | 20-Dec-2012 | USD | 44.753.409 | $44.753.409 | € 32.829.672 |
| MTN03531 | XS0239231573 | 5 YR MIZUHO CALLABLE ELN | 20-Dec-2010 | JPY | 183.456.000 | $1.722.349 | € 1.315.003 |
| MTN03534 | XS0239265555 | 30 YEAR CALLABLE & KNOCK-OUT DUAL CURRENCY NOTE | 11-Jan-2036 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN03567 | XS0239715260 | 18YR ZERO COUPON | 30-Jan-2024 | EUR | 40.950.000 | $57.012.105 | € 40.950.000 |
| MTN03574 | XS0239997496 | USD CALL AND KO POWER REV DUAL CURR NOTE | 19-Jan-2016 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN03579 | XS0240010248 | 3YR ELN ON TELEFONICA | 11-Jan-2009 | EUR | 1.740.000 | $2.422.492 | € 1.740.000 |
| MTN03587 | XS0240142827 | CHERRY PICKER | 15-Feb-2016 | EUR | 2.218.000 | $3.087.982 | € 2.218.000 |
| MTN03586 | XS0240397496 | ELN LINKED TO 10 ENERGY STOCKS | 12-Jan-2010 | HKD | 15.340.000 | $1.967.211 | € 1.448.933 |
| MTN03585 | XS0240399435 | 4YR USD CAP PROT MBN LINKED TO 10 ENERGY STOCKS | 12-Jan-2010 | USD | 5.261.000 | $5.261.000 | € 3.859.302 |
| MTN03641 | XS0241359180 | 5 YEAR ELN ON DJ EUROSTOXX 50 | 30-Jan-2011 | USD | 3.265.000 | $3.265.000 | € 2.395.100 |
| MTN03646 | XS0241421089 | HIGH YIELD GAP NOTE LINKED TO SX5E | 25-Jan-2011 | EUR | 43.099.000 | $60.004.022 | € 43.099.000 |
| MTN03667 | XS0241762748 | 100% CAP PROTECTED NOTE ON NIKKEI 225 INDEX | 31-Jul-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN03670 | XS0241963726 | DISPERSION NOTE ON 20 STOCKS | 30-Jan-2012 | EUR | 550.000 | $765.730 | € 550.000 |
| MTN03673 | XS0242136413 | 7YR ELN LINKED TO BASKET OF GLOBAL COMM IND | 6-Mar-2013 | CHF | 1.720.000 | $1.508.080 | € 1.107.819 |
| MTN03683 | XS0242396249 | CLN - REPUBLIC OF PHILIPINES | 20-Mar-2009 | USD | 15.000.000 | $15.000.000 | € 11.003.521 |
| MTN03689 | XS0242448578 | CAPITAL PROTECTED ELN LINKED TO THE NKY 225 INDEX | 9-Feb-2014 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN03712 | XS0242676285 | 7YR FIXED RATE NOTE | 20-Jan-2013 | EUR | 50.000.000 | $50.000.000 | € 36.678.404 |
| MTN03723 | XS0242764735 | 90% CAP PROTECTED NOTE ON BANCO SANT | 14-Feb-2011 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN03722 | XS0242801958 | OPTIINDEX | 14-Feb-2011 | EUR | 700.000 | $974.566 | € 700.000 |
| MTN03680 | XS0242973906 | ELN EXCHANGEABLE INTO CLARION STOCK | 16-Feb-2009 | JPY | 121.524.000 | $1.140.910 | € 871.077 |
| MTN03731 | XS0243065421 | CAPTITAL PROTECTED NOTE ON MULTI INDICES | 8-Feb-2011 | EUR | 1.658.000 | $2.308.329 | € 1.658.000 |
| MTN03755 | XS0243354619 | 7 YEAR MULTI ASSET REINBOW NOTE | 10-Apr-2013 | EUR | 7.954.000 | $11.073.853 | € 7.954.000 |
| MTN03749 | XS0243541215 | NIKKEI LINKED NOTE QUANTOED IN AUD | 15-Feb-2013 | AUD | 2.500.000 | $1.984.853 | € 1.330.849 |
| MTN03773 | XS0243626123 | LEVERAGED CONST MAT CDS NOTES - REPUBLIC OF PHILIP | 20-Mar-2011 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN03784 | XS0243853453 | EVEREST NOTE ELN ON BASKET OF SHARES | 13-Mar-2013 | EUR | 27.700.000 | $38.564.965 | € 27.700.000 |
| MTN03760 | XS0243988978 | ELN EXCHANGEABLE INTO MURATA LTD | 17-Feb-2009 | JPY | 151.060.000 | $1.418.204 | € 1.082.790 |
| MTN03761 | XS0243990446 | ELN EXCHANGEABLE INTO MURATA STOCK | 10-Feb-2009 | JPY | 100.650.000 | $944.937 | € 721.454 |
| MTN03811 | XS0244093927 | INFLATION LINKED 1.5 * CPI | 1-Mar-2012 | EUR | 7.437.000 | $10.354.067 | € 7.437.000 |
| MTN03831 | XS0244530498 | 15 YEAR NC10 CALABLE NOTE | 13-Mar-2021 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN03836 | XS0244566336 | CERTIPLUS NOTE ON 3 INDICES | 1-Mar-2010 | USD | 750.000 | $750.000 | € 550.176 |
| MTN03797 | XS0244568035 | ELN LINKED TO INDEX CORP | 24-Feb-2009 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN03841 | XS0244837547 | 5 YR ELN ON DJ EUROSTOXX 50 | 28-Feb-2011 | EUR | 1.600.000 | $2.227.579 | € 1.600.000 |
| MTN03843 | XS0245046114 | ELN LINKED TO EUROPEAN REAL ESTATE INDEX | 14-Mar-2011 | USD | 2.090.000 | $2.090.000 | € 1.533.157 |
| MTN03844 | XS0245046544 | EXCHANGEABLE ELN ON SAP AG | 3-Mar-2009 | EUR | 106.950.000 | $148.899.747 | € 106.950.000 |
| MTN03849 | XS0245162531 | SPANISH INFLATION LINKED | 7-Mar-2026 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN03851 | XS0245314579 | 6 YR ELN ON DJ EUROSTOXX SELECT DIVIDEND 30 INDEX | 8-Mar-2012 | EUR | 15.000.000 | $20.883.555 | € 15.000.000 |
| MTN03867 | XS0245479810 | QUANTO USD ON KOSPI 200 INDEX ELN | 27-Feb-2011 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN03858 | XS0245637748 | 3 YR CALLABLE NOTE | 9-Mar-2009 | JPY | 200.200.000 | $1.879.548 | € 1.435.023 |
| MTN03882 | XS0245728547 | CHERRY PICKER LINKED TO SX5E | 30-Jun-2010 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN03880 | XS0245742456 | FIXED RATE NOTE | 20-Dec-2011 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN03894 | XS0245973770 | CLN-REP OF COL,REP OF JPCHASE,REP OF CREDITSUISSE.. | 22-Mar-2011 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN03896 | XS0246082043 | PENDULUM NOTE ON BASKET OF 20 STOCKS | 27-Mar-2009 | EUR | 4.834.000 | $6.730.074 | € 4.834.000 |
| MTN03917 | XS0246362916 | 5 YEAR CAPITAL PROTECTED NOTE | 3-Mar-2011 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN03919 | XS0246449440 | NOTES ON 3Y ASIAN OPTION ON GOLD | 28-Apr-2009 | USD | 4.960.000 | $4.960.000 | € 3.638.498 |
| MTN03925 | XS0246504210 | ELN ON 20 ALTERNATIVE ENERGY STOCKS | 17-Mar-2011 | EUR | 1.990.000 | $2.770.552 | € 1.990.000 |
| MTN03910 | XS0246674138 | ELN EXCH INTO HOYA STOCK 3 YR CALLABLE | 16-Mar-2009 | JPY | 152.490.000 | $1.431.629 | € 1.093.040 |
| MTN03932 | XS0246862998 | ELN EXCH INTO KAJIMA CORP. STOCK | 19-Mar-2009 | JPY | 275.400.000 | $2.585.551 | € 1.974.052 |
| MTN03947 | XS0247028391 | 5YR CAPITAL PROTECTED ON FURNO BASKET | 31-Mar-2011 | USD | 3.870.000 | $3.870.000 | € 2.838.908 |
| MTN03963 | XS0247274599 | CERTIFICATE PLUS ON SWISS MARKET INDEX | 23-Mar-2010 | CHF | 2.140.796 | $1.877.030 | € 1.378.846 |
| MTN03966 | XS0247452799 | CAPITAL PROTECTED NOTE ON MULTI INDICES | 19-Mar-2010 | USD | 1.468.000 | $1.468.000 | € 1.076.878 |
| MTN03969 | XS0247457087 | 5 YEAR ELN ON TELEFONICA | 15-Mar-2011 | EUR | 3.020.000 | $4.204.556 | € 3.020.000 |
| MTN03953 | XS0247550087 | ELN EXCH INTO MIZUHO STOCK | 19-Mar-2009 | JPY | 192.090.000 | $1.803.408 | € 1.376.891 |
| MTN03954 | XS0247651721 | WORST OF SUMITOMO MITSUI FIN GROUP | 23-Mar-2009 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN03976 | XS0247687162 | HIGH YIELD GAP NOTE LINKED TO DJ EUROSTOXX50 | 4-Apr-2011 | EUR | 30.000.000 | $41.767.110 | € 30.000.000 |
| MTN03955 | XS0247757049 | WORST OF SUMITOMO MISTUI FIN GROUP | 26-Mar-2009 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN03982 | XS0247770067 | 5 YR ELN ON DJ EUROSTOXX 50 | 24-Mar-2011 | EUR | 1.810.000 | $2.519.949 | € 1.810.000 |
| MTN03985 | XS0247886442 | ELN EXCH INTO MIZUHO FIN GROUP STOCK | 24-Mar-2011 | JPY | 143.682.000 | $1.348.937 | € 1.029.905 |
| MTN03989 | XS0247938938 | 10NC3M QUANTO STEEPNER NOTE | 23-Mar-2016 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN03990 | XS0247984965 | 7.5 YR ELN ON DJ EUROSTOXX 50 | 28-Sep-2013 | EUR | 2.500.000 | $3.480.593 | € 2.500.000 |
| MTN03999 | XS0248142894 | REVERSE CONVERTIBLE ON WORST OF 3 INDICES | 14-Apr-2009 | EUR | 5.821.000 | $8.104.212 | € 5.821.000 |
| MTN04011 | XS0248282120 | CAP PROTECTED ON DJEUROSTOXX | 27-Mar-2016 | EUR | 23.000.000 | $32.021.451 | € 23.000.000 |
| MTN03987 | XS0248302845 | EQ LINKED NOTE EXCHBLE INTO MIZUHO FIN GRP STOCK | 6-Apr-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN03997 | XS0248497595 | 3 YEAR CALLABLE NOTE EXC. INTO MIZUHO FINANCIAL GR | 24-Mar-2009 | AUD | 2.240.000 | $1.778.428 | € 1.192.441 |
| MTN04016 | XS0248499617 | ELN EXCH INTO NIPPON PAPER GRP INC (3893) | 6-Apr-2009 | JPY | 100.080.000 | $939.586 | € 717.368 |
| MTN04028 | XS0248620899 | OPPORTUNITY NOTE | 13-Apr-2011 | CHF | 53.204.000 | $46.648.775 | € 34.267.680 |
| MTN04052 | XS0249034603 | 3 YEAR CALLABLE NOTE EX. INTO MITSUBISHI MOTORS | 6-Apr-2009 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN04042 | XS0249046284 | ELN INTO SOIKEN STOCK | 6-Apr-2011 | JPY | 100.254.000 | $941.220 | € 718.615 |
| MTN04062 | XS0249055350 | CAP PROTECTED ARGENTINA | 30-Mar-2011 | USD | 90.000 | $90.000 | € 66.021 |
| MTN04067 | XS0249127878 | 7 YEAR SEK ELN ON WORLD NASKET | 4-Apr-2013 | SEK | 50.000.000 | $7.296.934 | € 5.176.734 |
| MTN04049 | XS0249129494 | CAPITAL GUARANTEED NOTE | 31-Dec-2020 | USD | 37.000.000 | $37.000.000 | € 27.142.019 |
| MTN04065 | XS0249400044 | 3YR CAP PROT AUTO CALLB LINKED TO 5 LUX STOCKS | 30-Mar-2009 | USD | 4.170.000 | $4.170.000 | € 3.058.979 |
| MTN04074 | XS0249435776 | 3 YEAR ELN EX. INTO MIZUHO TRUST AND BANKING | 7-Apr-2009 | JPY | 100.161.000 | $940.346 | € 717.949 |
| MTN04096 | XS0249774711 | ATM CALL LINKED TO BSKT OF CECEEUR,SX5E,RDX IN CZK | 7-Apr-2009 | CZK | 58.203.000 | $3.290.150 | € 2.377.574 |
| MTN04103 | XS0249942870 | FRN ISSUED INTO ARTEMIS CAPITAL CDO | 7-Jul-2033 | EUR | 30.000.000 | $41.767.110 | € 30.000.000 |
| MTN04105 | XS0249955930 | 5Y VANILLA FRN ISSUED INTO CDO | 20-Jun-2011 | USD | 42.750.000 | $42.750.000 | € 31.360.035 |
| MTN04121 | XS0250113502 | EMTN ON PSP SWISS PROPERTY | 20-Dec-2010 | CHF | 15.187.500 | $13.316.259 | € 9.781.979 |
| MTN04120 | XS0250113841 | CERTIFICATE PLUS ON SWISS MARKET INDEX | 24-Apr-2009 | CHF | 2.141.529 | $1.877.673 | € 1.379.318 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/ld.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN04122 | XS0250266169 | CLIQUET OPTIMA NOTE | 12-Apr-2016 | CZK | 75.000.000 | $4.239.665 | € 3.063.725 |
| MTN04124 | XS0250331088 | NIKKEI LINKED NOTE | 12-Apr-2013 | JPY | 210.000.000 | $1.971.553 | € 1.505.268 |
| MTN04142 | XS0250416582 | CAPITAL PROTECTED NOTE LINKED TO BASKET OF SHARES | 28-Apr-2011 | USD | 7.000.000 | $7.000.000 | € 5.134.977 |
| MTN04143 | XS0250573689 | 10 YEAR CAPITAL PROTECTED NOTE ON EUROSTOXX | 4-May-2016 | SKK | 200.000.000 | $9.200.090 | € 6.580.030 |
| MTN04139 | XS0250656542 | CLN-REP OF PHILLIPINE AND SUCESSOR | 12-Apr-2011 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN04164 | XS0250879763 | CAPITAL PROTECTED NOTE ON THE TSEREIT | 10-May-2009 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN04149 | XS0251050364 | ELN EXCHBLE INTO DISCO CORP STOCK | 21-Apr-2011 | JPY | 107.100.000 | $1.005.492 | € 767.687 |
| MTN04184 | XS0251155205 | USD FX LINKED NOTE | 2-Nov-2008 | USD | 1.040.000 | $1.040.000 | € 762.911 |
| MTN04178 | XS0251180906 | OPPORTUNITY NOTE: 8.0% | 12-May-2011 | CHF | 42.228.000 | $37.025.119 | € 27.198.248 |
| MTN04186 | XS0251195847 | 3+ YEAR STERLING FRN | 1-Jun-2009 | GBP | 234.270.000 | $410.113.062 | € 301.408.813 |
| MTN04167 | XS0251360714 | ELN EXCH INTO ISETAN CO. LTD | 14-Apr-2011 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN04174 | XS0251363064 | 7YR CALLABLE NOTE - DIGITAL COUPON TYPE | 26-Apr-2013 | JPY | 180.000.000 | $1.689.903 | € 1.290.230 |
| MTN04193 | XS0251375233 | EMTN LINKED TO NIKKEI 225 INDEX | 20-Apr-2009 | USD | 1.220.000 | $1.220.000 | € 894.953 |
| MTN04192 | XS0251416367 | 100% CAPITAL PROTECTED NOTED ON A BASKET OF INDICE | 5-May-2009 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN04198 | XS0251529136 | NIKKEI LINKED NOTE (7YR CALLABLE NOTE) | 26-Apr-2013 | AUD | 1.750.000 | $1.389.397 | € 931.594 |
| MTN04215 | XS0251644232 | PENDULUM ELN IN EUR | 26-Apr-2010 | EUR | 3.600.000 | $5.012.053 | € 3.600.000 |
| MTN04207 | XS0251658885 | EQUITY LINKED SWAP LINKED TO NIFTY | 27-Apr-2009 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN04200 | XS0251683214 | ELN EXCH INTO MIZUHO TRUST AND BANKING CO. | 21-Apr-2011 | JPY | 181.584.000 | $1.704.774 | € 1.301.584 |
| MTN04227 | XS0251832662 | LEHMAN ZERO COUPON NOTE | 30-Jun-2011 | EUR | 32.870.000 | $45.762.830 | € 32.870.000 |
| MTN04228 | XS0251909395 | ELN EXCHANGEABLE INTO MIZUHO TRUST & BANKING CO | 21-Apr-2011 | JPY | 473.202.000 | $4.442.586 | € 3.391.886 |
| MTN04232 | XS0251909478 | CERTIFICATE PLUS ON ZURICH FINANCIAL SERVICES | 12-May-2009 | CHF | 8.581.407 | $7.524.098 | € 5.527.120 |
| MTN04231 | XS0251909635 | CERT PLUS ON NOVARTIS | 12-May-2009 | CHF | 7.499.969 | $6.575.903 | € 4.830.587 |
| GDP00018 | XS0251910997 | MULTI ASSET RAINBOW NOTE | 19-Jul-2012 | EUR | 2.700.000 | $3.759.040 | € 2.700.000 |
| MTN04235 | XS0251995709 | ELN ECHBLE INTO HOYA CORP STOCK | 28-Apr-2009 | JPY | 191.919.000 | $1.801.803 | € 1.375.665 |
| MTN04240 | XS0252173066 | SWING PLUS GARANT LINKED TO BASKET OF 25 SHARES | 5-Jul-2016 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| MTN04264 | XS0252677792 | 100PT CAP PROT NOTES ON A BASKET OF INDICES IN USD | 5-May-2009 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN04265 | XS0252816755 | NIKKEI LINKED NOTE (7YR CALLABLE NOTE) | 8-May-2013 | JPY | 120.000.000 | $1.126.602 | € 860.153 |
| GDP00016 | XS0252899512 | 3% ACTIVE NOTE LINKED TO A BASKET OF STOCKS | 9-Jun-2009 | EUR | 200.000 | $278.447 | € 200.000 |
| MTN04284 | XS0253139843 | JPY/USD FX TARNS NOTE | 16-May-2036 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN04255 | XS0253214646 | ELN EXCHBLE INTO T AND D HOLDINGS INC STOCK | 16-May-2009 | JPY | 123.648.000 | $1.160.851 | € 886.302 |
| MTN04256 | XS0253216005 | ELN EXCHBLE INTO CYBER AGENT INC STOCK | 9-May-2011 | JPY | 100.008.000 | $938.910 | € 716.852 |
| MTN04283 | XS0253223555 | ELN EXCHBLE INTO SOFT BANK CORP STOCK | 16-May-2011 | JPY | 100.200.000 | $940.713 | € 718.228 |
| MTN04295 | XS0253610678 | NIKKEI LINKED NOTE (7YRS CALLBLE NOTE) | 17-May-2013 | AUD | 3.625.000 | $2.878.037 | € 1.929.731 |
| MTN04301 | XS0253612534 | ELN EXCHBLE INTO RESONA HOLDINGS INC STOCK | 18-May-2009 | JPY | 100.203.000 | $940.741 | € 718.250 |
| MTN04299 | XS0253634850 | 95% CAP PROTECTED NOTE ON A BASKET OF IND ON EUR | 1-Jun-2009 | EUR | 3.680.000 | $5.123.432 | € 3.680.000 |
| MTN04300 | XS0253635154 | 98% CAPITAL PROTECTED NOTES ON A BASKET OF INDICES | 1-Jun-2009 | USD | 5.100.000 | $5.100.000 | € 3.741.197 |
| MTN04316 | XS0253717986 | CLN-CMC MAGNETICS CORP | 26-May-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN04317 | XS0253740889 | NIKKEI LINKED NOTE (7 YRS CALL. NOTE) | 24-May-2013 | AUD | 3.250.000 | $2.580.309 | € 1.730.104 |
| MTN04318 | XS0253743800 | JPY/USD FX TARNS NOTE | 23-May-2036 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN04320 | XS0253837370 | 100% CAP PROT NOTES ON A BASKET OF INDICES IN EUR | 16-Nov-2009 | EUR | 1.200.000 | $1.670.684 | € 1.200.000 |
| GDP00017 | XS0253852254 | TWIN WIN CERTIFICATE | 28-Jun-2010 | EUR | 7.100.000 | $9.884.883 | € 7.100.000 |
| MTN04324 | XS0253857642 | 8YR EURO AUTOREDEEMABLE ELN ON DJ EUROSTOXX50 | 23-May-2014 | EUR | 7.500.000 | $10.441.778 | € 7.500.000 |
| MTN04351 | XS0254466153 | 3YR ABSOLUTE BUFFER NOTE LINKED TO NIKKEI-225 | 22-May-2009 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN04353 | XS0254532046 | CLN-CHUNGHWA PICTURE TUBE | 26-May-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN04364 | XS0254628661 | 7Y QUANTO STEEPNER NOTES | 17-May-2013 | EUR | 365.000 | $508.167 | € 365.000 |
| MTN04372 | XS0254780611 | 106% CAPITAL PROTECTED NOTES ON A BASKET OF INDICE | 10-Jun-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN04371 | XS0254853947 | 90% CAPITAL PROTECTED NOTES ON A BASKET OF INDICES | 24-May-2009 | EUR | 1.250.000 | $1.740.296 | € 1.250.000 |
| MTN04390 | XS0254947335 | NOTE LINKED TO EUROPEAN CALLS ON ETHICAL INDICES | 1-Jun-2018 | EUR | 50.000.000 | $69.611.850 | € 50.000.000 |
| MTN04379 | XS0255006446 | ELN EXCH INTO YAHOO JAPAN CORP STOCK | 24-May-2011 | JPY | 140.280.000 | $1.316.998 | € 1.005.519 |
| MTN04395 | XS0255101353 | USD NIKKEI TRIGGER DIGITAL COUPON NOTE | 19-May-2021 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN04409 | XS0254534085 | CMS SPREAD TARN NOTES | 26-May-2026 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| MTN04428 | XS0255599598 | TRAMPOLINE NOTE ON DJ EUROSTOXX | 31-May-2010 | EUR | 3.540.000 | $4.928.519 | € 3.540.000 |
| MTN04423 | XS0255600941 | 12 YEAR AUTOCALL, EXPECTED LIFE | 23-May-2018 | CZK | 215.500.000 | $12.181.971 | € 8.803.105 |
| MTN04406 | XS0255671967 | ELN EXCHBLE INTO RESONA HOLDINGS INC STOCK | 5-Jun-2009 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN04617 | XS0255689589 | STRADDLE BRIC NOTE | 2-Feb-2011 | EUR | 13.050.000 | $18.168.693 | € 13.050.000 |
| MTN04454 | XS0255988817 | NOTES LINKED TO EUROSTOXX 50 AND CMS | 5-Jun-2016 | EUR | 50.000.000 | $69.611.850 | € 50.000.000 |
| MTN04469 | XS0256233122 | 100% CAP PROT NOTES ON A BASK OF INDICES | 6-Jun-2011 | USD | 1.148.000 | $1.148.000 | € 842.136 |
| MTN04453 | XS0256257907 | CLN-REP OF PHILLIPINNES | 20-Sep-2011 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN04472 | XS0256259606 | CAPITAL PROTECTED NOTE ON NIKKEI | 31-May-2011 | PLN | 5.200.000 | $2.126.029 | € 1.514.710 |
| MTN04451 | XS0256313239 | ELN EXCH INTO SUMITOMO OSAKA CEMENT CO LTD | 15-Jun-2009 | JPY | 100.203.000 | $940.741 | € 718.250 |
| MTN04480 | XS0256368308 | 106% CAP PROT NOTES ON A BASKET OF INDICES IN USD | 3-Jul-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN04482 | XS0256400127 | USD KNOCK OUT POWER REVERSE DUAL CURR NOTE | 20-Jun-2036 | JPY | 120.000.000 | $1.126.602 | € 860.153 |
| MTN04486 | XS0256520700 | USD KNOCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 20-Jun-2036 | JPY | 150.000.000 | $1.408.252 | € 1.075.192 |
| MTN04487 | XS0256731828 | USD KNOCK OUT POWER REVERSE DUAL CURRENCY SWAP | 20-Jun-2036 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN04493 | XS0256732800 | USD KNOCK OUT POWER REV DUAL CURRENCY NOTE | 20-Jun-2036 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN04507 | XS0256738757 | HUTCHISON WHAMPOA RANGE ACCRUAL CREDIT LINKED NOTE | 20-Jun-2016 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN04506 | XS0256932053 | USD KNOCK OUT POW REV DUAL CURRENCY NOTE | 20-Jun-2036 | JPY | 230.000.000 | $2.159.320 | € 1.648.627 |
| MTN04515 | XS0256934000 | CAPITAL PROTECTED NOTE ON DJ EUROSTOXX | 16-Jun-2009 | EUR | 3.200.000 | $4.455.158 | € 3.200.000 |
| MTN04682 | XS0257101856 | CAPITAL PROTECTED BRIC NOTE ON FUNDS, FTSE INDICES | 10-Jul-2009 | EUR | 4.437.000 | $6.177.356 | € 4.437.000 |
| MTN04524 | XS0257328392 | HUTCHISON WHAMPOA RANGE ACCRUAL CLN | 20-Jun-2016 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN04511 | XS0257587815 | ELN EXCHBLE INTO MITSUBISHI UFJ FIN GRP STOCK | 16-Jun-2011 | JPY | 101.170.000 | $949.819 | € 725.181 |
| MTN04527 | XS0257593037 | CLN-DEUTSCHE,SCHERING,BAXTER,VERIZON,VODAFONE,BAYE | 20-Jun-2009 | JPY | 1.000.000.000 | $9.388.350 | € 7.167.945 |
| MTN04547 | XS0257595834 | ELN EXCHBLE INTO MIZUHO FINANCIAL GRP INC STOCK | 3-Jul-2009 | JPY | 122.760.000 | $1.152.514 | € 879.937 |
| MTN04587 | XS0257807288 | CAPITAL PROTECTED NOTES ON SP&HDP | 16-Jun-2009 | EUR | 6.000.000 | $8.353.422 | € 6.000.000 |
| MTN04586 | XS0257807874 | USD 104% CAPITAL PROTECTED NOTE ON THE S&P | 16-Jun-2009 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| MTN04529 | XS0257915503 | WORST OF 7 STOCKS DIGITAL COUPON TYPE | 15-Jun-2013 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN04530 | XS0257916063 | WORST OF 7 STOCKS TARN TYPE | 15-Jun-2013 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN04578 | XS0257988484 | CAPITAL PROTECTED NOTE | 28-Jun-2009 | EUR | 4.500.000 | $6.265.067 | € 4.500.000 |
| MTN04579 | XS0258047165 | 3YR ELN ON S&P BRIC 40 | 30-Jun-2009 | USD | 331.000 | $331.000 | € 242.811 |
| MTN04583 | XS0258128247 | HUTCHISON WHAMPOA RANGE ACCRUAL CLN | 7-Jul-2016 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN04563 | XS0258128916 | CREDIT LINKEDN OTE ON REP OF PHILI 10.625% 16/3/25 | 20-Jun-2016 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN04597 | XS0258396927 | 100% CAPITAL PROCTECTED NOTES AND BASKET OF SHARES | 18-Sep-2014 | CHF | 725.000 | $635.673 | € 466.959 |
| MTN04596 | XS0258411239 | STRADDLE EUROSTOXX 50 NOTE | 7-Sep-2010 | EUR | 7.778.000 | $10.828.819 | € 7.778.000 |
| MTN04595 | XS0258581403 | 40YR NON CALL 10 NOTE | 22-Jun-2046 | EUR | 20.500.000 | $28.540.859 | € 20.500.000 |
| MTN04604 | XS0258715456 | 10 YR NON FLIP 5 NOTE | 6-Jul-2016 | EUR | 50.000.000 | $69.611.850 | € 50.000.000 |
| MTN04607 | XS0258731909 | VENEZUELA BOLIVAR LINKED PORTFOLIO NOTES | 20-Jun-2012 | USD | 28.500.000 | $28.500.000 | € 20.906.690 |
| MTN04608 | XS0258779775 | CPN ON S&P BRIC 40 PRICE INDEX | 21-Jul-2014 | EUR | 7.650.000 | $10.650.613 | € 7.650.000 |
| MTN04609 | XS0258782720 | 111% KICK IN REVERSE CONVERTIBLE ON BANK STOCKS | 29-Jun-2009 | EUR | 6.000.000 | $8.353.422 | € 6.000.000 |
| MTN04614 | XS0258901759 | NOTE LINKED TO THE IBEX 35 INDEX | 30-Jun-2010 | EUR | 3.440.000 | $4.789.295 | € 3.440.000 |
| MTN04616 | XS0258947745 | CERTIFICATE PLUS ON EUROSTOXX 50 | 14-Jul-2009 | EUR | 8.910.000 | $12.404.832 | € 8.910.000 |
| MTN04621 | XS0258962975 | ZERO COUPON NOTE | 30-Jun-2011 | EUR | 6.552.000 | $9.121.937 | € 6.552.000 |
| MTN04623 | XS0259010022 | CAP PROT NOTE ON THE S & P 500 INDEX | 29-Jun-2009 | USD | 6.600.000 | $6.600.000 | € 4.841.549 |
| MTN04230 | XS0259295607 | MULTI ASSET RAINBOW NOTE | 19-Jul-2012 | EUR | 2.500.000 | $3.480.593 | € 2.500.000 |
| MTN04641 | XS0259664653 | ELN EXCHANGABLE INTO ITOEN STOCK, 3YR CALLABLE | 14-Jul-2009 | JPY | 100.128.000 | $940.037 | € 717.712 |
| MTN04640 | XS0259672599 | SELFFUND BEST MULTI MANAGER CPN LINKED TO FUNDS | 29-Dec-2013 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN04633 | XS0259691383 | SELFFUND CAP PRTECTD LNKD TO ELITE GRWTH FUND INC | 27-Jun-2011 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN04643 | XS0259811114 | 100% CAP PROT NOTES ON EUROPE & JPN BASK OF INDICE | 10-Jul-2009 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN04645 | XS0259838745 | JPY/USD FX TARNS NOTE | 25-Jul-2036 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN04649 | XS0259959962 | CRUDE OIL FUTURE COMMODITY LINKED NOTE | 14-Jul-2009 | USD | 2.250.000 | $2.250.000 | € 1.650.528 |
| MTN04661 | XS0260303580 | MEMORY COUPON FREEZER 8YR CAPITAL PROTECTED NOTES | 24-Jul-2014 | EUR | 3.250.000 | $4.524.770 | € 3.250.000 |
| MTN04660 | XS0260341911 | CPN LOOK BACK NOTE ON A BASKET OF INDICES | 13-Sep-2009 | GBP | 1.862.000 | $3.259.617 | € 2.395.626 |
| MTN04662 | XS0260371827 | MULTI ASSET RAINBOW CAPITAL PROTECTED NOTE | 19-Sep-2011 | EUR | 1.100.000 | $1.531.461 | € 1.100.000 |
| MTN04655 | XS0260439210 | 26 MTH CALLABLE ELN ON JAPANESE SHARE BASKET | 16-Sep-2008 | AUD | 5.000.000 | $3.969.706 | € 2.661.698 |
| MTN04663 | XS0260445530 | CERTIFICATE PLUS ON SWISS MARKET INDEX | 26-Jul-2009 | CHF | 5.000.000 | $4.383.954 | € 3.220.404 |
| MTN04671 | XS0260592752 | CALLABLE DIGITAL NOTES | 24-Jul-2026 | EUR | 6.000.000 | $8.353.422 | € 6.000.000 |
| MTN04678 | XS0260769434 | USD 104% CAPITAL PROTECTED NOTE ON S&P PAN ASIA 50 | 14-Jul-2009 | USD | 3.500.000 | $3.500.000 | € 2.567.488 |
| MTN04676 | XS0260770010 | CAP PROT NOTE ON THE S & P PAN ASIA | 14-Jul-2009 | EUR | 3.500.000 | $4.872.830 | € 3.500.000 |
| MTN04663 | XS0260874655 | CPN ON MSCI WORLD INDEX | 26-Jul-2011 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN04685 | XS0260979751 | ELN TRAMPOLINE NOTE | 20-Jul-2010 | SEK | 13.000.000 | $1.897.203 | € 1.345.951 |
| MTN04691 | XS0260996334 | ELN EXCHANGEABLE INTO RESONA HOLDINGS INC STOCK | 22-Jun-2011 | JPY | 100.050.000 | $939.304 | € 717.153 |
| MTN04692 | XS0261032238 | CERTIFICATE PLUS ON ROCHE HOLDINGS | 31-Jul-2009 | CHF | 20.000.012 | $17.535.825 | € 12.881.625 |
| MTN04713 | XS0261613474 | 26 MONTH CALLABLE ELN | 25-Sep-2008 | AUD | 5.000.000 | $3.969.706 | € 2.661.698 |
| MTN04705 | XS0261618606 | ELN EXCHANGEABLE MIZUHO TRUST AND BANKING CO. | 22-Jun-2011 | JPY | 100.163.000 | $940.365 | € 717.963 |
| MTN04710 | XS0261749450 | BASKET NOTE LINKED TO URANIUM SHARES | 17-Jul-2013 | USD | 1.274.000 | $1.274.000 | € 934.566 |
| MTN04733 | XS0262163206 | MTN LINKED TO CRUDE OIL COMMODITY FUTURE | 14-Aug-2009 | USD | 3.695.000 | $3.695.000 | € 2.710.534 |
| MTN04735 | XS0262353831 | OPPORTUNITY NOTE 11% LINKED TO A BASKET OF SHARES | 22-Aug-2009 | EUR | 6.939.000 | $9.660.733 | € 6.939.000 |
| MTN04749 | XS0262375487 | DYNAMO CERTIFICATE LINKED TO A BASKET OF PORTFOLIO | 19-Oct-2012 | EUR | 300.000 | $417.671 | € 300.000 |
| MTN04751 | XS0262585374 | 26 MONTH CALL ELN ON ASIAN SHARE BASKET | 2-Oct-2008 | AUD | 5.000.000 | $3.969.706 | € 2.661.698 |
| MTN04765 | XS0262696874 | CAPITAL PROTECTED BEST PROFILE NOTE | 7-Aug-2009 | GBP | 200.000 | $350.120 | € 257.317 |
| MTN04778 | XS0262983264 | FIXED RATE NOTE | 8-Aug-2016 | SGD | 125.000.000 | $86.444.290 | € 62.662.924 |
| MTN04781 | XS0263098674 | ELN WORST OF YAMAHA MOTOR CO LTD AND HAMAMASTU | 10-Aug-2009 | JPY | 300.000.000 | $2.816.505 | € 2.150.383 |
| MTN04795 | XS0263244914 | CAPITAL PROTECTED NOTE ON BASKET OF INDICES | 11-Aug-2011 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN04801 | XS0263507278 | JPY/USD FX TARNS NOTE | 11-Aug-2036 | JPY | 150.000.000 | $1.408.252 | € 1.075.192 |
| MTN04812 | XS0263715467 | MAGNUM NOTE ON A BASKET OF SHARES | 17-Oct-2014 | EUR | 18.505.000 | $25.763.346 | € 18.505.000 |
| MTN04818 | XS0263788779 | FUNDAMENTAL VALUES STRATEGY 4YRS CAPITAL PROTECTED | 16-Aug-2010 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN04825 | XS0263871674 | EXCHANGEABLE INTO DEUTSCHE BANK SHARES | 28-Aug-2009 | EUR | 37.100.000 | $51.651.993 | € 37.100.000 |
| MTN04831 | XS0264130369 | 26 MONTH CALL ELN ON JAPANESE SHARE BASKET | 20-Oct-2008 | AUD | 5.000.000 | $3.969.706 | € 2.661.698 |
| MTN04840 | XS0264195222 | MTN LINKED TO CRUDE OIL COMMODITY FUTURE | 4-Sep-2009 | USD | 370.000 | $370.000 | € 271.420 |
| MTN04841 | XS0264209387 | CAPITAL PROTECTED TWISTER NOTE ' | 18-Aug-2009 | CHF | 3.500.000 | $3.068.768 | € 2.254.283 |
| MTN04844 | XS0264242321 | ELN LINDED TO TOPIX INDEX | 18-Aug-2009 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN04858 | XS0264429829 | 4Y FRN PROFUND NOTE1 | 16-Jul-2010 | USD | 8.325.000 | $8.325.000 | € 6.106.954 |
| MTN04862 | XS0264674549 | ELN ON BASKET OF BANKS | 23-Aug-2011 | GBP | 14.650.000 | $25.646.290 | € 18.848.504 |
| MTN05499 | XS0264737726 | MXN 3YR FIXED | 22-Nov-2009 | MXN | 1.000.000.000 | $93.990.260 | € 61.696.404 |
| MTN04877 | XS0264966671 | 90% CAP PROTECTED NOTE ON PICTET FUND | 1-Sep-2011 | USD | 3.467.000 | $3.467.000 | € 2.543.281 |
| MTN04846 | XS0264967307 | CAPITAL PROTECTED BASKET DYNAMO CERTIFICATE | 19-Oct-2012 | CHF | 10.000.000 | $8.767.907 | € 6.440.809 |
| MTN04878 | XS0264994459 | ROCKET TRACKER ON DAX | 31-Aug-2009 | EUR | 3.200.000 | $4.455.158 | € 3.200.000 |
| MTN04896 | XS0265524438 | 3YR USD FRN | 15-Aug-2009 | USD | 55.000.000 | $55.000.000 | € 40.346.244 |
| MTN04902 | XS0265627751 | CERTIFICATE ON UBS | 7-Sep-2009 | CHF | 11.017.934 | $9.660.422 | € 7.096.440 |
| MTN04914 | XS0266104867 | NIKKEI LINKED NOTE | 12-Sep-2036 | JPY | 300.000.000 | $2.816.505 | € 2.150.383 |
| MTN04920 | XS0266165736 | BASKET TRIGGER REDEEMABLE NOTES ON GLOBAL INDICES | 1-Dec-2014 | EUR | 3.178.000 | $4.424.529 | € 3.178.000 |
| MTN04933 | XS0266486025 | CPU ON ALTERNATIVE ENERGY BASKET | 5-Oct-2009 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN04936 | XS0266544831 | CAPITAL PROTECTED NOTE 90% | 5-Oct-2009 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN04929 | XS0266551299 | ELN EXCHANGEABLE INTO MITSUBISHI UFJ FINANCIAL | 8-Sep-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN04949 | XS0266559433 | CAP PROTECTED NOTE LINKED TO CECE INDEX | 31-Oct-2011 | HUF | 306.000.000 | $1.767.936 | € 1.228.274 |
| MTN04952 | XS0266686897 | ELN EXCHANGEABLE INTO MITSUBISHI RAYON CO LTD | 14-Sep-2009 | JPY | 60.000.000 | $563.301 | € 430.077 |
| MTN04950 | XS0266698801 | ELN EXCHANGEABLE INTO MIZUHO FIN GRP INC STOCK | 14-Sep-2009 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN04961 | XS0266833515 | HYBRID BASKET ON EQUITY INDICES | 12-Sep-2021 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN04958 | XS0266838407 | AUD KIOCK OUT POWER REVERSE DUAL CURRENCY NOTE | 12-Sep-2036 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN04916 | XS0266901700 | ELN EXCHANGEABLE INTO MITSBISHI RAYON STOCK | 14-Sep-2009 | JPY | 170.000.000 | $1.596.019 | € 1.218.551 |
| MTN04955 | XS0266912228 | 5 YR CAP PROTECTED TAR REDEMP NOTE LINKED | 6-Sep-2011 | USD | 10.180.000 | $10.180.000 | € 7.467.723 |
| MTN04957 | XS0266912905 | CALLABLE NOTE ON NIKKEI 225 | 26-Sep-2036 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN04963 | XS0267045705 | ELN EXCHANGEABLE INTO MITSUBISHI RAYON STOCK | 15-Sep-2009 | JPY | 107.380.000 | $1.008.121 | € 769.694 |
| MTN04966 | XS0267059755 | 3 YR ELN ON CECEEUR INDEX | 29-Sep-2009 | EUR | 2.323.000 | $3.234.167 | € 2.323.000 |
| MTN04985 | XS0267225273 | 7 YR CAPITAL PROTECTED SPA NOTE LINKED | 19-Sep-2013 | EUR | 500.000 | $696.119 | € 500.000 |
| MTN04978 | XS0267300589 | JPY/USD FX TARNS NOTE | 26-Sep-2036 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN04982 | XS0267329307 | CERTI+ ON SWISS BLUE CHIP STOCKS | 25-Sep-2009 | CHF | 9.500.000 | $8.329.512 | € 6.118.769 |
| MTN04983 | XS0267365442 | EUROSTOXX STRADDLE NOTE | 30-Nov-2010 | EUR | 10.668.000 | $14.852.384 | € 10.668.000 |
| MTN04986 | XS0267460359 | 5YR CAPITAL PROTECTED SPA NOTE | 21-Sep-2011 | EUR | 1.720.000 | $2.394.648 | € 1.720.000 |
| MTN05014 | XS0267879475 | DJ EUROSTOXX 50 INDEX | 13-Oct-2010 | EUR | 2.215.000 | $3.083.805 | € 2.215.000 |
| MTN05026 | XS0267959665 | HYBRID BASKET ON EQUITY INDICES | 21-Sep-2016 | EUR | 10.900.000 | $15.175.383 | € 10.900.000 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN05029 | XS0268033908 | 10% OPPORTUNITY NOTE | 29-Sep-2008 | EUR | 3.500.000 | $4.872.830 | € 3.500.000 |
| MTN05012 | XS0268040192 | SYNDICATED 5YR SGD FRN DUE 2011 | 21-Sep-2011 | SGD | 60.000.000 | $41.493.259 | € 30.078.203 |
| MTN05028 | XS0268043709 | EUR QUANTO ASIA CURRENCY BASKET | 5-Dec-2010 | EUR | 47.821.000 | $66.578.166 | € 47.821.000 |
| MTN05032 | XS0268077780 | 2 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 22-Sep-2008 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN05040 | XS0268233622 | ELN EXCHBLE INTO LEOPALACE CORP STOCK | 5-Oct-2009 | JPY | 250.000.000 | $2.347.087 | € 1.791.986 |
| MTN05044 | XS0268241683 | JPY NIKKEI TRIGGER CMS COUPON NOTE | 26-Sep-2036 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN05046 | XS0268244356 | ELN ECXH INTO RESONA HLDGS INC | 5-Oct-2009 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN05055 | XS0268363289 | 100% CAPITAL PROTECTED NOTES ON NIKKEI 225 INDEX | 12-Oct-2010 | PLN | 3.560.000 | $1.455.512 | € 1.036.994 |
| MTN05052 | XS0268364253 | JPY/USD FX TARNS SWAP | 29-Sep-2036 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN05054 | XS0268364410 | CAPITAL PROTECTED NOTE | 6-Oct-2010 | PLN | 4.420.000 | $1.807.124 | € 1.287.504 |
| MTN05042 | XS0268364766 | USDJPYFX SNOWBALL RANGE NOTE | 29-Sep-2021 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN05063 | XS0268576609 | OPPORTUNITY NOTE 12.5% ON A BASKET OF 20 SHARES | 29-Sep-2011 | CHF | 5.080.000 | $4.454.097 | € 3.271.931 |
| MTN05066 | XS0268620514 | 5YR CAPITAL PROTECTED ELN ON MSCI WORLD | 5-Oct-2011 | ILS | 11.500.000 | $3.165.444 | € 2.416.924 |
| MTN05070 | XS0268789939 | 2YR UK BASKET DAILY ACC CALLABLE ELN | 29-Sep-2008 | GBP | 1.250.000 | $2.188.250 | € 1.608.234 |
| MTN05080 | XS0268858502 | CPN ON S&P PAN ASIA 50 HIGH DIVIDEND INDEX | 2-Nov-2009 | EUR | 6.000.000 | $8.353.422 | € 6.000.000 |
| MTN05089 | XS0268992145 | 95% CPN ON 3 EMERGING MARKETS INDICES | 26-Oct-2011 | USD | 3.500.000 | $3.500.000 | € 2.567.488 |
| MTN05058 | XS0268997532 | ELN EXCHANGEABLE INTO MIZUHO FINANCIAL GROUP | 26-Sep-2011 | USD | 6.100.000 | $6.100.000 | € 4.474.765 |
| MTN05094 | XS0269092366 | CAPITAL PROTECTED BEST PROFILE NOTE | 6-Oct-2009 | GBP | 950.000 | $1.663.070 | € 1.222.258 |
| MTN05099 | XS0269149497 | CERTI PLUS ON DIV DAX | 30-Oct-2009 | EUR | 2.700.000 | $3.759.040 | € 2.700.000 |
| MTN05114 | XS0269492038 | ELN EXCHANGEABLE INTO TORAY INDUSTRIES INC | 11-Oct-2011 | JPY | 312.840.000 | $2.937.051 | € 2.242.420 |
| MTN05091 | XS0269500665 | ELN EXCH INTO MIZUHO FINANCIAL GROUP | 11-Oct-2011 | JPY | 100.430.000 | $942.872 | € 719.877 |
| MTN05121 | XS0269529136 | OPPORTUNITY NOTE ON BASKET OF 20SHARES | 29-Sep-2011 | CHF | 8.500.000 | $7.452.721 | € 5.474.688 |
| MTN05137 | XS0269657135 | CPPI LINKED TO FORTRUST IV HEDGE FUND INDEX | 2-Mar-2017 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN05136 | XS0269657994 | CPPI LINKED TO FORTRUST IV HEDGE FUND INDEX | 31-Jan-2017 | EUR | 10.500.000 | $14.618.489 | € 10.500.000 |
| MTN05109 | XS0269787858 | CLN-CMC MAGNETICS CORP | 5-Oct-2009 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN05142 | XS0269866306 | ELN EXCHBLE WORST OF SUMITOMO MITSUI FIN GRP | 19-Oct-2009 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN05146 | XS0269969027 | OPPORTUNITY NOTE ON A BASKET OF 20 SHARES | 13-Oct-2011 | EUR | 4.850.000 | $6.752.349 | € 4.850.000 |
| MTN05151 | XS0269699704 | CAPITAL PROTECTED NOTE | 3-Oct-2016 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN05152 | XS0270174013 | CPN ON TOKYO STOCK EXCHANGE REIT | 24-Oct-2011 | USD | 6.000.000 | $6.000.000 | € 4.401.408 |
| GDP00019 | XS0270174872 | URAN BASKET NOTE | 17-Nov-2014 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN05159 | XS0270184244 | LB US AGGREGATE INDEX LINKED NOTES | 30-Sep-2009 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN05161 | XS0270220220 | 12YR ZERO | 18-Oct-2018 | EUR | 15.840.000 | $22.053.034 | € 15.840.000 |
| MTN05162 | XS0270233397 | ELN WORST OF TOYOTA MOTOR CORP & SUMITOMO MITSUI | 19-Oct-2009 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN05165 | XS0270249807 | UK HOUSE PRICE INDEX NOTE | 13-Apr-2009 | GBP | 1.000.000 | $1.750.600 | € 1.286.587 |
| MTN05163 | XS0270326217 | USD AMORTIZING NOTE | 17-Oct-2016 | JPY | 207.000.000 | $1.943.388 | € 1.483.765 |
| MTN05158 | XS0270328189 | JPY /USD FX TARNS NOTE | 20-Oct-2036 | JPY | 300.000.000 | $2.816.505 | € 2.150.383 |
| MTN05110 | XS0270328858 | 2 YR CAPITAL PROTECTED ASIAN CALL NOTE | 6-Oct-2008 | USD | 3.595.701 | $3.595.701 | € 2.637.691 |
| MTN05179 | XS0270482424 | 3 YR ELN ON CECE COMPOSITE INDEX | 2-Nov-2009 | EUR | 1.514.000 | $2.107.847 | € 1.514.000 |
| MTN05184 | XS0270495160 | DIVIDEND PROTECTOR ON 4 TELCO STOCKS | 28-Dec-2009 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN05160 | XS0270979722 | FORD MOTOR COMPANY CREDIT LINKED NOTE | 20-Dec-2011 | USD | 8.000.000 | $8.000.000 | € 5.868.545 |
| MTN05186 | XS0270683161 | CAP PLUS NOTE | 28-Feb-2017 | EUR | 18.800.000 | $26.174.056 | € 18.800.000 |
| MTN05188 | XS0270684565 | CAPPLUS NOTE | 28-Feb-2017 | EUR | 2.900.000 | $4.037.487 | € 2.900.000 |
| MTN05187 | XS0270685968 | CAPPLUS NOTE | 30-Dec-2016 | EUR | 1.350.000 | $1.879.520 | € 1.350.000 |
| MTN05185 | XS0270686859 | CAPPLUS NOTE | 30-Dec-2016 | EUR | 5.500.000 | $7.657.304 | € 5.500.000 |
| MTN05194 | XS0270752313 | CALL INVERSE FLOATER NOTES | 25-Oct-2036 | EUR | 2.500.000 | $3.480.593 | € 2.500.000 |
| MTN05181 | XS0270820177 | JPY / USD FX TARNS NOTES | 24-Oct-2036 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN05203 | XS0270828584 | PODIUM NOTES | 25-Oct-2012 | CHF | 38.217.000 | $33.508.312 | € 24.614.840 |
| MTN05200 | XS0270926081 | REPUBLIC OF PHILIPPINES | 20-Oct-2016 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN05222 | XS0270984957 | COMPASS NOTE | 28-Dec-2020 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN05212 | XS0270986499 | 3 YEAR STERLING FRN | 19-Oct-2009 | GBP | 25.000.000 | $43.765.000 | € 32.164.683 |
| MTN05213 | XS0270987547 | CPN ON ALTERNATIVE ENERGY BASKET | 1-Dec-2009 | EUR | 21.000.000 | $29.236.977 | € 21.000.000 |
| MTN05215 | XS0271141565 | 5 YRS AUTO REDEEM ELN ON BASKET OF BANKS | 18-Oct-2011 | GBP | 12.490.000 | $21.864.994 | € 16.069.476 |
| MTN05217 | XS0271187634 | 2 YEAR CAPITAL PROTECTED ASIAN CALL NOTE | 17-Oct-2008 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN05218 | XS0271186285 | 2 YR EU BANK BASKET DLY ACC ELN | 20-Oct-2008 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| GDP00023 | XS0271201484 | 5 YEAR WELT SPRINT NOTE LINKED TO DJ EURO STOXX 50 | 25-Oct-2011 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN05237 | XS0271522442 | 2 YR JAPAN BASKET DLY ACC CALL ELN | 24-Oct-2008 | JPY | 335.000.000 | $3.145.097 | € 2.401.262 |
| MTN05245 | XS0271671793 | CPN ON TSEREIT | 31-Oct-2011 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN05246 | XS0271720673 | 5 YR BASKET TRIGGER REDEEMABLE NOTES ON 3 GLOBAL I | 1-Dec-2011 | EUR | 823.000 | $1.145.811 | € 823.000 |
| MTN05252 | XS0271794363 | CLIQUET ON OMX SX5E NKY | 24-Nov-2008 | SEK | 10.850.000 | $1.583.435 | € 1.123.351 |
| MTN05250 | XS0271795840 | CLIQUET ON OMX NKY SX5E | 24-Nov-2008 | SEK | 6.450.000 | $941.304 | € 667.799 |
| MTN05251 | XS0271820978 | 3 YR ELN ON REPSOL | 26-Oct-2009 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN05254 | XS0271893694 | SWING NOTES ON A BASKET OF SHARES | 22-Jan-2009 | EUR | 43.317.000 | $60.307.530 | € 43.317.000 |
| MTN05257 | XS0272052753 | LEVERAGED NOTE ON NKY 150% | 21-Oct-2011 | USD | 8.000.000 | $8.000.000 | € 5.868.545 |
| MTN05258 | XS0272080457 | CPN LINKED TO GLG MULTI STRATEGY FUND | 27-Oct-2021 | JPY | 1.000.000.000 | $9.388.350 | € 7.167.945 |
| MTN05267 | XS0272095216 | 5 YR NON CAP PROTECTED LEH BRS VOLATILITY ST I NOT | 3-Nov-2011 | EUR | 13.077.000 | $18.206.283 | € 13.077.000 |
| MTN05220 | XS0272317131 | S&P DIVERSIFIED TRENDS INDICATOR INDEX LINKED | 24-Oct-2012 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| GDP00021 | XS0272318709 | DIVIDEND BASKET NOTES | 28-Jun-2012 | EUR | 19.653.000 | $27.361.634 | € 19.653.000 |
| MTN05275 | XS0272349332 | 2 YR EU BASKET DAILY ACC CALL ELN | 31-Oct-2008 | USD | 6.550.000 | $6.550.000 | € 4.804.871 |
| MTN05284 | XS0272486753 | CASH SETTLE BARRIER LOOKBACK LOW CALL ON EUROSTOXX | 31-Jan-2010 | EUR | 662.000 | $921.661 | € 662.000 |
| MTN05298 | XS0272545434 | CAP PROTECTED BEST PROFILE NOTE 100% GBP NOTES | 3-Nov-2009 | GBP | 1.000.000 | $1.750.600 | € 1.286.587 |
| MTN05299 | XS0272574889 | OMX NOTE | 31-Oct-2011 | SEK | 10.000.000 | $1.459.387 | € 1.035.347 |
| MTN05288 | XS0272576827 | ELN EXCHBLE INTO SHOWA DENKO K K STOCK | 9-Nov-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN05278 | XS0272577809 | 2 YR EUR BASKET DLY ACC CALLABLE ELN | 31-Oct-2008 | EUR | 750.000 | $1.044.178 | € 750.000 |
| MTN05305 | XS0272617100 | CAPITAL PROTECTED NOTE | 1-Dec-2010 | GBP | 800.000 | $1.400.480 | € 1.029.270 |
| MTN05304 | XS0272617951 | CAPITAL PROTECTED NOTE 100% CAP PR ON EPRA INDEX | 1-Dec-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN05315 | XS0272634535 | BASKET LINKED NOTES | 1-Dec-2010 | JPY | 2.258.000 | $258.000 | € 1.656.397 |
| MTN05316 | XS0272635185 | BASKET LINKED NOTES | 1-Dec-2010 | GBP | 998.000 | $1.747.099 | € 1.284.014 |
| MTN05321 | XS0272783530 | CPPI ON A BASKET OF PROPERTY INDICES | 7-Feb-2017 | EUR | 6.171.000 | $8.591.495 | € 6.171.000 |
| MTN05320 | XS0272915116 | 2 YR GLOBAL BASKET DLY ACC CALL ELN | 3-Nov-2008 | USD | 2.900.000 | $2.900.000 | € 2.127.347 |
| MTN05322 | XS0272915389 | ELN EXCHBLE INTO DAIWA SECURITIES GROUP INC STOCK | 9-Nov-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN05334 | XS0273043629 | 10YR AUTOREDEEM REC NOTE ON BASKET OF 3 INDICES | 10-Nov-2016 | EUR | 2.554.000 | $3.555.773 | € 2.554.000 |
| MTN05319 | XS0273044940 | DIVIDEND PROTECTOR | 2-Nov-2012 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN05333 | XS0273083096 | 2 YR BNP PARIBAS DAILY ACC CALL ELN | 3-Nov-2008 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN05336 | XS0273084656 | ASIAN EXPOSURE | 9-Dec-2013 | EUR | 2.222.000 | $3.093.551 | € 2.222.000 |
| MTN05341 | XS0273255058 | INDEX TRIO NOTE - CAPITAL PROTECTED | 3-Dec-2012 | EUR | 2.800.000 | $3.898.264 | € 2.800.000 |
| MTN05347 | XS0273584382 | 2YR CAP PROT NOTE LINKED TO NASDAQ 100 STOCK INDEX | 6-Nov-2008 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN05350 | XS0273587302 | 2.75 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 10-Aug-2009 | USD | 2.100.000 | $2.100.000 | € 1.540.493 |
| MTN05369 | XS0273666437 | 4 YEAR EQL ON DJ EUROSTOXX | 9-Nov-2010 | EUR | 5.200.000 | $7.239.632 | € 5.200.000 |
| MTN05392 | XS0273678283 | ALPHA SD3E VS SX5E | 16-Nov-2011 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN05363 | XS0273904044 | 2 YR UK BASKET DLY ACC CALL ELN | 10-Nov-2008 | GBP | 1.600.000 | $2.800.960 | € 2.058.540 |
| MTN05379 | XS0273921568 | 2YR HK BASKET DLY ACC CALL ELN | 13-Nov-2008 | HKD | 19.000.000 | $2.436.572 | € 1.794.637 |
| MTN05396 | XS0274087294 | CPN LINKED TO STRATEGIC COMMODITIES FUND | 1-Nov-2013 | GBP | 10.000.000 | $17.506.000 | € 12.865.873 |
| MTN05397 | XS0274127009 | EUR FX BEST OF BASKET DIGITAL NOTE | 13-May-2009 | EUR | 3.280.000 | $4.566.537 | € 3.280.000 |
| MTN05416 | XS0274443422 | CPN ON DJ EUROSTOXX | 18-Nov-2011 | EUR | 4.343.000 | $6.046.485 | € 4.343.000 |
| MTN05415 | XS0274445120 | OPPORTUNITY NOTE | 17-Nov-2008 | CHF | 5.497.000 | $4.819.719 | € 3.540.513 |
| MTN05366 | XS0274481786 | 4 YEAR EURO YEN MEDIUM TERM NOTE | 6-Nov-2010 | JPY | 2.000.000.000 | $18.776.699 | € 14.335.890 |
| MTN05404 | XS0274497279 | 2 YR UK BASKET DLY ACC CALL ELN | 14-Nov-2008 | GBP | 1.350.000 | $2.363.310 | € 1.736.893 |
| MTN05422 | XS0274755072 | JPY / USD FX TARNS NOTE | 28-Nov-2036 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN05451 | XS0274890523 | 100% CAPITAL PROTECTED NOTE | 22-Nov-2010 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| MTN05441 | XS0275062916 | CMC MAGNETICS CORP - CLN | 16-Nov-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN05453 | XS0275071230 | AREVO STRATEGY NOTE | 24-Nov-2009 | CHF | 12.500.000 | $10.959.884 | € 8.051.011 |
| MTN05125 | XS0275174042 | TRAMPOLINE NOTE | 12-Oct-2010 | SEK | 3.500.000 | $510.785 | € 362.371 |
| MTN05460 | XS0275453438 | 2.75YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 24-Aug-2009 | GBP | 2.100.000 | $3.676.260 | € 2.701.833 |
| MTN05466 | XS0275536307 | 2YR EU BASKET DLY ACC CALL ELN | 28-Nov-2008 | USD | 600.000 | $600.000 | € 440.141 |
| MTN05472 | XS0275721628 | 3 YR HSBC HOLD PLC DLY ACC CALL ELN | 30-Nov-2009 | USD | 3.600.000 | $3.600.000 | € 2.640.845 |
| MTN05475 | XS0275725611 | 2 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 28-Nov-2008 | USD | 3.050.000 | $3.050.000 | € 2.237.383 |
| MTN05476 | XS0275726007 | 2 YR HSBC HOLD PLC DLY ACC CALL ELN | 28-Nov-2008 | USD | 3.250.000 | $3.250.000 | € 2.384.096 |
| MTN05498 | XS0275826484 | CAPITAL PROTECTED NOTE | 24-Nov-2009 | GBP | 960.000 | $1.680.576 | € 1.235.124 |
| MTN05471 | XS0275905270 | ELN WORST OF COMSYS HLDGS CORP | 7-Dec-2009 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN05488 | XS0275908456 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 28-Nov-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN05480 | XS0275924578 | 2YR HSBC HLDGS PLC DAILY ACC CALLABLE ELN | 1-Dec-2008 | USD | 3.500.000 | $3.500.000 | € 2.567.488 |
| MTN05479 | XS0275925112 | 2YR HSBC PLC HLDGS PLC DAILY ACC CALLABLE ELN | 1-Dec-2008 | USD | 2.150.000 | $2.150.000 | € 1.577.171 |
| MTN05497 | XS0276047494 | SELFFUND KUMHO INDUSTRIAL CO - CLN | 15-Jul-2010 | USD | 318.640.467 | $318.640.467 | € 233.744.474 |
| MTN05500 | XS0276072682 | EUROSTOXX CALLABLE COUPON ACCUMULATOR | 22-Nov-2010 | EUR | 7.533.000 | $10.487.721 | € 7.533.000 |
| MTN05502 | XS0276121307 | DOUBLE RANGE NOTE ON CRUDE | 1-Dec-2008 | EUR | 9.500.000 | $13.226.252 | € 9.500.000 |
| MTN05495 | XS0276139341 | 2YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 1-Dec-2008 | USD | 8.150.000 | $8.150.000 | € 5.978.580 |
| MTN05481 | XS0276147104 | 3YR HSBC HLDGS PLC DAILY ACC CALLABLE ELN | 30-Nov-2009 | USD | 5.350.000 | $5.350.000 | € 3.924.589 |
| MTN05482 | XS0276148508 | 2YR HSBC HLDGS PLC DAILY ACC CALLABLE ELN | 28-Nov-2008 | HKD | 19.000.000 | $2.436.572 | € 1.794.637 |
| MTN05483 | XS0276149738 | 2YR HSBC HOLDINGS PLC DAILY ACC CALLABLE ELN | 1-Dec-2008 | USD | 4.550.000 | $4.550.000 | € 3.337.735 |
| MTN05491 | XS0276154738 | 2.5YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 1-Jun-2009 | USD | 3.450.000 | $3.450.000 | € 2.530.810 |
| MTN05507 | XS0276162327 | S&P DTI NOTE | 15-Dec-2010 | EUR | 32.497.000 | $45.243.526 | € 32.497.000 |
| MTN05406 | XS0276235495 | CPPI ON MOMENTUM ALLWEATHER STRATEGIES II MASTER F | 23-May-2012 | CZK | 104.616.057 | $5.913.827 | € 4.273.532 |
| MTN05506 | XS0276245700 | 5 YR EQUITY LINKED EXCHANGEABLE NOTE ON AZN LN | 15-Dec-2011 | GBP | 12.000.000 | $21.007.200 | € 15.439.048 |
| MTN05509 | XS0276272936 | 4 YR ELN ON DJ EUROSTOXX | 30-Nov-2010 | EUR | 5.300.000 | $7.378.856 | € 5.300.000 |
| MTN05510 | XS0276282737 | AUTOCALL MEMORY COUPON NOTES LINK TO A BASKET | 30-Nov-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN05484 | XS0276286993 | 2YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 1-Dec-2008 | HKD | 32.000.000 | $4.103.700 | € 3.022.546 |
| MTN05508 | XS0276341418 | SD3P LINKED NOTE | 24-Nov-2016 | EUR | 7.500.000 | $10.441.778 | € 7.500.000 |
| MTN05513 | XS0276437521 | 2YR HSBC HLDGS PLC DAILY ACC ELN | 4-Dec-2008 | USD | 4.400.000 | $4.400.000 | € 3.227.700 |
| MTN05520 | XS0276438255 | AVEVO NOTE | 1-Dec-2012 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN05523 | XS0276439493 | 3YR AUTOREDEEMABLE CAPITAL PROTECTED NOTE | 1-Dec-2009 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN05524 | XS0276441044 | MAGNUM NOTES BONUS VI | 16-Feb-2016 | EUR | 27.400.000 | $38.147.294 | € 27.400.000 |
| MTN05518 | XS0276444147 | 2 YR EU BASKET DAILY ACC CALL ELN | 4-Dec-2008 | USD | 4.250.000 | $4.250.000 | € 3.117.664 |
| MTN05526 | XS0276510111 | BASKET OF FUND LINKED NOTE | 24-Nov-2012 | EUR | 3.650.000 | $5.081.865 | € 3.650.000 |
| MTN05531 | XS0276598538 | 2YR HSBC HLDGS PLC DAILY ACC ELN | 5-Dec-2008 | USD | 2.900.000 | $2.900.000 | € 2.127.347 |
| MTN05530 | XS0276599346 | 2 YR HSBC HLDGS PLC DAILY ACC CALL ELN | 5-Dec-2008 | USD | 3.850.000 | $3.850.000 | € 2.824.237 |
| MTN05529 | XS0276600292 | 2 YR HSBC HLDGS PLC DAILY ACC CALL ELN | 5-Dec-2008 | USD | 5.700.000 | $5.700.000 | € 4.181.338 |
| MTN05533 | XS0276619805 | LEVERAGE CERTIFICATE ON EUROSTOXX | 6-Dec-2011 | EUR | 18.000.000 | $25.060.266 | € 18.000.000 |
| MTN05527 | XS0276793311 | 2 YR EU BASKET DAILY ACC CALL ELN | 5-Dec-2008 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN05522 | XS0276842894 | ELN WORST OF SUMITOMO TITANIUM CORP & CANON | 14-Dec-2009 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN05547 | XS0276859609 | AUTO-CALLABLE ABSOLUTE PERFORMER NOTE | 5-Jan-2011 | EUR | 2.588.000 | $3.603.109 | € 2.588.000 |
| MTN05556 | XS0276868774 | RENDEMENT EXPRESS NOTE | 13-Dec-2014 | EUR | 3.500.000 | $4.872.830 | € 3.500.000 |
| MTN05556 | XS0277119797 | EUR VANILLA ZERO | 30-Nov-2011 | EUR | 4.852.000 | $6.755.134 | € 4.852.000 |
| MTN05557 | XS0277120027 | 5YR ZERO | 30-Nov-2011 | USD | 5.800.000 | $5.800.000 | € 4.254.695 |
| MTN05558 | XS0277120456 | 5Y ZERO COUPON NOTES - CHF | 30-Nov-2011 | CHF | 5.029.000 | $4.409.381 | € 3.239.083 |
| MTN05554 | XS0277121264 | 3 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 7-Dec-2009 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN05561 | XS0277181243 | 2YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 8-Dec-2008 | USD | 3.100.000 | $3.100.000 | € 2.274.061 |
| MTN05563 | XS0277185152 | CAP PROTECTED ALPHA NOTE | 8-Dec-2011 | EUR | 10.410.000 | $14.493.187 | € 10.410.000 |
| MTN05567 | XS0277470943 | WORST OF AUTOREDEEMER ON A BASKET OF SHARES | 11-Dec-2011 | USD | 29.530.000 | $29.530.000 | € 21.662.265 |
| MTN05570 | XS0277538681 | QUANTO ASIAN FX BASKET NOTE | 2-Mar-2010 | SEK | 350.700.000 | $51.180.695 | € 36.309.610 |
| MTN05574 | XS0277722772 | 4 YR BEST OF ALPHA PROTECTOR | 31-Jan-2011 | HUF | 636.000.000 | $3.674.535 | € 2.552.884 |
| MTN05576 | XS0277877469 | 5YR LADDER NOTE | 14-Feb-2012 | USD | 2.563.000 | $2.563.000 | € 1.880.135 |
| MTN05583 | XS0278126510 | 4 YR AUTO REDEEM NOTES ON AN IBEX BASKET | 14-Dec-2010 | EUR | 2.550.000 | $3.550.204 | € 2.550.000 |
| MTN05594 | XS0278216691 | LEHMAN CRUDE LINKED WEDDING CAKE NOTES | 15-Dec-2008 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN05595 | XS0278222236 | EUR FX BEST OF BASKET DIGITAL NOTE | 15-Jun-2009 | EUR | 100.000 | $139.224 | € 100.000 |
| MTN05597 | XS0278266951 | 5 YR AUTOREDEEMABLE ELN TO BNP PARIBAS | 27-Dec-2011 | EUR | 4.410.000 | $6.139.765 | € 4.410.000 |
| MTN05599 | XS0278290589 | JPY/USD FX TARNS NOTE | 29-Dec-2036 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN05603 | XS0278320832 | 10 YR NOTE LINKED TO INFLATION | 6-Dec-2016 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN05585 | XS0278370696 | 3.5 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 15-Jun-2010 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN05607 | XS0278449441 | AUTOCALL MEMORY CPN NOTES LINK TO BASKET OF SHARES | 18-Dec-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN05612 | XS0278450027 | 2.5 YR LADDER NOTE | 28-Aug-2009 | EUR | 7.195.000 | $10.017.145 | € 7.195.000 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN05613 | XS0278544274 | CORP CREDIT LINKED NOTE - GATI LTD | 6-Dec-2011 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN05591 | XS0278638258 | FTD ARGENTINA BRAZIL VENEZUELA | 22-Jun-2010 | USD | 230.000.000 | $230.000.000 | € 168.720.657 |
| MTN05592 | XS0278639579 | FTD ARGENTINA BRAZIL VENEZUELA | 21-Dec-2010 | USD | 350.000.000 | $350.000.000 | € 256.748.826 |
| MTN05620 | XS0278671382 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 19-Dec-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN05653 | XS0278755052 | 5 YR WORST OF AUTOREDEEMABLE ELN | 19-Dec-2011 | USD | 3.800.000 | $3.800.000 | € 2.787.559 |
| MTN05650 | XS0278981658 | 30YNC10Y FIXED RATE NOTE | 18-Dec-2036 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN05643 | XS0278983191 | S&P DIVERSIFIED TREND INDICATOR NOTE | 21-Jan-2013 | EUR | 6.432.000 | $8.954.868 | € 6.432.000 |
| MTN05662 | XS0279202682 | MULTI INDEX REPLACEMENT RAINBOW CLIQUET | 20-Jun-2009 | EUR | 2.750.000 | $3.828.652 | € 2.750.000 |
| MTN05664 | XS0279295595 | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 22-Dec-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN05661 | XS0279324957 | JPU/USD FX TARNS SWAP | 22-Dec-2016 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN05660 | XS0279378532 | JPY/USD FX TARN NOTE | 18-Dec-2036 | JPY | 410.000.000 | $3.849.223 | € 2.938.857 |
| MTN05677 | XS0279424310 | CERTIFICATE PLUS ON UBS | 28-Dec-2009 | CHF | 7.828.740 | $6.864.167 | € 5.042.342 |
| MTN05683 | XS0279493398 | DELTA ONE CERT ON THE TPX INDEX | 16-Dec-2011 | JPY | 1.657.463.932 | $15.560.851 | € 11.880.610 |
| MTN05701 | XS0279612823 | 10YR OPTIMA NOTE | 29-Dec-2016 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN05693 | XS0279675150 | 4 YR AUTOREDEEMABLE NOTES ON AN IBEX BASKET | 3-Jan-2011 | EUR | 2.430.000 | $3.383.136 | € 2.430.000 |
| MTN05696 | XS0277930435 | CLN-CMC MAGNETICS CROP | 29-Dec-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN05713 | XS0279950637 | 100% CAPITAL GUARANTEED NOTE | 28-Feb-2011 | SEK | 42.200.000 | $6.158.612 | € 4.369.163 |
| MTN05706 | XS0280063222 | ELN EXCH INTO NOMURA REAL ESTATE STOCK | 10-Jan-2012 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN05719 | XS0280164921 | INDEX TRIO NOTE | 27-Dec-2011 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN05740 | XS0280166116 | CAPITAL PROTECTED CPPI NOTE LINKED TO BASKET | 28-Dec-2016 | EUR | 5.050.000 | $7.030.797 | € 5.050.000 |
| MTN05728 | XS0280223107 | 10YR CAPITAL PROTECTED CPPI NOTE LINKED TO THE FOR | 4-Jul-2017 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| MTN05727 | XS0280241851 | LEHMAN CRUDE LINKED WEDDING CAKE NOTES | 29-Dec-2008 | USD | 2.500.000 | $2.500.000 | € 1.833.920 |
| MTN05729 | XS0280339077 | AREVO 5 YR CP NOTE | 28-Dec-2011 | CHF | 5.000.000 | $4.383.954 | € 3.220.404 |
| MTN05735 | XS0280371989 | AUTOCALLABLE MEMORY COPN NOTES LINKED TO A BKT SH | 29-Dec-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN05738 | XS0280372367 | AUTOCALLABLE MEMORY CPN NOTES LINKED TO BKT SH | 29-Dec-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN05731 | XS0280432526 | 8Y LEHMAN ZERO COUPON BOND | 15-Dec-2014 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN05741 | XS0280507715 | CLN - CMC MAGNETICS CORP | 11-Jan-2010 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN05743 | XS0280508952 | AUD KNOCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 28-Dec-2036 | JPY | 300.000.000 | $2.816.505 | € 2.150.383 |
| MTN05739 | XS0280527408 | PRINCIPAL PROTECTED WGHT WLD BKT OF DJ EURO 50 | 29-Dec-2010 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN05742 | XS0280541573 | ELN EXCHANGEABLE INTO KUBOTA CORP STOCK | 10-Jan-2012 | JPY | 64.740.000 | $607.802 | € 464.053 |
| MTN05753 | XS0280723502 | ELN WORST OF MIZUHO FG AND MITSUBISHI MATERIAL | 12-Jan-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN05762 | XS0280725978 | 6YR ZERO COUPON BOND | 15-Mar-2013 | EUR | 28.650.000 | $39.887.590 | € 28.650.000 |
| MTN05766 | XS0280903583 | ELN WORST OF MIZUHO FG AND MATERIAL | 12-Jan-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN05764 | XS0280903740 | 2 YR JAPAN BASKET DLY ACC CALL ELN | 13-Jan-2009 | JPY | 140.000.000 | $1.314.369 | € 1.003.512 |
| MTN05777 | XS0280904714 | 2YR ING GROEP NV DAILY ACCRUAL CALLABLE ELN | 9-Jan-2009 | EUR | 1.650.000 | $2.297.191 | € 1.650.000 |
| MTN05710 | XS0280981035 | AUTOCALL MEMORY COUPON NOTES LINKED TO A BASKET | 4-Jan-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN05799 | XS0281179811 | USD / JPY KNOCK OUT DIGITAL SWAP | 16-Jan-2037 | JPY | 2.000.000.000 | $18.776.699 | € 14.335.890 |
| MTN05786 | XS0281181809 | DAIWA SECURITIES GROUP INC STOCK | 17-Jan-2012 | JPY | 170.752.000 | $1.603.079 | € 1.223.941 |
| MTN05793 | XS0281184498 | PYXIS HK BASKET | 5-Jan-2009 | HKD | 10.000.000 | $1.282.406 | € 944.546 |
| MTN05801 | XS0281219385 | AUTOCALLABLE MEMORY CPN NOTES LNK TO BKT OS SHARES | 9-Jan-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN05803 | XS0281248723 | ELN EXCHANGEABLE INTO MATSUSHITA ELECTRIC | 17-Jan-2012 | JPY | 155.100.000 | $1.456.133 | € 1.111.748 |
| MTN05802 | XS0281385046 | WORST OF MIZUHO FG AND ISHIKAWAJIMA HARIMA | 19-Jan-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN05810 | XS0281421965 | WORST OF MIZUHO FG AND ISHIKAWAJIMA HARIMA | 25-Jan-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN05813 | XS0281423235 | 2 YR HK BASKET DLY ACC CALL ELN | 12-Jan-2009 | USD | 1.900.000 | $1.900.000 | € 1.393.779 |
| MTN05814 | XS0281494335 | ELN EXCHANGEABLE INTO TORAY INDUSTRIES | 17-Jan-2012 | JPY | 129.024.000 | $1.211.322 | € 924.837 |
| MTN05823 | XS0281520352 | WATER BOOSTER NOTE | 12-Jan-2010 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN05837 | XS0281706704 | S&P DIVERSIFIED TRENDS INDICATOR | 18-Jul-2011 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN05841 | XS0281953207 | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 19-Jan-2009 | HKD | 31.800.000 | $4.078.052 | € 3.003.655 |
| MTN05833 | XS0281959311 | 2 YR UK BASKET DLY ACC CALL ELN | 16-Jan-2009 | EUR | 2.850.000 | $3.967.875 | € 2.850.000 |
| MTN05842 | XS0281969112 | 2 YR HK BASKET DLY ACC CALL ELN | 19-Jan-2009 | HKD | 17.500.000 | $2.244.211 | € 1.652.955 |
| MTN05847 | XS0281973148 | 2.25YR EU BASKET DLY ACC CALL ELN | 18-Apr-2009 | EUR | 2.100.000 | $2.100.000 | € 1.540.493 |
| MTN05849 | XS0281979269 | 2 YR EU BASKET DLY ACC CALL ELN | 20-Jan-2009 | USD | 1.750.000 | $1.750.000 | € 1.283.744 |
| MTN05852 | XS0281980432 | 2 YR EU BASKET BI-MTHLY DAILY ACC CALL ELN | 19-Jan-2009 | EUR | 1.250.000 | $1.740.296 | € 1.250.000 |
| MTN05850 | XS0282034460 | 2 YR EU BASKET DLY ACC CALL ELN | 19-Jan-2009 | EUR | 7.100.000 | $9.884.883 | € 7.100.000 |
| MTN05869 | XS0282145969 | SEK QUANTO FX BASKET LINKED NOTE | 12-Apr-2010 | SEK | 549.580.000 | $80.204.980 | € 56.900.586 |
| MTN05878 | XS0282208049 | 5 YR EQUITY LINKED NOTE ON DJ EUROSTOXX 50 | 9-Feb-2012 | EUR | 31.173.000 | $43.400.204 | € 31.173.000 |
| MTN05879 | XS0282208718 | 3 YR AUTOREDEEMABLE ELN ON BBVA AND TELEFONICA | 9-Feb-2010 | EUR | 12.648.000 | $17.609.014 | € 12.648.000 |
| MTN05888 | XS0282452621 | 10 YR CAPITAL PROTECTED CPPI NOTE LINKED | 12-May-2017 | EUR | 12.609.000 | $17.554.716 | € 12.609.000 |
| MTN05889 | XS0282574655 | WORST OF MITSUBISHI ESTATE CO LTD AND HONDA | 25-Jan-2010 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN05870 | XS0282579290 | 2 YR JAPAN BASKET DAILY ACC CALL ELN | 22-Jan-2009 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN05900 | XS0282763035 | 2 YR EU BASKET DLY ACC CALL ELN | 26-Jan-2009 | USD | 3.550.000 | $3.550.000 | € 2.604.167 |
| MTN05903 | XS0282764199 | 2 YR GLOBAL BASKET DLY ACC CALL ELN | 26-Jan-2009 | USD | 10.150.000 | $10.150.000 | € 7.445.716 |
| MTN05920 | XS0282843068 | TWIN WIN NOTE | 24-Jan-2012 | CHF | 17.805.000 | $15.611.259 | € 11.467.860 |
| MTN05915 | XS0282866192 | 7YR AUTOREDEEMABLE ELN TO BBVA AND SANTANDER | 31-Jan-2014 | USD | 7.756.000 | $7.756.000 | € 5.689.554 |
| MTN05916 | XS0282871358 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO | 24-Jan-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN05917 | XS0282872240 | AUTO CALLABLE MEMORY COUPON NOTES LINKED | 25-Jan-2012 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN05918 | XS0282872752 | AUTOCALLABLE MEMORY COUPON NOTES | 25-Jan-2012 | EUR | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN05937 | XS0283174927 | 5YR AUTOREDEEMABLE ELN TO BANCO SANTANDER | 25-Jan-2012 | EUR | 3.050.000 | $4.246.323 | € 3.050.000 |
| MTN05941 | XS0283189016 | 2 YR GLOBAL BASKET DAILY ACC CALL ELN | 26-Jan-2009 | USD | 4.250.000 | $4.250.000 | € 3.117.664 |
| MTN05942 | XS0283189875 | 2YR GLLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 26-Jan-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN05965 | XS0283319837 | ABSOLUTE PERMORMER NOTE | 6-Apr-2011 | EUR | 10.913.000 | $15.193.482 | € 10.913.000 |
| MTN05971 | XS0283497005 | CMS NOTE | 31-Jan-2017 | EUR | 410.201.000 | $571.097.010 | € 410.201.000 |
| MTN05975 | XS0283630795 | ELN INTO YAMATO HOLDINGS CO LTD | 6-Feb-2012 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN05983 | XS0283703345 | 5YR 90% CAPITAL PROTECTED EUR DEMOMINATED NOTES | 22-Jan-2012 | EUR | 8.000.000 | $11.137.896 | € 8.000.000 |
| MTN05993 | XS0283838671 | AUTOCALLABLE MEMORY CPN NOTES LINKED TO A BKT OF S | 30-Jan-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN05995 | XS0283819562 | AUTOCALLABLE MEMORY CPN NOTES LINKED TO BKT OF SH | 30-Jan-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN06002 | XS0283820065 | 5 YR AUTOREDEEMABLE ELN | 30-Jan-2012 | EUR | 4.630.000 | $6.446.057 | € 4.630.000 |
| MTN05984 | XS0283914637 | OUTPERFORMANCE CERTIFICATE ON THE TPX | 30-Jan-2012 | JPY | 1.075.098.983 | $10.093.405 | € 7.706.250 |
| MTN05985 | XS0283944899 | 2 YR UK BASKET DLY ACC CALL ELN | 30-Jan-2009 | EUR | 1.650.000 | $2.297.191 | € 1.650.000 |
| MTN05998 | XS0283951597 | 2.25 YRS US BASKET DAILY ACC CALL ELN | 30-Apr-2009 | USD | 1.100.000 | $1.100.000 | € 806.925 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Cur-ren-cy | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN06012 | XS0284011599 | 5 YR CAPITAL GUARANTEED NOTE LINKED | 7-Feb-2012 | EUR | 10.000.000 | $13.932.370 | € 10.000.000 |
| MTN06014 | XS0284084802 | 2 YR EU BASKET DAILY ACC CALL ELN | 2-Feb-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN06013 | XS0284114567 | 95% CAPITAL PROTECTED NOTES LINKED TO THE SP | 31-Jul-2009 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN06020 | XS0284162533 | 7 YR AUTOREDEEMABLE ELN | 2-Feb-2014 | EUR | 9.270.000 | $12.906.037 | € 9.270.000 |
| MTN06025 | XS0284313847 | PUBLIC OFFER BULL BEAR NOTE | 6-Oct-2010 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN06024 | XS0284314571 | 3 YR ELN ON DJ EUROSTOXX 50 | 1-Feb-2010 | EUR | 2.150.000 | $2.993.310 | € 2.150.000 |
| MTN05824 | XS0284375283 | LITHUANIA CLN | 20-Dec-2026 | EUR | 25.000.000 | $34.805.925 | € 25.000.000 |
| MTN05825 | XS0284376760 | ESTONIA CLN | 20-Dec-2026 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| MTN05826 | XS0284379350 | CZECH REPUBLIC CLN | 20-Dec-2026 | EUR | 35.000.000 | $48.728.295 | € 35.000.000 |
| MTN05827 | XS0284381257 | SLOVAKIA CLN | 20-Dec-2026 | EUR | 35.000.000 | $48.728.295 | € 35.000.000 |
| MTN06021 | XS0284490629 | 2 YR TWD NOTE LINKED | 30-Jan-2009 | USD | 700.810 | $700.810 | € 514.092 |
| MTN06036 | XS0284511994 | 7YR AUTOREDEEMABLE ELN | 7-Feb-2014 | EUR | 63.650.000 | $88.615.885 | € 63.650.000 |
| MTN06028 | XS0284513347 | ELN EXCHANGEABLE INTO MITSUBISHU GAS | 15-Feb-2010 | JPY | 80.000.000 | $751.068 | € 573.436 |
| MTN06029 | XS0284513933 | ELN EXCHANGEABLE INTO MITSUBISHI GAS CHEMICAL CO | 15-Feb-2010 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06042 | XS0284517413 | ELN EXCHANGEABLE INTOP TORAY INDUSTRIES INC STOCK | 9-Feb-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06047 | XS0284611869 | 8 YR PRINCIPAL PROTECTED NOTE | 26-Jan-2015 | EUR | 5.700.000 | $7.935.751 | € 5.700.000 |
| MTN06045 | XS0284726683 | WORST OF TOYOTA AND MITSUBISHI ESTATE CO LTD | 8-Feb-2010 | JPY | 80.000.000 | $751.068 | € 573.436 |
| MTN06050 | XS0284731840 | 2 YR BNP PARIBAS DLY ACC CALL ELN | 5-Feb-2009 | GBP | 1.750.000 | $3.063.550 | € 2.251.528 |
| MTN06060 | XS0284882114 | REPLACEMENT CLIQUET NOTE | 16-Feb-2009 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN06061 | XS0284892261 | 7 YR AUTOREDEEMING ELN TO DEUTSCHE TELEKOM | 8-Feb-2014 | EUR | 2.850.000 | $3.967.875 | € 2.850.000 |
| MTN06069 | XS0285045943 | SYNTHETIC EXCHANGEABLE ON FRANCE TELECOM | 7-Feb-2010 | EUR | 95.000.000 | $132.262.515 | € 95.000.000 |
| MTN06066 | XS0285049853 | ELN EXCHANGEABLE INTO ORACLE CORP JAPAN STOCK | 14-Feb-2012 | JPY | 50.196.000 | $471.258 | € 359.802 |
| MTN06065 | XS0285051750 | ELN EXCHANGEABLE INTO TOHO TITANIUM CO LTD STOCK | 16-Feb-2010 | JPY | 150.000.000 | $1.408.252 | € 1.075.192 |
| MTN06064 | XS0285052998 | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE CO.LTD | 16-Feb-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06077 | XS0285200852 | NIKKEI LINKED AUD NOTE | 10-Feb-2014 | AUD | 2.400.000 | $1.905.459 | € 1.277.615 |
| MTN06078 | XS0285201660 | WORST OF TOYOTA AND MITSUBISHI ESTATE CO LTD | 16-Feb-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06080 | XS0285385026 | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE CO LTD | 16-Feb-2010 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06101 | XS0285422597 | 7YR AUTODEDEEMABLE ELN TO DEUTSCHE TELEKOM | 8-Feb-2014 | EUR | 3.900.000 | $5.429.724 | € 3.900.000 |
| MTN06092 | XS0285456140 | LB CAPITAL PROTECTED CERTIFICATES ON SWISS MARKET | 8-Feb-2012 | CHF | 2.000.000 | $1.753.581 | € 1.288.162 |
| MTN06086 | XS0285457114 | 2 YR EU BASKET DAILY ACC CALLABLE ELN | 9-Feb-2009 | USD | 3.800.000 | $3.800.000 | € 2.787.559 |
| MTN06093 | XS0285459243 | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE CO LTD | 9-Feb-2010 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06094 | XS0285460845 | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 9-Feb-2009 | HKD | 11.300.000 | $1.449.119 | € 1.067.337 |
| MTN06102 | XS0285498902 | 6YR CAPPED FLOATER - 100% PRINCIPAL PROTECTED | 6-Feb-2015 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| MTN06079 | XS0285617683 | ELN EXCHANGEABLE INTO AEON CREDIT SERVICE | 23-Feb-2010 | JPY | 110.187.000 | $1.034.474 | € 789.814 |
| MTN06107 | XS0285620802 | MITSUI SUMITOMO INSURANCE CO STOCK | 15-Feb-2010 | JPY | 51.004.000 | $478.843 | € 365.594 |
| MTN06106 | XS0285539141 | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 9-Feb-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN06113 | XS0285759121 | 2YR EUROPEAN BASKET DAILY ACC CALLABLE ELN | 12-Feb-2009 | EUR | 1.400.000 | $1.949.132 | € 1.400.000 |
| MTN06120 | XS0285769278 | 7YR AUTOREDEEMABLE ELN NOTE OT DEUTCHE TELEKOM AND | 28-Feb-2014 | EUR | 5.549.000 | $7.725.523 | € 5.549.000 |
| MTN06117 | XS0285799002 | AEON CREDIT SERVICE CO LTD STOCK | 15-Feb-2010 | JPY | 60.000.000 | $563.301 | € 430.077 |
| MTN06118 | XS0285799770 | ELN EXCHANGEABLE INTO AEON CREDIT SERVICE CO LTD | 22-Feb-2010 | JPY | 60.000.000 | $563.301 | € 430.077 |
| MTN06130 | XS0285837455 | 95% CAPITAL PROTECTED NOTES ON A BASKET OF SHARES | 14-Feb-2009 | USD | 170.000 | $170.000 | € 124.707 |
| MTN06122 | XS0285864939 | 2.25 YR US BASKET DLY ACC CALL ELN | 12-May-2009 | USD | 2.150.000 | $2.150.000 | € 1.577.171 |
| MTN06133 | XS0285922133 | CHINA SECURITY NOTES IV | 10-Apr-2013 | EUR | 5.082.000 | $7.075.348 | € 5.082.000 |
| MTN06121 | XS0285986534 | CAPITAL PROTECTED NOTE | 30-Oct-2009 | EUR | 843.000 | $1.173.656 | € 843.000 |
| MTN06134 | XS0286018758 | 5 YR AUTOREDEEMABLE ELN ON REPSOL AND TELEFONICA | 15-Feb-2012 | EUR | 8.500.000 | $11.834.015 | € 8.500.000 |
| MTN06136 | XS0286031850 | ELN EXCHANGTEABLE INTO AEON CREDIT SERVICE CO LTD | 22-Feb-2010 | JPY | 140.756.000 | $1.321.467 | € 1.008.931 |
| MTN06140 | XS0286034870 | NIKKEI LINKED AUD NOTE | 21-Feb-2014 | AUD | 1.250.000 | $992.427 | € 665.425 |
| MTN06152 | XS0286127021 | RUCHI INFRASTRUCTURE LIMITED | 16-Feb-2012 | USD | 7.000.000 | $7.000.000 | € 5.134.977 |
| MTN06150 | XS0286128771 | 2YR FTSE ASE 20 NOTES IN USD | 15-Mar-2009 | USD | 501.000 | $501.000 | € 367.518 |
| MTN06151 | XS0286129159 | 2YR FTSE ASE 20 NOTES NOTES IN EUR | 15-Mar-2009 | EUR | 1.434.000 | $1.996.468 | € 1.434.000 |
| MTN06144 | XS0286179923 | 100% CAP GUARANTEED NOTE LINK TO LARGE CAP VALUES | 11-Apr-2011 | SEK | 39.200.000 | $5.720.796 | € 4.058.559 |
| MTN06143 | XS0286181077 | 100% CAP GUARANTEED NOTE LINK TO LARGE CAP GLOBAL | 11-Apr-2011 | SEK | 47.200.000 | $6.888.306 | € 4.886.837 |
| MTN06157 | XS0286239925 | AUTOREDEEMABLE ON TELEFONICA AND SANTANDER | 14-Feb-2012 | EUR | 23.900.000 | $33.274.464 | € 23.900.000 |
| MTN06154 | XS0286242390 | 2YR US BASKET DAILY ACC CALLABLE ELN | 17-Feb-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN06162 | XS0286302988 | CAPITAL PROTECTED NOTE | 6-Apr-2010 | EUR | 1.620.000 | $2.255.424 | € 1.620.000 |
| MTN06163 | XS0286358261 | CAPITAL PROTECTED NOTE | 9-Feb-2012 | EUR | 1.200.000 | $1.670.684 | € 1.200.000 |
| MTN06167 | XS0286406177 | AUTO CALLABLE EMMORY COUPON NOTES LINKED TO A BASK | 15-Feb-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN06169 | XS0286529093 | BMA NOTES | 23-Feb-2017 | EUR | 30.000.000 | $41.767.110 | € 30.000.000 |
| MTN06174 | XS0286531156 | 7YR AUTOREDEEMABLE ELN TO ING AND SAN | 26-Feb-2014 | EUR | 34.900.000 | $48.589.071 | € 34.900.000 |
| MTN06175 | XS0286535223 | EURTRY LINKED NOTE | 30-Mar-2011 | EUR | 14.299.000 | $19.907.597 | € 14.299.000 |
| MTN06176 | XS0286586648 | 7 YR AUNOREDEEMABLE ELN TO POP AND SAN | 16-Feb-2014 | EUR | 2.240.000 | $3.118.611 | € 2.240.000 |
| MTN06183 | XS0286634125 | ELN WORST OF TOYOTA AND KAWASAKI HEAVY INDUSTIRES | 22-Feb-2010 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06179 | XS0286637144 | JPY/USD FX DIGITAL KNOCK-OUT SWAP | 23-Feb-2037 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06172 | XS0286637656 | 3.5 YR HK BASKET DLY ACC CALL ELN | 16-Aug-2010 | USD | 2.500.000 | $2.500.000 | € 1.833.920 |
| MTN06190 | XS0286747836 | 1ONC1Y SINGLE CALLABLE FIXED NOTE | 19-Feb-2017 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN06186 | XS0286778476 | 2 YR EU BASKET DLY ACC CALL ELN | 19-Feb-2009 | EUR | 5.350.000 | $7.448.468 | € 5.350.000 |
| MTN06203 | XS0286894380 | CAPITAL PROTECTED NOTE | 14-Mar-2010 | GBP | 4.350.000 | $7.615.110 | € 5.596.655 |
| MTN06202 | XS0286897219 | LEVERAGE CERTIFICATEON SX5E | 8-Mar-2011 | EUR | 3.500.000 | $4.872.830 | € 3.500.000 |
| MTN06201 | XS0286900708 | LEVERAGE CERTIFICATE ON SMI | 8-Mar-2011 | CHF | 14.000.000 | $12.275.070 | € 9.017.133 |
| MTN06206 | XS0286904099 | 2 YR US BASKET DLY ACC CALL ELN | 23-Feb-2009 | USD | 6.650.000 | $6.650.000 | € 4.878.228 |
| MTN06208 | XS0287004310 | 7YR AUTOREDEEMABLE ELN TO DEUTSCHE TELEKOM | 20-Feb-2014 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN06211 | XS0287032790 | EUR QUANTO FX BASKET LINKED NOTE | 9-Jul-2009 | EUR | 1.896.000 | $2.639.681 | € 1.896.000 |
| MTN06217 | XS0287096688 | 3YR USD QUANTO STEEPENER NOTE | 19-Feb-2010 | EUR | 35.000 | $48.728 | € 35.000 |
| MTN06220 | XS0287119480 | CAPITAL PROTECTED NOTE | 16-Feb-2010 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| MTN06212 | XS0287160104 | 5 YR AUTOREDEEMABLE ELN ON DJ EUROSTOXX 50 | 2-Mar-2012 | EUR | 3.160.000 | $4.399.469 | € 3.160.000 |
| MTN06223 | XS0287234313 | 7YR AUTOREDEEMABLE ELN TO DEUTCHE TELEKOM AND FRA | 20-Feb-2014 | EUR | 11.000.000 | $15.314.607 | € 11.000.000 |
| MTN06219 | XS0287235047 | AUTOREDEEMER NOTE | 7-Sep-2010 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN06226 | XS0287237761 | 2YR US BASKET DAILY ACC CALLABLE ELN | 23-Feb-2009 | USD | 5.950.000 | $5.950.000 | € 4.364.730 |
| MTN06227 | XS0287308299 | USD KOCK OUT | 23-Feb-2037 | USD | 1.600.000 | $1.600.000 | € 1.173.709 |
| MTN06239 | XS0287442692 | 5 YR AUTOREDEEMABLE ELN ON TOYOTA AND VEOLIA | 22-Feb-2012 | EUR | 7.000.000 | $9.745.659 | € 7.000.000 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN06238 | XS0287443237 | 5 YR ELN NOTE ON DJ EUROSTOXX 50 | 22-Feb-2012 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN06242 | XS0287474976 | NIKKEI LINKED AUD NOTE | 24-Feb-2014 | AUD | 2.250.000 | $1.786.368 | € 1.197.764 |
| MTN06243 | XS0287478161 | NITTO DENKO CORP STOCK | 23-Feb-2012 | JPY | 153.510.000 | $1.441.206 | € 1.100.351 |
| MTN06245 | XS0287478456 | MITSUBISHI UFJ FIN GRO STOCK | 23-Feb-2010 | JPY | 51.090.000 | $479.651 | € 366.210 |
| MTN06246 | XS0287541089 | ELN EXCHBLE INTO MIZUHO FINANCIAL GRP STOCK | 8-Mar-2010 | USD | 500.000 | $500.000 | € 366.784 |
| MTN06256 | XS0287569924 | 10 Y LEHMAN CMS STEEPENER | 9-Mar-2017 | EUR | 3.257.000 | $4.534.516 | € 3.257.000 |
| MTN06263 | XS0287672694 | DUTCH POWER NOTES | 13-Mar-2013 | EUR | 12.734.000 | $17.728.746 | € 12.734.000 |
| MTN06272 | XS0287860265 | CAP GTEED NOTES ON DJ EUROSTOXX 50 | 5-Mar-2015 | EUR | 30.000.000 | $41.767.110 | € 30.000.000 |
| MTN06261 | XS0287860050 | 2 YR US BASKET DAILY ACC CALL ELN | 23-Feb-2009 | USD | 3.300.000 | $3.300.000 | € 2.420.775 |
| MTN06281 | XS0287900152 | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 26-Feb-2010 | USD | 2.500.000 | $2.500.000 | € 1.833.920 |
| MTN06287 | XS0287987332 | ELN EXCHBLE INTO NEC CORP STOCK | 1-Mar-2012 | JPY | 155.295.000 | $1.457.964 | € 1.113.146 |
| MTN06288 | XS0287989031 | PYXIS FIXED RATE NOTE | 28-Feb-2011 | HKD | 14.250.000 | $1.827.429 | € 1.345.978 |
| MTN06289 | XS0287990047 | PYXIS FIXED RATE NOTE | 28-Feb-2011 | USD | 2.027.000 | $2.027.000 | € 1.486.942 |
| MTN06299 | XS0288035164 | 5 YR ELN ON DJ EUROSTOXX 50 | 27-Feb-2012 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| MTN06300 | XS0288040834 | 3 YR AUTOREDEEMABLE ELN ON BBVA AND TELEFONICA | 26-Feb-2010 | EUR | 850.000 | $1.183.401 | € 850.000 |
| MTN06296 | XS0288138729 | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 27-Feb-2009 | CHF | 2.450.000 | $2.148.137 | € 1.577.998 |
| MTN06306 | XS0288215220 | LEHMAN BASKET LINKED NOTES | 30-Sep-2011 | USD | 1.308.000 | $1.308.000 | € 959.507 |
| MTN06307 | XS0288216111 | COMMODITY LINKED BASKET SWAP | 30-Sep-2011 | GBP | 1.136.000 | $1.988.682 | € 1.461.563 |
| MTN06332 | XS0288291593 | 20% LOCKER NOTE ON A BASKET OF 3 INDICES | 30-Sep-2011 | GBP | 1.000.000 | $1.750.600 | € 1.286.587 |
| MTN06313 | XS0288341448 | 7 YR AUTOREDEEMABLE ELN TO DEUT TELEKOM AND FR TEL | 23-Feb-2014 | EUR | 9.150.000 | $12.738.969 | € 9.150.000 |
| MTN06314 | XS0288356123 | CAPITAL PROTECTED NOTE | 28-Feb-2010 | EUR | 2.270.000 | $3.160.378 | € 2.270.000 |
| MTN06312 | XS0288391971 | 8YRS NOTE LINKED TO N225 | 27-Feb-2015 | EUR | 7.860.000 | $10.942.983 | € 7.860.000 |
| MTN06322 | XS0288428484 | HOYA CORP STOCK | 4-Mar-2010 | JPY | 100.270.000 | $941.370 | € 718.730 |
| MTN06310 | XS0288524795 | CAPITAL PROTECTED CPPI NOTE LINKED TO A BAKKET | 6-Apr-2017 | EUR | 8.900.000 | $12.390.909 | € 8.900.000 |
| MTN06337 | XS0288569972 | 2 YR GLOBAL BANK BASKET DLY ACC CALL ELN | 2-Mar-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN06340 | XS0288589228 | ELN WORST OF TOYOTA AND MITSUBISHI | 8-Mar-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06333 | XS0288610016 | 7 YR AUTOREDEEMABLE ELN TO TELEFONICA AND ABN AMRO | 9-Mar-2014 | USD | 3.150.000 | $3.150.000 | € 2.310.739 |
| MTN06353 | XS0288702052 | 25Y OTC AREVO STRTEGY IN EUR | 27-Feb-2032 | EUR | 7.000.000 | $9.745.659 | € 7.000.000 |
| MTN06352 | XS0288704264 | USD DENOMINATED FX BEST OF DIGITAL NOTE | 9-Sep-2009 | USD | 2.150.000 | $2.150.000 | € 1.577.171 |
| MTN06370 | XS0288741464 | 3Y OIL CALL SPREAD NOTES | 5-Mar-2010 | USD | 1.464.000 | $1.464.000 | € 1.073.944 |
| MTN06345 | XS0288760761 | 2 YR EUROPEAN BASKET DLY ACC CALL ELN | 2-Mar-2009 | EUR | 1.300.000 | $1.809.908 | € 1.300.000 |
| MTN06790 | XS0288781502 | 20 LOCKER NOTE | 30-Sep-2011 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN06349 | XS0288782658 | JPY/USD FX TARNS NOTE | 9-Mar-2037 | JPY | 450.000.000 | $4.224.757 | € 3.225.575 |
| MTN06361 | XS0288802605 | 2 YR US BASKET DAILY ACC CALL ELN | 2-Mar-2009 | USD | 1.600.000 | $1.600.000 | € 1.173.709 |
| MTN06350 | XS0289002957 | ELN EXCHANGEABLE INTO HOYA CORP STOCK | 2-Mar-2012 | JPY | 113.575.000 | $1.066.282 | € 814.099 |
| MTN06363 | XS0289004490 | RESONA HDGS INC STOCK | 15-Mar-2010 | JPY | 50.127.000 | $470.610 | € 359.308 |
| MTN06371 | XS0289028085 | ASIAN BASKET | 14-May-2010 | SEK | 186.400.000 | $27.202.970 | € 19.298.863 |
| MTN06375 | XS0289067497 | ASSET ALLOCATION RAINBOW NOTE | 5-Mar-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN06271 | XS0289069519 | ITRAXX EUROPE SERIES 6 | 20-Dec-2015 | EUR | 15.000.000 | $20.883.555 | € 15.000.000 |
| MTN06362 | XS0289100967 | ELN EXCHANGEABLE INTO TOKYO ELECTRON LTD | 6-Mar-2012 | JPY | 213.120.000 | $2.000.845 | € 1.527.632 |
| MTN06372 | XS0289151283 | ELN EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HV IND | 2-Mar-2012 | JPY | 100.540.000 | $943.905 | € 720.665 |
| MTN06373 | XS0289151879 | PRINCIPAL PROTECTED NIKKEI LINKED 15YR NOTES | 2-Mar-2022 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN06380 | XS0289152331 | NIKKEI LINKED AUD NOTE | 7-Mar-2014 | AUD | 2.050.000 | $1.627.580 | € 1.091.296 |
| MTN06379 | XS0289153651 | NIKKEI LINKED AUD NOTE | 7-Mar-2014 | AUD | 2.000.000 | $1.587.883 | € 1.064.679 |
| MTN06378 | XS0289154030 | SOFTBANK CORP STOCK | 8-Mar-2010 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06374 | XS0289154972 | ELN EXCH INTO MIZUHO FINANCIAL GROUP INC STOCK | 8-Mar-2012 | JPY | 389.388.000 | $3.655.711 | € 2.791.112 |
| MTN06389 | XS0289253287 | 5 YR AUTOREDEEMABLE ELN | 22-Mar-2012 | EUR | 5.090.000 | $7.086.486 | € 5.090.000 |
| MTN06368 | XS0289261546 | 7 YR AUTOREDEEMABLE ELN TO DEUTSCHE TELE AND FRANC | 31-Mar-2014 | USD | 1.863.000 | $1.863.000 | € 1.366.637 |
| MTN06388 | XS0289323320 | NEE CORP STOCK | 6-Mar-2012 | JPY | 60.576.000 | $568.709 | € 434.205 |
| MTN06384 | XS0289324641 | ELN EXCHBLE INTO EBARA CORP STOCK | 9-Mar-2010 | JPY | 123.768.000 | $1.161.977 | € 887.162 |
| MTN06392 | XS0289338948 | JPY / USD FX TARNS NOTE | 9-Mar-2037 | JPY | 90.000.000 | $844.951 | € 645.115 |
| MTN06399 | XS0289482639 | ELN EXCHBLE INTO MITSUI MINING & SMELTING CO | 6-Mar-2012 | JPY | 50.328.000 | $472.497 | € 360.748 |
| MTN06398 | XS0289483017 | NIKKEI LINKED JPY NOTE | 7-Mar-2014 | JPY | 210.000.000 | $1.971.553 | € 1.505.268 |
| MTN06397 | XS0289484171 | NIKKEI LINKED AUD NOTES | 7-Mar-2014 | AUD | 1.550.000 | $1.230.609 | € 825.126 |
| MTN06394 | XS0289487943 | ELN EXCHBLE INTO TOHO CO LTD STOCK | 9-Mar-2012 | JPY | 100.926.000 | $947.529 | € 723.432 |
| MTN06405 | XS0289511320 | BASF SYNTHETIC EXCHANGEABLE | 9-Mar-2010 | EUR | 50.000.000 | $69.611.850 | € 50.000.000 |
| MTN06408 | XS0289536400 | JPY/USD FX TARNS SWAP | 16-Mar-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06410 | XS0289550658 | SGD-DENOMINATED FX BEST OF BASKET DIGITAL NOTE | 16-Sep-2009 | SGD | 1.150.000 | $795.287 | € 576.499 |
| MTN06422 | XS0289559400 | 7 YR AUTO CALLABLE NOTE ON AXA SA | 7-Mar-2014 | EUR | 1.140.000 | $1.587.150 | € 1.140.000 |
| MTN06381 | XS0289701962 | 2 YR USD NOTE LINK TO A BASKET OF 6 GLOBAL RETAIL | 3-Mar-2009 | USD | 6.637.000 | $6.637.000 | € 4.868.691 |
| MTN06423 | XS0289717946 | 5 YRS CAP PROT PORT ALPHA NOTE | 8-Mar-2012 | EUR | 740.000 | $1.030.255 | € 740.000 |
| MTN06427 | XS0289723263 | 2 YR AUTOREDEEMABLE ELN TO BANCO SANTANDER AND BAN | 9-Mar-2009 | EUR | 1.950.000 | $2.714.862 | € 1.950.000 |
| MTN06416 | XS0289748470 | WORST OF ISHIKAWAJIMA AND NOMURA HDGS INC | 16-Mar-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06418 | XS0289748252 | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE CO LTD | 15-Mar-2010 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06421 | XS0289748682 | 2 YR UK BASKET DAILY ACC CALL ELN | 9-Mar-2009 | GBP | 2.500.000 | $4.376.500 | € 3.216.468 |
| MTN06438 | XS0289830936 | HOYA CORP STOCK | 13-Mar-2012 | JPY | 50.268.000 | $471.934 | € 360.318 |
| MTN06436 | XS0289837436 | ELN EXCHBLE INTO EBARA CORP STOCK | 6-Mar-2012 | JPY | 100.300.000 | $941.651 | € 718.945 |
| MTN06442 | XS0289922113 | CLIQUET OPTIMA NOTE | 12-Mar-2017 | CHF | 5.000.000 | $4.383.954 | € 3.220.404 |
| MTN06444 | XS0289940289 | 7YR AUTO REDEEMABLE ELN TO DEUTSCHE TELEKOM | 12-Mar-2014 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN06432 | XS0290092955 | JPY/USD FX TARNS NOTE | 16-Mar-2017 | JPY | 400.000.000 | $3.755.340 | € 2.867.178 |
| MTN06447 | XS0290093847 | USD/JPY CALLABLE REVERSE PROC NOTE | 16-Mar-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06448 | XS0290094738 | AUD DENOMINATED FX TARNS NOTE | 16-Mar-2017 | AUD | 1.000.000 | $793.941 | € 532.340 |
| MTN06433 | XS0290095628 | JPY/AUD FX TARNS NOTE | 16-Mar-2017 | JPY | 160.000.000 | $1.502.136 | € 1.146.871 |
| MTN06434 | XS0290096600 | JPY/AUD FX TARNS SWAP | 16-Mar-2017 | JPY | 180.000.000 | $1.689.903 | € 1.290.230 |
| MTN06460 | XS0290100139 | ELN EXCH INTO TORAY IND INC STOCK | 13-Mar-2012 | JPY | 330.336.000 | $3.101.310 | € 2.367.830 |
| MTN06463 | XS0290106508 | 5 YEARS CALLABLE ELN DIGITAL COUPON TYPE | 19-Mar-2012 | JPY | 121.344.000 | $1.139.220 | € 869.787 |
| MTN06462 | XS0290107225 | ELN EXCHANGEABLE INTO NEC CORP STOCK | 14-Mar-2012 | JPY | 103.200.000 | $968.878 | € 739.732 |
| MTN06451 | XS0290111177 | ELN EXCHANTEABLE INTO KANSAI ELECTIRC POWER INC | 22-Mar-2012 | JPY | 190.000.000 | $1.783.786 | € 1.361.910 |
| MTN06452 | XS0290111417 | ELN WORST OF TOYOTA AND NIPPON STEEL CORP | 15-Mar-2010 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06468 | XS0290250454 | 5 YR AUTOREDEEMABLE ELN ON DEUTSCHE TELECOM | 13-Mar-2012 | EUR | 2.650.000 | $3.689.428 | € 2.650.000 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/d.html.

| Series number | ISIN | Short description | Maturity date | Cur-ren-cy | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN06467 | XS0290251007 | 5YR AUTOREDEEMABLE ELN ON EUROSTOXX 50 | 13-Mar-2012 | EUR | 11.510.000 | $16.024.648 | € 11.510.000 |
| MTN06367 | XS0290294742 | CPN LONG SHORT CDX NOTE | 27-Mar-2014 | EUR | 3.346.300 | $4.658.843 | € 3.346.300 |
| MTN06455 | XS0290363497 | 2YR JAPAN BASKET DAILY ACC CALLABLE ELN | 13-Mar-2009 | JPY | 520.000.000 | $4.881.942 | € 3.727.331 |
| MTN06465 | XS0290366243 | NIKKEI LINKED AUD NOTE | 20-Mar-2014 | AUD | 1.700.000 | $1.349.700 | € 904.977 |
| MTN06477 | XS0290440667 | AUTOCALL MEMORY CPN NOTE LINK TO BASKET OF SHARES | 14-Mar-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN06473 | XS0290555480 | ISHIKAWAJIMA HARIMA HVY IND STOCK | 15-Mar-2010 | JPY | 90.000.000 | $844.951 | € 645.115 |
| MTN06474 | XS0290556454 | ELN EXCHANGEABLE INTO DAIWA SECURITIES GROUP | 22-Sep-2008 | JPY | 210.000.000 | $1.971.553 | € 1.505.268 |
| MTN06484 | XS0290557692 | 2 YR US BASKET DLY ACC CALL ELN | 16-Mar-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN06472 | XS0290563740 | ELN EXCHBLE INTO KANSAI ELECTRIC POWER INC STOCK | 21-Mar-2012 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06499 | XS0290588572 | EUR 100% CAP PROTECTED NOTE ON THE S AND P PAN | 2-Apr-2010 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| MTN06494 | XS0290596161 | REVERSE CONVERTIBLE NOTE | 15-Sep-2008 | EUR | 5.052.000 | $7.033.581 | € 5.052.000 |
| MTN06500 | XS0290654978 | 8YR AUTOREDEEMABLE ELN ON WORLD INDEX BASKET | 16-Mar-2015 | EUR | 14.850.000 | $20.674.719 | € 14.850.000 |
| MTN06490 | XS0290694925 | 2 YR EU BASKET DAILY ACC CALL ELN | 16-Mar-2009 | USD | 2.350.000 | $2.350.000 | € 1.723.885 |
| MTN06507 | XS0290716595 | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CUR NO | 27-Mar-2037 | JPY | 150.000.000 | $1.408.252 | € 1.075.192 |
| MTN06502 | XS0290717486 | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CUR NO | 13-Mar-2037 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN06510 | XS0290766269 | ELN EXCH INTO EBARA CORP STOCK | 16-Mar-2012 | JPY | 188.100.000 | $1.765.949 | € 1.348.290 |
| MTN06506 | XS0290770378 | ELN EXCHBLE INTO AEON CREDIT SERVICE CO LTD STOCK | 24-Sep-2008 | JPY | 60.060.000 | $563.864 | € 430.507 |
| MTN06508 | XS0290772077 | NIKKEI LINKED AUD NOTE | 20-Mar-2014 | AUD | 1.100.000 | $873.335 | € 585.574 |
| MTN06521 | XS0290836658 | BULL BEAR NOTE | 16-Sep-2010 | EUR | 750.000 | $1.044.178 | € 750.000 |
| MTN06532 | XS0290837383 | 3 YEAR CAPITAL PROTECTED NOTE | 21-Mar-2010 | CHF | 3.500.000 | $3.068.768 | € 2.254.283 |
| MTN06525 | XS0290975340 | NIKKEI LINKED AUD NOTE | 20-Mar-2014 | AUD | 2.450.000 | $1.945.156 | € 1.304.232 |
| MTN06524 | XS0290976157 | ELN EXCHBLE INTO ISHIKAWAJIMA STOCK | 24-Sep-2008 | JPY | 100.788.000 | $946.233 | € 722.443 |
| MTN06518 | XS0290977049 | ELN EXCHANGEABLE INTO JFE HOLDINGS INC STOCK | 19-Mar-2012 | JPY | 50.260.000 | $471.858 | € 360.261 |
| MTN06517 | XS0290980340 | ELN EXCH INTO SHINKO SECURITIES CO LTD STOCK | 16-Mar-2012 | JPY | 100.160.000 | $940.337 | € 717.941 |
| MTN06516 | XS0290986206 | TORAY INDUSTRIES STOCK | 21-Mar-2012 | AUD | 1.400.000 | $1.111.518 | € 745.275 |
| MTN06501 | XS0290989309 | ELN EXCH INTO SOFTBANK CORP STOCK | 15-Mar-2010 | JPY | 125.000.000 | $1.173.544 | € 895.993 |
| MTN06534 | XS0290989994 | PRINCIPAL PROTECTED NIKKEI LINKED 10YR NOTE | 20-Mar-2017 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN06526 | XS0290993590 | NIKKEI LINKED USD NOTE | 20-Mar-2014 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN06541 | XS0291131141 | ALPHA PROTECTOR SD3E VS SX5E | 16-Mar-2012 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN06535 | XS0291145364 | CLN- RITEK CORP | 19-Mar-2010 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN06537 | XS0291152576 | 8 YEAR AUTOCALLABLE NOTE ON HSBC | 19-Mar-2015 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN06540 | XS0291251808 | 2YR JAPAN BASKET DAILY ACC CALLABLE ELN | 23-Mar-2009 | JPY | 140.000.000 | $1.314.369 | € 1.003.512 |
| MTN06554 | XS0291347234 | 5YR AUTOREDEEMABLE ELN TO BANCO SANTANDER | 20-Mar-2012 | EUR | 3.200.000 | $4.455.158 | € 3.200.000 |
| MTN06576 | XS0291396959 | CLIQUET NOTE ON DJ EUROSTOXX 50 INDEX | 19-Mar-2009 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN06566 | XS0291463221 | ELN EXCH INTO CHUBU ELECTRIC POWER CO INC | 16-Sep-2008 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06567 | XS0291463734 | ELN EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HVY IND | 23-Mar-2010 | JPY | 80.000.000 | $751.068 | € 573.436 |
| MTN06570 | XS0291464385 | ELN WORST OF MITSUBISHI RAYON, MATERIAL AND ESTATE | 23-Mar-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06594 | XS0291646577 | TWIN WIN NOTES ON S&P 500 INDEX IN EUR | 19-Mar-2013 | EUR | 14.999.993 | $20.883.546 | € 14.999.993 |
| MTN06584 | XS0291655057 | ELN EXCHANAGEABLE INTO NAKAYAMA STEEL WORKS LTD | 3-Apr-2012 | JPY | 100.386.000 | $942.459 | € 719.561 |
| MTN06586 | XS0291656022 | ELN EXCHANGEABLE INTO FURUKAWA ELECTRIC CO LTD | 25-Mar-2010 | JPY | 90.000.000 | $844.951 | € 645.115 |
| MTN06588 | XS0291657004 | ELN WORST OF SUMITOMO METAL MINING CO LTD | 24-Sep-2008 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06593 | XS0291659471 | ELN EXCHBLE INTO DAIWA SECURITIES GROUP INC STOCK | 22-Mar-2012 | JPY | 81.760.000 | $767.591 | € 586.051 |
| MTN06577 | XS0291660644 | ELN EXCH INTO ELPIDA MEMORY INC STOCK | 15-Mar-2010 | JPY | 100.320.000 | $941.839 | € 719.088 |
| MTN06580 | XS0291662343 | ELN EXCHBLE INTO NEC CORP STOCK | 21-Mar-2012 | JPY | 112.013.000 | $1.051.617 | € 802.903 |
| MTN06609 | XS0291869955 | JPY/USD FX TR=ARNS NOTE | 27-Mar-2037 | JPY | 240.000.000 | $2.253.204 | € 1.720.307 |
| MTN06600 | XS0291873122 | JPY/USD FX TARNS NOTE | 23-Mar-2037 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06602 | XS0291905858 | ELN EXCHANGEABLE INTO NGK SPARK PLUG | 24-Sep-2008 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06620 | XS0291974664 | GSCI AGRICULTURE TOTAL RETURN TRACKER NOTE | 23-Mar-2009 | USD | 2.300.000 | $2.300.000 | € 1.687.207 |
| MTN06645 | XS0292153672 | 100% CAP PROT NOTE LINK TO BASKET OF STOCKS | 12-Apr-2012 | USD | 6.380.000 | $6.380.000 | € 4.680.164 |
| MTN06629 | XS0292198420 | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 23-Mar-2009 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN06640 | XS0292217311 | ELN WORST OF TAKASHIMAYA CO LTD AND KDDI | 6-Apr-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06634 | XS0292220455 | ELN EXCHANGEABLE INTO KAWASAKI HEAVY INDUSTRIES | 24-Sep-2008 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06618 | XS0292221008 | CALL NOTE ON NIKKEI 225 | 25-Mar-2027 | JPY | 400.000.000 | $3.755.340 | € 2.867.178 |
| MTN06623 | XS0292221776 | NIKKEI LINK JPY NOTE | 5-Apr-2014 | JPY | 120.000.000 | $1.126.602 | € 860.153 |
| MTN06670 | XS0292248977 | 5 YR BASKET NOTE LINKED TO BASKET OF INDIAN SHARES | 8-May-2012 | USD | 10.434.000 | $10.434.000 | € 7.654.049 |
| MTN06655 | XS0292305280 | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CN | 30-Mar-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06653 | XS0292336673 | LB 4YRS USD INCOME DRIVER NOTES | 16-Mar-2012 | USD | 5.157.000 | $5.157.000 | € 3.783.011 |
| MTN06654 | XS0292337309 | 2 YR GLOBAL BANK BASKET DAILY ACC CALLABLE ELN | 26-Mar-2009 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN06671 | XS0292459327 | LBCS | 26-Mar-2010 | USD | 1.405.000 | $1.405.000 | € 1.030.663 |
| MTN06646 | XS0292467189 | ELN EXCH INTO MITSUI MINING & SMELTING CO | 19-Mar-2012 | JPY | 51.975.000 | $487.959 | € 372.554 |
| MTN06662 | XS0292471454 | ELN EXCHANGEABLE INTO SUMITOMO MITSUI FINANCIAL | 9-Apr-2010 | JPY | 51.060.000 | $479.369 | € 365.995 |
| MTN06647 | XS0292502514 | REPUBLIC OF PHILIPPINES | 20-Mar-2017 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN06672 | XS0292504459 | CAPITAL PROTECTED NOTE | 27-Mar-2011 | EUR | 200.000 | $278.447 | € 200.000 |
| MTN06675 | XS0292528311 | 6 YR NON CAPITAL PROTECTED LEHMAN BROS AREVO NOTE | 30-Mar-2013 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN06676 | XS0292529129 | 3Y CHF CAPITAL PROT NOTE LINK TO THE LEHMAN AREVO | 30-Mar-2010 | CHF | 24.000.000 | $21.042.978 | € 15.457.942 |
| MTN06665 | XS0292540019 | JPY/USD FX TARNS NOTE | 27-Mar-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06674 | XS0292542494 | AREVO STRATEGY NOTE | 30-Mar-2013 | CHF | 60.000.000 | $52.607.444 | € 38.644.854 |
| MTN06688 | XS0292822771 | ASIAN FX BASKET QUANTO NOTE | 11-Jun-2010 | SEK | 242.560.000 | $35.398.886 | € 25.113.370 |
| MTN06683 | XS0292985644 | ELN EXCHANGEABLE INTO DAIWA SECURITIES GROUP INC | 11-Apr-2012 | JPY | 50.645.000 | $475.473 | € 363.021 |
| MTN06701 | XS0293062146 | 5 YR AUTOREDEEMABLE ELN ON REPSOL SANTANDER | 5-Apr-2012 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN06711 | XS0293138813 | EUR DENOMINATED FX BEST OF BASKET DIGITAL NOTE | 30-Sep-2009 | EUR | 800.000 | $1.113.790 | € 800.000 |
| MTN06710 | XS0293140553 | AUD/JPY CALLABLE PRDC NOTE | 5-Apr-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06719 | XS0293166517 | 3Y PARTIALLY CAPITAL PROTECTED NOTE LINKED | 30-Mar-2010 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN06714 | XS0293179338 | 15NC3M LIBOR INVERSE FLOATER NOTE | 24-Apr-2022 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN06713 | XS0293180344 | 15NC3M CALLABLE INVERSE FLOATER SWAP | 15-May-2022 | USD | 3.200.000 | $3.200.000 | € 2.347.418 |
| MTN06718 | XS0293363858 | JPY USD KNOCK OUT DIGITAL NOTE | 17-Apr-2037 | JPY | 130.000.000 | $1.220.485 | € 931.833 |
| MTN06732 | XS0293572425 | LEVERAGED NOTES LINKED TO BASKET OF HEDGE FUNDS | 23-Mar-2012 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN06733 | XS0293628748 | 7 YR AUTOREDEEMABLE ELN TO BBVA AND SAN | 2-Apr-2014 | EUR | 27.390.000 | $38.133.371 | € 27.390.000 |
| MTN06746 | XS0293664461 | CLN LINK TO JSC KAZKOMMERTSBANK | 30-Mar-2009 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN06747 | XS0293677281 | CPN ON EUROSTOXX 50 INDEX | 21-Jun-2011 | EUR | 25.000.000 | $34.805.925 | € 25.000.000 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN06762 | XS0293784525 | COMMERZBANK INTERCOMPANY WITH LBF WARRANT TRADE | 5-Jan-2009 | EUR | 39.000.000 | $54.557.243 | € 39.000.000 |
| MTN06763 | XS0293784871 | COMMERZBANK INTERCOMPANY WITH LBF WARRANT TRADE | 9-Jan-2009 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN06731 | XS0293875083 | JPY / AUD FX TARNS SWAP | 13-Apr-2037 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN06761 | XS0293892419 | SELFFUND FUND DERIVATIVE | 29-Mar-2019 | EUR | 350.000.000 | $487.282.950 | € 350.000.000 |
| MTN06776 | XS0293964002 | LEHMAN BASKET- LINKED NOTES | 5-Apr-2010 | USD | 5.080.000 | $5.080.000 | € 3.726.526 |
| MTN06772 | XS0293965660 | ELN EXCHANGEABLE INTO NITTO CORP STOCK | 19-Apr-2010 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06766 | XS0294024004 | CAP PLUS NOTE | 9-Apr-2010 | CHF | 4.860.000 | $4.261.203 | € 3.130.233 |
| MTN06777 | XS0294059059 | TOKYO ELECTIR POWER CO INC STOCK | 12-Apr-2010 | JPY | 400.608.000 | $3.761.048 | € 2.871.536 |
| MTN06778 | XS0294059307 | ELN EXCHBLE INTO UNIDEN CORP STOCK | 10-Apr-2012 | JPY | 51.810.000 | $486.410 | € 371.371 |
| MTN06797 | XS0294106314 | 10Y IVTS NOTES | 30-Mar-2017 | EUR | 3.780.000 | $5.262.656 | € 3.780.000 |
| MTN06798 | XS0294106405 | 10Y COMPASS NOTES | 30-Mar-2017 | EUR | 5.000.000 | $6.961.385 | € 5.000.000 |
| MTN06781 | XS0294123830 | CAPITAL PROTECTED NOTE | 16-Apr-2010 | SEK | 10.000.000 | $1.459.387 | € 1.035.347 |
| MTN06767 | XS0294244032 | 2 YR GLOBAL OIL BASKET BOOSTER ELN | 14-Apr-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN06793 | XS0294325203 | 10YNC 3M CALLABLE DUAL RANGE NOTE | 13-Apr-2017 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN06800 | XS0294484422 | 100% CAPITAL PROTECTED NOTE | 11-May-2012 | USD | 4.260.000 | $4.260.000 | € 3.125.000 |
| MTN06801 | XS0294497085 | EQUITY LINKED NOTE | 10-Apr-2011 | EUR | 1.420.000 | $1.976.977 | € 1.420.000 |
| MTN06812 | XS0294545156 | 2 YR UK BASKET DLY ACC CALL ELN | 14-Apr-2009 | GBP | 2.200.000 | $3.851.320 | € 2.830.492 |
| MTN06808 | XS0294545669 | LB 2.5 USD MARKET LEADER MONTHLY AUTOCALL | 5-Oct-2009 | USD | 1.580.000 | $1.580.000 | € 1.159.038 |
| MTN06819 | XS0294561351 | ISHIKAWAJIMA HARIMA HVY IND STOCK | 11-Apr-2012 | JPY | 50.399.000 | $473.163 | € 361.257 |
| MTN06822 | XS0294645535 | ELN WORST OF NIPPON STEEL AND MITSUBISHI LOGISTIC | 17-Oct-2008 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06823 | XS0294646426 | ELN WORST OF MITSUI FUDOSAN AND SUMITOMO | 17-Oct-2008 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06824 | XS0294649529 | ELN EXCHBLE INTO KAWASAKI HEAVY INDUSTRIES STOCK | 20-Apr-2010 | JPY | 250.000.000 | $2.347.087 | € 1.791.986 |
| MTN06836 | XS0294695043 | 6 YR CAPITAL PROTECTED CPPI NOTE LINKED | 28-Apr-2014 | USD | 5.700.000 | $5.700.000 | € 4.181.338 |
| MTN06838 | XS0294778336 | 5 YR AUTOREDEEMABLE ELN | 3-May-2012 | EUR | 3.580.000 | $4.984.208 | € 3.580.000 |
| MTN06839 | XS0294815047 | ELN EXCHANGEABLE INTO ISHIKAWAJIMA | 17-Apr-2012 | JPY | 61.866.000 | $580.820 | € 443.452 |
| MTN06786 | XS0294837447 | 3YS FLOATING USD NOTE | 6-Apr-2010 | USD | 2.105.000 | $2.105.000 | € 1.544.161 |
| MTN06788 | XS0294839146 | MUTUAL FUND LINKED NOTE | 2-Apr-2012 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN06787 | XS0294839575 | 5YR VANILLA USD NOTE | 2-Apr-2012 | USD | 1.225.000 | $1.225.000 | € 898.621 |
| MTN06842 | XS0294898662 | ELN EXCHANGEABLE INTO TOYOTA MOTOR CORP | 19-Apr-2010 | JPY | 100.500.000 | $943.529 | € 720.378 |
| MTN06851 | XS0294922801 | 2 YR EURO INFLATION RANGE | 12-Apr-2012 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN06850 | XS0295002231 | WORST OF 5 STOCKS DIGITAL COUPON TYPE | 12-Apr-2012 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06849 | XS0295003981 | ELN EXCHBLE INTO RESONA HOLDINGS | 19-Apr-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06853 | XS0295005333 | NIKKEI LINKED AUD NOTE | 17-Apr-2014 | AUD | 750.000 | $595.456 | € 399.255 |
| MTN06865 | XS0295087042 | CALLABLE VENNIE BOLIVAR LINKED NOTE | 26-Apr-2017 | USD | 50.000.000 | $50.000.000 | € 36.678.404 |
| MTN06866 | XS0295087125 | SIX YEAR FOREIGN EXCHANGE LINED NOTES | 26-Apr-2013 | USD | 8.000.000 | $8.000.000 | € 5.868.545 |
| MTN06863 | XS0295094923 | USD KNOCK OUT POWER REVERSE DUAL CURRENCY NOTE | 13-Apr-2027 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN06857 | XS0295182546 | CLN - REPUBLIC OF PHILIPPINE | 20-Jun-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN06878 | XS0295198625 | WORST OF PERFORMER NOTES LINKED TO EWZ,XIN01 | 12-Apr-2010 | USD | 500.000 | $500.000 | € 366.784 |
| MTN06877 | XS0295258627 | AUTOCALL REV CONV NOTES | 17-Apr-2009 | CHF | 10.000.000 | $8.767.907 | € 6.440.809 |
| MTN06870 | XS0295276017 | ELN WORST OF KAWASAKI HEAVY INDUSTRIES STOCK | 20-Apr-2010 | JPY | 70.000.000 | $657.184 | € 501.756 |
| MTN06874 | XS0295277684 | 2 YR HK BASKET DLY ACC CALLABLE ELN | 16-Apr-2009 | USD | 2.200.000 | $2.200.000 | € 1.613.850 |
| MTN06873 | XS0295278146 | 2 YR HK BASKET DLY ACC CALLABLE ELN | 16-Apr-2009 | HKD | 27.000.000 | $3.462.497 | € 2.550.273 |
| MTN06917 | XS0295438369 | OIL RANGE ACCRUAL NOTES | 14-Oct-2008 | EUR | 4.377.000 | $6.093.821 | € 4.377.000 |
| MTN06892 | XS0295664535 | CAP PROTECTED LONG SHORT CDX CREDIT NOTE | 27-Mar-2014 | EUR | 1.602.900 | $2.231.617 | € 1.602.900 |
| MTN06893 | XS0295698947 | 100 % CAPITAL PROTECTED NOTE | 29-Apr-2011 | EUR | 4.488.000 | $6.248.360 | € 4.488.000 |
| MTN06906 | XS0295736622 | ELN 8 YR BASKET TRIGER REDEEM NOTES ON 3 GLB INDIC | 1-Jul-2015 | EUR | 2.701.000 | $3.760.432 | € 2.701.000 |
| MTN06897 | XS0295760093 | LOOKBACK NOTE | 10-Jun-2013 | EUR | 2.743.000 | $3.818.906 | € 2.743.000 |
| MTN06899 | XS0295859622 | WORST OF KANSAI ELECTRIC AND MITSUI AND CO | 27-Apr-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06900 | XS0295860125 | WORST OF KANSAI ELECTRIC AND NIPPON STEEL | 27-Apr-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06901 | XS0295860554 | WORST OF TOYOTA AND CANON | 26-Apr-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN06904 | XS0295861107 | N225 INDEX LINKED 5 YR NOTE | 20-Apr-2012 | JPY | 173.000.000 | $1.624.184 | € 1.240.054 |
| MTN06903 | XS0295861289 | KAWASAKI HEAVY INDUSTRIES STOCK | 27-Apr-2010 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN06896 | XS0296067142 | GREEN POWER NOTES | 10-Jun-2010 | EUR | 3.336.000 | $4.644.503 | € 3.336.000 |
| MTN06910 | XS0296156085 | 5 YR CAPITAL PROTECTED NOTE LINKED TO LEHMAN | 4-May-2012 | EUR | 7.500.000 | $10.441.778 | € 7.500.000 |
| MTN06915 | XS0296280927 | CAPITAL PROTECTED NOTE DOW JONES EURO STOXX 50 | 17-Apr-2012 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN06916 | XS0296281735 | DUTCH POWER NOTES | 7-May-2013 | EUR | 14.700.000 | $20.465.884 | € 14.700.000 |
| MTN06908 | XS0296282386 | CAPITAL PROTECTED NOTE | 24-Apr-2017 | EUR | 17.500.000 | $24.364.148 | € 17.500.000 |
| MTN06930 | XS0296489304 | ZERO | 29-Jun-2012 | EUR | 36.974.800 | $51.477.685 | € 36.974.800 |
| MTN06927 | XS0296545576 | 2 YR UK BASKET DAILY ACCRUAL CALLABLE ELN | 27-Apr-2009 | GBP | 1.950.000 | $3.413.670 | € 2.508.845 |
| MTN06923 | XS0296548596 | ELN EXCHANGEABLE INTO CHUBU ELECTRIC POWER | 26-Apr-2010 | JPY | 100.080.000 | $939.586 | € 717.368 |
| MTN06951 | XS0296589194 | 10 YR CAP PROTECTED CPPI NOTE LINKED TO FOREST | 31-Oct-2017 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN06942 | XS0296735193 | LEHMAN ZERO ISSUER SWAP | 8-Jun-2010 | EUR | 8.792.000 | $12.240.548 | € 8.792.000 |
| MTN06935 | XS0296787236 | 5 YEAR CALLABLE NOTE | 24-Apr-2012 | JPY | 92.043.000 | $864.132 | € 659.759 |
| MTN06941 | XS0296789281 | EQUITY LINKED NOTE | 14-Jun-2012 | EUR | 3.360.000 | $4.677.916 | € 3.360.000 |
| MTN06945 | XS0296792582 | CRUDE LINKED WEDDING CAKE NOTES | 27-Apr-2009 | USD | 2.490.000 | $2.490.000 | € 1.826.585 |
| MTN06944 | XS0296830267 | 2 YR US BASKET DLY ACC CALLABLE ELN | 27-Apr-2009 | USD | 2.750.000 | $2.750.000 | € 2.017.312 |
| MTN06958 | XS0296894669 | ABSOLUTE PERFORMER NOTE | 6-Jul-2011 | EUR | 7.817.000 | $10.883.117 | € 7.817.000 |
| MTN06957 | XS0297021361 | ELN EXCHANGEABLE INTO NIPPON STEEL | 27-Apr-2010 | JPY | 50.490.000 | $474.018 | € 361.910 |
| MTN06956 | XS0297022419 | NIKKEI LINKED AUD NOTE | 9-May-2014 | AUD | 2.350.000 | $1.865.762 | € 1.250.998 |
| MTN06954 | XS0297023813 | NIKKEI LINKED AUD NOTE | 9-May-2014 | AUD | 2.450.000 | $1.945.156 | € 1.304.232 |
| MTN06960 | XS0297060856 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 27-Apr-2012 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN06969 | XS0297097429 | 20 YNC 10 LEHMAN FIXED RATE NOTE | 30-Apr-2027 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN06968 | XS0297116070 | 15Y FIXED RATE NOTE | 2-May-2022 | EUR | 5.000.000 | $6.961.385 | € 5.000.000 |
| MTN06966 | XS0297123019 | CHUBU ELECTRIC POWER CO INC STOCK | 10-May-2010 | JPY | 100.128.000 | $940.037 | € 717.712 |
| MTN06965 | XS0297123522 | EQL CHUBU ELECTRIC POWER CO INC STOCK | 10-May-2010 | JPY | 100.110.000 | $939.868 | € 717.583 |
| MTN06952 | XS0297127861 | 2 YR HK SHARE BASKET BOOSTER ELN | 30-Apr-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN06970 | XS0297155136 | 7 YR. AUTOREDEEMABLE EQL NOTE | 26-Apr-2014 | EUR | 3.600.000 | $5.012.053 | € 3.600.000 |
| MTN06971 | XS0297155565 | AUTOREDEEMABLE ON BBVA AND SANTANDER | 7-May-2014 | EUR | 52.330.000 | $72.855.762 | € 52.330.000 |
| MTN06974 | XS0297183187 | 7 YR AUTOREDEEMABLE ELN | 27-Apr-2014 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN07040 | XS0297186958 | LEHMAN BROTHERS 10Y USD BMA NOTES | 4-May-2017 | USD | 15.000.000 | $15.000.000 | € 11.003.521 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN06972 | XS0297221458 | 100% CAPITAL GUARANTEED NOTE LINKED TO LEHMAN BRO. | 29-Jun-2011 | SEK | 13.300.000 | $1.940.984 | € 1.377.011 |
| MTN06976 | XS0297246950 | AUTOCALLABLE MEMORY CPN NOTES LINKED TO A BKT OF I | 30-Apr-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN06973 | XS0297365024 | 100% CAPITAL GUARANTEED NOTE LINKED TO LEHMAN BROS | 29-Jun-2011 | SEK | 19.700.000 | $2.874.992 | € 2.039.633 |
| MTN06986 | XS0297392770 | 10Y CMS NOTE 100% CAPITAL PROTECTED | 2-May-2017 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN06987 | XS0297454471 | 2.5 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 9-Nov-2009 | GBP | 2.000.000 | $3.501.200 | € 2.573.175 |
| MTN06985 | XS0297459868 | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 15-May-2037 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN06981 | XS0297488883 | 1.5 YR DAILY ACCRUAL ALL SEASON AUTO CALL COUPON | 5-Nov-2008 | HKD | 9.000.000 | $1.154.166 | € 850.091 |
| MTN06982 | XS0297490277 | 2 YR EU BASKET DAILY ACC CALL ELN | 5-May-2009 | EUR | 1.300.000 | $1.809.908 | € 1.300.000 |
| MTN06977 | XS0297501065 | NIKKEI LINKED AUD NOTE | 9-May-2014 | AUD | 2.050.000 | $1.627.580 | € 1.091.296 |
| MTN06992 | XS0297515446 | 2 YR US BASKET DAILY ACC CALLABLE ELN | 1-May-2009 | USD | 3.500.000 | $3.500.000 | € 2.567.488 |
| MTN06990 | XS0297522228 | MACRO QUANTATIVE CURRENCY STRATEGIES NOTES LINKED | 4-May-2010 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN07012 | XS0297730847 | CHF FX BASKET LINKED NOTE | 14-May-2009 | CHF | 3.289.000 | $2.883.765 | € 2.118.382 |
| MTN07013 | XS0297741539 | 10YR CAPITAL PROTECTED USD DENOMINATED NOTES | 25-Apr-2017 | USD | 17.300.000 | $17.300.000 | € 12.690.728 |
| MTN07003 | XS0297906801 | 2 YR. UK BASKET DAILY ACC. CALLABLE EQL NOTE | 5-May-2009 | GBP | 4.100.000 | $7.177.460 | € 5.275.008 |
| MTN07004 | XS0297907791 | 2 YR. EU BASKET DAILY ACCR. EQL NOTE QUO. IN EUR | 5-May-2009 | EUR | 3.400.000 | $4.733.606 | € 3.400.000 |
| MTN07007 | XS0297908849 | 2YR HK SHARE BASKET BOOSTER ELN | 4-May-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN07008 | XS0297915117 | 2 YR. HK SHARE BASKET BOOSTER EQL QUOTED IN AUD | 4-May-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN06962 | XS0297918301 | 2 YR. EUROPEAN BANK BASKET DAILY ACC. CALLABLE EQL | 27-Apr-2009 | GBP | 1.200.000 | $2.100.720 | € 1.543.905 |
| MTN07015 | XS0298200238 | LEHMAN BROTHERS 4 YRS USD INCOME DRIVER NOTES | 26-Apr-2011 | USD | 1.477.000 | $1.477.000 | € 1.083.480 |
| MTN07029 | XS0298201988 | WORST OF 5 STOCKS DIGITAL CPN NOTE | 11-May-2010 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN07030 | XS0298202952 | NIKKEI LTD USD NOTE | 9-May-2014 | USD | 1.900.000 | $1.900.000 | € 1.393.779 |
| MTN07027 | XS0298317347 | 2 YR UK BASKET DAILY ACCR. CALLABLE EQL NOTE | 5-May-2009 | EUR | 1.400.000 | $1.949.132 | € 1.400.000 |
| MTN07028 | XS0298318667 | 2 YR EU BASKET DAILY ACC CALL ELN | 5-May-2009 | USD | 2.500.000 | $2.500.000 | € 1.833.920 |
| MTN07033 | XS0298320218 | WORST OF 5 STOCKS DIGITAL CPN NOTE | 11-May-2010 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN07035 | XS0298326256 | ELN EXCHANGEABLE INTO SUNITOMO CORP STOCK | 21-Mar-2012 | JPY | 100.040.000 | $939.210 | € 717.081 |
| MTN07043 | XS0298347244 | 2 YR UK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5-May-2009 | GBP | 1.750.000 | $3.063.550 | € 2.251.528 |
| MTN07046 | XS0298442160 | 2 YR US BASKET DLY ACC CALLABLE ELN | 5-May-2009 | USD | 1.600.000 | $1.600.000 | € 1.173.709 |
| MTN07053 | XS0298612697 | 2 YR HK SHARE BASKET BOOSTER ELN | 11-May-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN07062 | XS0298614552 | DIVDAX VS DAX 98% CPNOTE | 7-May-2009 | EUR | 3.262.000 | $4.541.477 | € 3.262.000 |
| MTN07055 | XS0298692434 | FIXED RATE NOTE | 8-May-2017 | HKD | 505.000.000 | $64.761.523 | € 47.699.559 |
| MTN07075 | XS0298860916 | CAP PLUS NOTE | 14-Jun-2010 | USD | 1.750.000 | $1.750.000 | € 1.283.744 |
| MTN07064 | XS0298886556 | 2 YR US BASKET DLY ACC CALLABLE ELN | 8-May-2009 | USD | 7.000.000 | $7.000.000 | € 5.134.977 |
| MTN07081 | XS0298899450 | 3 YR CAPITAL PROTECTED NOTE ON GAA IN EUR | 9-May-2010 | EUR | 6.000.000 | $8.353.422 | € 6.000.000 |
| MTN07082 | XS0298900647 | RAINBOW NOTE CAP PROTECTED NOTE LINKED BASK MF | 19-May-2010 | EUR | 2.400.000 | $3.341.369 | € 2.400.000 |
| MTN07073 | XS0298931956 | 2 YR UK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 8-May-2009 | GBP | 1.600.000 | $2.800.960 | € 2.058.540 |
| MTN07079 | XS0298933143 | ELN EXCHANGEABLE INTO WEST JAPAN RAILWAY STOCK | 17-May-2012 | JPY | 150.426.000 | $1.412.252 | € 1.078.245 |
| MTN07090 | XS0298934683 | CAPITAL PROTECTED NOTE 100% CAPITAL PROTECTED | 15-Jun-2010 | USD | 10.412.000 | $10.412.000 | € 7.637.911 |
| MTN07091 | XS0299085323 | CAPITAL PROTECTED NOTE | 15-Jun-2010 | EUR | 7.520.000 | $10.469.622 | € 7.520.000 |
| MTN07002 | XS0299086644 | 12NC3M LIBOR INVERSE FLOATER NOTE | 9-May-2019 | USD | 8.720.000 | $8.720.000 | € 6.396.714 |
| MTN07095 | XS0299103084 | AUTOREDEEMABLE ELN ON NIKKEI 225 INDEX | 9-May-2010 | USD | 10.475.000 | $10.475.000 | € 7.684.126 |
| MTN07109 | XS0299172725 | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 18-May-2009 | USD | 3.800.000 | $3.800.000 | € 2.787.559 |
| MTN07101 | XS0299211721 | NIKKEI LINKED AUD NOTE | 22-May-2014 | AUD | 1.550.000 | $1.230.609 | € 825.126 |
| MTN07116 | XS0299354919 | 5 YR AUTOREDEEMABLE ELN | 9-May-2012 | USD | 6.290.000 | $6.290.000 | € 4.614.143 |
| MTN07088 | XS0299369511 | 2 YR HK SHARE BASKET BOOSTER ELN | 11-May-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN07117 | XS0299371509 | NOTES LINKED TO MGS IS LTD CLASS K1 SHARES OF MAN | 25-Oct-2017 | EUR | 33.392.865 | $46.490.782 | € 33.392.865 |
| MTN07118 | XS0299386101 | CHF 95% CAPITAL PROTECTED NOTE ON THE SWISS MKT | 21-May-2010 | CHF | 8.174.000 | $7.166.888 | € 5.264.717 |
| MTN07114 | XS0299411222 | 2 YR UK BASKET DAILY ACC CALL ELN | 10-May-2009 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN07135 | XS0299555739 | 3YR EQUITY LIKED NOTE ON S AND P BRIC 40 | 31-May-2010 | USD | 1.862.000 | $1.862.000 | € 1.365.904 |
| MTN07143 | XS0299624568 | TRAMPOLINE NOTE | 18-May-2011 | SEK | 65.380.000 | $9.541.471 | € 6.769.097 |
| MTN07138 | XS0299642628 | PRINCIPAL PROTECTED WEIGHTED WORLD BASKET OF DJ | 11-May-2012 | USD | 3.400.000 | $3.400.000 | € 2.494.131 |
| MTN07131 | XS0299661099 | 2 YR HK SHARE BASKET BOOSTER ELN QUANTOED IN AUD | 14-May-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN07122 | XS0299665249 | 2YR JAPAN BASKET DAILY ACCRUAL CALLABLE ELN | 11-May-2009 | USD | 3.450.000 | $3.450.000 | € 2.530.810 |
| MTN07141 | XS0299667963 | 5 YR CALLABLE NOTE DIGITAL COUPON TYPE | 21-May-2012 | JPY | 50.278.000 | $472.027 | € 360.390 |
| MTN07142 | XS0299701499 | CAPITAL PROITECTED NOTE | 27-Jul-2011 | EUR | 1.170.000 | $1.628.917 | € 1.170.000 |
| MTN07239 | XS0299701655 | LEHMAN BREAKFAST BASKET BOOSTER | 11-May-2010 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN07121 | XS0299702380 | LEHMAN BROS. 4.75 YEARS USD ONE SHOT MONTHLY NOTE | 7-Feb-2012 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN07126 | XS0299852946 | LEHMAN BROTHERS 3 YR SGD SINGAPORE BASKET | 4-May-2010 | SGD | 1.110.000 | $767.625 | € 556.447 |
| MTN07146 | XS0299857234 | 3 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 17-May-2010 | HKD | 54.500.000 | $6.989.115 | € 5.147.774 |
| MTN07150 | XS0299876457 | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 15-May-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN07151 | XS0299886092 | NIKKEI LTD USD NOTE | 21-May-2014 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN07154 | XS0299929165 | ZERO COUPON NOTE | 27-Jul-2014 | EUR | 3.642.500 | $5.071.223 | € 3.642.500 |
| MTN07153 | XS0299929595 | 100% CAPITAL PROTECTED NOTE LINKED TO A BKT OF ST | 14-Jun-2012 | USD | 1.372.000 | $1.372.000 | € 1.006.455 |
| MTN07152 | XS0299993336 | SELFFUND BRAZIL NTN -F JAN 2012 PASS THROUGH NOTES | 3-Jan-2012 | USD | 8.036.676 | $8.036.676 | € 5.895.449 |
| MTN07174 | XS0300113841 | CAPITAL PROTECTED ASIAN NOTE | 14-May-2010 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN07159 | XS0300152070 | 2 YR UK BASKET DLY ACC CALL ELN | 18-May-2009 | EUR | 1.200.000 | $1.670.684 | € 1.200.000 |
| MTN07160 | XS0300152666 | 2 YR (CARR.PA+LVMH.PA) DAILY ACC CALLB ELN | 26-May-2009 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN07165 | XS0300153714 | 2 YR. HSBC HOLDINGS PLC DLY ACC CALL ELN | 18-May-2009 | EUR | 1.700.000 | $2.366.803 | € 1.700.000 |
| MTN07166 | XS0300154365 | 2 YR HSBC HDGS PLC DAILY ACC CALL ELN | 18-May-2009 | USD | 5.100.000 | $5.100.000 | € 3.741.197 |
| MTN07167 | XS0300155099 | 2 YR GLOBAL BANK BASKET DLY ACC CALL ELN | 18-May-2009 | EUR | 2.800.000 | $3.898.264 | € 2.800.000 |
| MTN07172 | XS0300241923 | 3YR FIXED RATE NOTE | 10-May-2010 | GBP | 40.000.000 | $70.024.000 | € 51.463.493 |
| MTN07169 | XS0300339578 | 2 YR SWISS BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 18-May-2009 | EUR | 2.400.000 | $3.341.369 | € 2.400.000 |
| MTN07158 | XS0300349296 | 2 YR HK SHARE BASKET BOOSTER ELN | 18-May-2009 | AUD | 8.000.000 | $6.351.530 | € 4.258.717 |
| MTN07162 | XS0300349452 | 2 YR UK BASKET DAILY ACC CALL ELN | 18-May-2009 | GBP | 800.000 | $1.400.480 | € 1.029.270 |
| MTN07163 | XS0300349882 | 2 YR. SING BASKET DAILY ACCRUAL CALLABLE EQL | 18-May-2009 | USD | 7.500.000 | $7.500.000 | € 5.501.761 |
| MTN07164 | XS0300350203 | 2 YR SING BASKET DAILY ACC CALL ELN | 18-May-2009 | SGD | 1.500.000 | $1.071.909 | € 777.020 |
| MTN07170 | XS0300350625 | 2 YR EUROPEAN BANK BASKET DAILY ACCRUAL CALLABLE | 18-May-2009 | USD | 3.450.000 | $3.450.000 | € 2.530.810 |
| MTN07171 | XS0300351193 | 2 YR HK SHARE BASKET BOOSTER ELN | 18-May-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN07185 | XS0300418281 | BEST OF SELECT DIVIDEND 30 | 22-May-2012 | EUR | 5.100.000 | $7.100.409 | € 5.100.000 |
| MTN07186 | XS0300460721 | 5 YEAR AUTO CALLABLE NOTE ON BBVA SM | 18-May-2012 | EUR | 10.353.000 | $14.413.830 | € 10.353.000 |
| MTN07179 | XS0300476214 | 2 YR HKD NOTE LINKED TO A BASKET OF 7 GLOBAL SHARE | 11-May-2009 | HKD | 11.450.000 | $1.468.355 | € 1.081.505 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN07190 | XS0300477709 | EUR 100% CAPITAL PROTECTED NOTE ON THE S AND P | 18-May-2010 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN07178 | XS0300515969 | 2YR TWD NOTE LINKED TO A BASKET OF 7 GLOBAL SHARES | 11-May-2009 | USD | 1.947.740 | $1.947.740 | € 1.428.800 |
| MTN07195 | XS0300558597 | 100% CAP PROTECTED NOTES LINKED TO THE CECE TRADED | 29-Jun-2012 | CHF | 20.142.000 | $17.660.319 | € 12.973.077 |
| MTN07192 | XS0300661542 | 2 YR JAPAN BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 21-May-2009 | JPY | 410.000.000 | $3.849.223 | € 2.938.857 |
| MTN07193 | XS0300662607 | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 21-Aug-2009 | EUR | 5.950.000 | $8.283.810 | € 5.950.000 |
| MTN07189 | XS0300663167 | 2 YEAR EURO STOXX SELECT DIVIDEND EQL | 18-May-2009 | USD | 6.400.000 | $6.400.000 | € 4.694.836 |
| MTN07132 | XS0300691457 | AUD 2Y PRINCIPAL PROTECTED PROPERTY MARKETS FUND | 15-May-2009 | AUD | 3.375.000 | $2.679.552 | € 1.796.646 |
| MTN07248 | XS0300854261 | DIGITAL COUPON BASKET SWAP | 18-May-2010 | SEK | 5.000.000 | $729.693 | € 517.673 |
| MTN07180 | XS0300878799 | 2 YR USD NOTE LINKED TO BASKET OF 7 GLOBAL SHARES | 11-May-2009 | USD | 900.000 | $900.000 | € 660.211 |
| MTN07205 | XS0300880183 | AUTOREDEEM ELN ON NIKKEI 225 | 22-May-2010 | USD | 1.009.000 | $1.009.000 | € 740.170 |
| MTN07221 | XS0301086475 | ENVIRONMENT CONVERSATION CERTIFICATE | 4-Jul-2011 | EUR | 32.303.000 | $44.973.432 | € 32.303.000 |
| MTN07212 | XS0301128061 | 2 YR HK BASKET DAILY ACC CALL ELN | 26-May-2009 | USD | 8.300.000 | $8.300.000 | € 6.088.615 |
| MTN07213 | XS0301129036 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 26-May-2009 | USD | 11.700.000 | $11.700.000 | € 8.582.746 |
| MTN07214 | XS0301129549 | 2 YR HK BASKET DAILY ACC CALL ELN | 26-May-2009 | EUR | 2.800.000 | $3.898.264 | € 2.800.000 |
| MTN07215 | XS0301130554 | 2 YR EURO DAILY ACC CALL ELN | 26-May-2009 | EUR | 2.600.000 | $3.619.816 | € 2.600.000 |
| MTN07209 | XS0301130711 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 27-May-2009 | USD | 1.050.000 | $1.050.000 | € 770.246 |
| MTN07233 | XS0301316906 | REVERSE COUPON NOTE | 25-May-2017 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN07232 | XS0301335286 | WORST OF 7 STOCKS TARN | 30-May-2012 | USD | 1.130.000 | $1.130.000 | € 828.932 |
| MTN07223 | XS0301336417 | 2 YRS HKD DAILY ACC ALL SEASONS AUTO CALL CPN NOTE | 27-May-2009 | HKD | 10.800.000 | $1.384.999 | € 1.020.109 |
| MTN07225 | XS0301337225 | 2 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 26-May-2009 | USD | 3.600.000 | $3.600.000 | € 2.640.845 |
| MTN07227 | XS0301338546 | NIKKEI LINKED AUD NOTE | 5-Jun-2014 | AUD | 2.450.000 | $1.945.156 | € 1.304.232 |
| MTN07228 | XS0301339510 | 3 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 25-May-2010 | USD | 6.300.000 | $6.300.000 | € 4.621.479 |
| MTN07229 | XS0301340872 | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 26-May-2009 | EUR | 5.600.000 | $7.796.527 | € 5.600.000 |
| MTN07230 | XS0301341417 | 2.75 YR HSBC HOLDINGS PLC DAILY ACC. CALLABLE EQL | 25-Feb-2010 | USD | 4.600.000 | $4.600.000 | € 3.374.413 |
| MTN07237 | XS0301347968 | NIKKEI LINKED USD NOTE | 5-Jun-2014 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN07231 | XS0301348420 | LEHMAN BROTHERS 4.75 YR USD ONE SHOT MTHLY AUTO CA | 17-Feb-2012 | USD | 7.440.000 | $7.440.000 | € 5.457.746 |
| MTN07238 | XS0301365945 | 95% CAPITAL PROTECTED NOTES LINKED TO CEUEEUR INDE | 24-May-2010 | EUR | 1.350.000 | $1.879.520 | € 1.350.000 |
| MTN07254 | XS0301517552 | 6YR3M AUTOREDEEMER NOTE | 25-Aug-2013 | EUR | 6.000.000 | $8.353.422 | € 6.000.000 |
| MTN07251 | XS0301519681 | 5 YR AUTOREDEEMABLE EQL NOTE ON BASKET OF 8K SHARE | 24-May-2012 | USD | 4.960.000 | $4.960.000 | € 3.638.498 |
| MTN07250 | XS0301520184 | AUTOCALLABLE MEMORY CPN NOTES LINKED TO A BKT OF 1 | 25-May-2010 | USD | 5.200.000 | $5.200.000 | € 3.814.554 |
| MTN07249 | XS0301522396 | CPN ON DJ EUROSTOXX 50 | 17-Jun-2011 | EUR | 500.000 | $696.119 | € 500.000 |
| MTN07246 | XS0301522719 | CAPITAL PROTECTED NOTE | 6-Dec-2010 | EUR | 11.211.000 | $15.608.369 | € 11.211.000 |
| MTN07252 | XS0301547542 | 7 YR AUTOREDEEMABLE EQL ON A BAKET OF TELECOM SH. | 29-May-2014 | EUR | 2.800.000 | $3.898.264 | € 2.800.000 |
| MTN07231 | XS0301565957 | ELN EXCHANGEABLE INTO SANKEN ELECTIRIC CO LTD STOC | 7-Jun-2010 | JPY | 60.894.000 | $571.694 | € 436.485 |
| MTN07242 | XS0301567227 | 2 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 26-May-2009 | USD | 3.500.000 | $3.500.000 | € 2.567.488 |
| MTN07241 | XS0301568118 | 3 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 25-May-2010 | HKD | 17.500.000 | $2.244.211 | € 1.652.955 |
| MTN07240 | XS0301568977 | 2 YR HK BASKET DLY ACC CALL ELN | 26-May-2009 | USD | 1.600.000 | $1.600.000 | € 1.173.709 |
| MTN07245 | XS0301569603 | N225 INDEX 7 STOCKS LINKED TARN | 17-Jul-2014 | USD | 11.800.000 | $11.800.000 | € 8.656.103 |
| MTN07258 | XS0301665401 | 5 YRS AUTOREDEEMABLE ELN ON A BASKET OF STOCKS | 25-May-2012 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN07247 | XS0301705041 | 10 YR CAPITAL PROTECTED EURO DENOMINATED NOTES | 25-May-2017 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN07260 | XS0301885272 | NIKKEI LINKED AUD NOTE | 5-Jun-2014 | AUD | 2.300.000 | $1.826.065 | € 1.224.381 |
| MTN07256 | XS0301886427 | 1.5 YR ALL SEASON AUTO CALLABLE EQL ON ASIAN BASKE | 1-Dec-2008 | USD | 950.000 | $950.000 | € 696.890 |
| MTN07112 | XS0301889779 | PYXIS FRN NOTE | 18-Nov-2009 | HKD | 38.370.000 | $4.920.593 | € 3.624.222 |
| MTN07257 | XS0301956396 | 2 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 28-May-2009 | AUD | 1.800.000 | $1.429.094 | € 958.211 |
| MTN07264 | XS0301956800 | EQL NOTE EXCHANGEABLE INTO HOYA CORP STOCK | 5-Jun-2012 | JPY | 80.784.000 | $758.428 | € 579.055 |
| MTN07263 | XS0301958178 | 2 YR EUROPE BASKET DAILY ACCRUAL CAALABLE EQL NOTE | 29-May-2009 | USD | 2.300.000 | $2.300.000 | € 1.687.207 |
| MTN07266 | XS0301979331 | USD FX BEST OF BASKET NOTE | 1-Dec-2008 | USD | 610.000 | $610.000 | € 447.477 |
| MTN07275 | XS0302019731 | CAPITAL PROTECTED BEST OF PROFILE NOTE | 14-Jun-2010 | GBP | 2.235.000 | $3.912.591 | € 2.875.523 |
| MTN07267 | XS0302043012 | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 29-May-2009 | EUR | 7.250.000 | $10.093.718 | € 7.250.000 |
| MTN07271 | XS0302115372 | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 29-May-2009 | USD | 1.650.000 | $1.650.000 | € 1.210.387 |
| MTN07272 | XS0302117311 | 2YR US BASKET DAILY CALLABLE EQUITY LINKED NOTE | 29-May-2009 | USD | 1.800.000 | $1.800.000 | € 1.320.423 |
| MTN07273 | XS0302118632 | PRINCIPAL PROTECTED TSEREIT INDEX LINKED 10 Y NOTE | 30-May-2017 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN07276 | XS0302264535 | JPY/AUD FX TRANS NOTE | 12-Jun-2037 | JPY | 320.000.000 | $3.004.272 | € 2.293.742 |
| MTN07279 | XS0302280499 | 2 YR HSBC HOLDING PLC DAILY ACCRUAL EQL IN USD | 29-May-2009 | USD | 5.400.000 | $5.400.000 | € 3.961.268 |
| MTN07283 | XS0302282602 | 3 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 1-Jun-2010 | USD | 5.150.000 | $5.150.000 | € 3.777.876 |
| MTN07285 | XS0302285290 | 2 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE BOND | 29-May-2009 | USD | 1.900.000 | $1.900.000 | € 1.393.779 |
| MTN07287 | XS0302315386 | ZERO | 29-Jun-2013 | EUR | 157.642.000 | $219.475.025 | € 157.642.000 |
| MTN07289 | XS0302350888 | CAPPLUS NOTE | 8-Jun-2010 | EUR | 19.240.000 | $26.786.640 | € 19.240.000 |
| MTN07288 | XS0302351266 | CAPPLUS NOTE 100% CAPITAL PROTECTED NOTES LINKED | 8-Jun-2009 | CHF | 6.515.000 | $5.712.292 | € 4.196.187 |
| MTN07293 | XS0302370308 | 2 YR GLOBAL BANK BASKET DAILY ACCRUAL CALLABLE EQL | 1-Jun-2009 | USD | 2.550.000 | $2.550.000 | € 1.870.599 |
| MTN07294 | XS0302370720 | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 1-Jun-2009 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN07286 | XS0302371538 | 2 YR EU BASKET'(HSBA.L+SOGN.PA) DAILY ACCRUAL ELN | 1-Jun-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN07295 | XS0302371702 | EQL NOTES EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HV | 7-Jun-2010 | JPY | 120.000.000 | $1.126.602 | € 860.153 |
| MTN07299 | XS0302452619 | 2.75 RYS HSBC HDGS PLC DAILY ACC CALL ELN | 1-Mar-2010 | USD | 3.400.000 | $3.400.000 | € 2.494.131 |
| MTN07298 | XS0302453005 | 2.75 YR HSBC HDGS PLC DAILY ACC CALL ELN | 1-Mar-2010 | USD | 5.150.000 | $5.150.000 | € 3.777.876 |
| MTN07304 | XS0302480230 | JPY/AUD FX TARNS NOTES | 12-Jun-2037 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN07302 | XS0302504948 | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 1-Jun-2009 | EUR | 1.150.000 | $1.601.073 | € 1.150.000 |
| MTN07305 | XS0302510911 | 2.25 YR GLOBAL BANK BASKET DAILY ACC CALL ELN | 7-Sep-2009 | GBP | 1.200.000 | $2.100.720 | € 1.543.905 |
| MTN07306 | XS0302511216 | ITOCHU CORP STOCK | 7-Jun-2010 | JPY | 60.000.000 | $563.301 | € 430.077 |
| MTN07319 | XS0302634059 | REDDITO INFLAZIONE 5 YEAR INFLATION RANGE NOTE | 20-Jul-2012 | EUR | 14.442.000 | $20.106.687 | € 14.442.000 |
| MTN07314 | XS0302668545 | 2 YR EU BASKET (LVMH+AXA.PA) DAILY ACCRUAL ELN | 8-Jun-2009 | EUR | 3.200.000 | $4.455.158 | € 3.200.000 |
| MTN07315 | XS0302669196 | 2 YR EUROPEAN BASKET (AXAF.PA+LLOY.L+STAN.L) | 1-Jun-2009 | EUR | 500.000 | $696.119 | € 500.000 |
| MTN07316 | XS0302669519 | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 1-Jun-2009 | EUR | 1.075.000 | $1.496.655 | € 1.075.000 |
| MTN07323 | XS0302815609 | ITOCHU CORP STOCK | 4-Jun-2010 | JPY | 100.500.000 | $943.529 | € 720.378 |
| MTN07317 | XS0302819262 | LEHMAN BROS 4.75 YEARS USD DAILY ACCRUAL MEMORY | 27-Feb-2012 | USD | 3.570.000 | $3.570.000 | € 2.618.838 |
| MTN07318 | XS0302821086 | 3.5 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQ | 1-Dec-2010 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN07320 | XS0302821755 | 2 YR HK SHARE BASKET BOOSTER ELN IN AUD | 4-Jun-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN07332 | XS0302861033 | MEMORY CAPPUCCINO NOTE | 1-Jun-2010 | EUR | 3.300.000 | $4.594.382 | € 3.300.000 |
| MTN07327 | XS0302904296 | NIKKEI LINKED AUD NOTE | 6-Jun-2014 | AUD | 2.400.000 | $1.905.459 | € 1.277.615 |
| MTN07329 | XS0302906077 | 2YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE ELN | 4-Jun-2009 | USD | 2.200.000 | $2.200.000 | € 1.613.850 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/id.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN07337 | XS0303172117 | 2 YR GLOBAL BASKET DAILY ACC CALLB ELN | 5-Jun-2009 | USD | 1.600.000 | $1.600.000 | € 1.173.709 |
| MTN07340 | XS0303174832 | EQUITY LINKED NOTE EXCHANGEABLE INOT MITSUI MINING | 12-Jun-2012 | JPY | 50.112.000 | $470.469 | € 359.200 |
| MTN07341 | XS0303176456 | TOHO ZINC CO LTD STOCK | 12-Dec-2008 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN07336 | XS0303178825 | 2 YR HK SHARE BASKET ELN QUANTOED IN AUD | 5-Jun-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN07347 | XS0303315161 | 3 YR HSBC HDGS PLC DAILY ACC CALL ELN | 7-Jun-2010 | USD | 3.050.000 | $3.050.000 | € 2.237.383 |
| MTN07346 | XS0303465214 | 10 YR AUTO CALLABLE NOTE ON FORTIS | 18-Jun-2017 | EUR | 2.591.000 | $3.607.286 | € 2.591.000 |
| MTN07357 | XS0303475957 | LEHMAN BROTHERS TREASURY CO.BV EXCHANGEABLE NOTES | 8-Jun-2010 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN07356 | XS0303476849 | LEHMAN BORTHERS TREASURY CO BV EXCHANGEABLE NOTES | 8-Jun-2010 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN07355 | XS0303531700 | JPY AUD FX TARNS SWAP | 19-Jun-2037 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN07359 | XS0303537574 | 3 YR AUTOREDEEMABLE ELN | 29-Jun-2010 | USD | 3.157.000 | $3.157.000 | € 2.315.874 |
| MTN07360 | XS0303538200 | 3 YR AUTOREDEEMABLE ELN ON SANTANDER AND RWE | 29-Jun-2010 | EUR | 1.330.000 | $1.851.675 | € 1.330.000 |
| MTN07343 | XS0303539273 | OIL WEDDING CAKE NOTES | 16-Jul-2009 | USD | 8.496.000 | $8.496.000 | € 6.232.394 |
| MTN07351 | XS0303557259 | EQL EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HEAVY IN | 13-Jun-2012 | JPY | 100.528.000 | $943.792 | € 720.579 |
| MTN07358 | XS0303572217 | OCRPORATE CREDIT LINKED NOTES | 21-Jun-2010 | JPY | 1.000.000.000 | $9.388.350 | € 7.167.945 |
| MTN07370 | XS0303671548 | 3 YR CAPITAL GUARANTEED NOTE LINKED TO LEHMAN BROS | 15-Jun-2010 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN07371 | XS0303746571 | CPU + FTSE XINHUA CHINA 25 | 21-Jun-2010 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN07363 | XS0303756299 | EQUITY LINKED NOTE EXCHANGEABLE INOT ISHIKAWAJIMA | 13-Jun-2012 | JPY | 101.250.000 | $950.570 | € 725.754 |
| MTN07367 | XS0303759632 | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL IN USD | 8-Jun-2009 | USD | 1.900.000 | $1.900.000 | € 1.393.779 |
| MTN07364 | XS0303764129 | 2.75 YRS HSBC HDGS PLC DAILY ACC CALL ELN | 8-Mar-2010 | USD | 4.200.000 | $4.200.000 | € 3.080.986 |
| MTN07378 | XS0303800022 | 3 YR AUTOREDEEMABLE NOTE ON ING, FORTIS & LLOYDS | 4-Jun-2010 | USD | 1.418.000 | $1.418.000 | € 1.040.200 |
| MTN07377 | XS0303838006 | 7 YEAR AUTO-CALLABLE NOTE ON DEUTSCHE TELECOM | 13-Jun-2014 | EUR | 5.920.000 | $8.242.043 | € 5.920.000 |
| MTN07373 | XS0303862998 | EQUITY LINKED NOTE EXCHANGEABLE INTO TORAY. | 15-Jun-2012 | JPY | 50.592.000 | $474.975 | € 362.641 |
| MTN07379 | XS0303864184 | 2 YR HK SHARE BASKET BOOSTER ELN | 12-Jun-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN07376 | XS0303865074 | 2 YR SING BASKET CALLABLE ELN QUANTOED IN USD | 11-Jun-2009 | USD | 6.700.000 | $6.700.000 | € 4.914.906 |
| MTN07380 | XS0303866049 | LEHMAN BROS 4.75 YEARS USD ONE SHOT MONTHLY AUTO | 5-Mar-2012 | USD | 3.390.000 | $3.390.000 | € 2.486.796 |
| MTN07372 | XS0303866981 | EQUITY LINKED NOTE EXCHANGEABLE INTO ISHIKAWAJIMA | 15-Jun-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN07383 | XS0303962780 | EQL NOTE EXCHANGEABLE INTO NIPPON STEEL CORP STOCK | 13-Jun-2012 | JPY | 100.200.000 | $940.713 | € 718.228 |
| MTN07396 | XS0304080558 | EUR CAPITAL PORTECTED NOTE | 9-Jul-2010 | EUR | 7.894.000 | $10.990.319 | € 7.894.000 |
| MTN07395 | XS0304080715 | USD CAPITAL PROTECTED NOTE LINKED TO S&P INDEX | 16-Jul-2010 | USD | 9.610.000 | $9.610.000 | € 7.049.589 |
| MTN07390 | XS0304145351 | LEHMAN EUR ZERO COUPON 10Y IVTS NOTES | 18-Jun-2017 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN07389 | XS0304156986 | 2 YR USD CAPITAL PROTECTED NOTE LINKED TO AREVO | 26-Jun-2009 | USD | 9.000.000 | $9.000.000 | € 6.602.113 |
| MTN07393 | XS0304195026 | BR ZERO COUPON CLN WITH EQUITY UPSIDE | 23-Jun-2014 | USD | 4.893.750 | $4.893.750 | € 3.589.899 |
| MTN07397 | XS0304219818 | ZERO | 29-Jun-2013 | EUR | 16.000.000 | $22.275.792 | € 16.000.000 |
| MTN07394 | XS0304276297 | EQL NOTE EXCHANGEABLE INTO EISIA CO LTD | 11-Jun-2010 | JPY | 100.470.000 | $943.247 | € 720.163 |
| MTN07386 | XS0304471070 | 2 YR SING BASKET DAILY ACC CALL ELN | 12-Jun-2009 | USD | 700.000 | $700.000 | € 513.498 |
| MTN07408 | XS0304471966 | EQL EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HVY IND. | 21-Jun-2010 | JPY | 50.061.000 | $469.990 | € 358.834 |
| MTN07399 | XS0304472474 | 2 YEAR BASKET DAILY ACC CALLABLE ELN | 15-Jun-2009 | GBP | 1.150.000 | $2.013.190 | € 1.479.575 |
| MTN07400 | XS0304473019 | 2YR HK SHARE BASKET BOOSTER EQUITY LINKED NOTE | 15-Jun-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN07402 | XS0304490963 | LEHMAN BROTHERS 10Y USD BMA NOTES | 15-Jun-2017 | USD | 15.000.000 | $15.000.000 | € 11.003.521 |
| MTN07411 | XS0304565723 | 2YR HSBC HOLDINGS PLC DAILY ACRUAL CALLABLE ELN | 15-Jun-2009 | USD | 3.300.000 | $3.300.000 | € 2.420.775 |
| MTN07436 | XS0304593857 | DAX RANGE NOTE | 3-Nov-2008 | EUR | 500.000 | $696.119 | € 500.000 |
| MTN07413 | XS0304635286 | CAPITAL PROTECTED NOTE | 13-Jan-2009 | CZK | 45.450.000 | $2.569.237 | € 1.856.618 |
| MTN07422 | XS0304832784 | EQL NOTE EXCHANGEABLE INTO NEC CORP STOCK | 14-Jun-2012 | JPY | 50.490.000 | $474.018 | € 361.910 |
| MTN07423 | XS0304836264 | EQUITY LINKED NOTE EXCHANGEABLE INTO SHIN-ETSU | 19-Jun-2012 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN07419 | XS0304838559 | ISHIKAWAJIMA HARIMA HVY IND STOCK | 19-Jun-2012 | JPY | 50.250.000 | $471.765 | € 360.189 |
| MTN07429 | XS0304909327 | EQUITY LINKED NOTE EXCHANGEABLE INTO SONY STOCK | 19-Jun-2012 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN07430 | XS0304909830 | EQUITY LINKED NOTE EXCHANGEABLE INTO KOMATSU | 19-Jun-2012 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN07432 | XS0304910416 | EQUITY LINKED NOTE EXCHANGEABLE INTO ASTELLAS PHAR | 19-Jun-2012 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN07433 | XS0304910929 | EQL EXCHANGEABLE INTO DENSO STOCK | 19-Jun-2012 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN07434 | XS0304911570 | EQL NOTE EXCHANGEABLE INTO MITSUBISHI HEAVY IND. | 19-Jun-2012 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN07438 | XS0304977910 | USD FX BEST OF BASKET NOTE | 8-Dec-2008 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN07440 | XS0305000837 | BRIC DRIVEN COMMODITY BASKET NOTE | 15-Jun-2012 | EUR | 550.000 | $765.730 | € 550.000 |
| MTN07441 | XS0305084591 | 2YR HSBC HOLDING PLC DAILY ACCRUAL CALLABLE EQL | 18-Jun-2009 | USD | 5.300.000 | $5.300.000 | € 3.887.911 |
| MTN07442 | XS0305085218 | 3YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 18-Jun-2010 | USD | 1.950.000 | $1.950.000 | € 1.430.458 |
| MTN07443 | XS0305098971 | 2 YR HSBC HOLDING PLC DAILY ACCRUAL CALLABLE EQL | 18-Jun-2009 | USD | 1.900.000 | $1.900.000 | € 1.393.779 |
| MTN07444 | XS0305099359 | 2 YEAR UK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 18-Jun-2009 | GBP | 2.100.000 | $3.676.260 | € 2.701.833 |
| MTN07446 | XS0305099789 | 2YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 18-Jun-2009 | EUR | 4.800.000 | $6.682.738 | € 4.800.000 |
| MTN07448 | XS0305100389 | 2 YEAR EURO BASKET DAILY ACCRUAL CALLABLE EQL | 18-Jun-2009 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN07447 | XS0305100892 | 2 YR EURO BASKET DAILY ACCRUAL CALLABLE EQL | 18-Jun-2009 | EUR | 3.400.000 | $4.733.606 | € 3.400.000 |
| MTN07439 | XS0305103565 | JPY/USD FX TRANS NOTE | 22-Jun-2037 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN07460 | XS0305127150 | JPY/AUD & JPY/USD CHOOSER FX TARNS NOTE | 3-Jul-2037 | JPY | 180.000.000 | $1.689.903 | € 1.290.230 |
| MTN07449 | XS0305154717 | EQL NOTE EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA | 21-Jun-2010 | JPY | 300.000.000 | $2.816.505 | € 2.150.383 |
| MTN07450 | XS0305155011 | EQL NOTE EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HVY | 21-Jun-2010 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN07451 | XS0305155441 | EQL EXCHANGEABLE INTO MITSUI MINING & SMELTING CO | 18-Jun-2010 | JPY | 50.552.000 | $474.600 | € 362.354 |
| MTN07457 | XS0305158031 | AUD 2Y PRINCIPAL PROTECTED PROPERTY MARKETS FUND | 15-Jun-2009 | AUD | 12.390.000 | $9.836.932 | € 6.595.688 |
| MTN07461 | XS0305163460 | ISHIKAWAJIMA HARIMA HVY IND STOCK | 20-Jun-2012 | JPY | 70.679.000 | $663.559 | € 506.623 |
| MTN07471 | XS0305255407 | USD 10Y CMS 100% PRINCIPAL PROTECTED | 19-Jun-2017 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN07464 | XS0305338799 | N225 INDEX LINKED 10Y NOTE | 26-Jun-2017 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN07467 | XS0305339417 | ELN EXCHANGEABLE INTO KAWASAKI HEAVY INDUSTRIES | 19-Jun-2012 | JPY | 50.490.000 | $474.018 | € 361.910 |
| MTN07468 | XS0305340779 | EQL EXCHANGEABLE INTO ISUZU MOTORS LTD | 19-Jun-2012 | JPY | 101.920.000 | $956.861 | € 730.557 |
| MTN07469 | XS0305438151 | 2 YR EURO BASKET DAILY ACCRUAL CALLABLE EL IN EUR | 19-Jun-2009 | EUR | 850.000 | $1.183.401 | € 850.000 |
| MTN07470 | XS0305438821 | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 19-Jun-2009 | EUR | 1.100.000 | $1.100.000 | € 806.925 |
| MTN07476 | XS0305440991 | ELN EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HVY IND | 22-Jun-2010 | JPY | 141.358.000 | $1.327.118 | € 1.013.246 |
| MTN07463 | XS0305443409 | 2.75 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE | 22-Mar-2010 | GBP | 1.400.000 | $2.450.840 | € 1.801.222 |
| MTN07496 | XS0305574500 | CAPITAL PROTECTED NOTE | 15-Aug-2010 | EUR | 9.662.000 | $13.451.794 | € 9.662.000 |
| MTN07495 | XS0305574849 | CAPITAL PROTECTED NOTE | 15-Aug-2010 | USD | 7.542.000 | $7.542.000 | € 5.532.570 |
| MTN07482 | XS0305627043 | 2 YR HSBC HOLDINGS PLC | 22-Jun-2009 | USD | 7.600.000 | $7.600.000 | € 5.575.117 |
| MTN07484 | XS0305631151 | 3 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 21-Jun-2010 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN07487 | XS0305645375 | 7 YR LEVITATOR | 20-Jun-2014 | EUR | 8.000.000 | $11.137.896 | € 8.000.000 |
| MTN07494 | XS0305646696 | AUTOCALLABLE ON EURIBOR | 27-Jul-2011 | EUR | 19.551.000 | $27.219.626 | € 19.551.000 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Cur-ren-cy | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN07483 | XS0305886227 | 2 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 22-Jun-2009 | HKD | 14.000.000 | $1.795.369 | € 1.322.364 |
| MTN07503 | XS0305889593 | EQL NOTE EXCHANGEABLE INTO AJINOMOTO CO INC STOCK | 20-Jun-2012 | JPY | 56.400.000 | $529.503 | € 404.272 |
| MTN07506 | XS0305948860 | DUTCH POWER NOTES X | 11-Jul-2013 | EUR | 13.630.000 | $18.976.190 | € 13.630.000 |
| MTN07493 | XS0305949595 | 2 YR US BASKET DAILY ACC CALL ELN | 29-Jun-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN07508 | XS0306029512 | NEC CORP STOCK ELN | 21-Jun-2012 | JPY | 100.155.000 | $940.290 | € 717.906 |
| MTN07524 | XS0306090423 | 8YR AUTOREDEEMABLE ELN TO BBVA AND FRANCE TELECOM | 9-Jul-2015 | EUR | 25.239.000 | $35.138.670 | € 25.239.000 |
| MTN07500 | XS0306096628 | OIL WEDDING CAKE | 16-Jul-2009 | GBP | 2.485.000 | $4.350.241 | € 3.197.170 |
| MTN07509 | XS0306144022 | ISHIKAWAJIMA HARIMA HVY IND STOCK | 22-Jun-2010 | JPY | 462.346.000 | $4.340.666 | € 3.314.071 |
| MTN07520 | XS0306148288 | LB 4.75 YRS USD ONE SHOT, MONTHLY AUTO CALL | 22-Mar-2012 | USD | 3.310.000 | $3.310.000 | € 2.428.110 |
| MTN07522 | XS0306151862 | NIKKEI LINKED AUD NOTE | 20-Jun-2014 | AUD | 2.300.000 | $1.826.065 | € 1.224.381 |
| MTN07515 | XS0306153015 | 2 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 22-Jun-2009 | USD | 3.550.000 | $3.550.000 | € 2.604.167 |
| MTN07527 | XS0306179168 | 3YRS BONUS CERTIFICATE ON NESTLE IN CHF | 5-Jul-2010 | CHF | 8.866.851 | $7.774.373 | € 5.710.970 |
| MTN07536 | XS0306226696 | 3 YR CAPITAL PROTECTED NOTE LINKED | 30-Jun-2010 | EUR | 2.800.000 | $3.898.264 | € 2.800.000 |
| MTN07534 | XS0306232744 | ELN EXCHANGEABLE INTO MITSUI AND CO LTD STOCK | 20-Jun-2012 | JPY | 102.270.000 | $960.147 | € 733.066 |
| MTN07486 | XS0306249045 | CLN-ELECTROSTEEL CASTINGS LIMITED | 27-Jun-2011 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN07538 | XS0306251967 | LEHMAN EUR ZERO COUPON 10Y NTS NOTES | 18-Jun-2017 | EUR | 7.850.000 | $10.929.060 | € 7.850.000 |
| MTN07533 | XS0306311373 | ELN EXCHANGEABLE INTO CASIO COMPUTER CO LTD | 19-Jun-2012 | JPY | 81.536.000 | $765.488 | € 584.446 |
| MTN07528 | XS0306341958 | 2.75YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE | 25-Mar-2010 | USD | 3.900.000 | $3.900.000 | € 2.860.915 |
| MTN07529 | XS0306345355 | 3.5YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE | 28-Dec-2010 | AUD | 2.500.000 | $1.984.853 | € 1.330.849 |
| MTN07539 | XS0306637306 | NIKKEI LINKED USD NOTE | 20-Jun-2014 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN07523 | XS0306693127 | 2 YEAR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 22-Jun-2009 | USD | 3.250.000 | $3.250.000 | € 2.384.096 |
| MTN07544 | XS0306984448 | EQL EXCHANGEABLE INTO NOMURA HOLDING INC | 20-Jun-2012 | JPY | 60.354.000 | $566.624 | € 432.614 |
| MTN07541 | XS0306772426 | CLN-CMC MAGNETICS CORP | 8-Oct-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN07550 | XS0306849158 | ELN WORST OF IDEMITSU KOSAN CO | 6-Jan-2009 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN07542 | XS0306849745 | NIKKEI LINKED AUD NOTE | 9-Jul-2014 | AUD | 1.400.000 | $1.111.518 | € 745.275 |
| MTN07564 | XS0306901330 | CAPITAL PROTECTED NOTE | 13-Aug-2010 | USD | 3.168.000 | $3.168.000 | € 2.323.944 |
| MTN07563 | XS0306921957 | CAPITAL PROTECTED NOTE | 13-Aug-2010 | HUF | 399.600.000 | $2.308.717 | € 1.603.982 |
| MTN07561 | XS0306927723 | EBARA CORP STOCK | 22-Jun-2010 | JPY | 302.400.000 | $2.839.037 | € 2.167.587 |
| MTN07567 | XS0306937953 | LEHMAN 6 YR ZERO COUPON NOTE | 31-Jul-2013 | EUR | 14.304.414 | $19.915.134 | € 14.304.414 |
| MTN07573 | XS0307008481 | JPY/USD FS TARNS SWAP | 10-Jul-2037 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN07554 | XS0307009372 | CORPORATE CREDIT LINKED NOTES | 21-Sep-2010 | JPY | 1.000.000.000 | $9.388.350 | € 7.167.945 |
| MTN07557 | XS0307093491 | 24 MONTH AIRBAG ELN ON SHARE BASKET | 29-Jun-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN07578 | XS0307153493 | 2 YR US BASKET DLY ACCC CALLABLE ELN | 6-Jul-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN07562 | XS0307252980 | CASIO COMPUTER CO LTD STOCK | 22-Jun-2012 | JPY | 80.294.400 | $753.832 | € 575.546 |
| MTN07579 | XS0307256544 | EQL EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HEAVY IN | 12-Jul-2010 | JPY | 196.080.000 | $1.840.868 | € 1.405.491 |
| MTN07587 | XS0307264050 | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL IN USD | 29-Jun-2009 | USD | 2.050.000 | $2.050.000 | € 1.503.815 |
| MTN07597 | XS0307323161 | ALTERNATIVE ENERGY HYBRID NOTE | 29-Jun-2010 | SEK | 3.700.000 | $539.973 | € 383.078 |
| MTN07596 | XS0307325455 | ALTERNATIVE ENEGRY HYBRID NOTE | 29-Jun-2010 | SEK | 16.580.000 | $2.419.663 | € 1.716.605 |
| MTN07595 | XS0307326180 | ALTERNATIVE ENERGY HYBRID NOTE | 29-Jun-2010 | SEK | 6.880.000 | $1.004.058 | € 712.319 |
| MTN07592 | XS0307348234 | ZERO | 17-Aug-2013 | EUR | 114.390.000 | $159.257.990 | € 114.390.000 |
| MTN07594 | XS0307382656 | 10.5 YR CMS LINKED NOTE | 30-Dec-2017 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN07588 | XS0307390608 | 1.5 YR EUROPEAN POWER INDUSTRY BASKET | 29-Dec-2008 | USD | 1.250.000 | $1.250.000 | € 916.960 |
| MTN07577 | XS0307481159 | 2.5YR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 6-Jan-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN07558 | XS0307499441 | CLN-REPUBLIC OF PHILIPPINE | 20-Dec-2010 | USD | 12.000.000 | $12.000.000 | € 8.802.817 |
| MTN07606 | XS0307616424 | 2 YEAR UK BASKET DAILY ACCRUAL CALLABLE ELN QUANTO | 2-Jul-2009 | EUR | 1.900.000 | $2.645.250 | € 1.900.000 |
| MTN07593 | XS0307616937 | 2YR UK BASKET DAILY ACCRUAL CALLABLE ELN | 29-Jun-2009 | USD | 8.850.000 | $8.850.000 | € 6.492.077 |
| MTN07604 | XS0307617315 | 3 HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQUITY. | 2-Jul-2010 | USD | 1.900.000 | $1.900.000 | € 1.393.779 |
| MTN07611 | XS0307663939 | 10 YR SENIOR FLOATING RATE NOTES | 10-Jul-2017 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN07613 | XS0307734037 | EQL NOTE EXCHANGEABLE INTO ISHIKAWAJIMA IND STOCK | 13-Jul-2012 | JPY | 100.118.000 | $939.943 | € 717.640 |
| MTN07616 | XS0307752955 | NIKKEI LINKED AUD NOTE | 9-Jul-2014 | AUD | 2.050.000 | $1.627.580 | € 1.091.296 |
| MTN07617 | XS0307903830 | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 17-Jul-2037 | JPY | 130.000.000 | $1.220.485 | € 931.833 |
| MTN07642 | XS0307992676 | 5 YEAR CAPITAL PROTECTED NOTE LINKED TO THE HORNET | 2-Aug-2012 | EUR | 6.500.000 | $9.049.541 | € 6.500.000 |
| MTN07623 | XS0308085330 | USD FX BASKET LINKED NOTE | 26-Dec-2008 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN07627 | XS0308098663 | 2 YR US BASKET DLY ACC CALLABLE ELN | 6-Jul-2009 | USD | 7.600.000 | $7.600.000 | € 5.575.117 |
| MTN07628 | XS0308099125 | 2 YR US BASKET DLY ACC CALLABLE ELN | 6-Jul-2009 | USD | 6.100.000 | $6.100.000 | € 4.474.765 |
| MTN07629 | XS0308100402 | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 6-Jul-2009 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN07620 | XS0308102283 | 2 YR HK SHARE BASKET BOOSTER ELN | 6-Jul-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN07638 | XS0308269819 | BEST REPLACEMENT CLIQUET NOTE | 20-Jul-2009 | EUR | 750.000 | $1.044.178 | € 750.000 |
| MTN07633 | XS0308274140 | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 6-Jul-2009 | USD | 3.100.000 | $3.100.000 | € 2.274.061 |
| MTN07705 | XS0308319341 | AIRBAG ON DEUTSCHE BORSE | 4-Jul-2011 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN07641 | XS0308389807 | OIL WEDDING CAKE NOTES | 29-Jun-2009 | USD | 1.873.000 | $1.873.000 | € 1.373.973 |
| MTN07648 | XS0308390052 | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 6-Jul-2009 | USD | 1.600.000 | $1.600.000 | € 1.173.709 |
| MTN07649 | XS0308390722 | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 6-Jul-2009 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| MTN07650 | XS0308391704 | ELN EXCHANGEABLE INTO DAIWA SECURITIES GROUP INC | 12-Jul-2012 | JPY | 409.368.000 | $3.843.290 | € 2.934.327 |
| MTN07636 | XS0308460368 | EM SOVEREIGN RANGE NOTES | 20-Jul-2010 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN07665 | XS0308461176 | 10YEAR AUTO-CALLABLE NOTE ON BNP PARIBAS | 5-Jul-2017 | EUR | 1.315.000 | $1.830.792 | € 1.315.000 |
| MTN07630 | XS0308481794 | EQL EXCHANGEABLE INTO CASICO COMPUTER CO LTD. | 12-Jul-2012 | JPY | 150.169.500 | $1.409.844 | € 1.076.407 |
| MTN07662 | XS0308527612 | EQUITY LINKED NOTE EXCHANGEABLE INTO NIPPON STEEL | 13-Jan-2009 | AUD | 600.000 | $476.365 | € 319.404 |
| MTN07663 | XS0308588838 | 2 YR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 6-Jul-2009 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN07669 | XS0308734242 | 2 YR EU BASKET DAILY ACC CALL ELN | 9-Jul-2009 | EUR | 2.500.000 | $3.480.593 | € 2.500.000 |
| MTN07670 | XS0308734911 | 2 YR EU BASKET DAILY ACC CALL ELN | 9-Jul-2009 | USD | 9.400.000 | $9.400.000 | € 6.895.540 |
| MTN07667 | XS0308736296 | EQUITY LINKED NOTE EXCHANGEABLE INTO KANSAI ELECTR | 11-Jul-2012 | JPY | 100.320.000 | $941.839 | € 719.088 |
| MTN07707 | XS0308834547 | CAPITAL PROTECTED NOTE | 9-Jul-2015 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN07689 | XS0308335575 | DELTA 1 CERTIFICATE ON THE DJ EUROSTOXX 50 INDEX | 12-Jul-2012 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| MTN07679 | XS0308937514 | 2 YR JAPAN BASKET DLY ACC CALLABLE ELN | 10-Jul-2009 | JPY | 400.000.000 | $3.755.340 | € 2.867.178 |
| MTN07688 | XS0308937605 | DELTA 1 CERTIFICATE ON THE S AND P 500 INDEX | 12-Jul-2012 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN07591 | XS0308939130 | RUSFINANSCREDIT LINKED NOTES | 17-Feb-2010 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN07683 | XS0308970994 | 2 YR EU BASKET DLY ACC CALLABLE ELN | 10-Jul-2009 | USD | 3.200.000 | $3.200.000 | € 2.347.418 |
| MTN07684 | XS0308971539 | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE ELN | 10-Jul-2009 | EUR | 1.400.000 | $1.949.132 | € 1.400.000 |
| MTN07685 | XS0308972347 | 3 YEAR EU BASKET DAILYY ACCRUAL CALLABLE ELN | 12-Jul-2010 | EUR | 6.500.000 | $9.049.541 | € 6.500.000 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN07691 | XS0308973311 | 2 YR GLOBAL BASKET DAILY ACC CALL ELN | 10-Jul-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN07671 | XS0308982650 | 1.5 YR SINGAPORE BASKET DAILY ACCRUAL CALLABLE EQL | 9-Jan-2009 | SGD | 6.600.000 | $4.564.259 | € 3.308.602 |
| MTN07674 | XS0308983203 | EQL EXCHANGEABLE INTO CASICO COMPUTER CO LTD STOCK | 10-Jul-2012 | JPY | 61.151.400 | $574.111 | € 438.330 |
| MTN07677 | XS0308985240 | NIKKEI LINKED NOTE | 10-Jul-2017 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN07706 | XS0309101508 | 3YR EQUITY LINKED NOTE ON S&P BRIC 40 | 2-Aug-2010 | USD | 3.023.000 | $3.023.000 | € 2.217.576 |
| MTN07699 | XS0309103546 | CAPITAL PROTECTED NOTE | 11-Jul-2010 | EUR | 11.785.000 | $16.407.513 | € 11.785.000 |
| MTN07712 | XS0309156668 | ZERO COUPON NOTE | 27-Jul-2012 | EUR | 5.722.222 | $7.966.689 | € 5.722.222 |
| MTN07693 | XS0309183043 | ELN EXCHANGEABLE INTO TAIHEIYO CEMENT CORP STOCK | 19-Jul-2012 | JPY | 51.395.000 | $482.514 | € 368.397 |
| MTN07694 | XS0309183555 | EQUITY LINKED NOTE EXCHANGEABLE INTO SUMITOMO CORP | 19-Jul-2012 | JPY | 81.144.000 | $761.808 | € 581.636 |
| MTN07695 | XS0309184793 | KANSAI ELECTRIC POWER CO INC STOCK | 19-Jul-2012 | JPY | 71.442.000 | $670.722 | € 512.092 |
| MTN07704 | XS0309186145 | LEHMAN BROS 4.75 YRS USD ONE SHOT PRINCIPAL PROTEC | 16-Apr-2012 | USD | 1.840.000 | $1.840.000 | € 1.349.765 |
| MTN07675 | XS0309186731 | WORST OF 7 ASIAN STOCKS TARN | 12-Jul-2012 | JPY | 300.000.000 | $2.816.505 | € 2.150.383 |
| MTN07702 | XS0309227436 | JPY/EUR FX TARNS NOTE | 26-Jul-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN07718 | XS0309306651 | OIL WEDDING CAKE NOTES | 14-Aug-2009 | USD | 1.552.000 | $1.552.000 | € 1.138.498 |
| MTN07722 | XS0309307113 | OIL WEDDING CAKE NOTES | 14-Aug-2009 | GBP | 1.614.000 | $2.825.468 | € 2.076.552 |
| MTN07725 | XS0309334356 | 5 YEAR WORST OF AUTO REDEEMABLE EQL | 12-Jul-2012 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN07723 | XS0309335080 | 100% CAPITAL GUARANTEED NOTE | 13-Jan-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN07713 | XS0309351103 | EQL NOTE EXCHANGEABLE INTO SUMITOMO METAL MINING C | 12-Jul-2012 | JPY | 84.480.000 | $793.128 | € 605.548 |
| MTN07714 | XS0309363371 | NIKKEI LINKED AUD NOTE | 18-Jul-2014 | AUD | 1.200.000 | $952.730 | € 638.808 |
| MTN07720 | XS0309364262 | 1.5 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 12-Jan-2009 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN07726 | XS0309365319 | TSE REIT INDEX LINKED 10 YR NOTE | 12-Jul-2017 | JPY | 300.000.000 | $2.816.505 | € 2.150.383 |
| MTN07727 | XS0309366986 | EUR FX LINKED NOTE | 13-Jul-2010 | EUR | 5.960.000 | $8.297.733 | € 5.960.000 |
| MTN07731 | XS0309435039 | EQL NOTE EXCHANGEABLE INTO TOSHIBA CORP. STOCK | 18-Jul-2012 | JPY | 100.605.000 | $944.515 | € 721.131 |
| MTN07732 | XS0309435898 | EQL NOTE EXCHANGEABLE INTO DAIWA SECURITIES GROUP | 18-Jul-2012 | JPY | 157.920.000 | $1.482.608 | € 1.131.962 |
| MTN07734 | XS0309436359 | NIKKEI LTD LINKED JPY NOTE | 18-Jul-2014 | JPY | 160.000.000 | $1.502.136 | € 1.146.871 |
| MTN07682 | XS0309436862 | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE ELN | 13-Jul-2009 | EUR | 2.250.000 | $3.132.533 | € 2.250.000 |
| MTN07730 | XS0309471182 | ELN SUMITOMO METAL MINING CO LTD (5713)STK | 27-Jul-2012 | AUD | 1.400.000 | $1.111.518 | € 745.275 |
| MTN07747 | XS0309485729 | DYNAMIC STRATEGY ON A BASKET OF FUNDS | 14-Jul-2014 | EUR | 21.970.000 | $30.587.447 | € 21.970.000 |
| MTN07736 | XS0309790797 | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL | 17-Apr-2012 | USD | 2.610.000 | $2.610.000 | € 1.914.613 |
| MTN07744 | XS0309813839 | 2 YEAR USD LINKED TO A BASKET OF 6 GLOBAL UTILIY | 13-Jul-2009 | USD | 2.489.000 | $2.489.000 | € 1.825.851 |
| MTN07757 | XS0309822319 | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUBISHI | 26-Jul-2010 | USD | 500.000 | $500.000 | € 366.784 |
| MTN07752 | XS0309823044 | LEHMAN BROTHERS 5 YRS USD DAILY ACCRUAL MEMORY | 11-Jul-2012 | USD | 6.610.000 | $6.610.000 | € 4.848.885 |
| MTN07808 | XS0309835139 | 3YRS BONUS CERTIFICATE ON NESTLE IN CHF | 23-Jul-2010 | CHF | 6.439.500 | $5.646.094 | € 4.147.559 |
| MTN07751 | XS0309843232 | 5 YRS AUD DLY ACC CALLABLE ELN | 11-Jul-2012 | AUD | 11.670.000 | $9.265.295 | € 6.212.404 |
| MTN07766 | XS0309870474 | RESERVE CPN GERIVOL | 18-Jul-2022 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| MTN07768 | XS0309871019 | 97% CAPITAL PROCTECTED NOTE ON THE DJ EURO STOXX 5 | 30-Jul-2010 | EUR | 4.500.000 | $6.265.067 | € 4.500.000 |
| MTN07748 | XS0310069538 | BONUS CERTIFICATE ON NESTLE | 30-Jul-2010 | CHF | 5.284.000 | $4.632.962 | € 3.403.323 |
| MTN07733 | XS0310083950 | 2 YEAR HK SHARES BASKET BOOSTER EQL NI AUD | 13-Jul-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN07735 | XS0310084339 | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 17-Jul-2009 | EUR | 4.850.000 | $6.752.349 | € 4.850.000 |
| MTN07764 | XS0310085062 | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL | 17-Apr-2012 | USD | 1.230.000 | $1.230.000 | € 902.289 |
| MTN07765 | XS0310085492 | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPAL | 10-Apr-2012 | USD | 5.400.000 | $5.400.000 | € 3.961.268 |
| MTN07762 | XS0310085575 | 2YR BASKET DAILY ACCRUAL CALLABLE ELN | 17-Jul-2009 | EUR | 2.850.000 | $3.967.875 | € 2.850.000 |
| MTN07763 | XS0310085815 | EU BASKET DAILY ACCRUAL CALLABLE ELN | 17-Jul-2009 | USD | 2.450.000 | $2.450.000 | € 1.797.242 |
| MTN07776 | XS0310086623 | 10 YR FLOATING RATE SWAP | 27-Jul-2017 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN07775 | XS0310125546 | WEDDING CAKE | 26-Jul-2009 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN07753 | XS0310271019 | CLN - GATI LIMITED | 6-Jan-2012 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN07783 | XS0310309785 | LBIE | 12-Jan-2009 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN07779 | XS0310410823 | NIKKEI LINKED USD NOTE | 18-Jul-2014 | USD | 1.800.000 | $1.800.000 | € 1.320.423 |
| MTN07778 | XS0310412019 | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUI&CO.LTD | 19-Jul-2012 | JPY | 51.400.000 | $482.561 | € 368.432 |
| MTN07773 | XS0310414908 | 2 YR JAPAN BASKET DAILY ACCRUAL CALLABLE ELN | 21-Jul-2009 | JPY | 310.000.000 | $2.910.388 | € 2.222.063 |
| MTN07785 | XS0310476766 | 2 YR SINGAPORE BASKET DLY ACC CALLABLE ELN | 20-Jul-2009 | SGD | 5.200.000 | $3.596.082 | € 2.606.778 |
| MTN07790 | XS0310478978 | EQL NOTE EXCHANGEABLE INTO DAIWA SECURITIES GROUP | 26-Jul-2012 | JPY | 217.600.000 | $2.042.905 | € 1.559.745 |
| MTN07782 | XS0310486641 | 2 YR EU BASKET DLY ACC CALLABLE ELN | 20-Jul-2009 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN07787 | XS0310487292 | 2 YEAR JAPAN BASKET DAILY ACCRUAL ELN | 21-Jul-2009 | JPY | 880.000.000 | $8.261.748 | € 6.307.792 |
| MTN07791 | XS0310507743 | 3YR INFALTION NOTE | 1-Aug-2010 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN07797 | XS0310793905 | 2 YR EU BASKET DLY ACC CALL ELN | 20-Jul-2009 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN07792 | XS0310847503 | METAL BASKET NOTE - CAPITAL PROTECTED | 13-Jul-2010 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN07794 | XS0310856678 | NIKKEI LINKED AUD NOTE 7 YRS CALLABLE NOTE | 25-Jul-2014 | AUD | 2.200.000 | $1.746.671 | € 1.171.147 |
| MTN07802 | XS0310863021 | 5 YEARS NIKKEI LINKED NOTE/CALLABLE NOTE TERMS | 19-Jul-2012 | JPY | 452.000.000 | $4.243.534 | € 3.239.911 |
| MTN07812 | XS0310885933 | JPY/AUD FX TARNS NOTE | 13-Jul-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN07814 | XS0310995955 | 100% CPAITAL PROTECTED NOTE | 30-Aug-2012 | CZK | 68.850.000 | $3.892.013 | € 2.812.500 |
| MTN07815 | XS0311101652 | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPAL | 23-Apr-2012 | USD | 2.920.000 | $2.920.000 | € 2.142.019 |
| MTN07817 | XS0311102544 | EQUITY LINKED NOTE EXCHANGEABLE INTO NIPPON STEEL | 3-Aug-2012 | JPY | 100.224.000 | $940.938 | € 718.400 |
| MTN07816 | XS0311179252 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 23-Jul-2009 | USD | 3.800.000 | $3.800.000 | € 2.787.559 |
| MTN07826 | XS0311223688 | 5YR WORST OF AUTOREDEEMABLE ELN | 25-Jul-2012 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN07820 | XS0311225469 | EQUITY LINKED NOTE EXCHANGEABLE INTO SUMITOMO CORP | 3-Aug-2012 | JPY | 233.772.000 | $2.194.733 | € 1.675.665 |
| MTN07821 | XS0311226608 | EQL NOTE EXCHANGEABLE INTO DAIWA SECURITIES | 26-Jul-2012 | JPY | 100.566.000 | $944.149 | € 720.852 |
| MTN07830 | XS0311297021 | IMMO PROTECTED ANLE | 27-Dec-2017 | EUR | 3.834.000 | $5.337.837 | € 3.834.000 |
| MTN07832 | XS0311301070 | CAPITAL PROTECTED NOTE | 18-Jul-2012 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN07831 | XS0311446479 | FIRST TO DEFAULT CORP CREDIT BASKET | 20-Sep-2017 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| MTN07824 | XS0311479488 | 2 YEAR SEVEN & I HOLDINGS CO LTD. DAILY ACCRUAL CA | 24-Jul-2009 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN07827 | XS0311482193 | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 24-Jul-2009 | EUR | 1.700.000 | $2.366.803 | € 1.700.000 |
| MTN07825 | XS0311484561 | 2 YR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 23-Jul-2009 | USD | 1.800.000 | $1.800.000 | € 1.320.423 |
| MTN07828 | XS0311486269 | 2 YR EU BASKET DLY ACC CALL ELN | 24-Jul-2009 | USD | 2.900.000 | $2.900.000 | € 2.127.347 |
| MTN07836 | XS0311621733 | ELN EXCHANGEABLE INTO NITTO DENKO CORP(6988) STOCK | 26-Jul-2010 | JPY | 443.760.000 | $4.166.174 | € 3.180.847 |
| MTN07837 | XS0311621816 | ELN EXCHANGEABLE INTO MIZUHO FINANCIAL GRP | 27-Jul-2012 | JPY | 200.304.000 | $1.880.524 | € 1.435.768 |
| MTN07838 | XS0311622038 | NIKKEI LINKED 7 YRS CALLABLE NOTE | 25-Jul-2014 | AUD | 1.100.000 | $873.335 | € 585.574 |
| MTN07840 | XS0311664543 | JPY/USD FX TARN NOTE | 25-Jul-2047 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN07839 | XS0311685209 | CLN - REPUBLIC OF PHILIPINES | 22-Sep-2008 | USD | 8.000.000 | $8.000.000 | € 5.868.545 |
| MTN07842 | XS0311740582 | 2 YR BASKET VS RTY LINKED OUTPERFORMANCE | 27-Jul-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/ld.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN07853 | XS0311744576 | ELN EXCHANGEABLE INTO ITOCHU CORP (8001)STK | 26-Jul-2010 | JPY | 339.801.000 | $3.190.171 | € 2.435.675 |
| MTN07854 | XS0311745383 | EQL NOTE EXCHANGEABLE INTO JFE HOLDINGS INC | 26-Jul-2012 | JPY | 254.475.000 | $2.389.100 | € 1.824.063 |
| MTN07848 | XS0311748130 | EQUITY LINKED NOTE EXCHANGEABLE INTO SUMITOMO CORP | 3-Aug-2012 | JPY | 100.092.000 | $939.699 | € 717.454 |
| MTN07850 | XS0311753130 | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUBISHI. | 19-Jul-2012 | JPY | 51.615.000 | $484.580 | € 369.973 |
| MTN07851 | XS0311754963 | EQUITY LINKED NOTE EXCHANGEABLE INTO ASAHI KASEI . | 24-Jul-2012 | JPY | 51.000.000 | $478.806 | € 365.565 |
| MTN07852 | XS0311755697 | ELN EXCHANGEABLE INTO SUMITOMO METAL MINING CO. | 26-Jan-2009 | JPY | 50.940.000 | $478.243 | € 365.135 |
| MTN07847 | XS0311764509 | 4YR ELN ON DJ EUROSTOXX 50 | 25-Jul-2011 | EUR | 1.300.000 | $1.809.908 | € 1.300.000 |
| MTN07855 | XS0311765068 | 10 YR AUTO CALL NOTE ON ING | 26-Jul-2017 | EUR | 1.360.000 | $1.893.442 | € 1.360.000 |
| MTN07856 | XS0311765654 | PRINCIPAL PROTECTED SUNS ON AN EQUALLY WEIGHTED | 26-Jul-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN07845 | XS0311769219 | BONUS EXPRESS NOTES ON BRENT CRUDE OIL | 22-Sep-2011 | EUR | 2.661.000 | $3.704.743 | € 2.661.000 |
| MTN07844 | XS0311853195 | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN IN USD | 27-Jul-2009 | USD | 2.200.000 | $2.200.000 | € 1.613.850 |
| MTN07858 | XS0311855729 | ELN EXG INTO KOMATSU LTD.(6301) STK | 26-Jul-2012 | JPY | 50.304.000 | $472.272 | € 360.576 |
| MTN07861 | XS0311857428 | EQL NOTE EXCHANGEABLE INTO MITSUI MINING & SMELTIN | 26-Jul-2012 | JPY | 62.424.000 | $586.058 | € 447.452 |
| MTN07862 | XS0311860562 | ELN EXCHGBLE INTO SUMITOMO CORP(8053)STK | 1-Aug-2012 | JPY | 122.034.000 | $1.145.698 | € 874.733 |
| MTN07860 | XS0311864986 | EQL NOTE EXCHANGEABLE INTO KANSAI ELECTRIC POWER | 26-Jul-2012 | JPY | 140.385.000 | $1.317.983 | € 1.006.272 |
| MTN07859 | XS0311866171 | TORAY INDUSTRIES INC STOCK | 7-Aug-2012 | JPY | 107.250.000 | $1.006.900 | € 768.762 |
| MTN07857 | XS0311866767 | TORAY INDUSTRIES INC STOCK | 3-Aug-2012 | JPY | 100.170.000 | $940.431 | € 718.013 |
| MTN07868 | XS0311947682 | CLN-STERLING BIOTECH LIMITED | 16-Jul-2012 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN07863 | XS0311955511 | STERLING BIOTECH LIMITED | 16-Jul-2012 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN07869 | XS0312057432 | JPY AUD FX TARNS SWAP | 7-Aug-2037 | JPY | 110.000.000 | $1.032.718 | € 788.474 |
| MTN07870 | XS0312058752 | CREDIT LINKED NOTES | 14-Mar-2009 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN07873 | XS0312086456 | LINKED TO PLUTOMONY STOCK | 7-Sep-2010 | HUF | 1.026.300.000 | $5.929.520 | € 4.119.536 |
| MTN07874 | XS0312086530 | CAPITAL PROTECTED NOTE 100% CAPITAL PROTECTED NOTE | 7-Sep-2010 | USD | 4.152.000 | $4.152.000 | € 3.045.775 |
| MTN07875 | XS0312086704 | CAPITAL PROTECTED NOTE | 7-Sep-2010 | EUR | 2.594.000 | $3.611.463 | € 2.594.000 |
| MTN07877 | XS0312172298 | 2 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 27-Jul-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN07878 | XS0312173262 | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUI MINING | 30-Jul-2012 | JPY | 50.139.000 | $470.722 | € 359.394 |
| MTN07879 | XS0312175473 | ELN EXCHANGEABLE INTO HONDA MOTOR CO.LTD | 26-Jul-2012 | JPY | 573.078.000 | $5.380.257 | € 4.107.792 |
| MTN07880 | XS0312176109 | ELN EXCHBLE INTO IHI STOCK | 3-Aug-2010 | JPY | 214.830.000 | $2.016.899 | € 1.539.890 |
| MTN07881 | XS0312177255 | ELN EXCHBLE INTO JFE HOLDINGS INC STOCK | 3-Aug-2010 | JPY | 200.720.000 | $1.884.430 | € 1.438.750 |
| MTN07893 | XS0312194854 | 2 YR EU BKT DAILY ACC CALL ELN | 27-Jul-2009 | USD | 4.050.000 | $4.050.000 | € 2.970.951 |
| MTN07886 | XS0312196123 | LEHMAN BROTHERS 4.75 YEARS AUD ONE SHOT, MONTHLY | 20-Apr-2012 | AUD | 1.760.000 | $1.397.337 | € 936.918 |
| MTN07884 | XS0312196719 | ELN EXCHANGEABLE INTO MITSUI MINING & SMELTING CO. | 30-Jul-2012 | JPY | 50.058.000 | $469.962 | € 358.813 |
| MTN07883 | XS0312197360 | ELN EXCHANGEABLE INTO MITSUI MINING & SMELTING CO. | 26-Jul-2012 | JPY | 73.780.000 | $692.672 | € 528.851 |
| MTN07883 | XS0312197956 | ELN EXCGBLE INTO TOKUYAMA CORP.(4043)STK | 2-Aug-2012 | JPY | 50.120.000 | $470.544 | € 359.257 |
| MTN07882 | XS0312198251 | EQUITY LINKED NOTE EXCHANGEABLE INOT TEIJIN LTD. | 27-Jul-2012 | JPY | 137.072.000 | $1.286.880 | € 982.525 |
| MTN07907 | XS0312300477 | 101 1% CAPITAL PROTECTED NOTES | 28-Dec-2015 | EUR | 6.200.000 | $8.631.869 | € 6.200.000 |
| MTN07888 | XS0312428609 | LBIE | 27-Jul-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN07909 | XS0312430332 | 2YR EUROPEAN BASKET DLY ACC CALL ELN | 30-Jul-2009 | USD | 1.950.000 | $1.950.000 | € 1.430.458 |
| MTN07901 | XS0312432114 | LEHMAN BROS 5 YRS AUD DAILY ACC MEMORY KNOCK OUT P | 23-Jul-2012 | AUD | 8.550.000 | $6.788.198 | € 4.551.504 |
| MTN07902 | XS0312433948 | LEHMAN BROS 5 YRS USD DAILY ACC MEMORY KNOCK OUT P | 23-Jul-2012 | USD | 5.120.000 | $5.120.000 | € 3.755.869 |
| MTN07904 | XS0312435729 | 2 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 27-Jul-2009 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN07911 | XS0312439556 | 8% COMMODITY GARANT PLUS SWAP | 6-Sep-2012 | EUR | 3.070.000 | $4.274.168 | € 3.070.000 |
| MTN07912 | XS0312461642 | AUTOCALL MEMORY COUPON NOTES LINKED TO S & P | 30-Jul-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN07915 | XS0312463184 | AUTO REDEEMER NT LINKD TO SHRS OF BANCO BILBAO | 9-Aug-2012 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| MTN07910 | XS0312480196 | USD JPY FX TARN NOTE | 2-Aug-2037 | JPY | 407.000.000 | $3.821.058 | € 2.917.354 |
| MTN07926 | XS0312721730 | ELN EXGBLE INTO SUMITOMO CORP.(8053)STK | 3-Aug-2010 | JPY | 385.434.000 | $3.618.589 | € 2.762.770 |
| MTN07920 | XS0312723272 | 2 YEAR RDSA+CVX+VLO BASKET VS SPX LINKED ELN | 30-Jul-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN07922 | XS0312723603 | 2 YR US BASKET DLY ACC CALLABLE ELN | 31-Jul-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN07924 | XS0312726705 | TORAY INDUSTRIES INC STOCK | 3-Aug-2012 | USD | 3.200.000 | $3.200.000 | € 2.347.418 |
| MTN07925 | XS0312729634 | ELN EXGBL INTO DAIWA SECURITIES GRP STK | 3-Aug-2012 | JPY | 293.664.000 | $2.757.020 | € 2.104.967 |
| MTN07932 | XS0312924334 | 5YR WORST OF JAPANESE BASKET AUTO CALLB ELN | 1-Aug-2012 | SGD | 4.000.000 | $2.766.217 | € 2.005.214 |
| MTN07938 | XS0312938045 | 5YR WORST OF JAPANESE BSKT AUTO CALL ELN | 1-Aug-2012 | SGD | 4.000.000 | $2.766.217 | € 2.005.214 |
| MTN07939 | XS0312938557 | ELN EXGBLE INTO NIPPON STEEL CORP.(5401)STK | 3-Aug-2012 | JPY | 371.700.000 | $3.489.650 | € 2.664.325 |
| MTN07940 | XS0312938714 | ELN EXG INTO KANSAI ELECTRIC POWER CO(9053)STK | 7-Aug-2012 | JPY | 162.144.000 | $1.522.265 | € 1.162.239 |
| MTN08024 | XS0313100678 | 3 YEAR CAPITAL PROTECTED NOTE LINKED AREVO STRATEG | 23-Jul-2010 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| MTN07945 | XS0313102377 | AUTO REDEEMER WORST OF NOTE | 7-Sep-2012 | EUR | 10.247.000 | $14.266.253 | € 10.247.000 |
| MTN07946 | XS0313103003 | CORPORATE CREDIT LINKED NOTES | 27-Jul-2012 | USD | 4.400.000 | $4.400.000 | € 3.227.700 |
| MTN07941 | XS0313188400 | CAPITAL PROTECTED NOTE | 30-Jul-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN07957 | XS0313198201 | CAP PROTECTD NOTE LINKED TO BSKT OF REAL EST ASSET | 26-Jul-2010 | EUR | 2.700.000 | $3.759.040 | € 2.700.000 |
| MTN07954 | XS0313198979 | OUTPERFORMANCE SWAP IN RELATION TO ISSUANCE | 1-Aug-2017 | EUR | 15.000.000 | $20.883.555 | € 15.000.000 |
| MTN07954 | XS0313326646 | AUD CLLB & KNOCK-OUT POWER REVERSE DUAL CURRCY NT | 10-Aug-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN07949 | XS0313326729 | JPY/USD FX TARNS NT | 14-Aug-2037 | JPY | 150.000.000 | $1.408.252 | € 1.075.192 |
| MTN07958 | XS0313326992 | 6 YRS AUTOREDEEMER WORST OF NOTE | 6-Aug-2013 | USD | 19.000.000 | $19.000.000 | € 13.937.793 |
| MTN07959 | XS0313327370 | CAP PROTCD NT | 3-Aug-2010 | EUR | 1.795.000 | $2.499.065 | € 1.795.000 |
| MTN07960 | XS0313327453 | AUTO REDEEMER WORST OF NOTE | 6-Aug-2013 | EUR | 6.500.000 | $6.500.000 | € 4.768.192 |
| MTN07967 | XS0313345604 | EXPRESS CERTIFICATE ON SOCIETE GENERALE | 9-Aug-2011 | EUR | 4.341.100 | $6.043.839 | € 4.341.100 |
| MTN07962 | XS0313432329 | NIKKEI LINKED USD NOTE | 3-Aug-2017 | USD | 690.000 | $690.000 | € 506.162 |
| MTN07963 | XS0313436072 | ELN EXG INTO MITSUBISHI UFJ FINL GRO(8306)STK | 15-Aug-2012 | JPY | 100.620.000 | $944.656 | € 721.239 |
| MTN07948 | XS0313437716 | EQL NOTE EXCHANGEABLE INTO SUMITOMO METAL CO. LTD | 7-Aug-2012 | JPY | 51.850.000 | $486.786 | € 371.658 |
| MTN07975 | XS0313528944 | AUTO REDMR NT LINKD TO SHRS OF BANCO BILBAO VIZCA | 7-Aug-2012 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN07976 | XS0313532623 | AUTO REDMR NT LNKD TO SHRS OF BNP PARIBAS | 7-Aug-2012 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN07952 | XS0313536962 | LB 4.75 YRS USD ONE SHOT, MONTHLY AUTO CALL | 7-May-2012 | USD | 3.360.000 | $3.360.000 | € 2.464.789 |
| MTN07964 | XS0313537002 | NIKKEI LINKED USD NOTE | 3-Aug-2017 | USD | 840.000 | $840.000 | € 616.197 |
| MTN07965 | XS0313537184 | LB 4.75YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPA | 9-May-2012 | USD | 3.590.000 | $3.590.000 | € 2.633.509 |
| MTN07979 | XS0313562321 | ELN EXCGB INTO PACIFIC METALS CO.(5541)STK | 14-Aug-2012 | JPY | 57.500.000 | $539.830 | € 412.157 |
| MTN07980 | XS0313664459 | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 21-Aug-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN07981 | XS0313734922 | CLN-PHILIP | 20-Sep-2012 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN07982 | XS0313737271 | CLN - PLILIP | 20-Sep-2012 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN07969 | XS0313782814 | 5 YEAR CAPITAL PROTECTED CPPI NOTE LINKED TO LEHMA | 30-Jul-2012 | USD | 4.500.000 | $4.500.000 | € 3.301.056 |
| MTN07984 | XS0313789074 | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 7-Aug-2009 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/d.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN07986 | XS0313791567 | 2YR EU BSKT DLY ACCRL CALL ELN QUANTOED IN USD | 7-Aug-2009 | USD | 2.600.000 | $2.600.000 | € 1.907.277 |
| MTN07989 | XS0313893215 | EUR FX LINKED NOTE | 7-Feb-2009 | EUR | 10.636.000 | $14.807.833 | € 10.636.000 |
| MTN07990 | XS0313893561 | EUR USD AUTO CALLABLE SWAP | 7-Aug-2012 | USD | 13.350.000 | $13.350.000 | € 9.793.134 |
| MTN07991 | XS0313948050 | ELN EXCHANGEABLE INTO ITOCHU STOCK | 3-Aug-2010 | JPY | 287.280.000 | $2.697.085 | € 2.059.207 |
| MTN07992 | XS0313948040 | NIKKEI LINKED JPY NOTE | 14-Aug-2014 | JPY | 160.000.000 | $1.502.136 | € 1.146.871 |
| MTN07995 | XS0313950031 | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPAL | 9-May-2012 | USD | 3.140.000 | $3.140.000 | € 2.303.404 |
| MTN08006 | XS0314034728 | AUTOREDEEMER WORST OF NOTE | 9-Oct-2012 | EUR | 4.022.000 | $5.599.577 | € 4.022.000 |
| MTN08019 | XS0314067140 | DUTCH POWER NOTES XI | 3-Sep-2013 | EUR | 4.212.000 | $5.864.102 | € 4.212.000 |
| MTN08009 | XS0314130369 | EM SOVERIGN RANGE NOTES | 23-Aug-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN08012 | XS0314157644 | 2 YR US BASKET DLY ACC CALL ELN | 10-Aug-2009 | USD | 1.800.000 | $1.800.000 | € 1.320.423 |
| MTN08015 | XS0314159855 | ELN EXGB INTO SUMITOMO METAL MINING CO.(5713)STK | 8-Aug-2012 | JPY | 69.460.000 | $652.115 | € 497.885 |
| MTN08016 | XS0314160358 | ELN EXCGB INTO TOKYO ELECT POWER CO (9501)STK | 7-Aug-2012 | JPY | 200.178.000 | $1.879.341 | € 1.434.865 |
| MTN08025 | XS0314250779 | AUTOCALL MEMORY COUPON NOTES LINK TO BASKET SHARES | 9-Aug-2012 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN08023 | XS0314254680 | CLN-DRYDEN | 15-Apr-2023 | EUR | 2.883.000 | $4.013.819 | € 2.883.000 |
| MTN08027 | XS0314391672 | 2 YR. US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 10-Aug-2009 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN08029 | XS0314392647 | EQL EXCHANGEABLE INTO EBARA CORP STOCK | 24-Aug-2009 | JPY | 345.780.000 | $3.246.304 | € 2.478.532 |
| MTN08035 | XS0314479337 | LEVERAGED AIRBAG ON GS PRECIOUS METALS ER INDEX | 10-Feb-2009 | USD | 6.000.000 | $6.000.000 | € 4.401.408 |
| MTN08032 | XS0314578310 | 2YEAR BASKET V/S SPX LIMITED OUTPERFORMANCE BOOSTE | 10-Aug-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08046 | XS0314637348 | ELN EXCHANGEABLE INTO MITSUBISHI HEAVY INDUSTRIES | 14-Aug-2012 | JPY | 50.460.000 | $473.736 | € 361.695 |
| MTN08028 | XS0314743963 | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL NOTE | 17-Aug-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN08052 | XS0314746479 | CLN-REPUBLIC OF PHILIPPINES | 20-Sep-2012 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN08031 | XS0314747105 | AUD SUPERBALL NOTE | 24-Aug-2037 | AUD | 1.100.000 | $873.335 | € 585.574 |
| MTN08053 | XS0314763052 | 5 YR. AUTO REDEEMABLE EQL NOTE ON BBVA | 9-Aug-2012 | EUR | 6.667.000 | $9.282.044 | € 6.667.000 |
| MTN08054 | XS0314774257 | 4 YEARS AUTOREDEEMABLE EQL NOTE ON AXA, ALLIANZ | 13-Aug-2011 | EUR | 9.984.000 | $13.900.094 | € 9.984.000 |
| MTN08055 | XS0314774505 | EURUSD AUTO-CALLABLE NOTE | 13-Aug-2012 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN08065 | XS0314855338 | NIKKEI LNIKED AUD NOTE | 14-Aug-2014 | AUD | 1.450.000 | $1.151.215 | € 771.892 |
| MTN08062 | XS0314857466 | EQUITY LINKED NOTE EXCHANGEABLE INTO TOYOTA MOTOR | 20-Aug-2010 | JPY | 100.040.000 | $939.210 | € 717.081 |
| MTN08044 | XS0314889154 | AUTOCALLABLE WORST OF BASKET NOTE | 4-Sep-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN08067 | XS0314918276 | BONUS EXPRESS ON CRUDE | 7-Nov-2011 | EUR | 8.000.000 | $11.137.896 | € 8.000.000 |
| MTN08068 | XS0314999250 | 10YR AUTO CALLABLE NOTE ON CREDIT AGRICOLE SA | 14-Aug-2017 | EUR | 1.242.000 | $1.729.158 | € 1.242.000 |
| MTN08071 | XS0315257484 | COMMODITY BASKET NOTE | 24-Aug-2009 | GBP | 1.300.000 | $2.275.780 | € 1.672.564 |
| MTN08078 | XS0315264001 | NOTE LINKED TO THE PERFORMANCE OF THE S AND P 500 | 15-Aug-2010 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN08079 | XS0315356039 | PRINCIPAL PROTECTED NIKKEI LINKED 10YR NOTE | 17-Aug-2017 | JPY | 1.000.000.000 | $9.388.350 | € 7.167.945 |
| MTN08075 | XS0315419134 | AUD CALLAB POWER REVERSE DUAL CURRENCY NT | 24-Aug-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN08082 | XS0315504323 | CMS | 16-Aug-2017 | EUR | 300.000.000 | $417.671.100 | € 300.000.000 |
| MTN08090 | XS0315528777 | CAPITAL PROTECTED NOTE | 14-Sep-2012 | CZK | 47.100.000 | $2.662.510 | € 1.924.020 |
| MTN08089 | XS0315529312 | AUTO REDEEMER WORST OF NOTE LINKED TO A BKT OF IND | 20-Aug-2013 | USD | 13.200.000 | $13.200.000 | € 9.683.099 |
| MTN08083 | XS0315548296 | TOKYO ELECTRIC POWER CO INC STOCK | 24-Aug-2012 | JPY | 100.160.000 | $940.337 | € 717.941 |
| MTN08086 | XS0315548700 | 1.5 YRS JPY NOTE LINKED TO A BASKET OF 6 GLOBAL | 10-Feb-2009 | JPY | 122.700.000 | $1.151.950 | € 879.507 |
| MTN08087 | XS0315549187 | NIKKEI LINKED JPY NOTE | 21-Aug-2014 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN08088 | XS0315549690 | 2YR JAPAN BSKT DLY ACCRL CALLB ELN | 17-Aug-2009 | JPY | 565.000.000 | $5.304.418 | € 4.049.889 |
| MTN08085 | XS0315559061 | 1.5YR TWD NT LIKD TO BSKT OF 6 GLOBAL LUXURY SHRS | 10-Feb-2009 | USD | 18.966.725 | $18.966.725 | € 13.913.384 |
| MTN08098 | XS0315799709 | 1.5 YR USD CALLABLE GUARANTEED NOTE LINKED TO A BK | 23-Feb-2009 | USD | 3.740.000 | $3.740.000 | € 2.743.545 |
| MTN08102 | XS0315804475 | ELN EXCGBLE INTO TOSHIBA CORP. STK(5YRS CALLAB NT) | 16-Aug-2012 | JPY | 152.625.000 | $1.432.897 | € 1.094.008 |
| MTN08103 | XS0315805019 | ELN EXCGB INTO KAWASAKI HEAVY INDTS.(7012)STK | 16-Aug-2012 | JPY | 100.800.000 | $946.346 | € 722.529 |
| MTN08091 | XS0315845155 | AUTO REDEEMER WORST OF NOTE LINKED TO BASKET OF | 7-Sep-2012 | USD | 610.000 | $610.000 | € 447.477 |
| MTN08104 | XS0316169050 | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 24-Aug-2037 | JPY | 220.000.000 | $2.065.437 | € 1.576.948 |
| MTN08114 | XS0316206357 | 7 YR AUTOREDEEMABLE EQL NOTE ON STOCK BASKET | 21-Aug-2014 | EUR | 1.430.000 | $1.990.899 | € 1.430.000 |
| MTN08116 | XS0316264638 | 10 YEAR QUARTERLY AUTOREDEEMABLE RECOVERY NOTE | 22-Aug-2017 | USD | 1.075.000 | $1.075.000 | € 788.586 |
| MTN08126 | XS0316372522 | AIRBAG NOTE ON EUROSTOXX 50 INDEX | 21-Aug-2013 | EUR | 2.300.000 | $3.202.145 | € 2.300.000 |
| MTN08122 | XS0316388445 | 1.5 YR USD NOTE LINKED TO A BASKET OF 5 GLOBAL LUX | 17-Feb-2009 | USD | 13.564.000 | $13.564.000 | € 9.950.117 |
| MTN08120 | XS0316394336 | TOKYO ELECTRIC POWER CO INC 9501 STOCK | 4-Sep-2012 | JPY | 175.032.000 | $1.643.262 | € 1.254.620 |
| MTN08119 | XS0316395739 | JFE HOLDINGS INC (5411) STOCK | 21-Aug-2012 | JPY | 52.390.000 | $491.856 | € 375.529 |
| MTN08121 | XS0316405637 | 1.5 YR TWD NOTE LINKED TO A BASKET OF 5 SHARES | 17-Feb-2009 | USD | 29.944.012 | $29.944.012 | € 21.965.971 |
| MTN08118 | XS0316455061 | 2 YR JAPAN BASKET DAILY ACC CALL ELN | 24-Aug-2009 | USD | 1.450.000 | $1.450.000 | € 1.063.674 |
| MTN08144 | XS0316485563 | 100% LEHMAN BROS CAPITAL PROTECTED CERTIFICATES ON | 17-Aug-2011 | CHF | 1.550.000 | $1.359.026 | € 998.325 |
| MTN08134 | XS0316515229 | CREDIT LINKED NOTE - REPUBLIC OF PHILIPPINES | 20-Sep-2010 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN08132 | XS0316527828 | 5 YEARS CALLABLE-DIGITAL COUPON TYPE | 5-Sep-2012 | JPY | 120.000.000 | $1.126.602 | € 860.153 |
| MTN08141 | XS0316826733 | 2 YR 688+2628+3900 BASKET VS SPX LINKED OUTPERFORM | 24-Aug-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08150 | XS0316829166 | EQL NOTE EXCHANGEABLE INTO EBARA CORP STOCK | 24-Aug-2009 | JPY | 168.768.000 | $1.584.453 | € 1.209.720 |
| MTN08152 | XS0316829919 | TOKYO ELECTRIC POWER CO INC 9501 STOCK | 24-Aug-2012 | JPY | 411.804.000 | $3.866.160 | € 2.951.788 |
| MTN08154 | XS0316834083 | COMMODITY BASKET PRINCIPAL PROTECTED | 27-Jul-2011 | USD | 767.000 | $767.000 | € 562.647 |
| MTN08157 | XS0316842698 | LEHMAN BROS TREASURY EXH NOTES ON THE COMMON STK | 23-Aug-2012 | GBP | 600.000 | $1.050.360 | € 771.952 |
| MTN08160 | XS0316937647 | AUTOREDEEMABLE EQUITY LINKED NOTEON THE S&P INDEX | 24-Aug-2010 | USD | 965.000 | $965.000 | € 707.893 |
| MTN08155 | XS0316953255 | AUD SUPERBALL NOTE | 7-Sep-2037 | AUD | 1.000.000 | $793.941 | € 532.340 |
| MTN08153 | XS0316953925 | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 4-Sep-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN08149 | XS0316992154 | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 24-Aug-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN08162 | XS0316992824 | 2 YEAR HSBO HOLDINGS PLC DAILY ACCRUAL CALLABLE EL | 27-Aug-2009 | USD | 5.950.000 | $5.950.000 | € 4.364.730 |
| MTN08161 | XS0316993475 | TOSHIBA CORP (6502)V STOCK | 5-Sep-2012 | JPY | 100.280.000 | $941.464 | € 718.802 |
| MTN08156 | XS0316994010 | 7 YEARS CALLABLE NOTE-DIGITAL COUPON TYPE | 5-Sep-2014 | JPY | 130.000.000 | $1.220.485 | € 931.833 |
| MTN08182 | XS0317181716 | CAPITAL PROTECTED NOTE | 27-Aug-2009 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN08166 | XS0317188059 | EVEREST MEMORY BONUS NOTE | 26-Sep-2013 | EUR | 24.000.000 | $33.413.688 | € 24.000.000 |
| MTN08167 | XS0317188646 | EVEREST MONEY BONUS NOTE FORWARD | 26-Sep-2013 | EUR | 41.000.000 | $57.081.717 | € 41.000.000 |
| MTN08178 | XS0317240157 | DUTCH POWER NOTES XII | 9-Oct-2013 | EUR | 6.751.000 | $9.398.992 | € 6.751.000 |
| MTN08168 | XS0317292117 | S&P DIVERSIFIED TRENDS INDICATOR LINKED NOTES | 28-Aug-2012 | EUR | 2.050.000 | $2.854.086 | € 2.050.000 |
| MTN08180 | XS0317359478 | USD FX BASKET-LINKED NOTE | 23-Aug-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN08181 | XS0317359718 | 4 YEAR AUTOREDEEMER NOTE LINKED TO THE DOW JONES | 28-Aug-2011 | EUR | 1.120.000 | $1.559.305 | € 1.120.000 |
| MTN08174 | XS0317366333 | DAIWA SECURITIES - GROUP INC (8601) STOCK | 24-Aug-2012 | JPY | 101.700.000 | $954.795 | € 728.980 |
| MTN08175 | XS0317366416 | SUMITOMO METAL MINING CO LTD (5713) STOCK | 5-Sep-2012 | JPY | 99.600.000 | $935.080 | € 713.927 |
| MTN08165 | XS0317366689 | 2 YEAR HSBC HOLDINGS DAILY ACCRUAL CALLABLE ELN | 28-Aug-2009 | GBP | 2.500.000 | $4.376.500 | € 3.216.468 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN08173 | XS0317366846 | 7 YEARS CALLABLE NOTE- DIGITAL COUPON TYPE | 5-Sep-2014 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN08188 | XS0317416377 | TOKYO ELECTRIC POWER CO INC (9501) STOCK | 5-Sep-2012 | JPY | 419.430.000 | $3.937.755 | € 3.006.451 |
| MTN08191 | XS0317416880 | 3Y CAPITAL PROTECTED NOTE LINKED TO AREVO STRATEGY | 27-Aug-2010 | GBP | 1.000.000 | $1.750.600 | € 1.286.587 |
| MTN08187 | XS0317417003 | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL | 28-Aug-2009 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN08192 | XS0317422425 | 3YR CAP PROTCD NT LINKD TO LB AERVO STRATEGY | 28-Aug-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08190 | XS0317422771 | 3 YEAR CAPITAL PROTECTED NOTE | 27-Aug-2010 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN08202 | XS0317742335 | 2 YEAR JAPAN BASKET (6301.T+6302.T) DAILY ACCRUAL | 30-Aug-2009 | JPY | 190.000.000 | $1.783.786 | € 1.361.910 |
| MTN08204 | XS0317744380 | 2 YEAR KOREA EXCHANGE 200 IDEX PERFORMANCE LINKED | 1-Sep-2009 | USD | 3.950.000 | $3.950.000 | € 2.897.594 |
| MTN08199 | XS0317898004 | MORGAN STANLEY INVESTMENT MANAGEMNT CONSITON BV | 30-Jul-2024 | EUR | 3.374.640 | $4.698.299 | € 3.374.640 |
| MTN08200 | XS0317898186 | CREDIT DERIVATIVES - GROSVENOR | 28-Oct-2023 | EUR | 2.735.680 | $3.808.715 | € 2.735.680 |
| MTN08203 | XS0317943586 | JPY/USD FX TARNS NOTE | 24-Aug-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN08208 | XS0317961729 | 5 YR CAP PROTECTED NOTE- BLUEVALOR EQ LIFESTYLE | 7-Sep-2012 | EUR | 965.000 | $1.343.509 | € 965.000 |
| MTN08206 | XS0317981081 | NIKKEI LINKED NOTE | 5-Sep-2037 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN08214 | XS0317996279 | 10 YEAR SEMI ANNUAL AUTOREDEEMABLE RECOVERY NOTE | 31-Aug-2017 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN08213 | XS0318056354 | 3 YEAR CAPITAL PROTECTED NOTE LINKED TO THE AREVO | 31-Aug-2010 | CHF | 4.400.000 | $3.857.879 | € 2.833.956 |
| MTN08219 | XS0318191219 | SEGA SAMMY HOLDINGS INC (6460) STOCK | 6-Sep-2010 | JPY | 250.110.000 | $2.348.120 | € 1.792.775 |
| MTN08220 | XS0318191565 | NIKKEI LINKD USD NT(7YRS CALLBLE NT) | 11-Sep-2014 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08221 | XS0318192704 | MIZUHO FINANCIAL GROUP INC (8411) STOCK | 14-Sep-2012 | JPY | 100.050.000 | $939.304 | € 717.153 |
| MTN08218 | XS0318224598 | 5YR CAP PROTECTED SPA NT LKD TO BLUEVALOR EQTY | 7-Sep-2012 | USD | 2.335.000 | $2.335.000 | € 1.712.881 |
| MTN08222 | XS0318362711 | LB 4.75 YEARS USD DAILY ACCRUAL ALL SEASON NOTES | 28-May-2012 | USD | 1.780.000 | $1.780.000 | € 1.305.751 |
| MTN08227 | XS0318538005 | NIKKEI LINKED JPY NOTE | 14-Sep-2012 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN08228 | XS0318538260 | LB 4.75 YRS AUD DAILY ACCRUAL ALL SEASON NOTE | 29-May-2012 | AUD | 6.690.000 | $5.311.467 | € 3.561.352 |
| MTN08225 | XS0318538930 | WORST OF 7 STOCK TRAN | 6-Sep-2012 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN08226 | XS0318599056 | JPY AUD FX TARNS NOTE | 14-Sep-2037 | JPY | 710.000.000 | $6.665.728 | € 5.089.241 |
| MTN08232 | XS0318778734 | CAP PLUS NOTE | 7-Sep-2010 | CHF | 4.500.000 | $3.945.558 | € 2.898.364 |
| MTN08236 | XS0318943445 | 10Y LEHMAN CMS FLOATER NOTES | 6-Sep-2017 | EUR | 90.000.000 | $125.301.330 | € 90.000.000 |
| MTN08238 | XS0318943791 | EUR FX LINKED NOTE | 14-Mar-2010 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN08233 | XS0318999744 | NIKKEI LINKED AUD NOTE | 12-Sep-2014 | AUD | 2.350.000 | $1.865.762 | € 1.250.998 |
| MTN08233 | XS0318999827 | TOKYO ELECTRIC POWER CO INCE | 13-Sep-2012 | JPY | 216.216.000 | $2.029.911 | € 1.549.824 |
| MTN08234 | XS0319000187 | NIKKEI LINKED JPY NOTE | 19-Sep-2014 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN08235 | XS0319000260 | MITSUI OSK LINES LTD (9104) STOCK | 11-Sep-2009 | JPY | 68.124.000 | $639.572 | € 488.309 |
| MTN08244 | XS0319159454 | LB 4.75 YRS USD ONE SHOT MTLY AUTO-CALL PRIPAL NT | 11-Jun-2012 | USD | 4.450.000 | $4.450.000 | € 3.264.378 |
| MTN08245 | XS0319159563 | NZD LB 4.75 YRS NZD DLY ACCRL ALL SEASON AUTO-CALL | 4-Jun-2012 | NZD | 1.510.000 | $977.646 | € 704.390 |
| MTN08237 | XS0319159702 | LEHMAN BROTHERS 4.75 YEARS USD ONE SHOT, MONTHLY | 7-Jun-2012 | USD | 3.880.000 | $3.880.000 | € 2.846.244 |
| MTN08246 | XS0319191518 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 10-Sep-2010 | USD | 3.080.000 | $3.080.000 | € 2.259.390 |
| MTN08260 | XS0319193396 | AUTOREDEEMER WORST OF NOTE LINKED TO A BASKET OF | 8-Oct-2012 | EUR | 11.924.800 | $16.601.034 | € 11.924.800 |
| MTN08254 | XS0319210661 | 6 YEAR QUARTERLY AUTOREDEEMABLE RECOVERY NOTE ON A | 7-Sep-2013 | USD | 2.500.000 | $2.500.000 | € 1.833.920 |
| MTN08252 | XS0319211982 | 3 YEAR WORST OF AUTOCALLABLE ELN | 4-Oct-2010 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| MTN08240 | XS0319273404 | AUTOCALLABLE COMMODITY BASKET | 5-Oct-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08247 | XS0319358064 | 5 YEARS CALLABLE NOTE-DIGITAL COUPON TYPE | 14-Sep-2012 | JPY | 140.000.000 | $1.314.369 | € 1.003.512 |
| MTN08249 | XS0319358650 | TOKYO ELECTRIC POWER CO INC (9501) STOCK | 12-Sep-2012 | JPY | 101.310.000 | $951.134 | € 726.185 |
| MTN08255 | XS0319359039 | WORST OF 7 STOCKS TARN | 14-Sep-2012 | JPY | 300.000.000 | $2.816.505 | € 2.150.383 |
| MTN08262 | XS0319611819 | EQUITY LINKED NOTE EXCHANGEABLE INTO CANNON INC. | 14-Sep-2012 | JPY | 140.000.000 | $1.314.369 | € 1.003.512 |
| MTN08264 | XS0319611900 | NIKKEI LINKED AUD NOTE | 19-Sep-2014 | AUD | 1.850.000 | $1.468.791 | € 984.828 |
| MTN08265 | XS0319612114 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 14-Sep-2009 | USD | 3.200.000 | $3.200.000 | € 2.347.418 |
| MTN08259 | XS0319612387 | 3YR USD LINKD TO A BSKT OF 5 GLOBAL TECHLGY SHRS | 7-Sep-2010 | USD | 1.830.000 | $1.830.000 | € 1.342.430 |
| MTN08266 | XS0319631098 | AGRICULTURE BASKET | 12-Sep-2010 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN08271 | XS0319632575 | 2 YR HK BASKET WHAMPOA LINKED OUTPERFORMANCE BOOST | 12-Sep-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08272 | XS0319632732 | 2 YR WHAMPOA LINKED BOOSTER EQL NOTE | 12-Sep-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08273 | XS0319632906 | KAWASAKI HEAVY INDUSTRIES (7012) STOCK | 21-Sep-2010 | JPY | 100.302.000 | $941.670 | € 718.959 |
| MTN08277 | XS0319633037 | NIKKEI LINKED TO JPY | 19-Sep-2014 | JPY | 150.000.000 | $1.408.252 | € 1.075.192 |
| MTN08263 | XS0319683990 | JPY AUD TARN | 25-Sep-2037 | JPY | 160.000.000 | $1.502.136 | € 1.146.871 |
| MTN08274 | XS0319724851 | AUD KNOCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 14-Sep-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN08281 | XS0319729579 | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 5-Sep-2012 | GBP | 3.550.000 | $6.214.630 | € 4.567.385 |
| MTN08279 | XS0319739537 | 1YR SINGAPORE BSKT DLY ACCRL CALLBLE ELN | 15-Sep-2008 | SGD | 1.900.000 | $1.313.953 | € 952.476 |
| MTN08275 | XS0319740626 | 2YR USD CAPITAL PROTECTED AUTO CALLABLE NOTE | 14-Sep-2009 | USD | 1.948.000 | $1.948.000 | € 1.428.991 |
| MTN08286 | XS0319816897 | EQUITY LINKED NOTE EXCHANGEABLE INTO TOKYO | 19-Sep-2012 | JPY | 92.106.000 | $864.723 | € 660.211 |
| MTN08285 | XS0319817788 | 1 YEAR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 15-Sep-2008 | USD | 1.850.000 | $1.850.000 | € 1.357.101 |
| MTN08287 | XS0319831854 | 100% CAPITAL PROTECTED NOTES LINKED TO THE NIKKEI | 13-Mar-2011 | GBP | 1.302.000 | $2.279.281 | € 1.675.137 |
| MTN08295 | XS0320031684 | AUTOCALLBLE MEMORY COUPON NOTES LINKED TO A BASKET | 14-Sep-2012 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN08289 | XS0320033110 | 2 YEAR HSBC HOLDINGS PLC NON CALLLABLE ELN | 14-Sep-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08290 | XS0320033201 | LB 4.75 YR AUD DAILY ACCRUAL ALL SEASON EQL | 7-Jun-2012 | AUD | 5.590.000 | $4.438.132 | € 2.975.779 |
| MTN08292 | XS0320033466 | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 15-Sep-2008 | USD | 1.800.000 | $1.800.000 | € 1.320.423 |
| MTN08293 | XS0320033540 | 1 YEAR HK BASKET DAILY ACCRUAL CALLBLE ELN | 23-Sep-2008 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08294 | XS0320100323 | CARBON WEDDING CAKE | 14-Sep-2008 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN08296 | XS0320102295 | 2 YEARS H SHARES BASKET (941+388+2318) | 14-Sep-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08299 | XS0320168718 | CLN - LINKED TO LEEK | 31-Dec-2037 | EUR | 2.500.000 | $3.480.593 | € 2.500.000 |
| MTN08298 | XS0320168809 | CLAVIS NOTE | 21-Dec-2040 | EUR | 2.500.000 | $3.480.593 | € 2.500.000 |
| MTN08300 | XS0320169013 | CLN - LINKED TO MESDAG | 31-Jan-2020 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN08301 | XS0320337685 | OIL WEDDING CAKE NOTES | 5-Oct-2009 | GBP | 2.449.000 | $4.287.219 | € 3.150.852 |
| MTN08305 | XS0320520884 | 2YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE ELN | 18-Sep-2009 | USD | 6.350.000 | $6.350.000 | € 4.658.157 |
| MTN08307 | XS0320521007 | 2 YEAR AU BASKET DAILY ACCRUAL ACLLABLE ELN | 18-Sep-2009 | USD | 1.850.000 | $1.850.000 | € 1.357.101 |
| MTN08308 | XS0320521429 | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 18-Sep-2008 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN08315 | XS0320744724 | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE ELN | 21-Sep-2009 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN08318 | XS0320745028 | 2 YEAR H SHARE BASKET (267+2777+3383) | 21-Sep-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08320 | XS0320876120 | 2 YEAR HK BASKET | 28-Sep-2009 | USD | 1.900.000 | $1.900.000 | € 1.393.779 |
| MTN08332 | XS0321019258 | 4YRS AUTOREDEEMABLE ELN ON ENEL,FRANCE TELECOM | 20-Sep-2011 | EUR | 11.020.000 | $15.342.452 | € 11.020.000 |
| MTN08329 | XS0321080912 | JPY/USD FX TARNS NOTE | 19-Sep-2037 | JPY | 300.000.000 | $2.816.505 | € 2.150.383 |
| MTN08334 | XS0321101007 | 2 YR HSBC HOLDINGS DAILY ACCRUAL CALLABLE EQL | 21-Sep-2009 | USD | 5.250.000 | $5.250.000 | € 3.851.232 |
| MTN08331 | XS0321124801 | BRIC DRIVEN COMMODITY BASKET | 20-Sep-2010 | USD | 2.500.000 | $2.500.000 | € 1.833.920 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/td.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN08335 | XS0321125014 | N225 INDEX LINKED 5YR NOTE | 28-Sep-2012 | JPY | 234.000.000 | $2.196.874 | € 1.677.299 |
| MTN08344 | XS0321299868 | AUTO REDEEMBER WORST OF NOTE | 6-Nov-2012 | EUR | 1.987.000 | $2.766.375 | € 1.987.000 |
| MTN08337 | XS0321317603 | 1 YEAR UNICREDITO ITALIANO SPA DAILY ELN | 24-Sep-2008 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN08347 | XS0321395583 | 90% CAP PRTOCD NT ON DOW JONES EURO STOXX | 18-Sep-2012 | EUR | 7.000.000 | $9.745.659 | € 7.000.000 |
| MTN08346 | XS0321396987 | JPY/AUD & JPY/USD CHOOSER REVERSE DUAL CURRENCY NT | 10-Oct-2037 | JPY | 120.000.000 | $1.126.602 | € 860.153 |
| MTN08348 | XS0321471517 | 7YR AUTOREDEEMABLE ELN TO BBVA AND SANTANDER | 31-Jan-2014 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN08345 | XS0321495532 | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 25-Sep-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN08340 | XS0321712738 | 2YR HKD FIXED RATE NOTE | 21-Sep-2009 | HKD | 49.460.000 | $6.342.782 | € 4.671.723 |
| MTN08357 | XS0321792151 | JPY/USD FX TARNS NOTE | 9-Oct-2037 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08355 | XS0321793803 | ELN EXCHANGEABLE INTO TOKYO ELECTRIC POWER | 10-Oct-2012 | JPY | 100.233.000 | $941.022 | € 718.465 |
| MTN08356 | XS0321794280 | 2 YEAR H-SHARE BASKET (144+291+688 VS S&P | 28-Sep-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08339 | XS0321795170 | 1 YEAR UBS AG DAILY ACCRUAL CALLABLE ELN | 24-Sep-2008 | CHF | 3.200.000 | $2.805.730 | € 2.061.059 |
| MTN08338 | XS0321795840 | 2 YR H-SHARES BASKET VS S & P'S 500 INDEX LINKED | 21-Sep-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08359 | XS0321980582 | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 28-Sep-2009 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN08360 | XS0322030437 | 2 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 28-Sep-2009 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN08366 | XS0322030940 | 2 YEAR H SHARE BASKET VS STANDARD AND POOR'S 500 | 28-Sep-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08367 | XS0322031591 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 29-Sep-2008 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN08368 | XS0322031757 | EQUITY LINKED NOTE EXCHANGEABLE TOKYO ELECTRIC | 10-Oct-2012 | JPY | 351.645.000 | $3.301.366 | € 2.520.572 |
| MTN08363 | XS0322064840 | CARBON WEDDING CAKE | 27-Sep-2008 | EUR | 1.600.000 | $2.227.579 | € 1.600.000 |
| MTN08374 | XS0322152462 | 3YR CAPITAL PROTECTED NOTE LINKED TO THE LEHMAN | 1-Oct-2010 | EUR | 6.000.000 | $6.000.000 | € 4.401.408 |
| MTN08370 | XS0322153270 | OPPORTUNITY NOTE IN CHF | 15-Apr-2009 | CHF | 15.000.000 | $13.151.861 | € 9.661.213 |
| MTN08383 | XS0322265157 | BNP UBS AND CREDIT SUISSE | 28-Sep-2008 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN08377 | XS0322467886 | 2 YEAR GLOBAL BASKET DAILY ACCRUAL CALLABLE | 28-Sep-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN08378 | XS0322467969 | 2YR H-SHARE BSKT VS S&P'S 500 INDEX | 29-Sep-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08381 | XS0322468777 | 2 YEAR H-SHARE BASKET | 28-Sep-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08382 | XS0322468850 | 2 YEAR HK BASKET DAILY ACCRUAL CALLLABLE ELN | 2-Oct-2009 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN08384 | XS0322469403 | 1 YEAR COMFORTDELGRO CORP LTD DAILY ACCRUAL ELN | 2-Oct-2008 | SGD | 7.750.000 | $5.359.546 | € 3.885.101 |
| MTN08385 | XS0322470088 | 2 YEAR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EL | 1-Oct-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08373 | XS0322498923 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 28-Sep-2009 | HKD | 57.000.000 | $7.309.716 | € 5.383.911 |
| MTN08390 | XS0322779264 | LB TREASURY EXCHANGEABLE ON THE COMMON STOCK | 1-Nov-2012 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN08394 | XS0322779348 | CLIQUET NOTE 100% CAPITAL PROTECTED NOTE LINKE TO | 2-Oct-2017 | EUR | 17.325.000 | $24.120.506 | € 17.325.000 |
| MTN08403 | XS0322927046 | 8YRS YIELD PERFORMANCE NOTE ON A BASKET OF AMERICA | 10-Oct-2015 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08398 | XS0323081801 | 2YR US BSKT DLY ACCRL CALLABLE ELN | 5-Oct-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN08402 | XS0323097120 | 5Y EQTY LINKD SWAP IN RELATN TO ISSUANCE OF CAP | 28-Sep-2012 | USD | 2.100.000 | $2.100.000 | € 1.540.493 |
| MTN08396 | XS0323108265 | AGRICULTURAL BASKET | 4-Oct-2010 | USD | 2.500.000 | $2.500.000 | € 1.833.920 |
| MTN08410 | XS0323271170 | 10Y NC3M CALLABLE LIBOR RANGE ACCRL NOTE | 27-Nov-2017 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN08405 | XS0323312974 | 7 YR AUTOREDEEMABLE ELN TO BBVA AND DEUTSCHE BANK | 11-Oct-2014 | EUR | 11.850.000 | $16.498.008 | € 11.850.000 |
| MTN08415 | XS0323352095 | LEHMAN 12Y ZERO COUPON COMPASS NOTES | 1-Oct-2019 | EUR | 5.350.000 | $7.448.468 | € 5.350.000 |
| MTN08422 | XS0323353499 | AUTO REDEEMER NOTE | 22-Jun-2009 | EUR | 3.141.000 | $4.373.016 | € 3.141.000 |
| MTN08419 | XS0324412337 | 10 YEAR AUTO CALLABLE NOTE ON FORTIS | 4-Oct-2017 | EUR | 500.000 | $696.119 | € 500.000 |
| MTN08423 | XS0323493584 | 4 YR METAL CPU IN USD | 17-Oct-2011 | USD | 5.500.000 | $5.500.000 | € 4.034.624 |
| MTN08433 | XS0323526854 | CAP PRTCD NT | 28-Sep-2011 | GBP | 1.750.000 | $3.063.550 | € 2.251.528 |
| MTN08427 | XS0323535418 | BULL CERTIFICATE ON WHEAT | 19-Oct-2009 | USD | 7.502.600 | $7.502.000 | € 5.503.228 |
| MTN08434 | XS0323619600 | LEHMAN BASKET LINKED REVERSE CONVERTIBLE | 8-Oct-2008 | CHF | 10.465.000 | $9.175.615 | € 6.740.307 |
| MTN08435 | XS0323619782 | LEHMAN BASKET-LINKED REVERSE CONVERTIBLE NOTES | 8-Oct-2008 | CHF | 2.200.000 | $1.928.940 | € 1.416.978 |
| MTN08420 | XS0323634583 | EQL EXCHANGEABLE INTO TORAY INDUSTRIES STOCK | 16-Oct-2012 | JPY | 143.976.000 | $1.351.697 | € 1.032.012 |
| MTN08429 | XS0323634666 | 2 YR USD CAP PROTECTDE NOTE LINKED TO A BASKET OF | 13-Oct-2009 | USD | 8.560.000 | $8.560.000 | € 6.279.343 |
| MTN08391 | XS0323634740 | EQL NOTE EXCHANGEABLE INTO TOKYO ELECTRIC POWER CO | 16-Oct-2012 | JPY | 100.005.000 | $938.882 | € 716.830 |
| MTN08392 | XS0323434823 | 2YR HSHARE BSKT VS HUTCHISON WHAMPOA LKD ELN | 6-Oct-2009 | AUD | 14.000.000 | $11.115.178 | € 7.452.755 |
| MTN08411 | XS0323635473 | 2YR H SHARE BSKT VS RUSSELL 2000 INDX LINKD ELN | 6-Oct-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08412 | XS0323635713 | 2YRH-SHARE BSKT VS RUSSELL 2000 INDEX LINKD ELN | 6-Oct-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08414 | XS0323643063 | 1 YEAR USD/TWD REFERENCE NOTE | 9-Oct-2008 | USD | 6.613.244 | $6.613.244 | € 4.851.265 |
| MTN08470 | XS0323747781 | 3 YEARS USD DELTA ONE NOTE | 4-Oct-2010 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN08449 | XS0323826221 | 1 YEAR TWD NOTE LINKED TO A BASKET OF 4 FASHION | 30-Sep-2008 | USD | 15.520.000 | $15.520.000 | € 11.384.977 |
| MTN08446 | XS0323848977 | AUTO REDEEMER WORST OF BASKET NOTE | 25-Oct-2014 | EUR | 11.850.000 | $16.498.008 | € 11.850.000 |
| MTN08445 | XS0323849199 | 3.50 STEP PROFIT LOCK IN NOTE | 12-Oct-2010 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN08456 | XS0323849355 | 3 YR USD PROTECTED 3.5% STEP PROFIT LOCK IN NOTE O | 12-Oct-2010 | EUR | 3.400.000 | $4.733.606 | € 3.400.000 |
| MTN08448 | XS0323869205 | AUTOREDEEMABLE EQUITY LINKED NOTE ON THE BEAR | 9-Oct-2008 | USD | 1.565.000 | $1.565.000 | € 1.148.034 |
| MTN08441 | XS0323881671 | 2 YEAR BASKET DAILY ACCRUAL CALLLABLE  ELN | 9-Oct-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN08442 | XS0323881754 | 2 YR HK BASKET DAILY ACC CALL ELN | 9-Oct-2009 | AUD | 2.600.000 | $2.064.247 | € 1.384.083 |
| MTN08450 | XS0323881838 | EQL EXCHANGEABLE INTO TOKYO ELECTRIC POWER STOCK | 16-Oct-2012 | JPY | 262.548.000 | $2.464.892 | € 1.881.930 |
| MTN08451 | XS0323881911 | NIKKEI LINKED AUD NOTE | 17-Oct-2014 | AUD | 1.600.000 | $1.270.306 | € 851.743 |
| MTN08436 | XS0323882059 | SUMCO CORP STOCK | 10-Oct-2012 | AUD | 1.400.000 | $1.111.518 | € 745.275 |
| MTN08437 | XS0323882216 | 2 YEAR SINGAPORE BASKET ANYTIME TOUCH AUTOCALLELN | 9-Oct-2009 | SGD | 1.750.000 | $1.210.220 | € 877.281 |
| MTN08452 | XS0323978089 | AUTOREEDEMABLE | 10-Nov-2016 | USD | 750.000 | $750.000 | € 550.176 |
| MTN08454 | XS0323978162 | CAP PROTECTED NOTE 95% CAP PROT NOTE LINKED TO A B | 9-Oct-2010 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN08455 | XS0324058865 | 10Y ISRAELI INLFATION LINKED NOTE | 11-Oct-2017 | ILS | 810.000.000 | $222.957.336 | € 170.235.543 |
| MTN08456 | XS0324072346 | 5YR CPPI NOTE LINKED TO A BASKET OF LIGA PAX FUNDS | 17-Oct-2012 | EUR | 15.000.000 | $20.883.555 | € 15.000.000 |
| MTN08459 | XS0324072858 | CALL SPREAD ON SIA LONG TERM INVESTMENT | 4-Oct-2012 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN08453 | XS0324078384 | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 16-Oct-2012 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN08461 | XS0324091304 | AGRICULTURAL BASKET | 12-Oct-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08466 | XS0324187839 | 2 YR H-SHARES BASKET EQL IN AUD | 6-Oct-2009 | AUD | 14.000.000 | $11.115.178 | € 7.452.755 |
| MTN08468 | XS0324188134 | EUR 2S10S CALLABLE STEEPENER NOTES | 30-Nov-2012 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN08471 | XS0324269488 | 7 YEAR AUTOREEDEMABLE ELN | 30-Oct-2014 | EUR | 5.768.000 | $8.030.423 | € 5.768.000 |
| MTN08472 | XS0324269561 | 7 YEAR AUTOREEDEMABLE ELN | 30-Oct-2014 | USD | 5.252.000 | $5.252.000 | € 3.852.700 |
| MTN08473 | XS0324341345 | EQL EXCHANGEABLE INTO TOKYO ELECTRIC POWER CO. | 23-Oct-2012 | JPY | 200.445.000 | $1.881.848 | € 1.438.779 |
| MTN08469 | XS0324342582 | JPY/AUD FX TRANS NOTE | 23-Oct-2037 | JPY | 380.000.000 | $3.567.573 | € 2.723.819 |
| MTN08467 | XS0324356376 | 2 YEAR DAILY ACCRUAL AUTOCALL | 12-Oct-2009 | EUR | 1.550.000 | $2.157.967 | € 1.550.000 |
| MTN08457 | XS0324405173 | NIKKEI LINKED UD NOTE | 23-Oct-2014 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN08473 | XS0324409241 | NIKKEI LINKED JPY NOTE | 17-Oct-2014 | JPY | 230.000.000 | $2.159.320 | € 1.648.627 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/ld.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN08474 | XS0324409837 | EQL ECHANGEABLE INTO TOKYO ELECTRIC POWER CO. | 18-Oct-2012 | JPY | 131.040.000 | $1.230.249 | € 939.288 |
| MTN08481 | XS0324445807 | CAPITAL PROTECTED NOTE | 15-Nov-2012 | EUR | 4.098.000 | $5.705.387 | € 4.098.000 |
| MTN08480 | XS0324446011 | CAPITAL PROTECTED NOTE | 15-Nov-2012 | USD | 9.029.000 | $9.029.000 | € 6.623.386 |
| MTN08489 | XS0324446524 | SPI TOP 10 OPPORTUNITIES BASKET NOTE LINKED TO | 17-Oct-2017 | CHF | 25.000.000 | $21.919.769 | € 16.102.022 |
| MTN08486 | XS0324461671 | 2YR HK BSKT DLY ACCRL CALLB ELN,QUANTOD IN USD | 13-Oct-2009 | USD | 2.900.000 | $2.900.000 | € 2.127.347 |
| MTN08465 | XS0324461838 | 1YR USD CALLABLE NT LINKD TO BSKT OF 5HK SHRS | 12-Jan-2009 | USD | 1.900.000 | $1.900.000 | € 1.393.779 |
| MTN08478 | XS0324461911 | 2 YR H-SHARES BASKET EQL IN AUD | 12-Oct-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08479 | XS0324462133 | 2 YR H-SHARES BASKET EQL IN AUD | 12-Oct-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08484 | XS0324464345 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 13-Oct-2009 | USD | 7.650.000 | $7.650.000 | € 5.611.796 |
| MTN08498 | XS0324768669 | 4.75 YRS NZD DAILY ACC ALL SEASON AUTOCALL PRINCIP | 5-Jul-2012 | NZD | 1.650.000 | $1.068.288 | € 769.697 |
| MTN08464 | XS0324476943 | 2 YEAR DAILY ACCRUAL AUTOCALL | 13-Oct-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08499 | XS0324583607 | 1 Y USDCAD TRIGGER NOTE | 16-Oct-2008 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN08501 | XS0324584670 | 3 YEAR EQUITY LINKED NOTE | 12-Oct-2010 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN08505 | XS0324632404 | CAPITAL PROTECTED ASIAN NOTE | 12-Oct-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN08502 | XS0324632669 | 8 YEAR CAPITAL PROTECTED CPPI NOTE | 24-Oct-2015 | EUR | 4.050.000 | $5.638.560 | € 4.050.000 |
| MTN08507 | XS0324723203 | 1YR KICK-IN REVERSE CONVERTIBLE NOTES | 8-Oct-2008 | USD | 500.000 | $500.000 | € 366.784 |
| MTN08504 | XS0324731990 | 9 YEARS WORST OF LEVIATOR NOTE | 12-Oct-2016 | EUR | 10.200.000 | $14.200.817 | € 10.200.000 |
| MTN08511 | XS0324841153 | WTI SHARK FIN NOTE | 26-Oct-2008 | USD | 11.596.000 | $11.596.000 | € 8.506.455 |
| MTN08510 | XS0324844256 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE LEN | 16-Oct-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08520 | XS0324844769 | 7YR AUTO-CALLABLE ELN ON DJ EUROSTOXX 50 | 16-Oct-2014 | EUR | 1.280.000 | $1.782.063 | € 1.280.000 |
| MTN08521 | XS0324851038 | FX BASKET LINKED NOTE | 12-Oct-2010 | EUR | 1.420.000 | $1.976.977 | € 1.420.000 |
| MTN08516 | XS0324872893 | CAPITAL PROTECTED NOTE | 14-Dec-2012 | EUR | 8.021.000 | $11.167.133 | € 8.021.000 |
| MTN08515 | XS0324872976 | 100% CAPITAL PROTECT LINKED TO DJ EURO STOXX 50 INDEX | 14-Dec-2012 | USD | 9.142.000 | $9.142.000 | € 6.706.279 |
| MTN08517 | XS0324929164 | 7 YR AUTOREDEEMABLE EQUITY LINKED NOTE TO BBVA AND | 16-Oct-2014 | EUR | 1.827.000 | $2.543.617 | € 1.827.000 |
| MTN08524 | XS0324983450 | 1.5 YR ALL SEASON AUTO-CALLB ELN ON SINGAPORE BSKT | 16-Apr-2009 | SGD | 2.150.000 | $1.486.842 | € 1.077.802 |
| MTN08513 | XS0324983963 | 2YR H-SHR BSKT VS S&P 500 INDX LINKD ELN | 15-Oct-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08514 | XS0324984185 | 2YR H-SHARE BSKT VS S&P 500 INDX LINKD ELN | 15-Oct-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08525 | XS0325077864 | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 17-Oct-2008 | USD | 6.250.000 | $6.250.000 | € 4.584.800 |
| MTN08522 | XS0325080900 | 2YR GLOBAL BASKET DAILY ACC CALL ELN | 16-Oct-2009 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN08523 | XS0325081460 | 2YR US BASKET DAILY ACC CALL ELN | 16-Oct-2009 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN08528 | XS0325152154 | EMTN'S ON LUXURY BASKET | 8-Oct-2012 | EUR | 348.000 | $484.498 | € 348.000 |
| MTN08531 | XS0325197845 | 2YR US BASKET DAILY ACC CALLB ELN | 19-Oct-2009 | USD | 1.600.000 | $1.600.000 | € 1.173.709 |
| MTN08547 | XS0325287166 | AUTO REDEEMER NOTE | 29-Oct-2012 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN08541 | XS0325385176 | 5 YEAR AUTOREDEEMABLE ELN | 15-Oct-2012 | EUR | 8.000.000 | $11.137.896 | € 8.000.000 |
| MTN08545 | XS0325385259 | AUTOCALLABLE MEMORY COUPON | 11-Oct-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN08546 | XS0325385333 | AUTOCALLABLE MEMORY COUPON LINKED TO  A BASKET OF | 11-Oct-2009 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN08553 | XS0325447893 | VOLATILITY CAPITAL PROTECTED NOTES | 26-Oct-2009 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN08548 | XS0325475084 | UFISD FX BASKET LINKED NOTE | 18-Oct-2010 | USD | 3.500.000 | $3.500.000 | € 2.567.488 |
| MTN08551 | XS0325476215 | DIGITAL WORST OF AGRICULTURAL BASKET NOTE | 19-Oct-2009 | EUR | 5.300.000 | $7.378.856 | € 5.300.000 |
| MTN08543 | XS0325477379 | AGRICULTURAL BASKET BONUS NOTES | 18-Oct-2010 | USD | 1.910.000 | $1.910.000 | € 1.401.115 |
| MTN08566 | XS0325550472 | OPPORTUNITY NOTE+ IN CHF | 30-Apr-2009 | CHF | 23.034.000 | $20.195.998 | € 14.835.759 |
| MTN08567 | XS0325550555 | PODIUM NOTE IN EUR | 30-Oct-2012 | EUR | 13.000.000 | $18.099.081 | € 13.000.000 |
| MTN08556 | XS0325557212 | USD FX LINKED SWAP | 19-Oct-2009 | USD | 25.000 | $25.000 | € 18.339 |
| MTN08570 | XS0325772456 | OIL WEDDING CAKE NOTES | 13-Dec-2009 | HUF | 119.700.000 | $691.575 | € 480.472 |
| MTN08571 | XS0325776440 | EUR USD AUTO CALLABLE NOTE | 22-Oct-2010 | EUR | 2.800.000 | $3.898.264 | € 2.800.000 |
| MTN08534 | XS0325784204 | 2YR US BSKT DLY ACCRL CALLABLE ELN | 19-Oct-2009 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN08539 | XS0325784626 | 2 YEAR UK BASKET | 19-Oct-2009 | GBP | 850.000 | $1.488.010 | € 1.093.599 |
| MTN08550 | XS0325785276 | 2 YEARS USD ALL WEATHER COUPON | 30-Oct-2009 | USD | 2.600.000 | $2.600.000 | € 1.907.277 |
| MTN08560 | XS0325786084 | 2 YEAR HKD HK BASKET | 22-Oct-2009 | HKD | 27.360.000 | $3.508.664 | € 2.584.277 |
| MTN08563 | XS0325786167 | 2 YEAR GLOABAL BASKET | 19-Oct-2009 | USD | 100.000 | $100.000 | € 73.357 |
| MTN08564 | XS0325786324 | 2 YR HK BASKET DAILY ACC CALLELN | 22-Oct-2009 | USD | 2.800.000 | $2.800.000 | € 2.053.991 |
| MTN08562 | XS0325790276 | 1YR TWD NOTE LINKED TO A BASKET OF 3 GLOBAL SHOE | 20-Oct-2008 | USD | 49.465.005 | $49.465.005 | € 36.285.949 |
| MTN08573 | XS0325813409 | 90% CAPITAL PROTECTED ASIAN NOTE | 18-Oct-2011 | EUR | 7.610.000 | $7.610.000 | € 5.582.453 |
| MTN08569 | XS0325840980 | 5 YR BRIC ALPHA NOTE | 22-Oct-2012 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN08568 | XS0325841368 | 2 YR USD HK BASKET DAILY ACC CALL ELN | 22-Oct-2009 | USD | 2.380.000 | $2.380.000 | € 1.745.892 |
| MTN08572 | XS0325841525 | TOKYO ELECTRIC POWER CO INC STOCK | 26-Oct-2012 | JPY | 100.222.500 | $940.924 | € 718.389 |
| MTN08565 | XS0325886116 | 26 MONTHS CALLABLE EQUITY LINKED NOTE | 30-Dec-2009 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN08574 | XS0325886389 | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 23-Oct-2009 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN08575 | XS0325886462 | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 23-Oct-2009 | USD | 2.700.000 | $2.700.000 | € 1.980.634 |
| MTN08576 | XS0325886546 | 2 YR HK BASKET DLY ACC CALLABLE ELN | 23-Oct-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08500 | XS0325959285 | JPY/USD FX TARNS NOTE | 18-Oct-2037 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN08581 | XS0326025847 | 2YR ASIA BSKT DLY ACCRL CALLB ELN | 23-Oct-2009 | USD | 9.000.000 | $9.000.000 | € 6.602.113 |
| MTN08582 | XS0326025920 | 2YR HSBC HLDGS PLC DLY ACCRL CALLB ELN | 23-Oct-2009 | USD | 15.600.000 | $15.600.000 | € 11.443.662 |
| MTN08584 | XS0326026068 | 1.5 YR SINGAPORE BASKET DAILY ACCRUAL CALLABLE EQL | 23-Apr-2009 | SGD | 2.950.000 | $2.040.085 | € 1.478.845 |
| MTN08579 | XS0326026225 | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 23-Oct-2009 | USD | 1.180.000 | $1.180.000 | € 865.610 |
| MTN08580 | XS0326026498 | 2 YR HKD HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 23-Oct-2009 | HKD | 21.150.000 | $2.712.290 | € 1.997.714 |
| MTN08586 | XS0326046504 | WTI SHARK FIN NOTE | 9-Nov-2008 | USD | 4.010.000 | $4.010.000 | € 2.941.608 |
| MTN08588 | XS0326072252 | 100% PROTECTED GBP NOTES ON BASKET | 8-Nov-2010 | GBP | 1.750.000 | $3.063.550 | € 2.251.528 |
| MTN08589 | XS0326085742 | 97.5% CAPITAL PROTECTED NOTE | 18-Oct-2011 | EUR | 2.700.000 | $3.759.040 | € 2.700.000 |
| MTN08843 | XS0326086716 | PODIUM NOTE IN CHF | 9-Nov-2011 | CHF | 19.750.000 | $17.316.617 | € 12.720.598 |
| MTN08590 | XS0326108973 | 98.5% CAPITAL PROTECTED NOTE | 18-Oct-2011 | SEK | 20.750.000 | $3.028.228 | € 2.148.344 |
| MTN08597 | XS0326172557 | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 23-Oct-2008 | USD | 4.400.000 | $4.400.000 | € 3.227.700 |
| MTN08598 | XS0326172631 | 1YR WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 23-Oct-2008 | GBP | 8.000.000 | $14.004.800 | € 10.292.699 |
| MTN08599 | XS0326215893 | AUTO REDEEMER WORST OF NOTE | 5-Nov-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN08631 | XS0326264750 | REVERSE CONVERTIBLE NOTE | 24-Oct-2008 | EUR | 908.000 | $1.264.151 | € 908.000 |
| MTN08617 | XS0326264917 | STABILITY NOTE | 7-Nov-2017 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN08609 | XS0326277810 | 2 YEAR HK BASKET | 27-Oct-2009 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN08608 | XS0326278032 | 2 YEAR HK BASKET | 27-Oct-2009 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| MTN08636 | XS0326364386 | 3Y OUTPERFORMANCE CAPITAL PROTECTED NOTE | 23-Oct-2010 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN08610 | XS0326402731 | 1 YEARHK BASKET DAILY ACCRUAL CALLABLE ELN | 17-Oct-2008 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN08607 | XS0326403200 | 2 YEAR HSBC HOLDING | 27-Oct-2009 | USD | 1.600.000 | $1.600.000 | € 1.173.709 |
| MTN08612 | XS0326403895 | 2 YEAR HSBC HOLDINGS PLC | 27-Oct-2009 | HKD | 8.000.000 | $1.025.925 | € 755.637 |
| MTN08613 | XS0326404190 | 2 YEAR HSBC HOLDING | 27-Oct-2009 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN08611 | XS0326404430 | 2 YEAR HSBC PLC HOLDING | 26-Oct-2009 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN08658 | XS0326476693 | GBP 11 YRS AUTO-REDEEMABLE RECOVERY NOTE | 15-Dec-2018 | GBP | 21.000.000 | $36.762.600 | € 27.018.334 |
| MTN08643 | XS0326482402 | WATER MAGNUM NOTE | 24-Oct-2009 | USD | 3.220.000 | $3.220.000 | € 2.362.089 |
| MTN08606 | XS0326486221 | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 26-Oct-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08583 | XS0326486734 | 2YR H SHARE BASKET VS STANDARD & POORS 500INDEX | 23-Oct-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08604 | XS0326490504 | 2YR HSBC HOLDGS PLC DLY ACCRL CALLABLE ELN | 26-Oct-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN08605 | XS0326490843 | 1YR HK BSKT DLY ACCRL CALLBLE ELN | 24-Oct-2008 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN08644 | XS0326516407 | USDFX LINKED NOTE | 24-Dec-2009 | USD | 2.068.000 | $2.068.000 | € 1.517.019 |
| MTN08645 | XS0326516746 | STANDARD AND POORS 500 INDEX | 25-Oct-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN08632 | XS0326538120 | 1.5 YR SINGAPORE POST LTD DAILY ACCRUAL CALLABLE E | 27-Apr-2009 | SGD | 3.700.000 | $2.558.751 | € 1.854.823 |
| MTN08637 | XS0326539102 | 2 YEAR HK BASKET | 27-Oct-2009 | USD | 6.700.000 | $6.700.000 | € 4.914.906 |
| MTN08638 | XS0326539367 | 2 YEAR HK BASKET | 27-Oct-2009 | USD | 900.000 | $900.000 | € 660.211 |
| MTN08639 | XS0326539797 | 26 MTHS CALL ELN ON CHINESE BASKET QUANTOED IN NZD | 31-Dec-2009 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN08626 | XS0326540290 | 2 YR US BASKET DLY ACC CALLABLE ELN | 24-Oct-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN08657 | XS0326598371 | USD 10 YEAR TARN CCPI PRINCIPAL PROTECTED NOTES | 31-Oct-2017 | USD | 27.500.000 | $27.500.000 | € 20.173.122 |
| MTN08649 | XS0326608279 | 2 YR USD HK BASKET DAILY ACC CALL ELN | 27-Oct-2009 | USD | 3.850.000 | $3.850.000 | € 2.824.237 |
| MTN08650 | XS0326608352 | 2 YR HKD BASKET DAILY ACCRUAL CALLABLE ELN | 27-Oct-2009 | HKD | 31.790.000 | $4.076.770 | € 3.002.711 |
| MTN08651 | XS0326608436 | 2 YR USD HK BASKET DAILY ACC CALL ELN | 27-Oct-2009 | USD | 1.550.000 | $1.550.000 | € 1.137.031 |
| MTN08640 | XS0326608519 | 1.5YR SINGAPORE BSKT DLY ACCRL CALLABLE ELN | 27-Apr-2009 | SGD | 3.350.000 | $2.316.707 | € 1.679.366 |
| MTN08652 | XS0326708491 | 2 YR USD HK BASKET DAILY ACC CALL ELN | 27-Oct-2009 | USD | 1.810.000 | $1.810.000 | € 1.327.758 |
| MTN08666 | XS0326708657 | ELN EXCHANGEABLE INTO TOKYO ELECTRIC POWER CO INC | 26-Oct-2012 | JPY | 510.125.000 | $4.789.232 | € 3.656.548 |
| MTN08671 | XS0326730313 | 7 YR AUTOREDEEMABLE ELN TO JP MORGAN AND CITIGROUP | 30-Oct-2014 | USD | 5.187.000 | $5.187.000 | € 3.805.018 |
| MTN08674 | XS0326823324 | CALLABLE JPY RANGE ACCRUAL NOTE | 23-Oct-2017 | JPY | 300.000.000 | $2.816.505 | € 2.150.383 |
| MTN08642 | XS0326826343 | AUTOREDEEMABLE RECOVERY NOTE ON BSKT OF 3 WORLD EQ | 25-Nov-2017 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN08625 | XS0326856819 | 2 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 27-Oct-2009 | HKD | 15.000.000 | $1.923.610 | € 1.416.819 |
| MTN08625 | XS0326865085 | 3 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 25-Oct-2010 | USD | 3.200.000 | $3.200.000 | € 2.347.418 |
| MTN08655 | XS0326865325 | 2 YEAR BASKET COUNTRY BASKET | 26-Oct-2009 | EUR | 1.800.000 | $2.506.027 | € 1.800.000 |
| MTN08661 | XS0326865671 | 2YR USD HK BSKT DLY ACCRL CALLAB ELN | 29-Oct-2009 | USD | 1.220.000 | $1.220.000 | € 894.953 |
| MTN08663 | XS0326865754 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 26-Oct-2009 | USD | 3.400.000 | $3.400.000 | € 2.494.131 |
| MTN08664 | XS0326865911 | 2 YR AUD ALL WEATHERCOUPON DAILY ELN WITH KNOCK OU | 5-Nov-2009 | AUD | 2.000.000 | $1.587.883 | € 1.064.679 |
| MTN08667 | XS0326866133 | 2 YR EUROPEAN BANK BASKET DAILY ACCRUAL CALLABLE | 27-Oct-2009 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN08662 | XS0326866216 | 3 YR HSBC HOLDING PLC DAILY ACCRUAL CALLABLE EQL | 26-Oct-2010 | USD | 3.200.000 | $3.200.000 | € 2.347.418 |
| MTN08654 | XS0326866307 | 2 YR HKD HSBC PLC DAILY ACC EQL NOTE | 27-Oct-2009 | HKD | 17.940.000 | $2.300.637 | € 1.694.515 |
| MTN08678 | XS0326907697 | 90% CAPITAL PROTECTED NOTE4 LINKED TO S&P 500 INDE | 26-Oct-2012 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08683 | XS0326999959 | 7YR AUTOCALL LINKED TO DJ EUROSTOXX 50 | 29-Nov-2014 | EUR | 86.970.000 | $121.082.852 | € 86.970.000 |
| MTN08675 | XS0327055371 | 2 YR MONTHLY HK BASKET DLY ACC CALLABLE ELN | 29-Oct-2009 | USD | 7.200.000 | $7.200.000 | € 5.281.690 |
| MTN08670 | XS0327055702 | 2 YR US BASKET DAILY ACC CALLABLE EQL NOTE | 26-Oct-2009 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN08578 | XS0327082854 | JPY/AUD FX TARNS NOTE | 6-Nov-2037 | JPY | 370.000.000 | $3.473.689 | € 2.652.140 |
| MTN08629 | XS0327082938 | JPY/AUD AND JPY/USD CHOOSER FX TRANS NOTE | 6-Nov-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN08687 | XS0327165477 | CAPITAL PROTECTED ASIAN NOTE | 12-Dec-2011 | EUR | 3.510.000 | $4.886.752 | € 3.510.000 |
| MTN08681 | XS0327165550 | USD PODIUM NOTE | 30-Oct-2012 | USD | 7.673.000 | $7.673.000 | € 5.628.668 |
| MTN08688 | XS0327165634 | CAPITAL PROTECTED ASIAN NOTE | 12-Dec-2011 | EUR | 3.390.000 | $4.719.683 | € 3.390.000 |
| MTN08697 | XS0327234380 | 1 YR HK BASKET DAILY ACC CALL ELN | 30-Oct-2008 | USD | 2.300.000 | $2.300.000 | € 1.687.207 |
| MTN08696 | XS0327235783 | 1 YR HK BASKET DAILY ACC CALL ELN | 30-Oct-2008 | AUD | 6.300.000 | $5.001.830 | € 3.353.740 |
| MTN08699 | XS0327236088 | 2 YR UK BASKET DAILY ACC CALL ELN | 30-Oct-2009 | GBP | 2.150.000 | $3.763.790 | € 2.766.163 |
| MTN08701 | XS0327236757 | EMERGING MARKET NOTE | 10-Dec-2013 | EUR | 8.991.000 | $12.517.603 | € 8.991.000 |
| MTN08711 | XS0327236914 | AUTOREDEEMER WORST OF NOTE | 30-Oct-2012 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| MTN08702 | XS0327261946 | USD FX BASKET LINKED NOTE | 30-Apr-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN08676 | XS0327275144 | 2 YEAR SINGAPORE BASKET | 29-Oct-2009 | SGD | 2.500.000 | $1.728.886 | € 1.253.258 |
| MTN08677 | XS0327275227 | 26 MNTH CALLAB ELN ON GLOBAL SHARE BSKT | 30-Dec-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08684 | XS0327275573 | 2YR DOW CHEMICAL CO BI-MTLY DLY ACCRL CALLB ELN | 29-Oct-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN08686 | XS0327275656 | 2 YR H SHARE BKT VS STANDARD AND POORS 500 INDEX L | 30-Oct-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08698 | XS0327275904 | ITOCHU CORP STOCK | 22-Oct-2010 | JPY | 101.024.000 | $948.449 | € 724.134 |
| MTN08662 | XS0327277199 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL IN USD | 26-Oct-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN08660 | XS0327277272 | 2 YR HK BASKET DAILY ACC CALL ELN | 26-Oct-2009 | HKD | 9.000.000 | $1.154.166 | € 850.091 |
| MTN08689 | XS0327291349 | 2 YR H SHARE BKT VS STANDARD AND POORS 500 INDEX | 30-Oct-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08680 | XS0327328281 | CAPITAL PROTECTED NOTE | 29-Oct-2012 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08717 | XS0327398656 | 5 YR AUTOREDEEMABLE ELN TO BANCO POPULAR | 31-Oct-2012 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN08716 | XS0327421060 | AUTO REDEEMER WORST OF BASKET NOTE | 31-Oct-2014 | EUR | 2.400.000 | $3.341.369 | € 2.400.000 |
| MTN08707 | XS0327464979 | 2 YEAR BIMONTHLY HK BASKET | 2-Nov-2009 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN08708 | XS0327465190 | 1.5YR BASKET (0005.HK+2628.HK) DAILY ACC CALLB ELN | 30-Apr-2009 | USD | 2.150.000 | $2.150.000 | € 1.577.171 |
| MTN08710 | XS0327465356 | 26MTH CALLABLE ELN ON HK SHARE BSKT | 4-Jan-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08712 | XS0327465430 | 2YR USD HK BSKT DLY ACCRL CALLABLE ELN | 2-Nov-2009 | USD | 940.000 | $940.000 | € 689.554 |
| MTN08721 | XS0327465604 | 2 YR US BASKET(BAC.N+C.N)DALIY ACCR CALLB ELN | 2-Nov-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08722 | XS0327465786 | TEIJIN LTD STOCK | 6-Nov-2012 | JPY | 188.892.000 | $1.773.384 | € 1.353.967 |
| MTN08723 | XS0327465869 | KOMATSU LTS STOCK | 6-Nov-2012 | JPY | 212.940.000 | $1.999.155 | € 1.526.342 |
| MTN08725 | XS0327576772 | CAPITAL PROTECTED NOTE | 1-Nov-2012 | GBP | 3.500.000 | $6.127.100 | € 4.503.056 |
| MTN08735 | XS0327687843 | USD FX LINKED NOTE | 1-Nov-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08737 | XS0327713359 | WORST OF 8 STOCKS TRAN | 6-Nov-2012 | JPY | 300.000.000 | $2.816.505 | € 2.150.383 |
| MTN08724 | XS0327714837 | NIKKEI LINKED JPY NOTE | 7-Nov-2014 | JPY | 120.000.000 | $1.126.602 | € 860.153 |
| MTN08694 | XS0327716881 | FINANCIAL GUARANTEE LINKED NOTES | 20-Dec-2027 | USD | 22.000.000 | $22.000.000 | € 16.138.498 |
| MTN08693 | XS0327717343 | FINANCIAL GUARANTEE LINKED NOTES | 20-Dec-2027 | USD | 48.500.000 | $48.500.000 | € 35.578.052 |
| MTN08692 | XS0327717855 | FINANCIAL GUARANTEE LINKED NOTES | 20-Dec-2027 | USD | 22.000.000 | $22.000.000 | € 16.138.498 |
| MTN08691 | XS0327717939 | LEHMAN ISSUED FINANCIAL GUARANTEE LINKED NOTES | 20-Dec-2027 | USD | 22.000.000 | $22.000.000 | € 16.138.498 |
| MTN08715 | XS0327723580 | SPGSAGP | 31-Oct-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN08754 | XS0327725106 | 15NC6M CALLABLE RANGE ACCRUAL NOTES | 1-Nov-2022 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08743 | XS0327725528 | 12NC3M USD NIN NOTES | 5-Nov-2019 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/d.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN08742 | XS0327731096 | 10 YR AUTO CALLABLE NOTE | 2-Nov-2017 | EUR | 700.000 | $974.566 | € 700.000 |
| MTN08659 | XS0327774732 | 7% COMMODITY GARANT PLUS NOTE | 7-Dec-2012 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN08858 | XS0327784376 | 2 YR BONUS ELN ON I SHARES MSCI BRAZIL INDEX FUND | 2-Nov-2009 | USD | 1.070.000 | $1.070.000 | € 784.918 |
| MTN08734 | XS0327847470 | 26 MONTH CALLABLE ELN ON HK SHARE BASKET | 4-Jan-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08740 | XS0327847553 | LB 1YR HKD DLY ACCRL CPN AUTO-CALL NOTE | 27-Oct-2008 | HKD | 20.050.000 | $2.571.225 | € 1.893.814 |
| MTN08728 | XS0327847801 | 1 YR USD CALLABLE ELN | 3-Nov-2008 | USD | 1.550.000 | $1.550.000 | € 1.137.031 |
| MTN08732 | XS0327848015 | 2 YR HK BASKET DLY ACC CALLABLE ELN | 2-Nov-2009 | USD | 4.300.000 | $4.300.000 | € 3.154.343 |
| MTN08739 | XS0327859301 | 2 YR HKD HK BASKET DLY ACC CALLABLE ELN | 2-Nov-2009 | HKD | 8.110.000 | $1.040.032 | € 766.027 |
| MTN08751 | XS0327940176 | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 29-Oct-2009 | USD | 6.000.000 | $6.000.000 | € 4.401.408 |
| MTN08747 | XS0327940259 | NIKKEI LINKED AUD NOTE | 6-Nov-2014 | AUD | 4.000.000 | $3.175.765 | € 2.129.359 |
| MTN08749 | XS0327940929 | 2 YRS AUD HK BASKET DAILY ACC CALLB ELN | 5-Nov-2009 | AUD | 2.310.000 | $1.834.004 | € 1.229.705 |
| MTN08748 | XS0327941067 | NIKKEI KINKED USD NOTE | 6-Nov-2014 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN08762 | XS0328209480 | EQL EXCHANGEABLE INTO JOINT REIT INV. CORP. | 7-Nov-2008 | JPY | 200.284.000 | $1.880.336 | € 1.435.625 |
| MTN08755 | XS0328209720 | 3YRS USD HK BASKET DAILY ACCR CALLB ELN | 5-Nov-2010 | USD | 4.150.000 | $4.150.000 | € 3.044.308 |
| MTN08758 | XS0328210496 | LEHMAN BROTHERS 1 YR HKD DLY ACC COUPON | 29-Oct-2008 | HKD | 8.000.000 | $1.025.925 | € 755.637 |
| MTN08761 | XS0328210652 | 26 MONTH CALLABLE EQL ON HK SHARE BASKET | 5-Jan-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08764 | XS0328401830 | FLOATING SPREAD RANGE NOTES | 5-Nov-2010 | EUR | 5.875.000 | $8.179.392 | € 5.875.000 |
| MTN08769 | XS0328465306 | 1 YR GBP ELN | 25-Oct-2008 | GBP | 1.983.020 | $3.471.475 | € 2.551.328 |
| MTN08765 | XS0328585467 | 2YR HSBC HLDGS PLC DLY ACCRL CALLB ELN | 6-Nov-2009 | USD | 4.900.000 | $4.900.000 | € 3.594.484 |
| MTN08766 | XS0328585970 | 2 YR HK BASKET DLY ACC CALLABLE ELN | 30-Oct-2009 | USD | 8.000.000 | $8.000.000 | € 5.868.545 |
| MTN08767 | XS0328586358 | 1YR HK BSKT DLY ACCRL CALLABLE ELN QUANTOED IN USD | 6-Nov-2008 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08763 | XS0328586515 | 2YR USD HK BSKT DLY ACCRL CALLABLE ELN | 6-Nov-2009 | USD | 1.670.000 | $1.670.000 | € 1.225.059 |
| MTN08768 | XS0328586606 | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 6-Nov-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN08776 | XS0328587166 | 26 MONTH CALLABLE ELN | 7-Jan-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08777 | XS0328587240 | 3 YR USD HK BASKET DAILY ACC CALL ELN | 8-Nov-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08781 | XS0328587323 | NIKKEI LINKED AUD NOTE | 14-Nov-2014 | AUD | 900.000 | $714.547 | € 479.106 |
| MTN08773 | XS0328587679 | 1.5 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6-May-2009 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN08784 | XS0328596316 | MAGNUM NOTE 100% CAP NOTE LINKED TO A BKT OF SH | 7-Nov-2009 | USD | 2.400.000 | $2.400.000 | € 1.760.563 |
| MTN08705 | XS0328666036 | JPY/AUD AND JPY/USD CHOOSER FX TRANS NOTE | 6-Nov-2037 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN08738 | XS0328666119 | JPY/AUD FX TRANS NOTE | 30-Sep-2037 | JPY | 240.000.000 | $2.253.204 | € 1.720.307 |
| MTN08779 | XS0328672430 | 2 YR HSBC HDGS PLC DAILY ACC CALL ELN | 9-Nov-2009 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN08778 | XS0328672943 | 2 YR HK BASKET DAILY ACC CALL ELN | 9-Nov-2009 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN08785 | XS0328705115 | 8.5YR LEHMAN CMS FLOATER NOTES | 6-Jun-2016 | EUR | 150.000.000 | $208.835.550 | € 150.000.000 |
| MTN08799 | XS0328851794 | 3.5 YEARS ASIAN CALL NOTES | 21-Jun-2011 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN08791 | XS0328864698 | 2YRS HSBC HOLDING PLC DAILY ACC CALLB ELN | 9-Nov-2009 | HKD | 57.500.000 | $7.373.837 | € 5.431.138 |
| MTN08787 | XS0328864771 | 2 YR US BASKET DLY ACCRUAL CALL ELN | 9-Nov-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08783 | XS0328864854 | LEH BROS 2 YRS USD ALL WEATHER CPN DAILY CALL ELN | 17-Nov-2009 | USD | 5.625.000 | $5.625.000 | € 4.126.320 |
| MTN08782 | XS0328864938 | LEH BRO 2 YRS HKD ALL WEATHER CPN DAILY CALL ELN | 17-Nov-2009 | HKD | 53.050.000 | $6.803.166 | € 5.010.815 |
| MTN08798 | XS0328865232 | 26 MONTHS CALLABLE ELN ON CHINESE BASKET | 13-Jan-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN08797 | XS0328865406 | 3 YR HSBC HOLDINGS PLC DLY ACC CALLABLE ELN | 1-Nov-2010 | USD | 2.200.000 | $2.200.000 | € 1.613.850 |
| MTN08796 | XS0328865588 | 2 YRS HSBC HOLDING PLC DAILY ACC CALLB ELN | 9-Nov-2009 | USD | 1.800.000 | $1.800.000 | € 1.320.423 |
| MTN08793 | XS0328865661 | 2 YRS CALLB OUTPERFORMANCE WITH PGN TRIGGER ELN | 9-Nov-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08800 | XS0328873681 | OPPORTUNITY NOTE + IN CHF | 27-May-2009 | CHF | 16.008.000 | $14.035.666 | € 10.310.447 |
| MTN08795 | XS0328922645 | CAPITAL PROTECTED NOTE | 7-Nov-2012 | EUR | 1.800.000 | $1.800.000 | € 1.320.423 |
| MTN08794 | XS0328923379 | CAPITAL PROTECTED NOTE | 7-Nov-2012 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| MTN08804 | XS0329067531 | JPY/AUX FX TARNS NOTE | 20-Nov-2037 | JPY | 240.000.000 | $2.253.204 | € 1.720.307 |
| MTN08811 | XS0329133341 | FULL CAPITAL PROTECTED NOTE | 9-May-2011 | EUR | 800.000 | $1.113.790 | € 800.000 |
| MTN08822 | XS0329159221 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 9-Nov-2010 | USD | 4.340.000 | $4.340.000 | € 3.183.685 |
| MTN08823 | XS0329192511 | DLY AUTOCALLABLE MEMORY COUPON NOTES LINKED | 2-Nov-2009 | USD | 1.785.000 | $1.785.000 | € 1.309.419 |
| MTN08825 | XS0329201528 | 12NC3M USD NIN NOTESS | 5-Nov-2019 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08809 | XS0329219819 | 4NC1 CALLABLE NOTES | 9-Nov-2011 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN08819 | XS0329243108 | 7 YRS AUTOREDEMABLE ELN TO RBS AND LLOYD TSB GROUP | 28-Nov-2014 | USD | 2.302.000 | $2.302.000 | € 1.688.674 |
| MTN08818 | XS0329243876 | 7 YR AUTOREDEEMBALE ELN TO RBS AND LLOYD TSB GROUP | 28-Nov-2014 | USD | 1.335.000 | $1.858.636 | € 1.335.000 |
| MTN08828 | XS0329284987 | USD FX LINKED NOTE | 4-Dec-2010 | USD | 3.223.000 | $3.223.000 | € 2.364.290 |
| MTN08826 | XS0329288384 | USD FX LINKED NOTE | 4-Dec-2010 | USD | 1.070.000 | $1.070.000 | € 784.918 |
| MTN08820 | XS0329289192 | 7 YR AUTOREDEEMABLE ELN | 28-Nov-2014 | USD | 1.727.000 | $1.727.000 | € 1.266.872 |
| MTN08801 | XS0329336704 | 2 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 9-Nov-2009 | USD | 1.800.000 | $1.800.000 | € 1.320.423 |
| MTN08829 | XS0329336969 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL | 13-Nov-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN08813 | XS0329337264 | H SHARE BASKET VS STANDARD AND POORS | 9-Nov-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08790 | XS0329337348 | 2 YR HKD HK BASKET DLY ACC CALLABLE ELN | 9-Nov-2009 | HKD | 22.070.000 | $2.830.271 | € 2.084.612 |
| MTN08807 | XS0329337421 | 26 MONTH CALLABLE EQL ON HK SHARES BASKET | 11-Jan-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08806 | XS0329337850 | 1 YR HKD DLY ACC COUPON AUTO CALL NOTE | 3-Nov-2008 | HKD | 48.050.000 | $6.161.963 | € 4.538.542 |
| MTN08805 | XS0329338072 | 2 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 9-Nov-2009 | USD | 1.850.000 | $1.850.000 | € 1.357.101 |
| MTN08503 | XS0329423858 | CAPITAL PROTECTED NOTE | 10-Jan-2016 | EUR | 1.613.000 | $2.245.678 | € 1.613.000 |
| MTN08833 | XS0329424153 | 2 YR HKD HIBOR RANGE ACCRUAL NOTE | 2-Nov-2009 | HKD | 13.030.000 | $1.670.976 | € 1.230.743 |
| MTN08831 | XS0329428907 | 2 YR HK BASKET DAILLY ACC CALLB ELN | 13-Nov-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN08832 | XS0329429202 | 2 YR HK BASET DAILY ACCR CALLB ELN | 13-Nov-2009 | USD | 900.000 | $900.000 | € 660.211 |
| MTN08834 | XS0329429541 | 26 MONTH CALLABLE ELN ON HK SHARE BASKET | 12-Jan-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08836 | XS0329430044 | 1.5 YR GLOBAL BKT DAILY ACC CALLB ELN | 13-May-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08830 | XS0329430556 | 2 YR HK BASKET DAILY ACCB CALLB ELN | 13-Nov-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08857 | XS0329571292 | CAPITAL PROTECTED NOTE | 21-Nov-2011 | EUR | 820.000 | $1.141.634 | € 820.000 |
| MTN08856 | XS0329609449 | 100% CAPITAL PROTECTED NOTE ON AREVO FUND | 24-Nov-2008 | USD | 200.000.000 | $200.000.000 | € 146.713.615 |
| MTN08944 | XS0329628829 | WORST OF BARRIER REVERSE CONVERTIBLE NOTES | 13-Nov-2008 | USD | 5.600.000 | $5.600.000 | € 4.107.981 |
| MTN08849 | XS0329655946 | DLY AUTOCALLABLE MEMORY COUPON NOTES | 6-Nov-2009 | USD | 3.800.000 | $3.800.000 | € 2.787.559 |
| MTN08850 | XS0329666167 | AUTOCALLABLE MEMORY COUPON NOTE LINKED | 6-Nov-2009 | USD | 1.900.000 | $1.900.000 | € 1.393.779 |
| MTN08816 | XS0329670433 | 5 YR AUTO REDEEMABLE EQUITY LINKED NOTE | 23-Nov-2012 | EUR | 2.902.000 | $4.040.272 | € 2.902.000 |
| MTN08873 | XS0329670946 | 4 YRS AUTOREDEEMABLE ELN | 13-Nov-2011 | AUD | 4.400.000 | $3.493.342 | € 2.342.294 |
| MTN08838 | XS0329713423 | 1.5 YR BASKET DAILY ACC CALL ELN | 14-May-2009 | AUD | 1.200.000 | $952.730 | € 638.808 |
| MTN08839 | XS0329713852 | 2 YR HK BASKET DAILY ACC CALL ELN | 13-Nov-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08841 | XS0329714074 | LB 1 YR HKD DAILY ACCRUAL COUPON AUTO CALL | 5-Nov-2008 | HKD | 56.450.000 | $7.239.184 | € 5.331.961 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN08842 | XS0329714157 | 1.5 YR GLOBAL BASKET DAILY ACC CALL ELN | 13-May-2009 | SGD | 1.350.000 | $933.598 | € 676.760 |
| MTN08844 | XS0329714231 | 1YR USD CALLABLE NOTE LINKD TO BSKT OF 5 HK SHRS | 14-Nov-2008 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN08859 | XS0329714314 | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 14-Nov-2008 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN08865 | XS0329714405 | 26 MTN CALLABLE ELN ON CHINESE BASKET | 19-Jan-2010 | NZD | 7.700.000 | $4.985.345 | € 3.591.921 |
| MTN08869 | XS0329715394 | GOLD LINKED WEDDING CAKE | 13-Nov-2009 | USD | 640.000 | $640.000 | € 469.484 |
| MTN08867 | XS0329715550 | USD FX BASKET LINKED NOTE | 13-Nov-2009 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN08871 | XS0329801715 | 100% CAPITAL PROTECTED NOTE | 15-Nov-2010 | USD | 669.000 | $669.000 | € 490.757 |
| MTN08870 | XS0329801806 | 100% CAPITAL PROTECTED NOTE | 15-Nov-2010 | EUR | 856.000 | $1.191.755 | € 856.000 |
| MTN08860 | XS0329804651 | 2 YRS HK BASKET DAILY ACCUR CALLB ELN | 16-Nov-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08861 | XS0329804735 | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 14-Nov-2008 | USD | 3.500.000 | $3.500.000 | € 2.567.488 |
| MTN08862 | XS0329804818 | 2YR HK BSKT DAILY ACCRL CALLBLE ELN | 16-Nov-2009 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN08863 | XS0329804909 | 2 YR US BASKET DAILY ACC CALLABLE ELN | 13-Nov-2009 | USD | 2.200.000 | $2.200.000 | € 1.613.850 |
| MTN08872 | XS0329877889 | 10Y USD CMS TARGET REDEMPTION NOTE | 21-Nov-2017 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN08840 | XS0329878267 | JPY/AUD FX LINKED NOTE | 27-Nov-2037 | JPY | 250.000.000 | $2.347.087 | € 1.791.986 |
| MTN08858 | XS0329878770 | USD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 16-Nov-2022 | JPY | 300.000.000 | $2.816.505 | € 2.150.383 |
| MTN08883 | XS0329879588 | SYNTHETIC PORTFOLIO NOTES | 20-Dec-2017 | AUD | 32.000.000 | $25.406.121 | € 17.034.868 |
| MTN08888 | XS0329905417 | EUR FX LINKED NOTE | 4-Dec-2010 | EUR | 1.091.000 | $1.518.931 | € 1.091.000 |
| MTN08889 | XS0329980030 | 12NC1 USD RANGE ACCRUAL | 15-Nov-2019 | USD | 400.000 | $400.000 | € 293.427 |
| MTN08881 | XS0330074344 | 1 YR USD DLY ACC COUPON AUTO CALL NOTE | 10-Nov-2008 | USD | 7.270.000 | $7.270.000 | € 5.333.040 |
| MTN08878 | XS0330074427 | 2 YR HK BASKET DAILY ACCRUAL CALLAEBLE ELN | 16-Nov-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN08879 | XS0330074690 | 2YR HK BASKET DAILY ACCRUAL CALALBLE ELN | 16-Nov-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08880 | XS0330074930 | 1YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 17-Nov-2008 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08875 | XS0330075077 | 2 YEAR HK BASKET | 16-Nov-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08876 | XS0330075234 | 2 YEAR HK BASKET | 16-Nov-2009 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN08877 | XS0330075317 | 2 YEAR HK BASKET DAILY ACCRUAL ELN | 16-Nov-2009 | USD | 3.200.000 | $3.200.000 | € 2.347.418 |
| MTN08851 | XS0330110833 | EQL EXCHANGEABLE INTO MIZUHO STOCK | 16-Nov-2010 | JPY | 160.000.000 | $1.502.136 | € 1.146.871 |
| MTN08853 | XS0330111567 | EQL EXCHANGEABLE INTO CANON INC STOCK | 27-Nov-2012 | AUD | 1.400.000 | $1.111.518 | € 745.275 |
| MTN08854 | XS0330111641 | EQL EXCHANGEABLE INTO STOCK | 12-Nov-2010 | JPY | 50.380.000 | $472.985 | € 361.121 |
| MTN08856 | XS0330111997 | EQL EXCHANGEABLE INTO KAJIMA CORP. STOCK | 20-Nov-2012 | JPY | 50.050.000 | $469.887 | € 358.756 |
| MTN08886 | XS0330133611 | CLN-SYNTHETIC PORTFOLIO NOTES | 20-Dec-2017 | AUD | 32.000.000 | $25.406.121 | € 17.034.868 |
| MTN08885 | XS0330133702 | CLN-SYNTHETIC PORTFOLIO NOTES | 20-Dec-2017 | AUD | 32.000.000 | $25.406.121 | € 17.034.868 |
| MTN08884 | XS0330133967 | CLN-SYNTHETIC PORTFOLIO NOTES | 20-Dec-2017 | AUD | 32.000.000 | $25.406.121 | € 17.034.868 |
| MTN08887 | XS0330134007 | CLN-SYNTHETIC PORTFOLIO NOTES | 20-Dec-2017 | AUD | 32.000.000 | $25.406.121 | € 17.034.868 |
| MTN08903 | XS0330181776 | 3.5 YEAR ASIAN CALL NOTE LINKED TO S&P MIB INDEX | 21-Jun-2011 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| MTN08900 | XS0330195560 | 5 YR FIXED NOTE | 16-Nov-2012 | HKD | 10.000.000 | $1.282.406 | € 944.546 |
| MTN08901 | XS0330196022 | ELN EXCHANGABLE INTO MITSUBISHI CORP 8058 STOCK | 16-Nov-2012 | JPY | 120.624.000 | $1.132.460 | € 864.626 |
| MTN08895 | XS0330196295 | 3Y USD FIXED RATE NOTE | 7-Nov-2010 | USD | 1.310.000 | $1.310.000 | € 960.974 |
| MTN08898 | XS0330201988 | 2 YR HK BASKET DLY ACC CALLABLE ELN | 16-Nov-2009 | USD | 3.800.000 | $3.800.000 | € 2.787.559 |
| MTN08904 | XS0330204149 | 26 MONTHS CALLABLE EQUITE LINKED NOTE | 18-Jan-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08902 | XS0330205625 | JPY/USD KNOCK OUT POWER REVENUE DUAL CURRENCY NOTE | 16-Nov-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN08907 | XS0330205898 | 2 YRS DAILY CALLB ELN WITH KNOCK IN PUT | 23-Nov-2009 | HKD | 12.500.000 | $1.603.008 | € 1.180.682 |
| MTN08896 | XS0330206789 | 1 YR BUFFERED RETURN ENHANCED NOTE LINKED | 17-Nov-2008 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN08911 | XS0330207837 | 2 YRS ALL WEATHER COUPON DAILY CALLB ELN | 23-Nov-2009 | USD | 1.950.000 | $1.950.000 | € 1.430.458 |
| MTN08905 | XS0330222984 | CERTIPLUS NOVARTIS | 29-Nov-2010 | CHF | 5.823.000 | $5.105.552 | € 3.750.483 |
| MTN08899 | XS0330420943 | 2 YR HK BASKET DAILY ACC ELN | 16-Nov-2009 | USD | 1.900.000 | $1.900.000 | € 1.393.779 |
| MTN08912 | XS0330421164 | 2 YEAR BASKET DAILY ACCRUAL CALLABLE ELN | 19-Nov-2009 | HKD | 17.000.000 | $2.180.091 | € 1.605.728 |
| MTN08913 | XS0330421321 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 19-Nov-2009 | USD | 4.350.000 | $4.350.000 | € 3.191.021 |
| MTN08897 | XS0330421834 | 1 YR HK BASKET DLY ACC ELN | 17-Nov-2008 | HKD | 27.000.000 | $3.462.497 | € 2.550.273 |
| MTN08914 | XS0330422055 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 19-Nov-2009 | HKD | 17.000.000 | $2.180.091 | € 1.605.728 |
| MTN08852 | XS0330437087 | EQL EXCHANGEABLE INTO AJINOMOTO CO INC | 22-Nov-2010 | JPY | 50.880.000 | $477.679 | € 364.705 |
| MTN08868 | XS0330467746 | SAXO NORDIC TOP 30 NOTE | 20-Dec-2010 | DKK | 2.900.000 | $541.510 | € 388.620 |
| MTN08908 | XS0330724229 | AUD CALLABLE POWER REVENUE NOTES | 20-Nov-2037 | JPY | 110.000.000 | $1.032.718 | € 788.474 |
| MTN08921 | XS0330730200 | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 20-Nov-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN08922 | XS0330730382 | 2 YEAR HK BASKT DAILY ACCRUAL CALLABLE ELN | 20-Feb-2009 | USD | 9.500.000 | $9.500.000 | € 6.968.897 |
| MTN08923 | XS0330730465 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 20-Nov-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN08924 | XS0330730622 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 22-Nov-2010 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN08925 | XS0330730895 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 20-Nov-2009 | HKD | 19.000.000 | $2.436.572 | € 1.794.637 |
| MTN08926 | XS0330730978 | 2 YEAR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABEL | 20-Nov-2009 | USD | 7.100.000 | $7.100.000 | € 5.208.333 |
| MTN08927 | XS0330731273 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 20-Nov-2009 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN08933 | XS0330834598 | EUR 10YR TARN | 30-Nov-2017 | EUR | 3.250.000 | $4.524.770 | € 3.250.000 |
| MTN08932 | XS0330837773 | MEMORY COUPON FREEZER | 27-Nov-2017 | EUR | 40.000.000 | $55.689.480 | € 40.000.000 |
| MTN08936 | XS0330867689 | 1 YR COMMODITY BASKET LINKED NOTE | 21-Nov-2008 | USD | 500.000 | $500.000 | € 366.784 |
| MTN08917 | XS0330867762 | 2 YEARS H-SHARES BASKET 144+688+1800 | 16-Nov-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08928 | XS0330867846 | LEHMAN BROS 1 YR HKD DAILY ACC CPN AUTO CALL NOTE | 13-Nov-2008 | HKD | 48.000.000 | $6.155.551 | € 4.533.819 |
| MTN08941 | XS0330889493 | COMMODITY BASKET LINKED NOTES | 20-Nov-2009 | USD | 2.050.000 | $2.050.000 | € 1.503.815 |
| MTN08939 | XS0331032044 | 26 MONTHS CALLABLE EQUITY LINKED NOTE | 26-Jan-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN08938 | XS0331034172 | 2 YR HK BASKET DLY ACC CALLABLE ELN | 23-Nov-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN08937 | XS0331034768 | 2 YR CHINA LIFE INSURANCE CO LTD | 23-Nov-2009 | USD | 7.550.000 | $7.550.000 | € 5.538.439 |
| MTN08942 | XS0331037605 | 26 MONTH CALLABLE EQUITY LINKED NOTE | 21-Jan-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08934 | XS0331039569 | 1 YEAR TWD NOTES LINKED TO A BASKET OF SHARES | 17-Nov-2008 | USD | 71.474.003 | $71.474.003 | € 52.431.047 |
| MTN08956 | XS0331044726 | 2 YEARS H SHARE BASKET 688+2007+3377 | 23-Nov-2009 | AUD | 3.000.000 | $2.381.824 | € 1.597.019 |
| MTN08961 | XS0331044999 | 2 YEAR H SHARES BASKET | 23-Nov-2009 | AUD | 8.500.000 | $6.748.501 | € 4.524.887 |
| MTN08959 | XS0331045020 | 2 YEAR HSHARE BASKET | 23-Nov-2009 | AUD | 8.500.000 | $6.748.501 | € 4.524.887 |
| MTN08958 | XS0331048040 | 2 YEAR H SHARE BASKET | 23-Nov-2009 | AUD | 8.500.000 | $6.748.501 | € 4.524.887 |
| MTN08957 | XS0331048123 | 2 YEAR H SHARE | 23-Nov-2009 | AUD | 5.000.000 | $3.969.706 | € 2.661.698 |
| MTN08954 | XS0331053719 | CLN NATIONAL POWER CORPORATION | 15-May-2028 | USD | 950.000 | $950.000 | € 696.890 |
| MTN08971 | XS0331195932 | LEHMAN TRACKER NOTES LINKED TO THE LEHMAN BROTHERS | 19-Nov-2008 | USD | 7.500.000 | $7.500.000 | € 5.501.761 |
| MTN08946 | XS0331248723 | 5 YEARS BARRIER BONUS NOTE | 3-Dec-2012 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN08973 | XS0331249291 | 10YR HYBRID LOCKER NOTE | 22-Nov-2017 | EUR | 6.120.000 | $8.520.490 | € 6.120.000 |
| MTN08980 | XS0331249531 | 4 YR EUROPEAN INFLATION QUANTOED INTO USD | 23-Nov-2011 | USD | 5.750.000 | $5.750.000 | € 4.218.016 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Cur-ren-cy | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN08981 | XS0331288513 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO A | 15-Nov-2009 | USD | 2.790.000 | $2.790.000 | € 2.046.655 |
| MTN08983 | XS0331333160 | EM CREDIT LINKED NOTES | 22-Nov-2011 | EUR | 30.000.000 | $41.767.110 | € 30.000.000 |
| MTN08978 | XS0331334481 | GLOBAL PODIUM NOTE | 30-Nov-2012 | CZK | 172.850.000 | $9.771.015 | € 7.060.866 |
| MTN08964 | XS0331399773 | 1.5 YR HK BASKET DLY ACC CALLABLE ELN | 26-May-2009 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN08965 | XS0331399856 | 1 YEAR HSBC PLC DAILY ACCRUAL CALLABLE | 24-Nov-2008 | EUR | 1.300.000 | $1.809.908 | € 1.300.000 |
| MTN08967 | XS0331399930 | 1 YEAR HSBC HOLDINGS | 24-Nov-2008 | USD | 1.550.000 | $1.550.000 | € 1.137.031 |
| MTN08968 | XS0331400027 | 2 YEAR USD KH BASKET | 23-Nov-2009 | USD | 2.800.000 | $2.800.000 | € 2.053.991 |
| MTN08970 | XS0331400456 | LEHMAN BROTHERS 1 YEAR USD DAILY ACCRUAL COUPON | 17-Nov-2008 | USD | 13.210.000 | $13.210.000 | € 9.690.434 |
| MTN08963 | XS0331400530 | 2 YR USD HK BASKET DLY ACC CALLABLE ELN | 23-Nov-2009 | USD | 2.430.000 | $2.430.000 | € 1.782.570 |
| MTN08988 | XS0331427061 | 14.90% WORST OF BNP PARIBAS, CITIGROUP, MERRILL | 16-Nov-2010 | EUR | 4.100.000 | $5.708.172 | € 4.100.000 |
| MTN08985 | XS0331472281 | N225 INDEX LINKED 10 YRS NOTES | 27-Nov-2017 | AUD | 1.000.000 | $793.941 | € 532.340 |
| MTN08986 | XS0331488014 | PRINCIPAL PROTECTED NIKKEI LINKED 15 YR NOTES | 21-Nov-2022 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN08935 | XS0331504745 | 2YR USD HK BSKT DLY ACCRL CALLABLE ELN | 23-Nov-2009 | USD | 1.410.000 | $1.410.000 | € 1.034.331 |
| MTN08962 | XS0331504828 | 26 MONTHS CALLABLE ELN | 22-Jan-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN08966 | XS0331505122 | 26 MONTHS CALLABLE ELN | 22-Jan-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN08989 | XS0331505395 | 2 YEAR HK BASKET DAILY ACCRRUAL | 23-Nov-2009 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN08990 | XS0331505478 | 2 YEAR HSBC HOLDINGS PLC DAILY ACCRUAL | 23-Nov-2009 | USD | 2.600.000 | $2.600.000 | € 1.907.277 |
| MTN08977 | XS0331506369 | ZERO COUPON NOTE | 8-Nov-2022 | EUR | 1.963.000 | $2.732.961 | € 1.963.000 |
| MTN08882 | XS0331517564 | FTSE DIGITAL RETURN NOTE - 5YR ,60% PUBLIC OFFER | 5-Feb-2013 | GBP | 16.624 | $29.102 | € 21.388 |
| MTN08892 | XS0331517994 | FTSE DIGITAL RETURN NOTE - 5YR, 52% PUBLIC OFFER | 5-Feb-2013 | GBP | 214.656 | $375.777 | € 276.174 |
| MTN08976 | XS0331533173 | BONUS XPRESS NOTE ON S&P GSCI AGRI EXCESS RI | 21-Dec-2010 | EUR | 3.050.000 | $4.246.323 | € 3.050.000 |
| MTN08991 | XS0331533256 | 18 MONTHS OIL WEDDING CAKE | 23-May-2009 | USD | 1.276.000 | $1.276.000 | € 936.033 |
| MTN08993 | XS0331533330 | COMMODITY INDEX LINKED NOTE | 21-Nov-2009 | EUR | 2.215.000 | $3.083.805 | € 2.215.000 |
| MTN08992 | XS0331566181 | COMMODITIES MAGNUM NOTE 90% PRINCIPAL PROTECTED | 21-Jul-2009 | USD | 700.000 | $700.000 | € 513.498 |
| MTN09001 | XS0331653823 | NIKKEI LINKED JPY NOTE | 16-Dec-2014 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN08998 | XS0331661172 | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRUAL COUPON | 17-Nov-2008 | HKD | 45.800.000 | $5.873.421 | € 4.326.019 |
| MTN08996 | XS0331769454 | 2YR USD HK BASKET DAILY ACCRUAL CALALBLE ELN | 23-Nov-2009 | USD | 5.780.000 | $5.780.000 | € 4.240.023 |
| MTN08997 | XS0331769538 | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE ELN | 23-Nov-2009 | USD | 4.310.000 | $4.310.000 | € 3.161.678 |
| MTN09025 | XS0331878404 | CAPITAL PROTECTED NOTE | 4-Jan-2010 | EUR | 25.050.000 | $34.875.537 | € 25.050.000 |
| MTN09003 | XS0331880566 | 2 YEARS H SHARE BASKET 857+1393+3377 | 26-Nov-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09004 | XS0331880640 | 2 YEARS DAILY ACCRUAL | 4-Dec-2009 | USD | 1.850.000 | $1.850.000 | € 1.357.101 |
| MTN09006 | XS0331881374 | 2 YR BI MONTLY HASKET DAILY ACCRUAL CALLABLE ELN | 27-Nov-2009 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN09007 | XS0331881457 | 2 YEAR HK BASKET | 27-Nov-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN09021 | XS0332025120 | 12NC3M USD NIN NOTES | 5-Dec-2019 | USD | 3.500.000 | $3.500.000 | € 2.567.488 |
| MTN09022 | XS0332049229 | TARGET REDEMPTION MANNUM NOTE | 15-Feb-2016 | EUR | 4.700.000 | $6.543.514 | € 4.700.000 |
| MTN09023 | XS0332049815 | CHINA SECURITY NOTES V | 14-Feb-2014 | EUR | 4.397.000 | $6.121.666 | € 4.397.000 |
| MTN09011 | XS0332050078 | TRIPLE TRACKER PLUS NOTE | 27-Dec-2013 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN09018 | XS0332108413 | 26 MONTH CALLABLE EQUITY LINKED NOTES | 28-Jan-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09014 | XS0332109221 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 11-Dec-2017 | USD | 5.050.000 | $5.050.000 | € 3.704.519 |
| MTN09022 | XS0332134179 | 1 Y USD CALLABLE NOTE LIONKED TO BASKET OF 5HK SHA | 1-Dec-2008 | USD | 1.340.000 | $1.340.000 | € 982.981 |
| MTN09013 | XS0332136380 | 1 YEAR USD NOTE LINKED TO BSK OF 4 GLOBAL ENERGY | 26-Nov-2008 | USD | 20.543.000 | $20.543.000 | € 15.069.689 |
| MTN09016 | XS0332136463 | 26 MONTH CALLABLE EQUITY LINKED ON | 2-Feb-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09017 | XS0332136620 | 2 YEARS HKD HK BASKET 0857.HK+0939+ | 30-Nov-2009 | HKD | 10.600.000 | $1.359.351 | € 1.001.218 |
| MTN09019 | XS0332136976 | 2 YEARS BASKET 0728 HK+0883+HK | 30-Nov-2009 | USD | 2.700.000 | $2.700.000 | € 1.980.634 |
| MTN09020 | XS0332137271 | 2 YEAR HSBC HOLIDNGS PLC DAILY ACCRUAL | 30-Nov-2009 | USD | 3.800.000 | $3.800.000 | € 2.787.559 |
| MTN09015 | XS0332153807 | 2 YEARS HKD HK BASKET | 30-Nov-2009 | HKD | 11.210.000 | $1.437.578 | € 1.058.836 |
| MTN09026 | XS0332159598 | ECEE ALPHA 110% NOTE | 13-Dec-2010 | EUR | 950.000 | $1.322.625 | € 950.000 |
| MTN09027 | XS0332181840 | ECEE ALPHA 100% NOTE | 13-Dec-2010 | EUR | 5.450.000 | $7.587.692 | € 5.450.000 |
| MTN09012 | XS0332185676 | 1 YR TWD NOTE LINKED TO A BASKET OF 4 GLOBAL ENERG | 26-Nov-2008 | USD | 36.903.666 | $36.903.666 | € 27.071.351 |
| MTN09089 | XS0332409969 | ECEE ALPHA 110% NOTE | 13-Dec-2010 | EUR | 1.350.000 | $1.879.520 | € 1.350.000 |
| MTN09052 | XS0332526929 | 2 YEAR WHEAT COMMODITY LINKED SWAP | 23-Nov-2009 | USD | 920.000 | $920.000 | € 674.883 |
| MTN09051 | XS0332527497 | COPPER LINKED NOTE | 25-Jan-2010 | EUR | 1.200.000 | $1.670.684 | € 1.200.000 |
| MTN09046 | XS0332546448 | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRUAL COUPON | 24-Nov-2008 | HKD | 20.500.000 | $2.628.933 | € 1.936.319 |
| MTN09040 | XS0332547099 | LEHMAN BROTHER 1 YEAR USD DAILY ACCRUAL | 24-Nov-2008 | USD | 5.500.000 | $5.500.000 | € 4.034.624 |
| MTN09039 | XS0332547339 | 2 YR HK BASKET DAILY ACC CALL ELN | 30-Nov-2009 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| MTN09038 | XS0332547503 | 2 YR HK BKT DAILY ACC CALL ELN | 30-Nov-2009 | USD | 8.800.000 | $8.800.000 | € 6.455.399 |
| MTN09037 | XS0332547685 | 2 YR HK BASKET DAILY ACC CALL ELN | 30-Nov-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09041 | XS0332587715 | FIRST TO DEFAULT CREDIT LINKED NOTES | 20-Dec-2012 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN09053 | XS0332612505 | USD FX BASKET LINKED SECURITY | 29-May-2009 | USD | 522.000 | $522.000 | € 382.923 |
| MTN09068 | XS0332612844 | CAPITAL PROTECTED NOTE | 14-Dec-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09055 | XS0332612446 | 7YR AUTOREEDMBLE ELN TO BARCLAYS,RBS & SOCIETE GEN | 20-Dec-2014 | USD | 11.438.000 | $11.438.000 | € 8.390.552 |
| MTN09054 | XS0332634657 | 7 YEARS AUTOREDEEMABLE EQUITY LINKED | 20-Dec-2014 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN08987 | XS0332675338 | BASE METALS BASKET NOTE | 21-Nov-2011 | USD | 3.993.000 | $3.993.000 | € 2.929.137 |
| MTN09069 | XS0332714764 | AUTO-REDEEMER WORST OF NOTE | 23-Nov-2013 | GBP | 1.511.000 | $2.645.157 | € 1.944.033 |
| MTN09092 | XS0332756849 | EQUITY LINKED SWAP IN RELATION | 30-Nov-2012 | EUR | 3.190.000 | $4.441.236 | € 3.190.000 |
| MTN09073 | XS0332759272 | 7YR AUTOREDEEMABLE ELN TO SAN AND BBVA | 11-Dec-2014 | EUR | 7.102.000 | $9.887.667 | € 7.102.000 |
| MTN09063 | XS0332762227 | 1YR BANK OF CHINA LTD DLY ACCRL CALLABLE ELN | 3-Dec-2008 | HKD | 17.000.000 | $2.180.091 | € 1.605.728 |
| MTN09047 | XS0332762904 | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 1-Dec-2008 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN09048 | XS0332763035 | 2YR HK BASKET DLY ACCRL CALLABLE ELN | 30-Nov-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN09049 | XS0332763118 | 2 YEARS BASKET | 30-Nov-2009 | HKD | 10.600.000 | $1.359.351 | € 1.001.218 |
| MTN09050 | XS0332763209 | A 26 MNT AIRBAG ELN ON SHARE BSKT DENOMITD IN AUD | 1-Feb-2010 | AUD | 2.000.000 | $1.587.883 | € 1.064.679 |
| MTN09062 | XS0332764785 | LONG 26 MTNH CALLABLE ELN ON HK SHR BSKT | 3-Feb-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09075 | XS0332848372 | AUTOCALLABLE MEMORY COUPON | 30-Nov-2008 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN09094 | XS0332976884 | AUTOREDEEMER WORST OF BASKET NOTE | 13-Dec-2014 | EUR | 2.800.000 | $3.898.264 | € 2.800.000 |
| MTN09080 | XS0333012358 | CAPPED BASKET BONUS NOTES | 30-Nov-2010 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN09091 | XS0333106259 | JPY AUD FX TRANS SWAP | 18-Dec-2037 | JPY | 340.000.000 | $3.192.039 | € 2.437.101 |
| MTN09066 | XS0333106333 | JPY/AUD USD TARN NOTE | 11-Dec-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN09059 | XS0333106416 | JPY/AUD & JPY/USD FX TARNS NOTE | 11-Dec-2037 | JPY | 150.000.000 | $1.408.252 | € 1.075.192 |
| MTN09090 | XS0333106507 | JPY/AUD FX TARNS | 18-Dec-2037 | JPY | 510.000.000 | $4.788.058 | € 3.655.652 |
| MTN09060 | XS0333106762 | JPU/AUD/USD TARN | 11-Dec-2037 | JPY | 130.000.000 | $1.220.485 | € 931.833 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN09093 | XS0333117611 | USD FX BASKET LINKED NOTE | 4-Dec-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09096 | XS0333301462 | 2 YR HK BASKET DAILY ACC CALLABLE ELN | 7-Dec-2009 | USD | 4.050.000 | $4.050.000 | € 2.970.951 |
| MTN09064 | XS0333301546 | 2 YEAR BANK OF CHINA | 3-Dec-2009 | HKD | 62.000.000 | $7.950.920 | € 5.856.183 |
| MTN09065 | XS0333301629 | 2 YEAR HSBC HOLDINGS | 3-Dec-2009 | USD | 5.500.000 | $5.500.000 | € 4.034.624 |
| MTN09083 | XS0333301975 | 2 YR HSBC HLDGNS PLC DAILY ACCRUAL CALLABLE EQL | 4-Dec-2009 | HKD | 14.000.000 | $1.795.369 | € 1.322.364 |
| MTN09087 | XS0333302437 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 4-Dec-2009 | USD | 8.000.000 | $1.025.925 | € 755.637 |
| MTN09088 | XS0333302601 | 2 YR HK BASKET DAILY ACC CALLABLE ELN | 4-Dec-2009 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN09095 | XS0333302783 | 2 YEARS HSBC HOLDINGS PLC DAILY | 7-Dec-2009 | USD | 2.050.000 | $2.050.000 | € 1.503.815 |
| MTN09097 | XS0333307584 | 2 YR HK BSKT DLY ACCRL CALLABLE ELN | 7-Dec-2009 | USD | 2.150.000 | $2.150.000 | € 1.577.171 |
| MTN09099 | XS0333308632 | LEH BROS 1 YR USD DAILY ACC CPN AUTO CALL NOTE WIT | 28-Nov-2008 | USD | 2.580.000 | $2.580.000 | € 1.892.606 |
| MTN09102 | XS0333420395 | CAPITAL PROTECTED OIL NOTE | 18-Dec-2012 | USD | 1.550.000 | $1.550.000 | € 1.137.031 |
| MTN09101 | XS0333449295 | USD FX LINKED | 4-Dec-2009 | USD | 1.550.000 | $1.550.000 | € 1.137.031 |
| MTN09110 | XS0333496619 | 2 YEAR HK BASKET | 7-Dec-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN09109 | XS0333496700 | 2.5 YEAR HK BASKET | 7-Jun-2010 | USD | 2.500.000 | $2.500.000 | € 1.833.920 |
| MTN09127 | XS0333557606 | AUTOREDEEMABLE NOTES LINKED TO ENI SHARES | 3-Dec-2012 | EUR | 1.537.000 | $2.139.868 | € 1.537.000 |
| MTN09119 | XS0333793403 | USD FX BASKET LINKED NOTE | 8-Dec-2010 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN09113 | XS0333830700 | 2YR HSBC HLDGS PLC DLY ACCRL CALLBLE ELN | 7-Dec-2009 | USD | 2.300.000 | $2.300.000 | € 1.687.207 |
| MTN09114 | XS0333830882 | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 7-Dec-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09115 | XS0333830965 | 2 YEAR HK BASKET | 7-Dec-2009 | HKD | 7.000.000 | $897.684 | € 661.182 |
| MTN09117 | XS0333831187 | 2 YEAR HK SHARE BASKET | 7-Dec-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09126 | XS0333940129 | BONUS CERTIFICATE PLUS BANK SHARES | 3-Dec-2012 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN09111 | XS0333969706 | JPY/AUD & JPY/USD CHOOSER FX TARNS NOTE | 7-Dec-2037 | JPY | 120.000.000 | $1.126.602 | € 860.153 |
| MTN09128 | XS0334088118 | LEH BRO 1 YEAR GBP | 3-Dec-2008 | GBP | 700.000 | $1.225.420 | € 900.611 |
| MTN09125 | XS0334088548 | 2 YEARS BASKET | 10-Dec-2009 | HKD | 27.000.000 | $3.462.497 | € 2.550.273 |
| MTN09124 | XS0334088977 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL | 10-Dec-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09123 | XS0334090106 | LEH MAN 1 YEAR HKD SAILY ACCRUAL | 1-Dec-2008 | HKD | 8.000.000 | $1.025.925 | € 755.637 |
| MTN09129 | XS0334090288 | LEH BRO 1 YEAR USD DAILY | 3-Dec-2008 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09118 | XS0334090445 | 2YR HK BSKT BOOSTER ELN | 7-Dec-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN08979 | XS0334096483 | EURO FX LINKED NOTE | 3-Feb-2010 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN09134 | XS0334154411 | LEHMAN 10 YR CMS NOTE | 11-Dec-2017 | EUR | 6.000.000 | $8.353.422 | € 6.000.000 |
| MTN09136 | XS0334171799 | SYNTHETIC PORTFOLIO NOTES | 20-Dec-2017 | AUD | 17.000.000 | $13.497.002 | € 9.049.774 |
| MTN09137 | XS0334171872 | SYNTHETIC PORTFOLIO NOTES | 20-Dec-2017 | AUD | 33.000.000 | $26.200.062 | € 17.567.208 |
| MTN09138 | XS0334172094 | SYNTHETIC PORTFOLIO NOTES | 20-Dec-2017 | AUD | 17.000.000 | $13.497.002 | € 9.049.774 |
| MTN09156 | XS0334205795 | BULL WTI SWAP | 3-Jan-2011 | USD | 1.800.000 | $1.800.000 | € 1.320.423 |
| MTN09120 | XS0342213112 | AUTOMATIC MEMORY COUPON | 11-Dec-2009 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN09122 | XS0334223699 | LEH BRO 1 YEAR HKD DAILY ACCRUAL | 1-Dec-2008 | HKD | 9.300.000 | $1.192.638 | € 878.428 |
| MTN09148 | XS0334224077 | A 26 MTH AIRBAG EQ LINKED NOTE ON SHARE BASKT | 11-Feb-2010 | AUD | 2.500.000 | $1.984.853 | € 1.330.849 |
| MTN09132 | XS0334224317 | A 26 MONTH CALLABLE EQL NOTE ON H-SHARES | 15-Feb-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09144 | XS0334225470 | 2 YEARS HK BASKET | 11-Dec-2009 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN09145 | XS0334225710 | 24 MONTHS CALLABLE EQUITY | 16-Dec-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09032 | XS0334227096 | CORPORATE CREDIT LINKED NOTE | 29-Jul-2012 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN09033 | XS0334227336 | CORPORATE CREDIT LINKED NOTES | 29-Jul-2012 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN09042 | XS0334227682 | CORPORATE CREDIT LINKED NOTE | 29-Jul-2012 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN09153 | XS0334274098 | USD FX LINKED NOTE | 24-Dec-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09152 | XS0334382065 | 3 YR EUR MIN MAX VOL BANK NOTE | 10-Dec-2010 | EUR | 3.650.000 | $5.081.665 | € 3.650.000 |
| MTN09175 | XS0334419321 | CAPITAL PROTECTED NOTE | 12-Dec-2012 | GBP | 5.000.000 | $8.753.000 | € 6.432.937 |
| MTN09165 | XS0334446134 | USD FX LINKED NOTE | 4-Dec-2010 | USD | 3.031.000 | $3.031.000 | € 2.223.445 |
| MTN09130 | XS0334450326 | 2YR HK SHREBSKT BOOSTER ELN | 15-Dec-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09131 | XS0334450599 | A 26 MNTH CALLABLE ELN ON H-SHARE STCK | 15-Feb-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09116 | XS0334450672 | 2 YEAR HK BASKET (0016.HK) | 7-Dec-2009 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN09160 | XS0334450755 | A 26 MTH AIRBAG ELN ON SHARE BASKET | 14-Dec-2009 | USD | 3.200.000 | $3.200.000 | € 2.347.418 |
| MTN09149 | XS0334450839 | A 26 MTH AIRBAG ELN ON SHARE BASKET | 11-Feb-2010 | AUD | 1.600.000 | $1.270.306 | € 851.743 |
| MTN09161 | XS0334450912 | 2 YEAR HK SHARE BASKET | 17-Dec-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09166 | XS0334457099 | USD FX LINKED NOTE | 19-Dec-2011 | USD | 7.200.000 | $7.200.000 | € 5.281.690 |
| MTN09232 | XS0334475232 | SWAP LINKED TO THE ISSUANCES | 20-Dec-2010 | USD | 1.880.000 | $1.880.000 | € 1.379.108 |
| MTN09173 | XS0334476552 | 5 YEARS AUTO CALLABLE LINKED | 19-Dec-2012 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN09180 | XS0334488995 | CAPITAL PROTECTED | 7-Jan-2013 | USD | 3.288.000 | $3.288.000 | € 2.411.972 |
| MTN09159 | XS0334492757 | NIKKEI LINKED AUD NOTE | 19-Dec-2014 | AUD | 2.350.000 | $1.865.762 | € 1.250.998 |
| MTN09168 | XS0334494290 | TWIN WIN NOTES ON BRENT CRUDE OIL | 24-Jan-2011 | EUR | 3.400.000 | $4.733.606 | € 3.400.000 |
| MTN09158 | XS0334496154 | NIKKEI LINKED AUD NOTE | 19-Dec-2014 | AUD | 600.000 | $476.365 | € 319.404 |
| MTN09234 | XS0334595138 | 8 YR AUTOCALLABLE YIELD PERFORMANCE NOTES | 17-Dec-2015 | CHF | 2.555.000 | $2.240.200 | € 1.645.627 |
| MTN09178 | XS0334634648 | CAPITAL PROTECTED NOTE | 13-Dec-2012 | CHF | 5.100.000 | $4.471.633 | € 3.284.813 |
| MTN09170 | XS0334641346 | NIKKEI LINKED USD NOTE | 17-Dec-2014 | USD | 1.050.000 | $1.050.000 | € 770.246 |
| MTN09176 | XS0334641692 | NIKKEILINKED USD NOTE | 19-Dec-2014 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09182 | XS0334656617 | 1 YEAR KICK IN REVERSE CONVERTIBLENOTES ON CITI | 13-Dec-2008 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09179 | XS0334693578 | EUR FX LINKED NOTE | 21-Dec-2010 | EUR | 1.600.000 | $2.227.579 | € 1.600.000 |
| MTN09181 | XS0334693818 | USD FX LINKED NOTE | 15-Jun-2009 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN09172 | XS0334701694 | 2 YEARS HK BASKET 0728 | 3-Dec-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN09164 | XS0334702072 | LEHMAN BROTHERS 1 YEAR USD | 5-Dec-2008 | USD | 1.510.000 | $1.510.000 | € 1.107.688 |
| MTN09162 | XS0334704524 | 2 YEARS HK BASKET | 17-Dec-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09169 | XS0334732491 | 12N C3M USD NIN NOTES | 3-Jan-2020 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN09208 | XS0334788360 | 10YR OPTIMA NOTE | 17-Dec-2017 | EUR | 10.300.000 | $14.340.041 | € 10.300.000 |
| MTN09253 | XS0334814547 | CAPITAL PROTECTED ASIAN | 7-Dec-2010 | EUR | 1.114.000 | $1.550.952 | € 1.114.000 |
| MTN09254 | XS0334815437 | CAPITAL PROTECTED ASIAN NOTE | 7-Dec-2010 | USD | 1.114.000 | $1.114.000 | € 817.195 |
| MTN09201 | XS0334854410 | CAPITAL PROTECTED NOTE 95% CAPITAL PROTECTED NOTE | 14-Dec-2012 | USD | 3.450.000 | $3.450.000 | € 2.530.810 |
| MTN09163 | XS0334885729 | JPY/AUD& JPY/EUR CHOOSER FX TARNS NOTE | 14-Dec-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN09559 | XS0334918322 | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 10-Jan-2012 | USD | 4.100.000 | $4.100.000 | € 3.007.629 |
| MTN09183 | XS0334921896 | 2 YEARS JAPAN BASKET | 14-Dec-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09185 | XS0334922860 | 2 YEAR HKD HK BASKET | 14-Dec-2009 | HKD | 21.860.000 | $2.803.340 | € 2.064.777 |
| MTN09188 | XS0334923322 | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRAUL COUPON | 8-Dec-2008 | HKD | 23.050.000 | $2.955.947 | € 2.177.178 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN09200 | XS0335070032 | LEHMAN COMPASS NOTES | 28-Dec-2020 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN09187 | XS0335080346 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 14-Dec-2009 | USD | 5.350.000 | $5.350.000 | € 3.924.589 |
| MTN09199 | XS0335127089 | CREED OFFICE INVESTMENT GROUP-ELN | 18-Dec-2008 | JPY | 100.350.000 | $942.121 | € 719.303 |
| MTN09191 | XS0335137120 | TWIN WIN NOTES ON WTI CRUDE OIL | 7-Feb-2011 | EUR | 9.000.000 | $12.530.133 | € 9.000.000 |
| MTN09197 | XS0335143102 | 1 YEARS CHINA LIFE INSURANCES | 5-Jan-2009 | NZD | 1.800.000 | $1.165.405 | € 839.670 |
| MTN09186 | XS0335143284 | 2 YEAR H SHARES BOOSTER ELN | 17-Dec-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09189 | XS0335143441 | 2 YEAR H-SHARES BOOSTER ELN QUANTOED IN AUD | 17-Dec-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09195 | XS0335143524 | 2 YEAR H SHARES BOOSTER ELN | 22-Dec-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09196 | XS0335143797 | A 26 MONTH CALLABLE ELN ON H-SHARES | 22-Feb-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09210 | XS0335150818 | CAPITAL PROTECTED ASIAN NOTES | 16-Jan-2012 | EUR | 3.196.000 | $4.449.589 | € 3.196.000 |
| MTN09209 | XS0335151113 | CAPITAL PROTECTED ASIAN NOTES | 16-Feb-2012 | EUR | 3.106.000 | $4.324.288 | € 3.106.000 |
| MTN09206 | XS0335156005 | CALLABLE ZERO COUPON CLN | 18-Dec-2034 | EUR | 43.000.000 | $59.866.191 | € 43.000.000 |
| MTN09171 | XS0335156773 | 2 YEARS HK BASKET | 14-Dec-2009 | USD | 3.150.000 | $3.150.000 | € 2.310.739 |
| MTN09214 | XS0335226659 | CAPITAL PROTECTED NOTE LINKED TO DJ EUROSTOXX 50 | 31-Jan-2010 | EUR | 37.740.000 | $52.543.024 | € 37.740.000 |
| MTN09235 | XS0335243159 | 10 YEARS AUTOREDEEMER WORST OF NOTES | 18-Dec-2017 | EUR | 700.000 | $974.566 | € 700.000 |
| MTN09213 | XS0335344932 | A 26 MONTH CALLABLE ELN ON H-SHARES | 23-Feb-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09212 | XS0335345665 | A 26 MONTH CALLABLE ELN ON H-SHARES | 23-Feb-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09215 | XS0335346556 | REVERSE CONVERTIBLE NOTE | 18-Dec-2008 | EUR | 1.250.000 | $1.740.296 | € 1.250.000 |
| MTN09224 | XS0335352877 | BONUS CERTIFICATE PLUS | 4-Jan-2013 | USD | 3.300.000 | $3.300.000 | € 2.420.775 |
| MTN09198 | XS0335387584 | 2 YEAR HK BASKET | 17-Dec-2009 | HKD | 27.000.000 | $3.462.497 | € 2.550.273 |
| MTN09222 | XS0335394879 | USD/JPY CALLABLE REVERSE PRDC NOTE | 21-Dec-2032 | JPY | 430.000.000 | $4.036.990 | € 3.082.216 |
| MTN09225 | XS0335528666 | AUTO REDEEMER NOTE | 19-Dec-2011 | EUR | 5.040.000 | $7.016.874 | € 5.040.000 |
| MTN09241 | XS0335576475 | 2 YEARS EQUITY LINKED SWAP IN RELATION | 21-Dec-2009 | EUR | 23.450.000 | $32.647.958 | € 23.450.000 |
| MTN09230 | XS0335621875 | CALLABLE NOTE ON NIKKEI225 | 21-Dec-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN09190 | XS0335622253 | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 18-Dec-2037 | JPY | 150.000.000 | $1.408.252 | € 1.075.192 |
| MTN09223 | XS0335622501 | CORPORATE CREDIT LINKED NOTES | 26-Sep-2012 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN09226 | XS0335623061 | 2 YEARS HK BASKET | 21-Dec-2009 | USD | 3.600.000 | $3.600.000 | € 2.640.845 |
| MTN09227 | XS0335623491 | 1 YEAR HK BASKET 0939.HK | 19-Dec-2008 | USD | 2.750.000 | $2.750.000 | € 2.017.312 |
| MTN09228 | XS0335623731 | 2 YRS BOOSTER ELN | 24-Dec-2009 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09229 | XS0335624036 | A 26 MONTHS CALLABLE EQUITY LINKE | 24-Feb-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09240 | XS0335742663 | LEH BRO 1 YEAR USD | 12-Dec-2008 | USD | 2.480.000 | $2.480.000 | € 1.819.249 |
| MTN09236 | XS0335742747 | LB 2 YRS HKD ALL WEATHER CPN DLY CALLABLE ELN | 30-Dec-2009 | HKD | 58.200.000 | $7.463.605 | € 5.497.256 |
| MTN09237 | XS0335743042 | LB 2 YRS USD ALL WEATHER CPN DLY CALLABLE ELN | 30-Dec-2009 | USD | 4.360.000 | $4.360.000 | € 3.198.357 |
| MTN09238 | XS0335743125 | 2YRS HKD ALL WEATHER CPN DLY CALLBLE ELN | 30-Dec-2009 | HKD | 12.100.000 | $1.551.712 | € 1.142.900 |
| MTN09252 | XS0335743398 | 2 YRS HKD BASKET DAILY ACC CALLB NOTE | 21-Dec-2009 | HKD | 20.060.000 | $2.572.507 | € 1.894.759 |
| MTN09242 | XS0335758586 | 2 YRS EQUITY LINKED NOTE ON IBLEX 35 | 21-Dec-2009 | EUR | 945.000 | $1.315.664 | € 945.000 |
| MTN09249 | XS0335964648 | CPU+ ON THE DJ EURO STOXX 50 INDEX | 24-Jan-2011 | EUR | 4.234.000 | $5.894.731 | € 4.234.000 |
| MTN09249 | XS0335971858 | 2 YR MTHLY HK BASKET DAILY ACC CALL ELN | 21-Dec-2009 | USD | 1.750.000 | $1.750.000 | € 1.283.744 |
| MTN09248 | XS0335972070 | A 26 MTH CALL ELN ON H SHARES | 25-Feb-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09278 | XS0336019996 | EUR CAPITAL PROTECTED NOTE 100% PROTECTED NOTE | 28-Dec-2009 | EUR | 1.415.000 | $1.970.015 | € 1.415.000 |
| MTN09277 | XS0336020143 | EUR CAPITAL PROTECTED NOTE 100% CAPITAL PROTECTED | 28-Dec-2009 | EUR | 700.000 | $974.566 | € 700.000 |
| MTN09258 | XS0336025027 | 10YR FTSE XINOI INDEX LINKED NOTE | 10-Jan-2018 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| MTN09259 | XS0336050058 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 20-Dec-2010 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN09256 | XS0336050215 | EUR FX BASKET LINKED NOTE | 21-Dec-2009 | EUR | 1.875.000 | $2.610.444 | € 1.875.000 |
| MTN09203 | XS0336129589 | ONE YEAR VEB LINKED NOTES | 14-Dec-2008 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09202 | XS0336130835 | SELFUNDED VEB PORTFOLIO NOTE | 14-Dec-2008 | USD | 94.600.000 | $94.600.000 | € 69.395.540 |
| MTN09265 | XS0336151088 | OPPORTUNITY NOTE IN EUR | 29-Jul-2009 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN09263 | XS0336192868 | USD/JPY CALLABLE PRDC NOTE | 27-Dec-2032 | JPY | 190.000.000 | $1.783.786 | € 1.361.910 |
| MTN09194 | XS0336192942 | USD SUPERBALL NOTE | 18-Dec-2037 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN09268 | XS0336218176 | 7YR AUTOREDEEMABLE ELN TO MERRILL LYNCH & CITIGRP | 21-Dec-2014 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN09245 | XS0336248322 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 14-Dec-2017 | USD | 2.400.000 | $2.400.000 | € 1.760.563 |
| MTN09261 | XS0336249569 | 26 MONTH CALLABLE ELN ON H SHARES | 25-Feb-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09272 | XS0336249643 | 1 YEAR US BASKET | 22-Dec-2008 | USD | 1.800.000 | $1.800.000 | € 1.320.423 |
| MTN09273 | XS0336249726 | 2 YEARS CITI GROUP INC ACCRUAL CALLABLE | 14-Dec-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09260 | XS0336250146 | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL | 21-Dec-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09250 | XS0336250229 | 2 YEAR USD HK BASKET DAILY ACCRUAL CALLABLE ELN | 21-Dec-2009 | USD | 3.380.000 | $3.380.000 | € 2.479.460 |
| MTN09274 | XS0336250732 | LEHMAN BROTHERS 1 YEARS | 15-Dec-2008 | HKD | 20.800.000 | $2.667.405 | € 1.964.655 |
| MTN09291 | XS0336320022 | NOTE CERTI ON HANG SENG COMPPOSITE PROPERTY AND | 21-Dec-2012 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN09266 | XS0336336531 | VEB PORTFOLIO NOTE | 20-Dec-2008 | USD | 9.500.000 | $9.500.000 | € 6.968.897 |
| MTN09267 | XS0336336960 | VEB NOTES | 20-Dec-2008 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN09292 | XS0336373575 | 15 NC1 USD RANGE ACCRUAL | 24-Dec-2022 | USD | 1.060.000 | $1.060.000 | € 777.582 |
| MTN09298 | XS0336440462 | JPY/AUD FX TARNS NOTE | 21-Dec-2037 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN09251 | XS0336409353 | JPY/AUD & JPY/USD CHOOSER FX TRANS SWAP | 21-Dec-2037 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN09297 | XS0336410013 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL SWAP | 7-Jan-2018 | USD | 4.270.000 | $4.270.000 | € 3.132.336 |
| MTN09279 | XS0336414437 | 2YR HSBC HLDGS PLC DLY ACCRL CALLABLE ELN | 24-Dec-2009 | USD | 2.100.000 | $2.100.000 | € 1.540.493 |
| MTN09280 | XS0336414601 | 2YR HSBC HLDGS PLC DLY ACCRL CALLABLE ELN | 24-Dec-2009 | HKD | 12.500.000 | $1.603.008 | € 1.180.682 |
| MTN09281 | XS0336414866 | 1 26 MONTH CALL ELN ON H SHARES | 1-Mar-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09282 | XS0336414940 | 1.5 YR SINGAPORE BASKTE DAILY ACCRUAL ELN | 24-Jun-2009 | SGD | 2.050.000 | $1.417.686 | € 1.027.672 |
| MTN09283 | XS0336415327 | 2 YEAR SINGAPORE BASKET DAILY ACCRUAL ELN | 24-Jun-2009 | SGD | 1.350.000 | $933.598 | € 676.760 |
| MTN09284 | XS0336415913 | 2YR USD HK BASKT DAILY ACCRUAL CALLABLE ELN | 17-Dec-2009 | USD | 2.060.000 | $2.060.000 | € 1.511.150 |
| MTN09285 | XS0336416051 | 2YR HSBC HLDGS PLC DLY ACCRL CALLBLE ELN | 24-Dec-2009 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN09287 | XS0336416309 | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 24-Dec-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09288 | XS0336416564 | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 24-Dec-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN09295 | XS0336416721 | 2 YR US BASKET DAILY ACC CALL ELN | 24-Dec-2009 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN09305 | XS0336556146 | 10NC6M CRA LEHMAN | 27-Dec-2017 | USD | 8.000.000 | $8.000.000 | € 5.868.545 |
| MTN09417 | XS0336573406 | AUTO REDEEMER WORST OF BASKET | 24-Dec-2008 | USD | 2.350.000 | $2.350.000 | € 1.723.885 |
| MTN09296 | XS0336616494 | 2 YR HK BASKET DAILY ACC CALL ELN | 24-Dec-2009 | NZD | 2.000.000 | $1.294.895 | € 932.966 |
| MTN09302 | XS0336616913 | 1.5YR HK BSKT DLY ACCRL CALLABLE ELN | 26-Jun-2009 | USD | 1.650.000 | $1.650.000 | € 1.210.387 |
| MTN09301 | XS0336617203 | A 26 MONTH CALLABLE EQL NOTE ON H SHARE | 4-Mar-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09307 | XS0336617625 | 15NC1 USD RANGE ACCRUAL | 24-Dec-2022 | USD | 2.430.000 | $2.430.000 | € 1.782.570 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN09311 | XS0336623433 | 12 Y NC3M CALLABLE DUAL RANGE NOTE | 8-Jan-2020 | USD | 51.100.000 | $51.100.000 | € 37.485.329 |
| MTN09313 | XS0336623516 | JPY/AUD FX TARNS NOTE | 8-Jan-2038 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN09317 | XS0336633150 | BULL CERTI PLUS UBS | 5-Jul-2010 | CHF | 6.681.000 | $5.857.839 | € 4.303.104 |
| MTN09303 | XS0336643035 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 29-Dec-2009 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN09306 | XS0336644199 | LEHMAN BROTHERS 1 YEAR USD DAILY SEASON COUPON | 18-Dec-2008 | USD | 2.740.000 | $2.740.000 | € 2.009.977 |
| MTN09304 | XS0336645089 | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE EQL | 29-Dec-2009 | USD | 2.750.000 | $2.750.000 | € 2.017.312 |
| MTN09326 | XS0336738769 | AUTOREDEEMER WORST OF BASKET NOTE | 27-Dec-2009 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN09324 | XS0336850762 | 15YR NC 1YR LEHMAN RANGE NOTE | 19-Dec-2022 | USD | 2.350.000 | $2.350.000 | € 1.723.885 |
| MTN09312 | XS0336851653 | CALLABLE NOTE ON NIKKEI 225 | 8-Jan-2038 | JPY | 60.000.000 | $563.301 | € 430.077 |
| MTN09328 | XS0336893499 | GAA STRATEGY NOTE | 11-Jan-2013 | USD | 300.000.000 | $300.000.000 | € 220.070.423 |
| MTN09329 | XS0336927149 | 2 YR BOOSTER NOTE ON NIKKEI 225 | 28-Dec-2009 | ISK | 100.000.000 | $1.092.359 | € 734.160 |
| MTN09318 | XS0336927735 | 2 YEAR HK BASKET | 29-Dec-2009 | HKD | 10.000.000 | $1.282.406 | € 944.546 |
| MTN09319 | XS0336927818 | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 29-Dec-2008 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN09320 | XS0336927909 | 2 YEAR USD HK BASKET | 29-Dec-2009 | USD | 3.190.000 | $3.190.000 | € 2.340.082 |
| MTN09321 | XS0336928030 | LEH BRO 1 YEARS HKD DAILY | 19-Dec-2008 | HKD | 29.100.000 | $3.731.803 | € 2.748.628 |
| MTN09322 | XS0336928113 | A 26 MONTH CALLABLE ELN NOTE ON GLOBAL BANKS | 4-Mar-2010 | AUD | 15.000.000 | $11.909.119 | € 7.985.094 |
| MTN09323 | XS0336930440 | A 26 MONTH CALLABLE EQUITY LINKED NOTES ON GLOBAL | 4-Mar-2010 | AUD | 15.000.000 | $11.909.119 | € 7.985.094 |
| MTN09389 | XS0336931331 | CAPITAL PROTECTED NOTE | 15-Feb-2013 | EUR | 6.952.000 | $9.682.000 | € 5.099.765 |
| MTN09390 | XS0336934427 | CAPITAL PROTECTED NOTE | 15-Feb-2013 | EUR | 2.912.000 | $4.054.194 | € 2.912.000 |
| MTN09338 | XS0336951107 | 3Y EUR WORST OF CALLB BARRIER REVERSE COVERTIBLE | 21-Dec-2010 | EUR | 1.773.000 | $2.468.436 | € 1.773.000 |
| MTN09276 | XS0336952337 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 3-Jan-2018 | USD | 8.520.000 | $8.520.000 | € 6.250.000 |
| MTN09316 | XS0337137623 | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 29-Dec-2009 | USD | 5.700.000 | $5.700.000 | € 4.181.338 |
| MTN09290 | XS0337312994 | USD AUTOREDEEMER WORST OF NOTE | 14-Dec-2012 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09343 | XS0337385875 | AUTOCALLABLE MEMORY CPN LINKED TO BASKET OF SHARES | 21-Dec-2009 | USD | 950.000 | $950.000 | € 696.890 |
| MTN09340 | XS0337388382 | AUTOREDEEMER NOTE | 22-Dec-2012 | EUR | 10.473.000 | $14.580.898 | € 10.473.000 |
| MTN09333 | XS0337406036 | 1YR USD DAILY ACC ALL SEASON COUPON AUTO CALL NOTE | 22-Dec-2008 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN09341 | XS0337407943 | LEVERAGED AIRBAG ON S&P GSCI PRECIOUS METAL | 28-Jun-2009 | USD | 700.000 | $700.000 | € 513.498 |
| MTN09392 | XS0337408248 | CAPITAL PROTECTED NOTE | 29-Jun-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09331 | XS0337413917 | A 26 MONTH CALLABLE ELN ON H-SHARES QUANTOED IN AU | 5-Mar-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09342 | XS0337437007 | USD FX LINKED NOTE | 30-Jan-2011 | USD | 1.083.000 | $1.083.000 | € 794.454 |
| MTN09357 | XS0337488091 | COMMODITY BASKET LINKED NOTES | 11-Jan-2010 | USD | 16.680.000 | $16.680.000 | € 12.235.915 |
| MTN09359 | XS0337488505 | 3YRS AUTO REDEEMABLE EQUITY LINKED NOTE | 4-Jan-2011 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN09330 | XS0337553092 | 2 YR HK BASKET DAILY ACC CALLB ELN | 29-Dec-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09332 | XS0337553175 | 2 YRS GLOBAL BASKET DAILY ACCR CALLB ELN | 29-Dec-2009 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN09351 | XS0337553258 | 1 YR US BASKET DLY ACC CALLABLE ELN | 29-Dec-2008 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09353 | XS0337553415 | 2 YEARS HK BASKET 0857 | 4-Jan-2010 | USD | 3.050.000 | $3.050.000 | € 2.237.383 |
| MTN09356 | XS0337553688 | 2 YR USD HK BASKET DAILY ACCR CALLB ELN | 31-Dec-2009 | USD | 2.110.000 | $2.110.000 | € 1.547.829 |
| MTN09354 | XS0337553761 | 1 YEAR HK BASKET | 31-Dec-2008 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN09358 | XS0337617327 | 1YR USD CALLABLE NOTE LINKED TO HK BASKET | 28-Dec-2008 | USD | 1.750.000 | $1.750.000 | € 1.283.744 |
| MTN09364 | XS0337763576 | 7.5% COMMODITY GARANT PLUS NOTE | 15-Feb-2013 | EUR | 345.000 | $480.322 | € 345.000 |
| MTN09369 | XS0337869720 | NIKKEI LINKED AUD NOTE | 9-Jan-2015 | AUD | 1.000.000 | $793.941 | € 532.340 |
| MTN09365 | XS0337877582 | 26 MNTH CALLABLE ELN ON HK SHARE BASKET | 9-Mar-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09383 | XS0337915267 | NIKKEI LINKED AUD NOTE | 9-Jan-2015 | AUD | 5.000.000 | $3.969.706 | € 2.661.698 |
| MTN09382 | XS0337915853 | NIKKEI LINKED AUD NOTE | 9-Jan-2015 | AUD | 5.200.000 | $4.128.495 | € 2.768.166 |
| MTN09378 | XS0337916406 | CALLABLE NOTE ON NIKKEI 225 | 11-Jan-2028 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN09437 | XS0338049462 | 3 YEAR 8% USD ENHANCED RETURN NOTE ON MULTI INDICE | 31-Dec-2010 | USD | 2.100.000 | $2.100.000 | € 1.540.493 |
| MTN09429 | XS0338049975 | 3 YEAR GBP MULTI ASSET SWAP | 14-Jan-2011 | GBP | 1.500.000 | $2.625.900 | € 1.929.881 |
| MTN09392 | XS0338056590 | USD FX LINKED NOTE | 13-Jan-2011 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN09398 | XS0338069494 | NIKKEI LINKED AUD NOTE | 9-Jan-2015 | AUD | 650.000 | $516.062 | € 346.021 |
| MTN09391 | XS0338071987 | 100 CAPITAL PROTECTED NOTE ON AGRI COMM | 28-Dec-2010 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN09397 | XS0338072019 | COMMODITY BASKET LINKED NOTES | 27-Dec-2009 | USD | 1.815.000 | $1.815.000 | € 1.331.426 |
| MTN09384 | XS0338076515 | 2 YEARS HK BASKET DAILY ACCRUAL | 4-Jan-2010 | HKD | 12.500.000 | $1.603.008 | € 1.180.682 |
| MTN09385 | XS0338076606 | 2 YEARS HK BASKET | 4-Jan-2010 | HKD | 8.000.000 | $1.025.925 | € 755.637 |
| MTN09395 | XS0338078131 | COMMODITY BASKET LINKED NOTES | 27-Dec-2009 | USD | 3.818.000 | $3.818.000 | € 2.800.763 |
| MTN09439 | XS0338082752 | GLOBAL PODIUM NOTE | 10-Jan-2011 | CZK | 113.900.000 | $6.438.638 | € 4.652.778 |
| MTN09387 | XS0338084378 | A 26 MONTH CALLABLE ELN | 11-Mar-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09446 | XS0338138307 | 100% CAP PROTECTED NOTES LINKED TO HSCEI INDEX | 11-Jan-2013 | EUR | 7.830.000 | $10.901.216 | € 7.830.000 |
| MTN09349 | XS0338307936 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 28-Dec-2017 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN09411 | XS0338316093 | 3YR CAPITAL PROTECTED NOTE LINKED TO THE LEHMAN | 31-Dec-2010 | CHF | 5.000.000 | $4.383.954 | € 3.220.404 |
| MTN09409 | XS0338329740 | 1 YR HK BASKET DAILY ACC CALLABLE ELN | 5-Jan-2009 | USD | 1.150.000 | $1.150.000 | € 843.603 |
| MTN09406 | XS0338330672 | LEHMAN BRO 1 YEAR HKD | 31-Dec-2008 | HKD | 18.300.000 | $2.346.804 | € 1.728.519 |
| MTN09408 | XS0338330755 | 2 YR HK BASKET DAILY ACC CALLABLE ELN | 4-Jan-2010 | USD | 2.450.000 | $2.450.000 | € 1.797.242 |
| MTN09430 | XS0338464950 | 7 YR AUTOREDEEMABLE EQUITY LINKED NOTE TO UBS AND | 31-Jan-2015 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09426 | XS0338465098 | 7 YEARS AUTOREDEEMABLE EQUITY LINKED NOTE | 31-Jan-2015 | EUR | 4.815.000 | $6.703.621 | € 4.815.000 |
| MTN09425 | XS0338465171 | 7 YEARS AUTOREDEEMABLE EQUITY | 31-Jan-2015 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09424 | XS0338465254 | 7 YEARS AUTOREDEEMABLE EQUITY | 31-Jan-2015 | EUR | 3.650.000 | $5.081.665 | € 3.650.000 |
| MTN09427 | XS0338483588 | AGRICULTURAL LINKED NOTE | 15-Feb-2011 | EUR | 2.608.000 | $3.630.954 | € 2.608.000 |
| MTN09428 | XS0338483828 | COMMODITY STRUCTURED SOLUTION | 15-Feb-2011 | USD | 3.066.000 | $3.066.000 | € 2.249.120 |
| MTN09435 | XS0338524795 | 1 YEAR TWD NOTE LINKED TO A BASKET OF 5 | 5-Jan-2009 | USD | 1.539.504 | $1.539.504 | € 1.129.331 |
| MTN09434 | XS0338525099 | 1 YEAR HK BASKET | 7-Jan-2009 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN09418 | XS0338525172 | 2 YEARS USD HK BASKET | 4-Jan-2010 | USD | 580.000 | $580.000 | € 425.469 |
| MTN09436 | XS0338526576 | 1.5 YEAR TWD NOTE | 7-Jul-2009 | USD | 12.802.513 | $12.802.513 | € 9.391.515 |
| MTN09420 | XS0338547226 | JPY/AUD FX TARN NOTE | 19-Jan-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN09432 | XS0338547499 | AUD CALL KNOCK OUT POWER REVERSE DUAL CURR NOTE | 8-Jan-2038 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN09421 | XS0338547655 | JPY/AUD & JPY/USD CHOOSER FX TARN NOTE | 15-Jan-2038 | JPY | 210.000.000 | $1.971.553 | € 1.505.268 |
| MTN09442 | XS0338656787 | SECOND TO DEFAULT NOTES | 20-Dec-2017 | USD | 40.000.000 | $40.000.000 | € 29.342.723 |
| MTN09444 | XS0338656860 | SECOND TO DEFAULT NOTES | 20-Dec-2017 | USD | 30.000.000 | $30.000.000 | € 22.007.042 |
| MTN09443 | XS0338657082 | SECOND TO DEFAULT | 20-Dec-2017 | USD | 40.000.000 | $40.000.000 | € 29.342.723 |
| MTN09381 | XS0338657165 | SECOND TO DEFAULT NOTES | 20-Dec-2017 | USD | 40.000.000 | $40.000.000 | € 29.342.723 |
| MTN09368 | XS0338675571 | JPY/AUD FX TARNS NOTE | 15-Jan-2038 | JPY | 190.000.000 | $1.783.786 | € 1.361.910 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN09454 | XS0338675654 | 2 YEAR US BASKET | 11-Jan-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN09400 | XS0338675811 | A 26MTH CALLABLE ELN ON GLOBAL BANKS BSKT | 11-Mar-2010 | AUD | 14.000.000 | $11.115.178 | € 7.452.755 |
| MTN09404 | XS0338675902 | A 26 MTH CALLABLE ELN ON GLOBAL BANKS BSKT | 11-Mar-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09440 | XS0338676033 | 2YR GLOBAL BSKT DLY ACCRL CALLBLE ELN | 7-Jul-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN09445 | XS0338676116 | 26 MONTHS H SHRES BASKET | 5-Mar-2010 | NZD | 14.000.000 | $9.064.264 | € 6.530.765 |
| MTN09447 | XS0338676207 | 2 YEARS HK BASKET | 11-Jan-2010 | USD | 2.900.000 | $2.900.000 | € 2.127.347 |
| MTN09448 | XS0338676389 | 2 YEARS HK BASKET | 11-Jan-2010 | USD | 1.650.000 | $1.650.000 | € 1.210.387 |
| MTN09449 | XS0338676546 | 2 YEARS HK BASKET | 11-Jan-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN09460 | XS0338676629 | LB 1YR USD DLY ACCRL ALL SEASON CPN AUTO CALL NT | 5-Jan-2009 | USD | 800.000 | $800.000 | € 586.854 |
| MTN09366 | XS0338677270 | JPY/AUD & JPY/USD CHOOSER FX TARN NOTE | 8-Jan-2038 | JPY | 840.000.000 | $7.886.214 | € 6.021.074 |
| MTN09452 | XS0338684482 | AUTOCALLABLE MEMORY COUPON NOTES | 4-Jan-2010 | USD | 2.020.000 | $2.020.000 | € 1.481.808 |
| MTN09453 | XS0338684565 | DAILY AUTOCALL MEMORY COUPON NOTES LINKED TO BASKE | 4-Jan-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09456 | XS0338685299 | WTI SWING NOTES | 14-Jan-2009 | EUR | 1.300.000 | $1.809.908 | € 1.300.000 |
| MTN09467 | XS0338754525 | 12NC3M USD STEEPENER RANGE ACCRUAL | 10-Jan-2020 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN09460 | XS0338764912 | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 11-Jan-2010 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN09461 | XS0338765059 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL | 11-Jan-2010 | HKD | 27.500.000 | $3.526.618 | € 2.597.501 |
| MTN09463 | XS0338765133 | 1 YR HK BASKET DLY ACC CALLABLE ELN | 12-Jan-2009 | HKD | 51.500.000 | $6.604.393 | € 4.864.410 |
| MTN09465 | XS0338765307 | 2YR HKD HK BSKT DLY ACCRL CALLABLE ELN | 4-Jan-2010 | HKD | 10.200.000 | $1.308.055 | € 963.437 |
| MTN09459 | XS0338765562 | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 11-Jan-2010 | HKD | 11.000.000 | $1.410.647 | € 1.039.000 |
| MTN09475 | XS0338801110 | 26 MONTH CALLABLE EQL ON GLOBAL BANK BASKET | 16-Mar-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09474 | XS0338801383 | 2 YEARS US BASKET | 11-Jan-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN09472 | XS0338801623 | 1 YEAR GLOBAL BASKET | 12-Jan-2009 | USD | 1.600.000 | $1.600.000 | € 1.173.709 |
| MTN09458 | XS0338802191 | 2 YEARS HK BASKET 0386.HK+0857 | 11-Jan-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN09476 | XS0338845596 | 26 MONTH CALLABLE ELN ON HK SHARE BASKET | 19-Mar-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09478 | XS0338845752 | 2 YEARS HK BASKET 0066.HK | 18-Jan-2010 | HKD | 9.600.000 | $9.600.000 | € 7.042.254 |
| MTN09479 | XS0338845919 | 2 YEARS HK BASKET | 18-Jan-2010 | HKD | 13.000.000 | $1.667.128 | € 1.227.909 |
| MTN09480 | XS0338846057 | 1 YEARS HK BASKET 2628.HK | 16-Jan-2009 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN09481 | XS0338846131 | 1 YEAR HK BASKET | 16-Jan-2009 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN09482 | XS0338846214 | 2 YEARS HK BASKET 0388 | 18-Jan-2010 | HKD | 18.500.000 | $2.372.452 | € 1.747.410 |
| MTN09550 | XS0339491551 | CAPITAL PROTECTED NOTE LINKD TO SX5E | 7-Feb-2012 | EUR | 2.287.000 | $3.184.046 | € 2.287.000 |
| MTN09551 | XS0338960262 | CAPITAL PROTECTED NOTE | 7-Feb-2012 | EUR | 2.498.000 | $3.477.808 | € 2.498.000 |
| MTN09549 | XS0339184615 | AUTOREDEEMER NOTE LINKED TO THE | 15-Feb-2011 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09491 | XS0339215351 | 12NC3M USD DUAL ACCRUAL | 15-Feb-2020 | USD | 2.940.000 | $2.940.000 | € 2.156.690 |
| MTN09490 | XS0339221912 | LEH MAN 1 YEAR HKD DAILY ACCRUAL | 12-Jan-2009 | HKD | 26.550.000 | $3.404.789 | € 2.507.769 |
| MTN09485 | XS0339222050 | 26 MONTH CALLABLE EQUITY | 19-Mar-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09489 | XS0339222308 | 1.5 YRS HK BASKET DAILY ACR CALLB ELN | 17-Jul-2009 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN09492 | XS0339237678 | 2 YRS HKD ALL WEATHER COUPON DLY CALLABLE ELN | 25-Jan-2010 | HKD | 31.300.000 | $4.013.932 | € 2.956.428 |
| MTN09493 | XS0339238569 | 2 YRS HKD DLY ACC COUPON DLY CALLABLE ELN | 25-Jan-2010 | HKD | 20.500.000 | $2.628.933 | € 1.936.319 |
| MTN09495 | XS0339239294 | 26 MONTHS H SHARES BASKET | 17-Mar-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN09542 | XS0339408238 | CAPITAL PROTECTED NOTE | 22-Jan-2013 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN09543 | XS0339408584 | 4 YEARS LOOKBACK NOTE | 18-Jan-2012 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| MTN09404 | XS0339413311 | NOTE CERTI ON CITIGROUP INC | 18-Jan-2012 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN09419 | XS0339479502 | FIXED INCOME DERIVATIVED PRODUCT | 18-Jan-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN09422 | XS0339479684 | USD SUPERBALL NOTE | 15-Jan-2038 | USD | 1.900.000 | $1.900.000 | € 1.393.779 |
| MTN09515 | XS0339479841 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 31-Jan-2018 | USD | 5.200.000 | $5.200.000 | € 3.814.554 |
| MTN09516 | XS0339479924 | 10 YEARS CALLABLE DUAL | 31-Jan-2018 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09517 | XS0339480005 | 10Y NC3M CALLABLE DUAL | 1-Feb-2018 | USD | 2.100.000 | $2.100.000 | € 1.540.493 |
| MTN09518 | XS0339480187 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTES | 24-Jan-2018 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN09519 | XS0339480344 | 10Y NC3M CALLABLE NON INVERSION RANGE NOTES | 25-Jan-2018 | USD | 7.250.000 | $7.250.000 | € 5.318.369 |
| MTN09520 | XS0339480773 | JPY/AUD FX TARNS NOTE | 25-Jan-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN09528 | XS0339532672 | SPGSAGP INDEX LINKED NOTES | 18-Jan-2010 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN09527 | XS0339532755 | SPGSAGP INDEX LINKED NOTES | 18-Jul-2009 | AUD | 150.000 | $119.091 | € 79.851 |
| MTN09529 | XS0339537390 | 3YEAR CAPPED CPU ON A BASKET OF WHEAT AND SOYABEAN | 8-Feb-2011 | EUR | 16.700.000 | $23.250.358 | € 16.700.000 |
| MTN09530 | XS0339537804 | SHARK NOTE ON GOLD SPOT IN USD 100% CAPITAL | 9-Feb-2009 | USD | 9.923.000 | $9.923.000 | € 7.279.196 |
| MTN09503 | XS0339538448 | CAPITAL PROTECTED OIL NOTE | 15-Feb-2011 | USD | 2.240.000 | $2.240.000 | € 1.643.192 |
| MTN09533 | XS0339559287 | AUD CALLABLE AND KNOCK OUT POWER NOTE | 25-Jan-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN09526 | XS0339559360 | 26 MONTH CALLABLE EQL NOTE ON HK SHARE BASKET | 25-Mar-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09531 | XS0339559527 | 26 MONTH H SHARES BASKET | 18-Mar-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN09532 | XS0339559790 | 26 MONTHH SHARES BASKET | 18-Mar-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN09497 | XS0339559873 | 2 YRS USD ALL WEATHER COUPON DLY CALLABLE ELN | 25-Jan-2010 | HKD | 3.570.000 | $3.570.000 | € 2.618.838 |
| MTN09498 | XS0339560020 | LEHMAN BROTHERS 2 YEAR HKD | 25-Jan-2010 | HKD | 78.200.000 | $10.028.418 | € 7.386.348 |
| MTN09499 | XS0339560293 | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 18-Jan-2010 | USD | 2.750.000 | $2.750.000 | € 2.017.312 |
| MTN09500 | XS0339560376 | 2 YR HKD HK BASKET DAILY ACCRUAL CALLABLE EQL | 18-Jan-2010 | HKD | 12.320.000 | $1.579.925 | € 1.163.680 |
| MTN09522 | XS0339560889 | 1 YEAR PETROCHINA ACCR CALLB ELN | 22-Jan-2009 | USD | 2.300.000 | $2.300.000 | € 1.687.207 |
| MTN09501 | XS0339561002 | 26 MONTH CALLABLE EQUITY LINKED NTOES ON GLOBAL | 23-Mar-2010 | AUD | 7.500.000 | $5.954.560 | € 3.992.547 |
| MTN09554 | XS0339677139 | 100% PRINCIPAL PROTECTED NOTE | 11-Jan-2038 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN09484 | XS0339760117 | 1 YR TWD NOTE LINKED TO A BASKET OF 5 GLOBAL SOLAR | 16-Jan-2009 | USD | 36.798.716 | $36.798.716 | € 26.994.363 |
| MTN09535 | XS0339762162 | LEHMAN BROTHERS 1 YEAR USD DAILY ACCRUL ALL SEASON | 14-Jan-2009 | USD | 2.420.000 | $2.420.000 | € 1.775.235 |
| MTN09540 | XS0339763640 | 2 YRS HKD DAILY ACCRUAL CALLABLE NOTES | 28-Jan-2010 | HKD | 11.150.000 | $1.429.883 | € 1.053.168 |
| MTN09541 | XS0339763996 | 2 YEAR HKD DAILY ACCRUAL CALLABLE ELN | 28-Jan-2010 | HKD | 26.100.000 | $3.347.081 | € 2.465.264 |
| MTN09547 | XS0339764028 | 3 USD HK BASKT DLY ACCR CALL ELN | 24-Jan-2011 | USD | 3.740.000 | $3.740.000 | € 2.743.545 |
| MTN09539 | XS0339810078 | DUTCH POWER NOTES XIII | 4-Mar-2014 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN09583 | XS0339944943 | LOOKBACK NOTE 100% CAPITAL PROTECTED NOTE ON A | 24-Jan-2011 | USD | 17.400.000 | $17.400.000 | € 12.764.085 |
| MTN09555 | XS0340031730 | SWAP SYNTHETIC CREDIT | 22-Jan-2018 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN09548 | XS0340050284 | 10 Y NC3M CALLABLE DUAL | 1-Feb-2018 | USD | 600.000 | $600.000 | € 440.141 |
| MTN09568 | XS0340062883 | 12 Y NC3M CALLABLE NON INVERSION | 4-Feb-2020 | USD | 2.650.000 | $2.650.000 | € 1.943.955 |
| MTN09560 | XS0340076321 | TWIN WIN NOTES ON WTI CRDUE OIL | 7-Mar-2011 | EUR | 7.200.000 | $10.024.106 | € 7.200.000 |
| MTN09562 | XS0340113629 | 1YR CITIC PACIFIC LTD DAILY ACC CALLABLE ELN | 23-Jan-2009 | USD | 1.600.000 | $1.600.000 | € 1.173.709 |
| MTN09561 | XS0340114353 | 1YR US BASKET DAILY ACC CALLABLE ELN | 22-Jan-2009 | USD | 2.400.000 | $2.400.000 | € 1.760.563 |
| MTN09564 | XS0340222750 | 21NC 3M USD NIN NOTES | 23-Jan-2020 | USD | 2.200.000 | $2.200.000 | € 1.613.850 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/lfd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN09537 | XS0340290757 | FTSE DIGITAL RETURN NOTE - 3YR 22% ISSUEII | 20-Mar-2011 | GBP | 350.331 | $613.289 | € 450.731 |
| MTN09565 | XS0340291722 | 10NC6M USD CRA | 30-Jan-2018 | USD | 9.340.000 | $9.340.000 | € 6.851.526 |
| MTN09538 | XS0340299386 | FTSE DIGITAL RETURN NOTE - 5YR, 47% ISSUEII | 20-Mar-2013 | GBP | 35.466 | $62.087 | € 45.630 |
| MTN09567 | XS0340348852 | 1YEAR KICK-IN REVERSE CONVERTIBLE NOTES | 25-Jan-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN09568 | XS0340349074 | 1 YEAR KICK-IN REVERSE CONVERTIBLE NOTES | 25-Jan-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN09577 | XS0340417251 | 50/50 SX5E NOTES | 5-Mar-2010 | EUR | 23.009.000 | $32.333.981 | € 23.009.000 |
| MTN09578 | XS0340433373 | 24M USD/CNY BOOSTER | 15-Feb-2010 | USD | 1.628.000 | $1.628.000 | € 1.194.249 |
| MTN09569 | XS0340460855 | 3YR US BASKET DAILY ACC CALLABLE ELN | 24-Jan-2011 | USD | 12.100.000 | $12.100.000 | € 8.876.174 |
| MTN09488 | XS0340461150 | 26 MONTHS H-SHARE BASKET EPRA EUROPE INDEX ELN | 16-Mar-2010 | NZD | 14.000.000 | $9.064.264 | € 6.530.765 |
| MTN09571 | XS0340461580 | 10Y NC3M CALLABLE NON INVERSION RANGE ACCRUAL NOTE | 23-Jan-2018 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09572 | XS0340461747 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 6-Feb-2018 | USD | 1.850.000 | $1.850.000 | € 1.357.101 |
| MTN09574 | XS0340461820 | 15Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 6-Feb-2013 | USD | 7.300.000 | $7.300.000 | € 5.355.047 |
| MTN09575 | XS0340462042 | JPY/AUD FX TRANS NOTE | 5-Feb-2038 | JPY | 80.000.000 | $751.068 | € 573.436 |
| MTN09584 | XS0340530814 | MACRO QUANTITATIVE CURRENCY STRATEGIES PRINCIPAL | 28-Jan-2011 | USD | 1.900.000 | $1.900.000 | € 1.393.779 |
| MTN09576 | XS0340592681 | 15NC3M USD DUAL RANGE NOTE | 15-Feb-2023 | USD | 30.120.000 | $30.120.000 | € 22.095.070 |
| MTN09586 | XS0340647840 | 2 YR H SHARE BASKET VS EUROPEAN STOCK MARKET | 29-Jan-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09579 | XS0340648145 | 1YR US BASKET DAILY ACCRUAL CALLABLE ELN | 23-Jan-2009 | USD | 2.850.000 | $2.850.000 | € 2.090.669 |
| MTN09580 | XS0340648657 | 3 YEAR TOPIX INDEX BULL NOTE, QUANTOED IN USD | 24-Jan-2011 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN09581 | XS0340649036 | 1 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 26-Jan-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN09582 | XS0340649200 | 26 MONTH CALLABLE EQL | 29-Mar-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09613 | XS0340696466 | EUR 10 YEARS TARN CPPI PRINCIPAL | 21-Jan-2018 | EUR | 3.800.000 | $5.290.501 | € 3.800.000 |
| MTN09591 | XS0340756898 | CAPITAL PROTECTED COMMODITY LINKD NT | 28-Jul-2009 | USD | 3.650.000 | $3.650.000 | € 2.677.523 |
| MTN09604 | XS0340891240 | EMTN ECORELIS 9% 100% CAPITAL PROTECTED NOTES | 30-May-2016 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN09605 | XS0340950608 | CAPITAL PROTECTED NOTE | 25-Jan-2011 | CHF | 5.000.000 | $4.383.954 | € 3.220.404 |
| MTN09593 | XS0341031192 | AUD CALLABLE & KNOCK OUT | 25-Jan-2038 | JPY | 150.000.000 | $1.408.252 | € 1.075.192 |
| MTN09573 | XS0341031275 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 6-Feb-2018 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN09592 | XS0341031432 | 2YR CALLABLE AUD QUANTO LIBOR RANGE NOTE | 25-Jan-2010 | AUD | 4.840.000 | $3.842.676 | € 2.576.524 |
| MTN09602 | XS0341159589 | 2 YEAR H-SHARE BASKET VS AMERICAN STOCK MARKET | 29-Jan-2010 | AUD | 8.000.000 | $6.351.530 | € 4.258.717 |
| MTN09594 | XS0341160082 | 2 YEAR USD HK BASKET DAILY ACCRUAL CALLABLE ELN | 25-Jan-2010 | USD | 2.040.000 | $2.040.000 | € 1.496.479 |
| MTN09595 | XS0341160249 | 26 MONTHS H SHARE BASKET EQL | 25-Mar-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09596 | XS0341162708 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 25-Jan-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN09597 | XS0341163342 | LB 2 YR ALL WEATHER DAILY CALLABLE EQL | 2-Feb-2010 | HKD | 61.800.000 | $7.925.272 | € 5.837.293 |
| MTN09598 | XS0341166105 | LEHMAN BROTHERS 2 YEARS USD ALL WEATHER COUPON | 2-Feb-2010 | USD | 4.840.000 | $4.840.000 | € 3.550.469 |
| MTN09599 | XS0341168069 | 26 MONTHS CALLABLE | 30-Mar-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09614 | XS0341175866 | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 26-Jan-2009 | USD | 5.250.000 | $5.250.000 | € 3.851.232 |
| MTN09615 | XS0341223427 | 2 YEARS H SHARES | 28-Jan-2010 | AUD | 8.000.000 | $6.351.530 | € 4.258.717 |
| MTN10280 | XS0341338324 | CAP PROTECTD ASIA NOTE | 21-Feb-2012 | EUR | 4.328.000 | $6.025.602 | € 4.328.000 |
| MTN10279 | XS0341340817 | CAP PROTED ASIA NOTE | 28-Feb-2012 | EUR | 3.011.000 | $4.192.026 | € 3.011.000 |
| MTN09676 | XS0341528965 | CAPITAL PROTECTED ELN | 7-Apr-2010 | EUR | 5.588.000 | $7.779.820 | € 5.588.000 |
| MTN09690 | XS0341704954 | 5YR CAPITAL PROTECTED EQUITY LINKED NOTE | 9-Apr-2013 | EUR | 489.000 | $680.804 | € 489.000 |
| MTN09632 | XS0341714243 | 12Y NC3M CALLABLE DUAL | 28-Jan-2020 | USD | 1.560.000 | $1.560.000 | € 1.144.366 |
| MTN09633 | XS0341721453 | CLIQUET NOTE | 1-Apr-2020 | EUR | 31.475.322 | $43.821.108 | € 31.475.322 |
| MTN09627 | XS0341730363 | COMMODITY BASKET LINKED SWAP | 14-Feb-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09631 | XS0341731338 | 1YR HK BSKT VS US PHILADELPHIA HSG INDX | 28-Jan-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN09621 | XS0341731411 | 3YR ELN GLOBAL BASKET | 4-Feb-2011 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN09622 | XS0341731767 | 1 YEAR BASKET DAILY ACCRUAL CALLABLE LEN | 2-Feb-2009 | USD | 6.000.000 | $6.000.000 | € 4.401.408 |
| MTN09628 | XS0341732658 | 2 YR ELN LINKED TO HANG LANG PROPERTIES | 1-Feb-2010 | USD | 2.250.000 | $2.250.000 | € 1.650.528 |
| MTN09629 | XS0341733110 | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRUAL CALLABLE | 22-Jan-2009 | HKD | 38.700.000 | $4.962.913 | € 3.655.392 |
| MTN09619 | XS0341743184 | 3 YEARS USD NOTES | 19-Jan-2011 | USD | 12.023.279 | $12.023.279 | € 8.819.894 |
| MTN09618 | XS0341745635 | 3 YEARS USD NOTE LINKED TO ONE SINGLE | 19-Jan-2011 | USD | 2.671.992 | $2.671.992 | € 1.960.088 |
| MTN09620 | XS0341769221 | 3 YEARS HKD LINKED TO ONE SINGLE SHARES | 19-Jan-2011 | HKD | 11.084.427 | $1.421.474 | € 1.046.975 |
| MTN09646 | XS0341781432 | SWAP LINKED TO THE ISSUANCE | 29-Jan-2013 | EUR | 800.000 | $1.113.790 | € 800.000 |
| MTN09635 | XS0341900388 | EUR FX LINKED NOTE | 15-Feb-2011 | EUR | 3.599.000 | $5.010.661 | € 3.599.000 |
| MTN09643 | XS0341920220 | EMERGING AUTOCALLABLE ELN | 8-Apr-2016 | EUR | 50.000.000 | $69.611.850 | € 50.000.000 |
| MTN09665 | XS0341923083 | EMERGINH AUTOCALLABLE JULY 2008 | 24-Jun-2016 | EUR | 47.000.000 | $65.435.139 | € 47.000.000 |
| MTN09640 | XS0341923083 | 6YR NC 6M LEHMAN STEP-UP CALLABLE NOTE | 4-Feb-2014 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| MTN09637 | XS0342095881 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 11-Feb-2018 | USD | 7.500.000 | $7.500.000 | € 5.501.761 |
| MTN09641 | XS0342097317 | COMMODITY BASKET LINKED NOTES | 23-Jan-2010 | AUD | 28.200.000 | $22.389.144 | € 15.011.978 |
| MTN09644 | XS0342097747 | 15YR NC 3MO LEHMAN RANGE NOTE | 31-Jan-2023 | USD | 8.815.000 | $8.815.000 | € 6.466.403 |
| MTN09718 | XS0342098398 | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 29-Aug-2012 | CHF | 5.000.000 | $4.383.954 | € 3.220.404 |
| MTN09630 | XS0342120820 | 26 MONTH H-SHARE BASKET QUANTOED IN AUD | 29-Mar-2010 | AUD | 8.000.000 | $6.351.530 | € 4.258.717 |
| MTN09649 | XS0342144416 | DLY AUTOCALLABLE NTS LINKD TO A BSKT | 25-Jan-2009 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN09652 | XS0342155297 | AUD CALLABLE FXLN | 12-Feb-2038 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN09653 | XS0342155370 | AUD CALLABLE DUAL CCY NOTE | 29-Jan-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN09757 | XS0342194601 | 10 YEAR SEMI ANNUAL AUTOREDEEMABLE | 30-Jan-2018 | EUR | 3.170.000 | $4.413.391 | € 3.170.000 |
| MTN09645 | XS0342225769 | CAPITAL PROTECTED ASIAN NOTE | 31-Mar-2020 | EUR | 58.000.000 | $80.749.746 | € 58.000.000 |
| MTN09647 | XS0342236295 | 7 YEARS AUTOREDEEMABLE | 29-Jan-2015 | EUR | 2.530.000 | $3.522.360 | € 2.530.000 |
| MTN09659 | XS0342300729 | EUR FX BASKET | 30-Jan-2010 | EUR | 1.600.000 | $2.227.579 | € 1.600.000 |
| MTN09642 | XS0342303400 | 2Y USD DENOMINATED ASIAN | 1-Feb-2010 | USD | 3.950.000 | $3.950.000 | € 2.897.594 |
| MTN09660 | XS0342303582 | EUR FX BASKET LINKED NOTE | 30-Jan-2010 | EUR | 1.800.000 | $2.506.027 | € 1.800.000 |
| MTN09654 | XS0342399325 | 1.5YR US BSKT DLY ACCRL CALLABLE ELN | 30-Jul-2009 | USD | 3.350.000 | $3.350.000 | € 2.457.453 |
| MTN09655 | XS0342399598 | 1 YR US BSKT DLY ACCRL CALLABLE ELN | 30-Jan-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN09656 | XS0342399754 | LEHMAN BROTHERS 1 YEAR USD DAILY ACCRAUL ALL SEASO | 29-Jan-2009 | USD | 3.030.000 | $3.030.000 | € 2.222.711 |
| MTN09570 | XS0342406476 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 23-Jan-2018 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN09657 | XS0342406716 | CAPITAL PROTECTED NOTE | 1-Feb-2012 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN09657 | XS0342412284 | 6Y LEHMAN EUR ZERO CPN NTE | 28-Mar-2014 | EUR | 35.000.000 | $48.728.295 | € 35.000.000 |
| MTN09669 | XS0342414819 | TOP PROTECT BEST PROFILE 05/2018 NOTE | 16-May-2018 | EUR | 17.400.000 | $24.224.924 | € 17.400.000 |
| MTN09664 | XS0342422838 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO A BASKE | 31-Jan-2013 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN09534 | XS0342489233 | 12Y NC3 CALLABLE SWAP | 28-Jan-2020 | USD | 51.900.000 | $51.900.000 | € 38.072.183 |
| MTN09666 | XS0342489316 | EMERGING MKT CORPORATE CLN | 21-Dec-2018 | USD | 151.200.000 | $151.200.000 | € 110.915.493 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/d.html.

| Series number | ISIN | Short description | Maturity date | Cur-ren-cy | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN09667 | XS0342489589 | 10NC6M CRA LEHMAN | 31-Jan-2018 | USD | 1.800.000 | $1.800.000 | € 1.320.423 |
| MTN09663 | XS0342520094 | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACC NOTE | 1-Feb-2018 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN09662 | XS0342520177 | CAPITAL PROTECTED COMMODITY NOTE | 31-Jan-2012 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09695 | XS0342523197 | CAPITAL PROTECTD NT 100% PROTECTD | 7-Mar-2012 | EUR | 3.357.000 | $4.673.740 | € 3.357.000 |
| MTN09675 | XS0342637872 | 8 YR AUTORDEEMABLE EQUITY LINKED NOTE | 18-Feb-2016 | EUR | 36.934.000 | $51.420.881 | € 36.934.000 |
| MTN09679 | XS0342733671 | EUR ZERO COUPON NOTE 10Y DARTS NOTES | 9-Feb-2018 | EUR | 6.000.000 | $8.353.422 | € 6.000.000 |
| MTN09762 | XS0342751905 | 3YR USD ENHANCED RETURN NOTE ON INDICES | 1-Feb-2011 | USD | 30.250.000 | $30.250.000 | € 22.190.434 |
| MTN09680 | XS0342777371 | 5Y CMS FLOORED 100% PRINCIPAL PROTECTED | 3-Mar-2013 | EUR | 8.250.000 | $11.485.955 | € 8.250.000 |
| MTN09670 | XS0342782702 | LEHMAN BROTHERS ALPHA NOTE | 5-Feb-2010 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN09684 | XS0342803128 | CREDIT LINKED NOTES | 20-Mar-2013 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN09683 | XS0342804365 | 15Y NC6M CALLABLE & AUTO KNOCK OUT DUAL RANGE NOTE | 21-Feb-2023 | USD | 156.160.000 | $156.160.000 | € 114.553.991 |
| MTN09638 | XS0342838934 | FLOATING RATE NOTES | 20-Mar-2013 | JPY | 1.500.000.000 | $14.082.524 | € 10.751.917 |
| MTN09672 | XS0342839155 | MEMORY COUPON NOTE | 30-Jan-2011 | GBP | 1.300.000 | $2.275.780 | € 1.672.564 |
| MTN09689 | XS0342945002 | HUTCHISON WHAMPOA CALLABLE RANGE ACC CLN | 20-Mar-2018 | USD | 18.000.000 | $18.000.000 | € 13.204.225 |
| MTN09691 | XS0342945184 | USD FX BASKET LINKED NOTE | 29-Jan-2010 | USD | 4.650.000 | $4.650.000 | € 3.411.092 |
| MTN09686 | XS0342989398 | 26 HK BASKET | 6-Apr-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN09671 | XS0342989554 | LB 1YR USD DLY ACCRL ALL SEASON CPN | 29-Jan-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09685 | XS0342989711 | A 26 MONTHS CALLABLE EQUITY LINKED | 8-Apr-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09694 | XS0343088968 | 10Y NC3M CALLABLE DUAL RANGE NOTE | 25-Jan-2018 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN09696 | XS0343090196 | CAPITAL PROTECTED NOTE | 31-Mar-2012 | EUR | 299.000 | $416.279 | € 299.000 |
| MTN09699 | XS0343197074 | 15 NC6M CALLABLE & AUTO KNOCK | 15-Feb-2023 | USD | 1.800.000 | $1.800.000 | € 1.320.423 |
| MTN09701 | XS0343216809 | PRINCIPAL PROTECTED NIKKEI LINKD 30 YR NOTE | 5-Feb-2038 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN09700 | XS0343217104 | PRINCIPAL PROTECTED NIKKEI LINKD 30YR NT | 5-Feb-2038 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN09739 | XS0343530340 | TURBO  NOTE EQUITY YIELD NOTE | 6-Feb-2013 | EUR | 500.000 | $696.119 | € 500.000 |
| MTN09708 | XS0343584602 | PRINCIPAL PROTECTED NIKKEI LINKED 30 YR NOTE | 5-Feb-2038 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN09706 | XS0343590831 | LEHMAN BROTHERS I-YEAR USD | 13-Feb-2009 | USD | 2.770.000 | $2.770.000 | € 2.031.984 |
| MTN09707 | XS0343590914 | LEHMAN BROTHERS 1 YEAR HKD | 13-Feb-2009 | HKD | 52.950.000 | $6.790.342 | € 5.001.370 |
| MTN09710 | XS0343610530 | COMMODITY BASKET LINKED NOTES | 29-Jan-2010 | USD | 1.330.000 | $1.330.000 | € 975.646 |
| MTN09709 | XS0343642905 | 26M HK BASKET | 6-Apr-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN09714 | XS0343643036 | 3 YEARS GLOBAL BASKET | 7-Feb-2011 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09711 | XS0343647706 | 5 YEARS AUTOREDEEMABLE | 12-Feb-2013 | EUR | 1.370.000 | $1.907.365 | € 1.370.000 |
| MTN09716 | XS0343798400 | A 26MTH CALLBLE ELN ON H-SHRE BSKT QUANTD IN AUD | 15-Apr-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09715 | XS0343799044 | LEHMAN BROTH 1 YEAR USD DAILY | 2-Feb-2009 | USD | 950.000 | $950.000 | € 696.890 |
| MTN09730 | XS0343832191 | 100% CAPITAL PROTECTED NT LNKD TO MUTUAL FUNDS | 20-Feb-2013 | EUR | 6.000.000 | $8.353.422 | € 6.000.000 |
| MTN09734 | XS0343832605 | 15YR NC 6MO RANGE NOTE | 7-Feb-2023 | USD | 6.540.000 | $6.540.000 | € 4.797.535 |
| MTN01281 | XS0343843479 | CAPITAL PROTECTED EQUITY LINKED NOTE | 28-Mar-2011 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN09731 | XS0343843982 | 5Y EURIBOR CAPPED AT INFLATION | 7-Feb-2013 | EUR | 2.100.000 | $2.923.698 | € 2.100.000 |
| MTN09717 | XS0343872494 | CLN-SUN HUNG KAI PROPERTIES LTD | 30-Jan-2011 | USD | 8.000.000 | $8.000.000 | € 5.868.545 |
| MTN09721 | XS0343872577 | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 22-Feb-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN09724 | XS0343872734 | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRAUL NOTE | 7-Feb-2018 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN09732 | XS0343900022 | WORST OF BASKET REVERSE CONVERTIBLE NOTE | 15-May-2013 | GBP | 7.687.000 | $13.456.862 | € 9.889.997 |
| MTN09733 | XS0343900451 | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 15-May-2013 | GBP | 2.798.000 | $4.898.179 | € 3.599.871 |
| MTN09745 | XS0343900535 | WORST OF BARR REVERSE CONVERTIBLE NOTE LNKD TO UKX | 15-May-2013 | GBP | 648.000 | $1.134.389 | € 833.709 |
| MTN09744 | XS0344072318 | 7 YR AUTOREDEEMABLE EQL | 28-Feb-2015 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN09723 | XS0344086532 | 10 NC3M CALLABLE TRANSATLANTIC RANGE ACC NOTE | 14-Feb-2018 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN09760 | XS0344087183 | 4 YEARS AUTO  CALLAB EQUITY LINKED | 8-Feb-2012 | USD | 2.650.000 | $2.650.000 | € 1.943.955 |
| MTN09742 | XS0344087340 | 7 YR AUTOREDEEMABLE EQUITY LINKED NOTE | 28-Feb-2015 | EUR | 2.898.000 | $4.034.703 | € 2.898.000 |
| MTN09735 | XS0344095871 | AGRICULTURAL AUTOCALL | 15-Feb-2011 | USD | 3.750.000 | $3.750.000 | € 2.750.880 |
| MTN09727 | XS0344101273 | A26 MONTH CALLABLE EQUITY | 15-Apr-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09728 | XS0344101356 | LEH BRO 1 YEAR USD ALL WEATHER | 19-Feb-2009 | USD | 3.900.000 | $3.900.000 | € 2.860.915 |
| MTN09729 | XS0344101513 | LB 1 YR HKD DAILY CALLABLE EQL | 19-Feb-2009 | HKD | 72.600.000 | $9.310.270 | € 6.857.402 |
| MTN09725 | XS0344101943 | 26 M HK BASKET 0728.HK +0857 | 12-Apr-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN09726 | XS0344102164 | LEHMAN BROTHERS1 YEAR HKD | 6-Feb-2009 | HKD | 9.800.000 | $1.256.758 | € 925.655 |
| MTN09692 | XS0344142202 | JPY/USD POWER REVERSE | 8-Feb-2013 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN09753 | XS0344142467 | 2Y NN CALLABLE AUD FIXED RATE NOTES | 20-Feb-2010 | AUD | 17.907.000 | $14.217.107 | € 9.532.606 |
| MTN09754 | XS0344143945 | 5Y NON CALLABLE AUD FIXED RATE NOTE | 31-Jan-2013 | AUD | 1.000.000 | $793.941 | € 532.340 |
| MTN09755 | XS0344144083 | 4 Y NON CALLABLE AUD FIXED RATE NOTES | 20-Feb-2012 | AUD | 10.606.000 | $8.420.541 | € 5.645.994 |
| MTN09759 | XS0344314850 | 10 Y NC3M CALLABBLE LIBOR RANGE | 31-Jan-2018 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN09761 | XS0344442420 | DISCOUNT INDEX NOTE LINKED TO THE DOW JONES STOXX | 31-Jan-2012 | EUR | 2.250.000 | $3.132.533 | € 2.250.000 |
| MTN09763 | XS0344460323 | EUR DIGITAL NOTE LINKED TO SX5E INDEX | 7-Mar-2011 | EUR | 2.320.000 | $3.229.990 | € 2.320.000 |
| MTN09764 | XS0344460752 | USD DIGITAL NT | 7-Mar-2011 | USD | 3.990.000 | $3.990.000 | € 2.926.937 |
| MTN10148 | XS0344461214 | OUTPERFORMANCE BOOSTER NOTE ON BSKT OF SH OF SPX | 14-Mar-2011 | PLN | 3.910.000 | $1.598.610 | € 1.138.946 |
| MTN09769 | XS0344485312 | AUTOCALLABLE MEMORY COUPON | 11-Feb-2013 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN09766 | XS0344533657 | USD DENOMINATED NOTE | 17-Mar-2013 | USD | 9.699.000 | $9.699.000 | € 7.114.877 |
| MTN09743 | XS0344537997 | CAPITAL PROTECTED CERTIFICATE WITH 11% PARTICIPATI | 1-Feb-2013 | USD | 280.000 | $280.000 | € 205.399 |
| MTN09771 | XS0344549067 | 10 Y NC3M CALLABLE | 25-Feb-2018 | USD | 4.130.000 | $4.130.000 | € 3.029.636 |
| MTN09756 | XS0344549141 | A 26 MONTH CALLABLE EQUITY | 15-Apr-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09772 | XS0344556864 | 95% CAPITAL PROTECTED COMMODITY NOTE | 13-Feb-2012 | USD | 6.600.000 | $6.600.000 | € 4.841.549 |
| MTN09773 | XS0344557839 | 95% CAPITAL PROTECTED COMMODITY NOTE | 13-Feb-2012 | EUR | 4.837.000 | $6.734.250 | € 4.837.000 |
| MTN09774 | XS0344576110 | AGRICULTURAL COMMODITIES LINKED NOTE | 14-Mar-2011 | EUR | 2.447.000 | $3.406.804 | € 2.447.000 |
| MTN09775 | XS0344583249 | AGRICULTURAL COMMODITIES LINKED NOTE | 14-Mar-2011 | HUF | 1.348.200.000 | $7.789.320 | € 5.411.632 |
| MTN09722 | XS0344829931 | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRAUL NOTE | 15-Feb-2018 | USD | 8.520.000 | $8.520.000 | € 6.250.000 |
| MTN09720 | XS0344830608 | CALLABLE NOTE ON NIKKEI225 | 15-Feb-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN09779 | XS0344834691 | 7 YR AUTOREDEEMABLE ELN | 28-Feb-2015 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN09790 | XS0344835078 | AUTOCALLABLE MEMORY COUPON NOTES | 5-Aug-2009 | USD | 2.400.000 | $2.400.000 | € 1.760.563 |
| MTN09765 | XS0344884019 | 1.5 YEAR USD/TWD REFERENCED NOTE LINKED | 5-Aug-2009 | USD | 603.715 | $603.715 | € 442.866 |
| MTN09778 | XS0344899710 | MARQCUS PRINCIPAL PROTECTED NOTES | 14-Feb-2011 | AUD | 5.000.000 | $3.969.706 | € 2.661.698 |
| MTN09786 | XS0344960058 | 10NC3M CRA LEHMAN | 12-Feb-2018 | USD | 2.650.000 | $2.650.000 | € 1.943.955 |
| MTN09813 | XS0345003049 | 3 YR CAPITAL PROTECTED ASIAN NOTE | 14-Feb-2011 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09809 | XS0345061591 | 5 YEAR RAINBOW NOTE | 14-Mar-2013 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN09787 | XS0345204613 | LEVERAGED CERTIFICATE | 14-Feb-2013 | SEK | 25.000.000 | $3.648.467 | € 2.588.367 |
| MTN09835 | XS0345205693 | 10 YR AUTO REDEEMER NOTE | 13-Feb-2018 | EUR | 950.000 | $1.322.625 | € 950.000 |
| MTN09783 | XS0345212806 | 10Y NC3M CALLABLE LIBOR RANGE RANGE ACCRUAL NOTE | 19-Feb-2018 | USD | 4.650.000 | $4.650.000 | € 3.411.092 |
| MTN09784 | XS0345213283 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 11-Feb-2018 | USD | 4.500.000 | $4.500.000 | € 3.301.056 |
| MTN09788 | XS0345213796 | BEST OF BASKET NOTE | 15-Feb-2013 | AUD | 5.000.000 | $3.969.706 | € 2.661.698 |
| MTN10064 | XS0345215148 | 7YR AUTOREDEEMABLE EQUITY LINKD NT | 28-Feb-2015 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN09785 | XS0345278602 | 1YR HK PRPRTY BASKT/US PHILDLPIA AUTO CALBLE EQ.NT | 12-Feb-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09792 | XS0345320799 | EUR FX LINKED NOTE | 28-Feb-2011 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN09793 | XS0345320872 | USD FX LINKED NOTE | 28-Feb-2011 | USD | 2.691.000 | $2.691.000 | € 1.974.032 |
| MTN09803 | XS0345439250 | 7 YR AUTOREDEEMABLE EQ LINKD NT TO DTE & FTE | 28-Feb-2015 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN09807 | XS0345439334 | AUTO-REDEEMER WORST OF NOTE LINKED TO A BASKET OF | 8-Feb-2014 | GBP | 2.355.000 | $4.122.663 | € 3.029.913 |
| MTN09800 | XS0345439763 | 15NC6M CRA LEHMAN | 14-Feb-2023 | USD | 2.170.000 | $2.170.000 | € 1.591.843 |
| MTN09814 | XS0345445737 | 100% CAPITAL PROTECTED NOTES | 14-Feb-2011 | EUR | 1.940.000 | $2.700.940 | € 1.940.000 |
| MTN09815 | XS0345633811 | 12Y NC3 CALLABLE LIBOR RANGE ACCRL NT | 6-Feb-2020 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09920 | XS0345668528 | AGRICULTURE COMMODITIES LINKED NOTES | 14-Mar-2011 | EUR | 6.480.000 | $9.021.696 | € 6.480.000 |
| MTN09821 | XS0345680655 | USD FX BASKET LINKED NOTE | 7-Feb-2011 | USD | 3.450.000 | $3.450.000 | € 2.530.810 |
| MTN09801 | XS0345700198 | LB STRUCTURED CREDIT RATING | 20-Mar-2010 | EUR | 6.000.000 | $8.353.422 | € 6.000.000 |
| MTN09820 | XS0345791999 | 1 CITIGROUP INC DAILY ACCRL CALLABLE EQ LINKD NOTE | 16-Feb-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09822 | XS0345792294 | GBP FX BASKET LINKED NOTE 2YR EM BASKET | 15-Feb-2013 | GBP | 770.000 | $1.347.962 | € 990.672 |
| MTN09823 | XS0345801970 | SEK FX LINKD NOTE | 31-Dec-2009 | SEK | 20.000.000 | $2.918.774 | € 2.070.693 |
| MTN09830 | XS0345813397 | AUTOCALLABLE MEMORY COUPON NT LINKD BASKET | 15-Feb-2012 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN09794 | XS0345814791 | A 26 MONTH CALLABLE EQUITY LINKED NOTE ON | 19-Apr-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09805 | XS0345814874 | 1 YR HKD DLY ACC ALL SESN COUPON AUTO CALL NT | 11-Feb-2009 | HKD | 31.900.000 | $4.090.876 | € 3.013.101 |
| MTN09818 | XS0345815178 | 26M CALLABLE EQ. LINKD NT H-SHARE BASKT QUANTD AUD | 19-Apr-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09840 | XS0346007080 | 10Y NC3M CALLABLE DUAL NON-INVERSN ACCRUL NOTE | 18-Feb-2018 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN09841 | XS0346007320 | 95% CAPITAL PROTCD NT OPN AGRI COMMD IN QUANTO EUR | 11-Feb-2011 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN09828 | XS0346073207 | GBP FX BASKET LINKED NOTE | 18-Feb-2010 | GBP | 1.350.000 | $2.363.310 | € 1.736.893 |
| MTN09834 | XS0346073975 | 10Y NC3M CALLABLE DUAL RANGE NOTE | 19-Feb-2018 | USD | 10.800.000 | $10.800.000 | € 7.922.535 |
| MTN09872 | XS0346080590 | 4% LB TREASURY CO RENTE PLUS NTS 2016 | 15-Feb-2016 | EUR | 7.500.000 | $10.441.778 | € 7.500.000 |
| MTN09843 | XS0346122343 | 15NC1 USD RANGE ACCRUAL | 19-Feb-2023 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN09829 | XS0346123150 | 2 YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 15-Feb-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN09819 | XS0346123408 | 26M CALLBLE EQ. LINKD NT H-SHRE BASKT QUANTD AUD | 19-Apr-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09838 | XS0346124638 | 26M CALLABLE EQ LINKD NT BASKET QUANTOED AUD | 22-Apr-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09837 | XS0346124984 | A 26 M CALLABLE EQ LINKED NOTE ON H SHARE BASKET | 22-Apr-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09851 | XS0346438061 | NON CAPITAL PROTECTED COMMODITY NT | 12-Sep-2009 | USD | 8.765.000 | $8.765.000 | € 6.429.724 |
| MTN09850 | XS0346438145 | 1Y HKD EQ. LINKD COUPN SERIES 16 LINKD TO CHINA | 26-Feb-2009 | HKD | 95.900.000 | $12.298.277 | € 9.058.193 |
| MTN09849 | XS0346438228 | LEHMAN BROTHERS1YEAR USD | 26-Feb-2009 | USD | 4.245.000 | $4.245.000 | € 3.113.996 |
| MTN09795 | XS0346438657 | 15Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 20-Feb-2023 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN09796 | XS0346438731 | 18Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 27-Feb-2026 | USD | 6.150.000 | $6.150.000 | € 4.511.444 |
| MTN09845 | XS0346438814 | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CRNCY | 4-Mar-2038 | JPY | 140.000.000 | $1.314.369 | € 1.003.512 |
| MTN09862 | XS0346439200 | MEMORY COUPON NOTE | 21-Feb-2016 | EUR | 1.800.000 | $2.506.027 | € 1.800.000 |
| MTN09852 | XS0346461634 | AGRICULTURAL AUTOCALL PRINCIPAL PROTECETD | 18-Mar-2011 | USD | 9.000.000 | $9.000.000 | € 6.602.113 |
| MTN09861 | XS0346466781 | 7NC6M FIXED CALLABLE LEHMAN | 18-Mar-2015 | USD | 26.370.000 | $26.370.000 | € 19.344.190 |
| MTN09844 | XS0346467326 | 15YR NC 1YR NON INVERSION NOTE | 27-Feb-2023 | USD | 1.650.000 | $1.650.000 | € 1.210.387 |
| MTN09863 | XS0346470387 | 15Y NC6M CALLABLE & AUTO KNOCK OUT DUAL RANGE NOTE | 14-Feb-2018 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN09853 | XS0346508616 | JPY/AUD FX TARNS NOTE | 26-Feb-2038 | JPY | 270.000.000 | $2.534.854 | € 1.935.345 |
| MTN09854 | XS0346508707 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 21-Feb-2018 | USD | 1.900.000 | $1.900.000 | € 1.393.779 |
| MTN09855 | XS0346508863 | 2Y NON CALLABLE AUD FIXED RATE NOTE | 14-Feb-2010 | AUD | 4.420.000 | $3.509.220 | € 2.352.941 |
| MTN09856 | XS0346509002 | JPY/AUD FX TARNS NOTE | 26-Feb-2038 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN09866 | XS0346650798 | CAPPLUS NOTE | 10-Feb-2010 | CHF | 6.320.000 | $5.541.317 | € 4.070.591 |
| MTN09865 | XS0346686719 | EUR-FX BSKT LINKD NOTE | 28-Mar-2013 | EUR | 1.225.000 | $1.705.490 | € 1.225.000 |
| MTN09867 | XS0346687287 | LEH INFLATION BASKET | 19-Feb-2013 | CHF | 4.870.000 | $4.269.971 | € 3.136.674 |
| MTN09868 | XS0346687360 | LEH INFLATION BASKET | 19-Feb-2013 | EUR | 1.570.000 | $2.185.812 | € 1.570.000 |
| MTN09847 | XS0346689143 | 15Y NC3M CALLABLE LIBOR RANGE ACCRUAL NT | 4-Mar-2023 | USD | 3.330.000 | $3.330.000 | € 2.442.782 |
| MTN09848 | XS0346689499 | CLN- TATA MOTORS LTD | 20-Mar-2013 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN09869 | XS0347077903 | SOFT COMMODITIES LINKED BASKET NOTE | 15-Apr-2011 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN09892 | XS0347776460 | 4 YEAR RAINBOW NOTE | 21-Feb-2012 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN09870 | XS0347855537 | 5Y FLOORED AND CAPPED CALLABLE STEEPENER | 27-Feb-2013 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN09871 | XS0348002050 | COPPER LINKD NT PRINCIPAL PROTECTD | 27-Feb-2013 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN09893 | XS0348021357 | 4 YEAR RAINBOW NOTE | 22-Feb-2012 | USD | 1.875.000 | $1.875.000 | € 1.375.440 |
| MTN09969 | XS0348081252 | 10Y CMS FLOORED | 3-Mar-2018 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN09884 | XS0347006131 | DISCOUNT INDEX NOTE LINKED TO DOW JONES EURO STOXX | 22-Nov-2013 | EUR | 15.000.000 | $20.883.555 | € 15.000.000 |
| MTN09777 | XS0347016015 | FLOATING RATE NOTE- COLLATERAL | 16-Feb-2018 | EUR | 15.000.000 | $20.883.555 | € 15.000.000 |
| MTN09883 | XS0347064924 | DAX BULL NOTE | 29-Oct-2009 | EUR | 57.150.000 | $79.566.345 | € 57.150.000 |
| MTN09882 | XS0347107673 | 52C6M USD DUAL CALLABLE RANGE | 14-Feb-2013 | USD | 6.000.000 | $6.000.000 | € 4.401.408 |
| MTN09891 | XS0347229352 | CAD QUANTO FX BASKET LINKED NOTE | 26-Feb-2010 | CAD | 1.000.000 | $927.730 | € 667.067 |
| MTN09890 | XS0347259185 | USD FX BASKET LINKED NOTE | 18-Feb-2011 | USD | 3.440.000 | $3.440.000 | € 2.523.474 |
| MTN09888 | XS0347383274 | 1Y SWISS BSKT DLY ACCRL CALLABLE EQ LINKED NOTE | 26-Feb-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09789 | XS0347451295 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 20-Feb-2018 | USD | 2.500.000 | $2.500.000 | € 1.833.920 |
| MTN09901 | XS0347451618 | WORST OF BSKT KICK IN REVERSE CONVERTIBLE NOTES | 17-Feb-2009 | USD | 140.000 | $140.000 | € 102.700 |
| MTN09898 | XS0347452426 | MAGNUM NOTE 100% PROTCTD LINKD NT | 28-Feb-2011 | USD | 1.280.000 | $1.280.000 | € 938.967 |
| MTN09894 | XS0347452855 | 15NC1 USD RANGE ACCRUAL | 25-Feb-2023 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN09904 | XS0347683400 | OIL WEDDING CAKE NOTES | 14-Mar-2010 | USD | 2.996.000 | $2.996.000 | € 2.197.770 |
| MTN09905 | XS0347689274 | 15NC 12M CRA LEHMAN 100% PROTECTED | 27-Feb-2023 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN09907 | XS0347694787 | USD FX BASKET-LINKED NOTE | 26-Feb-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN09912 | XS0347768813 | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACC NT | 11-Mar-2018 | USD | 9.400.000 | $9.400.000 | € 6.895.540 |
| MTN09914 | XS0347769035 | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CRNCY | 5-Mar-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN09896 | XS0347785312 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NT | 3-Mar-2018 | USD | 6.220.000 | $6.220.000 | € 4.562.793 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN09915 | XS0347790403 | USD FX BASKET LINKED NOTE | 26-Feb-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09908 | XS0347672128 | 15NC 3M USD 30S 10S RANGE NT | 4-Mar-2023 | USD | 10.130.000 | $10.130.000 | € 7.431.045 |
| MTN09918 | XS0347925264 | 12NC 3M CRA LEHMAN 100% PROTECTED | 27-Feb-2020 | USD | 3.460.000 | $3.460.000 | € 2.538.146 |
| MTN09943 | XS0347938671 | 10Y AUTOREDEEMABLE NOTE LINKED TO SH OF FORTIS | 27-Feb-2018 | EUR | 500.000 | $696.119 | € 500.000 |
| MTN09916 | XS0348072561 | 3Y US BSKT DLY ACCRUAL CALLABLE EQ LINKED NOTE | 28-Feb-2011 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09917 | XS0348072728 | 3Y US BSKT DLY ACCRL CALLABLE EQUITY LINKED NOTE | 28-Feb-2011 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN09921 | XS0348100362 | 15YR NC 3MO NON-INVERSION NT | 27-Feb-2023 | USD | 5.800.000 | $5.800.000 | € 4.254.695 |
| MTN09919 | XS0348299180 | OIL WEDDING CAKE NOTES | 14-Mar-2010 | USD | 531.000 | $531.000 | € 389.525 |
| MTN09931 | XS0348324988 | LB 1Y HKD DLY ACCRL ALL SEASON COUPON AUTOCALL NOT | 23-Feb-2009 | HKD | 55.350.000 | $7.098.119 | € 5.228.061 |
| MTN09932 | XS0348391235 | 15YR NC 3MO RANGE NOTE | 28-Feb-2023 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN09933 | XS0348391409 | 15YR NC 3MO RANGE NOTE | 27-Feb-2023 | USD | 15.300.000 | $15.300.000 | € 11.223.592 |
| MTN09942 | XS0348406876 | LB 1Y USD DLY ACCRL ALL SEASON COUPON AUTO CALL NT | 23-Feb-2009 | USD | 1.020.000 | $1.020.000 | € 748.239 |
| MTN09936 | XS0348407411 | 1YR HKD HK BASKET DAILY CALLBLE FIXD COUPN NT | 2-Mar-2009 | HKD | 27.720.000 | $3.554.831 | € 2.618.281 |
| MTN09935 | XS0348407767 | AUTOCALLABLE WORST OF BASKET NOTE | 26-Jan-2010 | GBP | 500.000 | $875.300 | € 643.294 |
| MTN09934 | XS0348442756 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 6-Mar-2018 | USD | 500.000 | $500.000 | € 366.784 |
| MTN09938 | XS0348443135 | JPY/USD FX TARNS NOTE | 26-Feb-2038 | JPY | 140.000.000 | $1.314.369 | € 1.003.512 |
| MTN09939 | XS0348444026 | JPY/AUD FX TARNS NOTE | 26-Feb-2038 | JPY | 180.000.000 | $1.689.903 | € 1.290.230 |
| MTN09952 | XS0348533984 | OUTPERFORMANCE NOTES LINKED TO BSKT OF INDICES | 28-Feb-2018 | EUR | 12.500.000 | $17.402.963 | € 12.500.000 |
| MTN09953 | XS0348560524 | 10 YEARS CLIQUET NOTE LINKED TO DJ EUROSTOXX 50 | 15-Feb-2018 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN09944 | XS0348646919 | CAPITAL PROTECTED NOTE | 9-Apr-2012 | EUR | 4.194.000 | $5.839.042 | € 4.194.000 |
| MTN09956 | XS0348914606 | 3Y SPANISH INFLATION NOTES | 14-Mar-2011 | EUR | 2.010.000 | $2.798.396 | € 2.010.000 |
| MTN09955 | XS0348919746 | AUD 1 YEAR WHEAT MILK BOOSTER NOTES | 25-Feb-2009 | AUD | 2.700.000 | $2.143.641 | € 1.437.317 |
| MTN09958 | XS0348934893 | 10Y USD COMPASS NOTES WITH PERFORMANCE COUPONS | 5-Mar-2018 | USD | 12.500.000 | $12.500.000 | € 9.169.601 |
| MTN09951 | XS0348936161 | NIKKEI LINKED JPY NOTE- 7 YRS CALLABLE NOTE | 4-Mar-2015 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN09959 | XS0348936914 | EUR FX LINKED NOTE | 28-Aug-2009 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN10021 | XS0348974337 | CAPITAL PROTECTED EQUITY LINKED NOTE | 15-Oct-2010 | USD | 3.876.000 | $3.876.000 | € 2.843.310 |
| MTN10020 | XS0348974410 | ISSUANCE OF EMTN LINKED BASKET IN EUR | 15-Oct-2010 | EUR | 3.118.000 | $4.340.995 | € 3.118.000 |
| MTN09967 | XS0349054360 | CAPITAL PROTECTD NT 100% PROTECTD | 4-Mar-2013 | USD | 2.500.000 | $2.500.000 | € 1.833.920 |
| MTN09954 | XS0349092022 | 15Y NC6M CALLABLE & AUTO KNOCK-OUT DUAL RANGE NT | 4-Mar-2023 | USD | 10.930.000 | $10.930.000 | € 8.017.899 |
| MTN09962 | XS0349153931 | A26 MNTH CALLABLE EQ LINKED NOTE ON H SH BSKT | 7-May-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN09961 | XS0349154152 | LB 1Y USD DLY ACCRL COUPON AUTOCALL NOTE | 26-Feb-2009 | USD | 3.530.000 | $3.530.000 | € 2.589.495 |
| MTN09960 | XS0349154400 | 2 YR HK BASKT DAILY ACRUAL EQ LINKD NT | 4-Mar-2010 | USD | 2.200.000 | $2.200.000 | € 1.613.850 |
| MTN09963 | XS0349154582 | 2YR HKD ALL WEATHER COUPON DAILY CALLABLE ELN | 11-Mar-2010 | HKD | 23.600.000 | $3.026.479 | € 2.229.128 |
| MTN09986 | XS0349159623 | 3Y AUTO CALLABLE EQL NOTE ON KAZKOMMERTSBANK GDR | 4-Mar-2011 | USD | 2.125.000 | $2.125.000 | € 1.558.832 |
| MTN09950 | XS0349166164 | 2Y AUD NOTE LINKED TO BSKT OF 5 SEMICONDUCTORS SHR | 26-Feb-2010 | AUD | 16.034.000 | $12.730.054 | € 8.535.534 |
| MTN09964 | XS0349166917 | 3YR BONUS CERTIFICATE BASKT OF COMMDITY USD | 10-Mar-2011 | USD | 2.193.000 | $2.193.000 | € 1.608.715 |
| MTN09966 | XS0349177955 | 7NC 12M FIXED CALLABLE LEHMAN 100% PROTECTD | 4-Mar-2015 | USD | 3.390.000 | $3.390.000 | € 2.486.796 |
| MTN09971 | XS0349279108 | AUTO REDEEMER WORST OF BSKT NOTE | 3-Mar-2013 | GBP | 3.000.000 | $5.251.800 | € 3.859.762 |
| MTN10002 | XS0349282151 | CAPITAL PROTECTED COMMODITY NOTE | 4-Mar-2011 | EUR | 9.000.000 | $12.530.133 | € 9.000.000 |
| MTN09987 | XS0349362003 | CAPITAL PROTECTED NOTE LINKED TO BSKT OF INDICES | 27-Feb-2013 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN10042 | XS0349362268 | THE ENHANCEMENT RETURNS PLAN ISSUE 3 5 YR | 9-May-2013 | GBP | 966.479 | $1.691.918 | € 1.243.460 |
| MTN09976 | XS0349442458 | 10 Y NCM CALLABLE DUAL | 7-Mar-2018 | USD | 7.980.000 | $7.980.000 | € 5.853.873 |
| MTN09979 | XS0349442532 | JPY/USD FX TARNS NOTE | 5-Mar-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN09980 | XS0349442615 | FIXED INCOME DERIVAT | 18-Mar-2038 | JPY | 400.000.000 | $3.755.340 | € 2.867.178 |
| MTN09977 | XS0349442888 | 10Y NC3M CALLABLE LIBOR RANGE NT | 11-Mar-2018 | USD | 2.650.000 | $2.650.000 | € 1.943.955 |
| MTN09993 | XS0349498674 | MARQCUS LINKED NOTE | 5-Mar-2013 | EUR | 27.025.000 | $37.625.205 | € 27.025.000 |
| MTN09992 | XS0349498914 | MARQCUS LINKED NOTE | 5-Mar-2013 | USD | 28.100.000 | $28.100.000 | € 20.613.263 |
| MTN09994 | XS0349505635 | AUTO REDEEMER WORST OF BSKT NOTE LINKED TO BSKT | 5-Mar-2013 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN09972 | XS0349506104 | CREDIT LINKED NOTE | 21-Mar-2018 | USD | 4.500.000 | $4.500.000 | € 3.301.056 |
| MTN09981 | XS0349506369 | AUTO REDEEMER WORST OF BSKT NOTE LKN TO BSK OF SH | 4-Mar-2018 | EUR | 1.956.000 | $2.723.216 | € 1.956.000 |
| MTN09984 | XS0349511872 | 1YR USD HK BASKET DAILY CALLABLE FIX COUPON ELN | 5-Mar-2009 | USD | 4.280.000 | $4.280.000 | € 3.139.671 |
| MTN09982 | XS0349512094 | 1 YR HKD ALL WEATHER COUPON DLY CALL ELN | 5-Mar-2009 | HKD | 20.500.000 | $2.628.933 | € 1.936.319 |
| MTN09983 | XS0349512250 | 1YR HKD HK BASKET DLY CALLABLE FIXED COUPON | 5-Mar-2009 | HKD | 19.810.000 | $2.540.447 | € 1.871.145 |
| MTN10004 | XS0349530823 | 4%TARGET REDEMPTION EQUITY LINKED NOTE | 18-Apr-2016 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN09988 | XS0349550771 | LB 1YR USD ALL WEATHER COUPON DAILY CALLABLE ELN | 12-Apr-2009 | USD | 23.805.000 | $23.805.000 | € 17.462.588 |
| MTN110519 | XS0349690601 | FTSE DIGITAL RETURN NOTE-5 YEAR 45.0% | 15-May-2013 | GBP | 1.158.995 | $2.028.937 | € 1.491.148 |
| MTN09927 | XS0349756980 | AUD CALLABLE & KXO POWER REVERSE DUAL CCY NOTE | 4-Mar-2038 | JPY | 90.000.000 | $844.951 | € 645.115 |
| MTN10000 | XS0349757103 | 12Y NC3M CALLABLE DUAL RANGE ACCRUAL NT | 7-Mar-2020 | USD | 195.130.000 | $195.130.000 | € 143.141.138 |
| MTN09978 | XS0349757368 | JPY/AUD FX TARNS NOTE | 18-Mar-2038 | JPY | 290.000.000 | $2.722.621 | € 2.078.704 |
| MTN09999 | XS0349757442 | 15YNC3M CALLABLE LIBOR | 19-Mar-2023 | USD | 4.900.000 | $4.900.000 | € 3.594.484 |
| MTN10019 | XS0349809342 | CAPITAL PROTECTED NOTE | 28-Feb-2011 | EUR | 1.700.000 | $2.366.803 | € 1.700.000 |
| MTN10033 | XS0349842558 | 3YR ELN ON EUROSTOXX 50 | 5-Mar-2011 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN10037 | XS0349856433 | 11.75%PA - 2Y WORST OF REVERSE CONVERTIBLE NOTE | 1-Mar-2010 | EUR | 7.000.000 | $9.745.659 | € 7.000.000 |
| MTN09985 | XS0349856343 | 1YR CITIGROUP INC DLY ACCRUAL EQ LINKED NOTE | 4-Mar-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10024 | XS0349857317 | OPPORTUNITY NOTE + IN USD | 22-Sep-2009 | USD | 6.000.000 | $6.000.000 | € 4.401.408 |
| MTN10018 | XS0349904689 | 15NC3M USD 30S10S RANGE SWAP | 25-Mar-2023 | USD | 4.100.000 | $4.100.000 | € 3.007.629 |
| MTN10012 | XS0349908839 | 2Y SPANISH INFLATION NOTES | 15-Mar-2010 | EUR | 11.730.000 | $16.330.940 | € 11.730.000 |
| MTN10009 | XS0349911387 | 5Y EURO CMS | 3-Mar-2023 | EUR | 55.000.000 | $76.573.035 | € 55.000.000 |
| MTN09924 | XS0349924281 | 3YR SUD NT LINKED TO 1 SINGLE SHARE USD VERSION | 3-Mar-2011 | USD | 1.071.000 | $1.071.000 | € 785.651 |
| MTN09925 | XS0349924281 | 3Y USD NOTE LINKED TO ONE SINGLE SHARE | 3-Mar-2011 | USD | 1.612.502 | $1.612.502 | € 1.182.880 |
| MTN10031 | XS0350105135 | 2Y EQUITY LINKED NOTE ON DJ EURO STOXX 50 | 4-Mar-2010 | EUR | 800.000 | $1.113.790 | € 800.000 |
| MTN10040 | XS0350109475 | 15YR NC 3MO RANGE NT | 10-Mar-2023 | USD | 4.450.000 | $4.450.000 | € 3.264.378 |
| MTN10014 | XS0350115878 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 20-Mar-2018 | USD | 3.600.000 | $3.600.000 | € 2.640.845 |
| MTN10017 | XS0350115951 | JPY/AUD FX TARNS NOTE | 11-Mar-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10015 | XS0350116173 | 10Y CALLABLE INDEX LINKED NOTE | 26-Mar-2018 | USD | 9.200.000 | $9.200.000 | € 6.748.826 |
| MTN10029 | XS0350116330 | LB 6M HKD DLY CALLABLE FIXED COUPON AUTO CALL NOTE | 16-Sep-2008 | HKD | 19.000.000 | $2.436.572 | € 1.794.637 |
| MTN10028 | XS0350116843 | LB 6M HKD DLY CALLABLE FIXED COUPON AUTOCALL NOTE | 16-Sep-2008 | HKD | 7.500.000 | $961.805 | € 708.409 |
| MTN10023 | XS0350116926 | A26 M CALLABLE EQ LINKED NOTE ON H SHARE BASKET | 12-May-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10006 | XS0350117064 | 26 JAPAN BASKET | 6-May-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN09989 | XS0350119359 | LB 1YR HKD ALL WEATHER COUPON DAILE CALLABLE ELN | 12-Mar-2009 | HKD | 334.850.000 | $42.941.378 | € 31.628.113 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer constitutes, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/ld.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN10034 | XS0350187604 | 15YR NC 3MO RANGE NOTE | 10-Mar-2023 | EUR | 3.810.000 | $5.304.423 | € 3.810.000 |
| MTN10030 | XS0350192513 | JPY/AUD & JPY/USD CHOOSER FX TARNS NOTE | 12-Mar-2038 | JPY | 1.000.000.000 | $9.388.350 | € 7.167.945 |
| MTN10052 | XS0350234455 | MAGNUM NT 100% PROTECTD ADR | 14-Mar-2011 | USD | 2.750.000 | $2.750.000 | € 2.017.312 |
| MTN10039 | XS0350310909 | 7YR AUTOREDEEMABLE ELN | 30-Mar-2015 | EUR | 1.050.000 | $1.461.849 | € 1.050.000 |
| MTN10038 | XS0350312608 | 5Y SPANISH INFLATION NOTES | 3-Apr-2013 | EUR | 3.150.000 | $4.385.547 | € 3.150.000 |
| MTN10045 | XS0350314059 | AUTO REDEEMER WORST OF BASKT NT | 10-Mar-2013 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| MTN10043 | XS0350318399 | USD FX BASKT NT | 7-Mar-2011 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10050 | XS0350390406 | SPGCAGP "AIR BAG" LINKED NOTE | 14-Mar-2011 | EUR | 7.661.000 | $10.665.928 | € 7.661.000 |
| MTN10054 | XS0350394499 | PICK UP NOTE LINKED TO DJ EURO STOXX 50 | 10-Mar-2011 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN10048 | XS0350419403 | 10 Y NCM CALLABLE LIBOR | 24-Mar-2018 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| MTN10049 | XS0350419742 | 10Y NC 3M CALLABLE TRANSTLANTIC RANG ACC NT | 10-Mar-2018 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10044 | XS0350454905 | 10NC12M USD 30S10S RANGE NOTE | 19-Mar-2018 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| MTN10041 | XS0350507959 | ZERO COUPON EQUITY NOTES CDX NA IG PO CLN TAP | 20-Dec-2017 | USD | 4.380.000 | $4.380.000 | € 3.213.028 |
| MTN10051 | XS0350571377 | 1YR USD HK BSKT DLY CALLABLE FXD CPN AUTO-CALL ELN | 11-Mar-2009 | USD | 960.000 | $960.000 | € 704.225 |
| MTN10057 | XS0350635875 | 10YB NC6M CALLABLE LIBOR ACCRUAL NT | 18-Mar-2018 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN10059 | XS0350635958 | 12Y NC3M CALLABLE DUAL RANGE ACCRUAL NT | 28-Mar-2020 | USD | 6.220.000 | $6.220.000 | € 4.562.793 |
| MTN10063 | XS0350764337 | 15NC12M CRA LEHMAN 100% PROTECTED | 12-Mar-2023 | USD | 2.040.000 | $2.040.000 | € 1.496.479 |
| MTN10078 | XS0350817630 | 4Y AUTO CALLABLE EQL NT ON KAZMUNAIGAS EXPLORATION | 12-Mar-2012 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN10069 | XS0350847033 | 95% CAP PROTECTD GOLD LINKD NOTE | 12-Mar-2012 | USD | 6.300.000 | $6.300.000 | € 4.621.479 |
| MTN10070 | XS0350847116 | INDEX BASKET LINKED NOTE | 14-Mar-2011 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| MTN10053 | XS0350892336 | EQL NOTE EXCHANGABLE INTO NIPPON TELEVISION NTK ST | 4-Mar-2011 | JPY | 100.639.000 | $944.834 | € 721.375 |
| MTN10068 | XS0350893490 | EQL N4OTE EXCHANGABLE INTO NINTENDO CO LTD STOCK | 13-Mar-2013 | JPY | 101.340.000 | $951.415 | € 726.400 |
| MTN10061 | XS0350893904 | A 26MTH CALLBE ELN ON H-SHR BSKT QUANTOD IN AUD | 17-May-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10058 | XS0350894209 | EQL EXCHANGEABLE INTO CHUBU ELECTRIC POWER CO INC | 18-Mar-2011 | JPY | 102.220.000 | $959.677 | € 732.707 |
| MTN10203 | XS0350899182 | 2YR BOOSTER NT ON NIKKEI 225 EUR | 13-Mar-2010 | EUR | 4.650.000 | $6.473.902 | € 4.650.000 |
| MTN10202 | XS0350902580 | 2YR BOOSTER NT ON NIKKEI 225 USD | 13-Mar-2010 | USD | 2.250.000 | $2.250.000 | € 1.650.528 |
| MTN10104 | XS0350980206 | 5 YEARS AUTO REDEEMER NOTE | 14-Mar-2013 | EUR | 930.000 | $1.294.780 | € 930.000 |
| MTN10103 | XS0350982830 | 5YR AUTO REDEEMER NOTE | 14-Mar-2013 | USD | 1.740.000 | $1.740.000 | € 1.276.408 |
| MTN10085 | XS0351194005 | LBT 2Y NZD FIXED | 4-Mar-2010 | NZD | 6.550.000 | $4.240.781 | € 3.055.465 |
| MTN10071 | XS0351201651 | LB 1Y HKD DLY ACCRL ALL SEASON COUPON AUTOCALL NT | 6-Mar-2009 | HKD | 40.950.000 | $5.251.454 | € 3.867.915 |
| MTN10075 | XS0351261127 | 10NC3M CRA LEHMAN | 13-Mar-2018 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN10100 | XS0351261630 | 10NC3M CRA LEHMAN | 13-Mar-2018 | USD | 2.500.000 | $2.500.000 | € 1.833.920 |
| MTN10088 | XS0351271514 | 15NC 12M CRA LEHMAN | 12-Mar-2023 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN10090 | XS0351272322 | UP NAD OUT GOLD LINKED NOTE | 6-Mar-2011 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN10087 | XS0351275341 | JPY/AUD& JPY/USD CHOOSER FX TARNS NT | 18-Mar-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10086 | XS0351275853 | 7YR FIXED RATE NOTE | 12-Mar-2015 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN10106 | XS0351358717 | 10Y NC3M CALLABLE & AUTO KNCK-OUT DUAL RANGE NT | 19-Mar-2018 | USD | 5.630.000 | $5.630.000 | € 4.129.988 |
| MTN10093 | XS0351359103 | A 26 MONTH CALLABLE EQUITY | 19-May-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10097 | XS0351359368 | LEH MAN 1 YEAR HKD | 23-Mar-2009 | HKD | 103.050.000 | $13.215.198 | € 9.733.544 |
| MTN10101 | XS0351359442 | LB 1YR USD ALL WEATHRE CPN DLY ELN | 23-Mar-2009 | USD | 6.670.000 | $6.670.000 | € 4.892.899 |
| MTN10111 | XS0351390017 | 5Y AUTO CALLABLE EQ LINKED NOTE ON DJ EUROSTOXX 50 | 14-Mar-2013 | USD | 5.445.000 | $7.580.730 | € 5.445.000 |
| MTN10112 | XS0351430046 | USD CALLABLE NT | 26-Mar-2018 | USD | 500.000 | $500.000 | € 366.784 |
| MTN10113 | XS0351475475 | AUD CALLABLE FX LINKED NOTE | 26-Mar-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10115 | XS0351506257 | SGD BULLISH COMMODITY AUTOCALLABLE NT | 11-Mar-2009 | SGD | 1.940.000 | $1.341.615 | € 972.529 |
| MTN10119 | XS0351627806 | 26M JAPAN BASKET AUTOCALL WITH BONUS COUPON EQL NO | 17-May-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN10118 | XS0351629687 | 2 YEARS US BASKET | 15-Mar-2010 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN10120 | XS0351630347 | 2Y US BSKT DLY ACCR CALLABLE EQL WITH KNOCKIN MAT | 15-Mar-2010 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN10114 | XS0351650964 | CALLABLE NT ON NIKKEI225 | 12-Mar-2038 | JPY | 400.000.000 | $3.755.340 | € 2.867.178 |
| MTN10150 | XS0351766836 | CAPITAL PROTECTED NOTE | 18-Mar-2013 | EUR | 3.345.000 | $4.657.033 | € 3.345.000 |
| MTN10130 | XS0351779490 | EMISSION ALLOWANCES LINKED | 10-Dec-2009 | USD | 340.000 | $340.000 | € 249.413 |
| MTN10133 | XS0351857551 | 10YR NC3M INTEREST LINKED NOTE | 1-Apr-2018 | USD | 5.580.000 | $5.580.000 | € 4.093.310 |
| MTN10131 | XS0351859094 | A 26 M CALLABLE EQ LNKD NT H-SHRE BASKT AUD | 21-May-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10122 | XS0351910897 | EM CREDIT LINKED NOTE | 21-Mar-2013 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| MTN10136 | XS0351979587 | SPGCAGP AIR BAG LINKED NOTE | 14-Mar-2011 | CHF | 1.794.000 | $1.572.963 | € 1.155.481 |
| MTN10132 | XS0351983779 | JPY CALLABE NOTE | 19-Mar-2018 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10138 | XS0351984660 | LBIE | 18-Mar-2015 | USD | 750.000 | $750.000 | € 550.176 |
| MTN10134 | XS0351984827 | 12NC3M USD 30S 10S RANGE NOTE | 18-Mar-2020 | USD | 4.310.000 | $4.310.000 | € 3.161.678 |
| MTN10099 | XS0352061088 | JPY/AUD FX TARNS NOTE | 11-Mar-2038 | JPY | 190.000.000 | $1.783.786 | € 1.361.910 |
| MTN10147 | XS0352061245 | 15Y NC3M CALLABLE LIBOR RANGE ACCRL NOTE | 1-Apr-2023 | USD | 700.000 | $700.000 | € 513.498 |
| MTN10146 | XS0352061591 | 10Y NC3M SGD INDEX LINKED NOTE | 28-Mar-2018 | SGD | 2.000.000 | $1.383.109 | € 1.002.607 |
| MTN10145 | XS0352061674 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 18-Mar-2018 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10144 | XS0352061757 | 20 Y NON CALLABLE AUD FIXED RATE NOTE | 31-Mar-2010 | AUD | 10.500.000 | $8.336.383 | € 5.589.566 |
| MTN10098 | XS0352062052 | FIXED INCOME DERIVTE PROD. JPY/AUD | 19-Mar-2038 | JPY | 60.000.000 | $563.301 | € 430.077 |
| MTN10151 | XS0352062565 | CAP PROTECTED NOTE LINKD TO TWO INDICES | 9-Oct-2009 | CZK | 9.550.000 | $539.851 | € 390.114 |
| MTN10073 | XS0352088875 | 1YR TWIN WIN CALLABLE ELN ON USBN.VX DLY KNK-IN | 13-Mar-2009 | CHF | 1.250.000 | $1.095.988 | € 805.101 |
| MTN10149 | XS0352089410 | 1YR CITIGROUP INC DAILY ACC CALLBLE EQ LINKD NT | 18-Mar-2009 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN10135 | XS0352109465 | EUR USD AUTO CALLABE NT | 18-Mar-2011 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN10121 | XS0352110554 | EURUSD FX LINKED NOTE | 7-Jan-2009 | USD | 7.700.000 | $7.700.000 | € 5.648.474 |
| MTN10105 | XS0352111016 | 10Y NC3M CALLABLE INDEX LINKED NOTE | 28-Mar-2018 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN10067 | XS0352111289 | 10YN NC3M CALLABLE LIBOR RANGE | 26-Mar-2018 | USD | 5.560.000 | $5.560.000 | € 4.078.638 |
| MTN10140 | XS0352117641 | DAILY ACRUAL NT LINKD CITIGROUP INC | 18-Mar-2009 | USD | 4.200.000 | $4.200.000 | € 3.080.986 |
| MTN10152 | XS0352310485 | 6Y CAPITAL PROTECTED NOTE LINKED TO THE LB AREVO | 31-Mar-2014 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN10165 | XS0352483746 | LEHMAN BASKET LINKED NOTES | 19-Mar-2012 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10166 | XS0352549603 | HUF FX LINKED NT | 18-Mar-2011 | HUF | 863.500.000 | $4.988.932 | € 3.466.062 |
| MTN10168 | XS0352601024 | USD/JPY CALLABLE FX LINKED NOTE | 26-Mar-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10161 | XS0352601370 | USD SUPERBALL NOTE | 26-Mar-2038 | USD | 500.000 | $500.000 | € 366.784 |
| MTN10162 | XS0352601537 | 6 YR HKD QUANTO USD CALL & AUTO KO CMS RANGE ACCR.NOTE | 11-Apr-2014 | HKD | 13.990.000 | $1.794.087 | € 1.321.419 |
| MTN10163 | XS0352601610 | USD CALLABLE FX LINKED NOTE | 26-Mar-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10167 | XS0352601701 | JPY AUD FX LINKED NOTE | 26-Mar-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10153 | XS0352734924 | 19NC12M CRA LEHMAN | 19-Mar-2018 | USD | 1.000.000 | $1.000.000 | € 733.568 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer constitutes, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Cur-ren-cy | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN10169 | XS0352785751 | EUR USD FX LINKED NOTE | 4-Apr-2012 | EUR | 1.160.000 | $1.614.995 | € 1.160.000 |
| MTN10171 | XS0352901416 | JPY/AUD FX TRANS NT | 19-Mar-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10172 | XS0352901507 | 10Y NC3M CALLABLE INDEX LINKED NOTE | 27-Mar-2018 | USD | 3.200.000 | $3.200.000 | € 2.347.418 |
| MTN10173 | XS0352901689 | 10Y NC3M CALLABLE INDEX LINKED NOTE | 2-Apr-2018 | USD | 6.930.000 | $6.930.000 | € 5.083.627 |
| MTN10072 | XS0352912371 | 12 MONTH USD/CNY WATERFALL BOOSTER NOTE | 12-Mar-2009 | USD | 7.380.000 | $7.380.000 | € 5.413.732 |
| MTN10176 | XS0352912611 | USD FX BASKET LINKED NOTE | 23-Feb-2010 | USD | 31.000.000 | $31.000.000 | € 22.740.610 |
| MTN10184 | XS0352970650 | CAPITAL PROTECTED COMMODITY NOTE | 20-Mar-2014 | EUR | 4.000.000 | $5.568.948 | € 4.000.000 |
| MTN10192 | XS0352980022 | AUTOCALLABLE MEMORY CPN NOTE LINKD TO A BSK OF SHR | 26-Mar-2014 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN10181 | XS0352986813 | 6 MTHS HKD CALLABLE EQUITY LINKED NOTE | 3-Oct-2008 | HKD | 12.100.000 | $1.551.712 | € 1.142.900 |
| MTN10174 | XS0352986904 | 2Y US BASKET DLY ACCRUAL CALLABLE ELN | 19-Mar-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10182 | XS0352987894 | 2Y US BSKT DLY ACCRAL CALLABLE EQ LINKED NOTE | 22-Mar-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10199 | XS0353141137 | FTSE DIGITAL RETURN NOTE 5 YEAR, 47 % , | 24-Jun-2013 | GBP | 1.376.847 | $2.410.308 | € 1.771.434 |
| MTN10175 | XS0353157216 | 10Y NC3M CALLABLE INDEX LINKED NOTE | 3-Apr-2018 | USD | 17.350.000 | $17.350.000 | € 12.727.406 |
| MTN10194 | XS0353157562 | 5Y NC3M CALLABLE CMS RANGE ACCRUAL NOTE | 20-Mar-2013 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN10198 | XS0353180895 | 15YR NC 3MO NON INVERSION NT | 27-Mar-2023 | USD | 1.850.000 | $1.850.000 | € 1.357.101 |
| MTN10196 | XS0353180978 | 15YR NC 3MO RANGE NT | 27-Mar-2023 | USD | 2.500.000 | $2.500.000 | € 1.833.920 |
| MTN10188 | XS0353187478 | 10NC3M CRA LEHMAN | 20-Mar-2018 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN10206 | XS0353258832 | LB REVERSE EXCAHNGBLE NTS LINKD TO A BSKT OF 3 STK | 24-Mar-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10211 | XS0353289399 | SOFT COMMODITIES LINKED NOTE | 8-Apr-2011 | PLN | 3.600.000 | $1.471.866 | € 1.048.645 |
| MTN10201 | XS0353289472 | SOFT COMMODITIES LINKED NOTE 100 % CAP PROTECTED | 8-Apr-2011 | PLN | 3.200.000 | $1.308.325 | € 932.129 |
| MTN10216 | XS0353289712 | 2YR HK BSKT DLY ACCRL CALLABLE ELN QNTD IN US | 25-Mar-2010 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN10197 | XS0353301947 | 15YRNC 3MO CPI RANGE | 17-Mar-2023 | USD | 8.810.000 | $8.810.000 | € 6.462.735 |
| MTN10214 | XS0353348666 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 31-Mar-2018 | USD | 16.100.000 | $16.100.000 | € 11.810.446 |
| MTN10200 | XS0353348740 | 5Y NC3M CALLABLE INDEX LINKED NOTE | 4-Apr-2013 | USD | 500.000 | $500.000 | € 366.784 |
| MTN10210 | XS0353348823 | JPY AUD CALLABLE FX LINKED NOTE | 26-Mar-2038 | JPY | 150.000.000 | $1.408.252 | € 1.075.192 |
| MTN10215 | XS0353349045 | 10YR NC3M CALLABLE INDEX LINKED NOTE | 31-Mar-2018 | USD | 3.380.000 | $3.380.000 | € 2.479.460 |
| MTN10186 | XS0353349474 | 6Y NC3M CALLABLE TRANSATLANTIC RANGE ARRCUALNOTE | 14-Mar-2014 | USD | 970.000 | $970.000 | € 711.561 |
| MTN10213 | XS0353349631 | 10Y NC6M CALLABLE ELN | 7-Apr-2018 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN10212 | XS0353349714 | 10Y NC6M CALLABLE INDEX LINKED NOTE | 14-Apr-2018 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN10219 | XS0353382681 | 2 YR COMMODITY LINKED NOTE | 1-Oct-2010 | USD | 6.870.000 | $6.870.000 | € 5.039.613 |
| MTN10217 | XS0353499790 | JPY EQUITY LINKED NOTE | 26-Mar-2011 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10227 | XS0353507212 | LEH BRO REV EXCHANGE NOTE | 25-Mar-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10225 | XS0353507485 | DAILY AUTOCALLABLE MEMORY COUPN BASKT | 25-Mar-2010 | USD | 600.000 | $600.000 | € 440.141 |
| MTN10223 | XS0353507642 | 7 YR AUTOREDEMBLE ELN TO BARC AND RBS | 25-Mar-2015 | EUR | 900.000 | $1.253.013 | € 900.000 |
| MTN10220 | XS0353557233 | USD FX BASKET LINKED NOTE | 24-Mar-2010 | USD | 13.000.000 | $13.000.000 | € 9.536.385 |
| MTN10221 | XS0353676082 | INDEX BASKET LINKED COMMODITY LINKED NOTE | 29-Mar-2010 | CHF | 5.200.000 | $4.559.312 | € 3.349.221 |
| MTN10218 | XS0353739187 | 15NC12M CRA LEHMAN | 25-Mar-2023 | USD | 1.680.000 | $1.680.000 | € 1.232.394 |
| MTN10237 | XS0353780900 | 10NC3M CRA LEH | 26-Mar-2018 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN10239 | XS0353821860 | COMMODITY LINKED BASKET NOTE | 23-Mar-2012 | USD | 14.000.000 | $14.000.000 | € 10.269.953 |
| MTN10163 | XS0353823130 | 18 MONTH USD/CNY WATERFALL BOOSTER NOTE | 25-Sep-2009 | USD | 400.000 | $400.000 | € 293.427 |
| MTN10243 | XS0353872939 | JPY USD FX LINKED NOTE | 26-Mar-2038 | JPY | 70.000.000 | $657.184 | € 501.756 |
| MTN10231 | XS0353873408 | 10Y NC3M CALLABLE INDEX LINKED NOTE | 31-Mar-2018 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN10230 | XS0353873663 | JPY AUD FX TRANS FX LINKED NOTE | 26-Mar-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10229 | XS0353875015 | 10Y NC3M CALLABLE INDEX LINKED NOTE | 31-Mar-2018 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN10238 | XS0353875106 | JPY/AUD DIGITAL NOTE | 9-Apr-2038 | JPY | 120.000.000 | $1.126.602 | € 860.153 |
| MTN10242 | XS0353875528 | 1YR HDFC BANK CALLABLE ELN | 26-Mar-2009 | USD | 1.450.000 | $1.450.000 | € 1.063.674 |
| MTN10241 | XS0353875791 | 1YR US BASKET CALLABLE ELN | 26-Mar-2009 | USD | 1.350.000 | $1.350.000 | € 990.317 |
| MTN10228 | XS0353876179 | 7Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 8-Apr-2015 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN10248 | XS0354002577 | AGRICULTURAL COMMODITIES LINKED NT | 2-May-2011 | EUR | 7.024.000 | $9.779.073 | € 7.024.000 |
| MTN10249 | XS0354043258 | EUR DIGITAL NOTE LNKD TO CECEEUR AND RDX INDICES | 13-May-2012 | EUR | 2.599.000 | $3.618.424 | € 2.599.000 |
| MTN10250 | XS0354064841 | 2 YEARS US BASKET | 27-Mar-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10244 | XS0354065061 | 2 YR US BASKET CALLABLE ELN | 26-Mar-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10278 | XS0354190554 | CAPITAL PROTECTED ELN | 10-Apr-2011 | GBP | 1.000.000 | $1.750.600 | € 1.286.587 |
| MTN10257 | XS0354197054 | 15YR NC 3MO INTEREST RATE SWAP | 3-Apr-2023 | USD | 5.500.000 | $5.500.000 | € 4.034.624 |
| MTN10256 | XS0354225954 | LB CREDIT LINKED NOTE | 14-Mar-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN10265 | XS0354298241 | 2Y US BASKET DLY ACCRUAL CALLABLE EQ LINKED NOTE | 29-Mar-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10247 | XS0354310046 | AUTOCALLABLE AGRICULTURE COMMODITY LINKED NOTE | 30-Mar-2009 | USD | 500.000 | $500.000 | € 366.784 |
| MTN10259 | XS0354316241 | JPY AUD FX LINKED NOTE | 26-Mar-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10271 | XS0354397571 | 10NC12M USD INTEREST RATE SWAP | 1-Apr-2038 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN10273 | XS0354397654 | 7NC12M USD 30S10S RANGE INDEX LINKED NOTE | 1-Apr-2015 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN10270 | XS0354482928 | JPY/AUD FX TARNS | 16-Apr-2038 | JPY | 440.000.000 | $4.130.874 | € 3.153.896 |
| MTN10272 | XS0354483140 | JPY/AUD FX LINKED NOTE | 26-Mar-2038 | JPY | 350.000.000 | $3.285.922 | € 2.508.781 |
| MTN10267 | XS0354496555 | AOTO CALLABLE AND KNOCK OUT | 8-Apr-2038 | JPY | 70.000.000 | $657.184 | € 501.756 |
| MTN10269 | XS0354608290 | JPY 15YR CAP PRTCD NTS LINKD TO MBAM JANDAKOT FUND | 27-Mar-2023 | JPY | 1.000.000.000 | $9.388.350 | € 7.167.945 |
| MTN10261 | XS0354643016 | VEF PORTFOLIO NOTE | 28-Mar-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN10268 | XS0354645227 | VEF PORTFOLIO NOTE | 28-Mar-2009 | USD | 500.000 | $500.000 | € 366.784 |
| MTN10316 | XS0354826017 | HUF DIGITAL NTE LNKD TO CECEEUR AND RDX INDICES | 13-May-2012 | HUF | 501.300.000 | $2.896.296 | € 2.012.202 |
| MTN10283 | XS0354856196 | MAGNUM NOTE 100% CAPITAL PROTECTED NOTES | 4-Apr-2011 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10277 | XS0354911710 | JPY CALLABLE EQUITY LINKED NOTE | 8-Apr-2013 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10290 | XS0355133454 | BKN B LOOKBACK EQUITY LINKED NOTE | 10-Jun-2013 | EUR | 3.500.000 | $4.872.830 | € 3.500.000 |
| MTN10289 | XS0355227942 | 12Y LEH ZERO NOTES | 2-Jun-2020 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN10288 | XS0355321455 | 2Y NON CALLABLE VANILLA FIXED RATE NOTE | 31-Mar-2010 | AUD | 12.010.000 | $9.535.235 | € 6.393.399 |
| MTN10295 | XS0355509257 | 6YNC1Y CALLABLE INTEREST LINKED NOTE | 23-Apr-2014 | EUR | 1.764.000 | $2.455.906 | € 1.764.000 |
| MTN10297 | XS0355567453 | 2YR USD BASKET CALLABLE ELN | 6-Apr-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10298 | XS0355597104 | LB 4YR AUD LOOK-BACK CALL PRINCIPAL NOTE | 27-Mar-2012 | AUD | 1.000.000 | $793.941 | € 532.340 |
| MTN10304 | XS0355696614 | AUD CALLBLE & KNOCK OUT POWER REVERSE DUAL CURNCY | 15-Apr-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10301 | XS0355694646 | 2 YR AUD NOTE LNKD TO A BSKET OF 5 AGRCLTRE SHARES | 6-Apr-2010 | AUD | 14.260.000 | $11.321.603 | € 7.591.163 |
| MTN10299 | XS0355694729 | 2Y US BASKET DLY ACCRUAL CALLABLE ELN | 8-Apr-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10300 | XS0355694992 | 2Y NZD NOTE LINKED TO BASKET OF 5 AGRICUTURAL SHRS | 6-Apr-2010 | NZD | 11.680.000 | $7.562.186 | € 5.448.524 |
| MTN10327 | XS0355896944 | CAPITAL PROTECTED ELN DJ EUROSTOXX 50 | 7-Jun-2010 | EUR | 2.945.000 | $4.100.138 | € 2.945.000 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN10314 | XS0355937482 | 2 YR HSBC CALLABLE EQUITY LINKED NOTE | 9-Apr-2010 | USD | 900.000 | $900.000 | € 660.211 |
| MTN10313 | XS0356045707 | 15NC3M CRA LEHMAN INTEREST LINKED NOTE | 9-Apr-2023 | USD | 9.580.000 | $9.580.000 | € 7.027.582 |
| MTN10317 | XS0356065994 | 2 YR FX LINKED NOTE | 4-Apr-2010 | USD | 30.000.000 | $30.000.000 | € 22.007.042 |
| MTN10321 | XS0356126705 | ZERO CPN EQTY NTS CLN | 20-Dec-2017 | EUR | 4.000.000 | $5.668.948 | € 4.000.000 |
| MTN10324 | XS0356202811 | 2YR US BASKET EQUITY LINKED NOTE | 12-Apr-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10346 | XS0356365360 | CAPITAL PROTECTED EQUITY LINKED NOTE | 11-Apr-2011 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN10320 | XS0356376300 | 6Y LEHMAN EUR ZERO | 25-Apr-2014 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| MTN10322 | XS0356376995 | EUR FX LINKED NOTE | 20-Jun-2011 | EUR | 7.500.000 | $10.441.778 | € 7.500.000 |
| MTN10329 | XS0354420215 | 4YR AUD NOTE LINKED TO A HONG KONG INDEX | 11-Apr-2012 | AUD | 2.893.280 | $2.297.094 | € 1.540.208 |
| MTN10330 | XS0354420728 | 6Y AUD TOTAL RETURN INDEX LINKED NOTE | 2-Apr-2014 | AUD | 7.599.000 | $6.033.160 | € 4.045.249 |
| MTN10331 | XS0356421379 | 2YR AUD NT LINKD TO A FUND | 6-Apr-2010 | AUD | 2.000.000 | $1.587.883 | € 1.064.679 |
| MTN10332 | XS0356421882 | 2YR NZD LINKD TO A FUND | 6-Apr-2010 | NZD | 2.000.000 | $1.294.895 | € 932.966 |
| MTN10328 | XS0356422344 | 2YR AUD NOTE LINKED TO A BASKET OF 5 GLOBAL SHARES | 6-Apr-2010 | AUD | 2.000.000 | $1.587.883 | € 1.064.679 |
| MTN10337 | XS0356443852 | AUD 1.5 YR WHEAT MILK BOOSTER NOTE | 14-Oct-2009 | AUD | 2.107.000 | $1.672.834 | € 1.121.640 |
| MTN10338 | XS0356444660 | MEMORY COUPON EQUITY LINKED NOTE | 18-Apr-2018 | EUR | 34.000.000 | $47.336.058 | € 34.000.000 |
| MTN10335 | XS0356444827 | MEMORY FREEZER EQUITY LINKED NTOE | 18-Apr-2018 | EUR | 30.000.000 | $41.767.110 | € 30.000.000 |
| MTN10334 | XS0356447093 | 10YR LOCKER NOTE LINKED TO DOW JONES EURO STOXX 50 | 11-Apr-2018 | EUR | 10.450.000 | $14.548.877 | € 10.450.000 |
| MTN10340 | XS0356499052 | 10% BARRIER REVERSE CONVERTIBLE CMD LINKED NOTE | 23-Oct-2008 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN10325 | XS0356612043 | 6Y HKD QUANTO USD CBBLE & AUTO KNOCK OUT CMS RNGE | 13-May-2014 | HKD | 8.580.000 | $1.100.305 | € 810.420 |
| MTN10344 | XS0356861343 | WTI COMMODITY LINKED NOTE | 15-Apr-2013 | USD | 4.095.000 | $4.095.000 | € 3.003.961 |
| MTN10350 | XS0356956564 | 10Y NC3M CLLBLE LIBOR RANGE ACCRUAL NOTE | 28-Apr-2018 | USD | 2.800.000 | $2.800.000 | € 2.053.991 |
| MTN10355 | XS0357385177 | 2 YR US BSKT(GE.N+JNJ.N+WFC.N) | 16-Apr-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10354 | XS0357393197 | 10NC3M CRA LEHMAN | 22-Apr-2018 | USD | 1.290.000 | $1.290.000 | € 946.303 |
| MTN10363 | XS0357486447 | CAPITAL PROTECTED NOTE LINKED TO EUROSTOXX 50 | 17-Apr-2011 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN10369 | XS0357601722 | AUTO-REDEEMER ELN | 25-Jun-2018 | GBP | 2.785.000 | $4.875.421 | € 3.583.146 |
| MTN10362 | XS0357658672 | 90% CAPITAL PROTECTED COMMODITY LINKED NOTE | 25-Apr-2011 | EUR | 2.500.000 | $3.480.593 | € 2.500.000 |
| MTN10366 | XS0357740843 | EMISSIONS ALLWNCE LNKD CARBON WEDDING CAKE NOTE | 14-Apr-2010 | USD | 8.100.000 | $8.100.000 | € 5.941.901 |
| MTN10368 | XS0357773000 | JPY/AUD DIGITAL NOTES | 22-Apr-2038 | JPY | 90.000.000 | $844.951 | € 645.115 |
| MTN10370 | XS0357874451 | EMTN | 24-Jun-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10367 | XS0358009487 | 10Y NC3 CALLABLE LIBOR RANGE ACCRUAL NOTE | 18-Apr-2018 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN10374 | XS0358118189 | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRUAL NOTE | 29-Apr-2018 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN10375 | XS0358125473 | 2YR US BASKET (GE.N+JNJ.N+WFC.N) DAILY ACCRUAL | 22-Apr-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10372 | XS0358125630 | 26.5M CALLABLE EQL NOTE ON ASIAN BSKT QNTD IN NZD | 14-Jul-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN10373 | XS0358125713 | 2YR ASIAN BASKET(0011.HK+0023.HK+DBSM.SI)DAILY ACC | 22-Apr-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10379 | XS0358176468 | 10YR FLOATING RATE INTEREST RATE NOTE | 25-Apr-2018 | EUR | 1.130.000 | $1.573.228 | € 1.130.000 |
| MTN10381 | XS0358299542 | 6YR AUTOREDEEMABLE EQL NOTE TO DEUTSCHE TELECOM | 20-Feb-2014 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN10392 | XS0358300571 | 7YR AUTOREDMBLE EQ-LNKD NTE TO BBVA AND SANTANDER | 31-Jan-2014 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN10380 | XS0358302601 | 10 YEARS QUANTO CZK FLOATING | 25-Apr-2018 | CZK | 44.500.000 | $2.515.535 | € 1.817.810 |
| MTN10393 | XS0358366168 | 100% CAPITAL PROTECTED NOTE | 7-Jun-2014 | EUR | 2.132.000 | $2.968.249 | € 2.132.000 |
| MTN10399 | XS0358366325 | CAPITAL PROTECTED NOTES LINKED TO DJ EUROSTOXX | 3-Jun-2010 | EUR | 13.488.000 | $18.778.493 | € 13.488.000 |
| MTN10834 | XS0358366754 | ENHANCED EMERGING MARKET | 20-Jun-2013 | GBP | 213.968 | $374.467 | € 275.211 |
| MTN10387 | XS0358426244 | DAILY AUTOCALLABLE MEMORY | 23-Apr-2009 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN10388 | XS0358426244 | JPY/AUD FX TARN5 NOTE | 22-Apr-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10389 | XS0358444734 | 2 YR BASKET DAILY ACCRUAL CALLABLE ELN | 22-Apr-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10383 | XS0358446275 | LEBANESE REPUBLIC SOVEREIHN | 24-Apr-2009 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN10398 | XS0358585551 | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRUAL NOTE | 7-May-2018 | USD | 1.160.000 | $1.160.000 | € 850.939 |
| MTN10397 | XS0358689841 | AUTOREDEEMER WORST OF NOTE LINKED TO BSKT OF INDIC | 18-Apr-2018 | GBP | 6.319.000 | $11.062.041 | € 8.129.945 |
| MTN10398 | XS0358734811 | AUTO-REDEEMER NOTE LNKD TO FTSE 100 INDEX | 30-Jun-2014 | GBP | 3.090.000 | $5.409.354 | € 3.975.555 |
| MTN10396 | XS0358735032 | AUTOREDEEMER WORST-OF NOTE LINKED TO FTSE 100INDEX | 18-Apr-2014 | GBP | 3.725.000 | $6.520.985 | € 4.792.538 |
| MTN10391 | XS0358787421 | 2 YEARS US BASKET | 23-Apr-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10390 | XS0358787694 | 2 YEARS  US BASKET | 23-Apr-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10412 | XS0359123634 | 5Y SPANISH INFLATION NOTES | 28-Apr-2013 | EUR | 3.100.000 | $4.315.935 | € 3.100.000 |
| MTN10408 | XS0359152658 | 3YR HIMALAYA NOTES | 3-May-2011 | EUR | 5.760.000 | $5.760.000 | € 4.225.352 |
| MTN10404 | XS0359279212 | JPY/AUD FX TRANS NT | 7-May-2038 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10402 | XS0359279998 | 2YR H SHARE BASKET EQUITY LINKED NOTE | 28-Apr-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10413 | XS0359302642 | 10YR CLIQUET ELN | 14-Apr-2018 | EUR | 1.600.000 | $2.227.579 | € 1.600.000 |
| MTN10405 | XS0359314225 | LEVERAGED LINK ON LINKED TO BASKET OF 12 SHARES | 30-Apr-2012 | SEK | 490.000.000 | $71.509.953 | € 50.731.990 |
| MTN10410 | XS0359351938 | A 26MTH CALLABLE ELN ON H-SHRS BSKT QUOTD IN USD | 2-Jul-2010 | AUD | 5.000.000 | $3.969.706 | € 2.661.698 |
| MTN10411 | XS0359352169 | 2YR HSBC HLDGS PLC DAILY ACCURAL CALL EQ LINKED | 28-Apr-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10417 | XS0359370722 | ELN EXCHANGEABLE INTO NGK SPARK PLUG CO LTD | 19-Sep-2008 | JPY | 100.600.000 | $944.468 | € 721.095 |
| MTN10406 | XS0359404489 | USD FX- LINKED AUTO CALABLE | 30-Apr-2013 | USD | 9.546.000 | $9.546.000 | € 7.002.641 |
| MTN10414 | XS0359405023 | 15NC3M CRA LEHMAN INTEREST LINKED NOTE | 28-Apr-2023 | USD | 3.430.000 | $3.430.000 | € 2.516.138 |
| MTN10400 | XS0359607750 | 2 YEARS HSBC HOLDING PLC DAILY | 26-Apr-2010 | USD | 1.150.000 | $1.150.000 | € 843.603 |
| MTN10409 | XS0359608139 | 2YR HSBC HOLDINGS PLC DAILY ACCRUAL ELN | 28-Apr-2010 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN10423 | XS0359631974 | 7YR AUTOREDEEMABLE EQUITY LINKED NOTE TO SAN & BBV | 30-Apr-2015 | EUR | 1.810.000 | $2.519.949 | € 1.810.000 |
| MTN10415 | XS0359722773 | 2YE BASKET DAILY ACRUAL ELN | 28-Apr-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10416 | XS0359722856 | 2YR BASKET DAILY ACCRUAL ELN | 28-Apr-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10444 | XS0359724472 | LINKED TO GENERAL ELECTRIC COMPANY ELN | 22-Oct-2008 | USD | 500.000 | $500.000 | € 366.784 |
| MTN10426 | XS0359814976 | 2Y NON CALLABLE NZD FIXED | 28-Apr-2010 | NZD | 4.000.000 | $2.589.790 | € 1.865.933 |
| MTN10418 | XS0359858593 | 2YR HSBC HOLDINGS PLC DAILY ACCURAL CALLABLE EQ | 29-Apr-2010 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN10419 | XS0359858676 | 2 YEARS HASBC PLC DAILY | 29-Apr-2010 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN10424 | XS0359858759 | A26M CALLABLE EQL NT ON JAPANESES BSKT | 8-Jul-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN10435 | XS0359895876 | CAPITAL PROTECTED NOTE ON THE S&P 500 INDEX | 9-Jun-2011 | EUR | 2.488.000 | $3.463.886 | € 2.488.000 |
| MTN10436 | XS0359896098 | CAPITAL PROTECTED NOTE 100% PROTECTED NOTE ON SP | 9-Jun-2011 | USD | 3.080.000 | $3.080.000 | € 2.259.390 |
| MTN10438 | XS0359897229 | 10NCM USD CRA SWAP | 2-Jul-2018 | USD | 15.000.000 | $15.000.000 | € 11.003.521 |
| MTN10442 | XS0360038714 | RUB BASKET LINKED NOTE | 30-Apr-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN10443 | XS0360117690 | 15NC3M CRA LEHMAN | 29-Apr-2023 | USD | 17.500.000 | $17.500.000 | € 12.837.441 |
| MTN10454 | XS0360205479 | TWIN WIN NOTES | 30-Apr-2011 | USD | 5.300.000 | $5.300.000 | € 3.887.911 |
| MTN10445 | XS0360242910 | 8YR LOCKER NOTE ELN | 2-May-2016 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN10441 | XS0360377765 | 2YR H SHARE BASKET ELN | 6-May-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN10378 | XS0360445786 | FTSE DIGITAL RETURN NOTE - 5YR , 55% | 4-Jul-2013 | GBP | 642.390 | $1.124.568 | € 826.491 |
| MTN10452 | XS0360517105 | EQ LKND NTE EXCHGBLE INTO HITACHI CABLE LTD | 24-Sep-2008 | JPY | 100.100.000 | $939.774 | € 717.511 |
| MTN10453 | XS0360599665 | DELTA ONE GOLD LINKED NOTE | 5-May-2010 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN10450 | XS0360700487 | 2YR US BASKT DAILY ACCRUAL CALLABLE EQ. LINKD NT | 4-May-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10447 | XS0360700560 | 2 YR US BSKT (GE.N+JNJ.N+WFC.N)DAILY ACCRCL CLLBLE | 4-May-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10448 | XS0360700644 | 2 YR US BSKT (GE.N+JNJ.N+WFC.N) DAILY ACCRL CBLE | 4-May-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10458 | XS0360716566 | EM CREDIT LINKED NOTES | 22-Apr-2014 | MXN | 57.600.000 | $5.413.839 | € 3.553.713 |
| MTN10449 | XS0360775141 | JPY/AUD DIGITAL NOTE | 14-May-2038 | JPY | 120.000.000 | $1.126.602 | € 860.153 |
| MTN10463 | XS0360870306 | 2 YR H-SHARE BOOSTER ELN | 12-May-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10459 | XS0360870488 | 2 YR H-SHRE BSKT BSTER EQ LNKD NOTE | 11-May-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10460 | XS0360915176 | 4Y NON CALLABLE AUD FIXED RATE NOTE | 23-May-2012 | AUD | 12.343.000 | $9.799.617 | € 6.570.668 |
| MTN10461 | XS0360915333 | 5Y NON CALLABLE USD FIXED RATE NOTE | 23-May-2012 | USD | 11.399.000 | $11.399.000 | € 8.361.942 |
| MTN10466 | XS0360926298 | CALLABLE STABILITY NOTE | 6-May-2011 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN10470 | XS0360993991 | 9.00% CALLABLE YIELD NOTE | 6-May-2011 | CHF | 10.500.000 | $9.206.303 | € 6.762.849 |
| MTN10479 | XS0360994296 | 15NC3M CRA LEHMAN | 27-May-2023 | USD | 5.600.000 | $5.600.000 | € 4.107.981 |
| MTN10435 | XS0361014671 | FLOATING RATE NOTE | 30-Jun-2031 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN10474 | XS0361039067 | AUTOCALLABLE MEMORY COUPON NT LINKED TO BSKT OF SH | 29-Apr-2009 | USD | 2.202.000 | $2.202.000 | € 1.615.317 |
| MTN10465 | XS0361107674 | A26M CALLABLE EQL NOTE QUANTOED IN NZD | 14-Jul-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN10455 | XS0361107757 | 2 YR HSBC HLDGS PLC DLY ACCRL CLLBEL EQ LNKD NOTE | 5-May-2010 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN10456 | XS0361107831 | 2 YR HSBC HLDGS PLC DLY ACCRL CLLBEL EQ LNKD NOTE | 5-May-2010 | USD | 600.000 | $600.000 | € 440.141 |
| MTN10478 | XS0361311102 | EQ LNKD NTE EXCHGBLE INTO YASKAWA ELECTRIC CORP | 24-Sep-2008 | JPY | 100.548.000 | $943.980 | € 720.723 |
| MTN10481 | XS0361379166 | STAGFLATION PROTECTED EQUITY NOTE | 22-Jul-2016 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN10467 | XS0361383192 | 12YR NC3M CALLABLE RANGE INDEX LINKED NOTE | 9-May-2020 | USD | 1.060.000 | $1.060.000 | € 777.582 |
| MTN10483 | XS0361471997 | AUTOCLBLE MEMORY CPN NTES LNKED TO BSKT OF SHARES | 30-Apr-2009 | USD | 1.264.000 | $1.264.000 | € 927.230 |
| MTN10491 | XS0361641318 | RENDEMENT 7% NOTE LINKED TO EUROSTOXX50 INDEX | 31-Oct-2018 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN10492 | XS0361641821 | RENDEMENT EXPRESS 7 % | 31-Oct-2018 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN10480 | XS0361642639 | PRINCIPAL PRTCTD NTS ISSUED BY LB TC BV | 22-Jun-2018 | USD | 7.000.000 | $7.000.000 | € 5.134.977 |
| MTN10493 | XS0361644098 | EUR FX LINKED NOTE "BEARISH EURUSD LOOKBACK" | 10-May-2010 | EUR | 1.800.000 | $2.506.027 | € 1.800.000 |
| MTN10495 | XS0361670762 | AUTOCALLABLE COUPON EQUITY LINKED NOTE | 4-Jan-2010 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN10486 | XS0361723553 | 2 YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 7-May-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10487 | XS0361723637 | 2 YR US BSKT (GE.N+MRK.N+WF.C.N) DAILY ACC CLBLE NT | 7-May-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10505 | XS0361857674 | WORST OF BARRIER REVERSE CONVERTABLE NOTE | 16-Aug-2013 | GBP | 3.468.000 | $6.071.081 | € 4.461.885 |
| MTN10506 | XS0361858136 | WORST OF BARRIER REVERSE CONVERTIBLE ELN | 16-Aug-2013 | GBP | 9.144.000 | $16.007.486 | € 11.764.555 |
| MTN10508 | XS0361886699 | 90% CAPITAL PROTECTED NOTES ON COMMODITY INDEX | 5-May-2011 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN10509 | XS0361886772 | OREL INFINE 9% | 31-Oct-2023 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN10511 | XS0361886855 | 5NC6M STEP UP CALLABLE | 16-May-2013 | USD | 2.750.000 | $2.750.000 | € 2.017.312 |
| MTN10499 | XS0361915621 | LB 1YR HKD ALL WTHER CPN DLY CLBLE EQ LNKD NTE | 18-May-2009 | HKD | 45.450.000 | $5.828.537 | € 4.292.960 |
| MTN10500 | XS0361915894 | LB 1 YR USD ALL WEATHER COUPON DAILY CALL WINDOW | 18-May-2009 | USD | 4.165.000 | $4.165.000 | € 3.055.311 |
| MTN10510 | XS0361965212 | 2 YR US BASKET ELN | 10-May-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10514 | XS0362178989 | 3Y SPANISH INFLATION NOTES | 15-May-2011 | EUR | 3.400.000 | $4.733.606 | € 3.400.000 |
| MTN10516 | XS0362181421 | AUTOCALLABLE MEMORY COUPON ELN | 30-Jan-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN10490 | XS0362181934 | 1YR USD DAILY ACCRUAL ELN | 5-May-2009 | USD | 8.030.000 | $8.030.000 | € 5.890.552 |
| MTN10489 | XS0362182155 | 1 YR CALLABLE ELN | 8-May-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10517 | XS0362233363 | GBP FX BASKET LINKED NOTE | 19-May-2010 | GBP | 3.000.000 | $5.251.800 | € 3.859.762 |
| MTN10522 | XS0362343930 | EUR FX LINKED NOTE | 30-May-2011 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN10521 | XS0362345638 | 12Y NC6M TRANS RANGE ACCR NOTE | 28-May-2020 | USD | 52.905.000 | $52.905.000 | € 38.809.419 |
| MTN10518 | XS0362361593 | LB 1 YR HKD DLY ACC ALL SEASON AUTO CALL NTE | 6-May-2009 | HKD | 27.750.000 | $3.558.678 | € 2.621.114 |
| MTN10501 | XS0362376435 | JPY/AUD FX TARNS NOTE | 14-May-2038 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN10525 | XS0362407768 | AUD 7 YEAR NON CALLABLE TOTAL NOTES ("THE NOTES") | 6-May-2015 | AUD | 1.787.000 | $1.418.773 | € 951.291 |
| MTN10512 | XS0362408733 | 5 YRS CALLABLE ELN | 14-May-2013 | JPY | 130.910.000 | $1.229.029 | € 938.356 |
| MTN10530 | XS0362447558 | LEHMAN ENERGY BASKET COMMODITY LINKED NOTE | 9-May-2012 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN10531 | XS0362447806 | 2 YR BASKET DAILY ACCRUAL ELN | 10-May-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10538 | XS0362500380 | CAPITAL PROTECTED NOTE LINKED TO SBR INDEX | 14-May-2012 | USD | 3.070.000 | $3.070.000 | € 2.252.054 |
| MTN10539 | XS0362500893 | 5Y QUANTO USD ELN | 13-May-2013 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN10529 | XS0362554551 | USD FX LINKED NOTE | 10-Nov-2009 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| MTN10548 | XS0362646597 | AUTOCALLABLE MEMORY COUPON ELN | 22-Jan-2010 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN10542 | XS0362651324 | CAPITAL PROTECTED NOTE ELN | 21-May-2013 | EUR | 1.590.000 | $2.213.657 | € 1.590.000 |
| MTN10543 | XS0362651597 | 100% CAPITAL PROTECTED ELN | 21-May-2013 | GBP | 2.800.000 | $4.901.680 | € 3.602.445 |
| MTN10544 | XS0362651670 | 100% CAPITAL PROTECTED ELN | 21-May-2013 | USD | 4.070.000 | $4.070.000 | € 2.985.622 |
| MTN10540 | XS0362661398 | JPY/AUD FX TARNS NOTE | 28-May-2038 | JPY | 190.000.000 | $1.783.786 | € 1.361.910 |
| MTN10550 | XS0362676826 | 5YR BELGIAN INFLATION LINKED NOTE | 8-Jul-2013 | EUR | 5.078.000 | $7.069.779 | € 5.078.000 |
| MTN10551 | XS0362680695 | JPY FX TRANS NOTE | 13-May-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10549 | XS0362680778 | JPY/AUD FX TRANS NOTE | 20-May-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10552 | XS0362725540 | USD FX LINKED NT | 30-May-2011 | USD | 12.895.000 | $12.895.000 | € 9.459.360 |
| MTN10559 | XS0362739418 | RUB DIGITAL NOTE LNKD TO CECEEUR AND RDX INDICES | 13-May-2013 | RUB | 24.000.000 | $929.773 | € 674.063 |
| MTN10536 | XS0362745498 | 1 YR USD ALL WAETHER COUPON ELN | 21-May-2009 | USD | 3.935.000 | $3.935.000 | € 2.886.590 |
| MTN10537 | XS0362745571 | 1 YR HKD ALL WEATHER DAILY CALLABLE ELN | 21-May-2009 | HKD | 72.050.000 | $9.239.738 | € 6.805.452 |
| MTN10554 | XS0362745811 | LB 2 YR USD ELN | 24-May-2010 | USD | 4.570.000 | $4.570.000 | € 3.352.406 |
| MTN10546 | XS0362745811 | LB 2YR HKD ELN | 24-May-2010 | HKD | 21.700.000 | $2.782.822 | € 2.049.664 |
| MTN10554 | XS0362747353 | TWIN WIN NOTE ON S&P 500 INDEX | 16-May-2009 | USD | 5.400.000 | $5.400.000 | € 3.961.268 |
| MTN10555 | XS0362829599 | 2 YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 14-May-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10561 | XS0362891631 | EUR FX LINKED NOTE | 16-Nov-2009 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN10557 | XS0362892951 | 3 YRS CALLABLE ELN | 12-May-2011 | JPY | 50.095.000 | $470.309 | € 359.078 |
| MTN10558 | XS0363169268 | 4Y NON CALLABLE USD FIXED | 4-Jun-2012 | USD | 4.988.000 | $4.988.000 | € 3.659.038 |
| MTN10566 | XS0363204602 | LB REVERSE EXCHANGEABLE ELN | 9-Nov-2008 | USD | 500.000 | $500.000 | € 366.784 |
| MTN10573 | XS0363204941 | 95% PRINCIPAL PROTECTED EQUAL WEIGHED ELN | 7-May-2011 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN10563 | XS0363206722 | LEH BROTHERS 1 YEAR HKD ALL | 26-May-2009 | HKD | 8.000.000 | $1.025.925 | € 755.637 |
| MTN10564 | XS0363263668 | LB 1YR USD ALL WEATHR CPN DLY CALLABLE ELN | 26-May-2009 | USD | 990.000 | $990.000 | € 726.232 |
| MTN10565 | XS0363444406 | 2 YR AUD INDEX LINKED NOTE | 13-May-2010 | AUD | 2.900.000 | $2.302.430 | € 1.543.785 |
| MTN10567 | XS0363471631 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 30-May-2018 | USD | 2.250.000 | $2.250.000 | € 1.650.528 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer constitutes, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/ctd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN10575 | XS0363488106 | 2YR HSBC HLDGS PLC DLY ACCRL CALLABLE ELN | 19-May-2010 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN10568 | XS0363488361 | 2YR US BSKT DLY ACCRL CALLABLE ELN | 17-May-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10579 | XS0363582460 | USD 2Y AGRICULTURAL BASKET LINKED NOTE | 28-May-2010 | USD | 3.874.000 | $3.874.000 | € 2.841.843 |
| MTN10560 | XS0363628982 | JPY/AUD FX TRANS NT | 28-May-2038 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10576 | XS0363629014 | 2Y CALLABLE USD FIXED | 4-Jun-2010 | USD | 5.570.000 | $5.570.000 | € 4.085.974 |
| MTN10580 | XS0363637546 | CHF FX LINKED NOTE | 16-Nov-2009 | CHF | 2.000.000 | $1.753.581 | € 1.288.162 |
| MTN10578 | XS0363707265 | 1 YR HK BSKT (0019.HK+0941 HK) DAILY ACC EQ LNKD | 20-May-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN10577 | XS0363707349 | 1 YR HK BASKET ADILY ACCRUAL CALLABE EQL IN USD | 20-May-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10581 | XS0363770695 | 26 MONTH CALLABLE EQL NOTE ON US BASKET | 23-Jul-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10604 | XS0363950527 | AUTO REDEEMER NOTE LINKED TO THE EPRA INDEX | 18-Jul-2014 | GBP | 1.605.000 | $2.809.713 | € 2.064.973 |
| MTN10602 | XS0363956722 | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 22-May-2009 | USD | 1.285.000 | $1.285.000 | € 942.635 |
| MTN10601 | XS0363956995 | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 22-May-2009 | USD | 2.225.000 | $2.225.000 | € 1.632.189 |
| MTN10596 | XS0363981324 | ELN EXGBLE INTO TOYOTA MOTOR CORP STK | 20-May-2011 | JPY | 50.600.000 | $475.050 | € 362.698 |
| MTN10594 | XS0364018340 | A 26 MTH CALLABLE ELN ON US STK BSKT | 26-Jul-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10598 | XS0364018779 | 2YR HSBC HLDGS PLC DLY ACCRL CALB ELN | 24-May-2010 | HKD | 21.500.000 | $2.757.174 | € 2.030.773 |
| MTN10600 | XS0364167006 | 5NC6M FIXED CALLABLE LEHMAN | 21-May-2013 | USD | 6.370.000 | $6.370.000 | € 4.672.829 |
| MTN10592 | XS0364173665 | 3Y LEHMAN ACCRETING SWAP | 21-May-2011 | EUR | 3.500.000 | $4.872.830 | € 3.500.000 |
| MTN10603 | XS0364226299 | LEH BRO 1 YEAR HKD DAILY ACCRUAL | 15-May-2009 | HKD | 11.800.000 | $1.513.240 | € 1.114.564 |
| MTN10605 | XS0364263144 | MACRO QUANTITATIVE CURRENCY STRTEGIES FUND NOTES | 1-Aug-2013 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN10606 | XS0364263227 | 26M CALLABLE ELN US STOCK BASKET IN AUD | 22-Jul-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10619 | XS0364507383 | FTSEDIGITAL RETURN | 9-Aug-2013 | GBP | 1.182.599 | $2.070.258 | € 1.521.517 |
| MTN10607 | XS0364508514 | EQUITY LINKED NT EXCHANGEBLE TOYOTA MOTOR | 20-May-2011 | JPY | 113.190.000 | $1.062.667 | € 811.340 |
| MTN10618 | XS0364512979 | DAILY ACCRUAL NOTES LINKED TO BASKET OF SHARES | 23-May-2010 | USD | 2.030.000 | $2.030.000 | € 1.489.143 |
| MTN10617 | XS0364513431 | AUTOCALLABLE MEMORY COUPON NOTES | 23-Nov-2010 | USD | 11.300.000 | $11.300.000 | € 8.289.319 |
| MTN10615 | XS0364513514 | 1YR HKD ALL WEATHER COUPON DAILY CALLABLE EQL | 3-Jun-2009 | HKD | 52.100.000 | $6.681.337 | € 4.921.083 |
| MTN10613 | XS0364513787 | 6 MONTH HK LAND HLG LTD ACCRUAL CALLABLE EQ LINKED | 24-Nov-2008 | USD | 950.000 | $950.000 | € 696.890 |
| MTN10614 | XS0364513860 | LB 1 YR USD ALL WEATHER COUPON EQ LINKED CHINA CON | 3-Jun-2009 | USD | 3.015.000 | $3.015.000 | € 2.211.708 |
| MTN10616 | XS0364549112 | 1YR KICK IN REVERSE CONVERTIBLE NT | 16-May-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10612 | XS0364649250 | JPY/AUD FX TARNS NOTE | 4-Jun-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10611 | XS0364649763 | JPY/AUD & JPY/USD CHOOSER FX TRANS NT | 28-May-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10610 | XS0364650183 | JPY/AUD FX TARNS NOTE | 3-Jun-2038 | JPY | 150.000.000 | $1.408.252 | € 1.075.192 |
| MTN10631 | XS0364742469 | USD FX BSKT LINKD NOTE | 25-May-2009 | USD | 26.700.000 | $26.700.000 | € 19.586.268 |
| MTN10624 | XS0364742543 | NZD SUPERBALL NT | 21-May-2018 | NZD | 600.000 | $388.468 | € 279.890 |
| MTN10633 | XS0364742972 | 2 YR HSBS HOLDING PLC ACCRUAL CALLBLE EQL | 27-May-2010 | USD | 1.050.000 | $1.050.000 | € 770.246 |
| MTN10634 | XS0364709314 | JPY / AUD FX TRANS NT | 28-May-2038 | JPY | 150.000.000 | $1.408.252 | € 1.075.192 |
| MTN10630 | XS0364777689 | EUR FX LINKED AUTO CALLABLE STRUCTURE | 24-May-2010 | EUR | 12.588.000 | $17.525.479 | € 12.588.000 |
| MTN10636 | XS0364806298 | 10Y FLOATING RATE BOND | 15-Feb-2018 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN10626 | XS0364806884 | EQL NT INTO SUMITOMO STOCK | 25-May-2011 | JPY | 50.165.000 | $470.967 | € 359.580 |
| MTN10678 | XS0364868058 | TURBO NOTE LINKED TO THE SHARE OF C US | 27-May-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10642 | XS0364895614 | A26M CALLABLE EQL NOTE ON US STOCK BASKET IN AUD | 30-Jul-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10641 | XS0364895887 | A26 MONTH CALLABLE EQUITY LINKED | 30-Jul-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10627 | XS0364943001 | EQL NT EXCHANGEBLE INTO TOYOTA STOCK | 25-May-2011 | JPY | 51.200.000 | $480.683 | € 366.999 |
| MTN10647 | XS0364962661 | 2YRS US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 27-May-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10628 | XS0364976299 | EQL NT EXCHAGEBLE INTO STOCK | 20-May-2011 | JPY | 172.928.000 | $1.623.509 | € 1.239.538 |
| MTN10645 | XS0364976372 | EQL EXHGBLE INTO SUMITOMO METAL STOCK | 25-May-2011 | JPY | 85.848.000 | $805.971 | € 615.354 |
| MTN10646 | XS0364976539 | EQL NT EXCHBLE INTO SUMITOMO STOCK | 25-May-2011 | JPY | 60.372.000 | $566.793 | € 432.743 |
| MTN10644 | XS0364976703 | EQL NT EXCHGEBLE INTO SUMITOMO STOCK | 25-May-2011 | JPY | 52.125.000 | $489.368 | € 373.629 |
| MTN10652 | XS0364995240 | JPY AUD FX TRAN | 3-Jun-2038 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN10651 | XS0364995323 | JPY / AUD FX TARNS NOTE | 3-Jun-2038 | JPY | 120.000.000 | $1.126.602 | € 860.153 |
| MTN10637 | XS0365026656 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NT | 25-May-2018 | USD | 4.450.000 | $4.450.000 | € 3.264.378 |
| MTN10655 | XS0365038586 | 1 YR USD ALL WEATHER COUPON ELN | 5-Jun-2009 | USD | 1.410.000 | $1.410.000 | € 1.034.331 |
| MTN10654 | XS0365048387 | 1YR HKD ALL WEATHER COUPON ELN | 5-Jun-2009 | HKD | 40.300.000 | $5.168.098 | € 3.806.519 |
| MTN10557 | XS0365192078 | 12Y NC6M CALLABLE QUANTO EUR CMS SPREAD SWAP | 11-Jun-2020 | USD | 32.054.000 | $32.054.000 | € 23.513.791 |
| MTN10658 | XS0365299204 | AUD CALLABLE KNOCK OUT | 3-Jun-2038 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10661 | XS0365300069 | 2Y NON CALLABLE AUD FIXED RATE NOTE | 30-May-2010 | AUD | 2.420.000 | $1.921.338 | € 1.288.262 |
| MTN10662 | XS0365324325 | EQL EXCHGELE INTO STOCK | 25-May-2011 | JPY | 50.505.000 | $474.159 | € 362.017 |
| MTN10666 | XS0365325306 | USD FX LINKED NOTE | 30-Nov-2009 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN10668 | XS0365338200 | 2YR HSBC HLDS PLC DAILY ACC CALLABLE EQ LINKED | 1-Jun-2010 | USD | 1.150.000 | $1.150.000 | € 843.603 |
| MTN10665 | XS0365348936 | MXN TIIE INVERSE FLOATER | 21-May-2009 | MXN | 1.460.000.000 | $137.225.780 | € 90.076.750 |
| MTN10667 | XS0365383339 | EUR FX LINKED NOTE | 7-Jun-2010 | EUR | 2.150.000 | $2.993.310 | € 2.150.000 |
| MTN10670 | XS0365475531 | 15NC3M USD 30S10S RANGE NOTE | 30-May-2023 | USD | 1.600.000 | $1.600.000 | € 1.173.709 |
| MTN10677 | XS0365671121 | 90%CAP PRTD NT ON ROGERS INT COMM INDEX EXCS RTN | 22-May-2011 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN10690 | XS0365822435 | 12Y LEHMAN ACCRETING SWAP | 2-Jul-2020 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN10669 | XS0365822781 | WORST OF 4 STOCKS WITH CONTINUOUS KO SWAP | 30-May-2011 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN10674 | XS0365822864 | 3 YRS CALLABLE NOTE ELN | 25-May-2011 | JPY | 51.060.000 | $479.369 | € 365.995 |
| MTN10676 | XS0365823243 | ELN EXCGBLE INTO KOMATSU LTD STK | 25-May-2011 | JPY | 90.090.000 | $845.796 | € 645.760 |
| MTN10679 | XS0365839751 | 5Y CERTIFICATE IN USD LINKED TO S&P VOLATILITY ARB | 30-May-2013 | USD | 4.312.000 | $4.312.000 | € 3.163.146 |
| MTN10728 | XS0365981835 | GREEN POWER NOTES 2 | 10-Jun-2010 | EUR | 1.500.000 | $2.088.356 | € 1.500.000 |
| MTN10692 | XS0365855526 | AUTOCALBLE MEMORY CPN NTS LINKD TO A BSKT OF ADR'S | 23-May-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN10681 | XS0365870756 | 1 YR HK BASKET DAILY ACC CALLABLE ELN | 1-Jun-2009 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN10683 | XS0365870830 | A26M CALLABLE EQL NOTE ON GLOBAL STOCK BASKET | 6-Aug-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN10684 | XS0365872968 | 26 MTH CALBLE ELN ON GLOBAL STK BSKT QUTD IN AUD | 3-Aug-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10688 | XS0365873347 | COMBATS I LINKED NOTE | 31-May-2011 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN10695 | XS0365880987 | ELN EXGBLE INTO NOMURA HLDGS INC(8604) STK | 25-May-2011 | JPY | 71.001.000 | $666.582 | € 508.931 |
| MTN10696 | XS0365881019 | EQL NOTE EXCHANGEABLE INTO ITOCHU CORP STOCK | 4-Jun-2013 | JPY | 126.624.000 | $1.188.790 | € 907.634 |
| MTN10700 | XS0365915791 | 1 YEAR HK BASKET 2823.HK + | 2-Jun-2009 | USD | 2.500.000 | $2.500.000 | € 1.833.920 |
| MTN10664 | XS0365915874 | 26 MTH CALL EQ LINKED NTE ON GBL STK Q IN AUD | 3-Aug-2010 | AUD | 8.000.000 | $6.351.530 | € 4.258.717 |
| MTN10699 | XS0365916096 | A 26MTH CALLBLE ELN ON GLOBAL STK BSKT QUTD IN NZD | 4-Aug-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN10697 | XS0365916179 | A 26 MONTH CALLABLE EQUITY LINKED | 5-Aug-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10698 | XS0365916252 | LB 1 YR USD DLY ACCRUAL ALL SEASON COPUPON AC NOTE | 27-May-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN10715 | XS0366064870 | EQUITY LINKED SWAP | 31-Jul-2013 | GBP | 595.000 | $1,041.607 | € 765.519 |
| MTN10714 | XS0366064953 | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 31-Jul-2013 | GBP | 151.000 | $264.341 | € 194.275 |
| MTN10716 | XS0366065174 | EQUITY LINKED NOTE | 31-Jul-2013 | GBP | 558.000 | $976.835 | € 717.916 |
| MTN10717 | XS0366065257 | RCN MONTHLY COUPON 0.61% | 31-Jul-2013 | GBP | 2.734.000 | $4.786.140 | € 3.517.530 |
| MTN10704 | XS0366065505 | ZERO COUPON BOND | 31-Jul-2018 | EUR | 4.100.000 | $5.708.172 | € 4.100.000 |
| MTN10741 | XS0366065687 | WORST OF BARRIER 13.5 % | 2-Jun-2009 | USD | 2.900.000 | $2.900.000 | € 2.127.347 |
| MTN10653 | XS0366066495 | AUTOCLBE NTS LNKD TO LB AGRICLTRE EXCESS RETN INDX | 27-Jun-2013 | EUR | 2.070.000 | $2.881.931 | € 2.070.000 |
| MTN10713 | XS0366074242 | EQUITY SWAP LINKED | 2-Jun-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10673 | XS0366090792 | 2YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 1-Jun-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10703 | XS0366104338 | 2Y NZD ZERO COUPON NOTE | 23-May-2010 | NZD | 8.766.000 | $5.675.524 | € 4.089.192 |
| MTN10720 | XS0366125507 | 1Y HK BASKET DAILY ACC CALLABLE ELN IN USD | 3-Jun-2009 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN10719 | XS0366125929 | A 26 MINTH CALLABLE | 5-Aug-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10718 | XS0366126224 | 2Y GLOBAL STOCK BOOSTER ELN IN AUD | 8-Jun-2010 | AUD | 7.000.000 | $5.557.589 | € 3.726.377 |
| MTN10721 | XS0366126737 | 2YR HKD HSBC HLDGS PLC DAILY ACC CALLABLE ELN | 27-May-2010 | HKD | 6.500.000 | $833.564 | € 613.955 |
| MTN10724 | XS0366131497 | USD 1.5 YEAR RICE LINKED SWAP | 27-Nov-2009 | USD | 2.200.000 | $2.200.000 | € 1.613.850 |
| MTN10726 | XS0366211927 | KICK-OUT PERFORMANCE PLAN-ISSUE 1 | 7-Aug-2014 | GBP | 977.784 | $1.711.709 | € 1.258.005 |
| MTN10727 | XS0366213626 | KICKOUT PERFORMANCE PLAN ISSUE 1 EUR | 7-Aug-2014 | EUR | 64.631 | $113.143 | € 83.153 |
| MTN10712 | XS0366298601 | 10NC1 FLOORED 10S2S STEEPENER INTEREST RATE NOTE | 18-Aug-2018 | EUR | 1.350.000 | $1.879.520 | € 1.350.000 |
| MTN10742 | XS0366298866 | 8NC3M GBP 10S2S RANGE SWAP | 3-Jun-2016 | GBP | 600.000 | $1.050.360 | € 771.952 |
| MTN10739 | XS0366299831 | AUTOCALLABLE MEMORY COUPON ELN | 28-Nov-2010 | USD | 3.500.000 | $3.500.000 | € 2.567.488 |
| MTN10722 | XS0366300191 | 2Y HK BASKET DAILY ACC CALLABLE ELN | 3-Jun-2010 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |
| MTN10723 | XS0366300357 | 1YR HK BASKET DAILY ACRUAL CALLABLE EQL NOTE | 3-Jun-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10740 | XS0366304854 | USD 5Y 100% PRINCIPAL PROTECTED LINKED TO FUND | 30-Jun-2013 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN10650 | XS0366314226 | VEF NOTES ONE YEAR VEF LINKED NOTES | 28-May-2009 | USD | 550.000 | $550.000 | € 403.462 |
| MTN10745 | XS0366374394 | FID PRODTS | 3-Jun-2011 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN10744 | XS0366374634 | JPY/AUD DIGITAL NOTE | 18-Jun-2038 | JPY | 230.000.000 | $2.159.320 | € 1.648.627 |
| MTN10746 | XS0366383387 | 15NC3M USD 30S 10S RANGE SWAO | 5-Jun-2023 | USD | 5.610.000 | $5.610.000 | € 4.115.317 |
| MTN10729 | XS0366384609 | EQUITY LINKED EXCHANGEABLE INTO STOCK | 19-Jun-2013 | JPY | 132.158.000 | $1.240.746 | € 947.301 |
| MTN10730 | XS0366385085 | EQL NOTE EXCHANGEABLE INTO TOYOTA MOTOR CORP STOCK | 11-Jun-2009 | JPY | 50.820.000 | $477.116 | € 364.275 |
| MTN10731 | XS0366385598 | EQ LNKD NTE EXCHGBLE INTO ITOCHU CORP | 11-Jun-2013 | JPY | 81.152.000 | $761.883 | € 581.693 |
| MTN10732 | XS0366386059 | CALLABLE NOTE ON NIKKEI 225 | 19-Jun-2023 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10734 | XS0366387024 | EQ LNKD NTE EXCHGBLE INTO MITSUBISHI CORP | 11-Jun-2013 | JPY | 112.860.000 | $1.059.569 | € 808.974 |
| MTN10649 | XS0366401031 | VEF PORTFOLIO NOTE | 28-May-2009 | USD | 11.500.000 | $11.500.000 | € 8.436.033 |
| MTN10685 | XS0366475076 | LB 1YR HKD DLY ACCRL AUTOCALBLE ELN | 29-May-2009 | HKD | 78.900.000 | $10.118.186 | € 7.452.466 |
| MTN10747 | XS0366576774 | DAILY AUTOCALLABLE MEMORY COUPON LINKD | 29-May-2010 | USD | 1.400.000 | $1.400.000 | € 1.026.995 |
| MTN10753 | XS0366664711 | EQUITE LINKED NOTE | 3-Jun-2011 | JPY | 51.000.000 | $478.806 | € 365.565 |
| MTN10748 | XS0366664984 | 5Y EUR ZERO COUPON | 29-May-2013 | EUR | 440.000 | $612.584 | € 440.000 |
| MTN10749 | XS0366665015 | 7 Y EUR ZERO COUPON | 29-May-2015 | EUR | 575.000 | $800.536 | € 575.000 |
| MTN10750 | XS0366665106 | 10Y EUR ZERO-COUPON NT | 28-May-2018 | EUR | 2.248.000 | $3.129.749 | € 2.248.000 |
| MTN10751 | XS0366665288 | 5Y GBP ZERO COUPON NOTE | 29-May-2013 | GBP | 861.000 | $1.507.267 | € 1.107.752 |
| MTN10757 | XS0366665361 | 7Y GBP ZERO COUPON NOTE | 29-May-2015 | GBP | 1.569.000 | $2.746.691 | € 2.018.656 |
| MTN10755 | XS0366665791 | 10 Y GBP ZERO - COUPON NOTE | 28-May-2018 | GBP | 2.352.000 | $4.117.411 | € 3.026.053 |
| MTN10759 | XS0366665809 | 5Y SEK ZERO COUPON NOTE | 29-May-2013 | SEK | 47.886.000 | $6.988.420 | € 4.957.861 |
| MTN10771 | XS0366665957 | 7Y SEK ZERO COUPON NOTE | 29-May-2015 | SEK | 37.528.000 | $5.476.787 | € 3.885.449 |
| MTN10760 | XS0366666096 | 10 Y SEK ZERO COUPON | 28-May-2018 | SEK | 80.045.000 | $11.681.662 | € 8.287.433 |
| MTN10758 | XS0366666179 | 5Y USD ZERO COUPON NOTE | 29-May-2013 | USD | 436.000 | $436.000 | € 319.836 |
| MTN10752 | XS0366666336 | 7Y USD ZERO COUPON NOTE | 29-May-2015 | USD | 192.000 | $192.000 | € 140.845 |
| MTN10754 | XS0366666419 | 10Y USD ZERO COUPON NOTE | 28-May-2018 | USD | 1.830.000 | $1.830.000 | € 1.342.430 |
| MTN10765 | XS0366668381 | AUTOCALLABLE MEMORY CPN NTS LNKD TO BSKT | 28-Feb-2010 | USD | 2.500.000 | $2.500.000 | € 1.833.920 |
| MTN10766 | XS0366668464 | DAILY AUTOCALLABLE MEMORY CPN NTS LINKD TO BSKT | 29-May-2009 | USD | 700.000 | $700.000 | € 513.498 |
| MTN10767 | XS0366668548 | DLY ACCRUAL NTS LIKND TO A BSKT OF SHRS | 29-May-2009 | USD | 500.000 | $500.000 | € 366.784 |
| MTN10768 | XS0366668621 | DAILY ACCRUAL NOTES LINKED TO A BASKET OF SHARES | 29-May-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10763 | XS0366684073 | LEHMAN BROTHERS UDI LINKED NOTES | 27-May-2013 | MXN | 3.000.000.000 | $281.970.780 | € 185.089.213 |
| MTN10743 | XS0366802964 | GOLD SILVER LINKED NOTE | 3-Dec-2009 | USD | 3.670.000 | $3.670.000 | € 2.692.195 |
| MTN10780 | XS0366803269 | 7 YR AUTOREDEEMBLE EQ LNKD NTE ON IBEX BSKT | 10-Jun-2015 | EUR | 4.500.000 | $6.265.067 | € 4.500.000 |
| MTN10784 | XS0366809055 | BOOSTER NOTE ON TA 25 INDEX | 5-Jun-2009 | ILS | 4.000.000 | $1.101.024 | € 840.669 |
| MTN10774 | XS0366859485 | LEH BRO 1 YEAR USD DAILY ACCRUAL | 29-May-2009 | USD | 2.340.000 | $2.340.000 | € 1.716.549 |
| MTN10781 | XS0366859642 | 1 YEAR HK BASKET | 5-Jun-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10785 | XS0366879913 | 1YR KICK IN REVERSE CONVERTIBLE NT | 30-May-2009 | USD | 1.130.000 | $1.130.000 | € 828.932 |
| MTN10783 | XS0366880176 | 1 YR KICK IN REVERSE CONVERTIBLE NOTES | 30-May-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10769 | XS0366918240 | 1 YEAR GLOBAL BASKET ( C R +UBSN.VX | 4-Jun-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10788 | XS0366932407 | 15NC3M CRA LEHMAN | 29-May-2023 | USD | 5.600.000 | $5.600.000 | € 4.107.981 |
| MTN10790 | XS0366986163 | LB 1YR HKD ALL WEATHER COUPON DLY CALLABLE EQL NOT | 15-Jun-2009 | HKD | 13.050.000 | $1.673.540 | € 1.232.632 |
| MTN10791 | XS0366986593 | 1 YEAR HK BASKET (005.HK+0011.HK) | 4-Jun-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN10792 | XS0366986676 | LB 1 Y HKD ALL WEATHER COUPON DAILY CALLABLE EQL N | 15-Jun-2009 | HKD | 31.800.000 | $4.078.052 | € 3.003.655 |
| MTN10793 | XS0366986833 | LB 1YR USD ALL WEATHER COUPON DAILY CALLABLE EQL N | 15-Jun-2009 | USD | 1.325.000 | $1.325.000 | € 971.978 |
| MTN10786 | XS0366986916 | EQ LNKD NTE EXCHGBLE INTO ITOCHU CORP | 3-Jun-2011 | JPY | 72.730.000 | $682.815 | € 521.325 |
| MTN10803 | XS0367268066 | DAILY ACCRL NTS LNKD TO BSKT OF SHARES | 30-May-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10776 | XS0367279774 | TRANSACTION INVOLVING TERMINATION OF 1 CR DRVITAVE | 20-Mar-2018 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10778 | XS0367279931 | CLN-HUTCHISON WHAMPOA | 20-Mar-2018 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10779 | XS0367280277 | HUTCHISON WHAMPOA CALLABLE RANGE ACCRUAL CLN | 20-Sep-2015 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10777 | XS0367282059 | LBSFI | 20-Dec-2017 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10687 | XS0367519161 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NT | 12-Jun-2018 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN10789 | XS0367648648 | A 26.5 M CALLABLE EQL NOTE ON GLOBAL STOCK BASKET | 12-Aug-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN10773 | XS0367648721 | A 26 M CALLABLE EQL NOTE ON GLOBAL STOCK BASKET | 10-Aug-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN10804 | XS0367651782 | SHARK NOTE ON S&P 500 INDEX IN CHF | 12-Jan-2009 | CHF | 13.017.000 | $11.413.185 | € 8.384.001 |
| MTN10797 | XS0367656237 | EQ LNKD NTE EXCGBLE INTO TOYOTA MOTOR CORP 7203 ST | 11-Jun-2013 | JPY | 100.798.000 | $946.327 | € 722.515 |
| MTN10799 | XS0367656583 | AUD 7YR NON CALLABLE TOTAL RETURN NOTES | 2-Jun-2015 | AUD | 1.449.000 | $1.150.421 | € 771.360 |
| MTN10805 | XS0367878567 | 1 YR US BASKET DAILY ACCRUAL CALLABLE EQUITY LINKE | 8-Jun-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10806 | XS0367878641 | 1 YR CALLBLE EQ LNKD NTE ON PETROCHINA CO LTD | 10-Jun-2009 | USD | 1.700.000 | $1.700.000 | € 1.247.066 |

45/49

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer constitute, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Cur-ren-cy | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN10807 | XS0367878997 | LEH MAN 1 YEAR HKD | 3-Jun-2009 | HKD | 15.250.000 | $1.955.670 | € 1.440.432 |
| MTN10811 | XS0367880548 | USD FX BASKET LINKED NOTE | 10-Jun-2010 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN10808 | XS0367881603 | 12.00% REVERSE CONVERTIBLE NOTE | 27-Nov-2009 | USD | 20.000.000 | $20.000.000 | € 14.671.362 |
| MTN10817 | XS0367930582 | A 26.5 MTH CALLBLE ELN ON GLOBAL STK BSKT | 18-Aug-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN10823 | XS0367954335 | 2Y NON CALLABLE NZD FIXED RATE NT | 30-May-2010 | NZD | 6.680.000 | $4.324.949 | € 3.116.108 |
| MTN10824 | XS0367990057 | RUB BSKT-LINKD NOTE | 10-Jun-2011 | EUR | 700.000 | $974.566 | € 700.000 |
| MTN10869 | XS0368094420 | ARC KICK OUT PLAN 5- 6YR 14.5% AUTOCLLBLE NTE LNK | 30-Jul-2014 | GBP | 38.000 | $66.523 | € 48.890 |
| MTN10868 | XS0368094693 | FTSE BULL BEAR NOTE | 30-Jul-2014 | GBP | 304.000 | $532.182 | € 391.123 |
| MTN10827 | XS0368095237 | 15Y LEHMAN VMS RANGE | 16-Jun-2023 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| MTN10831 | XS0368097951 | 6MTH CHINA MOBILE DLY ACCRL CAQLLB ELN | 11-Dec-2008 | USD | 1.150.000 | $1.150.000 | € 843.603 |
| MTN10820 | XS0368098090 | A 26.5 MTH CALLBLE ELN ON GLOBAL STK BSKT | 18-Aug-2010 | NZD | 7.000.000 | $4.532.132 | € 3.265.382 |
| MTN10833 | XS0368098173 | 6M CHEUNG HLDGS LTD DAILY ACC CALLABLE ELN | 11-Dec-2008 | USD | 500.000 | $500.000 | € 366.784 |
| MTN10830 | XS0368098256 | 6MTH CHINA MOBILE LTD DAILY ACCRUAL CALLABLE ELN | 11-Dec-2008 | HKD | 3.000.000 | $384.722 | € 283.364 |
| MTN10870 | XS0368198635 | FTSE BULL BEAR NOTE ISSUE 3 | 30-Jul-2014 | GBP | 75.000 | $131.295 | € 96.494 |
| MTN10819 | XS0368198718 | EQUITY LINKED NOTE EXCHANGEABLE | 10-Jun-2011 | JPY | 61.776.000 | $579.975 | € 442.807 |
| MTN10812 | XS0368205869 | 2YR US BSKT DLY ACCRL CALLBLE ELN | 10-Jun-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10835 | XS0368230628 | CLN-SPIRIT CAPITAL PROTECTED CPPI NOTES | 20-Dec-2017 | EUR | 3.550.000 | $4.942.441 | € 3.550.000 |
| MTN10845 | XS0368249487 | EUR FX LINKED NOTE | 28-Jun-2011 | EUR | 2.384.000 | $2.384.000 | € 1.748.826 |
| MTN10846 | XS0368298187 | EUR FX LINKED NOTE | 28-Jun-2011 | EUR | 1.788.000 | $2.489.320 | € 1.788.000 |
| MTN10853 | XS0368358932 | 3YR SENIOR FIXED | 6-Jun-2011 | NOK | 250.000.000 | $42.797.983 | € 29.829.376 |
| MTN10821 | XS0368366018 | ELN EXCHANGEABLE INTO SUMO METAL MINING CO LTD | 16-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10840 | XS0368366109 | EQUITY LINKED NOTE EXCHANGEBLE | 16-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10843 | XS0368366281 | EQUITY LINKED NT EXCHANGEABLE | 16-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10839 | XS0368366877 | ELN EXCH INTO IBIDEN CO LTD | 10-Jun-2011 | JPY | 51.100.000 | $479.745 | € 366.282 |
| MTN10877 | XS0368448683 | 3Y USD INFLATION NOTES | 12-Jun-2011 | USD | 4.170.000 | $4.170.000 | € 3.058.979 |
| MTN10871 | XS0368497623 | 3Y ELN ON THE S&P 500 INDX & INFLTN INDX | 14-Jun-2011 | EUR | 7.400.000 | $10.302.554 | € 7.400.000 |
| MTN10854 | XS0368497896 | 3 YEARS EQUITY NOTE ON DJ EURO | 14-Jun-2011 | EUR | 7.400.000 | $10.302.554 | € 7.400.000 |
| MTN10847 | XS0368533369 | 2 YEARS US BASKET | 11-Jun-2010 | USD | 10.000.000 | $10.000.000 | € 7.335.681 |
| MTN10818 | XS0368567041 | 2Y NON CALLABLE SGD FIXED RATE NOTE WITH BONUS COU | 10-Jun-2010 | SGD | 2.450.000 | $1.694.308 | € 1.228.193 |
| MTN10858 | XS0368574637 | EQUITY LINKED EXCHANGEBLE NOTE | 16-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10856 | XS0368574710 | EQUITY LINKED NOTE EXCHANGABLE | 17-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10857 | XS0368575527 | EQUITY LINKED NOTE EXCHANGABLE | 17-Jun-2009 | JPY | 300.000.000 | $2.816.505 | € 2.150.383 |
| MTN10866 | XS0368576848 | JPY/USD & NIKKEI CHOOSER CALBLE & KNKOUT DIGTAL NT | 11-Jun-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10838 | XS0368582739 | EQL NT EXCHANGEBLE INTO STOCK | 10-Jun-2011 | JPY | 52.920.000 | $496.831 | € 379.328 |
| MTN10863 | XS0368582812 | AUD ACLLABLE POWER REVERSE DUAL CURRENCY NT | 17-Jun-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10865 | XS0368586482 | EQ LNKD NTE EXGBLE INTO MITSUBISHI CORP | 17-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10864 | XS0368586722 | EQ LNKD NTE EXCGBEL INTO MITSUBISHI CORP | 17-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10862 | XS0368587456 | EQUITY LINKED NOTEN EXCHANGEABLE | 17-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10861 | XS0368587613 | EQUITY LINKED NOTE EXCHANGEABLE | 17-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10860 | XS0368587969 | EQUITY LINKED NOTE EXCHANGEABLE | 16-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10855 | XS0368588181 | EQUITY LINKED NT EXCHANGEABLE | 17-Jun-2009 | JPY | 150.000.000 | $1.408.252 | € 1.075.192 |
| MTN10867 | XS0368588421 | LB 1YR HKD DLY ACCRUAL AUTOCALL EQL NOTE | 15-Jun-2009 | HKD | 58.300.000 | $7.478.429 | € 5.506.702 |
| MTN10872 | XS0368588777 | LB 1 YR HKD DLY ACCRUAL ALL SEASON COUPON AUTOCAL | 8-Jun-2009 | HKD | 45.000.000 | $5.770.829 | € 4.250.456 |
| MTN10886 | XS0368669007 | GBN 9 MAGNUM NOTE | 17-Oct-2017 | EUR | 7.500.000 | $10.441.778 | € 7.500.000 |
| MTN10874 | XS0368698444 | 3Y NON CALLABLE USD FIXED RATE NOTE | 5-Jun-2011 | USD | 8.737.000 | $8.737.000 | € 6.409.184 |
| MTN10837 | XS0368699509 | 10NC3M CRA LEHMAN | 18-Jun-2018 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10829 | XS0368699681 | 15NC3M CRA LEHMAN | 12-Jun-2023 | USD | 3.440.000 | $3.440.000 | € 2.523.474 |
| MTN10836 | XS0368699764 | 5Y LEH ZERONOTES | 31-Jul-2013 | EUR | 6.500.000 | $9.049.541 | € 6.500.000 |
| MTN10873 | XS0368700109 | LB 6M HKD COUPON DAILY COUPON CALLABLE EQL NOTE | 22-Dec-2008 | HKD | 60.950.000 | $7.816.267 | € 5.757.006 |
| MTN10875 | XS0368700281 | LB 1YR HKD ALL WEATHER COUPON DAILY CALLABLE EQL N | 22-Jun-2009 | HKD | 34.500.000 | $4.424.302 | € 3.258.683 |
| MTN10881 | XS0368710082 | 12YR CAPITAL PROTECTED NOTES | 9-Jun-2020 | EUR | 7.000.000 | $7.000.000 | € 5.134.977 |
| MTN10880 | XS0368727722 | AUTO REDEEMER ELN | 15-Aug-2014 | GBP | 1.713.000 | $2.998.778 | € 2.203.924 |
| MTN10882 | XS0368739495 | CORPORATE CREDIT LINKED NOTES | 20-Jun-2011 | JPY | 1.000.000.000 | $9.388.350 | € 7.167.945 |
| MTN10883 | XS0368739578 | 18M NON CALLABLE FIXED RATE SWAP | 11-Dec-2009 | ZAR | 129.980.000 | $15.700.417 | € 10.827.787 |
| MTN10876 | XS0368751433 | LB 1YR USD ALL WEATHER COUPON DLY CALLABLE EQL NOT | 22-Jun-2009 | USD | 11.615.000 | $11.615.000 | € 8.520.393 |
| MTN10859 | XS0368783477 | 10 Y NC3M SGD QUANTO | 12-Jun-2018 | SGD | 5.000.000 | $3.457.772 | € 2.506.517 |
| MTN10884 | XS0368800156 | ELN EXCGBLE INTO TOYOTA BOSHOKU STK | 16-Jun-2011 | JPY | 50.310.000 | $472.328 | € 360.619 |
| MTN10885 | XS0368800669 | EQ LNKD NOTE EXCHGBLE INTO MITSUBISHI CORP | 18-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10887 | XS0368801477 | EQ LNKD NTE EXCHGBLE INTO MITSUBISHI CORP | 18-Jun-2013 | JPY | 60.480.000 | $567.807 | € 433.517 |
| MTN10888 | XS0368801717 | EQUITY LINKED NOTE EXCHANGE | 20-Jun-2011 | JPY | 110.880.000 | $1.040.980 | € 794.782 |
| MTN10891 | XS0368882451 | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 18-Jun-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10890 | XS0368882535 | USD 5Y NON CALLABLE USD FIXED RATE NOTE | 6-Jun-2013 | USD | 6.686.000 | $6.686.000 | € 4.904.636 |
| MTN10892 | XS0368826092 | JPY/AUD FX TARNS NOTE | 25-Jun-2038 | JPY | 70.000.000 | $657.184 | € 501.756 |
| MTN10893 | XS0368926506 | 12Y LEH ZERO NOTES | 1-Aug-2020 | EUR | 33.016.500 | $45.966.793 | € 33.016.500 |
| MTN10826 | XS0368988522 | WTI TWIN WIN NOTES | 8-Jun-2009 | USD | 2.150.000 | $2.150.000 | € 1.577.171 |
| MTN10902 | XS0368988951 | BOOSTER NOTE ON TA 25 INDEX | 16-Jun-2010 | ILS | 4.000.000 | $1.101.024 | € 840.669 |
| MTN10900 | XS0368995220 | EQ LINKED NOTE EXCHGBLE INTO SUMITOMO | 19-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10898 | XS0368995493 | EQ LNKD NTE EXCGBLE INTO CANON INC | 19-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10899 | XS0368995659 | EQ LNKD NTE EXCGBLE INTO SUMITOMO CHEMICAL LTD | 19-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10897 | XS0368995907 | EQL NOTE EXCHANGEABLE INTO SUMITOMO CHEMICAL CO LT | 18-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10896 | XS0368996038 | EQ LNKD NTE EXCGBLE INTO MITSUBISHI CORP | 19-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10895 | XS0368996111 | EQ LNKD NTE EXCGBLE INTO IMITOMO HEAVY IND | 19-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10904 | XS0369192991 | LEH BRO 1 YEAR USD ALL | 24-Jun-2009 | USD | 1.280.000 | $1.280.000 | € 938.967 |
| MTN10906 | XS0369274708 | MEMORY COUPON FREEZER | 17-Jun-2018 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN10923 | XS0369333215 | 10 YR RUNNING COUPON NOTE | 18-Jun-2018 | CHF | 2.000.000 | $1.753.581 | € 1.288.162 |
| MTN10905 | XS0369334700 | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 17-Jun-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10907 | XS0369337711 | BARRIER REVERSE CONVRTBLE NOTE | 17-Jun-2009 | USD | 1.950.000 | $1.950.000 | € 1.430.458 |
| MTN10908 | XS0369418040 | BOOSTER NOTE ON SPX INDEX | 17-Jun-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10917 | XS0369514947 | 1 YR USD DAILY ACCRUAL | 11-Jun-2009 | USD | 1.850.000 | $1.850.000 | € 1.357.101 |
| MTN10918 | XS0369515084 | LB 1YR HKD ALL WEATHR CPN DLY CALLBLE ELN | 25-Jun-2009 | HKD | 40.700.000 | $5.219.394 | € 3.844.301 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/lfd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN10919 | XS0369545313 | LB 1YR USD ALL WETHR CPN DLY CALLABLE ELN | 25-Jun-2009 | USD | 2.510.000 | $2.510.000 | € 1.841.256 |
| MTN10916 | XS0369584486 | GOLD DIGITAL COUPON NOTE | 16-Jun-2010 | CHF | 5.000.000 | $4.383.954 | € 3.220.404 |
| MTN10924 | XS0369661813 | FTSE DIGITAL RTN NOTE EYR 100% CAPITAL PROTECTED | 29-Aug-2013 | GBP | 1.388.608 | $2.430.897 | € 1.786.565 |
| MTN10927 | XS0369673073 | WORST OF BASKET KICIN REVERSE ELN | 18-Sep-2008 | USD | 500.000 | $500.000 | € 366.784 |
| MTN10928 | XS0369673156 | AUTOCALLABLE MERY CPN NT TO BSKT OF SHRS | 18-Jun-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10929 | XS0369673313 | AUTOCALBLE MORMRY CPN NT LINKD | 18-Jun-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10930 | XS0369673586 | AUTOCALBLE MEMORY CPN NT LIKD TO BSKT OF SHRS | 18-Jun-2010 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN10931 | XS0369674550 | DLY ACCRL NTS LINKD TO A BSKT OF SHRS | 18-Jun-2009 | USD | 522.000 | $522.000 | € 382.923 |
| MTN10926 | XS0369744353 | MITSUI ENGINEER & SHIPBUILD ELN | 23-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10925 | XS0369744510 | CANON INC USD & CO LTD ELN | 24-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10912 | XS0369744601 | EQL NOTE EXCHANGEABLE INTO MITSUBISHI CORP | 23-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10913 | XS0369744783 | EQL NOTE EXCHANGEABLE INTO MITSUBISHI CORP | 23-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10914 | XS0369744866 | EQL NOTE EXCHANGEABLE INTO MITSUI ENGINEER | 23-Jun-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10911 | XS0369744940 | EQL EXCHANGEABLE INTO SUMITOMO METAL MINING CO LTD | 10-Jun-2011 | JPY | 72.128.000 | $677.163 | € 517.010 |
| MTN10920 | XS0369799845 | 2.75 YR CNY BOOSTER HIMALAYA NOTES | 22-Mar-2011 | USD | 7.150.000 | $7.150.000 | € 5.245.012 |
| MTN10921 | XS0369799928 | FUND DERIVATIVE NOTE | 24-Mar-2011 | HKD | 14.500.000 | $1.859.489 | € 1.369.591 |
| MTN10932 | XS0369868327 | ZERO COUPON EQUITY NOTES | 20-Jun-2018 | USD | 600.000 | $600.000 | € 440.141 |
| MTN10933 | XS0369868590 | LB 8MTH HKD DLY ACCRL ALL SEASON CPN AUTO-CALL NT | 12-Feb-2009 | HKD | 75.850.000 | $9.727.053 | € 7.164.379 |
| MTN10934 | XS0370072422 | 2Y SOUTH AFRICAN RAND NOTE | 18-Jun-2010 | ZAR | 8.000.000 | $966.328 | € 666.428 |
| MTN10938 | XS0370358151 | USD 1 YR BRL SHARK FIN NTS | 22-Jun-2009 | USD | 1.300.000 | $1.300.000 | € 953.638 |
| MTN10939 | XS0370386442 | LB 1YR USD ALL WETHR CPN DLY CALLBLE ELN | 29-Jun-2009 | USD | 350.000 | $350.000 | € 256.749 |
| MTN10937 | XS0370386954 | LB 1YR HKD ALL WETHR CPN DLY CALBLE ELN | 29-Jun-2009 | HKD | 6.100.000 | $782.268 | € 576.173 |
| MTN10935 | XS0370964073 | 2 YR AUD FIXED COUPON BOOSTER PRINC GUARANTEED NTE | 28-Jun-2010 | AUD | 4.205.000 | $3.338.523 | € 2.238.488 |
| MTN10943 | XS0370988338 | 4 YR TWD NTE LNKD TO BSKT OF 10 GBL CO SHARES | 18-Jun-2012 | USD | 8.229.558 | $8.229.558 | € 6.036.941 |
| MTN10942 | XS0371015750 | USD 2 YR RICE LINKED NOTE | 14-Jun-2010 | USD | 500.000 | $500.000 | € 366.784 |
| MTN10946 | XS0371026443 | AUTOCALLABLE MEM COUPON LINKD BASKET OF SHARES | 25-Jun-2014 | USD | 1.500.000 | $1.500.000 | € 1.100.352 |
| MTN10949 | XS0371084640 | 12 Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 3-Jul-2020 | USD | 3.466.000 | $3.466.000 | € 2.542.547 |
| MTN10950 | XS0371134411 | 4 YR HKD NOTE LINKED TO BSKT OF 10 GLBL CO SHARES | 18-Jun-2012 | HKD | 3.077.939 | $394.717 | € 290.725 |
| MTN10948 | XS0371134924 | 2 YR GLBL BSKT (IBN.N+HDB.N+RELIQ.L) | 17-Jun-2010 | USD | 1.100.000 | $1.100.000 | € 806.925 |
| MTN10956 | XS0371594762 | 3 MONTHS KICK IN REVERSE CONVERTIBLE ELN | 19-Sep-2008 | USD | 641.000 | $641.000 | € 470.217 |
| MTN10952 | XS0371606012 | 6 YR TWD NOTE LINKED TO A BASKET OF 10 GLBDL CO | 20-Jun-2014 | USD | 2.087.443 | $2.087.443 | € 1.531.282 |
| MTN10945 | XS0371621672 | PRECIOUS METAL AUTOCALL | 24-Jun-2013 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN10944 | XS0371764514 | AUTOCLLBLE MEMORY CPN NTES LINKD TO BSKT OF SHARES | 24-Jun-2013 | USD | 13.382.256 | $13.382.256 | € 9.816.796 |
| MTN10955 | XS0371797100 | 5YR AUTOREDEEMABLE ELN | 20-Jun-2013 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN10959 | XS0371847210 | CLN-NOTES LINKED TO INTRALOT S.A | 20-Jun-2013 | USD | 6.000.000 | $6.000.000 | € 4.401.408 |
| MTN10960 | XS0372051762 | LOAN PORTFOLIO PASS THROUGH NOTES | 10-Apr-2011 | USD | 69.524.776 | $69.524.776 | € 51.001.156 |
| MTN10961 | XS0372163054 | 6 YRS 100% CAPITAL PROTECTED NOTES | 8-Jul-2014 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN10965 | XS0372294313 | 5 YEARS NON PRINCIPAL LEV | 27-Jun-2013 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| MTN10962 | XS0372300144 | 10 YR AUD NOTE LNKD TO BSKT OF 14 GLBLE CO SHARES | 25-Jun-2018 | AUD | 7.506.124 | $5.959.422 | € 3.995.807 |
| MTN10966 | XS0372320928 | 4 YR AUD NOTE LNKD TO TWO EQ INDICES | 2-Jul-2012 | AUD | 748.000 | $593.868 | € 398.190 |
| MTN10963 | XS0372359975 | 10 YR AUD NTE LNKD TO BSKT OF 14 GLBLE CO SHARES | 25-Jun-2018 | AUD | 1.740.696 | $1.382.010 | € 926.641 |
| MTN10954 | XS0372528165 | EN SOVEREIGN CREDIT LINKED NOTES | 21-Jun-2013 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN10967 | XS0372634195 | FX LINKED SWAP | 3-Jan-2011 | SEK | 10.960.000 | $1.599.488 | € 1.134.740 |
| MTN10969 | XS0372820737 | ELN EXGB INTO KOMATSU LTD,FANUC LTD, HOYA CORP | 7-Jul-2009 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10968 | XS0372820810 | MITSUI ENGINEET & SHIPBUILD,SUMITOMO MITSUI FIN | 7-Jul-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10974 | XS0372823673 | REVERSE EXC ELN LINKED TO VISA INC | 26-Dec-2008 | USD | 700.000 | $700.000 | € 513.498 |
| MTN10972 | XS0372842202 | EURO CURVE NOTE 100% PRINCIPAL PROTECTED | 22-Nov-2012 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN10979 | XS0373013027 | 3 YR USD NOTE LINKD TO TWO EQUITY INDICES | 27-Jun-2011 | USD | 3.694.000 | $3.694.000 | € 2.709.800 |
| MTN10978 | XS0373045227 | 20 MTHS INDIAN BSKT (LTODLI+HDBUS+INFYUS) | 19-Feb-2010 | USD | 1.010.000 | $1.010.000 | € 740.904 |
| MTN10973 | XS0373147064 | AUD KNOCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 15-Jul-2038 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10980 | XS0373182566 | LB TREASURY EURO MTN | 29-Dec-2008 | JPY | 500.000.000 | $4.694.175 | € 3.583.972 |
| MTN10986 | XS0373219582 | TARGET REDEMPTION MAGNUM NOTE | 15-Feb-2016 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN10981 | XS0373590685 | ELN EXGBLE INTO FANUC,TOYOTA MOTOR,MITSUI& CO. | 9-Jul-2009 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10983 | XS0373609295 | 4 YRS LOOKBACK NOTE LINKED TO THE S7P 500 INDEX | 8-Jul-2012 | USD | 7.102.000 | $7.102.000 | € 5.209.800 |
| MTN10984 | XS0373609378 | 6MTH BARRIER DISCNTD REVERSE CONVRT NOTE | 8-Jan-2009 | ILS | 3.500.000 | $963.396 | € 735.586 |
| MTN10985 | XS0373776433 | EQ LNKD NTE EXCHBLE INTO SHISEIDO CO LTD | 14-Jul-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10987 | XS0373826808 | EQ LNKD NOTE EXCHGBLE INTO TOYOTA MOTOR CORP | 14-Jul-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10988 | XS0373858249 | ARC COMMODITIES RAINBOW BASKET | 17-Sep-2013 | GBP | 57.000 | $99.784 | € 73.335 |
| MTN10964 | XS0373960011 | FLOATING RATE NOTE | 20-Jun-2028 | EUR | 20.000.000 | $27.844.740 | € 20.000.000 |
| MTN10993 | XS0374062528 | 3M KICK IN REVERSE CONVERTIBLE NOTES JPM 4.25 | 10-Oct-2008 | USD | 500.000 | $500.000 | € 366.784 |
| MTN10991 | XS0374132594 | LB 3 YR AUD CALL PRINCIPAL PROTECTED NTE LNKD | 11-Jul-2011 | AUD | 1.000.000 | $793.941 | € 532.340 |
| MTN10990 | XS0374132667 | YR CNOOC LTD DAILY ACCRL EQ LNKD NTE | 10-Jul-2009 | HKD | 4.000.000 | $512.963 | € 377.818 |
| MTN10989 | XS0374132750 | 1 YR CNOOC LTD DAILY ACCRL CALLBE EQ LNKD NTE | 10-Jul-2009 | HKD | 4.000.000 | $512.963 | € 377.818 |
| MTN10992 | XS0374191251 | 3M KICK IN REVERSE CONVERTIBLE NOTES 3.85% | 10-Oct-2008 | USD | 500.000 | $500.000 | € 366.784 |
| MTN10997 | XS0374326105 | 3 MTH KICK IN REVERSE CONVERTIBLE NOTES | 13-Oct-2008 | USD | 500.000 | $500.000 | € 366.784 |
| MTN10996 | XS0374390457 | 3.5Y NON CALLABLE AUD NOTES 7.75%PA | 3-Jan-2012 | AUD | 7.444.000 | $5.910.099 | € 3.962.736 |
| MTN10994 | XS0374643509 | MITSUI ENGINEER & SHIPBUILD MITSUI & CO LTD | 14-Jul-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN10995 | XS0374643764 | EQLN EXCHANGEABLE SHARES | 14-Jul-2009 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN10999 | XS0374734480 | JPY/AUD FX TARNS NOTE | 15-Jul-2038 | JPY | 200.000.000 | $1.877.670 | € 1.433.589 |
| MTN11000 | XS0374786365 | 18 M ZAR QUANTO USD LIBOR RANGE ACC NTE | 4-Jan-2010 | ZAR | 29.310.000 | $3.540.385 | € 2.441.625 |
| MTN11001 | XS0375027074 | AUTOCALLABLE MEMORY CPN NTES LINKD TO BSKT | 24-Dec-2010 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN11003 | XS0375278313 | M Q F FX  INDEX | 7-Jul-2011 | USD | 2.260.000 | $2.260.000 | € 1.657.864 |
| MTN10998 | XS0375356648 | CHINA SECURITY NOTES IV B | 10-Apr-2013 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN10104 | XS0375441671 | NZD SUPERBALL NOTE | 18-Jul-2018 | NZD | 850.000 | $550.330 | € 396.511 |
| MTN11007 | XS0375559753 | 3 MTH LCMNER INDEX LNKD NTE | 9-Oct-2008 | USD | 100.000.000 | $100.000.000 | € 73.356.808 |
| MTN11002 | XS0375612586 | UP AND OUT RICE LINKED COMMODITY NOTE | 15-Jan-2010 | USD | 500.000 | $500.000 | € 366.784 |
| MTN11008 | XS0375919718 | MITSUI ENGINEER & SHIPBUILD ELN | 22-Jul-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN11012 | XS0376340344 | KAO CORP , ROHM CO LTD ELN | 23-Jul-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN11013 | XS0376340690 | EQUITY LINKED NOTE EXCHANGEABLE | 23-Jul-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN11014 | XS0376340930 | MITSUBHISHI CHEMICAL HOLDINGS ELN | 23-Jul-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN11015 | XS0376511928 | CHF FX BASKET LINKED NOTE | 15-Aug-2012 | CHF | 1.140.000 | $999.541 | € 734.252 |
| MTN11018 | XS0376546334 | AUTO-REDEEMER EQUITY LINKED NOTE | 12-Sep-2014 | GBP | 277.000 | $484.916 | € 356.385 |
| MTN11019 | XS0376686308 | 2Y LEH INFLATION INTEREST LINKED NOTES | 22-Jul-2010 | EUR | 10.000.000 | $13.922.370 | € 10.000.000.i |
| MTN11020 | XS0376740956 | JPY/AUD FX TRANS NOTE | 30-Jul-2038 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN11024 | XS0376779601 | KAO CORP.ROHM CO LTD ,NOMURA HOLDINGS ELN | 23-Jul-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN11021 | XS0376779814 | KOMATSU LTD,MITSUBISHI CORP ELN | 23-Jul-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN11025 | XS0376779905 | MITSUI ENGINEER AND SHIPBUILD CO LTD ELN | 23-Jul-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN11027 | XS0377054381 | 31.60% P.A BARRIER REVERSE ELN | 17-Oct-2008 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN11029 | XS0377288450 | EASY EUROPE INVEST 8 | 27-Dec-2013 | EUR | 2.000.000 | $2.784.474 | € 2.000.000 |
| MTN11032 | XS0378248529 | 50 DAY HONGKONG EXCHANGES & CLEARING LTD EQ LND NT | 17-Sep-2008 | HKD | 5.000.000 | $641.203 | € 472.273 |
| MTN11040 | XS0378451917 | 3 MONTH KICK IN REVERSE CONVERTIBLE ELN | 30-Oct-2008 | USD | 500.000 | $500.000 | € 366.784 |
| MTN11041 | XS0378452303 | 3 MONTH KICK IN REVERSE CONVERTIBALE ELN | 30-Oct-2008 | USD | 500.000 | $500.000 | € 366.784 |
| MTN11039 | XS0378480692 | 3 MTHS KICK IN REVERSE CONVERTIBLE NOTES | 30-Oct-2008 | USD | 500.000 | $500.000 | € 366.784 |
| MTN11036 | XS0378532161 | 7 YR AUD NTE LINKED TO TEH KOSPI 200 INDEX | 30-Jul-2015 | AUD | 751.000 | $596.250 | € 399.787 |
| MTN11037 | XS0378532245 | 7 YR AUD NTE LINKD TO KOSPI 200 INDEX | 29-Jul-2015 | AUD | 7.277.592 | $5.777.981 | € 3.874.151 |
| MTN11042 | XS0378810823 | NOTE LINKED TO THE PERFORMANCE OF ISHARES EQL | 5-Feb-2010 | USD | 7.168.000 | $7.168.000 | € 5.258.216 |
| MTN11047 | XS0378981806 | 49 DAY HONG KING EXCHANGES AND CLAERIGN LTD ELN | 19-Sep-2008 | HKD | 3.000.000 | $384.722 | € 283.364 |
| MTN11077 | XS0379217184 | BKN LOOKBACK NOTE | 10-Jun-2013 | EUR | 3.000.000 | $4.176.711 | € 3.000.000 |
| MTN11049 | XS0379247504 | 15Y NC3M CALLBLE DUAL RANGE ACCRUAL NOTE | 15-Aug-2023 | USD | 450.000 | $450.000 | € 330.106 |
| MTN11050 | XS0379318024 | 2Y NON-CALLABLE CMS RANGE ACCRUAL NOTE | 8-Aug-2010 | USD | 3.352.000 | $3.352.000 | € 2.458.920 |
| MTN11053 | XS0379485864 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 5-Aug-2018 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN11054 | XS0379577397 | BARRIER REVERSE CONVERTIBLE ELN | 30-Oct-2008 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN11057 | XS0379987372 | JPY/AUD FX LINKED NOTE | 14-Aug-2038 | JPY | 120.000.000 | $1.126.602 | € 860.153 |
| MTN11055 | XS0380268952 | 50 DAY PING AN INSURANCE GROUP CO OF CHINA ELN | 25-Sep-2008 | HKD | 3.000.000 | $384.722 | € 283.364 |
| MTN11056 | XS0380275908 | 50 DAY CHINA CONSTRUCTION BANK CORP ELN | 25-Sep-2008 | HKD | 3.000.000 | $384.722 | € 283.364 |
| MTN11060 | XS0380276385 | LEHMAN BROS 2 YEAR HKD CALLABLE ELN | 11-Aug-2010 | HKD | 9.590.000 | $1.229.828 | € 905.819 |
| MTN11051 | XS0380276971 | 50 DAY CHINA MERCHANTS BANK CO LTD ELN | 24-Sep-2008 | HKD | 3.000.000 | $384.722 | € 283.364 |
| MTN11062 | XS0380296144 | USD FX LINKED NOTE | 22-Aug-2011 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN11063 | XS0380728112 | 1 YR WTI LINKED NOTE | 5-Aug-2009 | AUD | 2.490.000 | $1.976.914 | € 1.325.526 |
| MTN11065 | XS0380777671 | FLOATING RATE AUD NOTES | 20-Sep-2014 | AUD | 12.400.000 | $9.844.872 | € 6.601.011 |
| MTN11064 | XS0380855220 | 5YEAR AUD NOTE LINKED TO KOSPI 200 INDEX | 12-Aug-2013 | AUD | 3.362.129 | $2.669.333 | € 1.789.795 |
| MTN11061 | XS0380855659 | 2 YR CAPITAL PROTECTED NOTE LINKED TO EQUITY INDEX | 2-Aug-2010 | USD | 7.000.000 | $7.000.000 | € 5.134.977 |
| MTN11078 | XS0381306173 | 2Y USD INFLATION BONUS NOTE | 11-Aug-2010 | USD | 4.000.000 | $4.000.000 | € 2.934.272 |
| MTN11071 | XS0381364966 | 51 DAY CHEUNG KONG HOLIDAYS LTD EQUITY NOTE | 2-Oct-2008 | HKD | 7.000.000 | $897.684 | € 661.182 |
| MTN11067 | XS0381368280 | 50 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA ELN | 30-Sep-2008 | HKD | 4.500.000 | $577.083 | € 425.046 |
| MTN11069 | XS0381368363 | 50 DAY HSBC HOLDINGS PLC EQ LINKED NOTE | 30-Sep-2008 | HKD | 3.000.000 | $384.722 | € 283.364 |
| MTN11068 | XS0381371664 | 50 DAY PING AN INSURANCE GROUP CO OF CHINA ELN | 30-Sep-2008 | HKD | 3.000.000 | $384.722 | € 283.364 |
| MTN11073 | XS0381438919 | 51 DAY CHINA CONSTRUCTION BANK CORP EQUITY NOTE | 2-Oct-2008 | HKD | 3.000.000 | $384.722 | € 283.364 |
| MTN11079 | XS0381626679 | BARRIER REVERSE CONVERTIBLE NOTE LINKED TO VERIFON | 12-Nov-2008 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN11083 | XS0381655518 | EURUSD AND AUDUSD DUAL CURRENCY ONE TOUCH NOTE | 11-Feb-2009 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN11080 | XS0381855781 | 50 DAY CHEUNG KONG HOLDINGS LTD EQUITY LINKED NOTE | 3-Oct-2008 | HKD | 3.000.000 | $384.722 | € 283.364 |
| MTN11087 | XS0381884617 | DAILY AUTOCALLBLE MEMORY COUPON NOTES LINKED BSKT | 31-Oct-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN11086 | XS0381884963 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BSKT | 29-Dec-2009 | USD | 2.000.000 | $2.000.000 | € 1.467.136 |
| MTN11090 | XS0382037975 | WORST OF BASKET KICK IN REVERSE CONVERTIBLE NOTES | 7-Nov-2008 | USD | 675.000 | $675.000 | € 495.158 |
| MTN11088 | XS0382187945 | 49 DAY CHINA MERCHANTS BANK CO LTD EQUITY LINKED | 3-Oct-2008 | HKD | 5.000.000 | $641.203 | € 472.273 |
| MTN11082 | XS0382188083 | 50 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 3-Oct-2008 | USD | 3.500.000 | $448.842 | € 330.591 |
| MTN11085 | XS0382188166 | 50 DAY CHINA CONSTRUCTION BANK EQL NOTE | 3-Oct-2008 | HKD | 6.000.000 | $769.444 | € 566.727 |
| MTN11091 | XS0382285954 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 28-Aug-2018 | USD | 400.000 | $400.000 | € 293.427 |
| MTN11095 | XS0382587888 | 5 YEAR AUD NOTE LINKED TO KOSPI 200 INDEX | 12-Aug-2013 | AUD | 7.410.000 | $5.883.105 | € 3.944.637 |
| MTN11094 | XS0382588001 | 51 DAY SUN HUNG KAI PROPERTIES LTD EQUITY LINKED | 8-Oct-2008 | HKD | 3.000.000 | $384.722 | € 283.364 |
| MTN11093 | XS0382588340 | 51 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 8-Oct-2008 | HKD | 5.000.000 | $641.203 | € 472.273 |
| MTN11097 | XS0382589074 | LB 1 YR USD DAILY ACCRUAL AUTOCALL EQL NOTE | 26-Aug-2009 | USD | 1.000.000 | $1.000.000 | € 733.568 |
| MTN11098 | XS0382589405 | 7 YEAR AUD NOTE LINED TO THE KOSPI 200 INDEX | 14-Aug-2015 | AUD | 7.574.423 | $6.013.647 | € 4.032.166 |
| MTN11099 | XS0382626967 | 3 MONTHS KICK IN REVERSE CONVERTIBLE NOTES | 12-Nov-2008 | USD | 600.000 | $600.000 | € 440.141 |
| MTN11101 | XS0383013066 | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 21-Aug-2009 | USD | 2.030.000 | $2.030.000 | € 1.489.143 |
| MTN11102 | XS0383013579 | 2 YEAR USD CAPITAL PROTECTED NOTE LINKED TO BSKT | 12-Aug-2010 | USD | 1.550.000 | $1.550.000 | € 1.137.031 |
| MTN11096 | XS0383076493 | 50 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 18-Sep-2008 | HKD | 3.000.000 | $384.722 | € 283.364 |
| MTN11112 | XS0383284766 | 10Y GBP ZERO COUPON NOTE | 26-Aug-2018 | GBP | 761.000 | $1.332.207 | € 979.093 |
| MTN11113 | XS0383284840 | 10Y USD ZERO-COUPON NOTE | 25-Aug-2018 | USD | 1.069.000 | $1.069.000 | € 784.184 |
| MTN11114 | XS0383284923 | 10Y SEK ZERO COUPON INTEREST LINKED NOTE | 25-Aug-2018 | SEK | 109.301.000 | $15.951.244 | € 11.316.443 |
| MTN11111 | XS0383285060 | 10Y EUR ZERO COUPON NOTE | 25-Aug-2018 | EUR | 3.610.000 | $5.025.976 | € 3.610.000 |
| MTN11109 | XS0383364873 | 7 YEAR AUTOREDEEMABLE EQL NOTE TO BARCLAYS,RBS & S | 29-Aug-2015 | USD | 500.000 | $500.000 | € 366.784 |
| MTN11110 | XS0383378071 | WORST OF BASKET KICK IN REVERSE CONVERTIBLE NOTES | 15-Oct-2008 | USD | 1.106.000 | $1.106.000 | € 811.326 |
| MTN11102 | XS0383457453 | 50 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 10-Oct-2008 | HKD | 4.000.000 | $512.963 | € 377.818 |
| MTN11115 | XS0383554655 | 51 DAYS INDUSTRIAL & COMMERCIAL BANK OF CHINA | 15-Oct-2008 | HKD | 3.000.000 | $384.722 | € 283.364 |
| MTN11103 | XS0383554739 | LB 2 YR USD INDX BOOSTER FIXED CPN PRNCPAL PRTCTD | 31-Aug-2010 | USD | 810.000 | $810.000 | € 594.190 |
| MTN11104 | XS0383554812 | 51 DAY HONGKONG EXCHANGES & CLEARING LTD EQL NOTE | 15-Oct-2008 | HKD | 3.000.000 | $384.722 | € 283.364 |
| MTN11106 | XS0383779815 | FLOATING RATE AUD NOTES | 20-Sep-2017 | AUD | 13.500.000 | $10.718.207 | € 7.186.585 |
| MTN11100 | XS0383779906 | 1 YEAR US ABSKET DAILY ACCRUAL CALLABLE EQL NOTE | 19-Aug-2009 | HKD | 15.000.000 | $1.923.610 | € 1.416.819 |
| MTN11116 | XS0383803540 | LB 2 YR HKD INDEX BONUS FIXED COUPON PRIN PRT NOTE | 3-Sep-2010 | HKD | 22.000.000 | $2.821.294 | € 2.078.001 |
| MTN11117 | XS0383803896 | LB 2 YR HKD INDEX BONUS FIXED COUPON PNPL PRT NOTE | 3-Sep-2010 | HKD | 16.300.000 | $2.090.322 | € 1.539.610 |
| MTN11106 | XS0383805081 | LB 2 YEAR HKD INDEX BOOSTER FIXED COUPON ELN | 31-Aug-2010 | HKD | 26.300.000 | $3.372.729 | € 2.484.155 |
| MTN11108 | XS0383805750 | 2 YR USD INDX BNUS FXD CPN PRNCIPLE PROTECTED NOTE | 31-Aug-2010 | USD | 3.635.000 | $3.635.000 | € 2.666.520 |
| MTN11105 | XS0383806139 | LB 2 YR HKD INDEX BONUS FIXEC COUPON ELN | 31-Aug-2010 | HKD | 35.300.000 | $4.526.895 | € 3.334.246 |
| MTN11122 | XS0383940292 | 3 YEARS 100% CAPITAL PROTECTED | 26-Aug-2011 | EUR | 5.000.000 | $6.961.185 | € 5.000.000 |
| MTN11121 | XS0384062211 | MITSUBISHI CORP CALLABLE ELN | 10-Sep-2009 | JPY | 50.000.000 | $469.417 | € 358.397 |
| MTN11124 | XS0384072103 | 10Y NC3M CALLABLE DUAL RANGE | 27-Aug-2018 | USD | 5.000.000 | $5.000.000 | € 3.667.840 |
| MTN11123 | XS0384213368 | LB 2 YR HKD INDEX BONUS FIXED COUPON ELN | 6-Sep-2010 | HKD | 21.200.000 | $2.718.702 | € 2.002.437 |
| MTN11107 | XS0384213442 | 49 DAY HONG KONG EXCHANGES & CLEARING EQL | 10-Oct-2008 | HKD | 4.000.000 | $512.963 | € 377.818 |
| MTN11119 | XS0384213871 | 6 MONTH FREDDIE MAC DAILY ACCRUAL CALLABLE ELN | 25-Feb-2009 | HKD | 40.000.000 | $5.129.626 | € 3.778.183 |

The information on this page is regarded as Financial Information, as defined in earlier communication from the Bankruptcy Trustee (see also www.lehmanbrotherstreasury.com). This information is provided to you on an "as is" and "as available" basis and may contain errors or omissions. To the fullest extent permitted by law, the Bankruptcy Trustee does not provide or make any warranty or representation of any kind, whether express or implied, in respect of the Financial Information, its accurateness or completeness. The Financial Information cannot in any way be relied upon to calculate any possible claim that you may have against LBT's estate (boedel). A general disclaimer containing, among other things, an exclusion of any liability of the Bankruptcy Trustee for any damage as a result of (the use of) the Financial Information is applicable. Please consult the full text of the Disclaimer at www.lehmanbrotherstreasury.com/fd.html.

| Series number | ISIN | Short description | Maturity date | Currency | 15 September 2008 outstanding nominal value in original currency | 15 September 2008 outstanding nominal value in USD | 8 October 2008 outstanding nominal value in EUR |
|---|---|---|---|---|---|---|---|
| MTN11120 | XS0384213954 | 1 YR AMRCAN INTERNATIONAL GRP INC DLY ACCRL CLLBE | 25-Aug-2009 | USD | 1.200.000 | $1.200.000 | € 880.282 |
| MTN11129 | XS0384259866 | AUD CALLABLE & KNOCK OUT POWER FX LINKED NOTE | 3-Sep-2038 | JPY | 130.000.000 | $1.220.485 | € 931.833 |
| MTN11133 | XS0384368485 | WORST OF BASKET KICK IN REVERSE CONVERTIBLE NOTES | 22-Oct-2008 | USD | 1.853.000 | $1.853.000 | € 1.359.302 |
| MTN11130 | XS0384553110 | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 6-Sep-2010 | HKD | 21.300.000 | $2.731.526 | € 2.011.882 |
| MTN11136 | XS0384581756 | G-8 GENERATION 8% CLIC ELN | 31-Jan-2019 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN11142 | XS0384581913 | 10 YR AUTOREDEEMABE NON-CAPITAL GUARANTEED ELN | 31-Jan-2019 | EUR | 1.000.000 | $1.392.237 | € 1.000.000 |
| MTN11123 | XS0384596515 | LB 2 YR USD CALL SPREAD PRINCIPAL PROTECTED ELN | 3-Sep-2010 | USD | 800.000 | $800.000 | € 586.854 |
| MTN11131 | XS0384783113 | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 6-Sep-2010 | HKD | 6.500.000 | $833.564 | € 613.955 |
| MTN11137 | XS0384883251 | 3 YEAR NON-CALLABLE AUD NOTES | 29-Aug-2011 | AUD | 4.972.000 | $3.947.476 | € 2.646.793 |
| MTN11139 | XS0384898440 | EUR FX-LINKED NOTE | 2-Sep-2010 | EUR | 10.000.000 | $13.922.370 | € 10.000.000 |
| MTN11126 | XS0384984018 | 29 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 26-Sep-2008 | HKD | 4.000.000 | $512.963 | € 377.818 |
| MTN11127 | XS0384984281 | 29 DAY CHINA LIFE INSURANCE CO LTD EQL NOTE | 26-Sep-2008 | HKD | 4.000.000 | $512.963 | € 377.818 |
| MTN11128 | XS0384984448 | LB 2 YEAR USD INDEX BONUS FIXED COUPON NOTE | 7-Sep-2010 | USD | 2.005.000 | $2.005.000 | € 1.470.804 |
| MTN11134 | XS0385433262 | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 6-Sep-2010 | HKD | 27.900.000 | $3.577.914 | € 2.635.283 |
| MTN11135 | XS0385433429 | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 6-Sep-2010 | HKD | 18.750.000 | $2.404.512 | € 1.771.023 |
| MTN11138 | XS0385433692 | LB 2 YR HKD INDEX BONUS NOTE | 9-Sep-2010 | HKD | 15.150.000 | $1.942.846 | € 1.430.987 |
| MTN11140 | XS0385433775 | LB 2 YEAR UAS INDEX BONUS ELN | 7-Sep-2010 | USD | 785.000 | $785.000 | € 575.851 |
| MTN11141 | XS0385434310 | 2 YEAR USD/TWD REFERENCE NOTED LINKED TO HK INDEX | 31-Aug-2010 | USD | 1.240.000 | $1.240.000 | € 909.624 |
| MTN11146 | XS0385755979 | EQL EXCHANGEABLE INTO MIZUHO FINANCIAL GROUP STK | 10-Oct-2008 | JPY | 100.000.000 | $938.835 | € 716.794 |
| MTN11145 | XS0385822753 | LB 2 YEAR USD INDEX BONUS FIXED COUPON NOTE | 10-Sep-2010 | USD | 695.000 | $695.000 | € 509.830 |
| MTN11143 | XS0385823306 | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9-Sep-2010 | HKD | 8.900.000 | $1.141.342 | € 840.646 |
| MTN11144 | XS0385823488 | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9-Sep-2010 | HKD | 4.500.000 | $577.083 | € 425.046 |
| MTN11151 | XS0386290778 | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9-Sep-2010 | HKD | 7.500.000 | $961.805 | € 708.409 |
| MTN11154 | XS0386331127 | AUTOCALLABLE MEMORY COUPON NOTES | 12-Mar-2012 | USD | 3.000.000 | $3.000.000 | € 2.200.704 |
| MTN11158 | XS0386674088 | 2 YEAR TWD QUANTO NOTE LINKED TO KOREA INDEX | 8-Sep-2010 | USD | 7.375.916 | $7.375.916 | € 5.410.737 |
| MTN11152 | XS0386716269 | 50 DAYS HSBC HOLDING PLC EQUITY | 31-Oct-2008 | HKD | 4.000.000 | $512.963 | € 377.818 |
| MTN11163 | XS0386716699 | 2 YR USD NOTE LINKED TO HONG KONG INDEX | 13-Sep-2010 | USD | 2.680.000 | $2.680.000 | € 1.965.962 |
| Total number of notes = 3.787 | | Nominal value in USD as at 15 September 2008 and in EUR as at 8 October 2008 respectively | | | | $33.716.481.971 | € 24.355.569.270 |