B6F (Official Form 6F) (12/07)

In re  Lehman Brothers Holdings Inc.                    ,          Case No. 08-13555 (JMP)
_____Debtor_____                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See attached rider: Schedule F Corporate Guarantee | | | | X | X | X | Undetermined |
| ACCOUNT NO.  See attached rider: Schedule F Debt | | | | | | | Undetermined |
| ACCOUNT NO.  See attached rider: Schedule F Intercompany Funding Agreements | | | | X | X | X | Undetermined |
| ACCOUNT NO.  See attached rider: Schedule F Litigation | | | | X | X | X | Undetermined |

Subtotal ▶  $ Undetermined

_1_ continuation sheets attached

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PW49 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL 2YR FRN | N | N | N | $ 203,862,000.00 | Undetermined | $ 203,862,000.00 |
| Citibank, NA | 52517PW31 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL 2YR FRN | N | N | N | $ 1,414,214,000.00 | Undetermined | $ 1,414,214,000.00 |
| Citibank, NA | 52517PC58 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL FLOAT | N | N | N | $ 561,358,000.00 | Undetermined | $ 561,358,000.00 |
| Citibank, NA | 524908S27 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION | N | N | N | $ 465,000,000.00 | Undetermined | $ 465,000,000.00 |
| Citibank, NA | 524908R77 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION | N | N | N | $ 30,000,000.00 | Undetermined | $ 30,000,000.00 |
| Citibank, NA | 524908R51 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION | N | N | N | $ 30,000,000.00 | Undetermined | $ 30,000,000.00 |
| Citibank, NA | 524908SQ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION | N | N | N | $ 300,000,000.00 | Undetermined | $ 300,000,000.00 |
| Citibank, NA | 524908LK4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION | N | N | N | $ 47,800,000.00 | Undetermined | $ 47,800,000.00 |
| Citibank, NA | 524908X21 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION (2ND TIME FOR BONY) | N | N | N | $ 100,000,000.00 | Undetermined | $ 100,000,000.00 |
| Citibank, NA | 524908X54 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION COLUMBIA | N | N | N | $ 400,000,000.00 | Undetermined | $ 400,000,000.00 |
| Citibank, NA | 52519FCZ2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - RETAIL NOTE | N | N | N | $ 863,000.00 | Undetermined | $ 863,000.00 |
| Citibank, NA | 524908ET3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure | N | N | N | $ 5,400,000.00 | Undetermined | $ 5,400,000.00 |
| Citibank, NA | 52522L293 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - 100 PP ABS RETURN BARRIER ON S&P 500 | N | N | N | $ 36,850,000.00 | Undetermined | $ 36,850,000.00 |
| Citibank, NA | 52522L400 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - 100% PP BARRIER NOTES ON FTSE XINHUA CHINA 25 INDE | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |

LBHI Schedules 188

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P3Z2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - 100% PP ON BASKET OF INDICES | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 52517PU74 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - 100% PRINCIPAL PROTECTED BASE METALS BASKET | N | N | N | $ 250,000.00 | Undetermined | $ 250,000.00 |
| Citibank, NA | 52522L525 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - ABSOLUTE RETURN BARRIER NOTE LINKED TO S&P 500 | N | N | N | $ 72,681,740.00 | Undetermined | $ 72,681,740.00 |
| Citibank, NA | 5252M0FJ1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - ANNUAL REVIEW NOTE LINKED TO S&P | N | N | N | $ 4,275,000.00 | Undetermined | $ 4,275,000.00 |
| Citibank, NA | 5252M0AG2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - ASIAN CURRENCY BASKET | N | N | N | $ 368,000.00 | Undetermined | $ 368,000.00 |
| Citibank, NA | 5252M0CN5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BARRIER NOTES WITH CONTINGENT RETURN LINKED TO S&P | N | N | N | $ 3,300,000.00 | Undetermined | $ 3,300,000.00 |
| Citibank, NA | 52517P5V9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BUFFERED PRINCIPLE AT RISK NOTE | N | N | N | $ 501,000.00 | Undetermined | $ 501,000.00 |
| Citibank, NA | 52520WAM3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BUFFERED PRINCIPLE ENHANCED PARTICIPATION NOTE | N | N | N | $ 450,000.00 | Undetermined | $ 450,000.00 |
| Citibank, NA | 52517P2Z3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BUFFERED RETURN ENHANCED NOTE | N | N | N | $ 5,450,000.00 | Undetermined | $ 5,450,000.00 |
| Citibank, NA | 52522L657 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BULLISH AUTOCALLABLE LINKED TO S&P | N | N | N | $ 42,510,620.00 | Undetermined | $ 42,510,620.00 |

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L251 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BULLISH AUTOCALLABLE NOTES WITH CONTINGENT PROTECT | N | N | N | $ 9,597,350.00 | Undetermined | $ 9,597,350.00 |
| Citibank, NA | 524908UP3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - CAPPED INVERSE RETURN LEVERGAED NOTE | N | N | N | $ 13,443,000.00 | Undetermined | $ 13,443,000.00 |
| Citibank, NA | 52517P4F5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - COMMODITY LINKED | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 52517P4K4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - COMMODITY LINKED TO DJ AIG COMMODITY INDEX | N | N | N | $ 9,540,000.00 | Undetermined | $ 9,540,000.00 |
| Citibank, NA | 524908PL8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - CONVERTIBLE ON MSFT | N | N | N | $ 12,600,000.00 | Undetermined | $ 12,600,000.00 |
| Citibank, NA | 52517PWQ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - CPI LINKED | N | N | N | $ 13,215,000.00 | Undetermined | $ 13,215,000.00 |
| Citibank, NA | 52517P3N9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - ENHANCED PARTICIPATION LINKED TO ASIAN CURR BASKET | N | N | N | $ 190,000.00 | Undetermined | $ 190,000.00 |
| Citibank, NA | 52517PWH0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - EQUITY LINKED | N | N | N | $ 7,500,000.00 | Undetermined | $ 7,500,000.00 |
| Citibank, NA | 524908NV8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - EQUITY LINKED NOTE ON NIKKEI 225 | N | N | N | $ 4,000,000.00 | Undetermined | $ 4,000,000.00 |
| Citibank, NA | 52522L756 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - ETN LINKED TO LBCI PURE BETA TOTAL RETURN | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52520WAD3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - EXCHANGEABLE ON MSFT | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52520W440 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET | N | N | N | $ 8,785,490.00 | Undetermined | $ 8,785,490.00 |

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0DU8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | N | N | N | $ 1,200,000.00 | Undetermined | $ 1,200,000.00 |
| Citibank, NA | 52517P4P3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | N | N | N | $ 1,316,000.00 | Undetermined | $ 1,316,000.00 |
| Citibank, NA | 52517P3RO | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | N | N | N | $ 2,362,000.00 | Undetermined | $ 2,362,000.00 |
| Citibank, NA | 52520W390 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | N | N | N | $ 6,347,160.00 | Undetermined | $ 6,347,160.00 |
| Citibank, NA | 52517P2T7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | N | N | N | $ 521,000.00 | Undetermined | $ 521,000.00 |
| Citibank, NA | 52520W549 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | N | N | N | $ 9,324,640.00 | Undetermined | $ 9,324,640.00 |
| Citibank, NA | 52517PU410 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | N | N | N | $ 8,802,000.00 | Undetermined | $ 8,802,000.00 |
| Citibank, NA | 524908PH7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - LIMITED PRINCIPAL PROTECTION | N | N | N | $ 1,560,000.00 | Undetermined | $ 1,560,000.00 |
| Citibank, NA | 524908PM6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - NKY ABSOLUTE BUFFER NOTE (EQUITY-LINKED) | N | N | N | $ 6,765,000.00 | Undetermined | $ 6,765,000.00 |
| Citibank, NA | 524908NZ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PARTIAL PRINCIPAL PROTECTION | N | N | N | $ 6,265,000.00 | Undetermined | $ 6,265,000.00 |
| Citibank, NA | 524908PF1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PARTIALLY PROTECTED EQL | N | N | N | $ 7,735,000.00 | Undetermined | $ 7,735,000.00 |
| Citibank, NA | 52517P3S8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PP NOTE LINKED TO ASIAN CCY BASKET | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |

LBHI Schedules 191

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0BP1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PRIN PROTECTED NOTE LINKED TO S&P 500 | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 52517P5L1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PRINCIPAL PROTECTED LINKED TO ASIAN CCY BASKET | N | N | N | $ 347,000.00 | Undetermined | $ 347,000.00 |
| Citibank, NA | 52522L566 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PRINCIPAL PROTECTED LINKED TO RUSSELL 2000 | N | N | N | $ 25,495,180.00 | Undetermined | $ 25,495,180.00 |
| Citibank, NA | 52522L376 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PRINCIPLE PROTECTED ABSOLUTE RETURN LINKED TO INDE | N | N | N | $ 13,838,700.00 | Undetermined | $ 13,838,700.00 |
| Citibank, NA | 52517PY70 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RANGE ACCRUAL NOTE ON CMS | N | N | N | $ 3,233,000.00 | Undetermined | $ 3,233,000.00 |
| Citibank, NA | 52522L772 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RELATIVE PREFORMANCE LINKED TO SPDR FUND | N | N | N | $ 1,395,500.00 | Undetermined | $ 1,395,500.00 |
| Citibank, NA | 52522L236 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN ENHANCED LINKED TO BASKET OF INDICES | N | N | N | $ 16,785,040.00 | Undetermined | $ 16,785,040.00 |
| Citibank, NA | 524935DC4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN ENHANCED NOTE LINKED TO X | N | N | N | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 52523J172 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPT SEC W PP LINKED TO BASKET SECS | N | N | N | $ 12,680,000.00 | Undetermined | $ 12,680,000.00 |
| Citibank, NA | 52522L483 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO A BASKET OF INDICES | N | N | N | $ 4,142,300.00 | Undetermined | $ 4,142,300.00 |

LBHI Schedules 192

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52523J222 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO BASKET | N | N | N | $ 6,958,000.00 | Undetermined | $ 6,958,000.00 |
| Citibank, NA | 52522L392 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO BASKET OF INDICES | N | N | N | $ 4,045,800.00 | Undetermined | $ 4,045,800.00 |
| Citibank, NA | 52522L301 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO DJ EUROSTOXX 50 | N | N | N | $ 7,830,660.00 | Undetermined | $ 7,830,660.00 |
| Citibank, NA | 52522L707 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO EXXON | N | N | N | $ 2,028,100.00 | Undetermined | $ 2,028,100.00 |
| Citibank, NA | 52522L723 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO GE | N | N | N | $ 3,807,570.00 | Undetermined | $ 3,807,570.00 |
| Citibank, NA | 52522L715 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO INTEL | N | N | N | $ 3,538,300.00 | Undetermined | $ 3,538,300.00 |
| Citibank, NA | 52522L582 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO MSCI EM INDEX | N | N | N | $ 8,673,630.00 | Undetermined | $ 8,673,630.00 |
| Citibank, NA | 52522L418 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO NASDAQ 100 | N | N | N | $ 22,264,470.00 | Undetermined | $ 22,264,470.00 |
| Citibank, NA | 52522L319 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO NASDAQ 100 | N | N | N | $ 8,376,070.00 | Undetermined | $ 8,376,070.00 |
| Citibank, NA | 52522L327 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO NIKKEI 225 | N | N | N | $ 2,666,260.00 | Undetermined | $ 2,666,260.00 |
| Citibank, NA | 52522L699 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO PEPSI CO | N | N | N | $ 1,233,600.00 | Undetermined | $ 1,233,600.00 |

LBHI Schedules 193

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L673 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO PROCTOR AND GAMBLE | N | N | N | $ 2,161,670.00 | Undetermined | $ 2,161,670.00 |
| Citibank, NA | 52522L574 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO S&P 500 | N | N | N | $ 49,265,320.00 | Undetermined | $ 49,265,320.00 |
| Citibank, NA | 52522L335 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO S&P 500 | N | N | N | $ 42,214,490.00 | Undetermined | $ 42,214,490.00 |
| Citibank, NA | 52522L459 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO S&P 500 INDEX | N | N | N | $ 26,213,150.00 | Undetermined | $ 26,213,150.00 |
| Citibank, NA | 52522L491 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION SECURITIES LINKED TO S&P 500 | N | N | N | $ 34,110,650.00 | Undetermined | $ 34,110,650.00 |
| Citibank, NA | 52522L384 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REURN OPTIMIZATION LINKED TO S&P500 | N | N | N | $ 3,025,970.00 | Undetermined | $ 3,025,970.00 |
| Citibank, NA | 5249084X5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE LINKED TO CITI | N | N | N | $ 367,000.00 | Undetermined | $ 367,000.00 |
| Citibank, NA | 5249083B4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE NOTE LINKED TO CSCO | N | N | N | $ 898,000.00 | Undetermined | $ 898,000.00 |
| Citibank, NA | 524908L73 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE NOTES | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 5249083H1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE NOTES LINKED TO DR HORTON | N | N | N | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 5249083S7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE NOTES LINKED TO GOOG | N | N | N | $ 125,000.00 | Undetermined | $ 125,000.00 |

LBHI Schedules 194

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5249083W8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE NOTES LINKED TO PFE | N | N | N | $ 709,000.00 | Undetermined | $ 709,000.00 |
| Citibank, NA | 524908N30 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE ON AMR | N | N | N | $ 312,000.00 | Undetermined | $ 312,000.00 |
| Citibank, NA | 524908N48 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE ON FORD | N | N | N | $ 990,000.00 | Undetermined | $ 990,000.00 |
| Citibank, NA | 524935EM1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE ON GE | N | N | N | $ 403,000.00 | Undetermined | $ 403,000.00 |
| Citibank, NA | 524935EL3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE ON MICROSOFT | N | N | N | $ 213,000.00 | Undetermined | $ 213,000.00 |
| Citibank, NA | 524935DK6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE ON WALT DISNEY | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 5252M0FB8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVIEW NOTE WITH PP ON SPDR | N | N | N | $ 4,385,000.00 | Undetermined | $ 4,385,000.00 |
| Citibank, NA | 5252M0FR3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - SEMI-ANNUAL REVIEW NOTE ON SPDR | N | N | N | $ 2,550,000.00 | Undetermined | $ 2,550,000.00 |
| Citibank, NA | 524908LV0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - STRUC-EQL | N | N | N | $ 340,000.00 | Undetermined | $ 340,000.00 |
| Citibank, NA | 52522L822 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - YEELDS LINKED TO RIGG | N | N | N | $ 57,995,488.47 | Undetermined | $ 57,995,488.47 |
| Citibank, NA | 52523J305 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - YEELDS NOTE | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 52522L558 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - YEELDS NOTE LINKED TO GE | N | N | N | $ 325,620,000.00 | Undetermined | $ 325,620,000.00 |
| Citibank, NA | 52523J297 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - YEELDS ON ABB | N | N | N | $ 46,000,020.24 | Undetermined | $ 46,000,020.24 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | ONERATE Long Term Debt | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P7C9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - ABSOLUTE RETURN BARRIER NOTE LINKED TO S&P 500 | N | N | N | $ 1,456,000.00 | Undetermined | $ 1,456,000.00 |
| Citibank, NA | 52523J255 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - ABSOLUTE RETURN BARRIER NOTE LINKED TO SPX | N | N | N | $ 4,035,700.00 | Undetermined | $ 4,035,700.00 |
| Citibank, NA | 52523J248 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - ABSOLUTE RETURN BARRIER NOTES LINKED SPX | N | N | N | $ 12,167,700.00 | Undetermined | $ 12,167,700.00 |
| Citibank, NA | 5252M0DS3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - ABSOLUTE RETURN BARRIER NOTES LINKED TO S&P | N | N | N | $ 774,000.00 | Undetermined | $ 774,000.00 |
| Citibank, NA | 524908R69 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - NON EXTENSION | N | N | N | $ 70,000,000.00 | Undetermined | $ 70,000,000.00 |
| Citibank, NA | 524935BN2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REV EXCH ON AMD | N | N | N | $ 290,000.00 | Undetermined | $ 290,000.00 |
| Citibank, NA | 524935CH4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REV EXCH ON CIT | N | N | N | $ 525,000.00 | Undetermined | $ 525,000.00 |
| Citibank, NA | 524935BR3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REV EXCH ON FORD | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 524935BE2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REV EXCH ON V MA AXP BASKET | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 524935CA96 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCH ON EMC | N | N | N | $ 1,441,000.00 | Undetermined | $ 1,441,000.00 |
| Citibank, NA | 524935AZ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHAGEABLE NOTE LINKED TO AA | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 5249086V7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANEABLE LINKED TO BASKET OF 3 STOCKS | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |

LBHI Schedules 204

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935ED1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGABLE NOTE LINKED TO MCD | N | N | N | $ 241,000.00 | Undetermined | $ 241,000.00 |
| Citibank, NA | 524935AJ2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGE ON DIANA SHIPPING | N | N | N | $ 1,351,000.00 | Undetermined | $ 1,351,000.00 |
| Citibank, NA | 524935DB6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE - X | N | N | N | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 524935AP8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE LINKED TO FNMA | N | N | N | $ 1,397,000.00 | Undetermined | $ 1,397,000.00 |
| Citibank, NA | 524935AT0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - REVERSE EXCHANGEABLE LINKED TO NYSE EURONEXT | N | N | N | $ 191,000.00 | Undetermined | $ 191,000.00 |
| Citibank, NA | 524935EF6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - REVERSE EXCHANGEABLE LINKED TO SCHNITZER STEEL | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 5249087F1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - REVERSE EXCHANGEABLE LINKED TO WHOLE FOODS | N | N | N | $ 106,000.00 | Undetermined | $ 106,000.00 |
| Citibank, NA | 524935EB5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINED TO AMR | N | N | N | $ 502,000.00 | Undetermined | $ 502,000.00 |
| Citibank, NA | 524935DP5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO AAPL | N | N | N | $ 375,000.00 | Undetermined | $ 375,000.00 |
| Citibank, NA | 524935CP6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO ACI | N | N | N | $ 625,000.00 | Undetermined | $ 625,000.00 |
| Citibank, NA | 524935AW3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - REVERSE EXCHANGEABLE NOTE LINKED TO ATI | N | N | N | $ 1,215,000.00 | Undetermined | $ 1,215,000.00 |

LBHI Schedules 205

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935AK9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO COP | N | N | N | $ 197,000.00 | Undetermined | $ 197,000.00 |
| Citibank, NA | 524935DT7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO DE | N | N | N | $ 200,000.00 | Undetermined | $ 200,000.00 |
| Citibank, NA | 524935DW0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO DRYS | N | N | N | $ 435,000.00 | Undetermined | $ 435,000.00 |
| Citibank, NA | 524935DR1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO DRYS | N | N | N | $ 196,000.00 | Undetermined | $ 196,000.00 |
| Citibank, NA | 524935CY72 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO DRYS | N | N | N | $ 213,000.00 | Undetermined | $ 213,000.00 |
| Citibank, NA | 524935CR2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO DRYS | N | N | N | $ 1,172,000.00 | Undetermined | $ 1,172,000.00 |
| Citibank, NA | 524935DX8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO ELN | N | N | N | $ 173,000.00 | Undetermined | $ 173,000.00 |
| Citibank, NA | 524935CX9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO FNM | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 5249086N5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO FWLT | N | N | N | $ 173,000.00 | Undetermined | $ 173,000.00 |
| Citibank, NA | 524935EE9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO GE | N | N | N | $ 668,000.00 | Undetermined | $ 668,000.00 |
| Citibank, NA | 524935AV5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO GM | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |

LBHI Schedules 206

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935CQ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO GOOG | N | N | N | $ 367,000.00 | Undetermined | $ 367,000.00 |
| Citibank, NA | 524935DY6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO HOG | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 524935EC3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO NKE | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 6249086T2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO NKE | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 524935AY9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO PG/KMB | N | N | N | $ 1,102,000.00 | Undetermined | $ 1,102,000.00 |
| Citibank, NA | 524935CK7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO SLB | N | N | N | $ 123,000.00 | Undetermined | $ 123,000.00 |
| Citibank, NA | 524935CE1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO T | N | N | N | $ 231,000.00 | Undetermined | $ 231,000.00 |
| Citibank, NA | 524935CJ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO TGT | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 524935BV4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO TRLG | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 524935DA8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO TSO | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |

LBHI Schedules 207

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935EA7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO V | N | N | N | $ 682,000.00 | Undetermined | $ 682,000.00 |
| Citibank, NA | 524935DQ3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO V | N | N | N | $ 300,000.00 | Undetermined | $ 300,000.00 |
| Citibank, NA | 524935CW1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO V | N | N | N | $ 118,000.00 | Undetermined | $ 118,000.00 |
| Citibank, NA | 524935CL5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO V | N | N | N | $ 796,000.00 | Undetermined | $ 796,000.00 |
| Citibank, NA | 524935AX1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO V | N | N | N | $ 700,000.00 | Undetermined | $ 700,000.00 |
| Citibank, NA | 524935CV3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO VLO | N | N | N | $ 1,700,000.00 | Undetermined | $ 1,700,000.00 |
| Citibank, NA | 5249085R7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO WYNN | N | N | N | $ 125,000.00 | Undetermined | $ 125,000.00 |
| Citibank, NA | 524935CZ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE VLO | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 524935BF9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTES LINKED TO HD | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 524935CT8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTES LINKED TO RIO | N | N | N | $ 350,000.00 | Undetermined | $ 350,000.00 |
| Citibank, NA | 5252M0FG7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTES LINKED TO SPY | N | N | N | $ 7,005,000.00 | Undetermined | $ 7,005,000.00 |

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935BG7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTES LINKED TO T | N | N | N | $ 1,528,000.00 | Undetermined | $ 1,528,000.00 |
| Citibank, NA | 524935DV2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON 3 STOCKS | N | N | N | $ 1,441,000.00 | Undetermined | $ 1,441,000.00 |
| Citibank, NA | 5249087C8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON AMERICA MOVIL | N | N | N | $ 151,000.00 | Undetermined | $ 151,000.00 |
| Citibank, NA | 524935EN9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON BASKET OF 3 STOCKS | N | N | N | $ 803,000.00 | Undetermined | $ 803,000.00 |
| Citibank, NA | 524935CU5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON DRYSHIPS | N | N | N | $ 749,000.00 | Undetermined | $ 749,000.00 |
| Citibank, NA | 524935DU4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON ELAN | N | N | N | $ 600,000.00 | Undetermined | $ 600,000.00 |
| Citibank, NA | 524935BY8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON EXXON | N | N | N | $ 645,000.00 | Undetermined | $ 645,000.00 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON FNMA | N | N | N | $ 259,000.00 | Undetermined | $ 259,000.00 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON NSC | N | N | N | $ 1,300,000.00 | Undetermined | $ 1,300,000.00 |
| Citibank, NA | 5249087K0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON NYSE | N | N | N | $ 168,000.00 | Undetermined | $ 168,000.00 |
| Citibank, NA | 524935DM2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON QUALCOMM | N | N | N | $ 3,124,000.00 | Undetermined | $ 3,124,000.00 |
| Citibank, NA | 524935DE0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON SOUTHWEST AIRLINES | N | N | N | $ 419,000.00 | Undetermined | $ 419,000.00 |

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935DN09 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON SUNTECH | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 524935CM3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON V | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 524935DD2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON VALE DO RIO DOCE | N | N | N | $ 117,000.00 | Undetermined | $ 117,000.00 |
| Citibank, NA | 524935DF7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON VALERO | N | N | N | $ 135,000.00 | Undetermined | $ 135,000.00 |
| Citibank, NA | 524935EK5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON VISA | N | N | N | $ 120,000.00 | Undetermined | $ 120,000.00 |
| Citibank, NA | 524935CS0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON VISA | N | N | N | $ 186,000.00 | Undetermined | $ 186,000.00 |
| Citibank, NA | 524935BX0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON VISA | N | N | N | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 524935CN1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXHANGEABLE NOTES LINKED TO FNM | N | N | N | $ 1,361,000.00 | Undetermined | $ 1,361,000.00 |
| Citibank, NA | 5252M0DT1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVIEW NOTE W CONTINGENT PROTECTION ON SPDR | N | N | N | $ 13,145,000.00 | Undetermined | $ 13,145,000.00 |
| Citibank, NA | 524908JE1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 5,308,000.00 | Undetermined | $ 5,308,000.00 |
| Citibank, NA | 524908FJ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 725,000.00 | Undetermined | $ 725,000.00 |
| Citibank, NA | 524908JK7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 1,566,000.00 | Undetermined | $ 1,566,000.00 |
| Citibank, NA | 524908FN5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 4,000,000.00 | Undetermined | $ 4,000,000.00 |
| Citibank, NA | 524908HW3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 2,168,000.00 | Undetermined | $ 2,168,000.00 |
| Citibank, NA | 52522L806 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 27,367,250.00 | Undetermined | $ 27,367,250.00 |
| Citibank, NA | 5249086M7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 760,000.00 | Undetermined | $ 760,000.00 |
| Citibank, NA | 52517P7G0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 4,000,000.00 | Undetermined | $ 4,000,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P4E8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 3,513,000.00 | Undetermined | $ 3,513,000.00 |
| Citibank, NA | 52517PYT2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 69,585,000.00 | Undetermined | $ 69,585,000.00 |
| Citibank, NA | 52517PWC1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 2,590,000.00 | Undetermined | $ 2,590,000.00 |
| Citibank, NA | 52517PWB3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 9,484,000.00 | Undetermined | $ 9,484,000.00 |
| Citibank, NA | 52517PVC2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 1,427,000.00 | Undetermined | $ 1,427,000.00 |
| Citibank, NA | 52517PUU3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 5,722,000.00 | Undetermined | $ 5,722,000.00 |
| Citibank, NA | 52517PUR0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 2,180,000.00 | Undetermined | $ 2,180,000.00 |
| Citibank, NA | 52517PUP4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 5,965,000.00 | Undetermined | $ 5,965,000.00 |
| Citibank, NA | 52517PUQ2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 52517PUN9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 52517PUM1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PUL3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PUF6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0GW1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100 PP LINKED TO S&P 500 | N | N | N | $ 1,840,000.00 | Undetermined | $ 1,840,000.00 |
| Citibank, NA | 5252M0GF8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% 99 LINKED TO DJ AIG COMMODITY INDEX | N | N | N | $ 4,400,000.00 | Undetermined | $ 4,400,000.00 |
| Citibank, NA | 5252M0GP6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% LINKED TO BASKET OF 10 COMMODITIES | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0GU5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP CONDITIONAL RANGE NOTE | N | N | N | $ 433,000.00 | Undetermined | $ 433,000.00 |
| Citibank, NA | 5252M0AE7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP HYBRID ON BASKET OF COMMODITIES | N | N | N | $ 5,816,000.00 | Undetermined | $ 5,816,000.00 |
| Citibank, NA | 5252M0GX9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP LEH CRUDE OIL LINKED NOTE | N | N | N | $ 3,245,000.00 | Undetermined | $ 3,245,000.00 |
| Citibank, NA | 5252MOGJ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP LINKED TO COMBATS 1 | N | N | N | $ 2,435,000.00 | Undetermined | $ 2,435,000.00 |
| Citibank, NA | 5252M0FV4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP LINKED TO COMBATS 1 | N | N | N | $ 6,150,000.00 | Undetermined | $ 6,150,000.00 |
| Citibank, NA | 5252M0CD7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP LINKED TO CPI | N | N | N | $ 6,833,000.00 | Undetermined | $ 6,833,000.00 |

LBHI Schedules 211

Lehman Brothers Holdings Inc.                                                                                                    08-13555 (JMP)

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0FY8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP LINKED TO CRUDE OIL | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 52523J420 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP NOTES LINKED TO ASIAN CCY BASKET | N | N | N | $ 5,119,000.00 | Undetermined | $ 5,119,000.00 |
| Citibank, NA | 52517P7B1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP ON A BASKET OF INTERNATIONAL INDICES | N | N | N | $ 1,164,000.00 | Undetermined | $ 1,164,000.00 |
| Citibank, NA | 524908K25 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP ON BASKET OF EQUITIES AND CCY | N | N | N | $ 3,800,000.00 | Undetermined | $ 3,800,000.00 |
| Citibank, NA | 5252M0FU6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PPN INTEREST LINKED | N | N | N | $ 2,302,000.00 | Undetermined | $ 2,302,000.00 |
| Citibank, NA | 52522L202 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PRINCIPAL PROTECTED LINKED TO BASKET OF INDIC | N | N | N | $ 18,000,000.00 | Undetermined | $ 18,000,000.00 |
| Citibank, NA | 52517PS44 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC1 | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0DJ3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC1 LEHMAN CALLABLE | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517PM81 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC1 RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PM99 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC2 NON INVERSION | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517PK91 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC2 NON-INVERSION | N | N | N | $ 35,000,000.00 | Undetermined | $ 35,000,000.00 |
| Citibank, NA | 52517P4S7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC2 NON-INVERSION NOTE | N | N | N | $ 789,000.00 | Undetermined | $ 789,000.00 |
| Citibank, NA | 52517P6L0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC6MO RANGE NOTE | N | N | N | $ 20,000,000.00 | Undetermined | $ 20,000,000.00 |
| Citibank, NA | 52517PH53 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10Y CAPPED LIBOR FLOATER | N | N | N | $ 90,000,000.00 | Undetermined | $ 90,000,000.00 |
| Citibank, NA | 52517P2U4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR BMA LIBOR INDEX SPREAD NOTES | N | N | N | $ 1,900,000.00 | Undetermined | $ 1,900,000.00 |
| Citibank, NA | 52517PV73 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR BMA LIBOR INDEX SPREAD NOTES | N | N | N | $ 6,800,000.00 | Undetermined | $ 6,800,000.00 |
| Citibank, NA | 52517PZ79 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR BMA/LIBOR INDEX SPREAD NOTES | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PY96 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR BMA/LIBOR INDEX SPREAD NOTES | N | N | N | $ 4,970,000.00 | Undetermined | $ 4,970,000.00 |
| Citibank, NA | 52517PXP1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR BULLET CAPPED FLOATER | N | N | N | $ 9,250,000.00 | Undetermined | $ 9,250,000.00 |
| Citibank, NA | 52517PS28 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR CAPPED FLOATER | N | N | N | $ 114,000,000.00 | Undetermined | $ 114,000,000.00 |
| Citibank, NA | 52517PT68 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR CMS CURVE NOTE | N | N | N | $ 32,966,000.00 | Undetermined | $ 32,966,000.00 |
| Citibank, NA | 52517PV40 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR NC 3MO LEHMAN RANGE NOTE | N | N | N | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |
| Citibank, NA | 52517PX97 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR NC1YR LEHMAN RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PT76 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YRBMA/LIBOR | N | N | N | $ 9,600,000.00 | Undetermined | $ 9,600,000.00 |
| Citibank, NA | 52517PJ85 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YRLEHMAN CURVE NOTE | N | N | N | $ 49,784,000.00 | Undetermined | $ 49,784,000.00 |
| Citibank, NA | 5252M0EN3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YRNC1 FIXED | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517P6A4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15 NC6MO CMS SPREAD RANGE ACCRUAL | N | N | N | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 5252M0FK8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 | N | N | N | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 5252M0DV6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 CMS SPREAD RANGE ACCRUAL | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0CQ8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 CMS SPREAD RANGE ACCRUAL | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 5252M0AA5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 CMS SPREAD RANGE ACCRUAL | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517P6C0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 CMS SPREAD RANGE ACCRUAL | N | N | N | $ 12,000,000.00 | Undetermined | $ 12,000,000.00 |
| Citibank, NA | 52517PX89 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 CMS SPREAD RANGE ACCRUAL | N | N | N | $ 14,000,000.00 | Undetermined | $ 14,000,000.00 |
| Citibank, NA | 52517PM57 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEH STEEPENER | N | N | N | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 5252M0EU7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |

LBHI Schedules 213

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0CT2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN RANGE NOTE | N | N | N | $ 22,000,000.00 | Undetermined | $ 22,000,000.00 |
| Citibank, NA | 5252M0BS5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN RANGE NOTE | N | N | N | $ 34,760,000.00 | Undetermined | $ 34,760,000.00 |
| Citibank, NA | 5252M0GN1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPENER | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 5252M0GD3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPENER | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0EW3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPENER | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0EH6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPENER | N | N | N | $ 23,000,000.00 | Undetermined | $ 23,000,000.00 |
| Citibank, NA | 52517P4T5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPENER | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 5252M0BX4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPNER | N | N | N | $ 28,000,000.00 | Undetermined | $ 28,000,000.00 |
| Citibank, NA | 52517P2H3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON INVERSION | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0EY9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON INVERSION NOTE | N | N | N | $ 13,000,000.00 | Undetermined | $ 13,000,000.00 |
| Citibank, NA | 52517PX63 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON INVERSION NOTE | N | N | N | $ 18,900,000.00 | Undetermined | $ 18,900,000.00 |
| Citibank, NA | 52517PY21 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON INVERSION NOTE | N | N | N | $ 6,000,000.00 | Undetermined | $ 6,000,000.00 |
| Citibank, NA | 5252M0CF2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON-INVERSION NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0FH5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON-INVERSION NOTE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0FW2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 RANGE NOTE | N | N | N | $ 9,000,000.00 | Undetermined | $ 9,000,000.00 |
| Citibank, NA | 5252M0EA1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 RANGE NOTE | N | N | N | $ 20,000,000.00 | Undetermined | $ 20,000,000.00 |
| Citibank, NA | 5252M0DP9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | N | N | N | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 5252M0CV7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | N | N | N | $ 12,000,000.00 | Undetermined | $ 12,000,000.00 |

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0AY3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | N | N | N | $ 32,000,000.00 | Undetermined | $ 32,000,000.00 |
| Citibank, NA | 52517PL41 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517PK42 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | N | N | N | $ 9,048,000.00 | Undetermined | $ 9,048,000.00 |
| Citibank, NA | 52517PH46 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | N | N | N | $ 19,000,000.00 | Undetermined | $ 19,000,000.00 |
| Citibank, NA | 5252M0DZ7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1YR LEHMAN RANGE | N | N | N | $ 3,600,000.00 | Undetermined | $ 3,600,000.00 |
| Citibank, NA | 52517P3F6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1YR LEHMAN STEEPENER | N | N | N | $ 6,000,000.00 | Undetermined | $ 6,000,000.00 |
| Citibank, NA | 52517PZ38 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC2 LEHMAN STEEPENER | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PR37 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC2 NON-INVERSION NOTE | N | N | N | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |
| Citibank, NA | 5252M0EC7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC2 RANGE NOTE | N | N | N | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 5252M0DG9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC2 RANGE NOTE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517PM24 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3 NON INVERSION | N | N | N | $ 12,000,000.00 | Undetermined | $ 12,000,000.00 |
| Citibank, NA | 52517PL66 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3 NON INVERSION | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PX55 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3 NON INVERSION | N | N | N | $ 2,400,000.00 | Undetermined | $ 2,400,000.00 |
| Citibank, NA | 52517PX48 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3 NON INVERSION | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PXX4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3M RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PV99 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517P6S5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO CMS SPREAD RANGE ACCRUAL | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0CM7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO LEHMAN RANGE NOTE | N | N | N | $ 24,000,000.00 | Undetermined | $ 24,000,000.00 |
| Citibank, NA | 52517PR29 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO NON INVERSION | N | N | N | $ 9,000,000.00 | Undetermined | $ 9,000,000.00 |

LBHI Schedules 215

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PY54 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO NON-INVERSION NOTE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517P3E9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO RANGE NOTE | N | N | N | $ 9,000,000.00 | Undetermined | $ 9,000,000.00 |
| Citibank, NA | 52517P3L3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO RANGE NOTE | N | N | N | $ 4,538,000.00 | Undetermined | $ 4,538,000.00 |
| Citibank, NA | 5252M0AJ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO STEEPENER | N | N | N | $ 2,725,000.00 | Undetermined | $ 2,725,000.00 |
| Citibank, NA | 52517PT27 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MONTH | N | N | N | $ 6,000,000.00 | Undetermined | $ 6,000,000.00 |
| Citibank, NA | 52517PQ20 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MONTH RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PW80 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MONTH RANGE NOTE | N | N | N | $ 4,800,000.00 | Undetermined | $ 4,800,000.00 |
| Citibank, NA | 5252MOFX0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6M STEEPENER | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 5252M0GQ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6MO LEHMAN STEEPENER | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 52517PWE7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6MO STEP UP | N | N | N | $ 34,950,000.00 | Undetermined | $ 34,950,000.00 |
| Citibank, NA | 5252M0FC6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6MONTH LEHMAN RANGE NOTE | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 5252M0FA0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6MONTH LEHMAN STEEPENER | N | N | N | $ 20,000,000.00 | Undetermined | $ 20,000,000.00 |
| Citibank, NA | 5252M0ET0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6MONTH LEHMAN STEEPENER | N | N | N | $ 4,100,000.00 | Undetermined | $ 4,100,000.00 |
| Citibank, NA | 52517PZ61 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR BMA/LIBOR INDEX SPREAD NOTE | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517P5S6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC 1 LEHMAN STEEPENER | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 5252M0CL9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC 1YR LEHMAN RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517P2X8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC 1YR LEHMAN RANGE NOTE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517PQ87 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC 2YR LEHMAN NON INVERSION NOTE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PU82 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC 3YR LEHMAN NON INVERSION NOTE | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PZ53 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC1 CMS SPREAD RANGE ACCRUAL | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0CH8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC1YR LEHMAN RANGE NOTE | N | N | N | $ 35,000,000.00 | Undetermined | $ 35,000,000.00 |
| Citibank, NA | 52517P3U3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC1YR LEHMAN STEEPENER | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517P2R1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC1YR NON INVERSION | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517P2E0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC2 LEHMAN STEEPENER | N | N | N | $ 16,000,000.00 | Undetermined | $ 16,000,000.00 |
| Citibank, NA | 5252M0BL0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC3MO LEHMAN RANGE NOTE | N | N | N | $ 55,000,000.00 | Undetermined | $ 55,000,000.00 |
| Citibank, NA | 5252M0AU1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC3MO RANGE | N | N | N | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 5252M0BJ5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YRNC2 NON INVERSION | N | N | N | $ 1,970,000.00 | Undetermined | $ 1,970,000.00 |
| Citibank, NA | 52517P2J9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 17NC18MO LEHMAN STEEPENER | N | N | N | $ 7,250,000.00 | Undetermined | $ 7,250,000.00 |
| Citibank, NA | 5252M0EG8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 20NC1 CMS SPREAD RANGE ACCRUAL | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 5252M0CU9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 20YRNC1 CMS NON INVERSION NOTE | N | N | N | $ 20,500,000.00 | Undetermined | $ 20,500,000.00 |
| Citibank, NA | 5252M0FT9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 2NC1 | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PJ77 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30 NC 2 | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 5252M0DX2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30NC3 LEHMAN CALLABLE | N | N | N | $ 9,000,000.00 | Undetermined | $ 9,000,000.00 |
| Citibank, NA | 5252M0DR5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30NC3 LEHMAN CALLABLE | N | N | N | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 5252M0CS4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30NC4 LEHMAN CALLABLE | N | N | N | $ 16,936,000.00 | Undetermined | $ 16,936,000.00 |
| Citibank, NA | 52517PK34 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30NC5 | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PX71 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30YR BMA LIBOR INDEX SPREAD NOTES | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 5252M0AM9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30YR LEHMAN SIFMA-LIBOR SPREAD NOTES | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 52517P6J5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30YR NC4YR LEHMAN CALLABLE | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 5252M0CK1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30YR SIFMA/LIBOR RANGE ACCRAUL NOTES | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 5252MOEB9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 3NC1 CMS RANGE NOTE | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 52517P3X7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 3YEAR LINKED TO AGRICULTURE INDEX | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 52517P6G1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 3YR LINKED TO LBCI EQUAL WEIGHT EXCESS RETURN | N | N | N | $ 2,351,000.00 | Undetermined | $ 2,351,000.00 |
| Citibank, NA | XS0336095749 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 4 YR BC 1 YR LEHMAN CALLABLE | N | N | N | $ 1,190,911.92 | Undetermined | $ 1,190,911.92 |
| Citibank, NA | 5252M0BY2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 5NC3MO LEHMAN RANGE NOTE | N | N | N | $ 1,254,000.00 | Undetermined | $ 1,254,000.00 |
| Citibank, NA | 52517PC74 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 5YR CURVE | N | N | N | $ 28,930,000.00 | Undetermined | $ 28,930,000.00 |
| Citibank, NA | 52517P6W6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 6YR NC 6MONTH RANGE NOTE | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 524908MP2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 7NC3 | N | N | N | $ 6,365,000.00 | Undetermined | $ 6,365,000.00 |
| Citibank, NA | 524908TY6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ABS BUFFER ON DOW JONES EURO STOXX | N | N | N | $ 4,965,000.00 | Undetermined | $ 4,965,000.00 |
| Citibank, NA | 52523J115 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ABSOLUTE BARRIER NOTE LINKED TO XHB | N | N | N | $ 5,250,000.00 | Undetermined | $ 5,250,000.00 |
| Citibank, NA | 524908SJ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ABSOLUTE BUFFER ON BASKET OF INDICES | N | N | N | $ 1,200,000.00 | Undetermined | $ 1,200,000.00 |
| Citibank, NA | 52523J156 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ABSOLUTE RETURN BARRIER NOTES LINKED TO RUSS 2000 | N | N | N | $ 7,368,780.00 | Undetermined | $ 7,368,780.00 |

LBHI Schedules 218

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P3H2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ACCRUAL NOTES ON 30 VS 2 YEAR SWAP RATES | N | N | N | $ 6,257,000.00 | Undetermined | $ 6,257,000.00 |
| Citibank, NA | 5252M0GM3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ANNUAL REVIEW NOTE ON S&P500 | N | N | N | $ 4,998,000.00 | Undetermined | $ 4,998,000.00 |
| Citibank, NA | 5249085Y2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ANNUAL REVIEW NOTES LINKED TO GE | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 5252M0CC9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ANNUAL REVIEW NOTES ON S&P | N | N | N | $ 5,885,000.00 | Undetermined | $ 5,885,000.00 |
| Citibank, NA | 5252M0GG6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - AUSSIE BULL NOTES 100 PRIN PROTECTED AT MAT | N | N | N | $ 221,000.00 | Undetermined | $ 221,000.00 |
| Citibank, NA | 5252M0GV3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - AUTOCALLABLE ANNUAL REVIEW ON SPDR | N | N | N | $ 2,300,000.00 | Undetermined | $ 2,300,000.00 |
| Citibank, NA | 52517P2Y6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BASE METALS BASKET BONUS NOTES | N | N | N | $ 1,051,000.00 | Undetermined | $ 1,051,000.00 |
| Citibank, NA | 5252M0DA2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BASKET LINKED NOTE | N | N | N | $ 2,223,000.00 | Undetermined | $ 2,223,000.00 |
| Citibank, NA | 5252M0DM6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BASKET LINKED NOTE | N | N | N | $ 870,000.00 | Undetermined | $ 870,000.00 |
| Citibank, NA | 5252M0AP2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BASKET OF 10 COMMODITIES 10 INDICES | N | N | N | $ 8,652,000.00 | Undetermined | $ 8,652,000.00 |
| Citibank, NA | 5252M0BM8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BASKET OF 10 COMMODITIES AND 2 INDICES | N | N | N | $ 1,167,000.00 | Undetermined | $ 1,167,000.00 |
| Citibank, NA | 52523J149 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BEARISH AUTOCALLABLE NOTES LINKED TO XLE | N | N | N | $ 4,594,000.00 | Undetermined | $ 4,594,000.00 |
| Citibank, NA | 52522L871 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BEARISH AUTOCALLABLE ON SPDR | N | N | N | $ 6,878,450.00 | Undetermined | $ 6,878,450.00 |
| Citibank, NA | 52517PZJ3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BEARISH FLOATER | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517P6Y2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BEST OF BASKET LINKED NOTE | N | N | N | $ 2,370,000.00 | Undetermined | $ 2,370,000.00 |
| Citibank, NA | 52517P4X6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BMA LIBOR INDEX SPREAD | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P4B4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BMA LIBOR INDEX SPREAD | N | N | N | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 524908UK4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFER NOTE ON BASKET OF INDICES | N | N | N | $ 1,864,000.00 | Undetermined | $ 1,864,000.00 |
| Citibank, NA | 524908VQ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFER NOTE ON BASKET OF INDICES | N | N | N | $ 23,500,000.00 | Undetermined | $ 23,500,000.00 |
| Citibank, NA | 524908UZ1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFER NOTE ON BASKET OF INDICES | N | N | N | $ 3,897,000.00 | Undetermined | $ 3,897,000.00 |
| Citibank, NA | 524908VB3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFER NOTE ON S&P 500 INDEX | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 524908WK2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED NOTE ON BASKET OF INDICES | N | N | N | $ 900,000.00 | Undetermined | $ 900,000.00 |
| Citibank, NA | 52517P5F4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED NOTE ON DJ EUROSTOXX | N | N | N | $ 1,590,000.00 | Undetermined | $ 1,590,000.00 |
| Citibank, NA | 52522L475 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRIN AT RISK NOTE LINKED TO BASKET | N | N | N | $ 5,339,000.00 | Undetermined | $ 5,339,000.00 |
| Citibank, NA | 52520W358 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINC AT RISK NOTE ON BASKET | N | N | N | $ 17,008,330.00 | Undetermined | $ 17,008,330.00 |
| Citibank, NA | 52520W515 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPAL AT RISK NOTE | N | N | N | $ 23,000,000.00 | Undetermined | $ 23,000,000.00 |
| Citibank, NA | 5252M0BE6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPAL AT RISK NOTE ON BASKET INDICES | N | N | N | $ 2,385,000.00 | Undetermined | $ 2,385,000.00 |
| Citibank, NA | 524908WE6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPAL AT RISK NOTES LINKED TO INDICES | N | N | N | $ 2,460,000.00 | Undetermined | $ 2,460,000.00 |
| Citibank, NA | 5249083M0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPAL LINKED TO BASKET OF INDICES | N | N | N | $ 2,900,000.00 | Undetermined | $ 2,900,000.00 |
| Citibank, NA | 52522L244 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPAL ON BASKET OF INDICES | N | N | N | $ 21,821,000.00 | Undetermined | $ 21,821,000.00 |
| Citibank, NA | 52517P6X4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPLE AT RISK LINKED TO S&P | N | N | N | $ 530,000.00 | Undetermined | $ 530,000.00 |

Lehman Brothers Holdings Inc.                                                                                                                                           08-13555 (JMP)

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L426 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPLE AT RISK NOTE LINKED TO BASKET | N | N | N | $ 12,000,000.00 | Undetermined | $ 12,000,000.00 |
| Citibank, NA | 52517P4V0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ENHANCED LINKED TO BASKET | N | N | N | $ 2,750,000.00 | Undetermined | $ 2,750,000.00 |
| Citibank, NA | 5252M0AC1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ENHANCED NOTE LINKED TO BASKET | N | N | N | $ 610,000.00 | Undetermined | $ 610,000.00 |
| Citibank, NA | 5252M0AB3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ENHANCED NOTE LINKED TO BASKET | N | N | N | $ 3,749,000.00 | Undetermined | $ 3,749,000.00 |
| Citibank, NA | 5252M0AD9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ENHANCED NOTE ON BASKET OF INDICES | N | N | N | $ 2,724,000.00 | Undetermined | $ 2,724,000.00 |
| Citibank, NA | 52517P2W0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ENHANCED PARTICIPATION LINKED TO | N | N | N | $ 25,000.00 | Undetermined | $ 25,000.00 |
| Citibank, NA | 52517P5G2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN LINKED TO BASKET OF 10 COMMODITIES | N | N | N | $ 1,165,000.00 | Undetermined | $ 1,165,000.00 |
| Citibank, NA | 52517P2M2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN LINKED TO BASKET OF COMMODITIES | N | N | N | $ 1,306,000.00 | Undetermined | $ 1,306,000.00 |
| Citibank, NA | 5252M0BQ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN LINKED TO S&P 500 INDEX | N | N | N | $ 1,790,000.00 | Undetermined | $ 1,790,000.00 |
| Citibank, NA | 5252M0DH7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN LINKED TO S&P SELECT SPDR | N | N | N | $ 2,325,000.00 | Undetermined | $ 2,325,000.00 |
| Citibank, NA | 5252M0ER4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN LINKED TO SPDR | N | N | N | $ 2,075,000.00 | Undetermined | $ 2,075,000.00 |
| Citibank, NA | 52517P5T4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN NOTE LINKED TO BASKET | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 52517PY47 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN NOTE LINKED TO BASKET OF COMMODITI | N | N | N | $ 2,960,000.00 | Undetermined | $ 2,960,000.00 |

LBHI Schedules 221

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52523J131 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ON 10 COMMODITIES 2 INDICES | N | N | N | $ 1,821,000.00 | Undetermined | $ 1,821,000.00 |
| Citibank, NA | 5252M0FS1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ON MSCI EAFE | N | N | N | $ 3,200,000.00 | Undetermined | $ 3,200,000.00 |
| Citibank, NA | 52517P6F3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ON S&P 500 | N | N | N | $ 3,050,000.00 | Undetermined | $ 3,050,000.00 |
| Citibank, NA | 52517P4Y4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED REVIEW NOTE LINKED TO S&P 500 | N | N | N | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |
| Citibank, NA | 542908PA2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CALLABLE EXCHANGEABLE ON PRU | N | N | N | $ 9,575,000.00 | Undetermined | $ 9,575,000.00 |
| Citibank, NA | 5252M0CZ8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CALLABLE SPREAD ACCRUAL LINKED TO 30 / 2 YR SWAPS | N | N | N | $ 15,827,000.00 | Undetermined | $ 15,827,000.00 |
| Citibank, NA | 52517P5Z0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CAPPED BUFFER RETURN LINKED TO SPDR | N | N | N | $ 33,685,000.00 | Undetermined | $ 33,685,000.00 |
| Citibank, NA | 5252M0BD8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CAPPED BUFFERED RETURN ENHANCED NOTE LINKED TO | N | N | N | $ 2,823,000.00 | Undetermined | $ 2,823,000.00 |
| Citibank, NA | 5252M0CY1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CAPPED BUFFERED RETURN LINKED TO SPDR | N | N | N | $ 4,738,000.00 | Undetermined | $ 4,738,000.00 |
| Citibank, NA | 5252M0DW4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CAPPED RETURN ENHANCED NOTE LINKED TO SPDR SELECT | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 5252M0BB24 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CCY BASKET | N | N | N | $ 214,000.00 | Undetermined | $ 214,000.00 |
| Citibank, NA | 5252M0DF1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CHINA BULL HYBRID LINKED TO BUNCH OF STUFF | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 5252M0DF1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CHINA BULL HYBRID STRUCTURED NOTE | N | N | N | $ 285,000.00 | Undetermined | $ 285,000.00 |
| Citibank, NA | 5252M0DF1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CHINA BULL NOTES | N | N | N | $ 3,260,000.00 | Undetermined | $ 3,260,000.00 |
| Citibank, NA | 52517PXW6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS CURVE NOTE | N | N | N | $ 66,508,000.00 | Undetermined | $ 66,508,000.00 |

LBHI Schedules 222

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PXM8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS CURVE NOTE | N | N | N | $ 35,950,000.00 | Undetermined | $ 35,950,000.00 |
| Citibank, NA | 52517PYG0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINED NOTE | N | N | N | $ 11,000,000.00 | Undetermined | $ 11,000,000.00 |
| Citibank, NA | 52517PZY0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | N | N | N | $ 6,975,000.00 | Undetermined | $ 6,975,000.00 |
| Citibank, NA | 52517PZA2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PYX3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PYW5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | N | N | N | $ 29,000,000.00 | Undetermined | $ 29,000,000.00 |
| Citibank, NA | 52517PYU9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | N | N | N | $ 23,000,000.00 | Undetermined | $ 23,000,000.00 |
| Citibank, NA | 52517PYR6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PYM7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | N | N | N | $ 22,000,000.00 | Undetermined | $ 22,000,000.00 |
| Citibank, NA | 52517P2P5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED NOTE | N | N | N | $ 13,240,000.00 | Undetermined | $ 13,240,000.00 |
| Citibank, NA | 52517PYJ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PYE5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED NOTE | N | N | N | $ 38,500,000.00 | Undetermined | $ 38,500,000.00 |
| Citibank, NA | 52527P5K3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS SPREAD DAILY ACCRUAL NOTES | N | N | N | $ 4,680,000.00 | Undetermined | $ 4,680,000.00 |
| Citibank, NA | 52517PXR7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMT | N | N | N | $ 5,665,000.00 | Undetermined | $ 5,665,000.00 |
| Citibank, NA | 5252M0GS0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - COMMODITY LINKED | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 52517P4Q1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - COMMODITY LINKED NOTE | N | N | N | $ 179,000.00 | Undetermined | $ 179,000.00 |
| Citibank, NA | 5252M0BH9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - COMMODITY LINKED TO DG AIG INDEX | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 5249086W5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONTIGENT PROTECTION LINKED TO BASKET OF 2 STOCKS | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 52522L137 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONTIGENT PROTECTION NOTE ON EUROSTOXX | N | N | N | $ 10,115,520.00 | Undetermined | $ 10,115,520.00 |
| Citibank, NA | 52522L129 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONTINGENT NOTE LINKED TO S&P 500 | N | N | N | $ 7,232,050.00 | Undetermined | $ 7,232,050.00 |
| Citibank, NA | 5249086U9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONTINGENT PROTECTION LINKED TO BASKET OF 2 STOCKS | N | N | N | $ 1,999,000.00 | Undetermined | $ 1,999,000.00 |

LBHI Schedules 223

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L145 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONTINGENT PROTECTION NOTE LINKED TO NIKKEI225 | N | N | N | $ 1,762,140.00 | Undetermined | $ 1,762,140.00 |
| Citibank, NA | 524908NY2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERT EXCHANGEABLE | N | N | N | $ 14,350,000.00 | Undetermined | $ 14,350,000.00 |
| Citibank, NA | 524908NL0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE EXCHANGEABLE | N | N | N | $ 9,475,000.00 | Undetermined | $ 9,475,000.00 |
| Citibank, NA | 524908NM8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE EXCHANGEABLE | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 524908NF3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE EXCHANGEABLE | N | N | N | $ 100,000,000.00 | Undetermined | $ 100,000,000.00 |
| Citibank, NA | 52520WBD2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON BASKET SECURITIES | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 524908UY4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON CSCO / MSFT | N | N | N | $ 264,000.00 | Undetermined | $ 264,000.00 |
| Citibank, NA | 524908WU0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON GE | N | N | N | $ 60,000,000.00 | Undetermined | $ 60,000,000.00 |
| Citibank, NA | 52520WAV3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON IGT | N | N | N | $ 287,000.00 | Undetermined | $ 287,000.00 |
| Citibank, NA | 524908SH4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON MSFT | N | N | N | $ 13,035,000.00 | Undetermined | $ 13,035,000.00 |
| Citibank, NA | 524908UL2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON NWS | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PC66 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CPI LINKED | N | N | N | $ 28,736,000.00 | Undetermined | $ 28,736,000.00 |
| Citibank, NA | 52517PWD9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CPI LINKED NOTE | N | N | N | $ 5,438,000.00 | Undetermined | $ 5,438,000.00 |
| Citibank, NA | 5252M0AF4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - DEVELOPED NATIONS CCY BASKET | N | N | N | $ 513,000.00 | Undetermined | $ 513,000.00 |
| Citibank, NA | 52517P5P2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ENHANCED PARTICIPATION LINKED TO BASKET COMMODITIE | N | N | N | $ 192,000.00 | Undetermined | $ 192,000.00 |
| Citibank, NA | 5252M0FZ5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ENHANCED PARTICIPATION LINKED TO BASKET OF CURR | N | N | N | $ 372,000.00 | Undetermined | $ 372,000.00 |
| Citibank, NA | 52517P5M9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ENHANCED PARTICIPATION LINKED TO CURRENCY BASKET | N | N | N | $ 64,000.00 | Undetermined | $ 64,000.00 |

LBHI Schedules 224

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0EZ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQ LINKED PPN ON S&P 500 INDEX | N | N | N | $ 326,000.00 | Undetermined | $ 326,000.00 |
| Citibank, NA | 524908NC0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED | N | N | N | $ 1,025,000.00 | Undetermined | $ 1,025,000.00 |
| Citibank, NA | 524908MV9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED | N | N | N | $ 1,283,000.00 | Undetermined | $ 1,283,000.00 |
| Citibank, NA | 524908LR9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED | N | N | N | $ 5,387,000.00 | Undetermined | $ 5,387,000.00 |
| Citibank, NA | 52517PWJ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED | N | N | N | $ 7,500,000.00 | Undetermined | $ 7,500,000.00 |
| Citibank, NA | 524908NX4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED NOTE | N | N | N | $ 50,000,000.00 | Undetermined | $ 50,000,000.00 |
| Citibank, NA | 5252M0EP8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED PPN ON S&P | N | N | N | $ 2,010,000.00 | Undetermined | $ 2,010,000.00 |
| Citibank, NA | 5252M0CX3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED PPN ON SPX | N | N | N | $ 866,000.00 | Undetermined | $ 866,000.00 |
| Citibank, NA | 5252MOCJ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED TO PPN | N | N | N | $ 1,006,000.00 | Undetermined | $ 1,006,000.00 |
| Citibank, NA | 52522L749 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ETN LINKED TO LBCI PURE BETA AGRICULTURE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52522L731 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ETN LINKED TO S&P PRIVATE EQUITY INDEX NET RETURN | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PE98 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0FN2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED | N | N | N | $ 207,000.00 | Undetermined | $ 207,000.00 |
| Citibank, NA | 5252M0FL6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED | N | N | N | $ 393,000.00 | Undetermined | $ 393,000.00 |
| Citibank, NA | 5252M0AZ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED | N | N | N | $ 1,119,000.00 | Undetermined | $ 1,119,000.00 |
| Citibank, NA | 5252M0AH0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED | N | N | N | $ 2,136,000.00 | Undetermined | $ 2,136,000.00 |
| Citibank, NA | 52517PL74 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED | N | N | N | $ 3,500,000.00 | Undetermined | $ 3,500,000.00 |
| Citibank, NA | 5252M0FF9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 7,560,000.00 | Undetermined | $ 7,560,000.00 |
| Citibank, NA | 525M0EL78 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 2,050,000.00 | Undetermined | $ 2,050,000.00 |
| Citibank, NA | 5252M0FM4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 6,850,000.00 | Undetermined | $ 6,850,000.00 |

LBHI Schedules 225

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0EX1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 474,000.00 | Undetermined | $ 474,000.00 |
| Citibank, NA | 52517P7E5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 5252M0EL7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 1,025,000.00 | Undetermined | $ 1,025,000.00 |
| Citibank, NA | 5252M0EM5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 699,000.00 | Undetermined | $ 699,000.00 |
| Citibank, NA | 5252M0ED5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 18,132,000.00 | Undetermined | $ 18,132,000.00 |
| Citibank, NA | 5252M0CE5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 4,479,000.00 | Undetermined | $ 4,479,000.00 |
| Citibank, NA | 5252M0CE5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 1,206,000.00 | Undetermined | $ 1,206,000.00 |
| Citibank, NA | 52517P6E6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 875,000.00 | Undetermined | $ 875,000.00 |
| Citibank, NA | 52517P7K1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 214,000.00 | Undetermined | $ 214,000.00 |
| Citibank, NA | 5252M0BA4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 555,000.00 | Undetermined | $ 555,000.00 |
| Citibank, NA | 5252M0BC0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 1,089,000.00 | Undetermined | $ 1,089,000.00 |
| Citibank, NA | 5252M0AX5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 6,764,000.00 | Undetermined | $ 6,764,000.00 |
| Citibank, NA | 52517P3G4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 2,020,000.00 | Undetermined | $ 2,020,000.00 |
| Citibank, NA | 52517P7H8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 16,994,000.00 | Undetermined | $ 16,994,000.00 |
| Citibank, NA | 52517P6U07 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 879,000.00 | Undetermined | $ 879,000.00 |
| Citibank, NA | 52520W341 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 26,822,410.00 | Undetermined | $ 26,822,410.00 |
| Citibank, NA | 52517P6Q9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 9,210,000.00 | Undetermined | $ 9,210,000.00 |
| Citibank, NA | 52517P4H1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 4,610,000.00 | Undetermined | $ 4,610,000.00 |
| Citibank, NA | 52517P5Q0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |
| Citibank, NA | 52517P4W8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 341,000.00 | Undetermined | $ 341,000.00 |
| Citibank, NA | 52517PU33 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 146,000.00 | Undetermined | $ 146,000.00 |

LBHI Schedules 226

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0GA9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET-LINKED NOTE | N | N | N | $ 2,259,000.00 | Undetermined | $ 2,259,000.00 |
| Citibank, NA | 5252MOAN7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BEST OF BASKET LINKED NOTE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0GR2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - GOLD-LINKED RETURN ENHANCED | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 5252M0BB2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INDIA AND CHINA CCY BASKET | N | N | N | $ 232,000.00 | Undetermined | $ 232,000.00 |
| Citibank, NA | 52517PYY1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INFLATION LINKED | N | N | N | $ 21,694,000.00 | Undetermined | $ 21,694,000.00 |
| Citibank, NA | 52517PYS4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INFLATION LINKED | N | N | N | $ 58,254,000.00 | Undetermined | $ 58,254,000.00 |
| Citibank, NA | 52517PYQ8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INFLATION LINKED | N | N | N | $ 41,717,000.00 | Undetermined | $ 41,717,000.00 |
| Citibank, NA | 52517PXZ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INFLATION LINKED | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PYD7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INVERSE FLOATER | N | N | N | $ 9,687,000.00 | Undetermined | $ 9,687,000.00 |
| Citibank, NA | 52517PXV8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INVERSE FLOATER | N | N | N | $ 16,095,000.00 | Undetermined | $ 16,095,000.00 |
| Citibank, NA | 52517PA68 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LADDERED INVERSE FLOATER | N | N | N | $ 6,195,000.00 | Undetermined | $ 6,195,000.00 |
| Citibank, NA | 52517PZN4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LADDERED INVERSE FLOATER | N | N | N | $ 6,554,000.00 | Undetermined | $ 6,554,000.00 |
| Citibank, NA | 52523J214 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LB PERFORMANCE SEC ON BASKET OF INDICES | N | N | N | $ 5,070,930.00 | Undetermined | $ 5,070,930.00 |
| Citibank, NA | 5252M0BN6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LB RETURN ENHANCED NOTE LINKED TO AMEX GOLD BUGS | N | N | N | $ 4,730,000.00 | Undetermined | $ 4,730,000.00 |
| Citibank, NA | 52517PN64 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LEHMAN CURVE NOTE | N | N | N | $ 59,353,000.00 | Undetermined | $ 59,353,000.00 |
| Citibank, NA | 52517PB42 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LIBOR CAPPED FLOATER | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 5252M0EQ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LINKED PPN ON S&P500 | N | N | N | $ 155,000.00 | Undetermined | $ 155,000.00 |
| Citibank, NA | 52523J4461 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LINKED TO ASIAN CCY BASKET | N | N | N | $ 1,320,500.00 | Undetermined | $ 1,320,500.00 |
| Citibank, NA | 52517PWL1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - MTNG CPI LINKED NOTE | N | N | N | $ 51,259,000.00 | Undetermined | $ 51,259,000.00 |

LBHI Schedules 227

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PC25 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION | N | N | N | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 52517PB59 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | N | N | N | $ 30,000,000.00 | Undetermined | $ 30,000,000.00 |
| Citibank, NA | 52517PZS3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | N | N | N | $ 20,000,000.00 | Undetermined | $ 20,000,000.00 |
| Citibank, NA | 52517PA43 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | N | N | N | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 52517PZM6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PYH8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PXS5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517P6M8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PARTIAL PARTIC NOTE LINKED TO BASKET OF EQUITIES | N | N | N | $ 1,590,000.00 | Undetermined | $ 1,590,000.00 |
| Citibank, NA | 52523J131 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PARTIAL PROTECTION ON BASKET OF INDICES | N | N | N | $ 10,865,000.00 | Undetermined | $ 10,865,000.00 |
| Citibank, NA | 5252M0GE1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PARTICIPATION NOTE LINKED TO BASKET OF EQUITIES | N | N | N | $ 1,320,000.00 | Undetermined | $ 1,320,000.00 |
| Citibank, NA | 52522L632 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PERFORMANCE SECURITIES LINKED TO BASKET | N | N | N | $ 3,380,240.00 | Undetermined | $ 3,380,240.00 |
| Citibank, NA | 52522L533 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PERFORMANCE SECURITIES WITH PP LINKED TO GLOBAL BA | N | N | N | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 52522L350 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PIES ON GENERAL MILLS | N | N | N | $ 76,312,500.00 | Undetermined | $ 76,312,500.00 |
| Citibank, NA | 5252M0FE2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO A BASKET OF COMMODITIES | N | N | N | $ 267,000.00 | Undetermined | $ 267,000.00 |
| Citibank, NA | 5252M0BR7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO BASKET OF COMMODITIES | N | N | N | $ 688,000.00 | Undetermined | $ 688,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P3T6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO COMMODITIES BASKET | N | N | N | $ 692,000.00 | Undetermined | $ 692,000.00 |
| Citibank, NA | 5252M0BV8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO CURRENCY BASKET | N | N | N | $ 508,000.00 | Undetermined | $ 508,000.00 |
| Citibank, NA | 5252M0BU0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO INDIA AND CHINA CURRENCY BASKET | N | N | N | $ 585,000.00 | Undetermined | $ 585,000.00 |
| Citibank, NA | 5252M0BT3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO LATIN AMERICAN CURRENCY BASKET | N | N | N | $ 418,000.00 | Undetermined | $ 418,000.00 |
| Citibank, NA | 5252M0DL8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO MARQCUS PORTFOLIO | N | N | N | $ 6,000,000.00 | Undetermined | $ 6,000,000.00 |
| Citibank, NA | 5252M0DKO | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO MAROCUS PORTFOLIO A | N | N | N | $ 14,600,000.00 | Undetermined | $ 14,600,000.00 |
| Citibank, NA | 5252M0DQ7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE ON BASKET OF COMMODITIES | N | N | N | $ 699,000.00 | Undetermined | $ 699,000.00 |
| Citibank, NA | 524908J92 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP PART NOTE ON BASKET OF GLOBAL EQUITIES | N | N | N | $ 1,700,000.00 | Undetermined | $ 1,700,000.00 |
| Citibank, NA | 52517P4U2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PPN LINKED TO BASKET OF COMMODITIES | N | N | N | $ 288,000.00 | Undetermined | $ 288,000.00 |
| Citibank, NA | 52522L798 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED ABSOLUTE RETURN ON RUSSELL 2000 | N | N | N | $ 13,688,610.00 | Undetermined | $ 13,688,610.00 |
| Citibank, NA | 52517P3A7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED BASE METALS BASKET BONUS NOTES | N | N | N | $ 3,156,000.00 | Undetermined | $ 3,156,000.00 |
| Citibank, NA | 5252M0AS6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED HYBRID NOTE LINKED TO BASKET OF COM | N | N | N | $ 3,500,000.00 | Undetermined | $ 3,500,000.00 |
| Citibank, NA | 52523J412 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED LINKED TO ASIAN BASKET | N | N | N | $ 13,692,000.00 | Undetermined | $ 13,692,000.00 |

LBHI Schedules 229

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0EF0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE LINKED TO 2 CMDY INDICES | N | N | N | $ 3,671,000.00 | Undetermined | $ 3,671,000.00 |
| Citibank, NA | 5252M0BG1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE LINKED TO BASKET OF CURRENCIES | N | N | N | $ 1,026,000.00 | Undetermined | $ 1,026,000.00 |
| Citibank, NA | 5252M0BF3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE LINKED TO BASKET OF CURRENCIES | N | N | N | $ 813,000.00 | Undetermined | $ 813,000.00 |
| Citibank, NA | 5252M0ES2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE LINKED TO XLF | N | N | N | $ 2,100,000.00 | Undetermined | $ 2,100,000.00 |
| Citibank, NA | 52517P3W9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE ON BASKET OF INDICES | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 52517P3V1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE ON BASKET OF INDICES | N | N | N | $ 401,000.00 | Undetermined | $ 401,000.00 |
| Citibank, NA | 52517P3B5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE ON BASKET OF INDICES | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 52517P3C3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE ON BASKET OF INDICES | N | N | N | $ 150,000.00 | Undetermined | $ 150,000.00 |
| Citibank, NA | 52520WAZ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE ON BASKET OF INTL EQUITIES | N | N | N | $ 1,375,000.00 | Undetermined | $ 1,375,000.00 |
| Citibank, NA | 52517P2V2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTED LINKED TO BASKET OF COMMODITI | N | N | N | $ 961,000.00 | Undetermined | $ 961,000.00 |
| Citibank, NA | 525M0EK95 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINC PROTECTED LINKED TO 2YR SWAP RATES | N | N | N | $ 4,522,000.00 | Undetermined | $ 4,522,000.00 |
| Citibank, NA | 5252M0EV5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINC PROTECTED LINKED TO YOY CHANGE IN CPI | N | N | N | $ 1,727,000.00 | Undetermined | $ 1,727,000.00 |

LBHI Schedules 230

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0AQ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINC PROTECTED NOTE LINKED TO COMMODITIES | N | N | N | $ 155,000.00 | Undetermined | $ 155,000.00 |
| Citibank, NA | 52522L830 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINC PROTECTED ON BASKET OF INDICES | N | N | N | $ 11,307,500.00 | Undetermined | $ 11,307,500.00 |
| Citibank, NA | 5252M0CP0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED AB RETURN LINKED TO S&P500 | N | N | N | $ 30,000.00 | Undetermined | $ 30,000.00 |
| Citibank, NA | 52520W283 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED ABSOLUTE RETURN NOTE | N | N | N | $ 8,083,300.00 | Undetermined | $ 8,083,300.00 |
| Citibank, NA | 52517P7D7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED GOLD ALM AND COPPER NOTES | N | N | N | $ 750,000.00 | Undetermined | $ 750,000.00 |
| Citibank, NA | 52517P6R7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED LINKED TO BASKET OF 10 COMM | N | N | N | $ 2,926,000.00 | Undetermined | $ 2,926,000.00 |
| Citibank, NA | 52517P6V8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED LINKED TO BASKET OF 9 COMM | N | N | N | $ 247,000.00 | Undetermined | $ 247,000.00 |
| Citibank, NA | 52517P6P1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED LINKED TO BASKET OF SUB-INDICE | N | N | N | $ 2,330,000.00 | Undetermined | $ 2,330,000.00 |
| Citibank, NA | 5252M0AL1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED LINKED TO CURRENCY BASKET | N | N | N | $ 465,000.00 | Undetermined | $ 465,000.00 |
| Citibank, NA | 5252M0BK2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED LINKED TO INDIA AND CHINA CCY | N | N | N | $ 505,000.00 | Undetermined | $ 505,000.00 |
| Citibank, NA | 5252M0DD6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED ON BASKET OF BRIC EQUITIES | N | N | N | $ 9,368,000.00 | Undetermined | $ 9,368,000.00 |
| Citibank, NA | 52517P3P4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED ON BASKET OF INDICES | N | N | N | $ 59,000.00 | Undetermined | $ 59,000.00 |
| Citibank, NA | 524908UH1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED ON NIKKEI-225 | N | N | N | $ 4,000,000.00 | Undetermined | $ 4,000,000.00 |

LBHI Schedules 231

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P5J6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED ON S&P 500 STRATEGY | N | N | N | $ 396,000.00 | Undetermined | $ 396,000.00 |
| Citibank, NA | 52517P6Z9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTION LINKED TO BASKET OF INDICES | N | N | N | $ 119,000.00 | Undetermined | $ 119,000.00 |
| Citibank, NA | 52522L889 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTION NOTE ON BASKET OF INDICES | N | N | N | $ 16,946,020.00 | Undetermined | $ 16,946,020.00 |
| Citibank, NA | 52517P4M0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTION NOTE ON BASKET OF INDICES | N | N | N | $ 103,000.00 | Undetermined | $ 103,000.00 |
| Citibank, NA | 5252M0CR6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE AT RISK NOTE LINKED TO S&P | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517P4R9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTED CRUDE OIL DUAL PARTICIPATION | N | N | N | $ 1,022,000.00 | Undetermined | $ 1,022,000.00 |
| Citibank, NA | 52523J438 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTED NOTE LINKED TO ASIAN BASKET | N | N | N | $ 12,024,370.00 | Undetermined | $ 12,024,370.00 |
| Citibank, NA | 52520W325 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTED NOTE LINKED TO ASIAN BASKET | N | N | N | $ 13,930,920.00 | Undetermined | $ 13,930,920.00 |
| Citibank, NA | 524908XD7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTED NOTE LINKED TO BASKET OF EQUIT | N | N | N | $ 10,287,000.00 | Undetermined | $ 10,287,000.00 |
| Citibank, NA | 52517P5N7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTION NOTE LINKED TO BASKET | N | N | N | $ 1,250,000.00 | Undetermined | $ 1,250,000.00 |
| Citibank, NA | 52520W333 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTION NOTE LINKED TO BASKET | N | N | N | $ 49,124,580.00 | Undetermined | $ 49,124,580.00 |
| Citibank, NA | 524908VP2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTION NOTE ON BASKET OF INDICES | N | N | N | $ 32,000,000.00 | Undetermined | $ 32,000,000.00 |
| Citibank, NA | 524908WS5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCPLE AT RISK NOT LINKED TO BASKET OF INDICES | N | N | N | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |

LBHI Schedules 232

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L186 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PROTECTION NOTE LINKED TO BASKET OF INDICES | N | N | N | $ 8,238,780.00 | Undetermined | $ 8,238,780.00 |
| Citibank, NA | 52517PVN8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE 15NC6MOS | N | N | N | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |
| Citibank, NA | 5252M0AW7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517PT92 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 1,370,000.00 | Undetermined | $ 1,370,000.00 |
| Citibank, NA | 52517PE31 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PA27 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PZZ7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PZL8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 17,570,000.00 | Undetermined | $ 17,570,000.00 |
| Citibank, NA | 52517PYZ8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PYV7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PYP0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 524908WW6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN ENHANCED NOTE LINKED TO INT'L BASKET | N | N | N | $ 3,125,000.00 | Undetermined | $ 3,125,000.00 |
| Citibank, NA | 5252M0CG0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN ENHANCED NOTE LINKED TO S&P | N | N | N | $ 7,165,000.00 | Undetermined | $ 7,165,000.00 |
| Citibank, NA | 524908B66 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN ENHANCED NOTE ON BASKET INT'L EQUITIES | N | N | N | $ 6,330,000.00 | Undetermined | $ 6,330,000.00 |
| Citibank, NA | 52517P6H9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN ENHANCED ON BASKET OF INTERNATIONAL EQUITIE | N | N | N | $ 5,470,000.00 | Undetermined | $ 5,470,000.00 |
| Citibank, NA | 52522L814 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION LINKED TO MSCI | N | N | N | $ 4,314,700.00 | Undetermined | $ 4,314,700.00 |
| Citibank, NA | 52523J263 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION LINKED TO PBW | N | N | N | $ 3,365,520.00 | Undetermined | $ 3,365,520.00 |
| Citibank, NA | 52523L230 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION LINKED TO S&P | N | N | N | $ 17,018,280.00 | Undetermined | $ 17,018,280.00 |
| Citibank, NA | 52523J206 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION LINKED TO S&P | N | N | N | $ 25,009,640.00 | Undetermined | $ 25,009,640.00 |

LBHI Schedules 233

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L848 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION ON BASKET OF INDICES | N | N | N | $ 4,102,500.00 | Undetermined | $ 4,102,500.00 |
| Citibank, NA | 52523JF03 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION ON GSCI | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION SECURITIES | N | N | N | $ 6,800,100.00 | Undetermined | $ 6,800,100.00 |
| Citibank, NA | 52517PY62 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - SPREAD DAILY ACCRUAL NOTES BETWEEN 30 AND 2 YR SWA | N | N | N | $ 23,000,000.00 | Undetermined | $ 23,000,000.00 |
| Citibank, NA | 52517P4N8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - SPREAD DAILY ACCRUAL NOTES BETWEEN 30S AND 2S | N | N | N | $ 20,373,000.00 | Undetermined | $ 20,373,000.00 |
| Citibank, NA | 52517PWA5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC 10NC3MOS. NON INVERSION | N | N | N | $ 3,300,000.00 | Undetermined | $ 3,300,000.00 |
| Citibank, NA | 524908MG2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-EQL | N | N | N | $ 1,138,000.00 | Undetermined | $ 1,138,000.00 |
| Citibank, NA | 524908MB3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-EQL | N | N | N | $ 9,165,000.00 | Undetermined | $ 9,165,000.00 |
| Citibank, NA | 524908MY3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-EQL | N | N | N | $ 1,415,000.00 | Undetermined | $ 1,415,000.00 |
| Citibank, NA | 524908MR8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-EQL | N | N | N | $ 1,550,000.00 | Undetermined | $ 1,550,000.00 |
| Citibank, NA | 52517PXQ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-INFL | N | N | N | $ 93,946,000.00 | Undetermined | $ 93,946,000.00 |
| Citibank, NA | 52517PWV9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-INFL | N | N | N | $ 7,508,000.00 | Undetermined | $ 7,508,000.00 |
| Citibank, NA | 52517PWT4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-INFL CPI LINKED | N | N | N | $ 20,295,000.00 | Undetermined | $ 20,295,000.00 |
| Citibank, NA | 5249085D8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - SYNTHETIC CONVERTIBLE NOTES | N | N | N | $ 55,000,000.00 | Undetermined | $ 55,000,000.00 |
| Citibank, NA | 524908WF3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - SYNTHETIC CONVERTIBLE ON QCOM | N | N | N | $ 13,000,000.00 | Undetermined | $ 13,000,000.00 |
| Citibank, NA | 5252M0GB7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - US CPI-LINKED NOTE | N | N | N | $ 1,596,000.00 | Undetermined | $ 1,596,000.00 |
| Citibank, NA | 5252M0GC5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - US DOLLAR BULLISH NOTE | N | N | N | $ 232,000.00 | Undetermined | $ 232,000.00 |
| Comoros Investments SARL | | | | | | | | | N | N | N | $ 6,070.03 | $ 10.36 | $ 6,080.40 |
| Comoros Investments SARL | | | | | | | | | N | N | N | $ 12,544.75 | $ 15.17 | $ 12,559.92 |
| Comoros Investments SARL | | | | | | | | | N | N | N | $ 12,544.75 | $ 8.88 | $ 12,553.63 |
| Comoros Investments SARL | | | | | | | | | N | N | N | $ 11,735.41 | $ 3.06 | $ 11,738.47 |

LBHI Schedules 234

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TBD | 0 | | | | | | | Plain Vanilla Long Term Debt - STG TRADE | N | N | N | $ (0.00) | Undetermined | $ (0.00) |
| TBD | 76132AAA6 | | | | | | | Structure Long Term Debt | N | N | N | CUD | Undetermined | $ - |
| TBD | 524908DY3 | | | | | | | Structure Long Term Debt | N | N | N | $ 7,756,667.43 | Undetermined | $ 7,756,667.43 |
| TBD | 524908HX1 | | | | | | | Structure Long Term Debt | N | N | N | $ 3,338,000.00 | Undetermined | $ 3,338,000.00 |
| TBD | 524908LW8 | | | | | | | Structure Long Term Debt - BOSTON HARBOR CDO | N | N | N | $ 1,527,843.74 | Undetermined | $ 1,527,843.74 |
| TBD | 524908NA4 | | | | | | | Structure Long Term Debt - COLLATERALIZED LOAN OBLIGATION | N | N | N | $ 3,254,026.07 | Undetermined | $ 3,254,026.07 |
| TBD | 524908ME7 | | | | | | | Structure Long Term Debt - COLLATERALIZED LOAN OBLIGATION | N | N | N | $ 2,137,652.29 | Undetermined | $ 2,137,652.29 |
| TBD | 524908MA5 | | | | | | | Structure Long Term Debt - COLLATERALIZED LOAN OBLIGATION | N | N | N | $ 10,662,533.22 | Undetermined | $ 10,662,533.22 |
| TBD | 524908LZ1 | | | | | | | Structure Long Term Debt - COLLATERALIZED LOAN OBLIGATION | N | N | N | $ 7,612,914.10 | Undetermined | $ 7,612,914.10 |
| TBD | 524908VD9 | | | | | | | Structure Long Term Debt - EQUITY SWAP LINKED TO STRATEGIC COMMODITIES FUND | N | N | N | $ 3,150,000.00 | Undetermined | $ 3,150,000.00 |
| TBD | 524908VE7 | | | | | | | Structure Long Term Debt - EQUITY SWAP LINKED TO STRATEGIC COMMODITIES FUND | N | N | N | $ 1,225,000.00 | Undetermined | $ 1,225,000.00 |
| TBD | 524908WD8 | | | | | | | Structure Long Term Debt - LINKED TO STRATEGIC COMMODITIES FUND | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| TBD | 524908VH0 | | | | | | | Structure Long Term Debt - LINKED TO THE LBCI EQUAL WEIGHTED EXCESS RETURN | N | N | N | $ 8,360,000.00 | Undetermined | $ 8,360,000.00 |
| TBD | 524908WC0 | | | | | | | Structure Long Term Debt - STRATEGIC COMMODITIES FUND FUTURES | N | N | N | $ 1,525,000.00 | Undetermined | $ 1,525,000.00 |
| US Bancorp | 0 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - 0 | N | N | N | $ 412,371,135.00 | Undetermined | $ 412,371,135.00 |
| US Bancorp | 52520B206 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - 0 | N | N | N | $ 309,278,375.00 | Undetermined | $ 309,278,375.00 |
| US Bancorp | 52519Y209 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - 0 | N | N | N | $ 309,278,375.00 | Undetermined | $ 309,278,375.00 |
| US Bancorp | 52520YAB3 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - ECAPS STEP UP | N | N | N | $ 254,872,000.00 | Undetermined | $ 254,872,000.00 |
| US Bancorp | 524908XA3 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - MCAPS FIXED | N | N | N | $ 1,000,000,000.00 | Undetermined | $ 1,000,000,000.00 |
| US Bancorp | 524908WZ9 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - MCAPS FRN | N | N | N | $ 475,000,000.00 | Undetermined | $ 475,000,000.00 |

LBHI Schedules 236