**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

-----------------------------------------------------------------x

**AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR**

**LEHMAN BROTHERS HOLDINGS INC.**

**CASE NO. 08-13555 (JMP)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
In re                                            :        Chapter 11 Case No.
                                                 :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,         :        08-13555 (JMP)
                                                 :
                    Debtors.                     :        (Jointly Administered)
------------------------------------------------------------------x

## GLOBAL NOTES PERTAINING TO DEBTORS'
## FIRST AMENDED SCHEDULES AND STATEMENTS

On the dates listed below (each a "Petition Date" and collectively the "Petition Dates"), Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors listed below (collectively, the "Debtors," and together with their non-Debtor affiliates, "Lehman") commenced cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

| Debtor | Case Number | Petition Date |
|--------|-------------|---------------|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) | 9/15/08 |
| BNC Mortgage LLC | 09-10137 (JMP) | 1/9/09 |
| CES Aviation IX LLC | 08-13907 (JMP) | 10/5/08 |
| CES Aviation LLC | 08-13905 (JMP) | 10/5/08 |
| CES Aviation V LLC | 08-13906 (JMP) | 10/5/08 |
| East Dover Limited | 08-13908 (JMP) | 10/5/08 |
| Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior | 08-13903 (JMP) | 10/5/08[1] |
| LB 2080 Kalakaua Owners LLC | 09-12516 (JMP) | 4/23/09 |
| LB 745 LLC | 08-13600 (JMP) | 9/16/08 |
| LB Rose Ranch LLC | 09-10560 (JMP) | 2/9/09 |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) | 10/5/08 |
| Lehman Brothers Commodity Services Inc. | 08-13885 (JMP) | 10/3/08 |
| Lehman Brothers Derivative Products Inc. | 08-13899 (JMP) | 10/5/08 |
| Lehman Brothers Finance SA | 08-13887 (JMP) | 10/3/08[2] |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) | 10/5/08 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) | 10/3/08 |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) | 10/3/08 |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) | 10/5/08 |

---

[1]    Voluntarily dismissed on February 24, 2009.

[2]    On March 11, 2009, the Bankruptcy Court entered an order dismissing the chapter 11 case In re *Lehman Brothers Finance SA*, and granting recognition of the foreign main proceeding and of PwC-CH as LBF's duly authorized foreign representative under chapter 15 of the Bankruptcy Code, *See In re Lehman Brothers Finance AG, in Liquidation*, Case No. 09-10583 (Bankr. S.D.N.Y. 2009) (JMP) [Docket Nos. 24, 25].

| | | |
|---|---|---|
| Lehman Scottish Finance L.P. | 08-13904 (JMP) | 10/5/08 |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 (JMP) | 1/7/09 |
| PAMI Statler Arms LLC | 08-13664 (JMP) | 9/23/08[3] |
| Structured Asset Securities Corporation | 09-10558 (JMP) | 2/9/09 |

The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only in the above-captioned cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtors' respective Schedules of Assets and Liabilities, Schedules of Current Income and Expenditure, and Schedules of Executory Contracts and Unexpired Leases (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") have been prepared by the Debtors' management, with the assistance of their advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007.[4]

These Global Notes Pertaining to the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements. **These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.** Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

1. **Reservation of Rights.** The Debtors' chapter 11 cases are the largest in history. The sheer volume of information to disclose is formidable. The circumstances surrounding the commencement of the Debtors' cases were extraordinary and have materially impacted the Debtors' ability to access and marshal information about their businesses. The Debtors' precipitous filing caused an immediate shutdown of Lehman's formerly integrated information and globally interdependent financial reporting systems. Although prepetition information has gradually become more available, it remains difficult to access. The process of gathering and consolidating the Debtors' information will continue after the filing of these Schedules and Statements, which should therefore be regarded as a work in progress, to be followed by supplements and amendments as necessary.

   The Schedules and Statements are unaudited and subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. In order to close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions and as such, these estimates and assumptions are reflected in the Schedules and Statements. The Debtors have made reasonable efforts to ensure the

---

[3] On May 26, 2009, the Debtors filed a Motion Seeking Entry of an Order Pursuant to Section 1112(b) of the Bankruptcy Code Dismissing Chapter 11 Case of PAMI Statler Arms LLC which is currently set for hearing on June 24, 2009.

[4] Schedules and Statements of the Debtors may be filed on various dates within the time permitted by the Bankruptcy Code, Bankruptcy Rules, and/or orders of the Bankruptcy Court. No Schedules and Statements will be filed for either Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior or Lehman Brothers Finance SA because, as noted above, their chapter 11 case were dismissed by orders of the Bankruptcy Court, dated February 24, 2009 and March 11, 2009, respectively.

accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."

2. **"As of" Information Date**. Unless otherwise indicated, all amounts listed in the Schedules and Statements are as of the close of business on the date prior to the Petition Date of the applicable Debtor. Notwithstanding, (i) the amounts reported on Schedules A and B for the following entities : Lehman Brothers Commercial Corporation, Lehman Brothers Commodity Services, Inc., Lehman Brothers OTC Derivatives Inc, Lehman Brothers Special Financing Inc., Lehman Commercial Paper Inc. and Luxembourg Residential Properties Loan Finance S.a.r.l. are as of the close of business on September 14, 2008 and (ii) the intercompany balances for all Debtors with respect to derivative-based transactions are also as of September 14, 2008.

Pursuant to certain orders of the Bankruptcy Court (collectively, the "Court Orders"), the Debtors were authorized to, and did, conduct sales of certain of their assets, assume and/or assign certain of their unexpired executory contracts or leases, and pay certain outstanding prepetition claims from and following the applicable Petition Dates. In addition, pursuant to certain Court Orders, certain outstanding prepetition claims against the Debtors may have been paid by non-Debtor third parties following the applicable Petition Date. Therefore claims for general trade payables listed on Schedule F may be net of payments made through February 12, 2009. Certain of the Court Orders preserve the rights of parties in interest to dispute any amounts required to be paid to satisfy prepetition claims. Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court Order that preserves such right to contest.

3. **SIPA and Other Insolvency Proceedings.** On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI"). A trustee appointed under SIPA is administering LBI's estate. LBI's SIPA case is being administered in the Bankruptcy Court under docket number 08-01420 (JMP). In addition, as of the date of the filing of the Schedules and Statements, various insolvency proceedings have been commenced by or against certain of LBHI's foreign affiliates in their respective jurisdictions.

4. **Basis of Presentation.** For purposes of filing reports with the Securities and Exchange Commission, LBHI has historically prepared consolidated financial statements, which include each of the Debtors and certain additional non-Debtor affiliates. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis. Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for public reporting purposes or otherwise. The Debtors' Monthly Operating Reports contain additional detail regarding the preparation and maintenance of the Debtors' books and records.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Reflection in Schedules and Statements of assets greater than liabilities is not an admission that a Debtor was solvent on its Petition Date or at any time prior to its Petition Date. Likewise, reflection in Schedules and Statements of liabilities greater than assets is not an admission that the Debtors were insolvent at their respective Petition Dates or any time prior to their respective Petition Dates.

5. **Current Market Value — Net Book Value**.  In certain instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  However, the Debtors' inventory positions are accounted for with mark-to-market accounting incorporating valuations as reflected in the applicable Debtor's books and records as of the Petition Dates, or, for certain categories of derivative transactions, as of September 14, 2008.[5] The remaining assets, unless otherwise indicated, reflect the net book values of the Debtors' assets, as recorded in the Debtors' books and records, as of the Petition Dates Amounts ultimately realized will vary, at some times materially, from the amounts reflected in the applicable Debtor's books and records.

6. **Excluded Accruals/GAAP entries.**  The Schedules and Statements do not include certain deferred charges, deferred liabilities, or general reserves, or assets with a net realizable value of zero.  Such amounts may, however, be reflected in the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities, including accrued taxes and accrued wage and/or employee benefit related obligations, which do not represent specific claims as of the Petition Dates, and assets relating to, among other things, goodwill, customer relationship intangibles and loan commitment fees.

7. **Foreign Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

8. **Confidentiality.**  Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements.  Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

9. **Consolidated Entity Accounts Payable and Disbursement Systems.**  An individual Debtor's Schedules and Statements may include payments made by the Debtor for another Debtor or non-Debtor affiliate.  Payments made by another Debtor or non-Debtor affiliate on behalf of the filing Debtor, however, are not necessarily included on the filing Debtor's Schedules and Statements.  A description of the Debtors' prepetition centralized cash management system is set forth in the Debtors' motion for authorization to, among other things, continue using its cash management system, as modified, dated October 3, 2008 [Docket No. 669], and the supplement thereto, dated October 10, 2008 [Docket No. 826].

10. **Derivatives and other contractual agreements**.  The Debtors have attempted to list on Schedule G all of the derivative contracts that they were party to as of their respective Petition Date.  A large number of the contracts listed on Schedule G, however, may have been terminated prior or subsequent to the applicable Petition Date.  Liabilities and certain assets related to derivatives contracts are not included on the Debtors' Schedules.  In certain instances the Debtors have netted cash and securities collateral against the receivables due from counterparties.  Upon the Debtors completing their analysis of their books and records of the numerous derivative transactions potential additional assets and/or liabilities associated with the Debtors' derivative contracts may be recorded and disclosed.

11. **Intercompany Claims.**  Claims among the Debtors and their non-Debtor affiliates, as reflected in the balance sheet accounts of the applicable Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims"), are reported on Schedules B and F, as applicable.  The Intercompany

---

[5] Derivative-related assets and derivative-related liabilities represent amounts due from or to counterparties related to matured, terminated and open trades and are recorded at fair value net of cash and securities collateral received and net of valuation reserves as recorded in the books as of September 14, 2008.  Lehman Brothers Special Financing, Inc. determined the fair value of the derivative-related assets listed on Schedule B as follows: (1) utilized the fair values as of September 30, 2008 for trades open as of September 30, 2008, (2) utilized the fair values at the date of maturity or termination where the counterparty notified the Company prior to September 30, 2008, or (3) utilized the last valuation recorded by the Company prior to the LBHI bankruptcy filing where a fair value was unable to be determined or for counterparties with more than 1,000 trades outstanding as of September 14, 2008.  Derivative-related assets do not reflect value impairment that may result from final resolution with certain Special Purpose Vehicles.

Claims are comprised primarily of the following components: trading activity with affiliates (buying and selling securities, derivatives, commodities among affiliates), allocation of operating expenses including interest charges and financings (notes payable/receivable, repos/reverse repos, stock or bond borrows/loans) and the transfer of cash balances, generally to LBHI and receipt of funds, generally from LBHI, to cover cash shortfalls, as a result of Lehman's cash management practices. The intercompany balances reflect the amounts shown on the Debtors' respective balance sheets as of the close of business on September 14, 2008 except that certain collateral has been netted against financing and derivative balances.

12. **Insiders.** Lehman employed hundreds of individuals with the title of Managing Director and Senior Vice President and thousands of individuals with the title of Vice President and Assistant Vice President. However, for its response to Statement questions 3c and 21, (i) LBHI has listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chairman and Chief Executive Officer, Chief Financial Officer, Chief Administrative Officers, President and Chief Operating Officer, and Chief Legal Officer) and Global Heads and (ii) the remaining Debtors have listed Presidents, and certain Directors, Managing Directors, Senior Vice Presidents, and Vice Presents, as appropriate for their particular personnel structure. Persons have been included in the Schedules and Statements for informational purposes only and such individuals should not, simply by virtue of being listed herein, all be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, or with respect to any theories of liability or for any other purpose. In the ordinary course of Lehman's businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.

Information about payments and prior relationships with Alvarez & Marsal North America, LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Application to Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer Nunc Pro Tunc to the Commencement Date [Docket Nos. 760, 1366, and 1559].

13. **Setoffs.** Prior to the applicable Petition Date, and in the ordinary course of their businesses, the Debtors incurred a large number of setoffs in connection with, among other things, intercompany, derivative and customer/supplier transactions. Unless otherwise stated, setoffs are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F. Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights which may be asserted.

Notwithstanding foregoing, the Debtors have disclosed certain setoffs taken by financial institutions that are known to the Debtors and that the Debtors reserve the right to challenge as being outside the ordinary course of business.

14. **Mechanics' Liens.** The inventories, property and equipment listed in these Schedules and Statements and Schedules are presented without consideration of any mechanics' liens.

15. **Undetermined Amounts.** The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

16. **Pledged Assets and Assets Held by Other Parties.** A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control. These assets include, among other things, cash, securities, real estate loans and corporate loans and other inventory. In addition, prior to the applicable Petition Date, certain third parties posted cash and securities with the Debtors as collateral (the "Third Party Collateral"). In many instances other non-Debtor third-party entities have either seized, asserted control over or a claim a right to such Third Party Collateral. The Debtors are exploring their rights, options and obligations in such instances. Notwithstanding, Schedule B reflects receivables net of Third Party Collateral and, to the extent that Third Party Collateral posted by a particular creditor resulted in a net payable, such payable is listed on Schedule F.

17. **Guarantees.** Contractual guarantees issued by a Debtor have been listed on that Debtor's Schedule G.  Claims of contract counterparties arising under these guarantees have been listed on the Debtor's Schedule F as contingent and unliquidated liabilities.  In addition, LBHI guaranteed the payment of all liabilities, obligations and commitments of certain of its subsidiaries.  LBHI has listed each of the guaranteed subsidiaries, but not the creditors of those guaranteed subsidiaries, as a contingent, unliquidated and disputed creditor on LBHI's Schedule F.  LBHI frequently served as credit support provider to its affiliates in connection with their derivative contracts.  As noted in Global Note 10 about contingent liabilities associated with the derivative contracts, these contingent liabilities will not be disclosed until the Debtors have completed their analysis of the numerous derivative transactions.  The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, secured financing, debt instruments and other such agreements, and will amend their Schedules accordingly.

18. **Schedules.**

    **a.** **Schedule A**.  Real property is listed on Schedule A at net book value.  Certain interests of the Debtors in real property, including mortgages and real property held for sale, are not listed on Schedule A, but have been listed as inventory in response to Schedule B.  Leases of real property have not been listed on Schedule A, but have been listed on Schedule G.

    **b.** **Schedule B1.**  Cash and restricted cash for certain Debtors may include amounts related to pledged assets that may not belong to the Debtor. Such amounts associated with pledged assets are not determinable at this time.

    **c.** **Schedule B9.**  Certain Debtors who do not list any interest in insurance policies in response to Schedule B9 may hold an interest in policies of an affiliate.

    **d.** **Schedule B21.**  Amounts listed in response to Schedule B21 exclude claims that have been or, at a later date may be, asserted by the Debtors against their various liability policies.  Additionally, the Debtors have asserted and will continue to assert various claims against affiliates involved in foreign insolvency proceedings.  Said claims are subject to amendment and further reconciliation and may not be reflective of the amounts listed on the Debtors' books and records as of the Petition Dates.  To the extent such claims include undetermined or unliquidated amounts, such amounts have not been included in the Debtors' Schedules.

    **e.** **Schedule B23.**  Licenses to conduct business are not included in Schedule B.

    **f.** **Schedule D — Creditors Holding Secured Claims.**  The Debtors have not undertaken a valuation of their assets in which creditors may have a secured interest.  The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

    Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.  The Debtors have not included on Schedule D parties whose claims may be secured through rights of setoff, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in a secured facility, only the collateral agent has been listed for purposes of Schedule D.

    **g.** **Schedule E — Creditors Holding Unsecured Priority Claims.**  Schedule E does not include obligations for employee-related medical, dental, prescription drug, death and other benefits under

group benefit plans that have been, or may be, satisfied by a voluntary employee beneficiary association ("VEBA") established on September 12, 2008 under section 501(c)(9) of the Internal Revenue Code of 1986. Schedule E does not include certain other employee obligations, which may be owed, or may have been satisfied, by LBI. Schedules E and F do not include obligations related to restricted stock units.

h.    **Schedule F — Creditors Holding Unsecured Nonpriority Claims.** Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F.

The Debtors' responses to Statement question 4 disclose pending litigation involving the Debtors. Claims related to pending litigations are listed on Schedule F as contingent, unliquidated and disputed liabilities. In certain litigations, however, plaintiffs have not clearly identified which Lehman entity or entities are the intended defendants (naming "Lehman" or "Lehman Brothers"). In such cases, out of an abundance of caution the litigation is disclosed by LBHI's in response to Statement question 4 and claims are listed on LBHI's Schedule F as a contingent, unliquidated and disputed liabilities. Inclusion in LBHI's Schedules and SOFAs shall not be deemed an admission of any liability for a litigation that is disclosed.

i.    **Schedule G — Executory Contracts and Unexpired Leases.** Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract, was in effect on the applicable Petition Date, or is valid or enforceable. The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their business. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors, or a Debtor and a non-Debtor affiliate or third party. Certain of the Agreements may not have been memorialized and may be subject to dispute. Agreements that are oral in nature have also been included in Schedule G. Agreements, including certain license agreements that are not valued by the Debtors for balance sheet purposes appear on Schedule G but do not appear on Schedule B.

j.    <u>**Schedule H — Co-Debtors**</u>. Investigation into possible co-obligor relationships between the Debtors and/or non-debtor entities is ongoing. There may be instances where litigation is brought against multiple legal entities. Such litigation is listed on Schedule F of the appropriate Debtor and Schedule H. The Debtors are in the process of reviewing their leases and contracts, which agreements may contain provisions leading to a co-debtor relationship.

## 19.  <u>Statements.</u>

k.    **Statement question 1 – Income.** The amounts reported in response to Statement question 1 reflect the Debtors' fiscal year of 12/1 to 11/30 and reflect amounts taken from the Debtors' internal consolidated balance sheet worksheets. Amounts reported for the current period represent gross revenue for the period 12/1/2007 through and including 8/31/2008.

l.  **Statement question 2 – Other Income.**  From time to time, the Debtors may have de minimis income from sources other than the operation of business that will not appear in response to Statement question 2.

m.  **Statement question 3 – Payments to Creditors.**  Amounts still owing to any creditor listed on Statement 3b or 3c are reflected in Schedule E and F, as applicable.

   i.  **Statement Question 3b.**  The payments listed reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf. Payments made by LBI are indicated with an asterisk on Schedule 3b.

   ii.  **Statement Question 3c.**  The payments listed on the Debtors' response to Statement question 3c reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3c.  Amounts listed include payroll payments, W-2 income events, checks and wires.  For explanation of the treatment of payments that may have been made by an affiliate on behalf of another affiliate, please refer to Global Note 6.

n.  **Statement question 4b – Property attached, garnished or seized.**  The Debtors have listed amounts held by certain financial institutions pending the legal and/or equitable resolution of various asserted claims.  The Debtors contest and dispute these parties' right to hold, attach garnish or seize such funds.

o.  **Statement question 7 – Gifts.**  See Global Note 9 above regarding the Debtors' consolidated entity accounts payable and disbursement systems.

p.  **Statement question 8 – Losses.**  The Debtors' responses to Statement question 8 do not include financial losses or defense costs paid pursuant to the director and officer liability policies.

q.  **Statement question 10 – Other Transfers.**  In response to Statement question 10, the Debtors list certain transfers of collateral that were made prior to and remained outstanding as of the Petition Date of the respective Debtor.  The Debtors reserve the right to argue that such transfers were outside the ordinary course of business and reserve all rights with respect to a final determination as to the nature of the transfers, notwithstanding their inclusion in this Statement question 10. Investigation continues with respect to such transfers.

r.  **Statement question 12 – Safe Deposit Boxes.**  The Debtors have listed certain physical vaults in response to the applicable Debtor's response to statement question 12.  Investigation and inquiry continues in efforts to ascertain information about and/or obtain control over assets of the Debtors that may be in vaults of non-debtor affiliates and third parties, including financial institutions, holding such assets at the direction of such non-debtor affiliates or third parties.

s.  **Statement question 18 – Nature, location and name of business.**  The Debtors' responses to Statement question 18 includes only ownership interests in businesses that are either (i) direct subsidiaries of the applicable Debtor or (ii) entities that file reports with the Securities and Exchange Commission (an "SEC-filer").

t.  **Statement question 19 – Books, Records and Financial Statements.**  The firms and individuals listed in response to Statement questions 19(a)-(c) are not intended to be an exhaustive list of all parties but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks.

**Statement question 20 – Inventory.**  The Debtors maintain physical inventory at the vaults listed in response to Statement question 12 and in the vaults of certain non-debtor affiliates and third parties and maintain their non-physical inventory in accounts at certain non-Debtor affiliates including LBI (the "Non-

physical Accounts").  An electronic inventory calculation with respect to the Non-physical Accounts was prepared periodically by LBI and/or Lehman Brothers International (Europe) and provided to the Debtors at regular intervals prior to [September 14, 2008].

u.      **Statement questions 21 and 22**.  The Debtors' response reflects information as of each respective Debtor's Petition Date.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

__Southern__ District Of New York

In re  Lehman Brothers Holdings Inc. ,                           Case No. 08-13555 (JMP)
                    Debtor

                                                                 Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $    14,790,508.12 | | |
| B - Personal Property | | 31 | $ 211,989,973,754.2 + undetermined amounts 2 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 124 | | $    235,515,629.40 + undetermined amounts | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 12 | | $    Undetermined | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 238 | | $    Undetermined | |
| G - Executory Contracts and Unexpired Leases | | 515 | | | |
| H - Codebtors | | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $    N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $    N/A |
| TOTAL | | 923 | $ 212,004,764,262.3 + undetermined amounts 4 | $    235,515,629.40 + undetermined amounts | |

B6A (Official Form 6A) (12/07)

In re   **Lehman Brothers Holdings Inc.**                    ,                              Case No.   **08-13555 (JMP)**
                        **Debtor**                                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land:  27 Commerce Drive  Cranford, NJ 07016 | Fee Simple | | $5,467,500.00 | Undetermined |
| Building: 27 Commerce Drive  Cranford, NJ 07016 | Fee Simple | | $6,078,290.56 | Undetermined |
| Land: 10350 Park Meadows Drive  Littleton, CO 80124 | Fee Simple | | $3,244,717.56 | Undetermined |
| | | Total ▶ | $ 14,790,508.12 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  Lehman Brothers Holdings Inc.                              ,          Case No.  08-13555 (JMP)
                          Debtor                                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | PETTY CASH | | $25.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $10,050,544,587.44 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached rider | | $511,749.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | F/A-COST-FINE ARTS & ANTIQUES | | $1,783,426.13 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | $14,149,391.59 + undetermined amounts |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Lehman Brothers Holdings Inc.**                    ,          Case No. **08-13555 (JMP)**
               **Debtor**                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider and Debtors' response to Schedule B30 for a listing of the Debtors' investment interest in non-affiliate entities | | $26,457,361,306.44 |
| 14. Interests in partnerships or joint ventures. Itemize. | | See attached rider | | $ 321,706,367.10 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | See Debtors' response to Schedule 30 - Inventory | | |
| 16. Accounts receivable. | | See attached rider | | $149,328,822,693.27 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached rider | | $789,759.07 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                        ,          Case No. 08-13555 (JMP)
                    Debtor                                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See attached rider | | $1,138,571,789.95 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $36,130.54 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office equipment, furnishings, and supplies | | $271,863,586.60 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $357,284,593.54 |
| 30. Inventory. | | See attached rider | | $23,107,289,725.07 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **Lehman Brothers Holdings Inc.**                     ,          Case No. **08-13555 (JMP)**
                    **Debtor**                                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $939,258,623.48 |
| | | _____3_____ continuation sheets attached      Total ▶ | | $ 211,989,973,754.22 + undetermined amounts |
| | | (Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.) | | |

In re: Lehman Brothers Holdings Inc.                                                                                 Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

**Cash & Cash Equivalents**

| BANK | ADDRESS | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|
| ABN-AMRO | 101 Park Ave., New York, NY 10178 | 07851264100254726RON | $247,210.21 |
| Australia and New Zealand Banking Group Limited | 55 Collins St., Melbourne, Victoria 3001 Australia | 463034/00001NZD ACCOUNT NO1 | $1,297.30 |
| Banca Intesa | 90 Queen St., London EC4N 1SA UK | 074290400001 | $0.00 |
| Banco Nacional de Mexico S.A. | 388 Greenwich St., 24th Floor, New York, NY 10013 | 0009720006 | $4,020.63 |
| Bank of America | 335 Madison Ave., New York, NY 10017 | 606420805010 | $3,385,081.53 |
| Bank of America | 335 Madison Ave., New York, NY 10017 | 601430058013 | $1,188,386.37 |
| Bank of America, New York | 335 Madison Ave., New York, NY 10017 | 7009761536 | $2,024,613.00 |
| Bank of America, New York | 335 Madison Ave., New York, NY 10017 | 6550161536 | $10,000.63 |
| Ceskoslovenska Obchodni Banka AS | Lehoskeho 3, Bratislava 81225 Slovakia | 000000025030893 | $325,048.81 |
| Citibank | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 40615202 | $546,321,948.17 |
| Citibank | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 3062-2222 | -$633,120.76 |
| Citibank | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 30775763 | $1,099,244.65 |
| Citibank Handlowy | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 02103015080000000300759009 | $2,637,973.24 |
| Citibank Pty Limited | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 206441054 | $1,372,986.64 |
| Citibank Rt. | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 201834007 | $333,599.00 |
| Citibank, A.S. | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 0091803003 | $1,047,431.84 |
| Citibank, A.S. | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 201492017 | $687,812.26 |
| Citibank, N.A. | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 0400557519 | $0.00 |
| DnB NOR Bank ASA | Stranden 21, Aker Brygge, Oslo NO-0021, Norway | 7966.02.01268 | $209,074.18 |
| Euroclear | 1 Boulevard du Roi Albert II, Brussels B-1210 Belgium | 687249090467 | $0.00 |
| Euroclear | 1 Boulevard du Roi Albert II, Brussels B-1210 Belgium | 687249091477 | $0.00 |
| Euroclear | 1 Boulevard du Roi Albert II, Brussels B-1210 Belgium | 687249092083 | $0.00 |
| Euroclear | 1 Boulevard du Roi Albert II, Brussels B-1210 Belgium | 687249094309 | $0.00 |
| First National Bank | 4 First Place Bank, 5th Floor, Johannesburg 2001 South Africa | 9015175 | $6,031,109.05 |
| HSBC Bank Kazakhstan | 452 5th Ave., New York, NY 10018 | 001 006873 170 | $0.00 |
| HSBC Bank Kazakhstan | 452 5th Ave., New York, NY 10018 | 001 006873 175 | $0.00 |
| HSBC Bank Middle East Ltd | 452 5th Ave., New York, NY 10018 | 021-110309-437 LEHMAN BROTHERS | $3,050,420.34 |
| ING Sofia | 12 Emil Bersinski, Sofia Bulgaria | BG56INGB9145100244601 | $7,116.44 |
| Israel Discount Bank | 511 Fifth Ave., New York, NY 10017 | 006100950092 | $583,382.72 |
| J.P. Morgan AG | 277 Park Ave., New York, NY 10017 | 6111600729 | $67,256.28 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500607 | $0.77 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500615 | $0.42 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500603 | $0.05 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500617 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500601 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500604 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500606 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500608 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500610 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500611 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500614 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 37492601 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 0032500605 | $0.00 |
| JP Morgan | 277 Park Ave., New York, NY 10017 | 0037492603 | $320.91 |
| Landsbanki Islands | Laugavegur 77, Reykjavik Iceland | IS0401002709037561002069640 | $55,300.52 |
| National Bank of Kuwait | P.O. Box 95, Safat 13001 Kuwait | 0800194390101 | $371,601.87 |

LBHI Schedules 17

**In re: Lehman Brothers Holdings Inc.**                                                                      **Case No. 08-13555 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

**Cash & Cash Equivalents**

| BANK | ADDRESS | ACCOUNT NUMBER | BALANCE |
|------|---------|----------------|---------|
| National Commercial Bank | P.O. Box 3555, Jeddah 21481, Saudi Arabia | 8831002700016 | $176,877.92 |
| Royal Bank of Canada | 200 Bay St., Toronto, ON M5J 2J5 Canada | 000022732758LEHMAN BR HLDPLC 817 | $2,048,493.02 |
| Swedbank | 8 Brunkebergstorg, Stockholm S-105 34, Sweden | 17608 | $385,296.22 |
| Vilnius Bankas | Gedimino Ave. 12, Vilnius LT-01130 Lithuania | LT22 7044 0600 0636 9498 | $0.00 |
| Zagrebacka Banka | Savska 60/4, Zagreb 10000 Croatia | 5180002060-191 | $0.00 |
| | | **TOTAL** | **$573,039,784.22** |

**Cash & Securities Segregated and on Deposit**

| BANK | ADDRESS | ACCOUNT NUMBER | BALANCE |
|------|---------|----------------|---------|
| Bank of America | 335 Madison Ave., New York, NY 10017 | | $500,000,000.00 |
| Citibank | 388 Greenwich St., 22nd Floor, New York, NY 10013 | | $2,000,727,994.08 |
| DnB NOR (NOK) | Stranden 21, Aker Brygge, Oslo NO-0021, Norway | | $16,776,809.14 |
| JP Morgan | 277 Park Ave., New York, NY 10017 | | $6,960,000,000.00 |
| | | **TOTAL** | **$9,477,504,803.22** |
| | | **GRAND TOTAL** | **$10,050,544,587.44** |

LBHI Schedules 18

In re: Lehman Brothers Holdings Inc.                                    Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.3 - Security Deposits**

| DEPOSIT | AMOUNT |
|---|---|
| RENT DEPOSIT:  LEONARD E DWYER & MARCIA B DWYER | $800 |
| AUTO LEASE DEPOSIT:  AUDI AUTO LEASE | $749 |
| RENT DEPOSIT:  HUNTSVILLE NC | $850 |
| ELECTRIC DEPOSIT:  NIAGARA MOHAWK POWER (CAZENOVIA) | $400 |
| REFUNDABLE RETAINER:  NINE PENN CENTER ASSOCIATES, L.P | $1,440 |
| REFUNDABLE RETAINER:  DENVER | $3,386 |
| ELECTRIC DEPOSIT:  CON EDISON | $88,290 |
| RENT DEPOSIT:  CONSULTATIO INVERSORA S.A. BUENOS AIRES-ALEM PLAZA | $100,000 |
| RENT DEPOSIT:  MIDDLEFIELD PARK ASSOCIATES | $165,000 |
| SECURITY DEPOSIT:  EQUITY OWNER HOLDINGS LOS ANGELES | $150,834 |
| | **$511,749.00** |

In re: Lehman Brothers Holdings Inc.                                                                                                    Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**

Rider B.9 - Interests in Insurance Policies

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | SURRENDER OR REFUND VALUE | Dates of Inception | Dates of Expiration |
|---|---|---|---|---|---|
| Lloyd's | ALS/BNC/LBB/LBSBF/PML Mortgage Impairment Policy | B066408164A07# B066408164B07 | $455,073.03 | 12/31/2007 | 3/15/2009 |
| AIG | Auto Liability | AL 1607101 | $4,264.56 | 9/30/2007 | 9/30/2008 |
| Lloyds of London | Aviation Finance Group Contingent Hull & Liability | B0823AM0852581 | $135,012.10 | 1/16/2008 | 1/16/2009 |
| AIG Aviation | Aviation Finance Group Contingent Hull & Liability (Corporate Aircraft) | FI-1859476-01 | $1,764.00 | 10/25/2007 | 10/25/2008 |
| AIG Aviation | Aviation Hull and Liability (including Non-Owned Aircraft and Excess Coverage for the fractional) - PRIMARY | GM 1850525-07 | $49,618.17 | 10/30/2007 | 10/30/2008 |
| National Union -(Fractional Policy) | Aviation Hull and Liability (including Non-Owned Aircraft and Excess Coverage for the fractional) | GM 1850525-07 | Included in Primary Premium | 10/30/2007 | 10/30/2008 |
| International Marine Underwriters | Charterers Legal Liability | N5JH01111 | $3,195.00 | 5/31/2008 | 5/31/2009 |
| Lloyds & Various U.S. insurers | Comprehensive Crime (Fidelity Coverage) including Computer Crime - PRIMARY | B0509QA005308/1 Primary | $1,372,194.59 | 1/31/2008 | 1/31/2009 |
| Lloyds & Various U.S. insurers | Comprehensive Crime (Fidelity Coverage) including Computer Crime | QA005408/1 | Included in Primary Premium | 1/31/2008 | 1/31/2009 |
| Lloyds & Various U.S. insurers | Comprehensive Crime (Fidelity Coverage) including Computer Crime | QA005508/1 | Included in Primary Premium | 1/31/2008 | 1/31/2009 |
| Lloyds & Various U.S. insurers | Comprehensive Crime (Fidelity Coverage) including Computer Crime | QA005608/1 | Included in Primary Premium | 1/31/2008 | 1/31/2009 |
| Lloyds & Various U.S. insurers | Comprehensive Crime (Fidelity Coverage) including Computer Crime | B0509QA029008/1 | Included in Primary Premium | 1/31/2008 | 1/31/2009 |
| AIG | Comprehensive Crime Mortgage Bank Excess In-fill | Bond: 003002193# Computer: 003008225 | $25,637.60 | 1/31/2008 | 1/31/2009 |
| XL | Directors and Officers Liability - PRIMARY | ELU104715-08 | $7,068,185.76 | 5/16/2008 | 5/16/2009 |
| Chubb | Directors and Officers Liability | 7043-0876 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| HCC | Directors and Officers Liability | 24-MGU-08-A16690 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Axis | Directors and Officers Liability | MNN713535/01/2008 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Zurich | Directors and Officers Liability | DOC7995104-10 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Lloyds | Directors and Officers Liability | B0509QA027108 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| ACE Bda | Directors and Officers Liability | LEH-11930D | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Arch | Directors and Officers Liability | DOX0006634-03 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| AIG Cat Excess/AWAC | Directors and Officers Liability | 7536366/C002007/006 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Liberty | Directors and Officers Liability | 078365-018 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| AIG | Directors and Officers Liability | 005082352 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Endurance | Directors and Officers Liability | P005332004 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| RSUI | Directors and Officers Liability | NHS629093 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| CNA | Directors and Officers Liability | 267996454 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| AIG | Directors and Officers Liability | 005087116 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Axis | Directors and Officers Liability | MNN739528/01/2008 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| ACE Bda | Directors and Officers Liability | LEH-11931D | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| AIG Cat Excess/AWAC | Directors and Officers Liability | 7536367/C009578/001 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| XL | Employment Practices Insurance - PRIMARY | BM00023596EP08A | $1,095,030.49 | 5/16/2008 | 5/16/2009 |
| ACE Bermuda | Employment Practices Insurance | LEHM-11929E | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| AWAC | Employment Practices Insurance | C006345/002 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Axis Bermuda | Employment Practices Insurance | 1131670108QA | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Endurance | Employment Practices Insurance | P006960002 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Lloyd's | Excess Securities (J) | 509/ZF003708 | $380,364.75 | 1/31/2008 | 1/31/2011 |
| AIG | Fiduciary Liability (Pension Trust) - PRIMARY | 507-47-13 | $357,058.09 | 5/16/2008 | 5/16/2009 |
| St. Paul Travelers | Fiduciary Liability (Pension Trust) | EC09001745 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| CNA | Fiduciary Liability (Pension Trust) | 169856703 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| HCC | Fiduciary Liability (Pension Trust) | 14-MGU-08-A16695 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Zurich | Fiduciary Liability (Pension Trust) | FLC5979655-04 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Travelers | Fine Arts Liability | QT-660-3077B165-FA 103107 | $3,035.43 | 10/31/2007 | 10/31/2008 |
| AIG | General Liability (Commercial) | 1595543 | $15,088.83 | 9/30/2007 | 9/30/2008 |
| Steadfast Insurance Company (Zurich) | Global Property, Business Interruption and Boiler and Machinery - PRIMARY | PPR 5915262 | $2,293,150.41 | 12/31/2007 | 3/15/2009 |
| Lexington Insurance Company | Global Property, Business Interruption and Boiler and Machinery | 4271267 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Federal Insurance Company (Chubb) | Global Property, Business Interruption and Boiler and Machinery | 3578-68-56 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Allied World Assurance Company Ltd | Global Property, Business Interruption and Boiler and Machinery | P005127/003 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Steadfast Insurance Company (Zurich) | Global Property, Business Interruption and Boiler and Machinery | MLP 9138867-00 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Ironshore Ltd | Global Property, Business Interruption and Boiler and Machinery | OO7EPO701001 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Global Excess Partners (Lloyds of London) | Global Property, Business Interruption and Boiler and Machinery | GEP1987/88 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | SURRENDER OR REFUND VALUE | Dates of Inception | Dates of Expiration |
|---|---|---|---|---|---|
| Axis Reinsurance Company | Global Property, Business Interruption and Boiler and Machinery | RGB716048-07 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Montpelier Reinsurance Ltd | Global Property, Business Interruption and Boiler and Machinery | M2NCB66258-10/20 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Swiss Re | Global Property, Business Interruption and Boiler and Machinery | MH602601-2007 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Landmark American Insurance Company (RSUI) | Global Property, Business Interruption and Boiler and Machinery | LHD355604 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Glacier Re | Global Property, Business Interruption and Boiler and Machinery | ND166 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Axis UK | Global Property, Business Interruption and Boiler and Machinery | DP614507 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Global Excess Partners (Lloyds of London) | Global Property, Business Interruption and Boiler and Machinery | GEP1987/88 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Integon Specialty Insurance Company (GMAC) | Global Property, Business Interruption and Boiler and Machinery | XIN34197 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| International Insurance Corporation of Hannover | Global Property, Business Interruption and Boiler and Machinery | 07993A0000M | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| AIG WorldSource | Global Property, Business Interruption and Boiler and Machinery | 752 8838 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Ace Bermuda | Global Property, Business Interruption and Boiler and Machinery | LEHMAN 00396 P05 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Liberty Mutual Group | Global Property, Business Interruption and Boiler and Machinery | MQ2 L9L 531 759 027 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Landmark American Insurance Company (RSUI) | Global Property, Business Interruption and Boiler and Machinery | LHD355606 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Ironshore Ltd | Global Property, Business Interruption and Boiler and Machinery | OO7EP0701002 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Integon Specialty Insurance Company (GMAC) | Global Property, Business Interruption and Boiler and Machinery | XIN34198 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Axis Reinsurance Company | Global Property, Business Interruption and Boiler and Machinery | RGB736206-07 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| International Insurance Corporation of Hannover | Global Property, Business Interruption and Boiler and Machinery | 07994A0000M | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Montpelier Reinsurance Ltd | Global Property, Business Interruption and Boiler and Machinery | M2NCB66258-10/20 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Lloyds of London | Global Property, Business Interruption and Boiler and Machinery | DP614407 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| ACE American Insurance Company | Global Property, Business Interruption and Boiler and Machinery | D36110624 001 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Allianz Insurance Company | Global Property, Business Interruption and Boiler and Machinery | CLP 3008964 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Lancashire Insurance Company | Global Property, Business Interruption and Boiler and Machinery | DP618607 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Arch Specialty Insurance Company | Global Property, Business Interruption and Boiler and Machinery | PRP 0024150 00 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Lexington Insurance Company (Guy Carp) | Global Property, Business Interruption and Boiler and Machinery | 6685239 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Ace | International Casualty | PHFD37282236 | $123,038.74 | 9/30/2007 | 9/30/2009 |
| Chubb | Mail (Lehman Brothers) | LB97639 | $27,531.00 | 7/30/2008 | 7/30/2009 |
| AIG | Non 40 Act Asset Management - D&O/E&O - PRIMARY | 3019007 | $437,482.50 | 11/30/2008 | 11/30/2008 |
| XL | Non 40 Act Asset Management - D&O/E&O | ELU101620-07 | Included in Primary Premium | 11/30/2007 | 11/30/2008 |
| Chubb | Non 40 Act Asset Management - D&O/E&O | 68005473 | Included in Primary Premium | 11/30/2007 | 11/30/2008 |
| HCC | Non 40 Act Asset Management - D&O/E&O | 24MGU07A15762 | Included in Primary Premium | 11/30/2007 | 11/30/2008 |
| Arch | Non 40 Act Asset Management - D&O/E&O | IAP0018995-01 | Included in Primary Premium | 11/30/2007 | 11/30/2008 |
| Travelers | Non 40 Act Asset Management - D&O/E&O | 0590CM3054 | Included in Primary Premium | 11/30/2007 | 11/30/2008 |
| Starr | Non 40 Act Asset Management - D&O/E&O | 349-4864 | Included in Primary Premium | 11/30/2007 | 11/30/2008 |
| PIA | Non 40 Act Asset Management - D&O/E&O | U707-60579 | Included in Primary Premium | 11/30/2007 | 11/30/2008 |
| ACE USA | Non 40 Act Asset Management - D&O/E&O | DOX G21681283 003 | Included in Primary Premium | 11/30/2007 | 11/30/2008 |
| Axis USA | Non 40 Act Asset Management - D&O/E&O | MNN 729822/01/2007 | Included in Primary Premium | 11/30/2007 | 11/30/2008 |
| Lexington | Petrol Properties GL | 107253 | $20,587.50 | 11/18/2007 | 11/18/2008 |
| Chubb | Private Equity D&O and E&O - PRIMARY | 70434566 | $91,484.33 | 11/30/2007 | 11/30/2008 |
| AIG | Private Equity D&O and E&O | 3029441 | Included in Primary Premium | 11/30/2007 | 11/30/2008 |
| XL | Private Equity D&O and E&O | ELU101654-07 | Included in Primary Premium | 11/30/2007 | 11/30/2008 |
| Great American Insurance Co. | Special Risk | SCI273610130-06 | $9,848.79 | 3/30/2006 | 3/30/2009 |
| AIG | Umbrella/Excess Liability - PRIMARY | 9835264 | $37,219.88 | 9/30/2007 | 9/30/2008 |
| Liberty Mutual | Umbrella/Excess Liability | LQ1B71078799062 | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| Zurich | Umbrella/Excess Liability | AEC9373553-05 | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability - PRIMARY | 5455585(FL) | $143,043.04 | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability | 5455585(CA) | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability | 5455586(AOS) | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability | 5455587(NY) | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability | 5455588(AR,MA,TN,VA) | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability | 5455589(MI,WI) | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability | 545590(OR) | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability | 5455591(TX) | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| Fidelity and Deposit Company of Maryland | State of Illinois: License and/or Permit | 8922565 | $56.00 | 4/6/2008 | 4/6/2009 |
| Fidelity and Deposit Company of Maryland | Illinois Department of Insurance: License and/or Permit | 8922584 | $28.00 | 6/5/2008 | 6/5/2009 |
| Fidelity and Deposit Company of Maryland | Georgia Department of Banking and Finance: License and/or Permit | 8922585 | $126.00 | 6/30/2008 | 6/30/2009 |
| Fidelity and Deposit Company of Maryland | Secretary of Dept of Revenue State of LA: Financial Guarantee | 8922593 | $184.00 | 8/15/2008 | 8/15/2009 |
| Fidelity and Deposit Company of Maryland | Alabama Department of Revenue: Financial Guarantee | 08922600 | $89.00 | 8/6/2008 | 8/6/2009 |

|  | | | Total | $14,149,391.59 | |

In re: Lehman Brothers Holdings Inc.                                                                          Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.13 - Stocks and interests in incorporated businesses**

| NAME OF BUSINESS | Net Book Value |
|---|---|
| AEGIS FINANCE LLC | -$9,102,469.71 |
| APPALACHIAN ASSET MGMT | $1,417,771.96 |
| ARS HOLDINGS I LLC | -$14,433,031.33 |
| ARS HOLDINGS II LLC | $119,715,653.72 |
| ASAS INVESTMENT COMPANY | $6,620,799.63 |
| ATLANTIS SERVICING CO | -$142,316.37 |
| BANQUE LEHMAN BROTHERS SA | $133,679,529.61 |
| BLIXEN USA INC. | -$214,625.30 |
| BROADWAY 1 INC | $84.07 |
| CES AVIATION II LLC | -$2,839,721.81 |
| CES AVIATION III LLC | -$1,150,243.96 |
| CES AVIATION IV LLC | -$6,756,970.20 |
| CES AVIATION IX | -$1,132,214.09 |
| CES AVIATION LLC | -$390,474.02 |
| CES AVIATION VI | -$616,505.43 |
| CES AVIATION VII | -$1,147,889.51 |
| CES AVIATION X | $60,359.64 |
| CES AVIATION XI | -$316,930.17 |
| CES AVIATION XII | -$258,234.29 |
| CES AVIATION XIII | -$374,062.21 |
| COHANE RAFFERTY LLC | $950,178.55 |
| DA GROUP HOLDGS INC | $6,030,749.44 |
| ERIN ASSETS MANAGEMENT I LLC | -$14,791,827.48 |
| GRANITE FINANCE LIMITED | $52.38 |
| GT INVESTMENT COMPANY I, LLC | $7,770,602.92 |
| HOLDINGS ADJUSTMENTS | $14,558,984.05 |
| HORIZON II INTERNATIONAL LTD | $374.87 |
| HORIZON III INTERNATIONAL | -$1,192.38 |
| INDUSTRIAL HOLDINGS CORPORATION | $716,421.07 |
| INVEST STADER | $5,142.79 |
| JAPAN INV PTNERSHIP HLDGS INC | -$5,560,116.16 |
| JAPAN TK INVESTOR 1 LLC | $5,276,168.80 |
| LB (THAI)LTD PCO-NEWTHB | $2,087,610.40 |
| LB 745 LEASECO I LLC | $54,211,438.47 |
| LB 745 LEASECO II LLC | $4,378,421.64 |
| LB 745 LLC | $61,373,781.13 |
| LB ARGENTINA, S.A. | $1,973,396.61 |
| LB CAPITAL PARTNERS II | -$10,654,301.69 |
| LB CAPITAL PARTNERS III | $5,740,420.99 |
| LB CAYMAN GP, LTD. | $11,091.49 |
| LB CAYMAN ISLAND LTD | -$27,312,269.29 |
| LB COMM ASSOC INC | $3,892,553.81 |
| LB COMMODITIES INVEST | $19,385,355.95 |
| LB DELTA FUNDING LIMITED | $9,476,836.62 |
| LB EUROPEAN MEZZANINE ASSOC 2003 | $6,364,391.00 |
| LB HYDERABAD INVESTMENTS I LLC | -$1,830,306.75 |
| LB LOAN OPPORTUNITY ASSOC LLC | -$225,844.06 |
| LB MARKETS LLC | $7,266.62 |
| LB R3 HOLDINGS GP L.L.C. | $1,019,683,757.67 |
| LB RUSSIA HOLDINGS INC | $579,150.58 |
| LB RUSSIA HOLDINGS LLC | -$8,803,466.85 |
| LB SECOPP ASSOCIATES, | $113,443.52 |
| LB SOUTHEAST ASIA INVEST PTE LTD | $1,409,364.79 |
| LB TRANSACTION NO. 2 | $100,587,796.41 |
| LB VENTURE ASSOCIATE II LLC | $7,416,378.57 |
| LB VENTURE ASSOCIATES 2003 LLC | $5,280,054.73 |
| LB VENTURE ASSOCIATES INC | -$6,812.70 |
| LB VERWALT UND BETEIL GN | $161,485.37 |
| LBAC HOLDINGS 1 INC | -$490,952,648.88 |
| LBASC LLC | $28,559,726.07 |
| LBCCA HOLDINGS I LLC | -$224,049,100.45 |
| LBCCA HOLDINGS II LLC | $39,765,491.92 |
| LBHI 1996 TRUST | $116,215.00 |
| LBHK FUNDING (CAYMAN) NO. 4 | -$27,797,539.95 |
| LBMB ASSOCIATES IV (EUROPE) S.A.R.L | -$150,694.49 |
| LBMB ASSOCIATES IV LLC | $19,607.16 |
| LBMB EUROPE CAP PARTNERS MGMT LTD | -$123,739.25 |
| LBQ FUNDING (CAYMAN) LIMITED | $24,873.29 |
| LBQ HONG KONG SERVICES LIMITED | $0.31 |
| LEHMAN ALI INC. | $842,474,303.01 |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | $3,808,335.45 |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. | -$2,842,261.94 |
| LEHMAN BROTHERS AIM HOLDING LLC | $41,374,126.92 |
| LEHMAN BROTHERS ASIA PACIFIC (SINGAPORE) PTE. LTD. | $1,917,352,768.94 |
| LEHMAN BROTHERS ASSET MANAGEMENT INC | $30,001,172.66 |
| LEHMAN BROTHERS ASSET MANAGEMNT LLC | $9,033,878.93 |
| LEHMAN BROTHERS AUSTRALIA HOLDINGS PTY LIMITED | $98,455,661.56 |
| LEHMAN BROTHERS AUSTRALIA SECURITIES PTY LIMITED | $2,144,796.84 |
| LEHMAN BROTHERS BANCORP INC. | $3,401,312,279.97 |
| LEHMAN BROTHERS BANKHAUS A.G. | $1,315,507,138.52 |
| LEHMAN BROTHERS CANADA INC. | $17,190,891.67 |
| LEHMAN BROTHERS CO-INVESTMENT ASSOCIATES L.L.C. | $9,777,058.25 |
| LEHMAN BROTHERS DE CO | $3,005.00 |
| LEHMAN BROTHERS GLOBAL SERVICES LIMITED | -$2,496,549.59 |

LBHI Schedules 22

In re: Lehman Brothers Holdings Inc.                                                                 Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.13 - Stocks and interests in incorporated businesses**

| NAME OF BUSINESS | Net Book Value |
|---|---|
| LEHMAN BROTHERS GP NO1 LTD | $182,117.13 |
| LEHMAN BROTHERS HOLDINGS PLC | $33,116,000.00 |
| LEHMAN BROTHERS INVESTMENTS PTE LTD | -$0.15 |
| LEHMAN BROTHERS JAPAN | $8,723,290.42 |
| LEHMAN BROTHERS MERCHANT BANKING ADVISORS II INC. | $4,541,532.53 |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS II INC. | $775,703.92 |
| LEHMAN BROTHERS OFFSHORE COMMUNICATIONS ASSOCIATES LTD. | $3,503,035.21 |
| LEHMAN BROTHERS OFFSHORE PARTNERS II LTD. | $318,609.67 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, LTD. | $55,726,064.37 |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | $235,875,637.28 |
| LEHMAN BROTHERS PACIFIC SERVICE COMPANY LTD. | -$4,668,357.40 |
| LEHMAN BROTHERS PRIVATE EQUITY ADVISERS L.L.C. | $116,492,357.59 |
| LEHMAN BROTHERS PRIVATE FUNDS INVESTMENT COMPANY GP, LLC | $1,148,031.63 |
| LEHMAN BROTHERS PRIVATE FUNDS INVESTMENT COMPANY LP, LLC | $75,069,654.88 |
| LEHMAN BROTHERS SPECI | $1,167,340.72 |
| LEHMAN BROTHERS U.K. HOLDINGS (DELAWARE) INC. | $9,159,299,925.48 |
| LEHMAN HOUSING CAPITAL INC. | $22,195,379.57 |
| LEHMAN HOUSING LENDING CORP | -$429,143.49 |
| LEHMAN INVESTMENTS INC | -$6,751,953.00 |
| LEHMAN RE LTD. | $385,849,689.39 |
| LEHMAN RISK ADVISORS INC. | $4,478,903.79 |
| LEHMAN TAX CREDIT ADVISOR INC. | -$7,282,432.72 |
| LEHMAN WEALTH SERVICES HOLDINGS LLC | $2,474,068.69 |
| LIBRO HOLDINGS I INC. | $13,659,664.57 |
| LIBRO HOLDINGS II INC. | $100.00 |
| MMP FUNDING CORP. | $19,213,006.18 |
| NEUBERGER BERMAN INC | $3,009,530,105.59 |
| PICNIC I INC. | $632,860.64 |
| PICNIC II INC. | $472,738.64 |
| PRINCIPAL TRANSACTIONS II INC. | -$1,015,587.84 |
| PUBLIC UTILITY HOLDINGS CORP. | $19,675,000.00 |
| REAL ESTATE PRIVATE EQUITY INC. | -$16,060,605.98 |
| REALM CAPITAL PARTNERS LP | -$26,505.32 |
| ROYAT CAPITAL LLC | $382.65 |
| SHEAR SDI INC | $1,931,029.87 |
| SL COMM CORP | $200,390,439.87 |
| SL FIN AG (GE | $636,781,141.52 |
| SL FW INC | $6,149,813.46 |
| SL MPGP INC | $713,778.52 |
| SL MPLP INC | $1,302,567.02 |
| SL ROSECLIFF | $472,841.28 |
| SLB INC. | $3,851,160,623.51 |
| SLH PERA | $87.91 |
| SPF5 | -$8,793,285.94 |
| SUNRISE FINANCE CO., LTD. | $0.09 |
| TAX EXEMPT AFFORDABLE MORTGAGE ACCEPTANCE COMPANY LLC | $3,069,273.20 |
| WHARF REINSURANCE INC | $124,912,540.46 |
| **Total** | **$26,457,361,306.44** |

**In re: Lehman Brothers Holdings Inc.**                                    **Case No. 08-13555 (JMP)**

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.14 - Interests in partnerships or joint ventures

| NAME OF BUSINESS | OWNERSHIP INTEREST | Net Book Value |
|---|---|---|
| TRUST PREFERRED | Equity investments in the Trusts underlying the Trust Preferred issuances | $ 37,678,885.00 |
| ECAPS LLC | | $ 17,877,000.00 |
| LB UK CAP FUND 4LP | | $ 13,922,370.00 |
| WILTON RE | Represents a 16% stake in the company plus a call option for the remaining 84% | $ 183,841,317.10 |
| Citibank Link Settlement | Lehman Brothers Holdings Inc. owns ~1.3% (69 shares) and voting equity at 1.49% | $ 870,034.00 |
| Better Alternative Trading Systems (BATS) | | $ 67,500,000.00 |
| LEHMAN HOUSING CAPITAL | | $ 1,000.00 |
| LEHMAN LOAN FUNDING | | $ 250.00 |
| IMX MORTGAGE EXCHANGE | | $ 15,511.00 |

**Total  $321,706,367.10**

In re: Lehman Brothers Holdings Inc.                                    Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| 3RD PARTY REC | $406,958,256.43 |
| CUST REC - CASH COLLATERAL | $221,000,000.00 |
| CUST REC -COLLATERIZED LENDING | $6,005,722.93 |
| CUST REC-FAILS | $130.12 |
| CUST REC-LOANS & ADV-STREET | $5,514,942.76 |
| CUST REC-OTHER | $3,584,423.43 |
| CUST REC-T/D ACCRUAL | $106,856,859.67 |
| DUE FROM OTHERS - EMPLOYEE LOANS | $57,099,657.18 |
| DUE FROM OTHERS - INTEREST RECEIVABLE | $32,057,968.48 |
| DUE FROM OTHERS-OTHER RECEIVABLES | $13,189,085.96 |
| FROM B/D-TRD REC | $94,724,590.37 |
| INVESTMENT BANKING REC | $19,944.70 |
| NON- INCOME TAXES | $2,003.44 |
| REC.FROM B/D- NT.REC. | $34,383,682.58 |
| SBS BUYERS NOTE RECEIVABLE | $10,169,912.39 |
| **Subtotal 3rd Party Receivables** | **$991,567,180.44** |
| | |
| 314 COMMONWEALTH AVE. INC. PCO - I/C DERIVATIVE RECEIVABLE | $33,934,935.23 |
| 314 COMMONWEALTH AVE. INC. PCO - I/C INTEREST RECEIVABLE | $164.09 |
| 314 COMMONWEALTH AVE. INC. PCO - I/C RECEIVABLE | $1,891,298,962.80 |
| 737 PORTFOLIO TRUST - I/C RECEIVABLE | $118,783,217.85 |
| 745 SPECIAL ASSETS LLC - I/C INTEREST RECEIVABLE | $22,490.31 |
| 745 SPECIAL ASSETS LLC - I/C RECEIVABLE | $12,590,755.90 |
| ABEL HEALTH VENTURES LLC - I/C RECEIVABLE | $1,033,834.05 |
| AEGIS FINANCE LLC - I/C RECEIVABLE | $10,829,144.54 |
| ALFONSINO INTERNATIONAL YK - I/C RECEIVABLE | $700.25 |
| ALPHA DUPLEX SDN BHD - I/C RECEIVABLE | $6.78 |
| ALTEA FINANCE S.R.L - I/C RECEIVABLE | $22,913.63 |
| APPALACHIAN ASSET MANAGEMENT CORP. - I/C RECEIVABLE | $703,500.89 |
| AREA GP CORPORATION - I/C RECEIVABLE | $1,240,496.44 |
| ARS HOLDINGS I LLC - I/C RECEIVABLE | $82,609,444.53 |
| ARS HOLDINGS II LLC - I/C RECEIVABLE | $787,208,002.68 |
| ASSETFINANCE MARCH (G) LTD - I/C RECEIVABLE | $350.12 |
| ATEMI/JEFFERSON - I/C RECEIVABLE | $7.45 |
| ATLANTIS SERVICING COMPANY - I/C RECEIVABLE | $735,974.59 |

In re: Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| ATLAS MERIDIAN SDN BHD - I/C RECEIVABLE | $6.78 |
| AURORA LOAN SERVICES LLC - I/C RECEIVABLE | $52,581,362.25 |
| BALLYBUNION INVESTMENTS NO 2 LTD - I/C RECEIVABLE | $1.96 |
| BALLYBUNION INVESTMENTS NO 3 LTD - I/C RECEIVABLE | $67.00 |
| BAMBURGH INVESTMENTS (UK) LTD - I/C RECEIVABLE | $6,888,756,931.65 |
| BANQUE LEHMAN BROTHERS SA - I/C NOTE RECEIVABLE | $37,779,638.90 |
| BAY INTERNATIONAL Y.K. - I/C RECEIVABLE | $19.60 |
| BLIXEN USA INC. - I/C RECEIVABLE | $658,917.53 |
| BLUE 1 REAL ESTATE LTD - I/C RECEIVABLE | $251,646.84 |
| BNC MORTGAGE, INC - I/C RECEIVABLE | $1,571,747.01 |
| BRASSTOWN ENTRADA S.C.A. - I/C RECEIVABLE | $11,911,493.02 |
| BRASSTOWN LLC - I/C RECEIVABLE | $1,544,222.37 |
| BROADWAY 1 - I/C RECEIVABLE | $76.88 |
| BROMLEY LLC - I/C RECEIVABLE | $10,787,209.35 |
| CAMPUS DOOR - I/C RECEIVABLE | $728,568.36 |
| CANOPE CREDIT CORP. - I/C RECEIVABLE | $959,648.63 |
| CAPITAL ANALYTICS II, LP - I/C RECEIVABLE | $7,805,427.94 |
| CAPITAL CROSSING PREFERRED CORP - I/C RECEIVABLE | $22,758.12 |
| CAPITAL SERVICING HLDGS CORP (BRIT V.I.) - I/C RECEIVABLE | $38,879.60 |
| CASSIOPEIA Y.K. - I/C RECEIVABLE | $15,824.58 |
| CASTLEMILL INVESTMENTS LIMITED - I/C RECEIVABLE | $3,900,302.08 |
| CENTRAL TOKYO PROPERTIES INC. - I/C RECEIVABLE | $720.01 |
| CES AVIATION 11 LLC - I/C RECEIVABLE | $14,047,041.16 |
| CES AVIATION III LLC - I/C RECEIVABLE | $1,426,279.33 |
| CES AVIATION IV LLC - I/C RECEIVABLE | $8,091,010.74 |
| CES AVIATION IX - I/C RECEIVABLE | $8,665,747.77 |
| CES AVIATION LLC - I/C RECEIVABLE | $21,219,188.59 |
| CES AVIATION V - I/C RECEIVABLE | $7,711,432.08 |
| CES AVIATION VI LLC - I/C RECEIVABLE | $2,046,109.08 |
| CES AVIATION VII LLC - I/C RECEIVABLE | $4,149,709.27 |
| CES AVIATION VIII - I/C RECEIVABLE | $39,041,947.14 |
| CES AVIATION XIII - I/C RECEIVABLE | $3,946,153.12 |
| CES AVIATION XV - I/C RECEIVABLE | $28,027.40 |
| CHABA ASSET COMPANY LIMITED - I/C RECEIVABLE | $46.74 |
| CHERRY TREE MORTGAGES LTD - I/C RECEIVABLE | $1,221,187.92 |

In re: Lehman Brothers Holdings Inc.                                                          Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| CJC INVESTMENTS INC - I/C RECEIVABLE | $4,982,766.93 |
| CMAP FUND NO. 1 - I/C RECEIVABLE | $74,129,966.52 |
| COHANE RAFFERTY LLC - I/C RECEIVABLE | $3,444,985.83 |
| CONGRESS LIFE INSURANCE COMPANY - I/C RECEIVABLE | $1,166,855.99 |
| CORFE INVESTMENTS (UK) LTD - I/C RECEIVABLE | $338,494,073.42 |
| DARTMOUTH (GUERNSEY) LTD - I/C RECEIVABLE | $5,605.91 |
| DEISTASTE MEXICO SA DE CV SOFOM ENR - I/C RECEIVABLE | $164.05 |
| DIOGENES HOLDINGS INC. - I/C RECEIVABLE | $800.00 |
| DOLPHIN CAPITAL - I/C RECEIVABLE | $174,075.90 |
| EAGLE ENERGY PARTNERS 1 LP - I/C RECEIVABLE | $660,791,674.52 |
| EAGLE INVESTOR IX - I/C RECEIVABLE | $56,815.71 |
| EAST DOVER LTD - I/C RECEIVABLE | $3,626,134.58 |
| EF HUTTON INT'L U.K. LIMITED PCO - I/C RECEIVABLE | $46,627.08 |
| ELQ HYPOTHEKEN N.V. - I/C RECEIVABLE | $56,396,749.09 |
| EQUITY STRATEGIES LOAN LLC - I/C RECEIVABLE | $69,371.54 |
| EXECUTIVE MENTARY MGMNT (EMMNB) - I/C RECEIVABLE | $14,608,368.28 |
| FACIAN INVESTMENTS LTD - I/C RECEIVABLE | $1,763.47 |
| FALCON CARRY (GP) LTD - I/C RECEIVABLE | $1,484.65 |
| FALCON HOLDINGS III INC. - I/C RECEIVABLE | $1,090.04 |
| FALCON INVESTOR I INC. - I/C RECEIVABLE | $26,083.18 |
| FALCON LB SARL (LUX) - I/C RECEIVABLE | $925.95 |
| FIRSTCITY - INVSTMNT IMOBL TURIST LDA - I/C RECEIVABLE | $14,511.39 |
| FOXGLOVE Y.K. - I/C RECEIVABLE | $661.87 |
| FURNO & DEL CASTANO CAPITAL PARTNERS LLP - I/C NOTE RECEIVABLE | $400,000.00 |
| FURNO & DEL CASTANO CAPITAL PARTNERS LLP - I/C RECEIVABLE | $40,187.99 |
| GAINSBOROUGH INVESTMENTS BV - I/C RECEIVABLE | $72,961,352.01 |
| GARDENIA Y.K. - I/C RECEIVABLE | $1,554.63 |
| GKI KOREA LIMITED - I/C RECEIVABLE | $25.13 |
| GLOBAL THAI DOT (CAYMAN) LIMITED - I/C RECEIVABLE | $145.89 |
| GLOBALTHAI.COM LIMITED - I/C RECEIVABLE | $140.99 |
| GRA FINANCE CORPORATION LTD. - I/C RECEIVABLE | $30,797.12 |
| GRACE HOTELS LIMITED - I/C RECEIVABLE | $2,738,956.06 |
| GT INVESTMENT COMPANY I, LLC - I/C RECEIVABLE | $41,293,132.58 |
| HARLEY PROPERTY VENTURES - I/C RECEIVABLE | $68,679.18 |
| HARTCLIFFE LIMITED - I/C RECEIVABLE | $13,998,984.18 |

In re: Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| HERCULES KK - I/C RECEIVABLE | $40,066,793.10 |
| HORIZON III INTERNATIONAL - I/C RECEIVABLE | $90.72 |
| HYDRO CARBON CAPITAL LLC - I/C RECEIVABLE | $1,093.66 |
| JAPAN HOSPITALITY MANAGEMENT INC. - I/C RECEIVABLE | $290,321.94 |
| JAPAN VALUE FUND - I/C RECEIVABLE | $384.24 |
| KENARI INVESTMENT HOLDINGS INC - I/C RECEIVABLE | $5.30 |
| KENILWORTH INVESTMENTS 1 - I/C RECEIVABLE | $130,703,677.48 |
| KENILWORTH INVESTMENTS 2 - I/C DERIVATIVE RECEIVABLE | $469,164,291.12 |
| KINGFISHER CAPITAL CDO LTD. - I/C RECEIVABLE | $3,334,123.06 |
| KNP INVESTMENTS PTE LTD - I/C RECEIVABLE | $872.40 |
| KOREA CENTRAL MORTGAGE INC - I/C RECEIVABLE | $69,979,606.20 |
| L.B.A. YK - I/C RECEIVABLE | $302,360,531.28 |
| LAMINAR HOLDINGS LLC - I/C RECEIVABLE | $2,098,519.76 |
| LB - NL U.S. INVESTOR, INC - I/C RECEIVABLE | $2,650.52 |
| LB (THAILAND) LIMITED PCO -  NEWTHB - I/C RECEIVABLE | $30,448.13 |
| LB 2 LIMITED - I/C RECEIVABLE | $432,811,050.82 |
| LB 745 LLC - I/C RECEIVABLE | $55,120,607.44 |
| LB AIM GP, LLC - I/C RECEIVABLE | $637,221.81 |
| LB AIM HOLDINGS III LLC - I/C RECEIVABLE | $21,254,111.02 |
| LB ASIA HOLDINGS LTD PCO - I/C RECEIVABLE | $9,469,657,728.21 |
| LB ASIA ISSUANCE COMPANY LTD - I/C RECEIVABLE | $899,902.05 |
| LB ASIA PACIFIC (SINGAPORE) PTE PCO - I/C INTEREST RECEIVABLE | $2,232,848.69 |
| LB ASIA PACIFIC (SINGAPORE) PTE PCO - I/C NOTE RECEIVABLE | $363,676,498.46 |
| LB ASIA PACIFIC (SINGAPORE) PTE PCO - I/C RECEIVABLE | $22,973.86 |
| LB AUSTRALIA AND ASIA INVESTMENTS LTD - I/C RECEIVABLE | $42,654.91 |
| LB AUSTRALIA FINANCE PTY LTD - I/C RECEIVABLE | $3,093,274.11 |
| LB AUSTRALIA HOLDINGS PTY LTD - I/C INTEREST RECEIVABLE | $2,398,095.66 |
| LB AUSTRALIA HOLDINGS PTY LTD - I/C NOTE RECEIVABLE | $63,515,302.40 |
| LB AUSTRALIA HOLDINGS PTY LTD - I/C RECEIVABLE | $1,035,968.68 |
| LB AUSTRALIA RE HOLDINGS PTY LTD - I/C RECEIVABLE | $664,396.54 |
| LB AUSTRALIA SECURITIES PTY LTD - I/C NOTE RECEIVABLE | $3,175,765.12 |
| LB BANGKOK RIVERSIDE DEVELOPMNT LTD - I/C RECEIVABLE | $280.01 |
| LB BAWAG HOLDINGS LLC - I/C RECEIVABLE | $8,138.92 |
| LB BETA FINANCE CAYMAN LIMITED - I/C RECEIVABLE | $66,397.06 |
| LB Burrage House Inc. - I/C RECEIVABLE | $425,654.83 |

In re: Lehman Brothers Holdings Inc.                                                    Case No. 08-13555 (JMP)

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| LB CANADA INC. - I/C RECEIVABLE | $6,570,733.04 |
| LB CANADA SKYPOWER - I/C RECEIVABLE | $87,564.75 |
| LB CAPITAL CORPORATION III - I/C RECEIVABLE | $8,123.54 |
| LB CAPITAL INVESTMENTS 1 LTD. - I/C RECEIVABLE | $3,470,536.98 |
| LB CAPITAL INVESTMENTS 2 LTD. - I/C RECEIVABLE | $765,611.90 |
| LB CAYMAN FINANCE LTD. - I/C RECEIVABLE | $21,538.58 |
| LB CAYMAN GP, LTD. - I/C RECEIVABLE | $42,687.03 |
| LB COMMERCIAL BANK (LBCB) - I/C INTEREST RECEIVABLE | $3,837.25 |
| LB COMMERCIAL CORPORATION ASIA LTD PCO - I/C RECEIVABLE | $1,485,418,690.44 |
| LB COMMERCIAL MORTGAGE K.K. - I/C RECEIVABLE | $22,793,729.27 |
| LB COMMODITIES PTE LTD - I/C RECEIVABLE | $137,532.28 |
| LB COMMODITY SERVICES INC. - I/C RECEIVABLE | $2,600,024,927.30 |
| LB COMMODITY SERVICES INC. - I/C SECURITIES RELATED RE | $5,948,012.64 |
| LB DELTA FUNDING LTD - I/C NOTE RECEIVABLE | $278,002,000.00 |
| LB DELTA FUNDING LTD - I/C RECEIVABLE | $46,854,094.46 |
| LB EFONDS HOLDINGS B.V. - I/C RECEIVABLE | $45,023,083.41 |
| LB ENERGY CANADA, ULC - I/C RECEIVABLE | $50,174.47 |
| LB EQUITY FINANCE (CAYMAN) LIMITED - I/C RECEIVABLE | $14,778,160.98 |
| LB EUROPE INC.  PCO - I/C RECEIVABLE | $868,263.15 |
| LB FIN SERVICES INDIA PVT LTD - NEW - I/C RECEIVABLE | $276,411.80 |
| LB FINANCING LTD. - I/C RECEIVABLE | $18,259,043.89 |
| LB FIXED INCOME SECURITES PVT LTD - I/C RECEIVABLE | $30,718.19 |
| LB FUNDING BV - I/C RECEIVABLE | $18,609,760.27 |
| LB FUNDING CORPORATION II - I/C INTEREST RECEIVABLE | $2,279,947.92 |
| LB FUNDING CORPORATION II - I/C NOTE RECEIVABLE | $1,500,000,000.00 |
| LB GPS LIGHTFOOT LLC - I/C RECEIVABLE | $13,398,958.85 |
| LB HOLDINGS SCOTTISH LTD PART 3 - I/C RECEIVABLE | $43,409.23 |
| LB HYDERABAD INVESTMENTS I LLC - I/C RECEIVABLE | $18,203,206.11 |
| LB I GROUP INC. PCO - I/C RECEIVABLE | $5,133,680,233.29 |
| LB INC. ELIMINATION - I/C RECEIVABLE | $189.04 |
| LB INDIA HLDGS MAURITIUS I LTD - I/C RECEIVABLE | $52,015,641.08 |
| LB INDIA HLDGS MAURITIUS II LTD - I/C RECEIVABLE | $318,061.86 |
| LB INTERNATIONAL (EUROPE) - I/C DERIVATIVE RECEIVABLE | $6,601,876.11 |
| LB INTERNATIONAL (EUROPE) - I/C DERIVATIVE RECEIVABLE | $9,112,330.07 |
| LB INTERNATIONAL (EUROPE) - I/C RECEIVABLE | $6,730,270,724.70 |

In re: Lehman Brothers Holdings Inc.                                                    Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| LB INTERNATIONAL INC. PCO - I/C RECEIVABLE | $4,683,893.48 |
| LB INVESTMENT HOLDING CO. INC. - I/C RECEIVABLE | $145,674,940.57 |
| LB INVESTMENT HOLDINGS ASSOC LP - I/C RECEIVABLE | $26,959.05 |
| LB INVESTMENT MGMT COMPANY LTD. - I/C RECEIVABLE | $48,249,666.92 |
| LB INVESTMENTS CONSULTING - SHANGHAI - I/C RECEIVABLE | $1,744.28 |
| LB INVESTMENTS LIMITED - I/C RECEIVABLE | $35,118,467.07 |
| LB INVESTMENTS PTE LTD -  NEW PCO - I/C INTEREST RECEIVABLE | $6,355,030.88 |
| LB INVESTMENTS PTE LTD - NEW PCO - I/C RECEIVABLE | $80,517.54 |
| LB KARSCH - I/C RECEIVABLE | $504.60 |
| LB LATIN AMERICA LIMITED - I/C RECEIVABLE | $61,100,272.93 |
| LB LIH CORP - I/C RECEIVABLE | $57,271,562.69 |
| LB LOAN OPPORTUNITY ASSOC LLC - I/C RECEIVABLE | $3,564,515.54 |
| LB LOMOND INVESTMENTS LTD - I/C RECEIVABLE | $79,944.81 |
| LB MANAGEMENT GP LLC - I/C RECEIVABLE | $48,176.70 |
| LB MARKETS LLC - I/C RECEIVABLE | $2,176,077.38 |
| LB MERCHANT BANKING ASSOC III LLC - I/C RECEIVABLE | $1,034,807.94 |
| LB MERCHANT BANKING CAPITAL PARTNERS VLP - I/C RECEIVABLE | $94,730.57 |
| LB MERCHANT BANKING GROUP VI LP - I/C RECEIVABLE | $27,971.22 |
| LB MLP OPP ASSOC LLC - I/C RECEIVABLE | $4,190,034.67 |
| LB NETHERLANDS HORIZON BV - I/C RECEIVABLE | $38,633.16 |
| LB NOMINEES (HK) LTD - I/C RECEIVABLE | $37,869.65 |
| LB ODC 1 - I/C RECEIVABLE | $5,322,498.90 |
| LB ODC 3 - I/C RECEIVABLE | $150,432.45 |
| LB OFFSHORE PARTNERS (PE) LTD. - I/C RECEIVABLE | $20,231,174.99 |
| LB OFFSHORE PARTNERS III LTD - I/C RECEIVABLE | $25,318.28 |
| LB OFFSHORE RE MEZZAAINE ASSOCIATES, LTD - I/C RECEIVABLE | $6,175,422.15 |
| LB OTC DERIVATIVES INC. - I/C INTEREST RECEIVABLE | $292,105.49 |
| LB OTC DERIVATIVES INC. - I/C NOTE RECEIVABLE | $250,000,000.00 |
| LB OTC DERIVATIVES INC. - I/C RECEIVABLE | $160,024,897.75 |
| LB PACIFIC HOLDINGS PTE LTD PCO - I/C RECEIVABLE | $1,185.05 |
| LB PRIVATE FUNDS INVESTMENT COMPANY, LLC - I/C RECEIVABLE | $105,499,856.31 |
| LB R3 HOLDINGS LP - I/C RECEIVABLE | $24,844,413.01 |
| LB RE FINANCING NO. 1 LIMITED - I/C RECEIVABLE | $7,986,503,461.41 |
| LB RE FINANCING NO. 3 LIMITED - I/C RECEIVABLE | $6,668,591.74 |
| LB REAL ESTATE ASSOCIATES III, LP - I/C RECEIVABLE | $508,175.10 |

In re: Lehman Brothers Holdings Inc.                                                                    Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| LB REAL ESTATE MEZZ CAPT'L PART LP - I/C RECEIVABLE | $15,428.29 |
| LB REDDITCH NO. 1 LTD - I/C RECEIVABLE | $175.06 |
| LB REDDITCH NO. 2 LTD - I/C RECEIVABLE | $6,272,006.13 |
| LB SECOPP ASSOCIATES, LLC - I/C RECEIVABLE | $2,323,492.05 |
| LB SECURITIES (ASIA) LTD - I/C RECEIVABLE | $228,776,802.47 |
| LB SECURITIES PRIVATE LTD - I/C RECEIVABLE | $8,417,913.68 |
| LB SECURITIES TAIWAN LTD - I/C RECEIVABLE | $96,629.25 |
| LB SERVICES INDIA PRIVATE LTD - I/C RECEIVABLE | $1,868,409.63 |
| LB SERVICES SNC - I/C RECEIVABLE | $11,121,353.00 |
| LB SKYPOWER INC - I/C RECEIVABLE | $3,035,072.35 |
| LB SOF ASSOCIATES II LLC - I/C RECEIVABLE | $764,014.14 |
| LB SOF II INVESTOR LLC - I/C RECEIVABLE | $9,274,695.47 |
| LB SOF II OFFSHORE GP LTD. - I/C RECEIVABLE | $287,050.40 |
| LB SPECIAL FINANCING INC. - I/C DERIVATIVE RECEIVABLE | $1,544,848,638.58 |
| LB SPECIAL FINANCING INC. - I/C DERIVATIVE RECEIVABLE | $1,762,019,805.17 |
| LB SPECIAL FINANCING INC. - I/C INTEREST RECEIVABLE | $10,759.38 |
| LB SPECIAL FINANCING INC. - I/C RECEIVABLE | $15,636,933,675.26 |
| LB STRUCTURED FINANCE SERV PVT. LTD. - I/C RECEIVABLE | $3,950,563.90 |
| LB THAILAND INVESTMENTS PTE LTD - I/C RECEIVABLE | $769.29 |
| LB TRUST CO.OF DELAWARE - I/C RECEIVABLE | $2,744,314.51 |
| LB UK FINANCING LTD - I/C RECEIVABLE | $3,761,996,703.30 |
| LB UK HOLDINGS (DEL) INC PCO - I/C INTEREST RECEIVABLE | $20,458,433.59 |
| LB UK HOLDINGS (DEL) INC PCO - I/C NOTE RECEIVABLE | $8,050,700,000.00 |
| LB UK HOLDINGS (DEL) INC PCO - I/C RECEIVABLE | $1,205,127,987.72 |
| LB UK RE HOLDINGS LTD - I/C RECEIVABLE | $939,073,554.01 |
| LB VENTURE ASSOCIATES V LLC - I/C RECEIVABLE | $1,291,656.91 |
| LB3 GMBH - I/C RECEIVABLE | $1,065,898.56 |
| LBAIM AK PERMANENT FUND GP, LLC - I/C RECEIVABLE | $541,979.79 |
| LBAM (EUROPE) LTD - I/C RECEIVABLE | $2,000,275.05 |
| LBASC - I/C RECEIVABLE | $61,934,069.88 |
| LBC YK - I/C RECEIVABLE | $73,670.73 |
| LBCCA HOLDINGS I LLC PCO - I/C RECEIVABLE | $61,329,736.90 |
| LBCCA HOLDINGS II LLC - I/C RECEIVABLE | $61,908,292.81 |
| LBD YK - I/C RECEIVABLE | $100,288.37 |
| LBE YK - I/C RECEIVABLE | $11.34 |

LBHI Schedules 31

In re: Lehman Brothers Holdings Inc.                                                    Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| LBHK FUNDING (CAYMAN) NO. 4 - I/C NOTE RECEIVABLE | $113,907,647.04 |
| LBHK FUNDING (CAYMAN) NO. 4 - I/C RECEIVABLE | $69,277,093.84 |
| LBHV I PTY LTD - I/C RECEIVABLE | $297,234.00 |
| LBK RIBCO - I/C RECEIVABLE | $16,816,757.34 |
| LBMB ASSOCIATES IV (EUROPE) SARL - I/C RECEIVABLE | $1,137,432.47 |
| LBMB ASSOCIATES IV LLC - I/C RECEIVABLE | $2,167,916.67 |
| LBMB EUROPE CAP PARTNERS MGMT LTD - I/C RECEIVABLE | $1,578,604.84 |
| LBO FUNDING (UK) LIMITED - I/C RECEIVABLE | $59,265,440.84 |
| LBO INVESTMENTS LTD - I/C RECEIVABLE | $561,347.92 |
| LBQ FUNDING (UK) LTD - I/C RECEIVABLE | $3.02 |
| LBQ FUNDING (UK) LTD - I/C RECEIVABLE | $1,415,624.58 |
| LBQ HONG KONG FUNDING LTD - I/C RECEIVABLE | $26,305,058.17 |
| LEHCRED LLC - I/C RECEIVABLE | $2,782,150.86 |
| LEHMAN (CAYMAN ISLANDS) NO.2 LTD - I/C RECEIVABLE | $83,443,527.67 |
| LEHMAN ABS CORP. - I/C RECEIVABLE | $28,387,561.22 |
| LEHMAN BROS CAPITAL PARTNERS II, L.P. - I/C RECEIVABLE | $15,554,850.34 |
| LEHMAN BROS FIN NETHERLANDS ANTILLES BR - I/C DERIVATIVE RECEIVABLE | $73,353,155.92 |
| LEHMAN BROTHER OFFSHORE PARTRS LTD - I/C RECEIVABLE | $1,079,374,746.71 |
| LEHMAN BROTHERS (CAYMAN ISLANDS) LTD. - I/C RECEIVABLE | $241,013,045.04 |
| LEHMAN BROTHERS (LUXEMBOURG) SA - I/C RECEIVABLE | $1,133,807,931.16 |
| LEHMAN BROTHERS AB - I/C RECEIVABLE | $2,436,149.83 |
| LEHMAN BROTHERS ADVISERS PTE LTD - I/C RECEIVABLE | $4,021,325.75 |
| LEHMAN BROTHERS AIM HOLDING LLC - I/C RECEIVABLE | $30,180,514.98 |
| LEHMAN BROTHERS AIM HOLDINGS II LLC - I/C RECEIVABLE | $51,013,145.52 |
| LEHMAN BROTHERS ASSET MANAGEMENT LLC - I/C RECEIVABLE | $122,832,308.26 |
| LEHMAN BROTHERS ASSET SECURITIZATION LLC - I/C RECEIVABLE | $2.15 |
| LEHMAN BROTHERS AUSTRALIA LTD - I/C RECEIVABLE | $5,462,929.62 |
| LEHMAN BROTHERS BANCORP INC. - I/C INTEREST RECEIVABLE | $2,663,790.63 |
| LEHMAN BROTHERS BANCORP INC. - I/C NOTE RECEIVABLE | $365,477,758.50 |
| LEHMAN BROTHERS BANCORP INC. - I/C RECEIVABLE | $48,328,198.89 |
| LEHMAN BROTHERS BANKHAUS AG - I/C RECEIVABLE | $2,126,671,373.02 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION - I/C DERIVATIVE RECEIVABLE | $11,923,897.77 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION - I/C RECEIVABLE | $272,443,873.76 |
| LEHMAN BROTHERS DO BRASIL - I/C RECEIVABLE | $1,332,821.75 |
| LEHMAN BROTHERS EUROPE LTD. - I/C RECEIVABLE | $8,375,114.14 |

In re: Lehman Brothers Holdings Inc.                                                    Case No. 08-13555 (JMP)

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| LEHMAN BROTHERS FINANCE S.A. - I/C RECEIVABLE | $13,446,389,681.96 |
| LEHMAN BROTHERS FINANCIAL PRODUCTS INC. - I/C RECEIVABLE | $368,463.07 |
| LEHMAN BROTHERS FOREX S.R.L - I/C RECEIVABLE | $53,908.71 |
| LEHMAN BROTHERS GCS FINANCING LTD. - I/C RECEIVABLE | $734,034.14 |
| LEHMAN BROTHERS GLOBAL SVCS. LTD. - I/C RECEIVABLE | $144,335,481.58 |
| LEHMAN BROTHERS HOLDINGS PLC - I/C RECEIVABLE | $74,687,971.20 |
| LEHMAN BROTHERS HONG KONG FUNDING L.P. - I/C RECEIVABLE | $5,638.60 |
| LEHMAN BROTHERS INC. - I/C COMMODITY RECEIVABLE | $3,590,999.96 |
| LEHMAN BROTHERS INC. - I/C INTEREST RECEIVABLE | $7,650,364.90 |
| LEHMAN BROTHERS INC. - I/C NOTE RECEIVABLE | $5,050,000,000.00 |
| LEHMAN BROTHERS INC. - I/C RECEIVABLE | $4,860,527,515.79 |
| LEHMAN BROTHERS INC. - I/C REV REPOS | $19,999.61 |
| LEHMAN BROTHERS INC. - I/C SECURITIES RELATED RE | $21,257,314.89 |
| LEHMAN BROTHERS INVESTMENTS KOREA INC. - I/C RECEIVABLE | $438,618.05 |
| LEHMAN BROTHERS ISRAEL - I/C RECEIVABLE | $9,150,582.33 |
| LEHMAN BROTHERS JAPAN INC - I/C NOTE RECEIVABLE | $197,155,341.60 |
| LEHMAN BROTHERS JAPAN INC - I/C NOTE RECEIVABLE | $244,097,089.60 |
| LEHMAN BROTHERS JAPAN INC - I/C RECEIVABLE | $35,793,993.91 |
| LEHMAN BROTHERS JAPAN INCORPORATED - I/C RECEIVABLE | $1,482,103.54 |
| LEHMAN BROTHERS LEASE & FINANCE NO. 1 LT - I/C RECEIVABLE | $205,028,958.64 |
| LEHMAN BROTHERS LIMITED - I/C RECEIVABLE | $352,459,005.90 |
| LEHMAN BROTHERS OVERSEAS INC. - I/C RECEIVABLE | $3,482,300.47 |
| LEHMAN BROTHERS P.A. LLC - I/C RECEIVABLE | $17,854,455.81 |
| LEHMAN BROTHERS REAL ESTATE JPN LTD - I/C RECEIVABLE | $1,189,760.50 |
| LEHMAN BROTHERS REAL ESTATE LTD - I/C RECEIVABLE | $11,306,921.66 |
| LEHMAN BROTHERS SINGAPORE PTE LTD - I/C RECEIVABLE | $794,662.83 |
| LEHMAN BROTHERS SOUTH ASIA LTD - I/C RECEIVABLE | $4,116.34 |
| LEHMAN BROTHERS SUDAMERICA SA - I/C RECEIVABLE | $1,347,632.00 |
| LEHMAN BROTHERS TAIWAN LTD. - I/C RECEIVABLE | $17,563.09 |
| LEHMAN BROTHERS TREASURY CO. B.V. - I/C DERIVATIVE RECEIVABLE | $43,417.00 |
| LEHMAN BROTHERS TREASURY CO. B.V. - I/C INTEREST RECEIVABLE | $290.28 |
| LEHMAN BROTHERS TRUST CO. N.A. - I/C RECEIVABLE | $2,120,634.79 |
| LEHMAN BROTHERS UK INVESTMENTS LTD - I/C RECEIVABLE | $108.83 |
| LEHMAN BROTHERS URUGUAY SA - I/C RECEIVABLE | $6,993.60 |
| LEHMAN BROTHERS VENTURE ASS 2003 LLC - I/C RECEIVABLE | $55,871,040.80 |

LBHI Schedules 33

In re: Lehman Brothers Holdings Inc.                                              Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| LEHMAN BROTHERS VENTURE ASSOCIATES II LL - I/C RECEIVABLE | $50,857,323.79 |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD - I/C RECEIVABLE | $9,163,232.00 |
| LEHMAN COMMERCIAL PAPER INC. - I/C INTEREST RECEIVABLE | $38,612,112.79 |
| LEHMAN COMMERCIAL PAPER INC. - I/C RECEIVABLE | $21,270,194,791.59 |
| LEHMAN COMMERCIAL PAPER INC. - I/C REV REPOS | $3,469,101,704.10 |
| LEHMAN CROSSROADS CAP PARTNERS II, LP - I/C RECEIVABLE | $3,500.85 |
| LEHMAN CROSSROADS CAPITAL PARTNERS LP - I/C RECEIVABLE | $23,498.77 |
| LEHMAN CROSSROADS INVEST COMPANY, LP - I/C RECEIVABLE | $1,655,926.27 |
| LEHMAN CROSSROADS INVESTME ADVISERS, LP - I/C RECEIVABLE | $4,955,620.46 |
| LEHMAN HOUSING CAPITAL INC. - I/C RECEIVABLE | $14,273,489.68 |
| LEHMAN PASS-THROUGH SECURITIES INC - I/C RECEIVABLE | $257,134,024.69 |
| LEHMAN RE LIMITED - I/C NOTE RECEIVABLE | $5,018,565.59 |
| LEHMAN RE LIMITED - I/C RECEIVABLE | $24,701,653.87 |
| LEHMAN RESIDENTIAL OPPORTUNITY CORP - I/C RECEIVABLE | $2,853,316.63 |
| LEHMAN RISK ADVISORS INC. - I/C RECEIVABLE | $2,564,520.63 |
| LEHMAN RISK SERVICES (BERMUDA) LTD. - I/C RECEIVABLE | $79,470.27 |
| LEHMAN STRUCTURED SECURITIES CORP. - I/C RECEIVABLE | $2,961.53 |
| LEHMAN SYNDICATED LOAN INC. - I/C RECEIVABLE | $12,730,766.58 |
| LEHMAN VIP HOLDINGS INC. PCO - I/C RECEIVABLE | $1,925,772.77 |
| LEHMAN VIP INVESTMENT LDC - I/C RECEIVABLE | $28,460,939.95 |
| LEHMAN/SDI INC | $187,355,923.68 |
| LEMAN Y.K. - I/C RECEIVABLE | $415.32 |
| LEVERAGED LOAN TRADING HOLDINGS INC. - I/C RECEIVABLE | $1,604.10 |
| LIBERO VENTURES LTD - I/C RECEIVABLE | $263,003.88 |
| LIBRO HOLDINGS I INC. PCO - I/C RECEIVABLE | $13,286,294.12 |
| LIBRO HOLDINGS II INC. - I/C RECEIVABLE | $3,005.00 |
| LIGHTPOINT CAPITAL MGT EUROPE LTD - I/C RECEIVABLE | $305,730.66 |
| LONG POINT FUNDING PTY LTD - I/C RECEIVABLE | $30.82 |
| LONGMEADE LIMITED - I/C RECEIVABLE | $18,840,122.21 |
| LPJ AIRCRAFT FINANCE LLC - I/C RECEIVABLE | $800,443.80 |
| LR PROPERTIES LTD - I/C RECEIVABLE | $76.00 |
| LUNAR CONSTELLATION LTD PARTNERSHIP – I/C RECEIVABLE | $191,263.43 |
| LUXEMBOURG FINANCE SARL - I/C INTEREST RECEIVABLE | $444,411.49 |
| LUXEMBOURG FINANCE SARL - I/C NOTE RECEIVABLE | $1,000,238,437.02 |
| LUXEMBOURG TRADING FINANCE SARL - I/C INTEREST RECEIVABLE | $58,918.75 |

LBHI Schedules 34

In re: Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| LUXEMBOURG TRADING FINANCE SARL - I/C NOTE RECEIVABLE | $20,000,000.00 |
| M&L DEBT INVESTMETS HOLDING PTY LTD - I/C RECEIVABLE | $163.52 |
| MABLE COMMERCIAL FUNDING LTD - I/C RECEIVABLE | $76,304,016.56 |
| MANSFIELD I S.C.A - I/C RECEIVABLE | $21,521,570.52 |
| MAXIM ENHANCE SDN BHD - I/C RECEIVABLE | $6.78 |
| MILLENIUM INVESTORS I-X - I/C RECEIVABLE | $34.61 |
| MONACO NPL (NO 1 ) LTD - I/C RECEIVABLE | $114,003,450.88 |
| MORAY INTERNATIONAL Y.K. - I/C RECEIVABLE | $4.76 |
| MYRA SARL - I/C RECEIVABLE | $1,416,547.34 |
| N.P. HOLDCO INC. - I/C RECEIVABLE | $18,431,171.63 |
| NB ASSET MGMT LLC (NAMNB) - I/C RECEIVABLE | $54,416,058.08 |
| NEPTUNE ABS TWO BERHAD - I/C RECEIVABLE | $13.75 |
| NEUBERGER BERMAN HOLDINGS LLC - I/C RECEIVABLE | $154,822,107.34 |
| NEUBERGER BERMAN INVESTMENT SERVICES LLC - I/C RECEIVABLE | $3,290,804.96 |
| NEUBERGER BERMAN LLC (LLCNB) - I/C RECEIVABLE | $30,560,000.45 |
| NEUBERGER BERMAN MGMT LLC - I/C RECEIVABLE | $25,978,729.40 |
| NJ ATLANTIC, INC. - I/C RECEIVABLE | $461,928.30 |
| NJ SOMERSET INC. - I/C RECEIVABLE | $86,667.64 |
| NL FUNDING L.P - I/C RECEIVABLE | $98,803.18 |
| NOPELO MEXICO SRL DE CV - I/C RECEIVABLE | $5,174,340.37 |
| NOVACORP REALTY/GP INC. - I/C RECEIVABLE | $66,993.77 |
| OAKVILLE Y.K. - I/C RECEIVABLE | $1.05 |
| OCI HOLDINGS LIMITED - I/C RECEIVABLE | $1,712,425.03 |
| OOO LEHMAN BROTHERS - I/C RECEIVABLE | $11,946,795.69 |
| OPAL FINANCE HOLDINGS IRELAND LTD - I/C RECEIVABLE | $5,450,332.15 |
| ORCA INTERNATIONAL YK - I/C RECEIVABLE | $89.41 |
| PAGEANT PROPERTIES LTD - I/C RECEIVABLE | $587,151.08 |
| PAMI HARBOUR PARK - I/C RECEIVABLE | $4,549,702.41 |
| PAMI LBREP II LLC - I/C RECEIVABLE | $258,265,792.56 |
| PENINSULA GOLF - I/C RECEIVABLE | $4.26 |
| PENTARING INC. - I/C RECEIVABLE | $40,275,788.17 |
| PETERBOROUGH 850 LLC - I/C RECEIVABLE | $4,464,873.89 |
| PHUKET CAPITAL RESORT CO., LTD - I/C RECEIVABLE | $16,833.32 |
| PICNIC 2 INC - I/C RECEIVABLE | $1,527,308.00 |
| PIKE INTERNATIONAL Y.K. - I/C RECEIVABLE | $1.80 |

LBHI Schedules 35

In re: Lehman Brothers Holdings Inc.                                                    Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| PLATFORM COMMERCIAL MORTGAGE LTD - I/C RECEIVABLE | $4,781,486.98 |
| PLATFORM HOME MTG SEC NO 4 LTD - I/C RECEIVABLE | $852,342.25 |
| PORTSMOUTH INVESTMENT COMPANY PTY LTD - I/C RECEIVABLE | $37,257.94 |
| PRIMROSE Y.K. - I/C RECEIVABLE | $57.51 |
| PRINCIPAL TRANSACTIONS INC. II - I/C RECEIVABLE | $2,644,124.41 |
| PRINCIPAL TRANSACTIONS INC. PCO - I/C RECEIVABLE | $46,844,096.45 |
| PROPERTY ASSET MANAGEMENT INC. PCO - I/C RECEIVABLE | $2,172,799,187.94 |
| QUANTA ASSET COMPANY LIMITED - I/C RECEIVABLE | $2,640.95 |
| REAL ESTATE PRIVATE EQUITY INC. - I/C RECEIVABLE | $564,917,360.35 |
| REINDEER Y.K - I/C RECEIVABLE | $5.01 |
| RENOWN REGION SDN BHD - I/C RECEIVABLE | $6.78 |
| RESTRUCTURADORA DE CREDITOS DE CLMB - I/C RECEIVABLE | $21,868.36 |
| RIBCO SPC, INC. - I/C RECEIVABLE | $53,993,566.57 |
| ROCK HILL INVESTORS, INC. - I/C RECEIVABLE | $159,065.94 |
| ROYALTY ASSET INVESTMENT, LLC - I/C RECEIVABLE | $1,021,682.38 |
| SADIO NEUUNDACHTZIGTE VERMOEGENVERWALTUN - I/C RECEIVABLE | $23.99 |
| SAIL INVESTOR (UK) LTD - I/C RECEIVABLE | $24,701,761.67 |
| SAIL INVESTOR PTE LTD - I/C RECEIVABLE | $63,423,667.76 |
| SAMUI HOTEL 1 COMPANY LIMITED - I/C RECEIVABLE | $212.55 |
| SEEBREEZE FUNDING LTD - I/C RECEIVABLE | $124,735.85 |
| SELECT ASSET INC - I/C RECEIVABLE | $24,147.99 |
| SERAFINO INVESTMENTS PTY LTD - I/C RECEIVABLE | $2,337,011.03 |
| SMF NO.1 LIMITED - I/C RECEIVABLE | $4,599,923.59 |
| SOGKI DEVELOPMENT INC. PCO - I/C RECEIVABLE | $100,435,778.22 |
| SOGKI INC - I/C RECEIVABLE | $5.19 |
| SOGKI MANAGMENT INC. - I/C RECEIVABLE | $349.38 |
| SOUTHERN PACIFIC MORTGAGE LTD - I/C RECEIVABLE | $40,628,255.13 |
| SPF5 - I/C RECEIVABLE | $1,651,456.96 |
| STAMFORD REAL ESTATE CORPORATION - I/C RECEIVABLE | $139,885.90 |
| STARTNORTH - I/C RECEIVABLE | $20,371.04 |
| STEPSTONE MORTGAGE FUNDING LTD - I/C RECEIVABLE | $987,744.65 |
| STRUCTURED ASSET SECURITIES CORPORATION - I/C RECEIVABLE | $586,309,217.65 |
| SUNRISE FINANCE CO., LTD - I/C RECEIVABLE | $13,194,274.04 |
| SUNSTEPS STARS SDN BHD - I/C RECEIVABLE | $6.78 |
| TAL EUROPE - I/C RECEIVABLE | $200,607.66 |

LBHI Schedules 36

In re: Lehman Brothers Holdings Inc.                                                                 Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| TALLUS INC - I/C RECEIVABLE | $19,255,319.19 |
| THAI DEVELOPMENT FUND - I/C RECEIVABLE | $1,118.88 |
| THAI INVESTOR I-X INC - I/C RECEIVABLE | $41.92 |
| THAI STRATEGIC ASSET FUND/PTG - I/C RECEIVABLE | $24,369.08 |
| THAILAND ASSET COUNTRY FUND - I/C RECEIVABLE | $3.98 |
| THAYER PROPERTIES (JERSEY) LIMITED - I/C RECEIVABLE | $3,971,101.02 |
| THAYER PROPERTIES LIMITED - I/C RECEIVABLE | $767,723.85 |
| THE GLOBAL DEBT LIMITED PARTNERSHIP - I/C RECEIVABLE | $787.64 |
| TL III ASSET MANAGEMENT CO LTD - I/C RECEIVABLE | $124.79 |
| TOWNSEND ANALYTICS - I/C RECEIVABLE | $57,369,882.97 |
| TSAF INVESTORS 1-10 - I/C RECEIVABLE | $651,174.26 |
| VISION ASSET MANAGEMENT LLC - I/C RECEIVABLE | $162,527.35 |
| W2 HOLDINGS LLC - I/C RECEIVABLE | $2,880,618.83 |
| WARREN ATLANTIC INC. - I/C RECEIVABLE | $83,779.51 |
| WEST DOVER, LLC - I/C RECEIVABLE | $2,343,157.84 |
| WHARF REINSURANCE INC - I/C RECEIVABLE | $4,614,575.65 |
| WHITESTAR SERVICING CO - I/C RECEIVABLE | $3,007,358,121.07 |
| WOOD STREET FINANCE LTD - I/C RECEIVABLE | $234,011,184.21 |
| Y.K SHINNO - I/C RECEIVABLE | $28.65 |
| Y.K. SAPPHIRE INVESTMENT I - I/C RECEIVABLE | $3.10 |
| YELLOW PINE Y.K. - I/C RECEIVABLE | $359.50 |
| YELLOW REAL (NO.1) LTD - I/C RECEIVABLE | $400.47 |
| YELLOW REAL ESTATE LTD - I/C RECEIVABLE | $148,312,315.61 |
| YELLOWTAIL INTERNATIONAL Y.K. - I/C RECEIVABLE | $41.31 |
| YK DUCKHORN - I/C RECEIVABLE | $184.25 |
| YOKOHAMA INVESTMENTS LLC - I/C RECEIVABLE | $2,468,414.67 |
| ZESTDEW LIMITED - I/C RECEIVABLE | $1,003,441.20 |
| Subtotal Intercompany Receivables | $148,337,255,512.83 |
| Total | $149,328,822,693.27 |

**In re: Lehman Brothers Holdings Inc.**                                    **Case No. 08-13555 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.18 - Other liquidated debts owed to the debtor**

| DESCRIPTION | VALUE |
|---|---|
| State and Local Taxes | |
| LBHI and Subs - Nebraska | $1,000.00 |
| LBHI and Subs - Alaska | $1,000.00 |
| LBHI and Subs - Portland, Oregon | $7,300.00 |
| LBHI and Subs. - Kansas | $2,000.00 |
| LBHI and Subs. - Minnesota | $533,822.90 |
| LBHI and Subs. - Oregon | $164,284.17 |
| LBHI and Subs. - Utah | $77,352.00 |
| Lehman Brothers Holdings Inc. - Ohio | $3,000.00 |
| | $789,759.07 |

**In re: Lehman Brothers Holdings Inc.**                                                 **Case No. 08-13555 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.21 - Other contingent and unliquidated claims of every nature**

| DESCRIPTION | VALUE |
|---|---|
| PREPAID PENSION | $156,914,836.95 |
| FEDERAL & FOREIGN INCOME TAXES | $940,000,000.00 |
| **State Taxes - LBHI & Subs** | |
| Arizona | $359,950.00 |
| California | $11,419,425.00 |
| Colorado | $1,588,560.00 |
| Hawaii | $1,005,815.00 |
| Illinois | $834,937.00 |
| Massachusetts | $2,312,689.00 |
| New York State | $9,024,094.00 |
| New York City | $14,678,823.00 |
| | |
| **State Taxes - LBHI** | |
| New Jersey | $432,660.00 |
| | |
| | **$1,138,571,789.95** |

In re: Lehman Brothers Holdings Inc.                                    Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.25 - Automobiles and other vehicles**

| DESCRIPTION | Net Book Value |
|---|---|
| F/A-TRANS. & CAR | $36,130.54 |
| **Total** | **$36,130.54** |

**In re: Lehman Brothers Holdings Inc.**                                    **Case No. 08-13555 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| CAPITALIZED SOFTWARE | $357,284,593.54 |
| **Total** | **$357,284,593.54** |

In re: Lehman Brothers Holdings Inc.                                                    Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| US GOVERNMENTS | 58,279,369 |
| MUNI'S AT MKT | $37,792,107.00 |
| CD'S & OTHER MONEY MKT INSTR. | 5,762,718,251 |
| MRTG BACKED SECURITIES MKT | 8,894,274,169.66 |
| MORTGAGE LOANS HELD FOR SALE | $1,031,534.00 |
| REAL ESTATE HELD FOR SALE | $1,649,946,198.00 |
| REAL ESTATE HELD FOR USE | $248,560,806.00 |
| US CORPORATE BONDS AND OTHER | $409,252,832.00 |
| FOREIGN CORPORATE BONDS & OTHR | $991,568,708.00 |
| US CORPORATE LOANS | 3,795,301,095.84 |
| FOREIGN CORPORATE LOANS | $194,671,174.00 |
| EQUITIES- U.S. | $626,260,727.50 |
| FOREIGN EQUITIES | $226,140,649.00 |
| DERIVATIVES | $211,492,104.00 |

Total  **$23,107,289,725.07**

**In re: Lehman Brothers Holdings Inc.**                                   **Case No. 08-13555 (JMP)**

### SCHEDULE B -PERSONAL PROPERTY
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| REV REPOS- STREET | $181,549,474.22 |
| FIXED ASSETS - BUILDINGS & LEASEHOLD IMPROVEMENTS | $633,315,929.07 |
| SUSPENSE | $476,127.43 |
| PREPAIDS | $106,237,603.57 |
| OTHER DEPOSITS | $596,000.00 |
| DEFERRALS | $590,066.80 |
| SYNDICATION RELATED | $276,796.59 |
| DEFERRED ISSUANCE COSTS | $16,216,625.80 |
| **Total** | $939,258,623.48 |

**B6C (Official Form 6C) (12/07)**

In re  **Lehman Brothers Holdings Inc.**                    ,          Case No.  **08-13555 (JMP)**
                    **Debtor**                                                    **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:     ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | | | |

B6D (Official Form 6D) (12/07)

In re   Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                      **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AEGIS FINANCE LLC<br>C/O GSS HOLDINGS (AEGIS), INC.<br>445 BROAD HOLLOW ROAD<br>SUITE 239<br>MELVILLE, NY 11747 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 61720002 DATED 05/22/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>AOZORA BANK, LTD<br>3-1 KUDAN-MINAMI 1-CHOME<br>CHIYODA-KU<br>TOKYO, 102-8660 JAPAN | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20083100631 DATED 09/12/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

  123  continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶<br>(Total of this page) | $ 0.00 | $0.00 |
| Total ▶<br>(Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    Debtor                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082910485 DATED 08/26/2008 | | | | Undetermined | Undetermined |
| BANK OF AMERICA, N.A. 100 WEST 33RD STREET 4TH FLOOR NEW YORK, NY 10001 | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20074445408 DATED 11/21/2007 | | | | Undetermined | Undetermined |
| CAJA MADRID-CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID Plaza de Celenque 2 Torre Caja MADRID, 28013 SPAIN | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20081047917 DATED 03/26/2008 | | | | Undetermined | Undetermined |
| CISCO SYSTEMS CAPITAL CORPORATION 170 W. TASMAN DRIVE MS SJ13-3 SAN JOSE, CA 95134 | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32414921 DATED 09/17/2003 | | | | Undetermined | Undetermined |
| EUROCLEAR BANK S.A./N.V. 1, BOULEVARD DU ROI ALBERT II 1210 BRUSSELS, BELGIUM | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _1_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,        Case No.   08-13555 (JMP)
                         Debtor                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EUROCLEAR BANK S.A./N.V.<br>1, BOULEVARD DU ROI ALBERT II<br>1210 BRUSSELS, BELGIUM | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20083115407 DATED 09/09/2008 RELATING TO UCC FINANCING STATEMENT # 32414921<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FEDERAL NATIONAL MORTGAGE ASSOCIATION (AKA ""FANNIE MAE"")<br>3900 WISCONSIN AVENUE, N.W.<br>WASHINGTON, DC 20016-2892 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 60736363 DATED 03/02/2006 RELATING TO UCC FINANCING STATEMENT # 52440783<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FEDERAL NATIONAL MORTGAGE ASSOCIATION (AKA ""FANNIE MAE"")<br>3900 WISCONSIN AVENUE, N.W.<br>WASHINGTON, DC 20016-2892 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52440783 DATED 08/08/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _2_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
              **Debtor**                                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FREEDOM CCS 2008-1, LTD.<br>c/o MAPLES FINANCE LIMITED<br>P.O. BOX 1093<br>CRICKET SQUARE<br>GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20081053675 DATED 03/26/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>General Motors Corporation<br>PO Box 33170<br>Detroit, MI 48232-5170 | | | Repurchase Agreement<br><br>VALUE $ Undetermined | X | X | | $1,277,345.03 | Undetermined |
| ACCOUNT NO.<br>HSBC BANK PLC<br>452 5th Ave<br>New York, NY 10018 | | | Bank overdraft subject to offset by HSBC from other accounts held by the debtor<br>VALUE $ 234,238,284.37 | | | X | $234,238,284.37 | |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20080150274 DATED 01/13/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

| | | |
|---|---|---|
| Sheet no. _3_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (s)▶<br>(Total(s) of this page) | $ 235,515,629.40 | $0.00 |
| | Total(s) ▶<br>(Use only on last page) | $ | $ |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.    08-13555 (JMP)
                     Debtor                                                                (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20080150407 DATED 01/13/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20080150563 DATED 01/13/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720629 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720637 DATED 10/03/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _4_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720645 DATED 10/03/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720652 DATED 10/03/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720660 DATED 10/03/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720678 DATED 10/03/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  5  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____                                              _____
        Debtor                                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720686 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720694 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720710 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720728 DATED 10/03/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _6_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
              **Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720736 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720744 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720751 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720769 DATED 10/03/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _7_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶ <br> (Total(s) of this page)   | $ 0.00 | $0.00

Total(s) ▶ <br> (Use only on last page)   | $ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                          Debtor                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720777 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720785 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720793 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720801 DATED 10/03/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  8  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____                                  _____
              **Debtor**                                                  **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720819 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720827 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720835 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720843 DATED 10/03/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _9_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____Debtor_____                                              _____(if known)_____

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720850 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720868 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720876 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720884 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _10_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720892 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720900 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720918 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720926 DATED 10/03/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _11_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re   Lehman Brothers Holdings Inc.                          ,          Case No.   08-13555 (JMP)
          **Debtor**                                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720934 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720942 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720959 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720967 DATED 10/03/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _12_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00            $0.00

Total(s) ►
(Use only on last page)

$                        $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                        Debtor                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720975 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720983 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720991 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073721007 DATED 10/03/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _13_ of _123_ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

Total(s) ►
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
          **Debtor**                                                           **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073721015 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073731535 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073731543 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073731550 DATED 10/03/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  14  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                  **Debtor**                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073731568 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073735817 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073784898 DATED 10/09/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073879565 DATED 10/16/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  15  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.                         ,          Case No.   08-13555 (JMP)
_____Debtor_____                                                          _____(if known)_____

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073879599 DATED 10/16/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073886834 DATED 10/16/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347035 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347043 DATED 09/04/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _16_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► 
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____                            _____
                        Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347050 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347068 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347084 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347092 DATED 09/04/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _17_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.          ,          Case No.   08-13555 (JMP)
              **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347100 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347118 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347126 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347134 DATED 09/04/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. __18__ of __123__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
              **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347142 DATED 09/04/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347159 DATED 09/04/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347167 DATED 09/04/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347175 DATED 09/04/2007 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _19_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____Debtor_____                                                           (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347183 DATED 09/04/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347209 DATED 09/04/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347217 DATED 09/04/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347225 DATED 09/04/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _20_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► 
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ► 
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                            Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347233 DATED 09/04/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347241 DATED 09/04/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347258 DATED 09/04/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362018 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _21_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶ (Total(s) of this page)     $ 0.00     $0.00

Total(s) ▶ (Use only on last page)     $     $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.            ,                    Case No.   08-13555 (JMP)
_____                                    _____
           Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362026 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362034 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362042 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362059 DATED 09/05/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _22_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____          _____
                    **Debtor**                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362067 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362075 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362083 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362091 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  23  of  123  continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00              $0.00

Total(s) ►
(Use only on last page)

$                    $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                   ,          Case No.   08-13555 (JMP)
                  Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362109 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362117 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362125 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362133 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _24_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► (Total(s) of this page)       $ 0.00       $0.00

Total(s) ► (Use only on last page)       $       $

(Report also on Summary of Schedules.)       (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                      ,          Case No.   08-13555 (JMP)
_____                                   _____
              Debtor                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362141 DATED 09/05/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362158 DATED 09/05/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362166 DATED 09/05/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362174 DATED 09/05/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _25_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ►
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,        Case No.   08-13555 (JMP)
           **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362182 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362190 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362208 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362216 DATED 09/05/2007 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _26_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                     ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                           **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362224 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362232 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362240 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362257 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _27_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ►
(Use only on last page)

$                    $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
                        Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362265 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362273 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362281 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362299 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  28  of  123  continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                        Debtor                                                (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362307 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362315 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362323 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362331 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _29_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
　　　　　　　　　　Debtor                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362349 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362356 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362364 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362372 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _30_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00　　　$0.00

Total(s) ▶
(Use only on last page)

$　　　$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc._____,          Case No.__08-13555 (JMP)_____
_____Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362380 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362398 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362406 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362414 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _31_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$                    $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                              **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362422 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362430 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362448 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362455 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _32_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                          ,            Case No.   08-13555 (JMP)
                        Debtor                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362463 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362471 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362489 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362497 DATED 09/05/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _33_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,            Case No.   08-13555 (JMP)
                        Debtor                                                            (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362505 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362513 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362521 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362539 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  34  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362547 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362554 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362562 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362570 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  35  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00            $0.00

Total(s) ▶
(Use only on last page)

$                $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
          **Debtor**                                                             **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362588 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362596 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362604 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362612 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  36  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                          ,          Case No.   08-13555 (JMP)
            **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362620 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362638 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362646 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362653 DATED 09/05/2007 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _37_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (s)► <br> (Total(s) of this page) | $ 0.00 | $0.00 |
| Total(s) ► <br> (Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____                              _____
              **Debtor**                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362661 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362679 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362687 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362695 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  38  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc._____ ,          Case No.  08-13555 (JMP)_____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362703 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362711 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362729 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362737 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _39_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                              ,          Case No.   08-13555 (JMP)
_____
　　　　　　　　Debtor                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362745 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362760 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362778 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362786 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _40_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► (Total(s) of this page)　　　$ 0.00　　　$0.00

Total(s) ► (Use only on last page)　　　$　　　$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,                    Case No.   08-13555 (JMP)
                 Debtor                                                                  (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362794 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362802 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362810 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362828 DATED 09/05/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _41_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

Total(s) ►
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                          ,          Case No.   08-13555 (JMP)
              **Debtor**                                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362836 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362844 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362851 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362869 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _42_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362877 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362885 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362893 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362901 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _43_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ►
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362919 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073365151 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072010188 DATED 05/30/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62427300 DATED 07/14/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _44_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                        ,            Case No.   08-13555 (JMP)
             **Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62427334 DATED 07/14/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62427367 DATED 07/14/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62427375 DATED 07/14/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62539476 DATED 07/22/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _45_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____                                    _____
        **Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62539484 DATED 07/22/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62539492 DATED 07/22/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62539500 DATED 07/22/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62697316 DATED 08/04/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  46  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|
| $ | $ |

Total(s) ▶
(Use only on last page)

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                          ,          Case No.   08-13555 (JMP)
                        **Debtor**                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62916179 DATED 08/22/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62916187 DATED 08/22/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63527231 DATED 10/12/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63527249 DATED 10/12/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  47  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ►
(Use only on last page)

$                    $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc._____,          Case No.  08-13555 (JMP)_____
                    **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63527256 DATED 10/12/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63527264 DATED 10/12/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63527272 DATED 10/12/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63527280 DATED 10/12/2006<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  48  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)
$ 0.00   | $0.00

Total(s) ▶
(Use only on last page)
$   | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                        **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 200770173988 DATED 01/13/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 200770173996 DATED 01/13/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174036 DATED 01/13/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174044 DATED 01/13/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _49_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____
                    **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174085 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174093 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 210070174101 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174119 DATED 01/13/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _50_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____
              **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174127 DATED 01/13/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174135 DATED 01/13/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174143 DATED 01/13/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174150 DATED 01/13/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  51  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00        $0.00

Total(s) ►
(Use only on last page)

$        $

(Report also on Summary of Schedules.)        (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                          ,        Case No.   08-13555 (JMP)
         Debtor                                                                  (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174168 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174176 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174184 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174192 DATED 01/13/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| Sheet no. _52_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br>(Total(s) of this page) | | | | $ 0.00 | $0.00 |
| | | | Total(s) ▶<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
_____          _____
                    Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174200 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174218 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174226 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174234 DATED 01/13/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  53  of  123  continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| $ 0.00 | $0.00 |

Total(s) ►
(Use only on last page)

| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174242 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174259 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174267 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174275 DATED 01/13/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _54_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00    |    $0.00

Total(s) ▶
(Use only on last page)

$    |    $

(Report also on Summary of Schedules.)    |    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.                     ,
_____Debtor_____

Case No.   08-13555 (JMP)
_____(if known)_____

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174283 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174291 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174424 DATED 01/14/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174465 DATED 01/14/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _55_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.  08-13555 (JMP)
_____          _____
              **Debtor**                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174481 DATED 01/14/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174507 DATED 01/14/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174549 DATED 01/14/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174556 DATED 01/14/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _56_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____                              _____
                    **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070365550 DATED 01/30/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070596154 DATED 02/15/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070653948 DATED 02/20/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070842699 DATED 03/07/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  57  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc. _____ ,          Case No.  08-13555 (JMP) _____
　　　　　　　　　Debtor                                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071027951 DATED 03/20/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071027969 DATED 03/20/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071297901 DATED 04/07/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071454882 DATED 04/19/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _58_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,        Case No.   08-13555 (JMP)
_____
         Debtor                                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071454890 DATED 04/19/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071454908 DATED 04/19/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071540516 DATED 04/25/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071661080 DATED 05/03/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  59  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071682441 DATED 05/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071682466 DATED 05/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937522 DATED 05/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937530 DATED 05/23/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _60_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,                Case No.   08-13555 (JMP)
                        **Debtor**                                                                  **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. IOS CAPITAL 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937548 DATED 05/23/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. IOS CAPITAL 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937555 DATED 05/23/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. IOS CAPITAL 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937563 DATED 05/23/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. IOS CAPITAL 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937571 DATED 05/23/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _61_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,        Case No.   08-13555 (JMP)
               **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937589 DATED 05/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937597 DATED 05/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937605 DATED 05/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937613 DATED 05/23/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _62_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►  
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ►  
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc._____,          Case No.  08-13555 (JMP)_____
                    **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937621 DATED 05/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63565827 DATED 10/14/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63745387 DATED 10/27/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63823820 DATED 11/02/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _63_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
           **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63997988 DATED 11/16/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63997996 DATED 11/16/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64034963 DATED 11/19/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072109394 DATED 06/06/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _64_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
            Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072109402 DATED 06/06/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072109410 DATED 06/06/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072109428 DATED 06/06/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072109444 DATED 06/06/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _65_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____
         **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> IOS CAPITAL <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072109451 DATED 06/06/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> IOS CAPITAL <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072170560 DATED 06/09/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> IOS CAPITAL <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072259207 DATED 06/15/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> JPMORGAN CHASE BANK, NA <br> P.O. BOX 2558 <br> 1111 FANNIN TX2-F13 5 <br> HOUSTON, TX 77252-255 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20080971109 DATED 03/19/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _66_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JPMORGAN CHASE BANK, NA<br>P.O. BOX 2558<br>1111 FANNIN TX2-F13 5<br>HOUSTON, TX 77252-255 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20083039169 DATED 09/09/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>JPMORGAN CHASE BANK, NA<br>P.O. BOX 2558<br>1111 FANNIN TX2-F13 5<br>HOUSTON, TX 77252 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20083078167 DATED 09/11/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION<br>135 S. LASALLE ST<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082186953 DATED 06/26/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30780430 DATED 03/26/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _67_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    Debtor                                                            (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION , AS TRUSTEE 135 SOUTH LASALLE STREET SUITE 1625 CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 53489417 DATED 11/09/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52386010 DATED 08/02/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51541391 DATED 05/18/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C3, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-C3 135 SOUTH LASALLE STREET SUITE 1625 CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52126408 DATED 07/11/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  68  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                          Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION F/K/A LASALLE NATIONAL BANK, AS TRUSTEE 135 SOUTH LASALLE STREET SUITE 1625 CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32842758 DATED 10/29/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE 135 SOUTH LASALLE STREET SUITE 1625 CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52655133 DATED 08/25/2005 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50084369 DATED 01/07/2005 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50084385 DATED 01/07/2005 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  69  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20080584062 DATED 02/15/2008 RELATING TO UCC FINANCING STATEMENT # 30593080<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C3, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2000-C3 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0033779 DATED 06/01/2000<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C3, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2000-C3 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51542183 DATED 05/18/2005 RELATING TO UCC FINANCING STATEMENT # 0033779<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  70  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.               ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52960673 DATED 09/23/2005 RELATING TO UCC FINANCING STATEMENT # 0066651 | | | | Undetermined | Undetermined |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C4, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2C00-C4 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0066651 DATED 10/04/2000 | | | | Undetermined | Undetermined |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C4, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2C00-C4 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082795639 DATED 08/11/2008 RELATING TO UCC FINANCING STATEMENT # 32655416 | | | | Undetermined | Undetermined |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C5, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C5 135 SOUTH LASALLE STREET SUITE 1625 CHICAGO, IL 60603 | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  71  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00                    $0.00

Total(s) ▶
(Use only on last page)

$                         $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    Debtor                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C5, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C5<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32655416 DATED 10/10/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C8, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C8<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 33236950 DATED 12/09/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C8, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C8<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 43459205 DATED 12/08/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _72_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____
        Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE AMSDELL PORTFOLIO MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2000 <br> 135 SOUTH LASALLE STREET <br> CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090864 DATED 12/29/2000 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE AMSDELL PORTFOLIO MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2000 <br> 135 SOUTH LASALLE STREET <br> CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52960640 DATED 09/23/2005 RELATING TO UCC FINANCING STATEMENT # 0090864 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE GALLERY AT HARBORPLACE MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES <br> 135 SOUTH LASALLE STREET <br> CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52960657 DATED 09/23/2005 RELATING TO UCC FINANCING STATEMENT # 0090861 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  73  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,            Case No.   08-13555 (JMP)
                    Debtor                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE GALLERY AT HARBORPLACE MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090861 DATED 12/29/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE PARK SQUARE MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2000-C5B 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090862 DATED 12/29/2000<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE PARK SQUARE MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2000-C5B 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52960624 DATED 09/23/2005 RELATING TO UCC FINANCING STATEMENT # 0090862<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

| | | |
|---|---|---|
| Sheet no. _74_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (s)▶ (Total(s) of this page) | $ 0.00 | $0.00 |
| | Total(s) ▶ (Use only on last page) | $ | $ |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
                    Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 10875422 DATED 08/07/2001 | | | | Undetermined | Undetermined |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF LB-UBS COMMERCIAL MORTGAGE TRUST 2001-C3, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-C3 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | VALUE $ Undetermined | X | X | X | | |
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073173910 DATED 08/20/2007 | | | | Undetermined | Undetermined |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB COMMERCIAL MORTGAGE TRUST 2007-C3, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-C3 135 S. LASALLE ST SUITE 1625 CHICAGO, IL 60603 | | | VALUE $ Undetermined | X | X | X | | |
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52747195 DATED 09/06/2005 | | | | Undetermined | Undetermined |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE  TRUST 2005-C5, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-C5 135 SOUTH LASALLE STREET SUITE 1625 CHICAGO, IL 60603 | | | VALUE $ Undetermined | X | X | X | | |

Sheet no.  75  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                              ,              Case No.   08-13555 (JMP)
          **Debtor**                                                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2002-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C4<br>135 SOUTH LASALLE STREET<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 22587073 DATED 10/15/2002<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2002-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C4<br>135 SOUTH LASALLE STREET<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073038568 DATED 08/09/2007 RELATING TO UCC FINANCING STATEMENT # 22587073<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2002-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C7<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073039178 DATED 08/09/2007 RELATING TO UCC FINANCING STATEMENT # 30100886<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  76  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc. _____ ,        Case No.  08-13555 (JMP) _____
          **Debtor**        **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2002-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C7<br>135 SOUTH LASALLE STREET SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 30100886 DATED 01/13/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C3, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C3<br>135 SOUTH LASALLE STREET SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 31462426 DATED 06/10/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C3, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C3<br>135 SOUTH LASALLE STREET SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20081867611 DATED 06/02/2008 RELATING TO UCC FINANCING STATEMENT # 31462426<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _77_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
              **Debtor**                                                              **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C7<br>135 SOUTH LASALLE STREET SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32655440 DATED 10/10/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C1<br>135 SOUTH LASALLE STREET SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40364473 DATED 02/10/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C6, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C6<br>135 SOUTH LASALLE STREET SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42467985 DATED 09/01/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.   78   of   123   continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                          ,          Case No.   08-13555 (JMP)
                          Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C7<br>135 SOUTH LASALLE STREET SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 43165679 DATED 11/09/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-C1<br>135 SOUTH LASALLE STREET SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50554247 DATED 02/18/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C2 , COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-C2<br>135 SOUTH LASALLE STREET SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51295022 DATED 04/27/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  79  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                        Debtor                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-C7 <br> 135 SOUTH LASALLE STREET SUITE 1625 <br> CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 53496289 DATED 11/10/2005 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-C1 <br> 135 SOUTH LASALLE STREET SUITE 1625 <br> CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 60491365 DATED 02/09/2006 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C3, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2006-C3 <br> 135 SOUTH LASALLE STREET SUITE 1625 <br> CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 61312909 DATED 04/19/2006 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _80_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc. _____ ,        Case No.   08-13555 (JMP) _____
             **Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES C4<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62377000 DATED 07/11/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C6, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES C-6<br>135 S. LASALLE ST<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63564358 DATED 10/13/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C7, COMMERCIAL, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-C7<br>135 S. LASALLE ST<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64383352 DATED 12/14/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _81_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶  
(Total(s) of this page)

$ 0.00   $0.00

Total(s) ▶  
(Use only on last page)

$   $

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
            **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-C<br>135 S. LASALLE ST<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073328514 DATED 08/30/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-C1<br>135 S. LASALLE ST<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070953553 DATED 03/13/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C2, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-C2<br>135 S. LASALLE ST<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071973139 DATED 05/24/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _82_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00        $0.00

Total(s) ▶
(Use only on last page)

$                $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.                    ,        Case No.   08-13555 (JMP)
_____Debtor_____                                                        _____(if known)_____

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6, COMMERCIAL MORTGAGE BANK PASS-THROUGH CERTIFICATES, SERIES 2007-C6<br>135 S. LASALLE ST<br>STE-1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073432621 DATED 09/10/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF WESTFIELD SHOPPINGTOWN VALLEY FAIR MALL MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C4A<br>135 SOUTH LASALLE STREET<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 22289373 DATED 09/11/2002<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF WESTFIELD SHOPPINGTOWN VALLEY FAIR MALL MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C4A<br>135 SOUTH LASALLE STREET<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073218467 DATED 08/03/2007 RELATING TO UCC FINANCING STATEMENT # 22289373<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  83  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,                 Case No.   08-13555 (JMP)
                          Debtor                                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LASALLE BANK NATIONAL ASSOCIATION, TRUSTEE FOR HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C5, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2000-C5 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52960699 DATED 09/23/2005 RELATING TO UCC FINANCING STATEMENT # 0090863 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LASALLE BANK NATIONAL ASSOCIATION, TRUSTEE FOR HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C5, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2000-C5 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090863 DATED 12/29/2000 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LASALLE NATIONAL BANK 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 9814086 DATED 03/31/1998 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LASALLE NATIONAL BANK 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 30446834 DATED 02/21/2003 RELATING TO UCC FINANCING STATEMENT # 9814086 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  84  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    Debtor                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE NATIONAL BANK, AS TRUSTEE<br>135 S. LASALLE ST<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20081977006 DATED 06/10/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>LEHMAN ABS CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52671536 DATED 08/26/2005 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>LEHMAN ABS CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50787110 DATED 03/11/2005 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>LEHMAN ABS CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41395690 DATED 05/19/2004 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  85  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                        ,          Case No.   08-13555 (JMP)
                        Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LEHMAN BROTHERS BANK, FSB <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20083069380 DATED 09/10/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN BROTHERS BANK, FSB <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082955068 DATED 08/29/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN BROTHERS BANK, FSB <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE TERMINATION# 20083088737 DATED 09/11/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN BROTHERS BANK, FSB <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082666723 DATED 08/04/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  86  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc._____,          Case No.   08-13555 (JMP)_____
                          Debtor                                                       (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEHMAN BROTHERS COMMERCIAL BANK<br>4001 SOUTH 700 EAST<br>SALT LAKE CITY, UT 84107 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082955050 DATED 08/29/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN STRUCTURED SECURITIES CORP.<br>745 7TH AVENUE, 7TH FL<br>NEW YORK, NY 10019 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 22458218 DATED 09/30/2002<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MELLON UNITED NATIONAL BANK<br>1399 S.W. FIRST AVENUE<br>MIAMI, FL 33130-4388 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071004448 DATED 03/16/2007 RELATING TO UCC FINANCING STATEMENT # 21145543<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MELLON UNITED NATIONAL BANK<br>1399 S.W. FIRST AVENUE<br>MIAMI, FL 33130-4388 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 21145543 DATED 05/08/2002<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _87_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.            ,          Case No.   08-13555 (JMP)
_____          _____
               Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MORGAN STANLEY MORTGAGE CAPITAL INC 1221 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK, NY 10020 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 32302555 DATED 09/05/2003 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. MORGAN STANLEY MORTGAGE CAPITAL INC 1221 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK, NY 10020 | | | SECRETARY OF STATE TERMINATION# 53919678 DATED 12/16/2005 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. SPRING INDEPENDENT SCHOOL DISTRICT C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., 1235 NORTH LOOP WEST, SUITE 600 HOUSTON, TX 77008 | | | HARRIS COUNTY TEXASJUDGMENT LIEN# Y35199 DATED 03/29/2005 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STANDARD CHARTERED BANK, NEW YORK BRANCH 1 MADISON AVENUE NEW YORK, NY 10010 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20083107925 DATED 09/12/2008 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STATE OF OHIO BUREAU OF WORKERS' COMPENSATION 30 W SPRING ST. COLUMBUS, OH 43215 | | | FRANKLIN COUNTY, OHIO STATE LIEN # 200105140105017 DATED 05/14/2001 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  88  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00 — $0.00

Total(s) ▶
(Use only on last page)

$ — $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.  08-13555 (JMP)
_____          _____
            Debtor                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE OF OHIO BUREAU OF WORKERS' COMPENSATION<br>30 W SPRING ST.<br>COLUMBUS, OH 43215 | | | FRANKLIN COUNTY, OHIO JUDGMENT LIEN # 201JG-08-007656 DATED 08/06/2001<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE OF OHIO BUREAU OF WORKERS' COMPENSATION<br>30 W SPRING ST.<br>COLUMBUS, OH 43215 | | | FRANKLIN COUNTY, OHIO STATE LIEN # 200201150013115 DATED 02/15/2002<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082000766 DATED 06/11/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683876 DATED 08/05/2008<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  89  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00     $0.00

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re   Lehman Brothers Holdings Inc.                              ,          Case No.    08-13555 (JMP)
_____          _____
                    Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683884 DATED 08/05/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683900 DATED 08/05/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683918 DATED 08/05/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683926 DATED 08/05/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _90_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00     $0.00

Total(s) ►
(Use only on last page)

$     $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                  ,          Case No.   08-13555 (JMP)
_____            _____
              Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683942 DATED 08/05/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683959 DATED 08/05/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683975 DATED 08/05/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683983 DATED 08/05/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| Sheet no. _91_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br>(Total(s) of this page) | | | | $ 0.00 | $0.00 |
| | | | Total(s) ▶<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                          Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683991 DATED 08/05/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082684007 DATED 08/05/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082684015 DATED 08/05/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072027307 DATED 05/30/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| Sheet no. _92_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)►<br>(Total(s) of this page) | | | | $ 0.00 | $0.00 |
| | | | Total(s) ►<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
_____                          _____
              Debtor                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 1271 AVENUE OF THE AMERICAS <br> 35TH FLOOR <br> NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072095437 DATED 06/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 1271 AVENUE OF THE AMERICAS <br> 35TH FLOOR <br> NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20081489812 DATED 04/30/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 1271 AVENUE OF THE AMERICAS <br> 35TH FLOOR <br> NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20074345558 DATED 11/14/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 1271 AVENUE OF THE AMERICAS <br> 35TH FLOOR <br> NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073385357 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _93_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                        Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63707072 DATED 10/24/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 10875422 DATED 08/07/2001<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 22587073 DATED 10/15/2002<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 23084104 DATED 12/10/2002<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _94_  of  _123_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____                                   _____
            Debtor                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 1271 AVENUE OF THE AMERICAS <br> 35TH FLOOR <br> NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 22289373 DATED 09/11/2002 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 1271 AVENUE OF THE AMERICAS <br> 35TH FLOOR <br> NEW YORK, NY 10220 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30325293 DATED 02/05/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 1271 AVENUE OF THE AMERICAS <br> 35TH FLOOR <br> NEW YORK, NY 10220 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30354947 DATED 02/10/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 1271 AVENUE OF THE AMERICAS <br> 35TH FLOOR <br> NEW YORK, NY 10220 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30561673 DATED 03/07/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 1271 AVENUE OF THE AMERICAS <br> 35TH FLOOR <br> NEW YORK, NY 10220 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30564289 DATED 03/07/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  95  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                        ,          Case No.   08-13555 (JMP)
                     Debtor                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30579436 DATED 03/10/2003 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 30593080 DATED 03/11/2003 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 31968117 DATED 07/30/2003 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32067125 DATED 08/08/2003 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  96  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  **Lehman Brothers Holdings Inc.**                    ,          Case No.   **08-13555 (JMP)**
_____
   Debtor                                                                  (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32094293 DATED 08/12/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 82514774 DATED 07/22/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32249673 DATED 08/29/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32277013 DATED 09/03/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _97_ of  _123_  continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                              Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 1271 AVENUE OF THE AMERICAS <br> 35TH FLOOR <br> NEW YORK, NY 10220 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30906647 DATED 04/08/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 1271 AVENUE OF THE AMERICAS <br> 35TH FLOOR <br> NEW YORK, NY 10220 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 31191397 DATED 05/08/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 1271 AVENUE OF THE AMERICAS <br> 35TH FLOOR <br> NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 31204109 DATED 05/09/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 1271 AVENUE OF THE AMERICAS <br> 35TH FLOOR <br> NEW YORK, NY 10220 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 31410722 DATED 06/04/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 1271 AVENUE OF THE AMERICAS <br> 35TH FLOOR <br> NEW YORK, NY 10220 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 31428070 DATED 06/05/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  98  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$              $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  **Lehman Brothers Holdings Inc.**             ,          Case No.   **08-13555 (JMP)**
_____
        Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30420003 DATED 02/19/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 9930352 DATED 06/21/1999<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20081596350 DATED 05/08/2008 RELATING TO UCC FINANCING STATEMENT # 31204109<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0033779 DATED 06/01/2000<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _99_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00              $0.00

Total(s) ►
(Use only on last page)

$              $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
              Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0066651 DATED 10/04/2000 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082702007 DATED 08/06/2008 RELATING TO UCC FINANCING STATEMENT # 32067125 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683264 DATED 08/05/2008 RELATING TO UCC FINANCING STATEMENT # 32094293 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  100  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
              Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082817029 DATED 08/18/2008 RELATING TO UCC FINANCING STATEMENT # 32249673<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082816997 DATED 08/18/2008 RELATING TO UCC FINANCING STATEMENT # 32277013<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# ILLEGIBLE DATED 06/21/1999<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090863 DATED 12/29/2000<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  101  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,        Case No.   08-13555 (JMP)
_____        _____
                    Debtor                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090864 DATED 12/29/2000<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090862 DATED 12/29/2000<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090861 DATED 12/29/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41532995 DATED 06/03/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41242785 DATED 05/04/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  102  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41284480 DATED 05/07/2004 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41914797 DATED 07/08/2004 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41951138 DATED 07/12/2004 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41982471 DATED 07/14/2004 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  103  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00      $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
             **Debtor**                                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42229484 DATED 08/09/2004 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42231027 DATED 08/09/2004 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42449769 DATED 08/31/2004 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42480160 DATED 09/02/2004 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.   104   of   123   continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00        $0.00

Total(s) ▶
(Use only on last page)

$        $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                   Debtor                                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42829994 DATED 10/07/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42927400 DATED 10/18/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 43076116 DATED 11/01/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50820028 DATED 03/15/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.   105   of   123   continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51058792 DATED 04/06/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51072785 DATED 04/07/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51095778 DATED 04/11/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 43425644 DATED 12/06/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  106  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,                    Case No.   08-13555 (JMP)
                        Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50123936 DATED 01/11/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50400169 DATED 02/04/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50411612 DATED 02/06/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50425455 DATED 02/07/2005<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.   107   of   123   continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  **Lehman Brothers Holdings Inc.**                ,            Case No.   **08-13555 (JMP)**
                        Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 61561968 DATED 05/09/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 53787802 DATED 12/08/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63016052 DATED 08/30/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52763614 DATED 09/07/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _108_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____
                    Debtor                                                                            (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 53112498 DATED 10/07/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 53255479 DATED 10/20/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 53468932 DATED 11/08/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52437755 DATED 08/05/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.   109   of   123   continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  **Lehman Brothers Holdings Inc.**                    ,          Case No.   **08-13555 (JMP)**
_____
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52488329 DATED 08/10/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52488493 DATED 08/10/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50770090 DATED 03/10/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51504514 DATED 05/16/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _110_  of  _123_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00                    $0.00

Total(s) ▶
(Use only on last page)

$                         $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51523746 DATED 05/17/2005 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51760470 DATED 06/08/2005 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51793141 DATED 06/10/2005 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52105998 DATED 07/08/2005 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  111  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  **Lehman Brothers Holdings Inc.**              ,          Case No.   **08-13555 (JMP)**
         Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52110626 DATED 07/08/2005 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32655234 DATED 10/10/2003 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40588246 DATED 03/02/2004 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40613713 DATED 03/03/2004 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _112_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                     ,         Case No.   08-13555 (JMP)
              Debtor                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40700668 DATED 03/12/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40720948 DATED 03/15/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40921249 DATED 04/01/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40256885 DATED 01/30/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  113  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
      Debtor              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40363426 DATED 02/10/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32870395 DATED 10/31/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32920190 DATED 11/06/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 33084228 DATED 11/21/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  114  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
            Debtor                                                                (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 33114454 DATED 11/25/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 33128538 DATED 11/26/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 33226258 DATED 12/09/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 33226274 DATED 12/09/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  115  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| $ 0.00 | $0.00 |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
              Debtor                                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32415027 DATED 09/17/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32545112 DATED 10/01/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32636150 DATED 10/09/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>1271 AVENUE OF THE AMERICAS<br>35TH FLOOR<br>NEW YORK, NY 10220 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683223 DATED 08/05/2008 RELATING TO UCC FINANCING STATEMENT # 32415027<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _116_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00                    $0.00

Total(s) ▶
(Use only on last page)

$                    $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                          ,          Case No.   08-13555 (JMP)
                      **Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION II 399 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 33236950 DATED 12/09/2003 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION II 399 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41098229 DATED 04/19/2004 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION II 399 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40364473 DATED 02/10/2004 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION II 745 SEVENTH AVENUE NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63061991 DATED 09/01/2006 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _117_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
             Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52655133 DATED 08/25/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 53489417 DATED 11/09/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>399 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10022 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41662958 DATED 06/16/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 43459205 DATED 12/08/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.   118   of   123   continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
_____                                   _____
                Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51295022 DATED 04/27/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50554247 DATED 02/18/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 43165679 DATED 11/09/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>399 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10022 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42467985 DATED 09/01/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  119  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00                     $0.00

Total(s) ▶
(Use only on last page)

$                          $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____          _____
            Debtor                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>399 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10022 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 30100886 DATED 01/13/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073173910 DATED 08/20/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071973139 DATED 05/24/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070953553 DATED 03/13/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  120  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,           Case No.   08-13555 (JMP)
                    **Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION II 745 SEVENTH AVENUE NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20081659976 DATED 05/13/2008 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION II 745 SEVENTH AVENUE NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073328514 DATED 08/30/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION II 745 SEVENTH AVENUE NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073432621 DATED 09/10/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION II 745 SEVENTH AVENUE NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20074671136 DATED 12/05/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  121  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,        Case No.   08-13555 (JMP)
_____                         _____
                    Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK, AS COLLATERAL AGENT<br>ATTN:  CORPORATE TRUST-CDO<br>101 BARCLAY STREET<br>FLOOR 8 EAST<br>NEW YORK, NY 10286 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 61778968 DATED 05/25/2006 RELATING TO UCC FINANCING STATEMENT # 61720002<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VANDERBILT MORTGAGE AND FINANCE, INC.<br>500 ALCOA TRAIL<br>MARYVILLE, TN 37804 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30024276 DATED 01/03/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WELLS FARGO BANK, N.A.<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62239283 DATED 06/27/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WELLS FARGO BANK, N.A.<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62239515 DATED 06/27/2006<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _122_ of _123_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶      $ 0.00      $0.00

(Total(s) of this page)

Total(s) ▶      $      $

(Use only on last page)

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.  08-13555 (JMP)
_____          _____
                 Debtor                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WELLS FARGO BANK, N.A., AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C2, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C2 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41098229 DATED 04/19/2004 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. WELLS FARGO BANK, N.A., AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C2, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C2 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62047561 DATED 06/15/2006 RELATING TO UCC FINANCING STATEMENT # 41098229 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. WELLS FARGO BANK, N.A., AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C4 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41662958 DATED 06/16/2004 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. | | | <br><br><br><br> VALUE $ | | | | | |

Sheet no.  123  of  123  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$ 235,515,629.40
+ undetermined amounts

$Undetermined

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re   Lehman Brothers Holdings Inc.                          ,                    Case No. 08-13555 (JMP)
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) – Cont.

In re  **Lehman Brothers Holdings Inc.**                        ,          Case No. **08-13555 (JMP)**
_____
　　　　　　　　　**Debtor**                                                           **(if known)**

☐  **Certain farmers and fishermen**

　　Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

　　Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**

　　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

　　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

　　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**


　**10**　**continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,        Case No.   08-13555 (JMP)
             **Debtor**                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Alabama Department of Revenue 50 North Ripley Street Montgomery, AL 36132 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Alaska Department of Revenue Tax Division 333 W. Willoughby Ave 11 Fl Side B PO Box 110420 Juneau, AK 99811-0420 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Arizona Department of Revenue 1600 W. Monroe Phoenix, AZ 85007-2650 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| California Franchise Tax Board BE Bankruptcy MS: A-345 PO Box 2952 Sacramento, CA 95812-2952 | | | | X | X | X | | | |

Sheet no.  1  of  10  continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                      ,          Case No.   08-13555 (JMP)
                        Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. City of Portland, Oregon Revenue Bureau 111 SW Columbia, Suite 600 Portland, OR 97201-5350 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. City of Portland, Oregon Revenue Bureau 111 SW Columbia, Suite 600 Portland, OR 97201-5350 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. Colorado Department of Revenue 1375 Sherman Street Denver, CO 80261 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. Connecticut Department of Revenue Services Taxpayer Services Division 25 Sigourney Street Ste 2 Hartford, CT 06106-5032 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  2  of  10  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)            $ 0.00        $ 0.00        $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)            $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)            $            $

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                              ,          Case No.   08-13555 (JMP)
                         Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Florida Department of Revenue<br>104 Carlton Building<br>5050 W. Tennessee Street<br>Tallahassee, FL 32399-0100 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Hawaii Department of Taxation<br>Princess Ruth Keelikolani Building<br>830 Punchbowl Street<br>Honolulu, HI 96813-5094 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Illinois Department of Revenue<br>Willard Ice Building<br>101 West Jefferson Street<br>Springfield, IL 62702 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Internal Revenue Service<br>Attn: Mr. Timothy Taggart<br>110 W. 44th Street - 6th Floor<br>New York, NY 10036 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  3  of  10  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)    $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Kansas Department of Revenue PO Box 12005 Topeka, KS 66612 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  Kentucky Department of Revenue 501 High Street Frankfort, KY 40620 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  Louisiana Department of Revenue 617 Third Street Baton Rouge, LA 70802 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  Maine Revenue Services 24 State House Station Augusta, ME 04333-0024 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  4  of  10  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)   $ 0.00 | $ 0.00 | $ 0.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $   $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                        ,                    Case No.   08-13555 (JMP)
                          Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Maryland Department of Revenue Comptroller of Maryland Revenue Administration Division Annapolis, MD 21411-0001 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  Massachusetts Department of Revenue 100 Cambridge Street Boston, MA 02114 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  Michigan Department of Treasury Lansing, MI 48922 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  Minnesota Department of Revenue Collection Division PO Box 64564 St. Paul, MN 55164-0564 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no. __5__ of __10__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)    $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                              ,          Case No.   08-13555 (JMP)
                              Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Montana Business and Income Taxes Division Sam W. Mitchell Building 125 N. Roberts, Helena, MT 59604 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Nebraska Department of Revenue 301 Centennial Mall South PO Box 94818 Lincoln, NE 68509-4818 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| New Hampshire Dept of Revenue Administration 109 Pleasant Street PO Box 457 Concord, NH 03302-0457 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| New Jersey Department of the Treasury Division of Taxation 50 Barrack Street Trenton, NJ 08695 | | | | X | X | X | | | |

Sheet no.  6  of  10  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)  |  $ 0.00  |  $ 0.00  |  $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  |  $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  |  $  |  $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                    ,                    Case No.   08-13555 (JMP)
                              Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>New York City Department of Finance<br>Correspondence Unit<br>66 John Street - 3rd Floor<br>New York, NY 10038-3735 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>New York State Dept. of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>North Carolina Department of Revenue<br>PO Box 25000<br>Raleigh, NC 27640-0640 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>North Dakota Office of State Commissioner<br>600 E. Boulevard Avenue - Dept 127<br>Bismarck, ND 58505-0599 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.   7   of   10   continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)    $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)    $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                           ,         Case No.   08-13555 (JMP)
　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ohio Department of Taxation<br>Bankruptcy Division<br>30 E. Broad Street - 23rd Floor<br>Columbus, OH 43215 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Ohio Department of Taxation<br>PO Box 530<br>Columbus, OH 43216-0530 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Oregon Department of Revenue<br>955 Center St., NE<br>Salem, OR 97301 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Pennsylvania Department of Revenue<br>1133 Strawberry Square<br>Harrisburg, PA 17128-1100 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  8  of  10  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re  **Lehman Brothers Holdings Inc.**                    ,                    Case No.  **08-13555 (JMP)**
　　　　　　　　　　　Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Taxing Authority for the Country of the United Kingdom<br>13th Floor<br>Euston Tower<br>286 Euston Road<br>London, NW1 3UH UNITED KINGDOM | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Tennessee Department of Revenue<br>Andrew Jackson Building<br>500 Deaderick St.<br>Nashville, TN 37242 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no. _9_ of _10_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | | |
|---|---|---|
| Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                    ,            Case No.   08-13555 (JMP)
                        **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Texas Comptroller of Public Accounts Lyndon B. Johnson State Office Building 111 E. 17th Street Austin, TX 78774 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  Utah State Tax Commission 210 North 1950 West Salt Lake City, UT 84134 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  Vermont Department of Taxes 133 State Street Montpelier, VT 05633-1401 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  West Virginia State Tax Department Bankruptcy Unit PO Box 766 Charleston, WV 25323-0766 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no. _10_ of _10_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ Undetermined

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ Undetermined | $ Undetermined |

B6F (Official Form 6F) (12/07)

In re  Lehman Brothers Holdings Inc.                    ,          Case No. 08-13555 (JMP)
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>See attached rider: Schedule F Corporate Guarantee | | | | X | X | X | Undetermined |
| ACCOUNT NO.<br>See attached rider: Schedule F Debt | | | | | | | Undetermined |
| ACCOUNT NO.<br>See attached rider: Schedule F Guarantees | | | | | | | Undetermined |
| ACCOUNT NO.<br>See attached rider: Schedule F Intercompany Funding Agreements | | | | X | X | X | Undetermined |

_1_ continuation sheets attached

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Lehman Brothers Holdings Inc.**                    ,          Case No.   **08-13555 (JMP)**
_____                                    _____
             **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Schedule F Litigation | | | | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Schedule F Notional Interest Plan | | | | | | | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Schedule F Payables | | | | | | | Undetermined |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |

Sheet no.  _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $ Undetermined
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Corporate Guarantee

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Brothers (Luxembourg) Equity Finance S.A. | 1 allee Scheffer | | L-2520 | | | Luxembourg | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers (Luxembourg) S.A. | 7, Val Sainte-Croix | | Luxembourg | | | Luxembourg | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Asia Holdings Limited | 25/F-26/F; Unite 2706-2714 of 27/F | Two International Finance Tower, 8 Finance Street | Central Hong Kong | | | CHINA | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Bank, FSB | 1000 West Street | | Wilmington | DE | 19801 | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Bankhaus AG | Rathenauplatz 1 | | Frankfurt am Main, D60313 | | | GERMANY | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Commercial Bank | 4001 SOUTH 700 EAST | | SALT LAKE CITY | UT | 84107 | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Commercial Corp | 2711 Centerville Road | | Wilmington | DE | 19808 | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Commercial Corporation Asia Limited | 25/F-26/F; Unite 2706-2714 of 27/F | Two International Finance Tower, 8 Finance Street | Central Hong Kong | | | CHINA | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Commodity Services | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Equity Finance (Cayman) Limited | M&C Corporate Services Ltd, Ugland House | South Church Street, PO Box 309, George Town | Grand Cayman | | | CAYMAN ISLANDS | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Finance Asia Pte. Ltd | 5 Temasek Boulevard #11-01 | Suntec Tower Five | Singapore | | 38985 | SINGAPORE | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Finance SA | Talstrasse 82 | Zurich CH 8021, CHE | | | | | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Holdings Plc | Registered: 25 Bank Street | | London | | E14 5LE | UNITED KINDOM | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers International (Europe) | 25 Bank Street | | London | | E14 5LE | UNITED KINDOM | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Japan Inc. | 6-10-1 Roppongi Minato-ku | | Tokyo | | | JAPAN | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers OTC Derivatives Inc. | c/o Corporation Service Company | 2711 Centerville Rd., Ste. 400 | Wilmington | DE | 19808 | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers PTE Ltd. | 5 Temasek Boulevard # 11-01 | Suntec Tower Five | Singapore | | 38985 | SINGAPORE | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Securities Asia Limited | 25/F-26/F; Unite 2706-2714 of 27/F | Two International Finance Tower, 8 Finance Street | Central Hong Kong | | | CHINA | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Securities N.V. | E-Commercepark, E-Zone Vredenber | | Curacao | | | NETHERLANDS ANTILLES | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Special Financing Inc. | c/o Corporation Service Company | 2711 Centerville Rd., Ste. 400 | Wilmington | DE | 19808 | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Brothers Treasury Co. B.V. | Atrium Strawinskylaan 3105 | | Amsterdam | | 1077 ZX | NETHERLANDS | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |
| Lehman Re Ltd. | CUMBERLAND HOUSE 1 VICTORIA ST | | HAMILTON | | HM11 | BERMUDA | Amounts due and owing pursuant to Corporate Guarantee | X | X | X | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Commercial paper * | X | X | | $ 14,984,848.65 | Undetermined | $ 14,984,848.65 |
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Commercial paper * | X | X | | $ 57,502,170.72 | Undetermined | $ 57,502,170.72 |
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Commercial paper * | X | X | | $ 87,111,483.03 | Undetermined | $ 87,111,483.03 |
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Commercial paper * | X | X | | $ 6,621,096.08 | Undetermined | $ 6,621,096.08 |
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Commercial paper * | X | X | | $ 35,465,262.65 | Undetermined | $ 35,465,262.65 |
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Commercial paper * | X | X | | $ 15,294,340.57 | Undetermined | $ 15,294,340.57 |
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Commercial paper * | X | X | | $ 27,152,649.14 | Undetermined | $ 27,152,649.14 |
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Commercial paper * | X | X | | $ 27,276,702.67 | Undetermined | $ 27,276,702.67 |
| Bank of New York, The | CA524908PR55 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5 YEAR CAD FIXED BOND | X | X | | $ 463,864,925.00 | Undetermined | $ 463,864,925.00 |
| Bank of New York, The | CA524908TV22 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 4.85% SEP-13 MAPLE BOND | X | X | | $ 231,932,462.50 | Undetermined | $ 231,932,462.50 |
| Bank of New York, The | CA524908VR81 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Plain Vanilla - 2YR FRN | X | X | | $ 166,991,373.00 | Undetermined | $ 166,991,373.00 |
| Bank of New York, The | XS0073472606 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Plain Vanilla - Fixed Rate Note | X | X | | $ 9,388,340.00 | Undetermined | $ 9,388,340.00 |
| Bank of New York, The | XS0082350587 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 30 YEAR ZERO COUPON NOTE | X | X | | $ 24,117,505.68 | Undetermined | $ 24,117,505.68 |
| Bank of New York, The | XS0128857413 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 10 YEAR FIXED RATE SYNDICATE NOTE | X | X | | $ 446,908,077.00 | Undetermined | $ 446,908,077.00 |
| Bank of New York, The | XS0138439616 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - FLOATING RATE NOTE | X | X | | $ 132,262,515.00 | Undetermined | $ 132,262,515.00 |
| Bank of New York, The | XS0151868444 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Plain Vanilla - 7 YEAR LOW COUPON BOND | X | X | | $ 13,769,223.93 | Undetermined | $ 13,769,223.93 |
| Bank of New York, The | XS0155329989 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - LOW COUPON BOND | X | X | | $ 4,246,322.85 | Undetermined | $ 4,246,322.85 |
| Bank of New York, The | XS0167792026 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Plain Vanilla - 6 YEAR ZERO COUPON NOTE | X | X | | $ 45,024,944.58 | Undetermined | $ 45,024,944.58 |
| Bank of New York, The | XS0179304869 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Plain Vanilla - 5 YEAR FLOATING RATE NOTE | X | X | | $ 410,918,750.55 | Undetermined | $ 410,918,750.55 |

Lehman Brothers Holdings Inc.                                                                                                          08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of New York, The | XS0181712364 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - FIXED RATE MEDIUM TERM NOTE | X | X | | $ 18,776,680.00 | Undetermined | $ 18,776,680.00 |
| Bank of New York, The | XS0183944643 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - FIXED RATE NOTE | X | X | | $ 1,434,004,110.00 | Undetermined | $ 1,434,004,110.00 |
| Bank of New York, The | XS0185590139 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 30 YEAR NON-CALL 5 YEAR FIXED RATE NOTE | X | X | | $ 187,766,800.00 | Undetermined | $ 187,766,800.00 |
| Bank of New York, The | XS0189741001 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 7 YEAR FRN | X | X | | $ 1,080,762,953.89 | Undetermined | $ 1,080,762,953.89 |
| Bank of New York, The | XS0193035358 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Plain Vanilla - FRN | X | X | | $ 703,195,240.67 | Undetermined | $ 703,195,240.67 |
| Bank of New York, The | XS0205185456 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - FRN | X | X | | $ 891,156,981.33 | Undetermined | $ 891,156,981.33 |
| Bank of New York, The | XS0210414750 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - BENCHMARK FIXED | X | X | | $ 612,710,000.00 | Undetermined | $ 612,710,000.00 |
| Bank of New York, The | XS0213899510 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 10YR BENCH | X | X | | $ 730,924,425.00 | Undetermined | $ 730,924,425.00 |
| Bank of New York, The | XS0224346592 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 7YR FLOATER BENCHMARK | X | X | | $ 2,779,322,723.10 | Undetermined | $ 2,779,322,723.10 |
| Bank of New York, The | XS0224535483 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 6 YR GBP FLOATER | X | X | | $ 11,991,610.00 | Undetermined | $ 11,991,610.00 |
| Bank of New York, The | XS0247679573 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5NC4 BENCHMARK | X | X | | $ 626,953,558.08 | Undetermined | $ 626,953,558.08 |
| Bank of New York, The | XS0252834576 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5Y EURO BENCHMARK FIXED | X | X | | $ 835,342,200.00 | Undetermined | $ 835,342,200.00 |
| Bank of New York, The | XS0252835110 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5Y EURO BENCHMARK FRN | X | X | | $ 1,536,824,989.16 | Undetermined | $ 1,536,824,989.16 |
| Bank of New York, The | XS0254171191 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 10Y EURO FRN | X | X | | $ 835,342,200.00 | Undetermined | $ 835,342,200.00 |
| Bank of New York, The | XS0257022714 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - BENCHMARK 7Y FRN | X | X | | $ 1,034,292,867.30 | Undetermined | $ 1,034,292,867.30 |
| Bank of New York, The | XS0262321986 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Plain Vanilla - 3YR SEK FRN | X | X | | $ 72,969,340.00 | Undetermined | $ 72,969,340.00 |
| Bank of New York, The | XS0272543900 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5YR FRN | X | X | | $ 660,059,561.70 | Undetermined | $ 660,059,561.70 |
| Bank of New York, The | XS0274585305 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - TAP OF THE MAY'16 FRN | X | X | | $ 556,894,800.00 | Undetermined | $ 556,894,800.00 |
| Bank of New York, The | XS0274591535 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - TAP OF THE 4% MAR'2015 | X | X | | $ 69,611,850.00 | Undetermined | $ 69,611,850.00 |
| Bank of New York, The | XS0282937985 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 7YR FRN | X | X | | $ 2,060,510,760.00 | Undetermined | $ 2,060,510,760.00 |

LBHI Schedules 185

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of New York, The | XS0288056913 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - LEHMAN ZERO | X | X | | $ 6,961,185.00 | Undetermined | $ 6,961,185.00 |
| Bank of New York, The | XS0288579260 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 3NC2 FRN | X | X | | $ 626,993,932.95 | Undetermined | $ 626,993,932.95 |
| Bank of New York, The | XS0289254509 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - LEHMAN ZERO | X | X | | $ 6,961,185.00 | Undetermined | $ 6,961,185.00 |
| Bank of New York, The | XS0289619529 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 3YR FRN | X | X | | $ 43,781,604.00 | Undetermined | $ 43,781,604.00 |
| Bank of New York, The | XS0290041960 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - LEHMAN ZERO | X | X | | $ 13,922,370.00 | Undetermined | $ 13,922,370.00 |
| Bank of New York, The | XS0290745180 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5 YEAR LEHMAN ZERO NOTE | X | X | | $ 6,961,185.00 | Undetermined | $ 6,961,185.00 |
| Bank of New York, The | XS0291967296 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5YR SKK FRN | X | X | | $ 59,800,585.00 | Undetermined | $ 59,800,585.00 |
| Bank of New York, The | XS0299141332 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - STERLING PUBLIC ISSUE | X | X | | $ 525,180,000.00 | Undetermined | $ 525,180,000.00 |
| Bank of New York, The | XS0300055547 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5YR FRN | X | X | | $ 2,010,320,616.15 | Undetermined | $ 2,010,320,616.15 |
| Bank of New York, The | XS0307745744 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 7YR FIXED RATE | X | X | | $ 696,118,500.00 | Undetermined | $ 696,118,500.00 |
| Bank of New York, The | XS0348395814 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - LBHI SGD 250M 4.20% 5YR FIXED RATE NOTES DUE 2013 | X | X | | $ 172,888,580.00 | Undetermined | $ 172,888,580.00 |
| Bank of New York, The | XS0362467150 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 10YR FIXED SENIOR GBP | X | X | | $ 875,300,000.00 | Undetermined | $ 875,300,000.00 |
| Bank of New York, The | 52522L764 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Structure | X | X | X | $ 19,294,578.00 | Undetermined | $ 19,294,578.00 |
| Bank of New York, The | 52522L590 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Structure - YEELDS | X | X | X | $ 26,320,210.56 | Undetermined | $ 26,320,210.56 |
| Bank of New York, The | 52522L434 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Structure - YEELDS LINKED TO TGT | X | X | X | $ 282,912,000.00 | Undetermined | $ 282,912,000.00 |
| Bank of New York, The | 52523J289 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Structure - YEELDS ON SD | X | X | X | $ 9,999,974.40 | Undetermined | $ 9,999,974.40 |
| Bank of New York, The | XS0326006540 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5.375 OCT'12 | | X | | $ 2,400,216,588.00 | Undetermined | $ 2,400,216,588.00 |
| Bank of New York, The | 5249085W63 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - 6MO KICK IN REV CONVERT ON MOT | | X | | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of New York, The | 524935AE3 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - 6MOS KICK-IN REVERSE CONVERT ON DF | | X | | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Bank of New York, The | 524935AD5 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - 6MOS KICK-IN REVERSE CONVERT ON MOT | | X | | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Bank of New York, The | 524935AF0 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - 6MOS REVERSE CONVERTIBLE | | X | | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Bank of New York, The | 524908AF0 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - YEELDS NOTE | | X | | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Bank of New York, The | 524935AM5 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - YEELDS ON HEALTH NET KOHLS PRUDENTIAL FIN | | X | | $ 16,500,000.00 | Undetermined | $ 16,500,000.00 |
| Bank of New York, The | XS0196298219 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Structure Long Term Debt - 10YR CMS | X | X | X | $ 13,922,370.00 | Undetermined | $ 13,922,370.00 |
| Bank of New York, The | XS0345259435 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Structure Long Term Debt - 5Y CALLABLE EUR USD RANGE - ISSUER SWAP | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Bank of New York, The | 524908WQ9 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Structure Long Term Debt - BRAZIL NTNF JAN 2012 PASS THROUGH NOTE | X | X | X | $ 7,750,180.64 | Undetermined | $ 7,750,180.64 |
| Bank of New York, The | 524908K58 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Structure Long Term Debt - SYNTHETIC CONVERTIBLE NOTES LINKED TO AIG | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Bank of New York, The | XS0178222179 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Structure Long Term Debt - US INFLATION LINKED BOND | X | X | X | $ 355,000.00 | Undetermined | $ 355,000.00 |
| Bank of New York, The | XS0268648952 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 10NC5 SUBORDINATED NOTES | | X | | $ 904,954,050.00 | Undetermined | $ 904,954,050.00 |
| Bank of New York, The | 524908UB4 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 10Y SUBDEBT | | X | | $ 1,250,000,000.00 | Undetermined | $ 1,250,000,000.00 |
| Bank of New York, The | 5249087M6 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 10Y SUBDEBT | | X | | $ 1,500,000,000.00 | Undetermined | $ 1,500,000,000.00 |
| Bank of New York, The | 524908R36 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 10YR SUBDEBT | | X | | $ 1,914,000,000.00 | Undetermined | $ 1,914,000,000.00 |
| Bank of New York, The | XS0287044969 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 12NC7 SUBORDINATE NOTES | | X | | $ 1,392,237,000.00 | Undetermined | $ 1,392,237,000.00 |
| Bank of New York, The | 524908WH9 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 25NC20 SUBDEBT | | X | | $ 750,000,000.00 | Undetermined | $ 750,000,000.00 |
| Bank of New York, The | 5249087N4 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 30Y SUBDEBT | | X | | $ 2,000,000,000.00 | Undetermined | $ 2,000,000,000.00 |
| Bank of New York, The | 0 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 30YR SUB FRN PART OF $ECAPS | | X | | $ 500,000,000.00 | Undetermined | $ 500,000,000.00 |

Lehman Brothers Holdings Inc.                                                                                                                    08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of New York, The | 524908R44 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 30YR SUBDEBT | | X | | $ 1,500,000,000.00 | Undetermined | $ 1,500,000,000.00 |
| Bank of New York, The | 0 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - LBHI NY SUB | | X | | $ 278,447,400.00 | Undetermined | $ 278,447,400.00 |
| Bank of New York, The | 524908LW8 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Structure Long Term Debt - BOSTON HARBOR CDO | X | X | X | $ 1,527,843.74 | Undetermined | $ 1,527,843.74 |
| Bank of New York, The | 524908NA4 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Structure Long Term Debt - COLLATERALIZED LOAN OBLIGATION | X | X | X | $ 3,254,026.07 | Undetermined | $ 3,254,026.07 |
| Bank of New York, The | 524908ME7 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Structure Long Term Debt - COLLATERALIZED LOAN OBLIGATION | X | X | X | $ 2,137,652.29 | Undetermined | $ 2,137,652.29 |
| Bank of New York, The | 524908LZ1 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Structure Long Term Debt - COLLATERALIZED LOAN OBLIGATION | X | X | X | $ 7,612,914.10 | Undetermined | $ 7,612,914.10 |
| Bank of Taipei | 524908JC5 | | | | | | | Current Portion of Long Term Debt - Structure | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Bank of Taipei | 0 | | | | | | | Plain Vanilla Long Term Debt | | X | | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Bank of Taiwan | 0 | | | | | | | Plain Vanilla Long Term Debt | | X | | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Bank of Tokyo/ Mizuho | JP584117A5A9 | | | | | | | Plain Vanilla Long Term Debt - JPY SAMURAI BOND | X | X | | $ 394,310,280.00 | Undetermined | $ 394,310,280.00 |
| Bank of Tokyo/ Mizuho | JP584117A762 | | | | | | | Plain Vanilla Long Term Debt - 5YR FIXED RATE SAMURI | X | X | | $ 525,747,040.00 | Undetermined | $ 525,747,040.00 |
| Bank of Tokyo/ Mizuho | JP584117C768 | | | | | | | Plain Vanilla Long Term Debt - 5YR FLOATING RATE SAMURAI | X | X | | $ 469,417,000.00 | Undetermined | $ 469,417,000.00 |
| Bank of Tokyo/ Mizuho | 0 | | | | | | | Plain Vanilla Long Term Debt - NINJA LOAN WITH MIZUHO | | X | | $ 328,591,900.00 | Undetermined | $ 328,591,900.00 |
| Bank of Tokyo/ Mizuho Bank | JP584117A3C0 | | | | | | | Current Portion of Long Term Debt - Plain Vanilla - JAPANESE SAMURAI YEN BOND | X | X | | $ 234,708,500.00 | Undetermined | $ 234,708,500.00 |
| Bank of Tokyo/ Mizuho Bank | JP584117B760 | | | | | | | Plain Vanilla Long Term Debt - 10YR FIXED RATE SAMURAI | X | X | | $ 206,543,480.00 | Undetermined | $ 206,543,480.00 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 499,438,055.56 | | $ 499,438,055.56 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 109,879,794.44 | | $ 109,879,794.44 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 19,963,250.00 | | $ 19,963,250.00 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 149,784,000.00 | | $ 149,784,000.00 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 71,357,837.58 | | $ 71,357,837.58 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 136,651,867.20 | | $ 136,651,867.20 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 74,813,333.33 | | $ 74,813,333.33 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 197,112,111.11 | | $ 197,112,111.11 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 235,350,133.33 | | $ 235,350,133.33 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 10,805,055.56 | | $ 10,805,055.56 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 196,250,000.00 | | $ 196,250,000.00 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 150,000,000.00 | | $ 150,000,000.00 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 130,000,000.00 | | $ 130,000,000.00 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 1,958,494.44 | | $ 1,958,494.44 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 1,956,950.00 | | $ 1,956,950.00 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 1,231,648.60 | | $ 1,231,648.60 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 2,163,305.56 | | $ 2,163,305.56 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | X | X | | $ 13,710,281.40 | | $ 13,710,281.40 |
| Citibank, NA | 524908AA8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FIXED | X | X | | $ 287,970,000.00 | Undetermined | $ 287,970,000.00 |
| Citibank, NA | 524908BQ2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - FIXED | X | X | | $ 221,605,000.00 | Undetermined | $ 221,605,000.00 |
| Citibank, NA | 524908CF5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FIXED | X | X | | $ 309,679,000.00 | Undetermined | $ 309,679,000.00 |
| Citibank, NA | 524908CMO | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FIXED | X | X | | $ 470,148,200.00 | Undetermined | $ 470,148,200.00 |
| Citibank, NA | 52517PSC6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | X | X | | $ 1,356,375,000.00 | Undetermined | $ 1,356,375,000.00 |
| Citibank, NA | 82087KAG4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | X | X | | $ 15,810,120.81 | Undetermined | $ 15,810,120.81 |
| Citibank, NA | 52517PL33 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 2.25YR FRN | | X | | $ 875,950,000.00 | Undetermined | $ 875,950,000.00 |
| Citibank, NA | 5252M0DY0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3ML FRN EXTENSION TRADE WITH RESERVE | | X | | $ 300,000,000.00 | Undetermined | $ 300,000,000.00 |
| Citibank, NA | 52517P5D9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3ML FRN RESTRUCTURE OF MTNI224A EXTENDIBLE | | X | | $ 290,000,000.00 | Undetermined | $ 290,000,000.00 |
| Citibank, NA | 52517P5E7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3ML FRN RESTRUCTURE OF MTNI224A EXTENDIBLE | | X | | $ 230,000,000.00 | Undetermined | $ 230,000,000.00 |
| Citibank, NA | 52517P5C1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3ML FRN RESTRUCTURE OF MTNI224A EXTENDIBLE | | X | | $ 220,000,000.00 | Undetermined | $ 220,000,000.00 |

Lehman Brothers Holdings Inc.    08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PE23 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3Y FRN | | X | | $ 472,980,000.00 | Undetermined | $ 472,980,000.00 |
| Citibank, NA | 52517PC41 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3Y FRN | | X | | $ 150,000,000.00 | Undetermined | $ 150,000,000.00 |
| Citibank, NA | 52517PG39 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3YR FLOATING RATE NOTE | | X | | $ 330,000,000.00 | Undetermined | $ 330,000,000.00 |
| Citibank, NA | 52517PG21 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3YR FLOATING RATE NOTE | | X | | $ 866,060,000.00 | Undetermined | $ 866,060,000.00 |
| Citibank, NA | 52517PK83 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3YR FRN | | X | | $ 852,435,000.00 | Undetermined | $ 852,435,000.00 |
| Citibank, NA | 52517PVU2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 5YR MTN GLOBAL | | X | | $ 451,384,000.00 | Undetermined | $ 451,384,000.00 |
| Citibank, NA | 52520WDF5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - BONY NONY EXTENSION (AGAIN) | | X | | $ 175,000,000.00 | Undetermined | $ 175,000,000.00 |
| Citibank, NA | 52520WDK4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - EXTENDIBLE RESTRUCTURE 1ML +17 19 | | X | | $ 97,200,000.00 | Undetermined | $ 97,200,000.00 |
| Citibank, NA | 52517PQ46 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL 2Y FRN | | X | | $ 913,240,000.00 | Undetermined | $ 913,240,000.00 |
| Citibank, NA | 52517PQ61 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL 2YR FRN | | X | | $ 396,578,000.00 | Undetermined | $ 396,578,000.00 |
| Citibank, NA | 52517PQ53 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL 2YR FRN | | X | | $ 604,500,000.00 | Undetermined | $ 604,500,000.00 |
| Citibank, NA | 52517PW56 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL 2YR FRN | | X | | $ 645,000,000.00 | Undetermined | $ 645,000,000.00 |
| Citibank, NA | 52517PW49 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL 2YR FRN | | X | | $ 203,862,000.00 | Undetermined | $ 203,862,000.00 |
| Citibank, NA | 52517PW31 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL 2YR FRN | | X | | $ 1,414,214,000.00 | Undetermined | $ 1,414,214,000.00 |
| Citibank, NA | 52517PC58 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL FLOAT | | X | | $ 561,358,000.00 | Undetermined | $ 561,358,000.00 |

Lehman Brothers Holdings Inc.                                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524908S27 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION | | X | | $ 465,000,000.00 | Undetermined | $ 465,000,000.00 |
| Citibank, NA | 524908R77 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION | | X | | $ 30,000,000.00 | Undetermined | $ 30,000,000.00 |
| Citibank, NA | 524908R51 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION | | X | | $ 30,000,000.00 | Undetermined | $ 30,000,000.00 |
| Citibank, NA | 524908SQ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION | | X | | $ 300,000,000.00 | Undetermined | $ 300,000,000.00 |
| Citibank, NA | 524908LK4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION | | X | | $ 47,800,000.00 | Undetermined | $ 47,800,000.00 |
| Citibank, NA | 524908X21 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION (2ND TIME FOR BONY) | | X | | $ 100,000,000.00 | Undetermined | $ 100,000,000.00 |
| Citibank, NA | 524908X54 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION COLUMBIA | | X | | $ 400,000,000.00 | Undetermined | $ 400,000,000.00 |
| Citibank, NA | 52519FCZ2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - RETAIL NOTE | | X | | $ 863,000.00 | Undetermined | $ 863,000.00 |
| Citibank, NA | 524908ET3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure | X | X | X | $ 5,400,000.00 | Undetermined | $ 5,400,000.00 |
| Citibank, NA | 52522L293 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - 100 PP ABS RETURN BARRIER ON S&P 500 | X | X | X | $ 36,850,000.00 | Undetermined | $ 36,850,000.00 |
| Citibank, NA | 52522L400 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - 100% PP BARRIER NOTES ON FTSE XINHUA CHINA 25 INDE | X | X | X | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 52517P3Z2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - 100% PP ON BASKET OF INDICES | X | X | X | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 52517PU74 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - 100% PRINCIPAL PROTECTED BASE METALS BASKET | X | X | X | $ 250,000.00 | Undetermined | $ 250,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L525 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - ABSOLUTE RETURN BARRIER NOTE LINKED TO S&P 500 | X | X | X | $ 72,681,740.00 | Undetermined | $ 72,681,740.00 |
| Citibank, NA | 5252M0FJ1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - ANNUAL REVIEW NOTE LINKED TO S&P | X | X | X | $ 4,275,000.00 | Undetermined | $ 4,275,000.00 |
| Citibank, NA | 5252M0AG2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - ASIAN CURRENCY BASKET | X | X | X | $ 368,000.00 | Undetermined | $ 368,000.00 |
| Citibank, NA | 5252M0CN5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BARRIER NOTES WITH CONTINGENT RETURN LINKED TO S&P | X | X | X | $ 3,300,000.00 | Undetermined | $ 3,300,000.00 |
| Citibank, NA | 52517P5V9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BUFFERED PRINCIPLE AT RISK NOTE | X | X | X | $ 501,000.00 | Undetermined | $ 501,000.00 |
| Citibank, NA | 52520WAM3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BUFFERED PRINCIPLE ENHANCED PARTICIPATION NOTE | X | X | X | $ 450,000.00 | Undetermined | $ 450,000.00 |
| Citibank, NA | 52517P2Z3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BUFFERED RETURN ENHANCED NOTE | X | X | X | $ 5,450,000.00 | Undetermined | $ 5,450,000.00 |
| Citibank, NA | 52522L657 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BULLISH AUTOCALLABLE LINKED TO S&P | X | X | X | $ 42,510,620.00 | Undetermined | $ 42,510,620.00 |
| Citibank, NA | 52522L251 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BULLISH AUTOCALLABLE NOTES WITH CONTINGENT PROTECT | X | X | X | $ 9,597,350.00 | Undetermined | $ 9,597,350.00 |
| Citibank, NA | 524908UP3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - CAPPED INVERSE RETURN LEVERGAED NOTE | X | X | X | $ 13,443,000.00 | Undetermined | $ 13,443,000.00 |
| Citibank, NA | 52517P4F5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - COMMODITY LINKED | X | X | X | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P4K4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - COMMODITY LINKED TO DJ AIG COMMODITY INDEX | X | X | X | $ 9,540,000.00 | Undetermined | $ 9,540,000.00 |
| Citibank, NA | 524908PL8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - CONVERTIBLE ON MSFT | X | X | X | $ 12,600,000.00 | Undetermined | $ 12,600,000.00 |
| Citibank, NA | 52517PWQ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - CPI LINKED | X | X | X | $ 13,215,000.00 | Undetermined | $ 13,215,000.00 |
| Citibank, NA | 52517P3N9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - ENHANCED PARTICIPATION LINKED TO ASIAN CURR BASKET | X | X | X | $ 190,000.00 | Undetermined | $ 190,000.00 |
| Citibank, NA | 52517PWH0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - EQUITY LINKED | X | X | X | $ 7,500,000.00 | Undetermined | $ 7,500,000.00 |
| Citibank, NA | 524908NV8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - EQUITY LINKED NOTE ON NIKKEI 225 | X | X | X | $ 4,000,000.00 | Undetermined | $ 4,000,000.00 |
| Citibank, NA | 52522L756 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - ETN LINKED TO LBCI PURE BETA TOTAL RETURN | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52520WAD3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - EXCHANGEABLE ON MSFT | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52520W440 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET | X | X | X | $ 8,785,490.00 | Undetermined | $ 8,785,490.00 |
| Citibank, NA | 5252M0DU8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | X | X | X | $ 1,200,000.00 | Undetermined | $ 1,200,000.00 |
| Citibank, NA | 52517P4P3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | X | X | X | $ 1,316,000.00 | Undetermined | $ 1,316,000.00 |
| Citibank, NA | 52517P3RO | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | X | X | X | $ 2,362,000.00 | Undetermined | $ 2,362,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52520W390 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | X | X | X | $ 6,347,160.00 | Undetermined | $ 6,347,160.00 |
| Citibank, NA | 52517P2T7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | X | X | X | $ 521,000.00 | Undetermined | $ 521,000.00 |
| Citibank, NA | 52520W549 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | X | X | X | $ 9,324,640.00 | Undetermined | $ 9,324,640.00 |
| Citibank, NA | 52517PU410 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | X | X | X | $ 8,802,000.00 | Undetermined | $ 8,802,000.00 |
| Citibank, NA | 524908PH7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - LIMITED PRINCIPAL PROTECTION | X | X | X | $ 1,560,000.00 | Undetermined | $ 1,560,000.00 |
| Citibank, NA | 524908PM6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - NKY ABSOLUTE BUFFER NOTE (EQUITY-LINKED) | X | X | X | $ 6,765,000.00 | Undetermined | $ 6,765,000.00 |
| Citibank, NA | 524908NZ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PARTIAL PRINCIPAL PROTECTION | X | X | X | $ 6,265,000.00 | Undetermined | $ 6,265,000.00 |
| Citibank, NA | 524908PF1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PARTIALLY PROTECTED EQL | X | X | X | $ 7,735,000.00 | Undetermined | $ 7,735,000.00 |
| Citibank, NA | 52517P3S8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PP NOTE LINKED TO ASIAN CCY BASKET | X | X | X | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 5252M0BP1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PRIN PROTECTED NOTE LINKED TO S&P 500 | X | X | X | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 52517P5L1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PRINCIPAL PROTECTED LINKED TO ASIAN CCY BASKET | X | X | X | $ 347,000.00 | Undetermined | $ 347,000.00 |

LBHI Schedules 194

Lehman Brothers Holdings Inc.                                                                                                                        08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L566 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PRINCIPAL PROTECTED LINKED TO RUSSELL 2000 | X | X | X | $ 25,495,180.00 | Undetermined | $ 25,495,180.00 |
| Citibank, NA | 52522L376 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PRINCIPLE PROTECTED ABSOLUTE RETURN LINKED TO INDE | X | X | X | $ 13,838,700.00 | Undetermined | $ 13,838,700.00 |
| Citibank, NA | 52517PY70 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RANGE ACCRUAL NOTE ON CMS | X | X | X | $ 3,233,000.00 | Undetermined | $ 3,233,000.00 |
| Citibank, NA | 52522L772 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RELATIVE PREFORMANCE LINKED TO SPDR FUND | X | X | X | $ 1,395,500.00 | Undetermined | $ 1,395,500.00 |
| Citibank, NA | 52522L236 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN ENHANCED LINKED TO BASKET OF INDICES | X | X | X | $ 16,785,040.00 | Undetermined | $ 16,785,040.00 |
| Citibank, NA | 524935DC4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN ENHANCED NOTE LINKED TO X | X | X | X | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 52523J172 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPT SEC W PP LINKED TO BASKET SECS | X | X | X | $ 12,680,000.00 | Undetermined | $ 12,680,000.00 |
| Citibank, NA | 52522L483 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO A BASKET OF INDICES | X | X | X | $ 4,142,300.00 | Undetermined | $ 4,142,300.00 |
| Citibank, NA | 52523J222 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO BASKET | X | X | X | $ 6,958,000.00 | Undetermined | $ 6,958,000.00 |
| Citibank, NA | 52522L392 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO BASKET OF INDICES | X | X | X | $ 4,045,800.00 | Undetermined | $ 4,045,800.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L301 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO DJ EUROSTOXX 50 | X | X | X | $ 7,830,660.00 | Undetermined | $ 7,830,660.00 |
| Citibank, NA | 52522L707 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO EXXON | X | X | X | $ 2,028,100.00 | Undetermined | $ 2,028,100.00 |
| Citibank, NA | 52522L723 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO GE | X | X | X | $ 3,807,570.00 | Undetermined | $ 3,807,570.00 |
| Citibank, NA | 52522L715 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO INTEL | X | X | X | $ 3,538,300.00 | Undetermined | $ 3,538,300.00 |
| Citibank, NA | 52522L582 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO MSCI EM INDEX | X | X | X | $ 8,673,630.00 | Undetermined | $ 8,673,630.00 |
| Citibank, NA | 52522L418 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO NASDAQ 100 | X | X | X | $ 22,264,470.00 | Undetermined | $ 22,264,470.00 |
| Citibank, NA | 52522L319 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO NASDAQ 100 | X | X | X | $ 8,376,070.00 | Undetermined | $ 8,376,070.00 |
| Citibank, NA | 52522L327 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO NIKKEI 225 | X | X | X | $ 2,666,260.00 | Undetermined | $ 2,666,260.00 |
| Citibank, NA | 52522L699 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO PEPSI CO | X | X | X | $ 1,233,600.00 | Undetermined | $ 1,233,600.00 |
| Citibank, NA | 52522L673 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO PROCTOR AND GAMBLE | X | X | X | $ 2,161,670.00 | Undetermined | $ 2,161,670.00 |
| Citibank, NA | 52522L574 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO S&P 500 | X | X | X | $ 49,265,320.00 | Undetermined | $ 49,265,320.00 |

LBHI Schedules 196

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L335 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO S&P 500 | X | X | X | $ 42,214,490.00 | Undetermined | $ 42,214,490.00 |
| Citibank, NA | 52522L459 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO S&P 500 INDEX | X | X | X | $ 26,213,150.00 | Undetermined | $ 26,213,150.00 |
| Citibank, NA | 52522L491 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION SECURITIES LINKED TO S&P 500 | X | X | X | $ 34,110,650.00 | Undetermined | $ 34,110,650.00 |
| Citibank, NA | 52522L384 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REURN OPTIMIZATION LINKED TO S&P500 | X | X | X | $ 3,025,970.00 | Undetermined | $ 3,025,970.00 |
| Citibank, NA | 5249084X5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE LINKED TO CITI | X | X | X | $ 367,000.00 | Undetermined | $ 367,000.00 |
| Citibank, NA | 5249083B4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE NOTE LINKED TO CSCO | X | X | X | $ 898,000.00 | Undetermined | $ 898,000.00 |
| Citibank, NA | 524908L73 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE NOTES | X | X | X | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 5249083H1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE NOTES LINKED TO DR HORTON | X | X | X | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 5249083S7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE NOTES LINKED TO GOOG | X | X | X | $ 125,000.00 | Undetermined | $ 125,000.00 |
| Citibank, NA | 5249083W8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE NOTES LINKED TO PFE | X | X | X | $ 709,000.00 | Undetermined | $ 709,000.00 |
| Citibank, NA | 524908N30 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE ON AMR | X | X | X | $ 312,000.00 | Undetermined | $ 312,000.00 |

LBHI Schedules 197

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524908N48 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE ON FORD | X | X | X | $ 990,000.00 | Undetermined | $ 990,000.00 |
| Citibank, NA | 524935EM1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE ON GE | X | X | X | $ 403,000.00 | Undetermined | $ 403,000.00 |
| Citibank, NA | 524935EL3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE ON MICROSOFT | X | X | X | $ 213,000.00 | Undetermined | $ 213,000.00 |
| Citibank, NA | 524935DK6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE ON WALT DISNEY | X | X | X | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 5252M0FB8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVIEW NOTE WITH PP ON SPDR | X | X | X | $ 4,385,000.00 | Undetermined | $ 4,385,000.00 |
| Citibank, NA | 5252M0FR3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - SEMI-ANNUAL REVIEW NOTE ON SPDR | X | X | X | $ 2,550,000.00 | Undetermined | $ 2,550,000.00 |
| Citibank, NA | 524908LV0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - STRUC-EQL | X | X | X | $ 340,000.00 | Undetermined | $ 340,000.00 |
| Citibank, NA | 52522L822 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - YEELDS LINKED TO RIGG | X | X | X | $ 57,995,488.47 | Undetermined | $ 57,995,488.47 |
| Citibank, NA | 52523J305 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - YEELDS NOTE | X | X | X | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 52522L558 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - YEELDS NOTE LINKED TO GE | X | X | X | $ 325,620,000.00 | Undetermined | $ 325,620,000.00 |
| Citibank, NA | 52523J297 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - YEELDS ON ABB | X | X | X | $ 46,000,020.24 | Undetermined | $ 46,000,020.24 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | ONERATE Long Term Debt | | X | | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | ONERATE Long Term Debt - EXTENDIBLE | | X | | $ 250,000,000.00 | Undetermined | $ 250,000,000.00 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 50,000,000.00 | Undetermined | $ 50,000,000.00 |
| Citibank, NA | 52519FAS0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 7,076,000.00 | Undetermined | $ 7,076,000.00 |
| Citibank, NA | 52519FAR2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 1,854,000.00 | Undetermined | $ 1,854,000.00 |
| Citibank, NA | 52519FAP6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 5,011,000.00 | Undetermined | $ 5,011,000.00 |

LBHI Schedules 198

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Schedule F

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52519FAQ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 812,000.00 | Undetermined | $ 812,000.00 |
| Citibank, NA | 52519FDR9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 2,473,000.00 | Undetermined | $ 2,473,000.00 |
| Citibank, NA | 52519FDM0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 12,089,000.00 | Undetermined | $ 12,089,000.00 |
| Citibank, NA | 52519FDD0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 11,474,000.00 | Undetermined | $ 11,474,000.00 |
| Citibank, NA | 52519FAN1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 4,859,000.00 | Undetermined | $ 4,859,000.00 |
| Citibank, NA | 52519FCY5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 30,861,000.00 | Undetermined | $ 30,861,000.00 |
| Citibank, NA | 52519FCQ2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 10,082,000.00 | Undetermined | $ 10,082,000.00 |
| Citibank, NA | 52519FAM3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 12,266,000.00 | Undetermined | $ 12,266,000.00 |
| Citibank, NA | 52519FAJ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 4,041,000.00 | Undetermined | $ 4,041,000.00 |
| Citibank, NA | 52519FAK7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 2,242,000.00 | Undetermined | $ 2,242,000.00 |
| Citibank, NA | 52519FCL3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 10,652,000.00 | Undetermined | $ 10,652,000.00 |
| Citibank, NA | 52519FAL5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 5,350,000.00 | Undetermined | $ 5,350,000.00 |
| Citibank, NA | 52519FAH4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 4,955,000.00 | Undetermined | $ 4,955,000.00 |
| Citibank, NA | 52519FAG6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 1,451,000.00 | Undetermined | $ 1,451,000.00 |
| Citibank, NA | 52519FCC3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 9,888,000.00 | Undetermined | $ 9,888,000.00 |
| Citibank, NA | 52519FCB5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 54,099,000.00 | Undetermined | $ 54,099,000.00 |
| Citibank, NA | 52519FCA7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 5,991,000.00 | Undetermined | $ 5,991,000.00 |
| Citibank, NA | 52519FBZ3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 2,071,000.00 | Undetermined | $ 2,071,000.00 |
| Citibank, NA | 52519FBY6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 56,431,000.00 | Undetermined | $ 56,431,000.00 |
| Citibank, NA | 52519FBX8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 6,154,000.00 | Undetermined | $ 6,154,000.00 |
| Citibank, NA | 52519FBW0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 11,711,000.00 | Undetermined | $ 11,711,000.00 |
| Citibank, NA | 52519FBV2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 3,198,000.00 | Undetermined | $ 3,198,000.00 |
| Citibank, NA | 52519FBU4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 440,000.00 | Undetermined | $ 440,000.00 |
| Citibank, NA | 52519FAE1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 6,760,000.00 | Undetermined | $ 6,760,000.00 |
| Citibank, NA | 52519FAD3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 5,343,000.00 | Undetermined | $ 5,343,000.00 |
| Citibank, NA | 52519FBT7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 629,000.00 | Undetermined | $ 629,000.00 |
| Citibank, NA | 52519FBS9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 2,937,000.00 | Undetermined | $ 2,937,000.00 |
| Citibank, NA | 52519FBP5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 1,180,000.00 | Undetermined | $ 1,180,000.00 |
| Citibank, NA | 52519FBN0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 23,658,000.00 | Undetermined | $ 23,658,000.00 |
| Citibank, NA | 52519FBM2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 2,750,000.00 | Undetermined | $ 2,750,000.00 |
| Citibank, NA | 52519FBL4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 1,313,000.00 | Undetermined | $ 1,313,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52519FBK6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 5,687,000.00 | Undetermined | $ 5,687,000.00 |
| Citibank, NA | 52519FBJ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 10,583,000.00 | Undetermined | $ 10,583,000.00 |
| Citibank, NA | 52519FBH3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 6,691,000.00 | Undetermined | $ 6,691,000.00 |
| Citibank, NA | 52519FBG5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 23,540,000.00 | Undetermined | $ 23,540,000.00 |
| Citibank, NA | 52519FBF7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 3,194,000.00 | Undetermined | $ 3,194,000.00 |
| Citibank, NA | 52519FBE0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 8,647,000.00 | Undetermined | $ 8,647,000.00 |
| Citibank, NA | 52519FBD2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 3,826,000.00 | Undetermined | $ 3,826,000.00 |
| Citibank, NA | 52519FBC4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 5,376,000.00 | Undetermined | $ 5,376,000.00 |
| Citibank, NA | 52519FBB6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 5,477,000.00 | Undetermined | $ 5,477,000.00 |
| Citibank, NA | 52519FBA8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 8,941,000.00 | Undetermined | $ 8,941,000.00 |
| Citibank, NA | 52519FAZ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 10,127,000.00 | Undetermined | $ 10,127,000.00 |
| Citibank, NA | 52519FAX9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 7,324,000.00 | Undetermined | $ 7,324,000.00 |
| Citibank, NA | 52519FAW1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 4,891,000.00 | Undetermined | $ 4,891,000.00 |
| Citibank, NA | 52519FAV3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 7,322,000.00 | Undetermined | $ 7,322,000.00 |
| Citibank, NA | 52519FAT8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 2,464,000.00 | Undetermined | $ 2,464,000.00 |
| Citibank, NA | 52519FEW7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 14,635,000.00 | Undetermined | $ 14,635,000.00 |
| Citibank, NA | 52519FEU1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 33,992,000.00 | Undetermined | $ 33,992,000.00 |
| Citibank, NA | 52519FET4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 7,359,000.00 | Undetermined | $ 7,359,000.00 |
| Citibank, NA | 52519FES6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 7,439,000.00 | Undetermined | $ 7,439,000.00 |
| Citibank, NA | 52519FER8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 9,789,000.00 | Undetermined | $ 9,789,000.00 |
| Citibank, NA | 52519FFN6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 7,482,000.00 | Undetermined | $ 7,482,000.00 |
| Citibank, NA | 52519FFM8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 7,876,000.00 | Undetermined | $ 7,876,000.00 |
| Citibank, NA | 52519FFL0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 2,675,000.00 | Undetermined | $ 2,675,000.00 |
| Citibank, NA | 52519FFK2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 6,151,000.00 | Undetermined | $ 6,151,000.00 |
| Citibank, NA | 52519FFH9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 10,623,000.00 | Undetermined | $ 10,623,000.00 |
| Citibank, NA | 52519FFJ5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 10,438,000.00 | Undetermined | $ 10,438,000.00 |
| Citibank, NA | 52519FEQ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 6,563,000.00 | Undetermined | $ 6,563,000.00 |
| Citibank, NA | 52519FFG1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 27,534,000.00 | Undetermined | $ 27,534,000.00 |
| Citibank, NA | 52519FFF3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 21,829,000.00 | Undetermined | $ 21,829,000.00 |
| Citibank, NA | 52519FFE6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 43,695,000.00 | Undetermined | $ 43,695,000.00 |
| Citibank, NA | 52519FFD8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 35,849,000.00 | Undetermined | $ 35,849,000.00 |

LBHI Schedules 200

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Schedule F

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52519FFC0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 24,583,000.00 | Undetermined | $ 24,583,000.00 |
| Citibank, NA | 52519FFB2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 14,261,000.00 | Undetermined | $ 14,261,000.00 |
| Citibank, NA | 52519FFA4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 3,992,000.00 | Undetermined | $ 3,992,000.00 |
| Citibank, NA | 52519FEZ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 2,989,000.00 | Undetermined | $ 2,989,000.00 |
| Citibank, NA | 52519FEY3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 1,178,000.00 | Undetermined | $ 1,178,000.00 |
| Citibank, NA | 52519FEX5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 41,249,000.00 | Undetermined | $ 41,249,000.00 |
| Citibank, NA | 52519FEP2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 9,724,000.00 | Undetermined | $ 9,724,000.00 |
| Citibank, NA | 52519FAC5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 3,401,000.00 | Undetermined | $ 3,401,000.00 |
| Citibank, NA | 52519FAB7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 2,282,000.00 | Undetermined | $ 2,282,000.00 |
| Citibank, NA | 52517PC33 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 200,000,000.00 | Undetermined | $ 200,000,000.00 |
| Citibank, NA | 52517PVM0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 485,057,000.00 | Undetermined | $ 485,057,000.00 |
| Citibank, NA | 52517PSZ5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 327,890,000.00 | Undetermined | $ 327,890,000.00 |
| Citibank, NA | 52517PSL6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 14,975,000.00 | Undetermined | $ 14,975,000.00 |
| Citibank, NA | 52517PSJ1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 10,750,000.00 | Undetermined | $ 10,750,000.00 |
| Citibank, NA | 52517PRX1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 1,261,813.99 | Undetermined | $ 1,261,813.99 |
| Citibank, NA | 52517PRH6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 1,507,997.42 | Undetermined | $ 1,507,997.42 |
| Citibank, NA | 52517PRF0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 4,058,430.27 | Undetermined | $ 4,058,430.27 |
| Citibank, NA | 52517PNZ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | | X | | $ 37,041,169.65 | Undetermined | $ 37,041,169.65 |
| Citibank, NA | 52517PVV0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 10Y MTN GLOBAL | | X | | $ 1,048,228,000.00 | Undetermined | $ 1,048,228,000.00 |
| Citibank, NA | 52517PF71 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 10YR FLOATING RATE NOTE | | X | | $ 50,000,000.00 | Undetermined | $ 50,000,000.00 |
| Citibank, NA | 52517PF71 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 10YR FLOATING RATE NOTE | | X | | $ 250,000,000.00 | Undetermined | $ 250,000,000.00 |
| Citibank, NA | 52517PZX2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 10YR FRN | | X | | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517P6B2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 15NC1 | | X | | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PB34 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 15NC2 | | X | | $ 20,000,000.00 | Undetermined | $ 20,000,000.00 |
| Citibank, NA | 52517P3Y5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 20NC5 FIXED | | X | | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 52517P2S9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 20NC5 FIXED | | X | | $ 35,000,000.00 | Undetermined | $ 35,000,000.00 |
| Citibank, NA | 52519FDG3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 25NC5 | | X | | $ 14,346,000.00 | Undetermined | $ 14,346,000.00 |

LBHI Schedules 201

Lehman Brothers Holdings Inc.                                                                                              08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P2L4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 3 YR FRN - FED FUNDS | | X | | $ 100,000,000.00 | Undetermined | $ 100,000,000.00 |
| Citibank, NA | 52517PQ38 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC18MONTH | | X | | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 52517PP96 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC18MONTH | | X | | $ 125,000,000.00 | Undetermined | $ 125,000,000.00 |
| Citibank, NA | 5252M0DE4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC2 | | X | | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517P4A6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC2 FIXED | | X | | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 5252M0CB1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC3 FIXED 7% | | X | | $ 42,000,000.00 | Undetermined | $ 42,000,000.00 |
| Citibank, NA | 5252M0EJ2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC3 LEHMAN CALLABLE | | X | | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0CW5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC4 | | X | | $ 8,990,000.00 | Undetermined | $ 8,990,000.00 |
| Citibank, NA | 5252M0AT4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC4 LEHMAN CALLABLE | | X | | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0AT4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC4 LEHMAN CALLABLE | | X | | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517PW23 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC5 FIXED | | X | | $ 30,000,000.00 | Undetermined | $ 30,000,000.00 |
| Citibank, NA | 52517PS69 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30YR NC 18MO | | X | | $ 22,250,000.00 | Undetermined | $ 22,250,000.00 |
| Citibank, NA | 52517PV81 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30YR NC 2YR | | X | | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0AR8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30YR NC 4YR LEHMAN CALLABLE | | X | | $ 19,000,000.00 | Undetermined | $ 19,000,000.00 |
| Citibank, NA | 52517P3M1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30YR NC 5YR | | X | | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 5252M0AV9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30YR NC4YR CALLABLE ZERO NOTE | | X | | $ 5,360,009.84 | Undetermined | $ 5,360,009.84 |
| Citibank, NA | 5252M0AT4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30YRNC4 LEHMAN CALLABLE | | X | | $ 1,925,000.00 | Undetermined | $ 1,925,000.00 |
| Citibank, NA | 52517P7L9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30YRNC4 LEHMAN CALLABLE | | X | | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PR78 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 3M LIBOR FRN | | X | | $ 1,373,754,000.00 | Undetermined | $ 1,373,754,000.00 |
| Citibank, NA | 52517P4Z1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 3M LIBOR FRN | | X | | $ 195,690,000.00 | Undetermined | $ 195,690,000.00 |

Lehman Brothers Holdings Inc.                                                                                                                                      08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PN98 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 3Y FRN | | X | | $ 1,092,370,000.00 | Undetermined | $ 1,092,370,000.00 |
| Citibank, NA | 52517P2K6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 3Y FRN | | X | | $ 2,505,450,000.00 | Undetermined | $ 2,505,450,000.00 |
| Citibank, NA | 52517PR52 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 3YR FRN | | X | | $ 12,000,000.00 | Undetermined | $ 12,000,000.00 |
| Citibank, NA | 52517PP21 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 3YR FRN | | X | | $ 149,650,000.00 | Undetermined | $ 149,650,000.00 |
| Citibank, NA | 52517PR60 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5.25 FIXED | | X | | $ 1,306,329,000.00 | Undetermined | $ 1,306,329,000.00 |
| Citibank, NA | 5252M0BZ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5.625% FIXED RATE 5Y | | X | | $ 3,391,000,000.00 | Undetermined | $ 3,391,000,000.00 |
| Citibank, NA | 52517PD57 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5Y GLOBAL MTN | | X | | $ 698,910,000.00 | Undetermined | $ 698,910,000.00 |
| Citibank, NA | 52517PG96 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5YR FIXED | | X | | $ 499,920,000.00 | Undetermined | $ 499,920,000.00 |
| Citibank, NA | 52517P4C2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5YR FIXED RATE NOTE | | X | | $ 1,145,261,000.00 | Undetermined | $ 1,145,261,000.00 |
| Citibank, NA | 52517PL58 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5YR FRN | | X | | $ 52,500,000.00 | Undetermined | $ 52,500,000.00 |
| Citibank, NA | 52517PA35 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5YR GLOBAL MTN | | X | | $ 832,437,000.00 | Undetermined | $ 832,437,000.00 |
| Citibank, NA | 52517PYN5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5YR GLOBAL MTN | | X | | $ 1,014,143,000.00 | Undetermined | $ 1,014,143,000.00 |
| Citibank, NA | 52517PXU0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5YR MTN GLOBAL | | X | | $ 528,564,000.00 | Undetermined | $ 528,564,000.00 |
| Citibank, NA | 52517PXT3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5YR MTN GLOBAL | | X | | $ 461,652,000.00 | Undetermined | $ 461,652,000.00 |
| Citibank, NA | 52517P5X5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 6.2 FIXED 7YR | | X | | $ 2,131,569,000.00 | Undetermined | $ 2,131,569,000.00 |
| Citibank, NA | 5252M0FD4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 6.875% FIXED RATE 10Y | | X | | $ 2,130,903,000.00 | Undetermined | $ 2,130,903,000.00 |
| Citibank, NA | 52517P5Y3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 7.0 FIXED 20YR | | X | | $ 921,407,000.00 | Undetermined | $ 921,407,000.00 |
| Citibank, NA | 52517PZW4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 7YR FRN | | X | | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PL25 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - AMORTIZING NOTE | | X | | $ 21,284,387.00 | Undetermined | $ 21,284,387.00 |
| Citibank, NA | 52517PF63 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - BENCHMARK TEN YEAR | | X | | $ 955,833,000.00 | Undetermined | $ 955,833,000.00 |
| Citibank, NA | 524908BF6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FIXED | | X | | $ 150,000,000.00 | Undetermined | $ 150,000,000.00 |
| Citibank, NA | 524908CM0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FIXED | | X | | $ 221,618,800.00 | Undetermined | $ 221,618,800.00 |
| Citibank, NA | 52517PAE1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FIXED | | X | | $ 11,290,000.00 | Undetermined | $ 11,290,000.00 |
| Citibank, NA | 52517PAZ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FIXED | | X | | $ 50,000,000.00 | Undetermined | $ 50,000,000.00 |

LBHI Schedules 203

Lehman Brothers Holdings Inc.                                                                                                           08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PZE4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FRN 6 YR | | X | | $ 30,000,000.00 | Undetermined | $ 30,000,000.00 |
| Citibank, NA | 52517PW64 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - GLOBAL 4YR FRN | | X | | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517PK59 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - GLOBAL 5Y | | X | | $ 783,000,000.00 | Undetermined | $ 783,000,000.00 |
| Citibank, NA | 52517PK67 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - GLOBAL 5Y FRN | | X | | $ 621,585,000.00 | Undetermined | $ 621,585,000.00 |
| Citibank, NA | 52517PH61 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - GLOBAL 7YR | | X | | $ 705,320,000.00 | Undetermined | $ 705,320,000.00 |
| Citibank, NA | 52517PD65 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - GLOBAL FLOATING | | X | | $ 805,645,000.00 | Undetermined | $ 805,645,000.00 |
| Citibank, NA | 52519FCH2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - REATIL 25NC5 | | X | | $ 11,735,000.00 | Undetermined | $ 11,735,000.00 |
| Citibank, NA | 52519FAU5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | | X | | $ 45,230,000.00 | Undetermined | $ 45,230,000.00 |
| Citibank, NA | 52519FDB4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | | X | | $ 677,000.00 | Undetermined | $ 677,000.00 |
| Citibank, NA | 52519FCV1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | | X | | $ 21,854,000.00 | Undetermined | $ 21,854,000.00 |
| Citibank, NA | 52519FCU3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | | X | | $ 10,953,000.00 | Undetermined | $ 10,953,000.00 |
| Citibank, NA | 52519FEN7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | | X | | $ 9,872,000.00 | Undetermined | $ 9,872,000.00 |
| Citibank, NA | 52519FEM9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | | X | | $ 610,000.00 | Undetermined | $ 610,000.00 |
| Citibank, NA | 52519FEL1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | | X | | $ 17,724,000.00 | Undetermined | $ 17,724,000.00 |
| Citibank, NA | 52519FEK3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | | X | | $ 698,000.00 | Undetermined | $ 698,000.00 |
| Citibank, NA | 52519FEJ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | | X | | $ 33,792,000.00 | Undetermined | $ 33,792,000.00 |
| Citibank, NA | 52519FEH0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | | X | | $ 18,837,000.00 | Undetermined | $ 18,837,000.00 |
| Citibank, NA | 52519FEG2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | | X | | $ 6,335,000.00 | Undetermined | $ 6,335,000.00 |
| Citibank, NA | 52519FEF4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | | X | | $ 6,449,000.00 | Undetermined | $ 6,449,000.00 |
| Citibank, NA | 52519FDE8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | | X | | $ 10,567,000.00 | Undetermined | $ 10,567,000.00 |
| Citibank, NA | 52519FCT6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | | X | | $ 8,603,000.00 | Undetermined | $ 8,603,000.00 |
| Citibank, NA | 52519FCP4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | | X | | $ 5,740,000.00 | Undetermined | $ 5,740,000.00 |
| Citibank, NA | 52519FCN9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | | X | | $ 9,698,000.00 | Undetermined | $ 9,698,000.00 |
| Citibank, NA | 52519FCM1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | | X | | $ 7,184,000.00 | Undetermined | $ 7,184,000.00 |

LBHI Schedules 204

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52519FCK5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | | X | | $ 10,875,000.00 | Undetermined | $ 10,875,000.00 |
| Citibank, NA | 52519FCJ8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | | X | | $ 10,091,000.00 | Undetermined | $ 10,091,000.00 |
| Citibank, NA | 52519FCG4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | | X | | $ 4,123,000.00 | Undetermined | $ 4,123,000.00 |
| Citibank, NA | 52519FCE9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | | X | | $ 10,480,000.00 | Undetermined | $ 10,480,000.00 |
| Citibank, NA | 52519FCD1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | | X | | $ 4,045,000.00 | Undetermined | $ 4,045,000.00 |
| Citibank, NA | 52519FCR0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 30NC5 ED JONES | | X | | $ 94,379,000.00 | Undetermined | $ 94,379,000.00 |
| Citibank, NA | 52519FDV0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 5,925,000.00 | Undetermined | $ 5,925,000.00 |
| Citibank, NA | 52519FDU2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 7,140,000.00 | Undetermined | $ 7,140,000.00 |
| Citibank, NA | 52519FDT5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 6,395,000.00 | Undetermined | $ 6,395,000.00 |
| Citibank, NA | 52519FDS7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 13,867,000.00 | Undetermined | $ 13,867,000.00 |
| Citibank, NA | 52519FDQ1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 13,970,000.00 | Undetermined | $ 13,970,000.00 |
| Citibank, NA | 52519FDP3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 22,666,000.00 | Undetermined | $ 22,666,000.00 |
| Citibank, NA | 52519FDN8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 6,826,000.00 | Undetermined | $ 6,826,000.00 |
| Citibank, NA | 52519FDL2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 9,156,000.00 | Undetermined | $ 9,156,000.00 |
| Citibank, NA | 52519FDK4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 17,589,000.00 | Undetermined | $ 17,589,000.00 |
| Citibank, NA | 52519FDJ7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 21,236,000.00 | Undetermined | $ 21,236,000.00 |
| Citibank, NA | 52519FDH1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 16,264,000.00 | Undetermined | $ 16,264,000.00 |
| Citibank, NA | 52519FDF5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 70,000.00 | Undetermined | $ 70,000.00 |
| Citibank, NA | 52519FDC2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 11,980,000.00 | Undetermined | $ 11,980,000.00 |
| Citibank, NA | 52519FDA6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 909,000.00 | Undetermined | $ 909,000.00 |
| Citibank, NA | 52519FCX7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 23,421,000.00 | Undetermined | $ 23,421,000.00 |

LBHI Schedules 205

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52519FCW9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 1,906,000.00 | Undetermined | $ 1,906,000.00 |
| Citibank, NA | 52519FEV9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 14,000,000.00 | Undetermined | $ 14,000,000.00 |
| Citibank, NA | 52519FEE7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 3,264,000.00 | Undetermined | $ 3,264,000.00 |
| Citibank, NA | 52519FED9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 17,467,000.00 | Undetermined | $ 17,467,000.00 |
| Citibank, NA | 52519FEC1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 10,404,000.00 | Undetermined | $ 10,404,000.00 |
| Citibank, NA | 52519FEB3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 9,797,000.00 | Undetermined | $ 9,797,000.00 |
| Citibank, NA | 52519FEA5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 9,678,000.00 | Undetermined | $ 9,678,000.00 |
| Citibank, NA | 52519FDZ1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 6,345,000.00 | Undetermined | $ 6,345,000.00 |
| Citibank, NA | 52519FDY4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 12,418,000.00 | Undetermined | $ 12,418,000.00 |
| Citibank, NA | 52519FDX6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 9,957,000.00 | Undetermined | $ 9,957,000.00 |
| Citibank, NA | 52519FDW8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | | X | | $ 9,591,000.00 | Undetermined | $ 9,591,000.00 |
| Citibank, NA | 52519FFP1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE SERIES D | | X | | $ 648,000.00 | Undetermined | $ 648,000.00 |
| Citibank, NA | 52519FCF6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL41 25NC5 | | X | | $ 5,299,000.00 | Undetermined | $ 5,299,000.00 |
| Citibank, NA | 52517P7A3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - ZERO COUPON | | X | | $ 14,000,723.98 | Undetermined | $ 14,000,723.98 |
| Citibank, NA | 52517P7C9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - ABSOLUTE RETURN BARRIER NOTE LINKED TO S&P 500 | | X | | $ 1,456,000.00 | Undetermined | $ 1,456,000.00 |
| Citibank, NA | 52523J255 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - ABSOLUTE RETURN BARRIER NOTE LINKED TO SPX | | X | | $ 4,035,700.00 | Undetermined | $ 4,035,700.00 |
| Citibank, NA | 52523J248 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - ABSOLUTE RETURN BARRIER NOTES LINKED SPX | | X | | $ 12,167,700.00 | Undetermined | $ 12,167,700.00 |

LBHI Schedules 206

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F: Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0DS3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - ABSOLUTE RETURN BARRIER NOTES LINKED TO S&P | | X | | $ 774,000.00 | Undetermined | $ 774,000.00 |
| Citibank, NA | 524908R69 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - NON EXTENSION | | X | | $ 70,000,000.00 | Undetermined | $ 70,000,000.00 |
| Citibank, NA | 524935BN2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REV EXCH ON AMD | | X | | $ 290,000.00 | Undetermined | $ 290,000.00 |
| Citibank, NA | 524935CH4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REV EXCH ON CIT | | X | | $ 525,000.00 | Undetermined | $ 525,000.00 |
| Citibank, NA | 524935BR3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REV EXCH ON FORD | | X | | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 524935BE2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REV EXCH ON V MA AXP BASKET | | X | | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 524935CA96 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCH ON EMC | | X | | $ 1,441,000.00 | Undetermined | $ 1,441,000.00 |
| Citibank, NA | 524935AZ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHAGEABLE NOTE LINKED TO AA | | X | | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 5249086V7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANEABLE LINKED TO BASKET OF 3 STOCKS | | X | | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 524935ED1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGABLE NOTE LINKED TO MCD | | X | | $ 241,000.00 | Undetermined | $ 241,000.00 |
| Citibank, NA | 524935AJ2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGE ON DIANA SHIPPING | | X | | $ 1,351,000.00 | Undetermined | $ 1,351,000.00 |
| Citibank, NA | 524935DB6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE - X | | X | | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 524935AP8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE LINKED TO FNMA | | X | | $ 1,397,000.00 | Undetermined | $ 1,397,000.00 |

LBHI Schedules 207

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935AT0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE LINKED TO NYSE EURONEXT | | X | | $ 191,000.00 | Undetermined | $ 191,000.00 |
| Citibank, NA | 524935EF6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE LINKED TO SCHNITZER STEEL | | X | | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 5249087F1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE LINKED TO WHOLE FOODS | | X | | $ 106,000.00 | Undetermined | $ 106,000.00 |
| Citibank, NA | 524935EB5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINED TO AMR | | X | | $ 502,000.00 | Undetermined | $ 502,000.00 |
| Citibank, NA | 524935DP5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO AAPL | | X | | $ 375,000.00 | Undetermined | $ 375,000.00 |
| Citibank, NA | 524935CP6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO ACI | | X | | $ 625,000.00 | Undetermined | $ 625,000.00 |
| Citibank, NA | 524935AW3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO ATI | | X | | $ 1,215,000.00 | Undetermined | $ 1,215,000.00 |
| Citibank, NA | 524935AK9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO COP | | X | | $ 197,000.00 | Undetermined | $ 197,000.00 |
| Citibank, NA | 524935DT7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO DE | | X | | $ 200,000.00 | Undetermined | $ 200,000.00 |
| Citibank, NA | 524935DW0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO DRYS | | X | | $ 435,000.00 | Undetermined | $ 435,000.00 |
| Citibank, NA | 524935DR1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO DRYS | | X | | $ 196,000.00 | Undetermined | $ 196,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935CY72 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO DRYS | | X | | $ 213,000.00 | Undetermined | $ 213,000.00 |
| Citibank, NA | 524935CR2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO DRYS | | X | | $ 1,172,000.00 | Undetermined | $ 1,172,000.00 |
| Citibank, NA | 524935DX8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO ELN | | X | | $ 173,000.00 | Undetermined | $ 173,000.00 |
| Citibank, NA | 524935CX9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO FNM | | X | | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 5249086N5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO FWLT | | X | | $ 173,000.00 | Undetermined | $ 173,000.00 |
| Citibank, NA | 524935EE9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO GE | | X | | $ 668,000.00 | Undetermined | $ 668,000.00 |
| Citibank, NA | 524935AV5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO GM | | X | | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 524935CQ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO GOOG | | X | | $ 367,000.00 | Undetermined | $ 367,000.00 |
| Citibank, NA | 524935DY6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO HOG | | X | | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 524935EC3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO NKE | | X | | $ 100,000.00 | Undetermined | $ 100,000.00 |

Lehman Brothers Holdings Inc.                                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 6249086T2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO NKE | | X | | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 524935AY9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO PG/KMB | | X | | $ 1,102,000.00 | Undetermined | $ 1,102,000.00 |
| Citibank, NA | 524935CK7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO SLB | | X | | $ 123,000.00 | Undetermined | $ 123,000.00 |
| Citibank, NA | 524935CE1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO T | | X | | $ 231,000.00 | Undetermined | $ 231,000.00 |
| Citibank, NA | 524935CJ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO TGT | | X | | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 524935BV4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO TRLG | | X | | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 524935DA8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO TSO | | X | | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 524935EA7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO V | | X | | $ 682,000.00 | Undetermined | $ 682,000.00 |
| Citibank, NA | 524935DQ3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO V | | X | | $ 300,000.00 | Undetermined | $ 300,000.00 |
| Citibank, NA | 524935CW1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO V | | X | | $ 118,000.00 | Undetermined | $ 118,000.00 |
| Citibank, NA | 524935CL5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO V | | X | | $ 796,000.00 | Undetermined | $ 796,000.00 |

LBHI Schedules 210

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Schedule F

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935AX1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO V | | X | | $ 700,000.00 | Undetermined | $ 700,000.00 |
| Citibank, NA | 524935CV3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO VLO | | X | | $ 1,700,000.00 | Undetermined | $ 1,700,000.00 |
| Citibank, NA | 5249085R7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO WYNN | | X | | $ 125,000.00 | Undetermined | $ 125,000.00 |
| Citibank, NA | 524935CZ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED VLO | | X | | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 524935BF9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTES LINKED TO HD | | X | | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 524935CT8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTES LINKED TO RIO | | X | | $ 350,000.00 | Undetermined | $ 350,000.00 |
| Citibank, NA | 5252M0FG7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTES LINKED TO SPY | | X | | $ 7,005,000.00 | Undetermined | $ 7,005,000.00 |
| Citibank, NA | 524935BG7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTES LINKED TO T | | X | | $ 1,528,000.00 | Undetermined | $ 1,528,000.00 |
| Citibank, NA | 524935DV2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON 3 STOCKS | | X | | $ 1,441,000.00 | Undetermined | $ 1,441,000.00 |
| Citibank, NA | 5249087C8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON AMERICA MOVIL | | X | | $ 151,000.00 | Undetermined | $ 151,000.00 |
| Citibank, NA | 524935EN9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON BASKET OF 3 STOCKS | | X | | $ 803,000.00 | Undetermined | $ 803,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935CU5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON DRYSHIPS | | X | | $ 749,000.00 | Undetermined | $ 749,000.00 |
| Citibank, NA | 524935DU4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON ELAN | | X | | $ 600,000.00 | Undetermined | $ 600,000.00 |
| Citibank, NA | 524935BY8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON EXXON | | X | | $ 645,000.00 | Undetermined | $ 645,000.00 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON FNMA | | X | | $ 259,000.00 | Undetermined | $ 259,000.00 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON NSC | | X | | $ 1,300,000.00 | Undetermined | $ 1,300,000.00 |
| Citibank, NA | 5249087K0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON NYSE | | X | | $ 168,000.00 | Undetermined | $ 168,000.00 |
| Citibank, NA | 524935DM2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON QUALCOMM | | X | | $ 3,124,000.00 | Undetermined | $ 3,124,000.00 |
| Citibank, NA | 524935DE0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON SOUTHWEST AIRLINES | | X | | $ 419,000.00 | Undetermined | $ 419,000.00 |
| Citibank, NA | 524935DN09 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON SUNTECH | | X | | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 524935CM3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON V | | X | | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 524935DD2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON VALE DO RIO DOCE | | X | | $ 117,000.00 | Undetermined | $ 117,000.00 |
| Citibank, NA | 524935DF7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON VALERO | | X | | $ 135,000.00 | Undetermined | $ 135,000.00 |

Lehman Brothers Holdings Inc.

Creditors Holding Unsecured Nonpriority Claims

Schedule F

Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935EK5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON VISA | | X | | $ 120,000.00 | Undetermined | $ 120,000.00 |
| Citibank, NA | 524935CS0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON VISA | | X | | $ 186,000.00 | Undetermined | $ 186,000.00 |
| Citibank, NA | 524935BX0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON VISA | | X | | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 524935CN1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXHANGEABLE NOTES LINKED TO FNM | | X | | $ 1,361,000.00 | Undetermined | $ 1,361,000.00 |
| Citibank, NA | 5252M0DT1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVIEW NOTE W CONTINGENT PROTECTION ON SPDR | | X | | $ 13,145,000.00 | Undetermined | $ 13,145,000.00 |
| Citibank, NA | 524908JE1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 5,308,000.00 | Undetermined | $ 5,308,000.00 |
| Citibank, NA | 524908FJ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 725,000.00 | Undetermined | $ 725,000.00 |
| Citibank, NA | 524908JK7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 1,566,000.00 | Undetermined | $ 1,566,000.00 |
| Citibank, NA | 524908FN5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 4,000,000.00 | Undetermined | $ 4,000,000.00 |
| Citibank, NA | 524908HW3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 2,168,000.00 | Undetermined | $ 2,168,000.00 |
| Citibank, NA | 52522L806 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 27,367,250.00 | Undetermined | $ 27,367,250.00 |
| Citibank, NA | 5249086M7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 760,000.00 | Undetermined | $ 760,000.00 |
| Citibank, NA | 52517P7G0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 4,000,000.00 | Undetermined | $ 4,000,000.00 |
| Citibank, NA | 52517P4E8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 3,513,000.00 | Undetermined | $ 3,513,000.00 |
| Citibank, NA | 52517PYT2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 69,585,000.00 | Undetermined | $ 69,585,000.00 |
| Citibank, NA | 52517PWC1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 2,590,000.00 | Undetermined | $ 2,590,000.00 |
| Citibank, NA | 52517PWB3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 9,484,000.00 | Undetermined | $ 9,484,000.00 |
| Citibank, NA | 52517PVC2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 1,427,000.00 | Undetermined | $ 1,427,000.00 |
| Citibank, NA | 52517PUU3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 5,722,000.00 | Undetermined | $ 5,722,000.00 |
| Citibank, NA | 52517PUR0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 2,180,000.00 | Undetermined | $ 2,180,000.00 |
| Citibank, NA | 52517PUP4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 5,965,000.00 | Undetermined | $ 5,965,000.00 |
| Citibank, NA | 52517PUQ2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 52517PUN9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PUM1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PUL3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PUF6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0GW1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100 PP LINKED TO S&P 500 | X | X | X | $ 1,840,000.00 | Undetermined | $ 1,840,000.00 |
| Citibank, NA | 5252M0GF8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% 99 LINKED TO DJ AIG COMMODITY INDEX | X | X | X | $ 4,400,000.00 | Undetermined | $ 4,400,000.00 |
| Citibank, NA | 5252M0GP6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% LINKED TO BASKET OF 10 COMMODITIES | X | X | X | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0GU5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP CONDITIONAL RANGE NOTE | X | X | X | $ 433,000.00 | Undetermined | $ 433,000.00 |
| Citibank, NA | 5252M0AE7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP HYBRID ON BASKET OF COMMODITIES | X | X | X | $ 5,816,000.00 | Undetermined | $ 5,816,000.00 |
| Citibank, NA | 5252M0GX9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP LEH CRUDE OIL LINKED NOTE | X | X | X | $ 3,245,000.00 | Undetermined | $ 3,245,000.00 |
| Citibank, NA | 5252MOGJ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP LINKED TO COMBATS 1 | X | X | X | $ 2,435,000.00 | Undetermined | $ 2,435,000.00 |
| Citibank, NA | 5252M0FV4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP LINKED TO COMBATS 1 | X | X | X | $ 6,150,000.00 | Undetermined | $ 6,150,000.00 |
| Citibank, NA | 5252M0CD7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP LINKED TO CPI | X | X | X | $ 6,833,000.00 | Undetermined | $ 6,833,000.00 |
| Citibank, NA | 5252M0FY8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP LINKED TO CRUDE OIL | X | X | X | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 52523J420 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP NOTES LINKED TO ASIAN CCY BASKET | X | X | X | $ 5,119,000.00 | Undetermined | $ 5,119,000.00 |
| Citibank, NA | 52517P7B1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP ON A BASKET OF INTERNATIONAL INDICES | X | X | X | $ 1,164,000.00 | Undetermined | $ 1,164,000.00 |
| Citibank, NA | 524908K25 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP ON BASKET OF EQUITIES AND CCY | X | X | X | $ 3,800,000.00 | Undetermined | $ 3,800,000.00 |
| Citibank, NA | 5252M0FU6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PPN INTEREST LINKED | X | X | X | $ 2,302,000.00 | Undetermined | $ 2,302,000.00 |

LBHI Schedules 214

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L202 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PRINCIPAL PROTECTED LINKED TO BASKET OF INDIC | X | X | X | $ 18,000,000.00 | Undetermined | $ 18,000,000.00 |
| Citibank, NA | 52517PS44 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC1 | X | X | X | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0DJ3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC1 LEHMAN CALLABLE | X | X | X | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517PM81 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC1 RANGE NOTE | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PM99 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC2 NON INVERSION | X | X | X | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517PK91 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC2 NON-INVERSION | X | X | X | $ 35,000,000.00 | Undetermined | $ 35,000,000.00 |
| Citibank, NA | 52517P4S7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC2 NON-INVERSION NOTE | X | X | X | $ 789,000.00 | Undetermined | $ 789,000.00 |
| Citibank, NA | 52517P6L0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC6MO RANGE NOTE | X | X | X | $ 20,000,000.00 | Undetermined | $ 20,000,000.00 |
| Citibank, NA | 52517PH53 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10Y CAPPED LIBOR FLOATER | X | X | X | $ 90,000,000.00 | Undetermined | $ 90,000,000.00 |
| Citibank, NA | 52517P2U4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR BMA LIBOR INDEX SPREAD NOTES | X | X | X | $ 1,900,000.00 | Undetermined | $ 1,900,000.00 |
| Citibank, NA | 52517PV73 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR BMA LIBOR INDEX SPREAD NOTES | X | X | X | $ 6,800,000.00 | Undetermined | $ 6,800,000.00 |
| Citibank, NA | 52517PZ79 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR BMA/LIBOR INDEX SPREAD NOTES | X | X | X | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 52517PY96 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR BMA/LIBOR INDEX SPREAD NOTES | X | X | X | $ 4,970,000.00 | Undetermined | $ 4,970,000.00 |
| Citibank, NA | 52517PXP1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR BULLET CAPPED FLOATER | X | X | X | $ 9,250,000.00 | Undetermined | $ 9,250,000.00 |
| Citibank, NA | 52517PS28 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR CAPPED FLOATER | X | X | X | $ 114,000,000.00 | Undetermined | $ 114,000,000.00 |
| Citibank, NA | 52517PT68 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR CMS CURVE NOTE | X | X | X | $ 32,966,000.00 | Undetermined | $ 32,966,000.00 |
| Citibank, NA | 52517PV40 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR NC 3MO LEHMAN RANGE NOTE | X | X | X | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |
| Citibank, NA | 52517PX97 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR NC1YR LEHMAN RANGE NOTE | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |

Lehman Brothers Holdings Inc.                                                                                                                          08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PT76 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YRBMA/LIBOR | X | X | X | $ 9,600,000.00 | Undetermined | $ 9,600,000.00 |
| Citibank, NA | 52517PJ85 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YRLEHMAN CURVE NOTE | X | X | X | $ 49,784,000.00 | Undetermined | $ 49,784,000.00 |
| Citibank, NA | 5252M0EN3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YRNC1 FIXED | X | X | X | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517P6A4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15 NC6MO CMS SPREAD RANGE ACCRUAL | X | X | X | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 5252M0FK8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 | X | X | X | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 5252M0DV6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 CMS SPREAD RANGE ACCRUAL | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0CQ8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 CMS SPREAD RANGE ACCRUAL | X | X | X | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 5252M0AA5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 CMS SPREAD RANGE ACCRUAL | X | X | X | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517P6C0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 CMS SPREAD RANGE ACCRUAL | X | X | X | $ 12,000,000.00 | Undetermined | $ 12,000,000.00 |
| Citibank, NA | 52517PX89 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 CMS SPREAD RANGE ACCRUAL | X | X | X | $ 14,000,000.00 | Undetermined | $ 14,000,000.00 |
| Citibank, NA | 52517PM57 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEH STEEPENER | X | X | X | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 5252M0EU7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN RANGE NOTE | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0CT2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN RANGE NOTE | X | X | X | $ 22,000,000.00 | Undetermined | $ 22,000,000.00 |
| Citibank, NA | 5252M0BS5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN RANGE NOTE | X | X | X | $ 34,760,000.00 | Undetermined | $ 34,760,000.00 |
| Citibank, NA | 5252M0GN1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPENER | X | X | X | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 5252M0GD3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPENER | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0EW3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPENER | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |

LBHI Schedules 216

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0EH6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPENER | X | X | X | $ 23,000,000.00 | Undetermined | $ 23,000,000.00 |
| Citibank, NA | 52517P4T5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPENER | X | X | X | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 5252M0BX4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPNER | X | X | X | $ 28,000,000.00 | Undetermined | $ 28,000,000.00 |
| Citibank, NA | 52517P2H3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON INVERSION | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0EY9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON INVERSION NOTE | X | X | X | $ 13,000,000.00 | Undetermined | $ 13,000,000.00 |
| Citibank, NA | 52517PX63 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON INVERSION NOTE | X | X | X | $ 18,900,000.00 | Undetermined | $ 18,900,000.00 |
| Citibank, NA | 52517PY21 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON INVERSION NOTE | X | X | X | $ 6,000,000.00 | Undetermined | $ 6,000,000.00 |
| Citibank, NA | 5252M0CF2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON-INVERSION NOTE | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0FH5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON-INVERSION NOTE | X | X | X | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0FW2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 RANGE NOTE | X | X | X | $ 9,000,000.00 | Undetermined | $ 9,000,000.00 |
| Citibank, NA | 5252M0EA1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 RANGE NOTE | X | X | X | $ 20,000,000.00 | Undetermined | $ 20,000,000.00 |
| Citibank, NA | 5252M0DP9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | X | X | X | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 5252M0CV7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | X | X | X | $ 12,000,000.00 | Undetermined | $ 12,000,000.00 |
| Citibank, NA | 5252M0AY3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | X | X | X | $ 32,000,000.00 | Undetermined | $ 32,000,000.00 |
| Citibank, NA | 52517PL41 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | X | X | X | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517PK42 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | X | X | X | $ 9,048,000.00 | Undetermined | $ 9,048,000.00 |
| Citibank, NA | 52517PH46 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | X | X | X | $ 19,000,000.46 | Undetermined | $ 19,000,000.00 |
| Citibank, NA | 5252M0DZ7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1YR LEHMAN RANGE | X | X | X | $ 3,600,000.00 | Undetermined | $ 3,600,000.00 |
| Citibank, NA | 52517P3F6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1YR LEHMAN STEEPENER | X | X | X | $ 6,000,000.00 | Undetermined | $ 6,000,000.00 |

LBHI Schedules 217

Lehman Brothers Holdings Inc.                                                                                                          08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PZ38 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC2 LEHMAN STEEPENER | X | X | X | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PR37 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC2 NON-INVERSION NOTE | X | X | X | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |
| Citibank, NA | 5252M0EC7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC2 RANGE NOTE | X | X | X | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 5252M0DG9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC2 RANGE NOTE | X | X | X | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517PM24 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3 NON INVERSION | X | X | X | $ 12,000,000.00 | Undetermined | $ 12,000,000.00 |
| Citibank, NA | 52517PL66 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3 NON INVERSION | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PX55 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3 NON INVERSION | X | X | X | $ 2,400,000.00 | Undetermined | $ 2,400,000.00 |
| Citibank, NA | 52517PX48 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3 NON INVERSION | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PXX4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3M RANGE NOTE | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PV99 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO | X | X | X | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517P6S5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO CMS SPREAD RANGE ACCRUAL | X | X | X | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0CM7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO LEHMAN RANGE NOTE | X | X | X | $ 24,000,000.00 | Undetermined | $ 24,000,000.00 |
| Citibank, NA | 52517PR29 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO NON INVERSION | X | X | X | $ 9,000,000.00 | Undetermined | $ 9,000,000.00 |
| Citibank, NA | 52517PY54 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO NON-INVERSION NOTE | X | X | X | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517P3E9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO RANGE NOTE | X | X | X | $ 9,000,000.00 | Undetermined | $ 9,000,000.00 |
| Citibank, NA | 52517P3L3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO RANGE NOTE | X | X | X | $ 4,538,000.00 | Undetermined | $ 4,538,000.00 |
| Citibank, NA | 5252M0AJ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO STEEPENER | X | X | X | $ 2,725,000.00 | Undetermined | $ 2,725,000.00 |
| Citibank, NA | 52517PT27 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MONTH | X | X | X | $ 6,000,000.00 | Undetermined | $ 6,000,000.00 |
| Citibank, NA | 52517PQ20 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MONTH RANGE NOTE | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PW80 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MONTH RANGE NOTE | X | X | X | $ 4,800,000.00 | Undetermined | $ 4,800,000.00 |

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252MOFX0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6M STEEPENER | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 5252M0GQ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6MO LEHMAN STEEPENER | X | X | X | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 52517PWE7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6MO STEP UP | X | X | X | $ 34,950,000.00 | Undetermined | $ 34,950,000.00 |
| Citibank, NA | 5252M0FC6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6MONTH LEHMAN RANGE NOTE | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 5252M0FA0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6MONTH LEHMAN STEEPENER | X | X | X | $ 20,000,000.00 | Undetermined | $ 20,000,000.00 |
| Citibank, NA | 5252M0ET0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6MONTH LEHMAN STEEPENER | X | X | X | $ 4,100,000.00 | Undetermined | $ 4,100,000.00 |
| Citibank, NA | 52517PZ61 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR BMA/LIBOR INDEX SPREAD NOTE | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517P5S6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC 1 LEHMAN STEEPENER | X | X | X | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 5252M0CL9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC 1YR LEHMAN RANGE NOTE | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517P2X8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC 1YR LEHMAN RANGE NOTE | X | X | X | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517PQ87 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC 2YR LEHMAN NON INVERSION NOTE | X | X | X | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517PU82 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC 3YR LEHMAN NON INVERSION NOTE | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PZ53 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC1 CMS SPREAD RANGE ACCRUAL | X | X | X | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0CH8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC1YR LEHMAN RANGE NOTE | X | X | X | $ 35,000,000.00 | Undetermined | $ 35,000,000.00 |
| Citibank, NA | 52517P3U3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC1YR LEHMAN STEEPENER | X | X | X | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517P2R1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC1YR NON INVERSION | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |

Lehman Brothers Holdings Inc.                                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P2E0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC2 LEHMAN STEEPENER | X | X | X | $ 16,000,000.00 | Undetermined | $ 16,000,000.00 |
| Citibank, NA | 5252M0BL0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC3MO LEHMAN RANGE NOTE | X | X | X | $ 55,000,000.00 | Undetermined | $ 55,000,000.00 |
| Citibank, NA | 5252M0AU1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC3MO RANGE | X | X | X | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 5252M0BJ5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YRNC2 NON INVERSION | X | X | X | $ 1,970,000.00 | Undetermined | $ 1,970,000.00 |
| Citibank, NA | 52517P2J9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 17NC18MO LEHMAN STEEPENER | X | X | X | $ 7,250,000.00 | Undetermined | $ 7,250,000.00 |
| Citibank, NA | 5252M0EG8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 20NC1 CMS SPREAD RANGE ACCRUAL | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 5252M0CU9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 20YRNC1 CMS NON INVERSION NOTE | X | X | X | $ 20,500,000.00 | Undetermined | $ 20,500,000.00 |
| Citibank, NA | 5252M0FT9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 2NC1 | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PJ77 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30 NC 2 | X | X | X | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 5252M0DX2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30NC3 LEHMAN CALLABLE | X | X | X | $ 9,000,000.00 | Undetermined | $ 9,000,000.00 |
| Citibank, NA | 5252M0DR5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30NC3 LEHMAN CALLABLE | X | X | X | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 5252M0CS4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30NC4 LEHMAN CALLABLE | X | X | X | $ 16,936,000.00 | Undetermined | $ 16,936,000.00 |
| Citibank, NA | 52517PK34 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30NC5 | X | X | X | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 52517PX71 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30YR BMA LIBOR INDEX SPREAD NOTES | X | X | X | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 5252M0AM9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30YR LEHMAN SIFMA-LIBOR SPREAD NOTES | X | X | X | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 52517P6J5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30YR NC4YR LEHMAN CALLABLE | X | X | X | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 5252M0CK1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30YR SIFMA/LIBOR RANGE ACCRAUL NOTES | X | X | X | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 5252MOEB9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 3NC1 CMS RANGE NOTE | X | X | X | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |

Lehman Brothers Holdings Inc.    08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P3X7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 3YEAR LINKED TO AGRICULTURE INDEX | X | X | X | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 52517P6G1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 3YR LINKED TO LBCI EQUAL WEIGHT EXCESS RETURN | X | X | X | $ 2,351,000.00 | Undetermined | $ 2,351,000.00 |
| Citibank, NA | XS0336095749 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 4 YR BC 1 YR LEHMAN CALLABLE | X | X | X | $ 1,190,911.92 | Undetermined | $ 1,190,911.92 |
| Citibank, NA | 5252M0BY2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 5NC3MO LEHMAN RANGE NOTE | X | X | X | $ 1,254,000.00 | Undetermined | $ 1,254,000.00 |
| Citibank, NA | 52517PC74 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 5YR CURVE | X | X | X | $ 28,930,000.00 | Undetermined | $ 28,930,000.00 |
| Citibank, NA | 52517P6W6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 6YR NC 6MONTH RANGE NOTE | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 524908MP2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 7NC3 | X | X | X | $ 6,365,000.00 | Undetermined | $ 6,365,000.00 |
| Citibank, NA | 524908TY6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ABS BUFFER ON DOW JONES EURO STOXX | X | X | X | $ 4,965,000.00 | Undetermined | $ 4,965,000.00 |
| Citibank, NA | 52523J115 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ABSOLUTE BARRIER NOTE LINKED TO XHB | X | X | X | $ 5,250,000.00 | Undetermined | $ 5,250,000.00 |
| Citibank, NA | 524908SJ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ABSOLUTE BUFFER ON BASKET OF INDICES | X | X | X | $ 1,200,000.00 | Undetermined | $ 1,200,000.00 |
| Citibank, NA | 52523J156 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ABSOLUTE RETURN BARRIER NOTES LINKED TO RUSS 2000 | X | X | X | $ 7,368,780.00 | Undetermined | $ 7,368,780.00 |
| Citibank, NA | 52517P3H2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ACCRUAL NOTES ON 30 VS 2 YEAR SWAP RATES | X | X | X | $ 6,257,000.00 | Undetermined | $ 6,257,000.00 |
| Citibank, NA | 5252M0GM3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ANNUAL REVIEW NOTE ON S&P500 | X | X | X | $ 4,998,000.00 | Undetermined | $ 4,998,000.00 |
| Citibank, NA | 5249085Y2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ANNUAL REVIEW NOTES LINKED TO GE | X | X | X | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 5252M0CC9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ANNUAL REVIEW NOTES ON S&P | X | X | X | $ 5,885,000.00 | Undetermined | $ 5,885,000.00 |
| Citibank, NA | 5252M0GG6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - AUSSIE BULL NOTES 100 PRIN PROTECTED AT MAT | X | X | X | $ 221,000.00 | Undetermined | $ 221,000.00 |

LBHI Schedules 221

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0GV3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - AUTOCALLABLE ANNUAL REVIEW ON SPDR | X | X | X | $ 2,300,000.00 | Undetermined | $ 2,300,000.00 |
| Citibank, NA | 52517P2Y6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BASE METALS BASKET BONUS NOTES | X | X | X | $ 1,051,000.00 | Undetermined | $ 1,051,000.00 |
| Citibank, NA | 5252M0DA2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BASKET LINKED NOTE | X | X | X | $ 2,223,000.00 | Undetermined | $ 2,223,000.00 |
| Citibank, NA | 5252M0DM6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BASKET LINKED NOTE | X | X | X | $ 870,000.00 | Undetermined | $ 870,000.00 |
| Citibank, NA | 5252M0AP2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BASKET OF 10 COMMODITIES 10 INDICES | X | X | X | $ 8,652,000.00 | Undetermined | $ 8,652,000.00 |
| Citibank, NA | 5252M0BM8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BASKET OF 10 COMMODITIES AND 2 INDICES | X | X | X | $ 1,167,000.00 | Undetermined | $ 1,167,000.00 |
| Citibank, NA | 52523J149 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BEARISH AUTOCALLABLE NOTES LINKED TO XLE | X | X | X | $ 4,594,000.00 | Undetermined | $ 4,594,000.00 |
| Citibank, NA | 52522L871 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BEARISH AUTOCALLABLE ON SPDR | X | X | X | $ 6,878,450.00 | Undetermined | $ 6,878,450.00 |
| Citibank, NA | 52517PZJ3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BEARISH FLOATER | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517P6Y2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BEST OF BASKET LINKED NOTE | X | X | X | $ 2,370,000.00 | Undetermined | $ 2,370,000.00 |
| Citibank, NA | 52517P4X6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BMA LIBOR INDEX SPREAD | X | X | X | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 52517P4B4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BMA LIBOR INDEX SPREAD | X | X | X | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 524908UK4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFER NOTE ON BASKET OF INDICES | X | X | X | $ 1,864,000.00 | Undetermined | $ 1,864,000.00 |
| Citibank, NA | 524908VQ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFER NOTE ON BASKET OF INDICES | X | X | X | $ 23,500,000.00 | Undetermined | $ 23,500,000.00 |
| Citibank, NA | 524908UZ1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFER NOTE ON BASKET OF INDICES | X | X | X | $ 3,897,000.00 | Undetermined | $ 3,897,000.00 |
| Citibank, NA | 524908VB3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFER NOTE ON S&P 500 INDEX | X | X | X | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |

LBHI Schedules 222

Lehman Brothers Holdings Inc.                                                                                                                                      08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524908WK2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED NOTE ON BASKET OF INDICES | X | X | X | $ 900,000.00 | Undetermined | $ 900,000.00 |
| Citibank, NA | 52517P5F4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED NOTE ON DJ EUROSTOXX | X | X | X | $ 1,590,000.00 | Undetermined | $ 1,590,000.00 |
| Citibank, NA | 52522L475 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRIN AT RISK NOTE LINKED TO BASKET | X | X | X | $ 5,339,000.00 | Undetermined | $ 5,339,000.00 |
| Citibank, NA | 52520W358 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINC AT RISK NOTE ON BASKET | X | X | X | $ 17,008,330.00 | Undetermined | $ 17,008,330.00 |
| Citibank, NA | 52520W515 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPAL AT RISK NOTE | X | X | X | $ 23,000,000.00 | Undetermined | $ 23,000,000.00 |
| Citibank, NA | 5252M0BE6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPAL AT RISK NOTE ON BASKET INDICES | X | X | X | $ 2,385,000.00 | Undetermined | $ 2,385,000.00 |
| Citibank, NA | 524908WE6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPAL AT RISK NOTES LINKED TO INDICES | X | X | X | $ 2,460,000.00 | Undetermined | $ 2,460,000.00 |
| Citibank, NA | 5249083M0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPAL LINKED TO BASKET OF INDICES | X | X | X | $ 2,900,000.00 | Undetermined | $ 2,900,000.00 |
| Citibank, NA | 52522L244 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPAL ON BASKET OF INDICES | X | X | X | $ 21,821,000.00 | Undetermined | $ 21,821,000.00 |
| Citibank, NA | 52517P6X4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPLE AT RISK LINKED TO S&P | X | X | X | $ 530,000.00 | Undetermined | $ 530,000.00 |
| Citibank, NA | 52522L426 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPLE AT RISK NOTE LINKED TO BASKET | X | X | X | $ 12,000,000.00 | Undetermined | $ 12,000,000.00 |
| Citibank, NA | 52517P4V0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ENHANCED LINKED TO BASKET | X | X | X | $ 2,750,000.00 | Undetermined | $ 2,750,000.00 |
| Citibank, NA | 5252M0AC1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ENHANCED NOTE LINKED TO BASKET | X | X | X | $ 610,000.00 | Undetermined | $ 610,000.00 |
| Citibank, NA | 5252M0AB3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ENHANCED NOTE LINKED TO BASKET | X | X | X | $ 3,749,000.00 | Undetermined | $ 3,749,000.00 |

08-13555 (JMP)

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0AD9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ENHANCED NOTE ON BASKET OF INDICES | X | X | X | $ 2,724,000.00 | Undetermined | $ 2,724,000.00 |
| Citibank, NA | 52517P2W0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ENHANCED PARTICIPATION LINKED TO | X | X | X | $ 25,000.00 | Undetermined | $ 25,000.00 |
| Citibank, NA | 52517P5G2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN LINKED TO BASKET OF 10 COMMODITIES | X | X | X | $ 1,165,000.00 | Undetermined | $ 1,165,000.00 |
| Citibank, NA | 52517P2M2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN LINKED TO BASKET OF COMMODITIES | X | X | X | $ 1,306,000.00 | Undetermined | $ 1,306,000.00 |
| Citibank, NA | 5252M0BQ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN LINKED TO S&P 500 INDEX | X | X | X | $ 1,790,000.00 | Undetermined | $ 1,790,000.00 |
| Citibank, NA | 5252M0DH7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN LINKED TO S&P SELECT SPDR | X | X | X | $ 2,325,000.00 | Undetermined | $ 2,325,000.00 |
| Citibank, NA | 5252M0ER4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN LINKED TO SPDR | X | X | X | $ 2,075,000.00 | Undetermined | $ 2,075,000.00 |
| Citibank, NA | 52517P5T4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN NOTE LINKED TO BASKET | X | X | X | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 52517PY47 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN NOTE LINKED TO BASKET OF COMMODITI | X | X | X | $ 2,960,000.00 | Undetermined | $ 2,960,000.00 |
| Citibank, NA | 52523J131 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ON 10 COMMODITIES 2 INDICES | X | X | X | $ 1,821,000.00 | Undetermined | $ 1,821,000.00 |
| Citibank, NA | 5252M0FS1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ON MSCI EAFE | X | X | X | $ 3,200,000.00 | Undetermined | $ 3,200,000.00 |
| Citibank, NA | 52517P6F3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ON S&P 500 | X | X | X | $ 3,050,000.00 | Undetermined | $ 3,050,000.00 |
| Citibank, NA | 52517P4Y4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED REVIEW NOTE LINKED TO S&P 500 | X | X | X | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |

LBHI Schedules 224

Lehman Brothers Holdings Inc.

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 542908PA2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CALLABLE EXCHANGEABLE ON PRU | X | X | X | $ 9,575,000.00 | Undetermined | $ 9,575,000.00 |
| Citibank, NA | 5252M0CZ8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CALLABLE SPREAD ACCRUAL LINKED TO 30 / 2 YR SWAPS | X | X | X | $ 15,827,000.00 | Undetermined | $ 15,827,000.00 |
| Citibank, NA | 52517P5Z0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CAPPED BUFFER RETURN LINKED TO SPDR | X | X | X | $ 33,685,000.00 | Undetermined | $ 33,685,000.00 |
| Citibank, NA | 5252M0BD8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CAPPED BUFFERED RETURN ENHANCED NOTE LINKED TO | X | X | X | $ 2,823,000.00 | Undetermined | $ 2,823,000.00 |
| Citibank, NA | 5252M0CY1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CAPPED BUFFERED RETURN LINKED TO SPDR | X | X | X | $ 4,738,000.00 | Undetermined | $ 4,738,000.00 |
| Citibank, NA | 5252M0DW4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CAPPED RETURN ENHANCED NOTE LINKED TO SPDR SELECT | X | X | X | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 5252M0BB24 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CCY BASKET | X | X | X | $ 214,000.00 | Undetermined | $ 214,000.00 |
| Citibank, NA | 5252M0DF1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CHINA BULL HYBRID LINKED TO BUNCH OF STUFF | X | X | X | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 5252M0DF1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CHINA BULL HYBRID STRUCTURED NOTE | X | X | X | $ 285,000.00 | Undetermined | $ 285,000.00 |
| Citibank, NA | 5252M0DF1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CHINA BULL NOTES | X | X | X | $ 3,260,000.00 | Undetermined | $ 3,260,000.00 |
| Citibank, NA | 52517PXW6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS CURVE NOTE | X | X | X | $ 66,508,000.00 | Undetermined | $ 66,508,000.00 |
| Citibank, NA | 52517PXM8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS CURVE NOTE | X | X | X | $ 35,950,000.00 | Undetermined | $ 35,950,000.00 |
| Citibank, NA | 52517PYG0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINED NOTE | X | X | X | $ 11,000,000.00 | Undetermined | $ 11,000,000.00 |
| Citibank, NA | 52517PZY0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | X | X | X | $ 6,975,000.00 | Undetermined | $ 6,975,000.00 |
| Citibank, NA | 52517PZA2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PYX3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | X | X | X | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PYW5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | X | X | X | $ 29,000,000.00 | Undetermined | $ 29,000,000.00 |
| Citibank, NA | 52517PYU9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | X | X | X | $ 23,000,000.00 | Undetermined | $ 23,000,000.00 |
| Citibank, NA | 52517PYR6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |

Lehman Brothers Holdings Inc.                                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PYM7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | X | X | X | $ 22,000,000.00 | Undetermined | $ 22,000,000.00 |
| Citibank, NA | 52517P2P5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED NOTE | X | X | X | $ 13,240,000.00 | Undetermined | $ 13,240,000.00 |
| Citibank, NA | 52517PYJ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED NOTE | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PYE5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED NOTE | X | X | X | $ 38,500,000.00 | Undetermined | $ 38,500,000.00 |
| Citibank, NA | 52527P5K3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS SPREAD DAILY ACCRUAL NOTES | X | X | X | $ 4,680,000.00 | Undetermined | $ 4,680,000.00 |
| Citibank, NA | 52517PXR7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMT | X | X | X | $ 5,665,000.00 | Undetermined | $ 5,665,000.00 |
| Citibank, NA | 5252M0GS0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - COMMODITY LINKED | X | X | X | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 52517P4Q1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - COMMODITY LINKED NOTE | X | X | X | $ 179,000.00 | Undetermined | $ 179,000.00 |
| Citibank, NA | 5252M0BH9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - COMMODITY LINKED TO DG AIG INDEX | X | X | X | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 5249086W5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONTIGENT PROTECTION LINKED TO BASKET OF 2 STOCKS | X | X | X | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 52522L137 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONTIGENT PROTECTION NOTE ON EUROSTOXX | X | X | X | $ 10,115,520.00 | Undetermined | $ 10,115,520.00 |
| Citibank, NA | 52522L129 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONTINGENT NOTE LINKED TO S&P 500 | X | X | X | $ 7,232,050.00 | Undetermined | $ 7,232,050.00 |
| Citibank, NA | 5249086U9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONTINGENT PROTECTION LINKED TO BASKET OF 2 STOCKS | X | X | X | $ 1,999,000.00 | Undetermined | $ 1,999,000.00 |
| Citibank, NA | 52522L145 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONTINGENT PROTECTION NOTE LINKED TO NIKKEI225 | X | X | X | $ 1,762,140.00 | Undetermined | $ 1,762,140.00 |
| Citibank, NA | 524908NY2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERT EXCHANGEABLE | X | X | X | $ 14,350,000.00 | Undetermined | $ 14,350,000.00 |
| Citibank, NA | 524908NL0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE EXCHANGEABLE | X | X | X | $ 9,475,000.00 | Undetermined | $ 9,475,000.00 |
| Citibank, NA | 524908NM8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE EXCHANGEABLE | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 524908NF3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE EXCHANGEABLE | X | X | X | $ 100,000,000.00 | Undetermined | $ 100,000,000.00 |

Lehman Brothers Holdings Inc.                                        08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52520WBD2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON BASKET SECURITIES | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 524908UY4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON CSCO / MSFT | X | X | X | $ 264,000.00 | Undetermined | $ 264,000.00 |
| Citibank, NA | 524908WU0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON GE | X | X | X | $ 60,000,000.00 | Undetermined | $ 60,000,000.00 |
| Citibank, NA | 52520WAV3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON IGT | X | X | X | $ 287,000.00 | Undetermined | $ 287,000.00 |
| Citibank, NA | 524908SH4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON MSFT | X | X | X | $ 13,035,000.00 | Undetermined | $ 13,035,000.00 |
| Citibank, NA | 524908UL2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON NWS | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PC66 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CPI LINKED | X | X | X | $ 28,736,000.00 | Undetermined | $ 28,736,000.00 |
| Citibank, NA | 52517PWD9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CPI LINKED NOTE | X | X | X | $ 5,438,000.00 | Undetermined | $ 5,438,000.00 |
| Citibank, NA | 5252M0AF4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - DEVELOPED NATIONS CCY BASKET | X | X | X | $ 513,000.00 | Undetermined | $ 513,000.00 |
| Citibank, NA | 52517P5P2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ENHANCED PARTICIPATION LINKED TO BASKET COMMODITIE | X | X | X | $ 192,000.00 | Undetermined | $ 192,000.00 |
| Citibank, NA | 5252M0FZ5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ENHANCED PARTICIPATION LINKED TO BASKET OF CURR | X | X | X | $ 372,000.00 | Undetermined | $ 372,000.00 |
| Citibank, NA | 52517P5M9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ENHANCED PARTICIPATION LINKED TO CURRENCY BASKET | X | X | X | $ 64,000.00 | Undetermined | $ 64,000.00 |
| Citibank, NA | 5252M0EZ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQ LINKED PPN ON S&P 500 INDEX | X | X | X | $ 326,000.00 | Undetermined | $ 326,000.00 |
| Citibank, NA | 524908NC0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED | X | X | X | $ 1,025,000.00 | Undetermined | $ 1,025,000.00 |
| Citibank, NA | 524908MV9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED | X | X | X | $ 1,283,000.00 | Undetermined | $ 1,283,000.00 |
| Citibank, NA | 524908LR9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED | X | X | X | $ 5,387,000.00 | Undetermined | $ 5,387,000.00 |
| Citibank, NA | 52517PWJ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED | X | X | X | $ 7,500,000.00 | Undetermined | $ 7,500,000.00 |
| Citibank, NA | 524908NX4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED NOTE | X | X | X | $ 50,000,000.00 | Undetermined | $ 50,000,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0EP8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED PPN ON S&P | X | X | X | $ 2,010,000.00 | Undetermined | $ 2,010,000.00 |
| Citibank, NA | 5252M0CX3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED PPN ON SPX | X | X | X | $ 866,000.00 | Undetermined | $ 866,000.00 |
| Citibank, NA | 5252MOCJ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED TO PPN | X | X | X | $ 1,006,000.00 | Undetermined | $ 1,006,000.00 |
| Citibank, NA | 52522L749 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ETN LINKED TO LBCI PURE BETA AGRICULTURE | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52522L731 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ETN LINKED TO S&P PRIVATE EQUITY INDEX NET RETURN | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PE98 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET | X | X | X | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0FN2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED | X | X | X | $ 207,000.00 | Undetermined | $ 207,000.00 |
| Citibank, NA | 5252M0FL6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED | X | X | X | $ 393,000.00 | Undetermined | $ 393,000.00 |
| Citibank, NA | 5252M0AZ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED | X | X | X | $ 1,119,000.00 | Undetermined | $ 1,119,000.00 |
| Citibank, NA | 5252M0AH0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED | X | X | X | $ 2,136,000.00 | Undetermined | $ 2,136,000.00 |
| Citibank, NA | 52517PL74 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED | X | X | X | $ 3,500,000.00 | Undetermined | $ 3,500,000.00 |
| Citibank, NA | 5252M0FF9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 7,560,000.00 | Undetermined | $ 7,560,000.00 |
| Citibank, NA | 525M0EL78 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 2,050,000.00 | Undetermined | $ 2,050,000.00 |
| Citibank, NA | 5252M0FM4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 6,850,000.00 | Undetermined | $ 6,850,000.00 |
| Citibank, NA | 5252M0EX1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 474,000.00 | Undetermined | $ 474,000.00 |
| Citibank, NA | 52517P7E5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 5252M0EL7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 1,025,000.00 | Undetermined | $ 1,025,000.00 |
| Citibank, NA | 5252M0EM5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 699,000.00 | Undetermined | $ 699,000.00 |
| Citibank, NA | 5252M0ED5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 18,132,000.00 | Undetermined | $ 18,132,000.00 |
| Citibank, NA | 5252M0CE5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 4,479,000.00 | Undetermined | $ 4,479,000.00 |

LBHI Schedules 228

Lehman Brothers Holdings Inc.

Creditors Holding Unsecured Nonpriority Claims
Debt

Schedule F

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0CE5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 1,206,000.00 | Undetermined | $ 1,206,000.00 |
| Citibank, NA | 52517P6E6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 875,000.00 | Undetermined | $ 875,000.00 |
| Citibank, NA | 52517P7K1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 214,000.00 | Undetermined | $ 214,000.00 |
| Citibank, NA | 5252M0BA4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 555,000.00 | Undetermined | $ 555,000.00 |
| Citibank, NA | 5252M0BC0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 1,089,000.00 | Undetermined | $ 1,089,000.00 |
| Citibank, NA | 5252M0AX5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 6,764,000.00 | Undetermined | $ 6,764,000.00 |
| Citibank, NA | 52517P3G4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 2,020,000.00 | Undetermined | $ 2,020,000.00 |
| Citibank, NA | 52517P7H8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 16,994,000.00 | Undetermined | $ 16,994,000.00 |
| Citibank, NA | 52517P6U07 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 879,000.00 | Undetermined | $ 879,000.00 |
| Citibank, NA | 52520W341 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 26,822,410.00 | Undetermined | $ 26,822,410.00 |
| Citibank, NA | 52517P6Q9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 9,210,000.00 | Undetermined | $ 9,210,000.00 |
| Citibank, NA | 52517P4H1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 4,610,000.00 | Undetermined | $ 4,610,000.00 |
| Citibank, NA | 52517P5Q0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |
| Citibank, NA | 52517P4W8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 341,000.00 | Undetermined | $ 341,000.00 |
| Citibank, NA | 52517PU33 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | X | X | X | $ 146,000.00 | Undetermined | $ 146,000.00 |
| Citibank, NA | 5252M0GA9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET-LINKED NOTE | X | X | X | $ 2,259,000.00 | Undetermined | $ 2,259,000.00 |
| Citibank, NA | 5252MOAN7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BEST OF BASKET LINKED NOTE | X | X | X | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0GR2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - GOLD-LINKED RETURN ENHANCED | X | X | X | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 5252M0BB2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INDIA AND CHINA CCY BASKET | X | X | X | $ 232,000.00 | Undetermined | $ 232,000.00 |
| Citibank, NA | 52517PYY1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INFLATION LINKED | X | X | X | $ 21,694,000.00 | Undetermined | $ 21,694,000.00 |

Lehman Brothers Holdings Inc.                                                                                                     08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PYS4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INFLATION LINKED | X | X | X | $ 58,254,000.00 | Undetermined | $ 58,254,000.00 |
| Citibank, NA | 52517PYQ8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INFLATION LINKED | X | X | X | $ 41,717,000.00 | Undetermined | $ 41,717,000.00 |
| Citibank, NA | 52517PXZ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INFLATION LINKED | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PYD7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INVERSE FLOATER | X | X | X | $ 9,687,000.00 | Undetermined | $ 9,687,000.00 |
| Citibank, NA | 52517PXV8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INVERSE FLOATER | X | X | X | $ 16,095,000.00 | Undetermined | $ 16,095,000.00 |
| Citibank, NA | 52517PA68 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LADDERED INVERSE FLOATER | X | X | X | $ 6,195,000.00 | Undetermined | $ 6,195,000.00 |
| Citibank, NA | 52517PZN4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LADDERED INVERSE FLOATER | X | X | X | $ 6,554,000.00 | Undetermined | $ 6,554,000.00 |
| Citibank, NA | 52523J214 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LB PERFORMANCE SEC ON BASKET OF INDICES | X | X | X | $ 5,070,930.00 | Undetermined | $ 5,070,930.00 |
| Citibank, NA | 5252M0BN6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LB RETURN ENHANCED NOTE LINKED TO AMEX GOLD BUGS | X | X | X | $ 4,730,000.00 | Undetermined | $ 4,730,000.00 |
| Citibank, NA | 52517PN64 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LEHMAN CURVE NOTE | X | X | X | $ 59,353,000.00 | Undetermined | $ 59,353,000.00 |
| Citibank, NA | 52517PB42 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LIBOR CAPPED FLOATER | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 5252M0EQ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LINKED PPN ON S&P500 | X | X | X | $ 155,000.00 | Undetermined | $ 155,000.00 |
| Citibank, NA | 52523J4461 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LINKED TO ASIAN CCY BASKET | X | X | X | $ 1,320,500.00 | Undetermined | $ 1,320,500.00 |
| Citibank, NA | 52517PWL1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - MTNG CPI LINKED NOTE | X | X | X | $ 51,259,000.00 | Undetermined | $ 51,259,000.00 |
| Citibank, NA | 52517PC25 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION | X | X | X | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 52517PB59 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | X | X | X | $ 30,000,000.00 | Undetermined | $ 30,000,000.00 |
| Citibank, NA | 52517PZS3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | X | X | X | $ 20,000,000.00 | Undetermined | $ 20,000,000.00 |
| Citibank, NA | 52517PA43 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | X | X | X | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 52517PZM6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | X | X | X | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |

LBHI Schedules 230

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Schedule F

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PYH8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PXS5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | X | X | X | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517P6M8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PARTIAL PARTIC NOTE LINKED TO BASKET OF EQUITIES | X | X | X | $ 1,590,000.00 | Undetermined | $ 1,590,000.00 |
| Citibank, NA | 52523J131 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PARTIAL PROTECTION ON BASKET OF INDICES | X | X | X | $ 10,865,000.00 | Undetermined | $ 10,865,000.00 |
| Citibank, NA | 5252M0GE1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PARTICIPATION NOTE LINKED TO BASKET OF EQUITIES | X | X | X | $ 1,320,000.00 | Undetermined | $ 1,320,000.00 |
| Citibank, NA | 52522L632 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PERFORMANCE SECURITIES LINKED TO BASKET | X | X | X | $ 3,380,240.00 | Undetermined | $ 3,380,240.00 |
| Citibank, NA | 52522L533 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PERFORMANCE SECURITIES WITH PP LINKED TO GLOBAL BA | X | X | X | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 52522L350 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PIES ON GENERAL MILLS | X | X | X | $ 76,312,500.00 | Undetermined | $ 76,312,500.00 |
| Citibank, NA | 5252M0FE2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO A BASKET OF COMMODITIES | X | X | X | $ 267,000.00 | Undetermined | $ 267,000.00 |
| Citibank, NA | 5252M0BR7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO BASKET OF COMMODITIES | X | X | X | $ 688,000.00 | Undetermined | $ 688,000.00 |
| Citibank, NA | 52517P3T6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO COMMODITIES BASKET | X | X | X | $ 692,000.00 | Undetermined | $ 692,000.00 |
| Citibank, NA | 5252M0BV8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO CURRENCY BASKET | X | X | X | $ 508,000.00 | Undetermined | $ 508,000.00 |
| Citibank, NA | 5252M0BU0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO INDIA AND CHINA CURRENCY BASKET | X | X | X | $ 585,000.00 | Undetermined | $ 585,000.00 |
| Citibank, NA | 5252M0BT3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO LATIN AMERICAN CURRENCY BASKET | X | X | X | $ 418,000.00 | Undetermined | $ 418,000.00 |

Lehman Brothers Holdings Inc.                                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0DL8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO MARQCUS PORTFOLIO | X | X | X | $ 6,000,000.00 | Undetermined | $ 6,000,000.00 |
| Citibank, NA | 5252M0DKO | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO MARQCUS PORTFOLIO A | X | X | X | $ 14,600,000.00 | Undetermined | $ 14,600,000.00 |
| Citibank, NA | 5252M0DQ7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE ON BASKET OF COMMODITIES | X | X | X | $ 699,000.00 | Undetermined | $ 699,000.00 |
| Citibank, NA | 524908J92 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP PART NOTE ON BASKET OF GLOBAL EQUITIES | X | X | X | $ 1,700,000.00 | Undetermined | $ 1,700,000.00 |
| Citibank, NA | 52517P4U2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PPN LINKED TO BASKET OF COMMODITIES | X | X | X | $ 288,000.00 | Undetermined | $ 288,000.00 |
| Citibank, NA | 52522L798 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED ABSOLUTE RETURN ON RUSSELL 2000 | X | X | X | $ 13,688,610.00 | Undetermined | $ 13,688,610.00 |
| Citibank, NA | 52517P3A7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED BASE METALS BASKET BONUS NOTES | X | X | X | $ 3,156,000.00 | Undetermined | $ 3,156,000.00 |
| Citibank, NA | 5252M0AS6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED HYBRID NOTE LINKED TO BASKET OF COM | X | X | X | $ 3,500,000.00 | Undetermined | $ 3,500,000.00 |
| Citibank, NA | 52523J412 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED LINKED TO ASIAN BASKET | X | X | X | $ 13,692,000.00 | Undetermined | $ 13,692,000.00 |
| Citibank, NA | 5252M0EF0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE LINKED TO 2 CMDY INDICES | X | X | X | $ 3,671,000.00 | Undetermined | $ 3,671,000.00 |
| Citibank, NA | 5252M0BG1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE LINKED TO BASKET OF CURRENCIES | X | X | X | $ 1,026,000.00 | Undetermined | $ 1,026,000.00 |
| Citibank, NA | 5252M0BF3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE LINKED TO BASKET OF CURRENCIES | X | X | X | $ 813,000.00 | Undetermined | $ 813,000.00 |
| Citibank, NA | 5252M0ES2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE LINKED TO XLF | X | X | X | $ 2,100,000.00 | Undetermined | $ 2,100,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P3W9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE ON BASKET OF INDICES | X | X | X | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 52517P3V1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE ON BASKET OF INDICES | X | X | X | $ 401,000.00 | Undetermined | $ 401,000.00 |
| Citibank, NA | 52517P3B5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE ON BASKET OF INDICES | X | X | X | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 52517P3C3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE ON BASKET OF INDICES | X | X | X | $ 150,000.00 | Undetermined | $ 150,000.00 |
| Citibank, NA | 52520WAZ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE ON BASKET OF INTL EQUITIES | X | X | X | $ 1,375,000.00 | Undetermined | $ 1,375,000.00 |
| Citibank, NA | 52517P2V2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTED LINKED TO BASKET OF COMMODITI | X | X | X | $ 961,000.00 | Undetermined | $ 961,000.00 |
| Citibank, NA | 525M0EK95 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINC PROTECTED LINKED TO 2YR SWAP RATES | X | X | X | $ 4,522,000.00 | Undetermined | $ 4,522,000.00 |
| Citibank, NA | 5252M0EV5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINC PROTECTED LINKED TO YOY CHANGE IN CPI | X | X | X | $ 1,727,000.00 | Undetermined | $ 1,727,000.00 |
| Citibank, NA | 5252M0AQ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINC PROTECTED NOTE LINKED TO COMMODITIES | X | X | X | $ 155,000.00 | Undetermined | $ 155,000.00 |
| Citibank, NA | 52522L830 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINC PROTECTED ON BASKET OF INDICES | X | X | X | $ 11,307,500.00 | Undetermined | $ 11,307,500.00 |
| Citibank, NA | 5252M0CP0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED AB RETURN LINKED TO S&P500 | X | X | X | $ 30,000.00 | Undetermined | $ 30,000.00 |
| Citibank, NA | 52520W283 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED ABSOLUTE RETURN NOTE | X | X | X | $ 8,083,300.00 | Undetermined | $ 8,083,300.00 |

LBHI Schedules 233

Lehman Brothers Holdings Inc.

Schedule F

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P7D7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED GOLD ALM AND COPPER NOTES | X | X | X | $ 750,000.00 | Undetermined | $ 750,000.00 |
| Citibank, NA | 52517P6R7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED LINKED TO BASKET OF 10 COMM | X | X | X | $ 2,926,000.00 | Undetermined | $ 2,926,000.00 |
| Citibank, NA | 52517P6V8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED LINKED TO BASKET OF 9 COMM | X | X | X | $ 247,000.00 | Undetermined | $ 247,000.00 |
| Citibank, NA | 52517P6P1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED LINKED TO BASKET OF SUB-INDICE | X | X | X | $ 2,330,000.00 | Undetermined | $ 2,330,000.00 |
| Citibank, NA | 5252M0AL1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED LINKED TO CURRENCY BASKET | X | X | X | $ 465,000.00 | Undetermined | $ 465,000.00 |
| Citibank, NA | 5252M0BK2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED LINKED TO INDIA AND CHINA CCY | X | X | X | $ 505,000.00 | Undetermined | $ 505,000.00 |
| Citibank, NA | 5252M0DD6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED ON BASKET OF BRIC EQUITIES | X | X | X | $ 9,368,000.00 | Undetermined | $ 9,368,000.00 |
| Citibank, NA | 52517P3P4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED ON BASKET OF INDICES | X | X | X | $ 59,000.00 | Undetermined | $ 59,000.00 |
| Citibank, NA | 524908UH1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED ON NIKKEI-225 | X | X | X | $ 4,000,000.00 | Undetermined | $ 4,000,000.00 |
| Citibank, NA | 52517P5J6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED ON S&P 500 STRATEGY | X | X | X | $ 396,000.00 | Undetermined | $ 396,000.00 |
| Citibank, NA | 52517P6Z9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTION LINKED TO BASKET OF INDICES | X | X | X | $ 119,000.00 | Undetermined | $ 119,000.00 |
| Citibank, NA | 52522L889 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTION NOTE ON BASKET OF INDICES | X | X | X | $ 16,946,020.00 | Undetermined | $ 16,946,020.00 |
| Citibank, NA | 52517P4M0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTION NOTE ON BASKET OF INDICES | X | X | X | $ 103,000.00 | Undetermined | $ 103,000.00 |

LBHI Schedules 234

Lehman Brothers Holdings Inc.

Schedule F

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0CR6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE AT RISK NOTE LINKED TO S&P | X | X | X | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517P4R9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTED CRUDE OIL DUAL PARTICIPATION | X | X | X | $ 1,022,000.00 | Undetermined | $ 1,022,000.00 |
| Citibank, NA | 52523J438 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTED NOTE LINKED TO ASIAN BASKET | X | X | X | $ 12,024,370.00 | Undetermined | $ 12,024,370.00 |
| Citibank, NA | 52520W325 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTED NOTE LINKED TO ASIAN BASKET | X | X | X | $ 13,930,920.00 | Undetermined | $ 13,930,920.00 |
| Citibank, NA | 524908XD7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTED NOTE LINKED TO BASKET OF EQUIT | X | X | X | $ 10,287,000.00 | Undetermined | $ 10,287,000.00 |
| Citibank, NA | 52517P5N7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTION NOTE LINKED TO BASKET | X | X | X | $ 1,250,000.00 | Undetermined | $ 1,250,000.00 |
| Citibank, NA | 52520W333 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTION NOTE LINKED TO BASKET | X | X | X | $ 49,124,580.00 | Undetermined | $ 49,124,580.00 |
| Citibank, NA | 524908VP2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTION NOTE ON BASKET OF INDICES | X | X | X | $ 32,000,000.00 | Undetermined | $ 32,000,000.00 |
| Citibank, NA | 524908WS5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCPLE AT RISK NOT LINKED TO BASKET OF INDICES | X | X | X | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |
| Citibank, NA | 52522L186 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PROTECTION NOTE LINKED TO BASKET OF INDICES | X | X | X | $ 8,238,780.00 | Undetermined | $ 8,238,780.00 |
| Citibank, NA | 52517PVN8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE 15NC6MOS | X | X | X | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |
| Citibank, NA | 5252M0AW7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | X | X | X | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517PT92 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | X | X | X | $ 1,370,000.00 | Undetermined | $ 1,370,000.00 |
| Citibank, NA | 52517PE31 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | X | X | X | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PA27 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | X | X | X | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PZZ7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PZL8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | X | X | X | $ 17,570,000.00 | Undetermined | $ 17,570,000.00 |
| Citibank, NA | 52517PYZ8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Debt

Schedule F

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PYV7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | X | X | X | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PYP0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 524908WW6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN ENHANCED NOTE LINKED TO INT'L BASKET | X | X | X | $ 3,125,000.00 | Undetermined | $ 3,125,000.00 |
| Citibank, NA | 5252M0CG0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN ENHANCED NOTE LINKED TO S&P | X | X | X | $ 7,165,000.00 | Undetermined | $ 7,165,000.00 |
| Citibank, NA | 524908B66 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN ENHANCED NOTE ON BASKET INT'L EQUITIES | X | X | X | $ 6,330,000.00 | Undetermined | $ 6,330,000.00 |
| Citibank, NA | 52517P6H9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN ENHANCED ON BASKET OF INTERNATIONAL EQUITIE | X | X | X | $ 5,470,000.00 | Undetermined | $ 5,470,000.00 |
| Citibank, NA | 52522L814 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION LINKED TO MSCI | X | X | X | $ 4,314,700.00 | Undetermined | $ 4,314,700.00 |
| Citibank, NA | 52523J263 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION LINKED TO PBW | X | X | X | $ 3,365,520.00 | Undetermined | $ 3,365,520.00 |
| Citibank, NA | 52523L230 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION LINKED TO S&P | X | X | X | $ 17,018,280.00 | Undetermined | $ 17,018,280.00 |
| Citibank, NA | 52523J206 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION LINKED TO S&P | X | X | X | $ 25,009,640.00 | Undetermined | $ 25,009,640.00 |
| Citibank, NA | 52522L848 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION ON BASKET OF INDICES | X | X | X | $ 4,102,500.00 | Undetermined | $ 4,102,500.00 |
| Citibank, NA | 52523JF03 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION ON GSCI | X | X | X | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION SECURITIES | X | X | X | $ 6,800,100.00 | Undetermined | $ 6,800,100.00 |
| Citibank, NA | 52517PY62 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - SPREAD DAILY ACCRUAL NOTES BETWEEN 30 AND 2 YR SWA | X | X | X | $ 23,000,000.00 | Undetermined | $ 23,000,000.00 |
| Citibank, NA | 52517P4N8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - SPREAD DAILY ACCRUAL NOTES BETWEEN 30S AND 2S | X | X | X | $ 20,373,000.00 | Undetermined | $ 20,373,000.00 |

LBHI Schedules 236

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PWA5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC 10NC3MOS. NON INVERSION | X | X | X | $ 3,300,000.00 | Undetermined | $ 3,300,000.00 |
| Citibank, NA | 524908MG2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-EQL | X | X | X | $ 1,138,000.00 | Undetermined | $ 1,138,000.00 |
| Citibank, NA | 524908MB3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-EQL | X | X | X | $ 9,165,000.00 | Undetermined | $ 9,165,000.00 |
| Citibank, NA | 524908MY3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-EQL | X | X | X | $ 1,415,000.00 | Undetermined | $ 1,415,000.00 |
| Citibank, NA | 524908MR8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-EQL | X | X | X | $ 1,550,000.00 | Undetermined | $ 1,550,000.00 |
| Citibank, NA | 52517PXQ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-INFL | X | X | X | $ 93,946,000.00 | Undetermined | $ 93,946,000.00 |
| Citibank, NA | 52517PWV9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-INFL | X | X | X | $ 7,508,000.00 | Undetermined | $ 7,508,000.00 |
| Citibank, NA | 52517PWT4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-INFL CPI LINKED | X | X | X | $ 20,295,000.00 | Undetermined | $ 20,295,000.00 |
| Citibank, NA | 5249085D8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - SYNTHETIC CONVERTIBLE NOTES | X | X | X | $ 55,000,000.00 | Undetermined | $ 55,000,000.00 |
| Citibank, NA | 524908WF3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - SYNTHETIC CONVERTIBLE ON QCOM | X | X | X | $ 13,000,000.00 | Undetermined | $ 13,000,000.00 |
| Citibank, NA | 5252M0GB7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - US CPI-LINKED NOTE | X | X | X | $ 1,596,000.00 | Undetermined | $ 1,596,000.00 |
| Citibank, NA | 5252M0GC5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - US DOLLAR BULLISH NOTE | X | X | X | $ 232,000.00 | Undetermined | $ 232,000.00 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - EXTENDIBLE | | X | | $ 100,000,000.00 | Undetermined | $ 100,000,000.00 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - CASH CAP FACILITY DRAWDOWN | | X | | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 524908HX1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | X | X | X | $ 3,338,000.00 | Undetermined | $ 3,338,000.00 |
| Comoros Investments SARL | | | | | | | | | | X | | $ 6,070.03 | $ 10.36 | $ 6,080.40 |
| Comoros Investments SARL | | | | | | | | | | X | | $ 12,544.75 | $ 15.17 | $ 12,559.92 |
| Comoros Investments SARL | | | | | | | | | | X | | $ 12,544.75 | $ 8.88 | $ 12,553.63 |
| Comoros Investments SARL | | | | | | | | | | X | | $ 11,735.41 | $ 3.06 | $ 11,738.47 |
| Freddie Mac | | | | | | | | | | | X | $ 1,200,000,000.00 | $ 2,241,875.00 | $ 1,202,241,875.00 |
| Galleon Luxembourg Funding SARL | | | | | | | | | | X | | $ 8,012,256.56 | $ 59,401.21 | $ 8,071,657.78 |
| HVB / Vereinsbank Aktiengesellschaft | CH0026915527 | | | | | | | Plain Vanilla Long Term Debt - 3YR CHF FRN | X | X | | $ 263,037,222.00 | Undetermined | $ 263,037,222.00 |
| HVB / Vereinsbank Aktiengesellschaft | CH0026985082 | | | | | | | Plain Vanilla Long Term Debt - CHF 200M 2.5% OCT'10 | X | X | | $ 175,358,148.00 | Undetermined | $ 175,358,148.00 |
| Private Placement | 524908DY3 | | | | | | | Structure Long Term Debt | X | X | X | $ 7,756,667.43 | Undetermined | $ 7,756,667.43 |

LBHI Schedules 237

Lehman Brothers Holdings Inc.                                                                                                              08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Principal amount outstanding | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Private Placement | 524908VD9 | | | | | | | Structure Long Term Debt - EQUITY SWAP LINKED TO STRATEGIC COMMODITIES FUND | X | X | X | $ 3,150,000.00 | Undetermined | $ 3,150,000.00 |
| Private Placement | 524908VE7 | | | | | | | Structure Long Term Debt - EQUITY SWAP LINKED TO STRATEGIC COMMODITIES FUND | X | X | X | $ 1,225,000.00 | Undetermined | $ 1,225,000.00 |
| Private Placement | 524908WD8 | | | | | | | Structure Long Term Debt - LINKED TO STRATEGIC COMMODITIES FUND | X | X | X | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Private Placement | 524908VH0 | | | | | | | Structure Long Term Debt - LINKED TO THE LBCI EQUAL WEIGHTED EXCESS RETURN | X | X | X | $ 8,360,000.00 | Undetermined | $ 8,360,000.00 |
| Private Placement | 524908WC0 | | | | | | | Structure Long Term Debt - STRATEGIC COMMODITIES FUND FUTURES | X | X | X | $ 1,525,000.00 | Undetermined | $ 1,525,000.00 |
| Summitomo Bank | 0 | | | | | | | Current Portion of Long Term Debt - Plain Vanilla | | X | | $ 350,000,000.00 | Undetermined | $ 350,000,000.00 |
| TBD | 0 | | | | | | | Current Portion of Long Term Debt - Plain Vanilla - OLYMPIA EAST MERCHANT | | X | | $ 19,490,000.00 | Undetermined | $ 19,490,000.00 |
| TBD | 0 | | | | | | | Current Portion of Long Term Debt - Structure - VENEZUELAN CREDIT LINKED | X | X | X | $ 15,500,000.00 | Undetermined | $ 15,500,000.00 |
| US Bancorp | 524908MA5 | | | | | | | Structure Long Term Debt - COLLATERALIZED LOAN OBLIGATION | X | X | X | $ 10,662,533.22 | Undetermined | $ 10,662,533.22 |
| US Bancorp | 0 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - 0 | | X | | $ 412,371,135.00 | Undetermined | $ 412,371,135.00 |
| US Bancorp | 52520B206 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - 0 | | X | | $ 309,278,375.00 | Undetermined | $ 309,278,375.00 |
| US Bancorp | 52519Y209 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - 0 | | X | | $ 309,278,375.00 | Undetermined | $ 309,278,375.00 |
| US Bancorp | 52520YAB3 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - ECAPS STEP UP | | X | | $ 254,872,000.00 | Undetermined | $ 254,872,000.00 |
| US Bancorp | 524908XA3 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - MCAPS FIXED | | X | | $ 1,000,000,000.00 | Undetermined | $ 1,000,000,000.00 |
| US Bancorp | 524908WZ9 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - MCAPS FRN | | X | | $ 475,000,000.00 | Undetermined | $ 475,000,000.00 |
| US Bancorp | 52520X208 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - TRUST PREFERRED | | X | | $ 231,750,000.00 | Undetermined | $ 231,750,000.00 |
| Wells Fargo | 67088CAA5 | | | | | | | Plain Vanilla Long Term Debt | | X | | $ 817,500,000.00 | Undetermined | $ 817,500,000.00 |

* Commercial paper is stated at its maturity value

LBHI Schedules 238

Lehman Brothers Holdings Inc.                                                                                                                                    08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Guarantees

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABN AMRO Australia Pty Limited | ABM Amro Tower | Level 29, Cnr Phillip and Bent Streets | Sydney | | NSW 2000 | AUSTRALIA | Guarantee dated on or about 08 Apr 2008 | X | X | | Undetermined |
| Adams Resources Marketing, Ltd. | 16800 Imperial Valley Dr | | Houston | TX | 77060-3159 | UNITED STATES | Guarantee dated on or about 13 May 2008 | X | X | | Undetermined |
| Air Liquide Large Industries U.S. LP | 7TH STREET AND 13TH AVENUE | | LONGVIEW | TX | 75607 | UNITED STATES | Guarantee dated on or about 15 Nov 2007 | X | X | | Undetermined |
| Alcoa Power Marketing, Inc. | 900 S. GAY STREET | | KNOXVILLE | TN | 37902-1810 | UNITED STATES | Guarantee dated on or about 23 Jul 2008 | X | X | | Undetermined |
| Alliant Energy Neenah, LLC | 200 COUNTRY ROAD CB | | NEENAH | WI | 54956-1859 | UNITED STATES | Guarantee dated on or about 26 Feb 2008 | X | X | | Undetermined |
| Ameren Energy Fuels and Services Company | 1901 CHATEAU AVE | | SAINT LOUIS | MO | 63103-3003 | UNITED STATES | Guarantee dated on or about 23 Aug 2007 | X | X | | Undetermined |
| Ameren Energy Generating Company | 1901 CHATEAU AVE | | SAINT LOUIS | MO | 63103-3003 | UNITED STATES | Guarantee dated on or about 23 Aug 2007 | X | X | | Undetermined |
| Ameren Energy Marketing Company | 1710 Gatriot St | | SAINT LOUIS | MO | 63103-3003 | UNITED STATES | Guarantee dated on or about 23 Aug 2007 | X | X | | Undetermined |
| American Beacon Advisors Inc. as agent | 4151 Amon Carter Blvd | | FORT WORTH | TX | 76155-2601 | UNITED STATES | Guarantee dated on or about 22 Jun 2007 | X | X | | Undetermined |
| American Beacon Master Trust, including series listed on Appendix A | 4151 Amon Carter Blvd | | FORT WORTH | TX | 76155-2601 | UNITED STATES | Guarantee dated on or about 22 Jun 2007 | X | X | | Undetermined |
| American Electric Power Service Corporation as agent for the AEP Operating Companies | 1 Riverside Plaza | | COLUMBUS | OH | 43215-2372 | UNITED STATES | Guarantee dated on or about 04 Jan 2008 | X | X | | Undetermined |
| ANR Pipeline Company | El Paso Bldg. | 1001 Lousiana St. | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 09 Jul 2007 | X | X | | Undetermined |
| ANR Storage Company | 3349 S. Waverly Rd | | EATON RAPIDS | MI | 48827-8770 | UNITED STATES | Guarantee dated on or about 04 Oct 2007 | X | X | | Undetermined |
| Aozora Bank, Ltd. | 101 ST MARTINS LANE | | LONDON | | WC2N 4AZ | UNITED KINGDOM | Guarantee dated on or about 06 Feb 2008 | X | X | | Undetermined |
| Arclight Energy Marketing, LLC | 200 Clarendon St. | Fl 55 | BOSTON | MA | 02116-5048 | UNITED STATES | Guarantee dated on or about 29 Apr 2008 | X | X | | Undetermined |
| Atlas Gas & Oil Company, LLC | 311 Rouser Rd. | | CORAOPOLIS | PA | 15108-2719 | UNITED STATES | Guarantee dated on or about 13 Feb 2008 | X | X | | Undetermined |
| Australia and New Zealand Banking Group Limited | 1177 6TH AVENUE | | NEW YORK | NY | 10036 | UNITED STATES | Guarantee dated on or about 02 Dec 2007 | X | X | | Undetermined |
| Axix Bank Limited | 131, Maker Tower - F | Cuffe Parade | Colaba | | 400 005 | Mumbai | Guarantee dated on or about 13 May 2008 | X | X | | Undetermined |
| Baltimore Gas and Electric Company | 7210 WINDSOR BLVD | | BALTIMORE | MD | 21244-2633 | UNITED STATES | Guarantee dated on or about 05 Sep 2007 | X | X | | Undetermined |
| Bangkok Bank Public Company, Limited | 333 SILOM ROAD | | BANGKOK | | 10500 | THAILAND | Guarantee dated on or about 18 Nov 2007 | X | X | | Undetermined |
| Bank of New York | 3 MANHATTANVILLE ROAD | | PURCHASE | NY | 10577 | UNTED STATES | Guarantee dated on or about 04 Dec 2006 | X | X | | Undetermined |
| Bank of New York | THE BANK OF NEW YORK | 101 BARCLAY ST, | NEW YORK | NY | 10286 | UNITED STATES | Guarantee dated on or about 20 Mar 2007 | X | X | | Undetermined |
| Bank of Scotland plc, Sydney Branch | 45 Clarence Street | Level 27 | Sydney | | NSW, 2000 | Australia | Guarantee dated on or about 09 Apr 2008 | X | X | | Undetermined |
| Bank of Western Australia Limited | Level 20, Bankwest Tower | 108 St. Georgs Terrace | PERTH | | 6000 | AUSTRALIA | Guarantee dated on or about 08 Apr 2008 | X | X | | Undetermined |
| Barclays Bank Plc | BARCLAYS CAPITAL | 5 THE NORTH COLONADE, CANARY WHARF | LONDON | | E14 4BB | UNITED KINGDOM | Guarantee dated on or about 26 Sep 2007 | X | X | | Undetermined |
| Barclays Global Investors, N.A. as Agent or Trustee | 45 Fremont St. | | SAN FRANCISCO | CA | 94105 | UNITED STATES | Guarantee dated on or about 04 Sep 2007 | X | X | | Undetermined |
| BGI | 45 Fremont St. | | SAN FRANCISCO | CA | 94105 | UNITED STATES | Guarantee dated on or about 20 Feb 2007 | X | X | | Undetermined |
| Big Rivers Electric Corporation | 201 3rd Street | | HENDERSON | KY | 42420-2903 | UNITED STATES | Guarantee dated on or about 31 Mar 2008 | X | X | | Undetermined |
| BNP Paribas | BNP PARIBAS RCC, INC. | 525 WASHINGTON BLVD. | JERSEY CITY | NJ | 07310 | UNITED STATES | Guarantee dated on or about 26 Sep 2007 | X | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Guarantees

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Boston Gas Company d/b/a KeySpan Energy Delivery New England | 52 Second Avenue | | WALTHAM | MA | 2451 | UNITED STATES | Guarantee dated on or about 19 Feb 2008 | X | X | | Undetermined |
| BP Canada Energy Company | 240- 4th Avenue | SW | Calgary | AB | T2P 2H8 | CANADA | Guarantee dated on or about 05 Sep 2007 | X | X | | Undetermined |
| Brooklyn Union Gas Company (The) d/b/a KeySpan Energy Delivery New York | ONE METROTECH CENTER | | BROOKLYN | NY | 11201 | UNITED STATES | Guarantee dated on or about 19 Feb 2008 | X | X | | Undetermined |
| Canadian Natural Resources | SUITE 2500 | 855 - 2 STREET SW | CALGARY | AB | T2P 4J8 | CANADA | Guarantee dated on or about 28 Aug 2007 | X | X | | Undetermined |
| Carolina Popwer & Light Company dba Progress Energy Carolinas, Inc. | 3000 Spring Forest Rd. | | RALEIGH | NC | 27616-2818 | UNITED STATES | Guarantee dated on or about 23 Jul 2008 | X | X | | Undetermined |
| CDX Gas, LLC | 1001 McKinney Street | Suite 1600 | HOUSTON | TX | 77002-6417 | UNITED STATES | Guarantee dated on or about 03 Dec 2007 | X | X | | Undetermined |
| Centerpoint Energy Gas Transmission Company | 1111 Louisiana st. | | HOUSTON | TX | 77002-5230 | UNITED STATES | Guarantee dated on or about 12 Dec 2007 | X | X | | Undetermined |
| Central Illinois Light Company d/b/a AmerenCILCO | 300 Liberty Street | | Peoria | IL | 61602 | UNITED STATES | Guarantee dated on or about 23 Aug 2007 | X | X | | Undetermined |
| Central Illinois Public Service Company d/b/a AmerenCIPS | 607 E. Adams St. | | SPRINGFIELD | IL | 62739 | UNITED STATES | Guarantee dated on or about 23 Aug 2007 | X | X | | Undetermined |
| Chang Hwa Commercial Bank, Limited Tokyo Branch | Akasaka Twin Tower | Honkan 15f, AKASAKA 107-0052 | MINATO-KU TOKYO | | | JAPAN | Guarantee dated on or about 18 Nov 2007 | X | X | | Undetermined |
| Chesapeake Appalachia, LLC | 8479 State Route 54 | | HAMMONDSPORT | NY | 14840-9511 | UNITED STATES | Guarantee dated on or about 10 Oct 2007 | X | X | | Undetermined |
| Chesapeake Appalachia, LLC | 8479 State Route 54 | | HAMMONDSPORT | NY | 14840-9511 | UNITED STATES | Guarantee of certain obligations dated 11 Oct 2007 | X | X | X | Undetermined |
| Chesapeake Energy Marketing, Inc. | 6100 n Western Nave | | OKLAHOMA CITY | OK | 73118-1044 | UNITED STATES | Guarantee dated on or about 10 Oct 2007 | X | X | | Undetermined |
| Chesapeake Energy Marketing, Inc. | 6100 n Western Nave | | OKLAHOMA CITY | OK | 73118-1044 | UNITED STATES | Guarantee of certain obligations dated 11 Oct 2007 | X | X | X | Undetermined |
| CHEVRON NATURAL GAS, a division of Chevron U.S.A. Inc. | 1301 McKinney St. Ste 900 | | Houston | TX | 77010-3066 | UNITED STATES | Guarantee dated on or about 08 Apr 2008 | X | X | | Undetermined |
| Citibank | 399 PARK AVE, 12TH FLOOR | ZONE 11, ATTN: KAREN PETRECCA | NEW YORK | NY | 10043 | UNITED STATES | Guarantee dated on or about 20 Sep 2007 | X | X | | Undetermined |
| Citibank A.S Istanbul | Tekfen Twr. | Eski Bueyuekdere Caddesi No. 209 | LEVANT, ISTANBUL | | 39394 | TURKEY | Guarantee dated on or about 28 Jul 2008 | X | X | | Undetermined |
| Citibank Global Markets Australia Pty Ltd | Citigroup Centre | 2 Park Street | Sydney | NSW | 2000 | Australia | Guarantee dated on or about 10 Jun 2008 | X | X | | Undetermined |
| Citibank Korea Inc | 12F CITICORP CENTER | 89-29 | SHINMOON-RO | | | SEOUL | Guarantee dated on or about 13 Jun 2007 | X | X | | Undetermined |
| CITIBANK KOREA INC. | 12F CITICORP CENTER | 89-29 | SHINMOON-RO | | | SEOUL | Guarantee dated on or about 18 Dec 2006 | X | X | | Undetermined |
| Citibank N.A. | 399 Park Avenue | | New York | NY | 10022 | United States | Guarantee dated on or about 13 Aug 2008 | X | X | | Undetermined |
| Citibank NN | | | | | | | Guarantee dated on or about 21 Apr 2008 | X | X | | Undetermined |
| Citibank Turkey | Tekfen Tower | Eski Buyukder Caddesi No. 209 | 34390 Istanbul | | | TURKEY | Guarantee dated on or about 19 Mar 2008 | X | X | | Undetermined |
| Citibank Turkey | Tekfen Tower | Eski Buyukder Caddesi No. 209 | 34390 Istanbul | | | TURKEY | Guarantee dated on or about 19 Mar 2008 | X | X | | Undetermined |
| Citigroup | CITIGROUP CENTER, | 25 CANADA SQUARE,CANARY WHARF | LONDON | | E14 5LB | UNITED KINGDOM | Guarantee dated on or about 17 Jan 2008 | X | X | | Undetermined |
| CITIGROUP ENERGY INC. | 390 Greenwich St | Fl. 5 | NEW YORK | NY | 10013-2209 | UNITED STATES | Guarantee dated on or about 07 Jan 2008 | X | X | | Undetermined |
| Citigroup Inc. | CORPORATE STAFF FINANCE | 909 3RD AVE, 18TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | Guarantee dated on or about 08 Mar 2007 | X | X | | Undetermined |

LBHI Schedules 240

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Guarantees

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Citigroup Inc. | CITIGROUP CORPORATE & INVESTMENT BANKING | 388 GREENWICH STREET, 14TH FLOOR | NEW YORK | NY | 10013 | UNITED STATES | Guarantee dated on or about 08 Mar 2007 | X | X | | Undetermined |
| Clearwater Enterprises, L.L.C. | 301 Nw 63rd St | Ste 620 | OKLAHOMA CITY | OK | 73116-7919 | UNITED STATES | Guarantee dated on or about 22 Apr 2008 | X | X | | Undetermined |
| CNX Gas Company LLC | CNX Center | 1000 Consol Energy Dr. | CANONSBURG | PA | 15317 | UNITED SATES | Guarantee dated on or about 12 Jun 2008 | X | X | | Undetermined |
| Coal Recovery III, LLC | 2000 Quannpowitt Pkwy | | WAKEFIELD | MA | 01880 | UNITED STATES | Guarantee dated on or about 08 May 2007 | X | X | | Undetermined |
| Columbia Gas Transmission Corporation and Columbia Gulf Transmission Company | 12801 Fair Lakes Pkwy | | FAIRFAX | VA | 22033 | UNITED STATES | Guarantee dated on or about 17 Aug 2007 | X | X | | Undetermined |
| Columbia Management Inc. | 10420 Little Patuxent Pkw | | COLUMBIA | MD | 21044-3533 | UNITED STATES | Guarantee dated on or about 20 Apr 2007 | X | X | | Undetermined |
| Comerica Securities, Inc. acting as Agent for the Principals listed on Exhibit A | 201 W Fort St Mc7969 | | DETROIT | MI | 48226-3230 | UNITED STATES | Guarantee dated on or about 18 Jun 2007 | X | X | | Undetermined |
| Commerzbank AG | Kaserplatz | | FRANKFURT | | d60e311 | GERMANY | Guarantee dated on or about 07 Sep 2007 | X | X | | Undetermined |
| Commonwealth Bank of Australia | LEVEL 7 | 48 MARTIN PLACE | SYDNEY | | 1155 | AUSTRALIA | Guarantee dated on or about 14 May 2008 | X | X | | Undetermined |
| Commonwealth Bank of Australia | LEVEL 7 | 48 MARTIN PLACE | SYDNEY | | 1155 | AUSTRALIA | Guarantee dated on or about 08 Apr 2008 | X | X | | Undetermined |
| Commonwealth Bank of Australia | LEVEL 7 | 48 MARTIN PLACE | SYDNEY | | 1155 | AUSTRALIA | Guarantee dated on or about 12 Jun 2007 | X | X | | Undetermined |
| Conectiv Energy Supply, Inc. | 252 Chap Rd | | NEWARK | DE | 19702-5436 | UNITED STATES | Guarantee dated on or about 23 Jan 2008 | X | X | | Undetermined |
| CONOCOPHILLIPS COMPANY | 600 N DAIRY ASHFORD ST. | | HOUSTON | TX | 77079-1100 | UNITED STATES | Guarantee dated on or about 31 Jan 2008 | X | X | | Undetermined |
| Consumers Energy Company | 1 ENERGY PLAZA DR | | JACKSON | MI | 49201-2357 | UNITED STATES | Guarantee dated on or about 20 Mar 2008 | X | X | | Undetermined |
| Coral Energy Resources, L.P. | 909 Fannin | Plaza Level 1 | HOUSTON | TX | 77010 | UNITED STATES | Guarantee dated on or about 09 Aug 2007 | X | X | | Undetermined |
| Coral Power, L.L.C. | 909 FANNIN | PLAZA LEVEL 1 | Houston | TX | 77010 | UNITED STATES | Guarantee dated on or about 19 Oct 2007 | X | X | | Undetermined |
| CR II | | | | | | | Guarantee dated on or about 22 May 2007 | X | X | | Undetermined |
| CR III | | | | | | | Guarantee dated on or about 22 May 2007 | X | X | | Undetermined |
| CR III final | | | | | | | Guarantee dated on or about 29 May 2007 | X | X | | Undetermined |
| Credit Suisse Energy LLC | 11 Madison Ave | Lbby 1 | NEW YORK | NY | 10010-3682 | UNITED STATES | Guarantee dated on or about 23 Jan 2008 | X | X | | Undetermined |
| Daewoo Securities Co., Ltd. | ATTN:GENERAL MANAGER | OTC DERIVATIVES MARKETING DEPARTMENT, 34-3 YOUIDO-DONG | YOUNGDUNGPO-GU, SEOUL | | 150-716 | REPUBLIC OF KOREA | Guarantee dated on or about 18 Sep 2007 | X | X | | Undetermined |
| Denver United LLC, as ParkRidge Six, LLC's Successor-in-interest | 1535 Grant St | Suite 140 | Denver | CO | 80203 | UNITED STATES | Guarantee dated on or about 01 Jun 2006 | X | X | | Undetermined |
| Deutsche Bank | PO BOX 1757 | CHURCH STREET STATION | NEW YORK | NY | 10008 | UNITED STATES | Guarantee dated on or about 01 Jun 2007 | X | X | | Undetermined |
| Deutsche Bank | JOHN ESTRADA | 60 WALL STREET, 28TH FLOOR | NEW YORK | NY | 10005 | UNITED STATES | Guarantee dated on or about 08 May 2007 | X | X | | Undetermined |
| Deutsche Bank | 1301 AVENUE OF THE AMERICAS | 9TH FLOOR | NEW YORK | NY | 10104 | UNITED STATES | Guarantee dated on or about 17 May 2007 | X | X | | Undetermined |
| DEUTSCHE BANK AG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | UNITED STATES | Guarantee dated on or about 05 Sep 2007 | X | X | | Undetermined |
| Deutsche Bank AG, Sydney Branch | LEVEL 23 333 | COLLINS ST | MELBOURNE, VICTORIA | | 3000 | AUSTRALIA | Guarantee dated on or about 09 Apr 2008 | X | X | | Undetermined |

Lehman Brothers Holdings Inc.

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Guarantees

08-13555 (JMP)

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Devon Gas Services, L.P. | 20 N Broadway Ave | | OKLAHOMA CITY | OK | 73102-8202 | UNITED STATES | Guarantee dated on or about 28 Jan 2008 | X | X | | Undetermined |
| Dominion Transmission, Inc. | 120 Tedegar St. | | RICHMOND | VA | 23210 | UNITED STATES | Guarantee dated on or about 29 Jan 2008 | X | X | | Undetermined |
| Dresdner Bank AG, New York Branch, as agent, or as principal | 60 Wall Street | | New York | NY | 10005 | UNITED STATES | Guarantee dated on or about 14 Nov 2006 | X | X | | Undetermined |
| DTE Energy Trading, Inc. | 2000 2ND AVENUE | | DETROIT | MI | 48226 | UNITED STATES | Guarantee dated on or about 27 Aug 2007 | X | X | | Undetermined |
| DTE Energy Trading, Inc. | 2000 2ND AVENUE | | DETROIT | MI | 48226 | UNITED STATES | Guarantee dated on or about 30 Aug 2007 | X | X | | Undetermined |
| E.ON Netz GmbH | Unternehmensleitung | Bernecker Straße 70 | Bayreuth | | 95448 | GERMANY | Guarantee dated on or about 17 Jan 2007 | X | X | | Undetermined |
| Egan Hub Storage, LLC | P.O. BOX 1642 | | HOUSTON | TX | 77251-2642 | UNITED STATES | Guarantee dated on or about 23 Oct 2007 | X | X | | Undetermined |
| El Paso Natural Gas Company | 1001 Louisiana st | | HOUSTON | TX | 77002-5089 | UNITED STATES | Guarantee dated on or about 27 Dec 2007 | X | X | | Undetermined |
| Electric Reliability Council of Texas, Inc. | 7620 Metro Center Dr. | | AUSTIN | TX | 78744 | UNITED STATES | Guarantee dated on or about 28 Jul 2008 | X | X | | Undetermined |
| Enbridge Gas Services (U.S) Inc. | 1100 Louisiana St. | #2900 | HOUSTON | TX | 77002-5227 | UNITED STATES | Guarantee dated on or about 18 Oct 2007 | X | X | | Undetermined |
| Enbridge Gas Services Inc | 1100 Louisiana St. | #2900 | HOUSTON | TX | 77002-5227 | UNITED STATES | Guarantee dated on or about 08 Apr 2008 | X | X | | Undetermined |
| Enbridge Marketing (U.S.) L.P. | 1100 Louisiana St | Suite 3300 | Houston | TX | 77002 | UNITED STATES | Guarantee dated on or about 24 Aug 2007 | X | X | | Undetermined |
| Encana Marketing (USA) Inc. | 370 17th St | Ste 1700 | DENVER | CO | 802020-5632 | UNITED STATES | Guarantee dated on or about 14 Aug 2007 | X | X | | Undetermined |
| Eni Petroleum US LLC | 1201  La St | Ste 3500 | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 25 Oct 2007 | X | X | | Undetermined |
| Enserco Energy Inc. | 350 INDIANA STREET | STE 400 | GOLDON | CO | 80401-5096 | UNITED STATES | Guarantee dated on or about 05 Sep 2007 | X | X | | Undetermined |
| Enterprise Products Operating LLC | 1100 LA ST | FL 10 | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 01 May 2008 | X | X | | Undetermined |
| Equitable Energy LLC | 255 N SHORE DR | | PITTSBURGH | PA | 15212 | UNITED STATES | Guarantee dated on or about 05 Sep 2007 | X | X | | Undetermined |
| Equitable Gas Company, a division of Equitable Resources, Inc. | 200 ALLEGHENY CENTER MALL | | PITTSBURGH | PA | 15212-5339 | UNITED STATES | Guarantee dated on or about 18 Sep 2007 | X | X | | Undetermined |
| Ernst & Young | ATTN: PAUL STROUD | 5 TIMES SQUARE | NEW YORK | NY | 10036 | UNITED STATES | Guarantee dated on or about 28 Aug 2008 | X | X | | Undetermined |
| Ernst & Young (Auditor) | ATTN: PAUL STROUD | 5 TIMES SQUARE | NEW YORK | NY | 10036 | UNITED STATES | Guarantee dated on or about 10 Jun 2008 | X | X | | Undetermined |
| Erste Bank der Oesterreichischen Sparkassen AG | GRABEN 21 | | 1010 VIENNA | | | AUSTRIA | Guarantee dated on or about 13 Nov 2006 | X | X | | Undetermined |
| Erste Bank Der Oesterreichischen Sparkassen AG Cayman Island Branch | GRABEN 21 | | 1010 VIENNA | | | AUSTRIA | Guarantee dated on or about 21 Nov 2006 | X | X | | Undetermined |
| ETC Marketing, Ltd. | 800 E SONTERRA BLVD | | SAN ANTONIA | TX | 78258-3940 | UNITED STATES | Guarantee dated on or about 15 Aug 2007 | X | X | | Undetermined |
| Eurohypo AG | Helfmann-Park 5 | | 65760 Eschborn | | | GERMANY | Guarantee dated on or about 03 Jun 2008 | X | X | | Undetermined |
| Eurohypo AG | Helfmann-Park 5 | | 65760 Eschborn | | | GERMANY | Guarantee dated on or about 03 Jun 2008 | X | X | | Undetermined |
| Excalibur Funding No. 1 Plc | | | | | | | Guarantee dated on or about 25 Jun 2008 | X | X | | Undetermined |
| Excalibur Funding No. 1 PLC | | | | | | | Guarantee dated on or about 15 May 2008 | X | X | | Undetermined |
| Excalibur Funding No. 1 PLC | | | | | | | Guarantee dated on or about 14 May 2008 | X | X | | Undetermined |
| Excalibur Funding No. 1 PLC [Substitution Guarantee] | | | | | | | Guarantee dated on or about 14 May 2008 | X | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Guarantees

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Executive Fliteways, Inc. | One Clark Drive | Attn: John W. Grillo | Ronkonkoma | NY | 11779 | UNITED STATES | Guaranty related to non-exclusive aircraft leas agreement between CES Aviation, LLC and Executive Fliteways, Inc. | X | X | | Undetermined |
| Executive Fliteways, Inc. | One Clark Drive | Attn: John W. Grillo | Ronkonkoma | NY | 11779 | UNITED STATES | Guaranty related to non-exclusive aircraft leas agreement between CES Aviation V, LLC and Executive Fliteways, Inc. | X | X | | Undetermined |
| Executive Fliteways, Inc. | One Clark Drive | Attn: John W. Grillo | Ronkonkoma | NY | 11779 | UNITED STATES | Guaranty related to non-exclusive aircraft leas agreement between CES Aviation IX, LLC and Executive Fliteways, Inc. | X | X | | Undetermined |
| Exelon Generation Company LLC | 300 Exelon Way | | Kennett Square | PA | 19348 | UNITED STATES | Guarantee dated on or about 30  Aug 2007 | X | X | | Undetermined |
| ExxonMobil Gas | 5959 Las Colinas Boulevard | | Irving | TX | 75039 | UNITED STATES | Guarantee of certain obligations dated 24  Aug  2007 | X | X | X | Undetermined |
| ExxonMobil Gas & Power Marketing | 5959 Las Colinas Blvd | | Irving | TX | 75039 | UNITED STATES | Guarantee dated on or about 24  Aug 2007 | X | X | | Undetermined |
| Far Eastern International Bank | 205, 207, Tun Hua S Rd, Sec 2 | | 10602 Taipei City | | | Taipei Taiwan | Guarantee dated on or about 18  Oct 2007 | X | X | | Undetermined |
| First Commercial Bank Co., Lt. | 8500 Normandale Lake Blvd | Suite 110 | Bloomington | MN | 55437 | UNITED STATES | Guarantee dated on or about 01  Oct 2007 | X | X | | Undetermined |
| First Commercial Bank Co., Lt. | 8500 Normandale Lake Blvd | Suite 110 | Bloomington | MN | 55437 | UNITED STATES | Guarantee of certain obligations dated 22  Oct  2007 | X | X | X | Undetermined |
| First Commercial Bank Company, Limited Tokyo Branch | 8500 Normandale Lake Blvd | Suite 110 | Bloomington | MN | 55437 | UNITED STATES | Guarantee dated on or about 18  Nov 2007 | X | X | | Undetermined |
| Florian No 3 GmbH | Eschenheimer Anlage 1 | | Frankfurt, Hesse | | 60316 | Germany | Guarantee dated on or about 13  Nov 2007 | X | X | | Undetermined |
| Foothills Pipe Line Ltd. | 450 1 St SW | | Calgary | AB | T2P 5H1 | CANADA | Guarantee dated on or about 29  Aug 2007 | X | X | | Undetermined |
| Foothills Pipe Lines Ltd. | 450 1 St SW | | Calgary | AB | T2P 5H1 | CANADA | Guarantee dated on or about 24  Sep 2007 | X | X | | Undetermined |
| Fortis Energy Marketing & Trading GP | 1100 Louisiana Street | Suite 4900 | Houston | TX | 77002 | UNITED STATES | Guarantee dated on or about 20  Nov 2007 | X | X | | Undetermined |
| Freedom CCS 2008-1, Ltd. | C/O MAPLES FINANCE LIMITED | P.O. BOX 1093, CRICKET SQUARE | GEORGE TOWN, GRAND CAYMAN | | KY1 1102 | CAYMAN ISLANDS | Guarantee dated on or about 20  Mar 2007 | X | X | | Undetermined |
| Frontier Energy Services, LLC | 4200 E Skelly Drive | Suite 400 | Tulsa | OK | 74135 | UNITED STATES | Guarantee dated on or about 22  May 2007 | X | X | | Undetermined |
| Gas Transmission Northwest Corporation | 1400 SW 5th Ave | Suite 900 | Portland | OR | 97201 | UNITED STATES | Guarantee dated on or about 14  Feb 2008 | X | X | | Undetermined |
| GECC | 2306 S Mcclintock Dr | | Tempe | AZ | 85282 | UNITED STATES | Guarantee dated on or about 22  Oct 2007 | X | X | | Undetermined |
| Grays Harbor Energy LLC | 401 Keys Rd | | Elma | WA | 98541 | UNITED STATES | Guarantee dated on or about 09  Jul 2008 | X | X | | Undetermined |
| Hang Seng Services Limited | | | | | | | Guarantee dated on or about 16  Apr 2008 | X | X | | Undetermined |
| HDFC Bank Limited | Dr. Annie Besant Rd. | Sandoz House | Worli | | 400 018 | INDIA | Guarantee dated on or about 01  Nov 2007 | X | X | | Undetermined |
| Houston Pipe Line Company L.P. | 711 Louisiana St | Suite 900 | Houston | TX | 77002 | UNITED STATES | Guarantee dated on or about 17  Mar 2007 | X | X | | Undetermined |
| HPL Gas Marketing LP | 8801 S. Yale | Suite 310 | Tulsa | OK | 74137 | UNITED STATES | Guarantee dated on or about 15  Aug 2007 | X | X | | Undetermined |
| HSH Nord Bank | 230 Park Ave | Suite 3200 | New York | NY | 10169 | UNITED STATES | Guarantee dated on or about 01  May 2007 | X | X | | Undetermined |
| Hydrocarbon Exchange Corporation | 5910 N Central Expy #1380 | | Dallas | TX | 75206 | UNITED STATES | Guarantee dated on or about 12  Feb 2008 | X | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Guarantees

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hypo Real Estate Bank International AG, acting through its London Branch | Von-der-Tann-Strabe 2 | D-80539 | Munchen | | | GERMANY | Guarantee dated on or about 26 Sep 2007 | X | X | | Undetermined |
| I Synfuels LLC | | | | | | | Guarantee dated on or about 14 May 2007 | X | X | | Undetermined |
| IBJ Leasing Company, Limited | 3-19 Kyobashi 2-chome | Chuo-ku | Tokyo | | 104-8360 | JAPAN | Guarantee dated on or about 18 Nov 2007 | X | X | | Undetermined |
| ICICI Bank Limited | ATTN:HEAD-CONFIRMATIONS, TREASURY MIDDLE OFFICE | ICICI BANK LTD, ICICI BANK TOWERS, N TOWER, 2ND FL (WEST WING), BANDRA KURLA COMPLEX, BANDRA E | MUMBAI | | 400 051 | INDIA | Guarantee dated on or about 24 Oct 2007 | X | X | | Undetermined |
| Illinois Power Company | 370 S Main St | | Decatur | IL | 62523 | UNITED STATES | Guarantee dated on or about 21 Aug 2007 | X | X | | Undetermined |
| ING Bank N.V. | 60 LONDON WALL | | LONDON | | EC2M 5TQ | UNITED KINGDOM | Guarantee dated on or about 09 Apr 2007 | X | X | | Undetermined |
| ING Bank N.V., Manila Branch | 60 LONDON WALL | | LONDON | | EC2M 5TQ | UNITED KINGDOM | Guarantee dated on or about 11 Mar 2007 | X | X | | Undetermined |
| Integrys Energy Services Inc. | 3556 Lake Shore Rd | | Buffalo | NY | 14219 | UNITED STATES | Guarantee dated on or about 15 Aug 2007 | X | X | | Undetermined |
| Integrys Energy Services, Inc. | 3556 Lake Shore Rd | | Buffalo | NY | 14219 | UNITED STATES | Guarantee dated on or about 03 Jan 2008 | X | X | | Undetermined |
| Integrys Energy Services, Inc. | 3556 Lake Shore Rd | | Buffalo | NY | 14219 | UNITED STATES | Guarantee dated on or about 03 Jan 2008 | X | X | | Undetermined |
| Interstate Power and Light Company | 200 1st St. SE | | Cedar Rapids | IA | 52401 | UNITED STATES | Guarantee dated on or about 21 Aug 2007 | X | X | | Undetermined |
| Intesa Sanpaolo S.p.A. | Piazza San Carlo, 156 | 10121 | Torino | | | ITALY | Guarantee dated on or about 18 Feb 2008 | X | X | | Undetermined |
| J. Aron & Company | 85 Broad Street | | New York | NY | 10004 | UNITED STATES | Guarantee dated on or about 15 Aug 2007 | X | X | | Undetermined |
| J.P. Morgan Securities Inc. | 1 ANGEL COURT | THROGMORTEN STREET | LONDON | | EC2R7HJ | UNITED KINGDOM | Guarantee dated on or about 21 Aug 2007 | X | X | | Undetermined |
| Jih Sun International Bank | 12F. | NO.111, SEC. 2 | NANJING E. RD. | | | TAIPEI CITY | Guarantee dated on or about 27 Feb 2008 | X | X | | Undetermined |
| JPMorgan Chase Bank, N.A. | 245 PARK AVENUE, 3RD FLOOR | ATTN: AMANDA MAURER | NEW YORK | NY | 10167 | UNITED STATES | Guarantee dated on or about 05 Feb 2008 | X | X | | Undetermined |
| JPMorgan Chase Bank, N.A. | 245 PARK AVENUE, 3RD FLOOR | ATTN: AMANDA MAURER | NEW YORK | NY | 10167 | UNITED STATES | Guarantee dated on or about 18 Jul 2007 | X | X | | Undetermined |
| Kaiser Trading, LLC | 6733 S Yale Ave | | Tulsa | OK | 74136 | UNITED STATES | Guarantee dated on or about 24 Apr 2008 | X | X | | Undetermined |
| Kansas Energy LLC | 17795 W 106th St | | Olathe | KS | 66061 | UNITED STATES | Guarantee dated on or about 08 Jul 2008 | X | X | | Undetermined |
| KBC Investments Cayman Islands V Ltd. | c/o KBC Financial Products USA, Inc. | 140 East 45th St, 2 Grand Central Tower, 42nd Floor | New York | NY | 10017 | UNITED STATES | Guarantee dated on or about 29 May 2008 | X | X | | Undetermined |
| Kern River Gas Transmission Company | 2755 East Cottonwood Parkway | Suite 300 | Salt Lake City | UT | 84121 | UNITED STATES | Guarantee dated on or about 05 Sep 2007 | X | X | | Undetermined |
| Keyspan Gas East Corporation d/b/a Keyspan Energy Delivery Long Island | 175 E Old Country Rd | | Hicksville | NY | 11801 | UNITED STATES | Guarantee dated on or about 19 Feb 2008 | X | X | | Undetermined |
| Keystone Energy Partners I, L.P. | 1111 Bagby Street | | Houston | TX | 77002 | UNITED STATES | Guarantee dated on or about 16 Nov 2007 | X | X | | Undetermined |
| Kingfisher Capital CLO Limited | Braakstraat 22 | 7581 EZ | Losser | | | THE NETHERLANDS | Guarantee dated on or about 16 Jun 2008 | X | X | | Undetermined |
| Kingfisher Capital CLO Limited | Braakstraat 22 | 7581 EZ | Losser | | | THE NETHERLANDS | Guarantee dated on or about 16 Jun 2008 | X | X | | Undetermined |

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Guarantees

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kingfisher Capital CLO Limited | Braakstraat 22 | 7581 EZ | Losser | | | THE NETHERLANDS | Guarantee dated on or about 25 Aug 2008 | X | X | | Undetermined |
| KNP/LBTI/LBIK | | | | | | | Guarantee dated on or about 18 Mar 2008 | X | X | | Undetermined |
| Kookmin Bank Tokyo Branch | KB Financial Group, Inc. | 9-1, 2-ga, Namdaemoon-ro, Jung-gu | Seoul | | 100-703 | SOUTH KOREA | Guarantee dated on or about 18 Nov 2007 | X | X | | Undetermined |
| Korea Exchange Bank, Tokyo Branch | 181, 2Ga | Euljiro, Jung-gu | Seoul | | 100-793 | SOUTH KOREA | Guarantee dated on or about 18 Nov 2007 | X | X | | Undetermined |
| Landesbank Baden-Wurttemberg | ATTN:DERIVATIVES 4042 ADMINSTRATION OTC- | PO BOX 10 49 60, D,70049 STUTTGART | STUTTGART | | | GERMANY | Guarantee dated on or about 13 Feb 2007 | X | X | | Undetermined |
| Landesbank Berlin | VERTRIEB IMMOBILIENFINANZIERUNG | KONORTIAL SONDERGESCHAFT IF21 | CORNELIUSSTR | | 10787 | GERMANY | Guarantee dated on or about 31 May 2007 | X | X | | Undetermined |
| LB South East Asia Investments Pte Ltd | 5 TEMASEK BOULEVARD #11-01 | SUNTEC TOWER FIVE | SINGAPORE | | 038985 | SINGAPORE | Guarantee dated on or about 08 Apr 2008 | X | X | | Undetermined |
| LBHI | 1271 AVENUE OF THE AMERICAS | 45TH FLOOR | NEW YORK | NY | 10020 | UNITED STATES | Guarantee dated on or about 19 May 2008 | X | X | | Undetermined |
| LBHI | 1271 AVENUE OF THE AMERICAS | 45TH FLOOR | NEW YORK | NY | 10020 | UNITED STATES | Guarantee dated on or about 04 Aug 2008 | X | X | | Undetermined |
| Lehman Brothers Commercial Bank | 4001 SOUTH 700 EAST | | SALT LAKE CITY | UT | 84107 | UNITED STATES | Guarantee dated on or about 22 Nov 2006 | X | X | | Undetermined |
| Lehman Brothers Investment Consulting Shanghai | LEHMAN BROTHERS, INC. | 2 WORLD TRADE CENTER, 15TH FL. | NEW YORK | NY | 10048 | UNITED STATES | Guarantee dated on or about 17 Apr 2008 | X | X | | Undetermined |
| Lehman Brothers Pacific Holdings Pte Ltd, Lehman Brothers Finance Asia Pte Ltd, Lehman Brothers Asia Pacific Pte Ltd, Lehman Brothers Commodities Pte Ltd & Lehman Brothers Investments Pte Ltd | LEHMAN BROTHERS, INC. | 2 WORLD TRADE CENTER, 15TH FL. | NEW YORK | NY | 10048 | UNITED STATES | Guarantee dated on or about 24 Apr 2008 | X | X | | Undetermined |
| LEHMAN FIRST WIND HOLDINGS LLC | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | Guarantee dated on or about 16 Jul 2008 | X | X | | Undetermined |
| Lodi Gas Storage L.L.C. | 1021 Main St | Suite 1500 | Houston | TX | 77002 | UNITED STATES | Guarantee dated on or about 15 Feb 2008 | X | X | | Undetermined |
| Lodi Gas Storage LLC | 1021 Main St | Suite 1500 | Houston | TX | 77002 | UNITED STATES | Guarantee dated on or about 23 Aug 2007 | X | X | | Undetermined |
| Louis Dreyfus Energy Services LP | 13430 Northwest Freeway | Suite 1200 | Houston | TX | 77040 | UNITED STATES | Guarantee dated on or about 11 Sep 2007 | X | X | | Undetermined |
| LVFN Partners, L.P. | 2711 Centreville Road | | Wilmington | DE | 19808 | UNITED STATES | Guarantee dated on or about 22 Oct 2007 | X | X | | Undetermined |
| M/S The National Commercial Bank | | | | | | | Guarantee dated on or about 5 Dec 2007 | X | X | X | Undetermined |
| Macquarie Bank Limited | 1 MARTIN PLACE SYDNEY NSW 2000 | GPO BOX 4294 | SYDNEY | | NSW1164 | AUSTRALIA | Guarantee dated on or about 13 Mar 2007 | X | X | | Undetermined |
| Macquarie Bank Limited | 1 MARTIN PLACE SYDNEY NSW 2000 | GPO BOX 4294 | SYDNEY | | NSW1164 | AUSTRALIA | Guarantee dated on or about 09 Apr 2008 | X | X | | Undetermined |
| Macquarie Cook Energy, LLC | One Allen Center | Level 31, 500 Dallas Street, Suite 3100 | Houston | TX | | UNITED STATES | Guarantee dated on or about 16 Apr 2008 | X | X | | Undetermined |
| Markwest Western Oklahoma Gas Company | Rr 1 | | Butler | OK | 73625 | UNITED STATES | Guarantee dated on or about 23 Aug 2007 | X | X | | Undetermined |
| Merrill Lynch Commodities Inc. | 4 WORLD FINANCIAL CENTER | 5TH FLOOR | NEW YORK | NY | 10080 | UNITED STATES | Guarantee dated on or about 20 Sep 2007 | X | X | | Undetermined |
| Merrill Lynch-BlackRock | 4 WORLD FINANCIAL CENTER | 5TH FLOOR | NEW YORK | NY | 10080 | UNITED STATES | Guarantee dated on or about 13 Nov 2006 | X | X | | Undetermined |
| Metrobank | Metrobank Plaza | Sen. Gil Puyat Ave | Makati City | | 1200 | Philippines | Guarantee dated on or about 13 Jun 2007 | X | X | | Undetermined |
| Metropolitan Bank and Trust Company | Metrobank Plaza | Sen. Gil Puyat Ave | Makati City | | 1200 | Philippines | Guarantee dated on or about 09 Jul 2007 | X | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Guarantees

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Midamerican Energy Company | ATTN: JIM BEHRENS | 666 GRAND AVENUE | DES MOINES | IA | 50309 | UNITED STATES | Guarantee dated on or about 09 Aug 2007 | X | X | | Undetermined |
| Midland Cogeneration Venture Limited Partnership | 100 Progress Place | | Midland | MI | 48640 | UNITED STATES | Guarantee dated on or about 10 Oct 2007 | X | X | | Undetermined |
| Millennium International, Ltd. | | | | | | | Guarantee dated on or about 27 Dec 2007 | X | X | | Undetermined |
| Mojave Pipeline Company | El Paso Bldg | 1001 Louisiana St | Houston | TX | 77002 | UNITED STATES | Guarantee dated on or about 08 May 2008 | X | X | | Undetermined |
| Morgan Stanley Capital Group Inc. | 1585 BROADWAY | | NEW YORK | NY | 10036 | UNITED STATES | Guarantee dated on or about 14 Dec 2007 | X | X | | Undetermined |
| Mustang Fuel Marketing Company | 13439 Broadway Extension | | Oklahoma City | OK | 73114 | UNITED STATES | Guarantee dated on or about 26 Nov 2007 | X | X | | Undetermined |
| Natexis Banques Populaires (New York Branch) | 84 MAKER CHAMBERS | NARIMAN POINT | MUMBAI | | 400021 | INDIA | Guarantee dated on or about 25 Sep 2006 | X | X | | Undetermined |
| National Australia Bank Limited | The Proper Officer | Level 3, UB3350, 800 Bourke St | Docklands, Victoria | | 3008 | AUSTRALIA | Guarantee dated on or about 14 May 2008 | X | X | | Undetermined |
| National Bank of Canada | 1155 MERCALFE STREET | | MONTREAL | PQ H3B | 459 | CANADA | Guarantee dated on or about 16 Oct 2006 | X | X | | Undetermined |
| National Commercial Bank, Kingdom of Saudi Arabia | King Abdul Aziz Street | | Jeddah | | 21481 | Saudi Arabia | Guarantee dated on or about 04 Dec 2007 | X | X | | Undetermined |
| National Fuel Gas Distribution Corporation | 6363 Main St | | Williamsville | NY | 14221 | UNITED STATES | Guarantee dated on or about 17 Aug 2007 | X | X | | Undetermined |
| New Jersey Natural Gas Company | 1415 Wyckoff Rd | | Wall | NJ | 07719 | UNITED STATES | Guarantee dated on or about 28 Aug 2007 | X | X | | Undetermined |
| Nexen Marketing U.S.A. Inc. | 801-7th Ave S.W. | | Calgary | AB | | CANADA | Guarantee dated on or about 24 Aug 2007 | X | X | | Undetermined |
| Nicor Enerchange, LLC | 1844 W Ferry Rd | | Naperville | IL | 60563 | UNITED STATES | Guarantee dated on or about 09 Aug 2007 | X | X | | Undetermined |
| NJR Energy Services Company | 1415 Wyckoff Rd | | Wall | NJ | 07719 | UNITED STATES | Guarantee dated on or about 28 Aug 2007 | X | X | | Undetermined |
| North Shore Gas Company | 130 E Randolph St | Suite 18 | Chicago | IL | 60601 | UNITED STATES | Guarantee dated on or about 12 Sep 2007 | X | X | | Undetermined |
| Northern Border Pipeline Company | 13710 FNB Parkway | | Omaha | NE | 68154 | UNITED STATES | Guarantee dated on or about 14 Aug 2007 | X | X | | Undetermined |
| Northern Illinois Gas Company d.b.a. Nicor Gas Company | 300 W Terra Cotta Ave | | Crystal Lake | IL | 60014 | UNITED STATES | Guarantee dated on or about 07 Aug 2008 | X | X | | Undetermined |
| Northern Indiana Public Service Company | 801 E. 86th Ave | | Merrillville | IN | 46410 | UNITED STATES | Guarantee dated on or about 01 May 2008 | X | X | | Undetermined |
| Northern Natural Gas Company | 1111 S. 103 St. | | Omaha | NE | 68124 | UNITED STATES | Guarantee dated on or about 15 Aug 2008 | X | X | | Undetermined |
| Northwest Pipeline Corporation | 295 Chipeta Way | | Salt Lake City | UT | 84108 | UNITED STATES | Guarantee dated on or about 25 Mar 2008 | X | X | | Undetermined |
| NOVA Gas Transmission Ltd. | 450-1st Street SW | | Calgary | AB | T2P 5H1 | CANADA | Guarantee dated on or about 24 Sep 2007 | X | X | | Undetermined |
| Nova Gas Transmission Ltd. | 450-1st Street SW | | Calgary | AB | T2P 5H1 | CANADA | Guarantee dated on or about 29 Aug 2007 | X | X | | Undetermined |
| Occidental Energy Marketing, Inc. | Occidental Petroleum Corporation | 10889 Wilshire Blvd | Los Angeles | CA | 90024 | UNITED STATES | Guarantee dated on or about 18 Mar 2008 | X | X | | Undetermined |
| Odyssey Energy Services, LLC | 320 S Boston Ave | | Tulsa | OK | 74103 | UNITED STATES | Guarantee dated on or about 20 Nov 2007 | X | X | | Undetermined |
| Omaha Public Power District | Energy Plaza | 444 S. 16th St Mall | Omaha | NE | 68102 | UNITED STATES | Guarantee dated on or about 25 Jun 2008 | X | X | | Undetermined |
| Oneok Gas Transportation, L.L.C. | 100 W. 5th St. | | Tulsa | OK | 74103 | UNITED STATES | Guarantee dated on or about 28 Aug 2007 | X | X | | Undetermined |
| Oracle II | ORACLE CORPORATION | 500 ORACLE PARKWAY | REDWOOD SHORES | CA | 94065 | UNITED STATES | Guarantee dated on or about 12 Dec 2006 | X | X | | Undetermined |
| Pacific Gas and Electric Company | 77 Beale St | | San Francisco | CA | 94177 | UNITED STATES | Guarantee dated on or about 09 Oct 2007 | X | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Guarantees

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Panther CDO IV BV / Panther CDO V BV | Parnassustoren | Locatellikade 1 | Amsterdam | | 1076 AZ | The Netherlands | Guarantee dated on or about 20 Nov 2007 | X | X | | Undetermined |
| Peoples Energy Wholesale Marketing, LLC | | | | | | | Guarantee dated on or about 15 Aug 2007 | X | X | | Undetermined |
| Piedmont Natural Gas Company, Inc. | 4720 Piedmont Row Dr. | | Charlotte | NC | 28210 | UNITED STATES | Guarantee dated on or about 18 Dec 2007 | X | X | | Undetermined |
| Pine CCS, Ltd. | C/O MAPLES FINANCE LIMITED | PO BOX 1093, CRICKET SQUARE | GEORGE TOWN, GRAND CAYMAN | | KY1 1102 | CAYMAN ISLANDS | Guarantee dated on or about 21 May 2008 | X | X | | Undetermined |
| PPM Energy, Inc. | c/o Iberdrola Renewables, Inc. | 1125 NW Couch, Suite 700 | Portland | OR | 97209 | UNITED STATES | Guarantee dated on or about 09 Oct 2007 | X | X | | Undetermined |
| PPM Energy, Inc. | c/o Iberdrola Renewables, Inc. | 1125 NW Couch, Suite 700 | Portland | OR | 97209 | UNITED STATES | Guarantee dated on or about 29 Aug 2007 | X | X | | Undetermined |
| Proliance Energy, LLC | Proliance Energy, LLC | 111 Monument Circle Suite 2200 | Indianapolis | IN | 46204-5178 | UNITED STATES | Guarantee dated on or about 27 Aug 2007 | X | X | | Undetermined |
| PSEG Energy Resources & Trade LLC | PSEG ENERGY RESOURCES & T RADE LLC | 80 PARK PLAZA, 19 | NEWARK | NJ | 07101 | UNITED STATES | Guarantee dated on or about 03 Mar 2007 | X | X | | Undetermined |
| Public Service Company of Oklahoma | Public Service Company of Oklahoma | 212 E. Sixth St. | Tulsa, | OK | 74119 | UNITED STATES | Guarantee dated on or about 16 Jul 2008 | X | X | | Undetermined |
| RACERS, Series 2008-6-TR | | | | | | | Guarantee dated on or about 28 Jul 2008 | X | X | | Undetermined |
| Reliant Energy Services, Inc. | RELIANT ENERGY SERVICES I NC. | 379 THORNALL STREET | EDISON | NJ | 08837 | UNITED STATES | Guarantee dated on or about 09 Aug 2007 | X | X | | Undetermined |
| Republic Financial | Republic Financial Corporation | 3300 South Parker Road Suite 500 | Aurora | CO | 80014 | UNITED STATES | Guarantee dated on or about 27 Sep 2007 | X | X | | Undetermined |
| Republic Financial | Republic Financial Corporation | 3300 South Parker Road Suite 500 | Aurora | CO | 80014 | UNITED STATES | Guarantee of certain obligations dated 27 Sep 2007 | X | X | X | Undetermined |
| Royal Bank of Canada | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST, 6TH FLOOR | TORONTO | | M5J 1J1 | CANADA | Guarantee dated on or about 09 Apr 2008 | X | X | | Undetermined |
| Ruby Finance plc | DANTE FINANCE PUBLIC LIMITED COMPANY | AIB INTERNATIONAL CENTRE; INTERNATIONAL FINANCE SERVICES CENTRE | DUBLIN 1 | | | IRELAND | Guarantee dated on or about 13 Aug 2008 | X | X | | Undetermined |
| RWE Transportnetz Strom GmbH | Corporate Communications | Rheinlanddamm 24 | Dortmund | | 44139 | Germany | Guarantee dated on or about 17 Jan 2007 | X | X | | Undetermined |
| Safair | BONAERO DRIVE BONAERO PARK | KEMPTON PARK 1619, PO BOX 938 | KEMPTON PARK | | 1620 | SOUTH AFRICA | Guarantee dated on or about 16 Oct 2007 | X | X | | Undetermined |
| SASCO 2008-C2, LLC | 2750 Moore Ave | | Fullerton | CA | 92833 | United States | Guarantee dated on or about 15 May 2007 | X | X | | Undetermined |
| Sempra Energy | 101 Ash St. | | San Diego | CA | 92101 | United States | Guarantee dated on or about 10 Oct 2007 | X | X | | Undetermined |
| Sempra Energy Trading Corp. | Sempra Energy Trading Corp. | 58 Commerce Road | Stamford | CT | 6902 | UNITED STATES | Guarantee dated on or about 12 Dec 2007 | X | X | | Undetermined |
| Sequent Energy Management LP | Sequent Energy Management, L.P | Two Allen Center 1200 Smith Street Suite 900 | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 17 Aug 2007 | X | X | | Undetermined |
| Shinkin Central Bank | Shinkin Central Bank | 8-1 Kyobashi 3-chome Chuo-ku | Tokyo | | 104-0031 | JAPAN | Guarantee dated on or about 27 Apr 2007 | X | X | | Undetermined |
| Shinsei Bank | SHINSEI SECURITIES CO., LTD. | 03-5511-0131, UCHISAIWAICHO | CHIYODA-KU | | | JAPAN | Guarantee dated on or about 15 Oct 2007 | X | X | | Undetermined |
| Shinsei Bank, Ltd. | SHINSEI SECURITIES CO., LTD. | 03-5511-0131, UCHISAIWAICHO | CHIYODA-KU | | | JAPAN | Guarantee dated on or about 02 May 2008 | X | X | | Undetermined |
| Shinsei Bank, Ltd. | SHINSEI SECURITIES CO., LTD. | 03-5511-0131, UCHISAIWAICHO | CHIYODA-KU | | | JAPAN | Guarantee dated on or about 20 Aug 2008 | X | X | | Undetermined |

Lehman Brothers Holdings Inc.    08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Guarantees

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shoko Chukin Bank Guarantee | 10-17 Yaesu 2-Chome | Chuo-ku | Tokyo | | 104-0028 | Japan | Guarantee dated on or about 31 Aug 2007 | X | X | | Undetermined |
| Societe Generale | 17 COURS VALMY | | PARIS LA DEFENSE CEDEX | | 92987 | FRANCE | Guarantee dated on or about 08 Apr 2008 | X | X | | Undetermined |
| Southern Company Services, Inc., as agent for one or more of Alabama Power Company, Georgia Power Company, Gulf Power Company, Mississippi Power Company and/or Southern Power Company | 241 Ralph Mcgill Blvd Ne | | ATLANTA | GA | 30308-3374 | UNITED STATES | Guarantee dated on or about 06 Sep 2007 | X | X | | Undetermined |
| Southern Natural Gas Company | El Paso Building 1001 Louisiana Street | | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 13 Mar 2008 | X | X | | Undetermined |
| Southwestern Electric Power Company | 1 Riverside Plaza | | COLUMBUS | OH | 43215-2373 | UNITED STATES | Guarantee dated on or about 16 Jul 2008 | X | X | | Undetermined |
| Spark Energy Gas, LP | 3010 Briarpark Drive Suite 550 | | HOUSTON | TX | 77042 | UNITED STATES | Guarantee dated on or about 24 Jun 2008 | X | X | | Undetermined |
| Spruce CCS, Ltd. | C/O MAPLES FINANCE LIMITED | PO BOX 1093, CRICKET SQUARE | GEORGE TOWN, GRAND CAYMAN | | KY1 1102 | CAYMAN ISLANDS | Guarantee dated on or about 21 Apr 2008 | X | X | | Undetermined |
| Standard Chartered Bank | 1 ALDERMANBURY SQUARE | | LONDON | | EC2V 7 | UNITED KINGDOM | Guarantee dated on or about 21 Nov 2007 | X | X | | Undetermined |
| Standard Chartered Bank | 1 ALDERMANBURY SQUARE | | LONDON | | EC2V 7 | UNITED KINGDOM | Guarantee dated on or about 14 Sep 2007 | X | X | | Undetermined |
| Standard Chartered Bank (Malaysia) Berhad | No. 2 Jalan Ampang 2nd Floor | | Kuala Lumpur, Kelantan | | 50450 | Malaysia | Guarantee dated on or about 30 Nov 2007 | X | X | | Undetermined |
| Standard Chartered Bank (Malaysia) Berhad | No. 2 Jalan Ampang 2nd Floor | | Kuala Lumpur, Kelantan | | 50450 | Malaysia | Guarantee dated on or about 30 Nov 2007 | X | X | | Undetermined |
| Standard Chartered Bank (Thai) Public Company Limited | 90 North Sathorn Road Bangrak Sathorn Thani Building | | Bangkok | | 10500 | Thailand | Guarantee dated on or about 26 Mar 2007 | X | X | | Undetermined |
| State Street Bank and Trust Company | ATTN: MICHAEL RIGGS | 2 AVENUE DE LAFAYETTE | BOSTON | MA | 02111 | UNITED STATES | Guarantee dated on or about 29 Aug 2006 | X | X | | Undetermined |
| Statoil Natural Gas LLC | 1055 Washington Boulevard 7th floor | | Stamford | CT | 06901 | UNITED STATES | Guarantee dated on or about 21 Aug 2008 | X | X | | Undetermined |
| Stepstone Mortgage Services Limited | STEPSTONE MORTGAGE FUNDING LTD | 25/28 NORTH WALL QUAY | DUBLIN | | 1 | IRELAND | Guarantee dated on or about 27 Feb 2007 | X | X | | Undetermined |
| Suez Energy Marketing NA, Inc. | C/O GDF SUEZ Energy International | Place du Trône 1 | Brussels | | 1000 | BELGIUM | Guarantee dated on or about 11 Sep 2007 | X | X | | Undetermined |
| Suez Energy Marketing NA, Inc. | C/O GDF SUEZ Energy International | Place du Trône 1 | Brussels | | 1000 | BELGIUM | Guarantee dated on or about 31 Aug 2007 | X | X | | Undetermined |
| Sumitomo | SUMITOMO MITSUI BANKING CORP | 101 PARK AVE | NEW YORK | NY | 10178 | UNITED STATES | Guarantee dated on or about 06 Dec 2006 | X | X | | Undetermined |
| Sumitomo Mitsui Banking Corp. | 277 PARK AVENUE | | NEW YORK | NY | 10172 | | Guarantee dated on or about 24 Jan 2007 | X | X | | Undetermined |
| Sumitomo Mitsui Banking Corporation | 277 PARK AVENUE | | NEW YORK | NY | 10172 | | Guarantee dated on or about 06 Dec 2007 | X | X | | Undetermined |
| Sumitomo Mitsui Banking Corporation | 277 PARK AVENUE | | NEW YORK | NY | 10172 | | Guarantee dated on or about 04 Oct 2007 | X | X | | Undetermined |
| Sumitomo Mitsui Banking Corporation | 277 PARK AVENUE | | NEW YORK | NY | 10172 | | Guarantee dated on or about 04 Oct 2007 | X | X | | Undetermined |
| Sumitomo Mitsui Banking Corporation | 277 PARK AVENUE | | NEW YORK | NY | 10172 | | Guarantee dated on or about 21 Apr 2008 | X | X | | Undetermined |
| Sumitomo Mitsui Banking Corporation | 277 PARK AVENUE | | NEW YORK | NY | 10172 | | Guarantee dated on or about 18 Oct 2007 | X | X | | Undetermined |
| Sumitomo Mitsui Banking Corporation | 277 PARK AVENUE | | NEW YORK | NY | 10172 | | Guarantee dated on or about 18 Oct 2007 | X | X | | Undetermined |
| Superior Natural Gas Corporation | 1100 Louisiana St Ste 350 | | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 05 Sep 2007 | X | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Guarantees

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Taichung Commercial Bank | 45 Min-Tsu Rd | | Taichung | | | Taiwan | Guarantee dated on or about 18 Oct 2007 | X | X | | Undetermined |
| Taichung Commercial Bank | 45 Min-Tsu Rd | | Taichung | | | Taiwan | Guarantee dated on or about 18 Oct 2007 | X | X | | Undetermined |
| Taipei Fubon Commercial Bank | ATTN:CATHERINE KUO | 17-18TH FLOOR, SECTION 4, NO.169, JEN AI ROAD | TAIPEI | | | TAIWAN, R.O.C. | Guarantee dated on or about 25 Jun 2007 | X | X | | Undetermined |
| Taipei Fubon Commercial Bank Co., Ltd. | ATTN:CATHERINE KUO | 17-18TH FLOOR, SECTION 4, NO.169, JEN AI ROAD | TAIPEI | | | TAIWAN, R.O.C. | Guarantee dated on or about 11 Dec 2007 | X | X | | Undetermined |
| Taipei Fubon Commercial Bank Co., Ltd. | ATTN:CATHERINE KUO | 17-18TH FLOOR, SECTION 4, NO.169, JEN AI ROAD | TAIPEI | | | TAIWAN, R.O.C. | Guarantee dated on or about 24 Apr 2007 | X | X | | Undetermined |
| Taipei Fubon Commerical Bank Co | ATTN:CATHERINE KUO | 17-18TH FLOOR, SECTION 4, NO.169, JEN AI ROAD | TAIPEI | | | TAIWAN, R.O.C. | Guarantee dated on or about 22 Dec 2006 | X | X | | Undetermined |
| Targa Gas Marketing LLC | Targa Gas Marketing LLC | 1000 Louisiana Street Suite 4300 | | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 23 Aug 2007 | X | X | | Undetermined |
| Tenaska Marketing Ventures | Tenaska Marketing Ventures | 11718 Nicholas Street | Omaha | NE | 68154-4413 | UNITED STATES | Guarantee dated on or about 12 Jul 2007 | X | X | | Undetermined |
| Tennessee Gas Pipeline Company | Tennessee Gas Pipeline Company | El Paso Building 1001 Louisiana Street | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 13 Mar 2008 | X | X | | Undetermined |
| Texon L.P. | 11757 Katy Freeway Suite 1400 | | HOUSTON | TX | 77079 | UNITED STATES | Guarantee dated on or about 15 Feb 2008 | X | X | | Undetermined |
| The Bank of Nova Scotia | 100 YONGE STREET | 9TH FLOOR | TORONTO | ON | M5C 2W1 | CANADA | Guarantee dated on or about 23 Apr 2007 | X | X | | Undetermined |
| The Bank of Tokyo-Mitsubishi UFJ | 1251 AVENUE OF AMERICAS | | NEW YORK | NY | 10020 | UNITED STATES | Guarantee dated on or about 27 Apr 2007 | X | X | | Undetermined |
| The Chuo Mitsui Trust and Banking Co., Ltd. | CHUO MITSUI ASSET TRUST AND BANKING | 3-28-1 SHIBA, HINATO-KU | TOKYO | | 105-874 | JAPAN | Guarantee dated on or about 21 Nov 2007 | X | X | | Undetermined |
| The Gifu Bank, Limited | 7-1 Usa-Minami 1-chome | | Gifu | | 500-8565 | JAPAN | Guarantee dated on or about 18 Nov 2007 | X | X | | Undetermined |
| The Hong Kong and Shanghai Banking Corporation Limited, Bangkok Branch; The Hong Kong and Shanghai Banking Corporation Limited, Ho Chi Minh City Branch | ATTN:TREASURY/SWAPS ADMINISTRATION, HONGKONG & SHANGHAI BANKINGCORPORATION LTD MUM | HONG KONG OFFICE, 1 QUEEN'S ROAD, CENTRAL | HONG KONG | | | | Guarantee dated on or about 02 Mar 2008 | X | X | | Undetermined |
| The HongKong and Shanghai Banking Corporation Limited | ATTN:TREASURY/SWAPS ADMINISTRATION, HONGKONG & SHANGHAI BANKINGCORPORATION LTD MUM | HONG KONG OFFICE, 1 QUEEN'S ROAD, CENTRAL | HONG KONG | | | | Guarantee dated on or about 31 Jul 2007 | X | X | | Undetermined |
| The HongKong and Shanghai Banking Corporation Limited | ATTN:TREASURY/SWAPS ADMINISTRATION, HONGKONG & SHANGHAI BANKINGCORPORATION LTD MUM | HONG KONG OFFICE, 1 QUEEN'S ROAD, CENTRAL | HONG KONG | | | | Guarantee dated on or about 31 Jul 2007 | X | X | | Undetermined |
| The HongKong and Shanghai Banking Corporation Limited | ATTN:TREASURY/SWAPS ADMINISTRATION, HONGKONG & SHANGHAI BANKINGCORPORATION LTD MUM | HONG KONG OFFICE, 1 QUEEN'S ROAD, CENTRAL | HONG KONG | | | | Guarantee dated on or about 31 Jul 2007 | X | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Guarantees

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Hongkong and Shanghai Banking Corporation Limited | ATTN:TREASURY/SWAPS ADMINISTRATION, HONGKONG & SHANGHAI BANKINGCORPORATION LTD MUM | HONG KONG OFFICE, 1 QUEEN'S ROAD, CENTRAL | HONG KONG | | | | Guarantee dated on or about 18 Jun 2007 | X | X | | Undetermined |
| The Hongkong and Shanghai Banking Corporation Limited | ATTN:TREASURY/SWAPS ADMINISTRATION, HONGKONG & SHANGHAI BANKINGCORPORATION LTD MUM | HONG KONG OFFICE, 1 QUEEN'S ROAD, CENTRAL | HONG KONG | | | | Guarantee dated on or about 09 Sep 2007 | X | X | | Undetermined |
| The National Australia Bank Limited | 200 PARK AVENUE, 34TH FLOOR | | NEW YORK | NY | 10166 | UNITED STATES | Guarantee dated on or about 09 Apr 2008 | X | X | | Undetermined |
| The Peoples Gas Light and Coke Company | 130 East Randolph Drive 24th FlooR | | Chicago | IL | 60601-6207 | UNITED STATES | Guarantee dated on or about 12 Sep 2007 | X | X | | Undetermined |
| THE TORONTO-DOMINION BANK | Toronto Dominion Centre PO Box 1 | | Toronto | ON | M5K 1A2 | CANADA | Guarantee dated on or about 29 May 2008 | X | X | | Undetermined |
| The Toronto-Dominion Bank | Toronto Dominion Centre PO Box 1 | | Toronto | ON | M5K 1A2 | CANADA | Guarantee dated on or about 08 Apr 2008 | X | X | | Undetermined |
| TIAA CREFF | ATTN: MARICEL PERALTA | 730 THIRD AVENUE, 5TH FL. MAIL STOP 50 | NEW YORK | NY | 10017-3207 | UNITED STATES | Guarantee dated on or about 08 Aug 2007 | X | X | | Undetermined |
| Total Gas and Power North America Inc. | TOTAL GAS & POWER LIMITED | 100 PAVONIA AVENUE, SUITE 401 | JERSEY CITY | NJ | 07310 | UNITED STATES | Guarantee dated on or about 27 Dec 2007 | X | X | | Undetermined |
| Total Gas and Power North America Inc. | TOTAL GAS & POWER LIMITED | 100 PAVONIA AVENUE, SUITE 401 | JERSEY CITY | NJ | 07310 | UK | Guarantee dated on or about 11 Oct 2007 | X | X | | Undetermined |
| Total Gas and Power North America Inc. | TOTAL GAS & POWER LIMITED | 100 PAVONIA AVENUE, SUITE 401 | JERSEY CITY | NJ | 07310 | UK | Guarantee dated on or about 11 Oct 2007 | X | X | | Undetermined |
| TransCanada Pipelines Limited | Transcanada Pipelines Limited | 450-1st Street SW | CALGARY | AB | T2P 5H1 | CANADA | Guarantee dated on or about 24 Sep 2007 | X | X | | Undetermined |
| Transcanada Pipelines Limited | Transcanada Pipelines Limited | 450-1st Street SW | CALGARY | AB | T2P 5H1 | CANADA | Guarantee dated on or about 28 Aug 2007 | X | X | | Undetermined |
| Transcontinental Gas Pipeline Corporation | Transcontinental Gas Pipe Line Corporation | 2800 Post Oak Boulevard PO Box 1396 | HOUSTON | TX | 77251 | UNITED STATES | Guarantee dated on or about 27 Mar 2008 | X | X | | Undetermined |
| Transwestern Pipeline Company, LLC | Transwestern Pipeline Company, LLC | 5444 Westheimer Road | HOUSTON | TX | 77056-5306 | UNITED STATES | Guarantee dated on or about 31 Jul 2008 | X | X | | Undetermined |
| Travelers Casualty and Surety Company of America | 1 Tower Square | | Hartford | CT | 6183 | UNITED STATES | Guarantee dated on or about 06 Feb 2007 | X | X | | Undetermined |
| Travelers Casualty and Surety Company of America | 1 Tower Square | | Hartford | CT | 06183 | UNITED STATES | Indemnity Agreement dated on or about 5 Feb 2007 | X | X | X | Undetermined |
| Tronojet Airplane Inc. | Alex Rogers, Director, Commercial | P.O Box 7 | Slemon Park, PE | | C0B 2A0 | CANADA | Guarantee dated on or about 20 Feb 2008 | X | X | | Undetermined |
| Tyson Foods, Inc. | 2200 Don Tyson Parkway | | Springdale | AR | 72762-699 | UNITED STATES | Guarantee dated on or about 21 Feb 2008 | X | X | | Undetermined |
| U.S. Minerals Management Service | Office of Public Affairs | 1849 C Street, NW | WASHINGTON | DC | 20240 | UNITED STATES | Guarantee dated on or about 09 Aug 2007 | X | X | | Undetermined |
| UBS | 1285 Avenue of the Americas | | New York | NY | 10019 | UNITED STATES | Guarantee dated on or about 17 Oct 2007 | X | X | | Undetermined |
| UBS AG | 299 PARK AVENUE | | NEW YORK | NY | 10171 | UNITED STATES | Guarantee dated on or about 05 Oct 2007 | X | X | | Undetermined |

LBHI Schedules 250

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Guarantees

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBS Global Asset Management (Americas) Inc. as Agent for the entities listed on Schedule VII.A, Exhibit A-1 and Exhibit A-2 | RAYMOND OTERO | 51 WEST 52ND ST. 15TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | Guarantee dated on or about 15  Oct 2007 | X | X | | Undetermined |
| UGI Utilities, Inc. | P.O. BOX 13009 | | READING | PA | 19612 | UNITED STATES | Guarantee dated on or about 18  Jul 2008 | X | X | | Undetermined |
| Ulster Bank | ULSTER BANK IRELAND LIMITED | GEORGES QUAY | DUBLIN | | | IRELAND | Guarantee dated on or about 12  Apr 2007 | X | X | | Undetermined |
| Union Electric Compant d/b/a AmerenUE | 1901 Chouteau Avenue | | St Louis | MO | 63103 | UNITED STATES | Guarantee dated on or about 23  Aug 2007 | X | X | | Undetermined |
| Unit 6 Holdings Final | | | | | | | Guarantee dated on or about 29  May 2007 | X | X | | Undetermined |
| Unit 6 Holdings LLC | | | | | | | Guarantee dated on or about 18  May 2007 | X | X | | Undetermined |
| Verano CCS, Ltd. | C/O MAPLES FINANCE LIMITED | PO BOX 1093, CRICKET SQUARE | GEORGE TOWN, GRAND CAYMAN | | KY1 1102 | CAYMAN ISLANDS | Guarantee dated on or about 22  Jul 2007 | X | X | | Undetermined |
| Viking Gas Transmission Company | 100 West 5th Street MD 12-4 | | TULSA | OK | 74103 | UNITED STATES | Guarantee dated on or about 25  Apr 2008 | X | X | | Undetermined |
| Virginia Power Energy Marketing, Inc. | C/O Dominion Resources, Inc. | 120 Tredegar Street | RICHMOND | VA | 23219 | UNITED STATES | Guarantee dated on or about 13  Aug 2007 | X | X | | Undetermined |
| W2 Holdings LLC | 288 Mount Hope Dr | | Orangeburg | SC | 29118-9013 | UNITED STATES | Guarantee dated on or about 01  Jun 2007 | X | X | | Undetermined |
| Washington Gas Energy Services, Inc. | 101 Constitution Avenue NW | | Washington | DC | 20080 | UNITED STATES | Guarantee dated on or about 18  Oct 2007 | X | X | | Undetermined |
| Washington Gas Light Company | 101 Constitution Avenue NW | | Washington | DC | 20080 | UNITED STATES | Guarantee dated on or about 14  Aug 2007 | X | X | | Undetermined |
| Westar Energy Inc. | 818 South Kansas Avenue | | TOPEKA | KS | 66612 | UNITED STATES | Guarantee dated on or about 29  Aug 2007 | X | X | | Undetermined |
| Western Refining Southwest, Inc. | 123 W. Mills Avenue | Suite 200 | El Paso | TX | 79901 | United States | Guarantee dated on or about 04  Sep 2008 | X | X | | Undetermined |
| Wild Goose Storage LLC | 1200, 855 Second Street S.W | | CALGARY | AB | T2P 4Z5 | CANADA | Guarantee dated on or about 28  Aug 2007 | X | X | | Undetermined |
| Wild Goose Storage, LLC | 1200, 855 Second Street S.W | | CALGARY | AB | T2P 4Z5 | CANADA | Guarantee dated on or about 03  Jul 2008 | X | X | | Undetermined |
| Wisconsin Electric Power Company | 231 West Michigan Street PO Box 2046 | | MILWAUKEE | WI | 53201 | UNITED STATES | Guarantee dated on or about 30  Aug 2007 | X | X | | Undetermined |
| Wisconsin Gas LLC | 231 West Michigan Street PO Box 2046 | | MILWAUKEE | WI | 53201 | UNITED STATES | Guarantee dated on or about 24  Mar 2008 | X | X | | Undetermined |
| Wisconsin Gas LLC | 231 West Michigan Street PO Box 2046 | | MILWAUKEE | WI | 53201 | UNITED STATES | Guarantee dated on or about 30  Aug 2007 | X | X | | Undetermined |
| Wisconsin Public Service Corporation | 700 North Adams Street | | GREEN BAY | WI | 54307-9001 | UNITED STATES | Guarantee dated on or about 24  Oct 2007 | X | X | | Undetermined |
| Wisconsin Public Service Corporation | 700 North Adams Street | | GREEN BAY | WI | 54307-9001 | UNITED STATES | Guarantee dated on or about 24  Oct 2007 | X | X | | Undetermined |
| Yapi Kredi Bank, Turkey | Yapý ve Kredi Bank A.P | Yapi Kredi Plaza D Blok Levent | Istanbul | | 80620 | TURKEY | Guarantee dated on or about 08  Apr 2008 | X | X | | Undetermined |
| Yes Bank | ATTN:MITEZ SHETH, AVP - TREASURY OPERATIONS | TIECICON HOUSE, 2ND FLOOR, E. MOSES ROAD | MAHALAKSHMI, MUMBAI | | 400 011 | INDIA | Guarantee dated on or about 01  Nov 2007 | X | X | | Undetermined |
| Yuanta Commercial Bank | 4 Jhongsiao W Rd | Jhongjheng District | Taipei | | 10041 | Taiwan | Guarantee dated on or about 18  Oct 2007 | X | X | | Undetermined |
| Zephyr Co., Ltd. | 2-1-15 Iwamotocho Chiyoda-ku | | TOKYO | | 101-0032 | JAPAN | Guarantee dated on or about 27  Jun 2007 | X | X | | Undetermined |

Lehman Brothers Holdings Inc.

Schedule F

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Intercompany Funding Agreements

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Finance S.A. | Genferstrasse 24 | 80002 | Zurich | | | SWITZERLAND | Obligations pursuant to Intercompany Funding Agreement | X | X | X | Undetermined |
| Lehman Brothers International (Europe) | One Broadgate | | London | | EC2M 7HA | UNITED KINGDOM | Obligations pursuant to Intercompany Funding Agreement | X | X | X | Undetermined |

LBHI Schedules 252

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Litigation

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. Vernon Wright and Dynoil Refining LLC | Kirtland & Packard | 2361 Rosecrans Avenue | 4th Floor | El Segundo | CA | 90245 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Abbott, and others similarly situated, John | c/o Robert G Eisler and Steig D. Olson | Cohen Milstein Hausfeld & Toll, PLLC | 150 East 52nd Street; 30th Floor | New York | NY | 10022 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Alaska Electrical Pension Fund | Coughlin Stoia Geller Rudman & Robbins | 58 S. Service Road | | Melville | NY | 11747 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Alaska Electrical Pension Fund | Coughlin Stoia Geller Rudman & Robbins LLP | Darren Robbins, Spencer Burkholz, David Walton | 655 West Broadway; Suite 1900 | San Diego | CA | 92101 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Bader and Yakaitis P.S.P. and Trust, et al. | Wechsler Harwood LLP | 488 Madison Avenue | 8th Floor | New York | NY | 10022 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Baehr Trusts Group | c/o David B. Kahn | One Northfield Plaza | Suite 100 | Northfield | IL | 60093 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Brodsky, Ellen | c/o Samuel Howard Rudman | Coughlin Stoia Geller Rudman & Robbins, LLP | 58 South Service Road; Suite 200 | Melville | NY | 11747 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Bryant, Anita | Law Offices of Neil Moldovan, P.C. | Neil Moldovan, P.C. | One Old Country Road; Suite 270 | Carle Place | NY | 11514 | UNITED STATES | Personal Injury Litigaiton | X | X | X | UNDETERMINED |
| Buzzo, Jo Anne | Wolf Halderstein Adler Freeman & Herz LLP | Mark C. Rifkin | 270 Madison Avenue | New York | NY | 10016 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Carlton Energy Group, Muskeg Oil Co, and Newco | Olivier & Mundy LLP | 1414 W. Clay | | Houston | TX | 77019 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Cescato, Daniel | c/o Eric H. Zagrans, Esq. | The Zagrans Law Firm LLC | 5338 Meadow Lane Court | Elyria | OH | 44035-1469 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| City of Cleveland | Cohen Rosenthal & Kramer LLP | The Hoyt Block Building - Suite 400 | 700 West St. Clair Avenue | Cleveland | OH | 44113 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Class of Mirant securities purchasers | Chitwood Harley Harnes LLP | 2300 Promenade II | 1230 Peachtree Street, NE | Atlanta | GA | 30309 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Demizio, Linda | Wolf Halderstein Adler Freeman & Herz LLP | Mark C. Rifkin | 270 Madison Avenue | New York | NY | 10016 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| DeSousa, Marisa | Milberg LLP | Arvind Khurana | One Pennsylvania Plaza | New York | NY | 10119 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Dominik, Jurgen | Kirby Noonan Lance Hodges | James Lance | 600 W Boradway; Suite 1100 | San Diego | CA | 92101 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Edge Capture L.L.C. and Edge Specialists, L.L.C. | Robins, Kaplan, Miller & Ciresi LLP | Ronald J. Schutz | 800 LaSalle Avenue; Suite 2800 | Minneapolis | MN | 55402 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Electronic Trading Group | Entwistle & Cappucci LLP | 280 Park Avenue | 26th Floor, West | New York | NY | 10017 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| EMPLOYEE 5 | | | | | | | UNITED STATES | Employee Litigation | X | X | X | Undetermined |
| EMPLOYEE 23 | | | | | | | UNITED STATES | Employee Litigation | X | X | X | Undetermined |
| EMPLOYEE 28 | | | | | | | UNITED STATES | Employee Litigation | X | X | X | Undetermined |
| EMPLOYEE 29 | | | | | | | UNITED STATES | Employee Litigation | X | X | X | Undetermined |
| Fogarazzo, et al. | McCormick & O'Brien, LLP | 42 W. 38th Street | 7th Floor | New York | NY | 10018 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Fong, Monique Miller | Wolf Halderstein Adler Freeman & Herz LLP | Mark C. Rifkin | 270 Madison Avenue | New York | NY | 10016 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Former Unit holders of Archstone-Smith Operating Trust and shareholders | Wexler Toriseva Wallace LLP | One North LaSalle Street | Suite 2000 | Chicago | IL | 60602 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Former Unit holders of Archstone-Smith Operating Trust and shareholders | Bader & Associates, P.C. | 14426 East Evans Avenue | Suite 200 | Denver | CO | 80014 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |

Lehman Brothers Holdings Inc.    08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Litigation

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garber, Saginaw Police & Fire Pension Board, et al. | Scott + Scott, LLP | 29th West 57th St | PH | New York | NY | 10019 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Heekin, Kevin | c/o Eric H. Zagrans, Esq. | The Zagrans Law Firm LLC | 5338 Meadow Lane Court | Elyria | OH | 44035-1469 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| In re: Municipal Derivative Actions Litigation | Lieff Cabraser Heimann & Bernstein LLP | Richard Heimann, Joseph Saveri | Eric B. Fastiff, Jordan Elias | San Francisco | CA | 94111 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Joseph, Jr., Roger | c/o Richard A. Maniskas and D. Seamus Kaskela | Schiffrin Barroway Topaz & Kessler, LLP | 280 King of Prussia Road | Randor | PA | 19087 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Kelley, Phynice | c/o Alan Plutzik and L. Timothy Fisher | Schiffrin Barroway Topaz & Kessler, LLP | 2125 Oak Grove Road; Suite 120 | Walnut Creek | CA | 94598 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Mayfield, Russelll | c/o Robert G Eisler and Steig D. Olson | Cohen Milstein Hausfeld & Toll, PLLC | 150 East 52nd Street; 30th Floor | New York | NY | 10022 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Mayor and City Council of Baltimore, Maryland | c/o Robert G. Eisler and Steig D. Olson | Cohen Milstein Hausfeld & Toll, PLLC | 150 East 52nd Street; 30th Floor | New York | NY | 10022 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Noland, Thomas R. | Statman Harris & Eyrich LLC | Alan J Statman | 3700 Carew Tower; 441 Vine Street | Cincinnati | OH | 45202 | UNITED STATES | Real Estate Litigation | X | X | X | Undetermined |
| Novastar Financial, Inc. shareholders | Stein & Lubin LLP | 600 Montgomery Street | 14th Floor | San Francisco | CA | 94111 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Operative Plasterers and Cement Masons International Association Local 262 Annuity Fund, et al. | Law Offices of Curtis v. Trinko, LLP | 16 W. 46th Street | 7th Floor | New York | NY | 10036 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Overstock.com, Inc. and 7 shareholders | Stein & Lubin LLP | 600 Montgomery Street | 14th Floor | San Francisco | CA | 94111 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Purchasers of securities from certain IPOs | Law Offices of Curtis V. Trinko, LLP | 16 W. 46th Street | 7th Floor | New York | NY | 10036 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Purported class of participants/beneficiaries of the Lehman Brothers Savings Plan | Gainey & McKenna, LLP | 295 Madison Ave. | | New York | NY | 10017 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Rinehart, Alex E. | Gainey & McKenna, LLP | Thomas James McKenna | 295 Madison Avenue | New York | NY | 10017 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Southeastern Pennsylvania Transportation Authority, et al. | Lasky & Rifkind, Ltd. | 351 W. Hubbard | Suite 406 | Chicago | IL | 60610 | UNITED STATES | Securities Litigation | X | X | X | Undetermined |
| Tabor, Geraline | Regina L. Gelzer, Attorney At Law, LLC | Regina L. Gelzer | 26 Ayers Lane; Suite 101 | Little Silver | NJ | 07739-1201 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Walton, Paul | c/o Robert G Eisler and Steig D. Olson | Cohen Milstein Hausfeld & Toll, PLLC | 150 East 52nd Street; 30th Floor | New York | NY | 10022 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Zuckerman, Michael | c/o Arthur Abbey and Nancy Kaboolian | Abby Spanier Rodd Abrams & Paradis, LLP | 212 East 39th Street | New York | NY | 10016 | UNITED STATES | General Litigation | X | X | X | Undetermined |

LBHI Schedules 254

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aaron,Angela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aaron,Jeffery L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aarons,Andrew D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Abad,Albert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Abate,Joseph T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Abbey,Lee D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Abdellaoui,Omar M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Abdelrazeq,Hiyam | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Abdullah,Ahmad | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Abe,Takayuki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aberion,Cynthia G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Abeyaratne,Dayan R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Abrams,Helen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Abreu,Julian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Abt,Jeffrey D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Acebal,Bernardo E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Acevedo,Annette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Acevedo,Jorge | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Acharya,Shridhar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Acheychek,Scott | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ackers,Clifford B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Acland,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Adalsteinsson,Gudni | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Adames,Christopher | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Adamo,John G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Adams,David J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Adams,Gary Edward | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Adams,Louise E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Adams,Maria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Addington,Erik R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Adekemi,Bukola O. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Adeoye,Leon O | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aderin,Sharon | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Adinolfi,Mary A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Adler,Jennifer | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Adler,Mona J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Adlman,Kelly | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Adukkadukkam,Sreedharan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Adwar,Drazia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Affronti,Frank | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Agarwal,Atul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Agnese,Kim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Agnese,Manja | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Agrawal,Shashank | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ahlin,Harold | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ahmed,Rashed | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ahmed,Sadeque | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ahmed,Sam Shahryar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aiba,Mayumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aiello,Bruce J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Airen,Amit | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Airey,Stephen R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aizawa,Kazuyoshi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ajlouny,Eric J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Akerman,Ariel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Akerman,Samantha J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Akesson,Fredrik | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Akiyama,Yuko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.                                      Schedule F                                                    08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alagarsamy Selvam,Anbu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alatise,Dawn K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Albanese,Rose | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Albano,Enrico | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Albino,Damarys | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alcindor,Gina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alcorn,Matthew J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aldaia,Donna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aldeen,Chihiro | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alder,Victoria A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aldridge,Tracey D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alemany,Gladys | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alexander,Keith A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alfieri,A Christopher | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ali,Hashim Bin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ali,Meade A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ali,Mohamed | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ali,Mohammed O | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alioto,Salvatore | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alkilany,Sam | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Allain,Howard S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Allegretta,Teri-Ellen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Allen,Anthony J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Allen,Elizabeth A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Allen,Kenneth C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Allen,Marcia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Allen,Winston | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Allen-Jones,Anna P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Allgood,Alex | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alli-Idowu,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Allman,Jeff | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Allocco,Patricia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ally,Kamru Z. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Almond,Luther | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alpern,Peter W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alsheimer Jr,Alan M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Altamura,Chiara | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Altbaum,Marne A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Altidor,Fritzner L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Altier,Jean M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alvarado,Glen V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alvarez Jr,Cesar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alvarez,Daniela P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alvarez,Ramon J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alves Jr.,Walter J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Alvey,C. Scott | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Amanatides,Stefanie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Amato,Marie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Amato,Michael C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Amboss,Rodolpho | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ambriano,Jeannine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ambrogi,Matthew J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Amegroud,Tayeb | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Amentas Wilson,Maria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ames,Leslie A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Amin,Faruk K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Amodeo Jr,Louis A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Amplo,Stephen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 256

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Anand,Amit | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anand,Ravleen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anastasio,Kelly A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anchisi,Sandro | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Andersen,Linda M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Andersen,Robert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Andersen,Susanne M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson Jr,Fredrick A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson,Bridget C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson,Bryan A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson,Carl | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson,Christopher D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson,Cloise B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson,Daniel R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson,Errik B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson,Graham | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson,Ian W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson,Matthew C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson,Mikael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson,Nick C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson,Patricia L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson,Sarah Elisabeth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anderson,Vanessa J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ando,Miki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Andrada,Maria Chona | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Andrade,Andre Luiz F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Andrade,William E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Andre,Keith M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Andree,Kevin P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Andreis de Gregorio,Leopoldo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Andres,Bradford | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Andrew,David K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Andrews,Collette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Andrews,David B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Andrews,Tessa C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Angell,Simon | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Angelos,Frank F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anger,Cory L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Angley,Sharyn L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anmuth,Douglas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anthony,Richard S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anton Jr,Michael C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Antonelli,Christopher G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Antonio,Joseph M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Antonov,Radoslav D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Antonovich,David F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anwar,Amir | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Anwar,Hanafi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aorta,Fran | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aoyama,Satoru | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aponte,Katherine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aprea,Gianni | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arai,Sakura | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arai,Yuko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aram,Robert G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aramayo,Luis A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arancio,John M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.                                                                                                          08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Archey,Dana M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Archibold,Magdalena | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Archipoli,Marie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ardis,Robert W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arencibia,Joycelyn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arevalo,Doris M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arimitsu,Motoh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arkin,Adele | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arlandini,Paolo E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arlman,Martijn E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arma,Donna M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arman,Anne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Armitage,Whaley M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Armson,Alison S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Armson,Stephen R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arno,Alexander | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arnold,Gregory | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arocena,Sarah | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aronow,David G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Aronson,Daphne H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arora,Amitabh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arpaia,Michael L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arreglado,Elizabeth R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Artesini,Monica | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Arthur,Thomas R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Artiach,Gerardo F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Artizzu,Giuseppe | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Asadullah,Arup | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Asafu-Adjaye,John F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Asakawa,Fumio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Asaro,Donna M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ashe,Kathleen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Asher,Jonathan D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ashkuri,Michael E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ashley,Dinah V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ashmun,Robert G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ashwell,Richard D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Asielue,Sam C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Asmal,Irfan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Asselot,Sophie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Assi,Georges | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Astier,Alexandre A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Astolfi,Louis C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Atabaki,Khashayar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Atack,Lee A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Atherton,Steven J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Athey,William Whitfield | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Atkins,Jonathan P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Atkins,Naomi M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Atkinson,James E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Atkinson,Joseph J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Atkinson,Merle J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Attaluri,Shalini | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Attard,Lorenza | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Attene,Giuseppe | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Attianese,Annemarie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Attolico,Leopoldo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Atwater,Richard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aufiero,Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Auriana Jr,Ronald R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ausling,Toni | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Austin,Lisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Austin,Richard J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Avanzato,Maria P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Awakawa,Takashi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Axelrod,Stuart | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ayers,Damian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ayers,Timothy S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ayoub,Hussein F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ayzerov,Arthur | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Azerad,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Azim,Nadir | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Azuma,Akira | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Babcock,Christopher A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baboolal,Stephen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Babovic,Nina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bachman,Gary J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bachmann,Reto A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bachrach,Sara A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Backes,Rosemary F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bade,Michael P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Badrudeen,Fatima | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baer,Arthur D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baez,Jose G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baez,M. Gabriela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baffo,Paul K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bagchi,Susmita | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baglino,James J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bagnall,Gary P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bailey,Blake E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bailey,Chanaid | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bailey,Emma | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bailie,Anne D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bain,Catherine F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bainge,Deri H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baione,Anne Marie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bair,Kinsey S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baird-Byalick,Doreen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baitar,Denise | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bajaj,Rohit | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bajpai,Shivani | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bak,Ji | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baka,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baker,Bridget L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baker,John E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baker,LaVerne B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baker,Paul J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baker,Simon P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bakst,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Balack,Chandrawattee C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Balahadia,Ofelia S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Balchunas,Robert M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baldi,Frank A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baldwin,Edwin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baldwin,Emily | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bale,Jennifer Ann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 259

Lehman Brothers Holdings Inc.                                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ball,Carol A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ball,Warwick J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Balme,Jill F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Balmes Jr,William E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baltazar,Pilar Maria D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bambace,Nicole | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bandrowski,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bandu,Sudhakar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Banfi,Emanuela P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Banks-Alexander,Kathy J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bannon,Eileen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bansal,Rishi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baptiste,Fred P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baquero,Tara E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baranova,Beata | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barber,Darren L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barber,Kathleen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barber,Sarah-Jane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barboto-Perez,Lizann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barbuzza,Salvatore V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barcelo,Daniel L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bard,Jonathan T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barefoot,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barek,Scott W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baricevic,Joanna M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barile,Vincent J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barker,David L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barlow,Maryellen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barnes,Morag W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barnes-Gittens,Merlene C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barnham,Stephen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barocas,Erica B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baron Jr,Robert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baron,David M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barone,Philip J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baroni,Lorenzo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barr,Marla | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barrera,Anthony C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barreto,Norma A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barrett,Daniel E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barrette,Jeffrey | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barrio-Tabares,Maria P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barriteau,Christopher D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barron,Richard E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barrowcliff,Gary J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barry,Brian D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barry,Thomas A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barsanti,Anthony J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bartel,Steven L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bartell III,H Robert R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barthelay,Frederic | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bartner,Craig A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baruch,Sam E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Barzi,Hernan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Basak,Alik K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baskin,Todd | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bassman,Michael C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bastek,Christopher J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bastien Suizdak,Jeanne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bastin,Michelle L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bastit,Arnaud | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Basu,Ron | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Basulto,Vincent | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bate,Michael J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bates,Paul T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Batra,Vineet | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Batt,Robert N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Battaglia,Jacqueline J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Battalgazi,Altemur | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baudry,Christophe | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baumer,Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baureus,Jonas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baxter,Natalie I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bayne,Douglas J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Baynes,Colin A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bazzocchi,Giulia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Beaman,John E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bean,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Beange,Robert M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Beardsworth,Roger W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bearelly,Sridhar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Beaton,Marta S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Beattie,Andrew | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Becker,Jennifer | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Becker,Kristin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Becker,Steven | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Becknell,Lizette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bedessi,Romesh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Beggans,Joseph A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Begley,Patricia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Beguet,Stella M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Beiro,Lucy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Belaunde,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Belgrave,Gena E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Belina,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Belinfanti,Gregory A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Belitz,Gary L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bell Jr,William N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bell,Doreen V | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bell,Georgina L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bell,Paul F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bell,Russell W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Belle,Shawn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bellerand,Shelly-Ann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Belotserkovskaya,Ella | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ben,James A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Benasillo,Nicole C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Benavides,Lester | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Benda,Cynthia L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bendahan,Hector | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bendriss,Jocelyne A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Benguezzou,Leila | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Benjamin,Penny | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bennett,Andrew J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bennett,James H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bennett,Luke L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 261

Lehman Brothers Holdings Inc.

Schedule F

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bennett,Marjorie E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Benoit,Emmanuel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Benson,Allan N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Benson,Beth A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Benson,Craig O. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Benson,Edmund D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bentinck,Caspar W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Benyik,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Beresin,Craig W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berg,Marc | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berg,Natalie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berg,Nicolette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berg,Theodore | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bergantino,Steven M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berge,Lorraine M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bergelt,Paul K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berger,Brian A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berger,Nicolas S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berger,Yvonne B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bergin,Andrew W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berkan,Steffanie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berkery,Eileen P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berko-Boateng,Justin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berkofsky,Jay S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berman,Eileen B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berman,Leonard C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berman,Sandi M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bernard,Frederic W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bernauer,Leslie A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bernstein,Jeffrey A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berry,Cassandra M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berry,Darren K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Berry,Kimberly N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bertie,Sharon A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bertino,Jennifer | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bertozzi,Gianfranco | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bertram,David C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Besen,Elizabeth R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bess,Donna E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Best,Barbara J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Best,Gregory R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bestard,Marcelo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Beswick,Terry L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bettendorf Freeman,Ann M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Betts,Luisa C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Beukers Jr,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bey,Stephan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bhagat,Kanav | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bhangananda,Kemavit | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bharat,Jharmattie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bhattacharya,Biswadev | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bhavsar,Chetan H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bhimalingam,Uma Mahesh V | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bhuiyan,Al-Amin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bhutani,Sarabjit S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bianchi,Kevin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bianco,Mariela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bianco,Michael A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.                                                                                                                              08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bibby,Graham P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bide,Timako V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Biele,Jonathan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bier,Brian M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bierbaum,Patrick F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Biffot,Gizelle M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Biging,Mark A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Billeci,Eugene | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Billish,Thomas E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bingham,Sarka | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Binkley,Jody | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bird,Jennifer J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Biribin Jr.,Renato | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Birnbaum,Michael H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Birney,Janet | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bisbee,Gerald E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bishop,David L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bishop,Michael P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bisignano,Salvatore S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bismal,Anuraj | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Biswas,Sandip K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bither,Christopher S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bjelovitic,Nebojsa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bjerregaard,Torsten | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bjorneby,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bjursten,Peter B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Black,Elizabeth L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Black,Jeff P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Black,Kermit C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blackburn,Christopher A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blackwell,Nicholas A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blair,Marc H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blake,John H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blake,Sharon F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blakemore,James C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blanco,Jose Antonio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blankstein,Lori E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blaslov,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blassberger,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blattmann,Rosie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blazeby,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bleich,Michael Edward | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blizzard,Kelly L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bloch,Darren C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bloomfield-Baker,Geneane M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blount,Margo A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blumenthal,Aaron | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Blundell,David P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bobb,Avemaria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bobkowski,Marie E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bobowicz,James J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bocanegra,Javier H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bocchicchio,Catherine A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bocchino,Mariano A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boccia,Valeria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boden,Ellen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boeckmann,Ulrich J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bogdanovic,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Boguet,Romain | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bohan De Lopeanda,Marcela A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bolaky,Ajay K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bolyachevsky,Irina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bonamassa,Marie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bonanni,Elaine M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bone,Matthew D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bonetti,Irma | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boninsegna,Alessandro M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bontempelli,Stefano | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boonyasai,Rungtum Tom | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Booras,Angelica | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boorman,Jonathan J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Borbeli,Roxana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Borch,Lorraine A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bordeaux,Patricia A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boreham,Douglas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Borges,LeFran | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Borget,Brian F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boria,Filippo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Borina,Richard J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boron,Lisa Lynn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Borrelli,Martin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Borsellino,Santo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bortz,Gregory M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Borwick,Julia C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Borzi,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boscarino,Diane M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boshart,Harvey R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boshier,Claire L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bosley III,Stewart W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bossard,Olivier | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bossolina,David F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boston,Tracey L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boswell,Claire H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bothwick,Fleur K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Botter,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Botvinnik,Igor | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boucher,Petra C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bouchie,Gillian L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boudreau,Richard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bouloubasis,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boulukos,Evan P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bourdeau,Michele | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bourseau,Olivier G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bove,John A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bove,Thomas J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bowden,Brian F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bowden,Lesley B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bowen,Colin I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bowen,Gareth M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bowen,James P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bowen,Matthew S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bower,Ian D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bowers,Emily | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bowers,Frederick E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bowman,Tonya L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bowyer,Bridget S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 264

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule of Assets

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Boyce,Deborah C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boyce,Edward T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boyd,Thomas C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boydell,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boyer,Benjamin A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boyer,Robert A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boyle,Brian P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boyle,Jacqueline G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boyle,Kenneth F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boyle,Kevin P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boyles,Adrian D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Boz,Yakup Ceki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brabham,Cicero H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bradford,Vanessa A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brady,Kieran E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brady,Rachel A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brajdic,Margie K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brambleby,Nicola J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bramham,Shaun | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brand,James G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brandes,Wendy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brandt,Philip Timothy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brannan,Paul F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brantley,Kathryn R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brathwaite,Beverley H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brathwaite,Norton A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Braun,Konstantin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Braun,Thomas J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bredin,Alan D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brennan,Conor P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brennan,Scott W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brenner,Marilyn I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Breslow,Stuart | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bressan,Urs | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Breton,Bernard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brett,Suzanne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brewster,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brezina,Eric A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brice,Lisa J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bricout,Alexia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Briggs,Pamela D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brindle,Howard J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brisco,Marilyn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brito,Robert M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Britton,James S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Britton,Tonya T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brock,T. Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brodsky,Dmitry | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brody,Jed | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Broers,Jheronimus Alexander | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brogan,James C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bromage,David L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bromley,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brooker,Geoffrey M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brooks,Jocelyn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brooks,Michael D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brooks,Scott A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Broomfield,Steven P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.                                                                                                            08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brophy,Sharon | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brosell,Joshua D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brothers,Eric | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown Dolinski,Tracey M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Andrew J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Andrew P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Angela K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Claire L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,David A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Dawn A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,James E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Jeffrey M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Jeffrey S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Jonathan H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Karen E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Kenneth A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Lorna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Oscar K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Paul D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Rayette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Raymond | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Robert A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Rodney N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Stuart W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brown,Timothy H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Browne,J. Wade | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brownell,Kara | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brumberg,Noemi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Brun,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bruni,Harry W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bruno,John A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bryan,Debbie A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bryan,Gail F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bryant,Susan J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bu,Haidong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bubb,Rosina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Buckley,Glenise J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bucknell,Karen A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Budde,Oliver M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Budenbender,Bret | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Budinich,Craig S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Budny III,Alexander E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bueno,Monique I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bueres,Teodoro J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Buffalano,Danielle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bufka,Frances | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bugliari,Anthony S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bulgakova,Victoria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bullard,Diana L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bullen,Jane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bullrich,Rafael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Buni,Samir A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bunyatov,Julia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Buonincontri,Dianne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Buonocore,Stephen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Buoscio,Anthony P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Buraczewski,Eileen T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burban,Alexandra H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Burd,Stanley | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burgener,Darren E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burger,Deborah | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burgo,Margarita | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burgos,Dialma L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burke,Heather | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burke,James K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burke,Marianne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burke,Marita E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burke,Patrick S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burke,Terence P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burke,Thomas K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burke,William T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burman,Valerie L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burnes,James N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burns Jr,Putnam R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burns,Craig W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burns,Eric R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burns,Laura A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burr,Catherine L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burr,Graham P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burrier,Mark D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burroughs,Mark T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burrows,Jane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Burton,Benjamin J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Buryak,Irina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Busch,Steven D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bush,Andrew G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bush,Christopher H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bush,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bushrui,Aladdin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bute,Garfield | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Butera,Thomas M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Butler,Gregory S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Butler,Jo-Anne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Butler,Joseph J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Butler,Takisha | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Butler-McLaughlin,Cecelia E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Butryn,Kirk D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Button,Jean C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Buttrum,Gary J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Buzik,Alexander | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Bylow,Lance F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Byrd,Cindy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Byrne,J. Patrick | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Byrne,James J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Byrne,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cabrera,Roger | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Caceres,Miriam | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Caffarone,Ricardo Luis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Caffrey,Brian J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Caffrey,Kevin M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Caguiat,Erlinda R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cahill,Edwina E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cai,Lee T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Caiazza,Oscar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cain,Connie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cairns,Lara P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calabretta,Claire C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Calabro,Gina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Calderon,Joan L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Calderon,Theresa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Caldwell,Caroline P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Caldwell,Enrique Carlos | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Calistri,Peter E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Calistru,Dana M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Callahan,Christopher J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Callaway,Jamie M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Callaway,Saleenah | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Callen,Louise E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Callies,Guillemette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Callison,Richard S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Caloini,Andrea | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Calus,Denise | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cameron,Bruce A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Camilleri,Daniela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Campbell,Jessica C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Campbell,Joan M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Campion,Gregory M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Campos,Theresa K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Campos,Vaughn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Camyab,Arman | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Canalda,Diego | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Canavan,Theresa M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Canestro,RoseMarie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cangialosi,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Canino,Diane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Canner,William R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cannon,Matthew L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cantello,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Canty,Deborah | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cao,Xuchu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Caperonis,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Capone,Deborah | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Capozzoli,Stephen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cappello III,Francis P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cappuccio,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Capriles,Teodoro | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carabelli,Michela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carafi,Pedro Carlos | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Caragiulo,Nicholas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cardenal,Elena M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cardillo,Paul J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carey,Caroline M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carey,Justin M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carey,Steven M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carey,Todd G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carine,Allyson M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carlins,Tamar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carlos,Ariel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carlos,Liza | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carmel,Jonathan P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carmichael,Thomas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carmody,Brandon J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carnevale,Jill C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carol,Clayton | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carr,Alan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carr,Edward | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carr,Edward C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carr,James M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carr,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carreon,Rowena T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carreras,Liliber A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carretti,Fabrizio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carrol,Gareth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carroll,Adrienne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carroll,Kevin J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carroll,Nancy L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carroll,S. Reed | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carroll,Timothy D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carson,Douglas F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carter,Jean M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carter,Paul C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carter,Peta-Gaye | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Carter,Susan C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cartier,Anne Michele | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cartwright,Sally | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Caruso,Donna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Caruso,Josephine M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Casale,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Casari,Antonio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Casati,Marcella | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cascio,Angelo A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Caseiras,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Casella,Lorie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Casey,Sean P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Casey,Thomas E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cassano,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cassell,Vance A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cassese,Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cassidy,Christopher T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cassidy,Dennis M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cassidy,Mark A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Castellucci,Nicole A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Castillo,Mark | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Castle,Alan P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Castle,Jane M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Castle,Joseph C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Castro,Susan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Castrovillari,Fabio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Catalano,Julie Ann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Catania,Michelle A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Catania,Robyn A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cates,Sharon J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Catone,Raymond N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cattaneo,Claudia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cattell,Trisha A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Catterfeld,Paul R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cavaliere,Angela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cavalone Jr,John F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cave,Nigel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cazzola,Caroline E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cecere,Patricia J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cefalo,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.                                                                                                08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Celasco,Guillermo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Celasun,Esin A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cellucci,Donna A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cendoya-Delcroix,Ana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cepeda,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cerciello,Amy F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cerda,Nagelly M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cerri,Florencia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cervi,Sharon A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cetera,Carl N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ceterko,Steven | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chadda,Mukul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chadney,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chadwick,Brian D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chadwick,Debra A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chaikin,Danielle J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chait,Muriel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chaloupka,Christi J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chalson,Jeffrey S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chamberlain,Kevin L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chambers,Beth R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chambers,David A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Champion,Alan R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Champion,Michelle Y. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Alison May W S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Andrew | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Andrew L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,David T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Denise L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Donald | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Hon-Chuen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Jay Y. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Ka Wan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Kee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Kwok Ming Chris | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Maggie Lai Man | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Revonica Suk Yee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Sally | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Shirley Mei Fung | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Siu Fun Sylvia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Tom W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chan,Yuet Hung Teresa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chand,Nina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chanda,Arnab | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chang,Francis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chang,Ganlin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chang,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chang,Jin S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chang,Ly Chin Lisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chang,Melissa A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chang,Steven | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chang,William A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chang,Xingong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chang,Ya-Tung | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chantemsin,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chapin,Jean L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chapman,Benjamin N | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chapman,James R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 270

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chapman,Robert D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chapron,Benoit | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Char,Wai Meng | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Charbonnel,John R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Charest,Daniel J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Charles,Keesha M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Charretour,Fabrice | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chase,Garrett L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chau,May L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chau,Wing Shing | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chaudhuri,Mitali | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chaukar,Milind A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chavira,Kelly P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chedraoui,Antoine G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chen,Charley | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chen,Gloria Yih Tzuu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chen,Irene Y. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chen,Ivan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chen,James J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chen,Kevin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chen,Melinda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chen,Wei | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chen,Yi-Ying | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cheng,Andrea K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cheng,Elisa Ching C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cheng,Raymond T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cheng,Sabrina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cheng,Steven F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cheng,Yim C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cheng,Yim Ni Yenny | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cherico,Louis K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cherry,Mark F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chesler,Mark C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chestleigh,Frances | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chetirko,Laura | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chetty,Noel Rovappan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cheung,Chak Ming | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cheung,Cindy P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cheung,Jennie M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cheung,Joseph Ming | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cheung,Kam Fai Frank | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cheung,Loretta Lai Man | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cheung,Wai King Vicky | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chevallier,Eric | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chew,Charlie TY | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chi,Sandra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chia,Wei Shee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chiang,Ming Yu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chiang,Yu-Fan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chichester,Kevin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chico,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chikuma,Aya | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chin,Glenn E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chin,Neville | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chin,Russell E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chinn,Katherine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chmiel,Paul B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cho,Gyosei | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 271

Lehman Brothers Holdings Inc.

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cho,Harold B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cho,Juphil | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cho,Sangwook | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Choi,Ting Ting Isabella | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Choi,Wai Heung | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Choi,Woojin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chormanski,Joanne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Choudary,Lalit P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chow,Brian Kok Choon | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chow,Fiona H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chow,Judy Maria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chow,Larson | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chow,Tom C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chow,Yuen Ying Vinsa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Christiano,Kevin M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Christie,Steven D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chrysostomous,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chu,Carrie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chu,Ji Yeong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chu,Karen Ka Yun | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chu,Kin Kong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chu,Miu Ching Musetta | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chuang,T.W. Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chu-Fong,Francois | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chuma,Chigusa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chun,Hye-Jin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chung,Peter Chi Ming | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Chung,Tak Wai | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ciaccio,Peter J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ciaperoni,Alberto | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ciaravino,Maryann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cicale,Michele M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cicero,Frank | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cidonio,Matteo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cignarella,Gregory S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cimaglia,Anthony M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cimicata,Barbara | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ciminello,Thomas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ciongoli,Jeff J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cipresso,Michael A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cipriano,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cipriotti,Rosa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cirigliano,Francine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cisco,Myriam R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Citron,Barbara R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Claire,Edward J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clancy,Thomas S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clark,Sharon E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clark,Vivian F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clark,Winifred S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clarke,Claire L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clarke,E. Swope IV | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clarke,James F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clarke,John R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clarke,Marc J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clarke,Mari | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clarke,Siobhan C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clarke,Yvonne E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

Schedule of

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claudio,Celina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clay,Francis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clay,Shirley | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Claybourn,Paul S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clements,Lee J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clemons,Carol C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clifford,Dominic A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clohessy,Aisling J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cloud,Thomas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cloves,Steven | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clovey,Sean J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Clutton,Robin I | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Co,Liza Yap | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Co,Ronald S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coakley,Daniel E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coan,Jon J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cobb,Robert J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cociani,Emanuela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cody,Stephen F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coello,Felipe E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cofell,Maria DiCarlo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coffey,Catherine A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coffin,Jeffrey M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coffin,Richard E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cohen,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cohen,David S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cohen,Debra L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cohen,Gaddy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cohen,Gustavo S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cohen,Jordan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cohen,Kerrie Ann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cohen,Michael C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cohen,Pablo J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cohen,Scott J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coiro-Timmer,Antonella | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cokinos,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Colas Jr,Maurice | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Colas,Benjamin M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Colas,Javier | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Colatorti,Dominick | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cole,Francis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coleman,Deborah D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coleman,Dorothy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coleman,Elizabeth K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coleman,James E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coleman,Lauren M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Colgan,Carol A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Colin,Stephane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Collier,Anthony A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Collier,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Collins,Christine M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Collins,Joshua L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Collura,Anthony S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Colombin,Irma | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Colon Lopez,Elizabeth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Colwell,Tracey J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Comaty,Jean-Pierre S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Comerford,Edward M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 273

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Comfort,John G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Conahan,Sean A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Concepcion,Socorro M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Condit,Alan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Conetta,Christopher R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Conga,Leonardo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Conlong,Bryan P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Connelly,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Conner,Christine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Connerty,Margaret A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Conniff,Kevin M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Connolly,Christopher W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Connolly,Thomas J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Connor,Peter A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Conroy,Melissa H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Constant,Mark L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Contino,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Contract,Jonathan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Contractor,Ashish K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Contrastano,Josephine B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Converse,Terri | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coogan,Stephen J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cook,Jean S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cook,Timothy R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cooney,Christopher J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cooper,Barry I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cooper,Erica E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cooper,Michael J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coppa,Ellen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Copperwaite,Paul R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Copping,Christopher J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coppini,Adrian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coppola,Danielle N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Corallo,Angelo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Corcoran,Kathleen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Corcoran,Richard C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cordero,Bernadette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coreschi,Deidre A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Corley,Daniel J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cormier,James W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cornell,Jennifer I | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cornish,Kelly B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cornish,Tina A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cornwell,Debbie L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Corona-Quezada,Hilda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Corpening,Mary A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Corpuz,Rodney A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Corr,James P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Corras,Terry | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Correia,Antonio J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Corrente,Linda S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Correnti,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Corsalini,Enrico J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cortez,Sebastien C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cosaitis,Mark A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cosenza,Jo-Anne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Costa,Lucia D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Costa,Mary J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.                                          Schedule F                                          08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Costa,Stephen J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Costello,Thomas M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cottee,Sian D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cottingham,John D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cotto,Elsa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cotton,Tanya | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coules,John S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coulter,Nicholas D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coulthard,Elaine V | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Courtney,Thomas J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coutant,Rebecca A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coutlis,Alexios | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Covello Jr,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Covey III,F. Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Covey,David J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Coviello,Karen J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cowan,David A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cowan,Kevin F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cowburn,Alexander D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cox,Carmen M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cox,Gary | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cox,Glenn R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cox,Maurice F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cox,Oliver I | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cox,Whitney C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crader,Melanie A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crandon,Marc | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crater,Jeffrey H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Craw,Keith M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crayne,Scott | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crean,Diane T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Creed,Donal M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Creedon,Timothy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cremin,Patrick G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crepeau,Alex F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crespi,Regina R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crevatin,Liliana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crisafulli,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crispino,Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crocker,Collamore | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crockett,Richard H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Croft,Ian R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Croke,Thomas J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cronin,Deirdre | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cronin,Margaret M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crotinger,Ross W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crotty,Luke | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crotty,Patrick W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crowder,Bryon P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crowe,John C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crowley,Daniel E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crowley,Grace E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crowley,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Crudgington,Alex W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cruise,Steven R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cruz,Christine M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cruz,Cindieclaire G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cruz,Damaris | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.                                   Schedule F-29                                   08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cubitt,Jacqueline | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cuccurullo,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cugia,Terenzio F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cugno,Paul E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cullen,Marcus | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cullen,Martin J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cultura,Crisostomo M F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cummings,Dollis A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cummings,Susan S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cummings-Moore,Patricia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cunney,Patricia M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cunningham,Roseann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cupeles Nieves,Hilda N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cupelli,Frank | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Curle,Mandy A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Curley,Kieran | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Curphey,Thomas E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Currier,Philip D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Curry,Simon O | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Curtis,Clare E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Curtis,Robert D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cushing,Barbara A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cushner,Alexander S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cutsumbis,Serene | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cutter,Spencer E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cutts,Jacob A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Cvetanovic,Zarko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Czernyk,Natalia M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Da Breo,Joseph D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Da Silva,Catherine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Daar,Howard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dabbaransi,Kritapone | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dabney,Wanda J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dad,Mohammed J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dahan,Fabian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dahl,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dakpa,Dickey D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dalal,Deepesh A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dale,Julie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| D'Alessandro,Christopher L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Daley,Kenneth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dalgetty,Richard A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dallafina,Stefano | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dallaris,Emily A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| D'Aloia,Louis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Daly,Donal P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Daly,James C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| D'Amato,Francine G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| D'Amato,Gaetano | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Damen,Veerle M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Damone,Joanne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Damstrom,Kenneth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| D'Andria,Kristopher | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| D'Angelo,Claudio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Daniel,Benjamin T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Daniel,Wendy A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| D'Anjou,Jacqueline F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| D'Anna,Thomas V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 276

Lehman Brothers Holdings Inc.                                                                                                          08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dapcevic,Milena | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Daquila,Francis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Darak,Rajesh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Darby,Paul S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dardanello,Steven | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dargan,Alison C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Darling,Candace | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Darling,David P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Darling-Rycewicz,Jill | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Darnis,Philippe | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dartinguelongue,Gaston | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Das,Nachiketa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dashwood,Anna E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dasilva,Antonio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dasilva,Jose L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Datta,Sougata | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dauchez,Julien O. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Daus,Franz-Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dautenhahn,Kimberly | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| D'Avanzo,Gianluca | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davenport,William B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davey,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| David,Marissa Rivera | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| David,Martin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davide,Corey | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davidson Jr,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davidson,Michelle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davidson,Minta M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davidson,Raymond R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davie,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davies,Alastair H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davies,Christopher P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davies,David S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davies,Debbie K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davies,Stuart I | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davis,Charles L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davis,Dawn M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davis,Edward | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davis,Eric D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davis,Jill A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davis,Katie E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davis,Manolita A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davis,Mark | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davis,Robert F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davis,Simon J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davis,Steven B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davis,Tracey R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Davis-Knight,Emily | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dawance,Alexis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dawidoicz,Annmarie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dawoud,Nasser | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dawson,Karen L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dawton,Matthew D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Day,Gemma | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Day,Jackelyn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Day,Nigel J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Day,Yvonne A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De Fex,Claudia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| De Filippo,Alessandra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De Gaetano,Raffaella | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De Guzman,Generosa P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De Jager,Alberto Juan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De Jong,Maarten C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De La Concha,Gabriela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| de la Houssaye,Isabella | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| de la Rosa,Angela D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De Melo,Neville F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De Pasquale,Maria A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De Quillacq,Gontran J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De San Pio,Ros | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De Silva,Suchitra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De Souza,Cheryl F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De Stefano,Adam W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De Stephan,Joseph A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De Ville,Gareth J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| De Voti,Anne Marie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Deacon,Katherine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Deallie,Sampson | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dean,Emma J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Deane,Andrea M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Deans,Sarah E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Deaton,Patrick S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Debartolo,Julie E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Debenedictis,Jennifer A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Debost,Charles H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DeCamp,Helene | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Decelles,Daniel C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DeCicco,Maria G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Decosta,Emmanuelle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DeCristofaro,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Deegan,Christopher J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DeFife,Marc | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DeFilippis,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DeFino,Elisabeth M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Degen,Paul F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Degnan,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| deGraaf,Jeffrey S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Del Bene,Pamela A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| del Castano,Jose E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Delacourt,Monique | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Delahaye,Olivier | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Delehanty,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Delehanty,Sean E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| D'Elena,Cathy M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DeLeon,Francis C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| D'Eletto,Claudio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Delfas,Spyros N | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Delgado,Maribel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Della Rosa,Alessandro S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dellarusso,Richard J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dellas,Robert D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DelliCarpini,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DeLouisa,Margherita | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Delrow-Walker,Zella I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Deluca,Philip F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Delucchi,Emanuela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 278

Lehman Brothers Holdings Inc.                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DeLucia,Susan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DeMange,Joann M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Demark,Jared S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DeMartino,Chad A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DeMartino,Valerie Ann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Demasi,Kathleen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Demm,Richard J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Demonte,Anthony V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Deng,Edward | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Denice,Thomas R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Denig,Nancy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Denis,Gabriel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dennihy,Florence | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Denning,Ann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dennison,Glynis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Denniston,John F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Denny,Linda Marva | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dent,Elaine M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Deodat,Vivekanand | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DePalma,Karen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Depirri,Joseph M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| D'Ercole,Justin F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dermody,Gerald D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Deroide,Antoine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Desai,Dez M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Desai,Sonia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DeSantis,Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Desario,Kristin G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Desau,Guy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Desclee,Albert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DeSimone,Lisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Desmond,Jamie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Despins,Susan L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Desroches,Dawn L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Devanesan,Thatheyuraj | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Devenyi,Adrian M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Devlin,Matthew C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dewan,Joan M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dewar,Carol | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dewey,Brian J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dewey,John W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dewey,Sherri L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dexter,Darrin A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dhody,Sanjan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dhuri,Sunil P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Di Carlo,Amanda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Di Censo,Joseph M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Di Folco,Nathalie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Di Gennaro,Anna Maria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Di Graziano,Giuseppe | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Di Lellio,Riccardo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Di Ruggiero,Sal R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Di Russo,George E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Di Tullio,Courtney A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Di Vietri,Simona | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Di Vito,Richard A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Diallo,Abdouh K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Diaz,Gladys | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Diaz,Jose | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DiBartolo,Maria E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dibiase,Christa R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dibiasio,Daniel J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DiCerbo,Suzanne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dickinson,Joseph R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dickinson,Kellie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DiClemente,Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Diener,Natalie D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dieterle,Lars | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dietz Jr,William M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Diez,Marina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DiGarbo,Joan C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DiGirolamo,Gina P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dikeman,George A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dill,Kathleen A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dillian,Jared | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dillow,Jan L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Din,Assan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ding,Yidong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dinnegan,Michael T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DiPaolo,Barrett | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dirschberger,Salvatore E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| DiTore,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Diver,Mark J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dixon,Catherine T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dizon,Jose Noel F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dizon-Huang,Normita M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Djambazov,David S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Djouimai,Nalan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dmuchowski,John J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Doherty,Jeffery P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Doka,Tracy A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dolan,Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dolan,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dolan,Stephen L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dolby,Jacqueline | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dolby,Richard J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dolce,Maureen G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dolenz,Christie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dolgoff,Ross S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Domenech Clavell,Pedro | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Domenici,Henry V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dominguez,Edison | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dominics,Susan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Domzalski,Conrad P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Donati,Rosa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Doneghey,Lawrence | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dong,Jonathan B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Donnelly Rattagan,Carlos | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Donnelly,Mary P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Donnelly,Peter J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Donnelly,Sally | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| D'Onofrio,Giacinto | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Donofrio,James A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Donoghue,Michael C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Donovan,Kevin A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Donovan,Maryellen S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 280

Lehman Brothers Holdings Inc.

Schedule F

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Donzelli,Andrea | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dooley,Timothy W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dopran,Pembe | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dorado,William L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Doran,Robert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dorey,Scott C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dorfman,David A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| D'Ornellas,Thelma A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dorsey,Stephen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dort,Carol G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dostal,Maurice A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Doster,Robert E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dosychev,Vadim V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dotro,Amy T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dougall,Adrian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Douglas,Dorothea | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dowey,Justin E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dowling Jr.,Glenn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dowling,Elizabeth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dowling,Ronan E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Down,Sally A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Downes,Julie P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Downes,Robert S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Downey,John M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Downey,Sheree A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Doyle,Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Doyle-Eva,Ann J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Drage,Marian Louise | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Drago,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dragovic,Merita | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Drake,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dransfield,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Draper,James W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Draper,Meredith Y | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Drazin,D Hillel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Drbul,Robert S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Drew,Eleanor S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dreyfuss,Avraham | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dreytser,Aleksandr | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dring,Josie L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Driscoll,Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Driscoll,Kevin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Drone,Rena | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Drummond,Teresa L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Duane,Brendan M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Duarte,Henry J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dubinsky,Jason M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dubois,Dudley | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ducena,Carlynn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Due,Linda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dufer,Alexandre | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Duff,Michelle A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Duff,Tere L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Duffy Jr.,Paul F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Duffy,Dean | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Duffy,Glen G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Duffy,Kathleen C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Duffy,Maureen B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 281

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Duffy,Steven | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Duffy-Acevedo,Kevin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dugan,Daniel J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Duggan,Philip C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dulieu,Michelle S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dumas,Romain | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dumire,Julie A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Duncan,Anne-Marie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dunlop,Murray J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dunn,Jason | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dunning,Leslie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dupuis,Gerald J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Duran,Alejandro A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Durantel,Olivier | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Durham,Angela E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Durham,Gary E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Durham,Rickey N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Duricek,Trudy E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Durie,Robert C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Durkin,Sarah H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Durrant,Steven A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dussaule,Marc | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dutch,Alan S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dutta,Himanshu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Duvall,Jane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dykema,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dymerski,Deborah | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dynnikov,Sergey | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dyson,Howard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dziedziech,Robert Z. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Dziemian,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eachus,Walter N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eady,Cristal L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Earl,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Earley,Sheila | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eastick,Helen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eastwick,Adam H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ebara,Miyuki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eby,Robert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Echeverri,William | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eckert,Michael C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eckstein,Elizabeth A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Edelman,Hal | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Edelmann,Jann S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eden,Lianne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Edgar,Rosario A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ediz,Salim T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Edmondson,Shane M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Edmonston,Timothy M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Edwards III,Charles C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Edwards,Claire L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Edwards,Crystel L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Edwards,Michael G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Edwards,Monica M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Edwards,Nicholas T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Edwards,Robert G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Edwards,Tracy A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Egan,Karen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Egi,Yukiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Egliskis,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ehlke,Thomas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ehnhuus-Larosa,Mary E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eicher,Margaret | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eidem,Karl | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eilenberg,David M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Einarsson,Magnus P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Einstoss,Judith A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eisenberg,Irwin M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eldessouky,Ahmed | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eleftheriou,Antonios C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Elhanafi,Wesam | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eliades,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Elias,Sabet A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Elizalde,German De | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ellenberger,Hanspeter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ellery,Katrina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Elliott,Stephen D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ellsworth,Michael R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Enciso,Maria-Teresa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Enderle,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Endlar Lee,Laurie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Endo,Isana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Endo,Yoko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Endresen,Blair M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eng,Janet M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eng,Margaret | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eng,Pak | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Engel,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Engel,Steven J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Engle,Daniel N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Engle,Michael T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| English,Linda E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Enright,Ryan O. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Epes,Christopher R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Epperson,Tom L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Epps,Melody A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Epstein,Jay J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Epstein,Nir | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Erazo,Giselle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Erenberg,Steven G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ergin,Evren | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Erkurt,Murat | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Errington,Marie J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ervolino,Mary G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Escobar Jr,Calixto | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Espinosa,Diarfi M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Essex,David A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Estefano,Sergio V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Estella,Timothy E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Estrada,Tawana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Etges,Juergen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ethington,Russ A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eugenio,Jamie M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Eustis,Emily F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Evangelist,Keith R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Evans,Claire R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 283

Lehman Brothers Holdings Inc.                                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Evans,Hugh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Evans,John E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Evans,Lesley E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ewing,Sanford F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Exiner,Timothy J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Exley,Mark | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fabbricotti,Giuliana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Faborito,Roberta A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fabretti,Valerio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fagnani,Joseph P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fahy,George A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fahy,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fail,Alexis L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Failloux-Flamarion,Stephanie M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fairbairn,Brian D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fairbairn,Debra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fairclough,Mark G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Falenchuk,Andriy A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Falkovich,Yevgeniy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fall,Stephen J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Faller,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Falltrick,Barry J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fals,Jaime A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fan,Diana C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fan,Ming | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fan,Sue | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fanelli,Domenico | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Faraj,Saleh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fardo,Richard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fardon,Joshua | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fares,Makram | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Farhang,Saam N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Faria,Winn E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Farley,Jacqueline | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Farrell,Jason G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Farris,Donna Jeanne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Farup,Sven | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Faulkner,Sarah L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Faure,Mathieu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fava,ChristopherR | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Faviano,Laura A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Favorito,Francesca D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fearon,Thomas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Feaster,Angelique N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Featherstone,Samuel E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Febo,Douglas J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Feiereisen,Ronen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Feinstein,Adam T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Feit,Yoseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Felder,Eric J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Feldkamp,Geoffrey F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Feldman,Meryll | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Felella,Anthony F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Feliciano,Maureen A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Felix,Anita | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fenske,Robin A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fenton,Paula H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Feraca,John J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 284

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Feranda,Donald E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fernandes,Maribel G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fernandes,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fernandez,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fernandez,Joy V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fernandez,Odalys | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fernandez-Cos,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fernando,John C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fernholz,Mauricio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ferrara,Fabrizio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ferrara,Laura A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ferrara,Lucy S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ferrara,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ferrari,Sara | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ferraro,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ferrer,Gina F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ferrer,Wanda L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ferretti,Hope V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ferrick,Christopher D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fertig,Jason S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fertitta,Jason | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Festel,Karen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fialho,Bonifacio P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fielding,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fielding,Stirling B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Figueroa,Barbara | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Figueroa,Clement | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Figueroa,Wilfredo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Filali,Salim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Filbee,Sarah M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Filipov,Serhiy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Finch,Philip W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fineberg,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fineran,Sean | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Finestone,Tony J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Finger,Deva | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fink,Helga V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Finkelstein,Andrew L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Finkelstein,Jeff A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Finkelstein,Stuart C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Finn,Breda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Finn,Brian J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Finn,Louise | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Finn,Nicholas B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Finnegan,Mark D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Finnegan,Thomas A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Finnerty,Shaun T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fiore,Jonathan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fiore,Kelly D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fiorello,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fioretti,Tiziana S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fiorito,Juan Carlos | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Firisen,Spencer | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fischbeck,Kevin M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fischbein,Tobias | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fischer,Christian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fisher,Benjamin O. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fisher,Charles F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 285

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fisher,Thomas A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fisher,Trenton M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fishwick,Caroline J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fitzenberger,Gerda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fitzgerald,J. Sean | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fitzgerald,Melody | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fitzgibbon,Michael J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fitzpatrick,Jason R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fiveash,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Flaaten,Simen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Flackman,Cynthia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Flannery,Anita | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Flaquer,Lillian J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fleckenstein,Karl J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fleckenstein,W Dansby | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fleming,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fleming,Heather | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fleming,Matthew P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fletcher,Daniel J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fletcher,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Flores-Castaneda,Glenda R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Floreska-Pilorge,Marjorie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Florio,Kevin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Flowerday,Robert W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Floyd,Joanna C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Floyd,Pauline C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Flynn,Julie A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Flynn,Laura J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Flynn,Patrick J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Flynn,Stephen E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fobister,Anne J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fockens,Steven A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Foell,Daniel B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fok,Kee Hung | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Foley Jr,Vincent W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Foley,Claire M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Foley,Jill Marie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Foley,Matthew L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Foley,William C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Folkard,Tracey J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Folkerts,Pamela T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fondacaro,Jack J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fong,Amy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fong,Bosco | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fong,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fong,Oi Jong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fontana,Hilda L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fonte,Christopher J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Foong,Leong Hon | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ford II,Curry E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ford,Karen E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ford,Karen Post | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ford,Mark A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ford,Suzan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ford,Thomas P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ford,Will R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Forder,Sandra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Forgash,David A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 286

Lehman Brothers Holdings Inc.                                                                                    08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Forgione,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Forissier,Sebastien | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Forman,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fornara,Cinzia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fornasiero,Franco | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Forrest,Annie L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Forrest,Melanie B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Forrest,Monty L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Forster,Simon A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Forsyth,David M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Forte,Arnaldo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Forward,Edward S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Foster,Berretha | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Foster,Edward | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Foster,Michele L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Foster,Scott M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fote,Mark C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fougere,Stephanie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Foulds,Laura K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fountain,Kym | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fountaine,Jane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fountaine,Peter A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fournier,Renaud R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fowler-Sutton,Nigel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fox,Andrew M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fox,Gerard J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fox,Lisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Foxwell,Lizabeth E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Foy,Kevin M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Frame,Angelina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Francis,Thomas M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Franciscus,Alexandra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Franco,Marina I | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Frank,Elizabeth M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fraser-Jenkins,Inigo L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Frattaroli,Paolo R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Frayne,Chloe K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Frazier,Linda M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Frazzo,Julien R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Freda,Lisa H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Frederick,Pamela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fredrickson,Derek | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Freedman,Melanie J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Freehling,Stanley M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Freeman,Artis J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Freeman,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Freeman,Jacqueline C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Freeman,Roger A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fretz,Rodger A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fricchione,Jeffrey | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fridman,Alex | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fridman,Felicity | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fried,Oded | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Friedland,James M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Friedman,Erica J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Friedman,Leonard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Friedman,Mindy A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Friend,Claire E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 287

Lehman Brothers Holdings Inc.                                                                                          08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Frisch,Kevin M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fritch,Cathleen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fry,Claire D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fryer,Daniel J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fu,Chia-Shin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fucci,Armita M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fuccillo,Daniel A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fuchs,Thomas E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fuentes,Daylis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fuentes,Leslie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fuertes,Jaime | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fujimoto,Takayuki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fujimura,Makiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fujita,Masahiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fukagawa,Ikuno | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fukuda,Mioko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fukuhara,Yasufumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fuller,Rebecca S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fulton,Cameron | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fung,Eugene Y. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Funnell,Andrew J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Furlong,John P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Furse,Richard W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Furukawa,Masayo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Furuya,Hiroshi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fusco,Margherita C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Fuse,Ayuko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gaba,Nisha | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gabbay,Nathalie R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gabriel,Frederic | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gabriele,Angelo J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gadaleta,Sabino | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gaddi,Santiago J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gaeton,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gaffney,Charles H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gailes,Jason B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gait,Oliver P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Galarza Jr.,Israel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Galati,Keith | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Galbreath,Sherman R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Galbusera,Annalisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Galena,Isaac L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Galindo,Sergio A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gallagher,Bill | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gallagher,James R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gallagher,Kathleen A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gallagher,William J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gallo,Federico | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gallo,Herve | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gallotta,Robert T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Galluccio,Jacqueline M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Galvin,Carol A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Galynsky,Svetlana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gambino,Russell C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gambone,Kenneth G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gamelli,William D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gamso,Timothy A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gan,Carrie J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 288

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ganapati,Sunita L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gancas,Rod M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gander,Helen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ganeshan,Das | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gannon,Pamela N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gannon,Paul M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ganschow,Stella | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ganzburg,Alexander | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gao,Fei | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garavito,Michelle F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garber,Jeremy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garces,James E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garcia Gormaz,Diego Cesar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garcia,Alberto | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garcia,Bessy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garcia,Gerald | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garcia,Maria A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garcia-Lliberos,Ricardo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gardener,Paul J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gardiner,Andrew M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gardiner,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gardner,Alan M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gardner,Dwight | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gardner,Jonathan P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gardner,Kim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gardner,Mark R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garg,Sameer | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gargiulo,Kelly L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garito,Frank J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garner,Anna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garner,Tyler J.D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garofalo,Gail E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garofolo,Robert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garrett,Margaret M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garrett,Michael P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garrido,Blanca E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garrison,Tracy L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garrity,Melanie J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garvalov,Ivan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Garvey,Brendan A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gary,Janet E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gatti,Nicholas J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gatto,Donna M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gaub,Keith A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gaume,Jean-Pierre L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gavaris,William | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gaviani,Andrea | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gawan,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gay,Patricia D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gay,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Geake,William M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gearrity,Edward F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gee,Colin C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gee,Jimmy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Geiler,Cornelia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Geisendorf,Gustave C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Geldof,Oskar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gellman,Ari L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.                                                                                                      08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gelman,Eli | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gelman,Kirill G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gelman,Rachel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Generett,Maeve F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Genirs,Joan C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gent,Stephen J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gentile,Gregory M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Geoffroy,Nadine M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| George,Edris C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gerhart,David C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Germain,John C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Germano,Taylor P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gerne,Donald B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gero,Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gerrity,Jeanine L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gershgorin,Alexander | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gerstein,Alison | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gertler,Donald B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gertz,Jeffrey D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gestrin,Philip | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ghafur,Arshad I | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ghai,Trilochan K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ghanchi,Anis D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ghibesi,Anthony D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ghodsi,Reza | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ghogomu,Hysen T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gholian,Farhad | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ghosh Choudhuri,Pushkar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ghosh,Kaushik | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Giammarino,Patricia M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Giang,Thomas T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Giannelli,Monica | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Giannico,Thomas P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Giaquinto,Christina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Giarraputo,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gibault,Caroline | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gibbs,Emma C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gibbs,Kathleen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gibbs,Philip E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Giblin,Jon K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Giblin,Simon J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gibson,Gary M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gibson,Scott D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gidee-Espig,Brigitte | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Giguere,Russell A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gilchriest,William | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gilde,Fredric L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gildersleeve,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gilfillan,Joyce P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gilfillan,Matthew | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gilhooly,Simon | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gill,Thomas W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gillerman,David J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gillette,Romancia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gilligan,T Brendan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gillingham,Kenneth A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gillon,Jasneet | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gilmore,Billy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gindi,Alyson P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Giordano,Elena | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Girard,Jocelyn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Giron,Melissa M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Girshina,Marina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gishen,Adam R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gitlin,Michael H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gittens,Deborah | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gladstone,Abbey H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Glantz,Bonnie C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Glaser,Andreas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Glaser,Michael E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Glassen,Mary Anne D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Glasser,Steven S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Glatz,Judith A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Glauberman,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Glavan,Jeffrey L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Glen,James J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Glennon,Anne B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Glionna,Jonathan L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Glozman,Dmitry | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goble,Roger | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goceljak,Donna Chee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gochna,Richard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goddard,Abbie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goddard,Darren J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goddard,Simon P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Godfrey,Paul A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goelst,Duncan O J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goemans,Louise A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goetz,H. Mark | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gofa Leavy,Patricia A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goff,Steven J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goh,Jack Hwee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gold,Ronald P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldband,Craig | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldberg,Debra L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldberg,Jason M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldberg,Louise | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldblatt,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Golden,Anne G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Golden,Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldfarb,Alexander D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldfein,Carol B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldhagen,Daniel C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldin,Charles J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldin,Joshua N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldin,Mike M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Golding,Roy G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldman,Craig M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldman,Glen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldman,Kenneth N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldman,Michael F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldsmith,Scott D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldstein,Daniel M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldstein,David I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goldstein,Doreen B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goletz,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gollmer,Stewart A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gomez Domecq,Jacobo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gomez-Bravo,Pilar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gonnella,Daniel J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gononsky,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gonzalez,Luis Miguel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gonzalez,Melba A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gonzalez-Galvan,Diane M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gonzalez-Sanfeliu,Angel J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Good,Daniel S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goodearl,Susan R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goodman,Andrew S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goodman,Sheila B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goodwin,Carolyn J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goodwin,Fred M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goodwin,Jeffrey B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goodwin,Victoria A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goon,Helen OI. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gopalkrishnan,Hari | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gopalreddy,Sathya | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gordin,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gordon,Andie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gordon,Andrea | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gordon,Beverly P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gordon,Neil B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gordon,Roberto E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gordon,Thomas Lee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gorelik,Igor | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gorgatti,Bruno C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gori,Carlo L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gorman,Andrea F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gorman,Leslie D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goshima,Ryoichi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gothard,Charles S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goto,Sayoko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gotti,Laura | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gotti,Roberta | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gougoulidis,Vasileios | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goujart,Marielle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gould,Eileen J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gould,James P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gouneva,Teodora V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gouraige Jr.,Ghislain | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gowen,Andrew | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Goyal,Anshuman | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grabowsky,Richard C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grady,Brendan P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Graev,Adam J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Graham,John R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Graham,Rolando | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grahame,Kenneth A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grama,Tracy L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gramins,John V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Granados,Jose L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Granata,Vincenzo P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Granite,Ron | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Granoff,Josefina J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grant,Alan G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 292

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Grant,Kelly | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grant,Turner M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grantham,Rufus A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grassi,Cristina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grasso,Yolanda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Graves,Adrian T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Graves,Joseph T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gray,Andrew P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gray,Bart A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gray,James B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gray,John J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gray,Leander A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gray,Michael S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gray,Patricia A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grayley,Alison A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Greaux,Andre M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Greaves,Phillip | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Greco,Thomas A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Greeley,Glen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Green,Andrea B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Green,David D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Green,Hazel S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Green,Linda K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Green,Michael S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Green,Nancy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Greenbaum,Jana R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Greenberg,Caryn L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Greene,Dominic R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Greenshields,Jennifer M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Greenshields,Matthew C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Greenwood,Evan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Greenwood,Graham J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gregorek,Lala V | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Greif,Linda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Greves,Ann Marie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grew,Michelle R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grewal,Manpreet S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grier,Marsha R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Griffin,Bernard J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Griffin,Kathleen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Griffiths,David C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grigoryev,Sergey | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grinnell,Matthew F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grinnell,William A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grob,Barbara | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grobe,Robert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grobel,Ronald A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Groeneveld,Diana J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Groscost,Richard S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gross,Andrew P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gross,Brian M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gross,Dorothy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gross,Mark D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grosse-Strangmann,Eberhard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grossett,Jeannette E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grossman,Jacob | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grossman,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grossmann,Karl W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.                                                                                                                                08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Grover,Arun | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grover,Peter R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grubin,Diana L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Grun,Robert L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gu,Hongdi Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gu,Jane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guadagno,Richard R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guarini,Howard R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guastella,Michelle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gubin,Alex | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gudka,Ketan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guerra,Michael P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guerreiro,Maria F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guerrero,Guillermo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guerrero,Manuel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guerriero,Robert W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guerron,Jorge | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guest,Daniel J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guglielmi,Nicola | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guinn,Shirley C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guiraud,Francois | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gullen,Leigh-Ann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gully,Renata H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gulotta,Katherine Mary | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guluzzy,Kim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gunderman,Kenny A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gundersen,Abby | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gundersen,Magnus I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gunn,John A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gunn,Marcus C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guo,Lizhong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guppy,Ramin B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gupta,Martin R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gupta,Shashi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gupta,Sumant M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guravannavar,Shridhar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gurbani,Bobby | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gustafsson,Albert J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gustafsson,Henrik N | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gusz,Stephen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gut,Anna H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guth,Aaron J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gutierrez,Akir A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gutierrez,Jeanette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guttilla,Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guttilla,Christopher J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Guzman,Juan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gvozden,A. Robin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Gzouli,Omar I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ha,Philip B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Haas,Ian S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Haber,Sanford A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hacker,Andrew S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hackworthy,Angela M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Haderer,Michael P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hadingham,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hadlow,Ian F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Haeussler,Ann P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.    Schedule of Assets    08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hafner,John A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hage,John L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hagood,Ronald Jr L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Haj Hamou,Hicham | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hakozaki,Hiroko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Halamandaris,Frances M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Halbeisen,Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hale,Pamela L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Haligowski,Henry M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Halk,Bonnie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hall,Bonnie B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hall,Brian L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hall,Catherine E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hall,Evelyn T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hallett,Ian D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Halliday,Joanna R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hallidie,Phyllida L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Halling,Amanda J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hallowell,Julie A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Halls,Deborah G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Halls,Katherine E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Halperin,Steven R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hamilton,Lisa M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hamlet,Faye M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hammick,James E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hammond,Robin S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hampton,Silveria L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Han,Florence | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Han,Wei-Chen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Han,Yanyi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hanamura,Chikako | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hancock,Stephen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Handa,Masami | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Handley,Kate L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hanley,Dana M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hanley,Edward J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hansalik,Roland W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hansman,George | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hanson,Guy C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hanson,Janelle O | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hanson,Jon A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hara,Manami | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Haramati,Raz | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Haramoto,Matthew S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harb,Richard P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hardek,Paula B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harders,Kristopher | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harding,Warren P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hardisty,James M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hardy Jr,Owen B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hardy,Paula A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hargrave,Brian K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Haring,Rita A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harker-Rivera,Phoebe L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harley,Nicholas M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harman,Jaci M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harmon,Jim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harper,Murray A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 295

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Harper,Nigel C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harrington,Catherine P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harrington,Tim M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harris,David B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harris,Derek G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harris,Holly | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harris,Lisa M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harris,Mark A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harris,Scott T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harris-Geuggis,Andrea G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harrison,Claire F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harrison,Giles E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harrison,Kevin A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harrop,Fiona M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hart,Ann M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hart,Leland T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hart,Leslie A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hart,Margaret | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hart,Rebecca | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hart,Venetia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hartley,Nicholas C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hartley,Warren Earl | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hartnett,Michael S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harvey,E Ann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harvey,Paul D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Harwood,Anthony J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hase,Junichiro | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hasegawa,Chika | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hasfal,Donovan H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hashida,Akiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hassan,William W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hassner,Marla | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hatcher,Nelvadia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hatem,Sobhi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hatziyianis,S. Van | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hau,Suk Mei Jessica | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hauzenberg,Rose | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hawes,David C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hawes,Mark E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hawkins,Barbara N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hawkins,Jane E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hay,Joshua D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hay,Robert D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Haya Acevedo,Becky | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hayakawa,Kimi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hayashida,Jin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hayden,Cheryl | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hayes,Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hayes,David H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hayes,Juliet L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hayes,Karen N | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hayes,Kathleen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hayes,Melissa M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hayes,Sandra G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Haynes,Martin G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Haynes-Oliver,Simon C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hayter,Colin M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hayward,David A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hazard,Jill L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hazel,Susanne R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hazelton,Alexander P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hazelton,Greg C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hazelwood,Irma | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heady,David D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Healey,Patrick B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Healy,Terence B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Healy-Waters,Jaime | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hearon,Drew F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heath,Kerry A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heather,Nicholas J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hebenbrock,Monika | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hebert,Robert A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heckman,Donald P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hector,Colin E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hedgecock,Joseph M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heeney,Timothy J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heffernan,John P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heffernan,Robert P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heflin Jr,Roger E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heflin,Jennifer A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hegde,Pradeep | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heggie,Reginald | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heike,David K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heindl,Walter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Helgeson,Bradford J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heller,Amy F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Helms,Jennifer L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hendershot,Kerry B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Henderson,Fiona M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Henderson,Jacqueline | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Henderson,Janae R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hendra,Kenneth A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hendricks,Gerald F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hendry,Bruce A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heng,Alan Kia Huat | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Henkel Davis,Gretchen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Henriquez,Sandra L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Henry,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Henry,Haddon W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heo,Jung Won | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heppe,Jurgen S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Herbert,Debra A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heredia,Ricardo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hering,Albert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heritage,Marcia E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Herlich,Ellen S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hernandez,Alfredo A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hernandez,Edelmiro E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hernandez,Eva | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hernandez,Israel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hernandez,Pablo J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heron,Kim J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Herring,Anne Michelle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Herschmann,Debra M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hershon,Andrew M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Herz,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 297

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hetherington,David R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hettler,Gary P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hetzel,Charlotte | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Heyman,Jacqueline A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hibbitt,Darren | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hibou,Emmanuel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hick,Graham J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hickey,Paul L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hickie,James R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hickok,Burdin H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hidalgo,Luis S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hierner,Sergeij-Laurent | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Higginbotham,Carrie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Higgins,Catherine M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Higgins,Charles J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Higgins,Jonathan J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Higgins,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Higgins,Noel K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Higgitt,Michael D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Higgs,Robert L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Highfield,Tucker | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Higurashi,Taichi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hildebrant,Deborah L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hill,Colin M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hill,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hill,Nicholas M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hill,Sara J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hill,Sarah L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hiller,Arthur H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hillman,Robert K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hill-Samuel,Fiona J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Himeno,Sachiyo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hird-Haughton,Marjorie M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hirose,Kiyohiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hirsch,Brian M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hirschhorn,Eric | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hiscock,Jonathan N | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hitchcock,Giles S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hite,Sarah | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hittmair,Christoph A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ho,Kelly | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ho,Teik Chye Kelvin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hobbs,Kevin G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hobert,David E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hodge,Andrew J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hodges,Steven C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hodus,Matthew A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hodzic,Almin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hoenig,Brad I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hoffman,Alison | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hoffman,Jonathan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hoffman,Lisa M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hoffman,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hogan,Barbara R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hogan,Graham S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hogan,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hogley,Andrew J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 298

Lehman Brothers Holdings Inc.                                                                                                                    08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hohloch,Petra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Holbrook,Douglas G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Holderman,James G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Holland,Damian M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Holland,Lauren A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Holland,William F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Holleb,Thomas J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Holloway,Jeannine C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Holly,Marsha | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Holman,Dionne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Holt,Brenda L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Holt,Robert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Holzman,Laurence | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hom,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hom,Michael C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Homayoun,Ali | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Homegnon,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Homewood,Anna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hong,Tao | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Honig,Roberta B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hooper,Helen J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hooton,Thomas R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hope,Paul A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hope,Wiliam M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hopkins,Kevin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hornback,Joseph M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Horne,Cathy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Horning,William S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Horowitz,Cecilia F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Horowitz,Martin L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Horowitz,Stuart A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Horre,Kathy M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Horvath,Jon P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Horwath,Tina Lynn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hosea,Kandy V | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hosker,James J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hosobuchi,Isao | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hosokawa,Keiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hossain,Salma | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hough,Jamie B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Houghtaling,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Houghton,Brett T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Houghton,Paul A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Houlihan,Brenna A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hovey,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Howard,Thomas M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Howarth,Christopher | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Howe,Wingwai Winnie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Howgego,Judith L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hoy,Robert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hraska,James W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hruskar,Zoran | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hrynuik,Michael L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hsieh,Kuo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hsu,Eric Yu Cheng | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hu,Chaoran | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hu,Shirley | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hu,Yijia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hua,Jingsheng | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Huang,Chuan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Huang,Jian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Huang,Jimmy T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Huang,Kanglin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Huang,Lei | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Huang,Wayne W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Huang,William | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hubard,Elizabeth M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hubbard,Mark P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hubert,Nicolas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Huddleston,Lesley C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hudson,Marie-Claire | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Huebner,Susanne G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Huerta,Theresa J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Huffard,Phillip | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hughes,David C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hughes,Joan M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hughes,Joel T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hughes,Lesley A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hughes,Maureen F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hughes,Michael A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hughes,Tom J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hugman,Thelma A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Huidobro,Mariano | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hull,Adrian J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hume,Michael J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Humphreys,Philip | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Humphryes,Kevin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hung,Man Bik Shirley | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hungate,Lorie A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hunt,Carmel T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hunt,Christopher J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hunt,Kerry J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hunt,Sarah M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hunte,Takishea | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hunter,David J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hunter,Mark W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hunter,William J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hurley,Annette M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hursh,Bryan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hurst,James E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hurst,Simon | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hurvitz,Julie L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Husain,Ahmed | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hussain,Shamsa S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hussey,William S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hutcherson,Sophie L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hutchinson,Bradley R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hutchinson,Michael W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hutton,R Jason | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Huyck,Edward | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Huynh,Phuoc T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hyatt,Camille A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hyde,Andrew J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hylton,Georgina L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hylton,Lloydford S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hyman,Felicia J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 300

Lehman Brothers Holdings Inc.                                                                                                    08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hyman,Merri B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hynes,Clare E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Hyvert,Jean-Christophe | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Iannuccelli,Antonella | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Igarashi,Kumiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Igarashi,Toru | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Igus,Jeffrey B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Iizuka,Hiroko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Iizuka,Keiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ikanovic,Amer | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ikeda,Yumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ikemori,Takeo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ilardo,Ida L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ilmer,Mikhail | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Im,James H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Imbimbo,Paul S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Imtiaz,Adil | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Incao,Paul M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Infante,Elvis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ingrassia Jr,Frank | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Inoue,Toshio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Invernizzi,Susanna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Iorio,James L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Iorio,Tino P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Irons,John P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Irving,Michael A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Isak,Sabina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Iseya,Nana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ishchuk,Oleksandr | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ishida,Chris | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ishida,Miyuki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Isla Martinez,Maria T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Isla,Lorenzo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ismaili,Mohammad A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ito,Chika | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ito,Chinatsu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ito,Gregory | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Iula,Nicholas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ives,Colin J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ivory,Julie S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Iwai,Kiyoshi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Iwanaga,Junji | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Iwanicki,Michael C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Iwata,Keiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Izzo,Erminio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jaan,Masood | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jablow,Sandra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jackson,Christopher | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jackson,Douglas H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jackson,Lee W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jackson,Maj A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jackson,Marcus | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jackson,Norman J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jackson,Terence A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jacob,Jobby | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jacobs,Asher | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jacobs,Delphine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jacobs,Denell | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 301

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacobs,Michael M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jacobson,Lars P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jager,Kimberly N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jahrsdoerfer,Glenn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jain,Sangita | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jakeman,James P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| James,Ben G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| James,Madeleine R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| James,Stephen N | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jamieson,Elisabeth D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jang,Joon S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jannell,Janet M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jansen,Gary Jr | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jansen,Jeffery | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jantz,Jo-Ann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jao,Andrea T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jara,Diego | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jara,Paloma | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jarmolowich,Michael W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jarrin,Anthony T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jarrold,Julie K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jasti,Ravi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jawad,Anthony C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jean-Baptiste,Amanda S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jedlicka,John J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jeeves,Thomas H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jeffery,William S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jefferys,Laura A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jeffreys,Kirstin B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jenkins,Angela R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jenkins,Courtney | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jenkins,Leonard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jepp,Joanne C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jeter,Michael A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jethwa,Nilesh K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jewell,John M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jheeta,Gurdip S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ji,Anna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jiacoppo,Dolores C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jiang,Ping | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jiang,Qiuming | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jiang,Shaodong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jilani,Mohammad K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jimenez,Pamela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jimenez,Yesenia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jindal,Anil K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jo,Chang | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Job,Elisabeth H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johari,Aaron O | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johns,Clare L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johnson III,Henry S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johnson,Christine A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johnson,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johnson,Denise A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johnson,Gemma S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johnson,Gerard W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johnson,Katie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johnson,Kurt A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.                                                                                                    08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson,Mimyawa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johnson,Sara C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johnson,Simon C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johnson,Stewart | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johnson,William C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johnston,Eric J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Johnston,Lynne E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jolicoeur,Judith M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones Jr,Anthony C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Alberta | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Andrew L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Bruce A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Bruce W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Craig L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Edward A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Jacqueline E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Joanna L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Jock T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Lenora A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Matthew L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Nadine M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Perry | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Shameeka L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Shawn M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Terry P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jones,Yuri S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jonsberg,Fredrik | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Joo,Peter SH. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jooris,Dominique M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jordan,Carl | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jordan,Elizabeth S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jordan,Janise | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jordan,Robert M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jordan,Samantha J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jorge,Jorge C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Joseph,Gary P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Joseph,Josephine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Joseph,Linda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Joseph,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jouffroy,Nicole | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Joule,Cynthia D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jourdan,Aricelis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Joyce,Thomas P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Judd,Brian R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Julian,Peter A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Juncadella,Eduardo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jung,Young | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Jurado-Smith,Cristina C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Justian,Ronald R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Justice,Christopher T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kabla,Roy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kaczan,Thomas P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kadushin,Seth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kadwill,Lewis J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kagan,Eugene | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kagaya,Hiroshi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kahn,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kahn,William A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 303

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaiklian,Lillian O. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kaiser,Clifford M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kakar,Rahul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kakiya,Tsukasa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kakkad,Manoj | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kalinovich,Yuliana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kalisperas,Helen S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kallerman,Philip | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kallis Jr,John H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kalra,Abhishek | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kaludis,Kirk J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kalyanswamy,Ashok | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kamada,Hitomi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kameda,Takashi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kaminsky,Harvey A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kamran,Imad S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kanaan,Khalil A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kanamori,Yasumichi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kanani,Keval S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kane,James R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kaneshanathan,Janahan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kang,Chin Suk | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kang,Dongho | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kanhai,Raymond | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kannambadi,Arundatta N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kanofsky,Dov | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kantor,Felicia Rae | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kantor,Igor | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kapit,Jonathan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kaplan,Jared | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kaplowitz,Andrew A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kaplun,Alexander | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kapoor,Sandeep | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kapoor,Shiv | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kaprelian,Vivian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kapsaroff,Chris B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kapuscinski,James J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Karande,Amit | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Karelia,Dimple C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Karim,Abdelkerim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Karis,Marc A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Karmali,Karim P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Karna,Angie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Karoonyavanich,Anuruk | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Karoonyavanich,Ukrit | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Karp,Michael H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Karpov,Valeri | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Karunasena,Lokugamage A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kasa,Thomas J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kasai,Ruriko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kasperkiewicz,Kris J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kasu,Ebrahim A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kataya,Yoshinobu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Katayama,Ayako | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kato,Ayumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kato,Mayumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kato,Tadahisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kats,Victor J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 304

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F Parts 3

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Katz,Marc H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Katz,Michal | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Katz,Nicole A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Katz,Russell K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kaukonen,Robin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kaur,Aneet | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kavanagh,James R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kavanaugh,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kawakami,Sakura | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kawana,Yasumasa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kawano,Satomi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kawarabayashi,Wayne I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kawauchi Ralhan,Vijay M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kay,Lori E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kayama,Mutsumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Keane,Paul D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kearney,Gavin W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kearney,Kevin J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kearns,Arlene | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Keating,Donna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Keating,Matthew J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Keatts,Sean B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kebede,Abebual Ameha | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kedmi,Ayelet | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Keeble,Thomas A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Keeley,Gina L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Keene,Mark V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Keeney,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kehinde,Adetoro S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kehm,Pauline E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Keisler,Kerri | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Keisler,Rhett | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Keith,Carol E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Keith,Oonagh M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Keller,Martha R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kellermueller,Lawrence | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kellner,Kristin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kelly,Christopher P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kelly,Edward | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kelly,Frank J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kelly,Joseph G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kelly,Mark M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kelly,Reed | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kelly,Sean H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kelly,Stephen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kelly,Stephen P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kenmotsu,Megumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kennedy,Graham R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kennerly,Keith W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kenny,Mairead M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kenny,Mary R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kenny,Richard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Keogh,Brian M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kepezensky,William R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kern,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kerod,Luba | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kerr Jr.,Gordon C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kerrick,Blake J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 305

Lehman Brothers Holdings Inc.                                                                                    08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kershaw,Newton H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kettle,Graham F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Key,Timothy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Khan,Abdul H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Khan,Amir | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Khan,Mohammed B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Khan,Rabeeha | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Khan,Zameer H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Khaykis,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Khwaja,Sigil K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Khwaz,Yanal | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kiddie,Douglas B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kidney,Patrick | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kiechel,Anne-Laure S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kiguel,Fernando | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kijima,Miwa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kikuchi,Hitoshi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kilcooley,Patrick R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kilcoyne Jr,James R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Killick,William J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kim,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kim,Florence M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kim,Harry | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kim,Jane J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kim,Jeeil | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kim,Jina-Manhee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kim,Judy H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kim,Min David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kim,Mina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kim,Peter D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kim,Yoon Joo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kimber,Mark S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kimmel,Tal | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| King,Catherine M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| King,Charles L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| King,Christine J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| King,Danny | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| King,George W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| King,James M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| King,Mark S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| King,Mitchell B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| King,Richard T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kinloch,Scott S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kinne,Shannon R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kinzinger,Linda A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kinzler,Harald | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kissoon,Patricia E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kissoum,Abdelhani | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kitamura,Tae | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kitano,Hiromi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kite-Strycharz,Catherine A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kiyota,Yoko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kjellstrom,Erik T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Klahr,Phillip | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Klajman,Alexander | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Klasewitz,Zev J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kleefeld,Kenneth R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Klein,Jeffrey M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 306

Lehman Brothers Holdings Inc.                                                                                                08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Klein,Jeremy E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Klein,Randal T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Klimberg,Gustavo A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Klinger,Jeffrey M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kloiser-Jones,Jeremy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kloppenborg Skrumsager,Dorte | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kloppenborg,Jennifer N | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Klumpp,Douglas V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kmak,Debra A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Knappen,Lisa D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Knier,Whitney L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Knight,Kevin M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Knightly,Diana B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Knotek,Andrew J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Knowles,Sandra J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ko,Simon Chun Wing | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kobayashi,Akihiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kobielski,Carol A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kobrick,Greg M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Koch,Gertrude B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kocha,Linda W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Koebeli,Marcel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Koelsch,Andreas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Koenig,Priscilla A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kofman,Leon | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kogan,Irina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Koh,Lori S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kohls,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kojima,Midori | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kolb,Alexander | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kollar,Christian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kollar,Kenneth F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kollin,Jeffrey J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kolovos,John K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Koltas,Sonia S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Koluch,Brian P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Komatsu,Mikio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Komoriya,Takaki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kondo,Chikage | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kondo,Tomoko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kong,Byron J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Konheim,Seth L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Konik,Randal J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Konkola,Alec J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Konnari,Chris | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Konrad,Lisa A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Konstantinovsky,Vadim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Konstanty,Robert H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Korantzopoulos,Panos D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Korda,Constantina D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Korenshteyn,Alexander | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Korn,Lisa M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kornobis,Kenneth T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Korobko,Mikhail | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kosloff,Samuel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Koss,Michael A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kotlyar,Ilya | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kotlyar,Inna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 307

Lehman Brothers Holdings Inc.                                                                                                    08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kousoulas,Maria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Koutoulaki,Aikaterini | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Koutoupis,John T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Koutouvides,Aristides | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Koyfman,Leonid | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kozak,Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kozlik,Donna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kozlov,Anatoly | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Krahulik,Jon L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kralj,Nora | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kramer,David M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Krapivin,Yuri Y. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Krasnik,Inna S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kraus,Stephanie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kreutz,Hector S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kreuzer,Mary | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Krieger,Jurgen A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Krieger,Karen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Krieger,Michael D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Krikorian,Gregory S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Krishnan,Anand | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Krishnan,Ashok | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Krivitskiy,Kirill | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Krivorchuk,Debra L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kroft,Gordon N. J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kroll,Amy L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Krug,Richard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Krupinski,Thomas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Krupnik,Anna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kruse,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Krystal,Alexandra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ksikes,Mehdi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ktorza,Patrice | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kubo,Shigejiro | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kubota,Masaya | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kuhe,Jonathan J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kulchitskaya,Yanina A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kulkarni,Anand | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kulkarni,Vishwas V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kuller,Mark D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kumar,Jatinder | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kumar,Parag | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kumar,Sanjay | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kumar,VN Mohan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kumar,Yogesh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kumasaka,Naomi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kun,William C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kundi,Narinder | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kuntzevich,Richard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kunz,Robert F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kupferschmidt,Marcus L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kurbatskiy,Daniil | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kuroda,Chieko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kuroda,Naohiro | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kuroda,Teruko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kurokawa,Yayoe | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kuroki,Michiyo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kuroyanagi,Yuri | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kuzmiak,Mike | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kvaal,Jeffrey T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kvetnoy,Larisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kwak,Kyu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kwan,Herbert W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kwan,Kevin T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kwok,Paron Lai Shun | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kwok,So Kam Jamie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Kyim,Eugene E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| La Vecchia,Luigi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laberge,Claude A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lacey,Vernon J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lachman,Kristina E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lachman,Lawrence D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laden,Gary | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| LaFemina,Christopher M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| LaGratta,Mark F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lahmar,Anne-Sophie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lahoti,Priya | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lai,Cara Wai Shan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lai,Janny Shuk Chun | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lai,Linda Y. H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lai,Ming-Fai | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lai,Minshian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lai,Rita | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laidley,Brenda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laing,Marjorie E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laino,Jennifer | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laino,John E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lakhan,Michele | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lalanne,Charles Edgar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lalis,John P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lallman,Padmini | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lam,Edward | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lam,Shuk Jane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lam,Susan Wai Suen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lamantea,Cosimo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lamb,Helen L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lamb,Melissa A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lamb,Steven V | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lamba,Sanjay | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lambe,Donal M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lambert,William L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lambright,Dessaline | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lamirel,Julie C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lammin,Steven | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lamp,Ference K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lan,Ivette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Land,Peter J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Landy,Cathleen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lane,Darren S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lane,Patricia E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lanefelt,Stefan J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lang,Simon E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Langdown,Stephen J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lange,John D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Langevin,Mary | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Langley,Candice | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 309

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lanier,Leigh K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lanken,Jonathan P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lantero,Pelayo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lanusse,Mariano J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lanza,Filippo D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lanze,Brian C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| LaPlaca,David J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lappi,Joseph A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lapre,Lisa M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lapsker,Ilya | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lara,W Enrique | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Largotta,Sean A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Larimore,Jordan R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Larionoff,Nicholas J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Larkin,Joanne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| LaRocco,Gary | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laroia,Aditya | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| La-Rose,Lex B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Larrieux,Eliane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Larson,Eric D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Larusso,Marshall R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lashmar,Gary L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lasser,Alexis D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lasser,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laszlo,Andor M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Latchman,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lathen,Donald F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Latif,Javed A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lattuga,Damon R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lau,Eugene H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lau,Ka James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lau,Kenneth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lau,Suet Fung | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lau,Venus Kam Fung | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lauda,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lauer,Claudia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laufer,Richard A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laungani,Neel Vishnu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laurella,Giovanna M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laurice,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laurie,Catherine J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laurie,Evelyn T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lauritano,Mary Angela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lavecchia Jr,Daniel B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lavelle,David M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laville,Christophe | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lavin,Owen E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lavrigata,Frank T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Law,Sio Leng Jenny | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lawes,Malcolm | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lawless,Christian J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lawless,Consuela A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lawlor,James F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lawrence III,Henry M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lawrence,Craig A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lawrence,Lauren LL. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lawrence,Nicole S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lawrence,Patricia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 310

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lawrence,Stephen P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lawson,Ian D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lawton,Alexander D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lawton,Jonathon J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lax,Stephen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lay,Darren L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Layne,Christopher A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Laypan,Ali | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lazar,Andrew | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lazarus,David S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lazzaro,Patrizia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Le Baquer,Philippe J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Le Coz,Franck | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Le Roux,Heidi L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leach Jr,George W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leach,Everett C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leal,Rui F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lean,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leather,Peter R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leaver,Darren J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lebovitz,Jeffrey S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lechner,Scott C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leckert,Steffen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lecole,Christian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leder,Melissa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ledger,Robert A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee Lum,Keith A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Andrew Chih Ping | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Cecilia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Connie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Edmund | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Eric | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Fanny | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Gareth J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Greg | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Ian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Jack L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Jacob | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,James W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Jason Jung Sun | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Jean G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Joyce Ching Yee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Kan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Katherine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Keith Y. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Kuang-Yuu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Lap Wah | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Lawrence | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Louise Y | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Marion J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Matthew | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Mindy Q. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Patty T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Sangwoo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Seo Kyong Susan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Siu L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Stephanie W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 311

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lee,Winnie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee,Zhong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leeds,Jeanette L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lee-Green,Debra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leger,Eitan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leggard,Pearl | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Legge,Madelaine H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Legler,Peter H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Legotte,Leonard J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lehmann,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leicht,William R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leichter,Stephanie K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leiner Bunnell,Maureen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leis,Martin G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leissler,Roland S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lemaitre,Angela P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lemanski,Richard F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lemonnier,Anne J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lemos,Arlene | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lempert,Gennadiy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lempert,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leng,Manhua | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lenihan,Robert J. III | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lenior,Olaf J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lennon,Maureen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lenox,Andrea S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lentini,Ralph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leo,Douglas S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leonard,James C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leonard,Joseph N | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lepicard,Pierre | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lepre,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leprovost,Sabrina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lerner,Clifford R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lerner,Damon R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lestardo,Lisa M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lester,Andrew J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leung,Amy Ming Yee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leung,Jacklyn M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leung,Ka Pui Catherine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leung,Kok C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leung,Richard Po Man | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leung,Terry Wing-Tai | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leung,Wing M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Levas,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Levene,Helen A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Levene,Marcy V | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Levene,Michael D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Levilev,Yeruchim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Levin,David E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Levin,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Levin,Patti R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Levin,Tara Lee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Levis,Brenda E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Levy,Benjamin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Levy,Kathleen E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Levy,Patrick R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Levy,Steven A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.                                                                                                                        08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Levy,Stewart F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lew,Brian D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lew,Dennis J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lewin,Mireya E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lewis,Barbara J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lewis,Christopher J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lewis,Clifton | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lewis,Clive M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lewis,Cynthia C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lewis,Heidi L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lewis,Michael S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lewis,Sarah J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lewoniuk De Martinez,Adriana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leyau,Bok Lan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Leytman,Alexander | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| L'Heritier,Jean-Jacques | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lhuilier,Sebastien D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Li,Doris Siu Wai | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Li,Jim Xinsong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Li,Ju | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Li,Melody W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Li,Siu K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Li,Tim Q. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Li,Yuan-Wei | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Liang,Mandy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Liang,Zhirong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Liao,Howard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Liao,Shangshin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Liberov,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Libow,Lawrence | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Licciardi,Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lichte,William A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lichtmajer,Gustavo F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Licini,Steven A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lie,Edward Yuan Tse | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lieberman,Andrew B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Liebermen,Warren L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lieberstein,Micah J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Liebscher,William J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Liggitt,Mark C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lilienfeld,Gary W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lim,Ernesto T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lim,Ghim Chuan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lim,Ho-Shik | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lim,Jeffrey S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lim,Sherry C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lim,Soo Anne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lim,Wei Kiong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lin,Ming | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lin,Ning | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lin,Shing Lok | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lind,Amy H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lind,Kevin R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Linde,Ian J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lindgren,Erika N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lindner,Paul T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lindner,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Linehan,Tracy M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 313

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ling,Bee Hwa Josephine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ling,Jen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lingenau,Joseph W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Linker,Susan B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Links,Joanna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Linthune,Ginny | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lintner,Britt E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Linton,Ken N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lintvelt,Frank | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lippman,John A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Liquorman,Jane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lish,James A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Liu,Pak Ho | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Liu,Sindy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Liu,Steven S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Liu,Thomas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Livanas,Dimitris | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Livermore,Donavan F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Livingston,Mark D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Llanos,Ricardo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lloyd,Garry | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lo Presti,Maria Cristina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lo Varco,Laura M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lo,Alison Liyi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lo,Carlos C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lo,David T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lo,Emily Wan Kam | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lo,Philip | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lobeau,Catherine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Locker,Trevor E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Loftis,Michael A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Logan,Donahue C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Logan,Michael E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Loganaathan,Arujunaa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Loggins,Ashanti | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Loh,Anne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Loh,Cindy Bee Chin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Loh,Philip H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Loiacono,Marta Lucia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lombardi,Marcello | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lombardo,Joseph M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lomeli,Daniel J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Long,Corey B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Long,Vincent | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Look,Jason | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lopes,Dalva Zaga C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lopez Galan,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lopez,Luz | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lopez,William | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lopez,Yolanda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lopez-Carretero,Juan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Loprete,Becky D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lord,Andrew P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lore,Chad E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lorenzo,Ronald | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lorza,Marino | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Loschi,Ilaria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Loschiavo,Lydia D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 314

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lotscher,Larissa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Louis,Barbara M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Loupis,Kyriacos A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Love,Karen A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lovell,Robin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Low,Jeremy G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Low,Lawrence K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lowe,Richard W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lowe,Robin E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lowe,Simon C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lowenstein,Stuart | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lu,Dennis C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lu,Sui S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lubben,Matthew P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lucas,Alvin L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lucas,Melissa M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lucas,Vincent G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ludeiro,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ludgood,Avias T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ludwiniak,Joanna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Luglio,Peter W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lukang,Mary Jane G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lukes,Christopher A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lukow,Stephen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Luna,Daisy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lunardoni,Michael E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lund,Scott | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Luong,Tony T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Luster,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lutnes,Mark | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lutri,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lutz,Karla A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Luzcando,Cindy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lyle,Christine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lynch,Brendan E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lynch,Jeremy A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lynch,Mary A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lynch,R. Dale | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lynch,Raul Alejandro | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lyons,Frederick W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Lyons,Timothy G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ma,Christina K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ma,Jacqueline T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ma,Liyu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maani,Shamim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maas,Janet E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mabry,Philip H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Macatangay,Angelica C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| MacDonald,Roberto Juan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| MacHarg,Kenneth J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Machorek,Susan B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mack,George M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mack,Jamis A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mackay,Sarah J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mackey,Dana M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| MacKinnon,Michael L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Macklin,Scott M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| MacLeod,Alistair N | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 315

Lehman Brothers Holdings Inc.                                    Schedule F                                    08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Macleod,Anthony M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| MacLeod,Kimberly N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| MacMillan,Brian R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| MacNaughton,Mary-Elizabeth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| MacPherson,Callum J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| MacPherson,Mary J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Macris,Kim D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| MacWade,Brendan A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| MacWan,Danny | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Madans,Jeffrey | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Madar,Fabio H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Madar,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Madden,Karen A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Madden,Salli B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maddox,Alexander J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Madenfort,Laurie E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Madero,Alonso | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Madhaparia,Sajal | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Madigan,Vanora | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Madison,Debra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Madison,Rayne Jadin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Madson III,John G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maggiacomo,Alan B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maggio,Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maggio,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maggio,Jo Ann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Magi,Joyce T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Magleby,Curtis C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mahany,B Unni | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maher,Michael R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maher,Patrick F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maher,Thomas M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maher,William Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maheshwari,Shyam | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mahler,Jay M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mahony,Andrew A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mahtani,Aniel N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mahurin,Gabrielle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maillet,Donna M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maisey,Peter J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maison,Stephen B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Majdalani,Elie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Majestic,Guy A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Majit,Jeffrey A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Makino,Yuka | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Makovoz,Gennadiy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Makrys,George N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Makshanov,Natalie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maldonado,Eileen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maldonado,Veronica A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maletta III,Philip M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Malfatti di Monte Tretto,Roberto | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Malfitano,Carl J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Malgeri,Stephen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Malik,Umar R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Malizia,Rose M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mallano,Anthony J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Malloy,Craig J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 316

Lehman Brothers Holdings Inc.                                                                                                                08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Malone,Diane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maloney,Christopher J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maloney,Walter G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Malthouse,Samantha J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Man,Winn Ming | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Manahan,Scott M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mancini,Mark F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mancktelow,Elaine R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mancuso,Alfred A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mandl,Stephen L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mangan,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mangiacapre,Patricia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mango,Connie R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maniscalco,Anthony W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mann,Jeffrey S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mann,Jordan I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Manning,Christopher R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Manning,David R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Manning,Marjorie R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mannino,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mannino,Rosalba | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mannix,John A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mannsberger,Carola | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mansuy,Nathalie E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mantilla,Hugo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mantynband,Martyn L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Manuel,Judy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Manzi,Patrick G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Manzini,Hlupeko T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mapp Koffi-Oyoua,Dervie A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maqueda,Pedro M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mar,Johnson | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marcan,Rene S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marcelino,Eleuterio L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| March,Scott V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marchant,Peter J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marchetti,Thomas M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mardel,Simon | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marei,Mohamed | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marenghi,Anthony V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maresh,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Margarites,Marisa A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Margitich,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marigliano,Angela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marinaccio,John M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marino,Sandra L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mariscal,Sergio L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Markey,Lisa J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Markham,Susan J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Markman,Karen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Markowitz,Meryl | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marley Shaw,Edward W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marlovits,Jason D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marney,Lesley N | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marone,Guilherme C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maroni,Alberto | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marquard,Alan H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marquez,Alberto | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 317

Lehman Brothers Holdings Inc.                                                                                              08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marquis,Jerandi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marr,Marcus I | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marron,Janice J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marsan,Dean K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marsh,Amy S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marshall,Brian P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marshall,Patrick-Anthony J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marshall,Stuart | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marsigli,Paolo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marston,Jacqueline D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martens,Constantijn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martin,Alexander J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martin,Christopher H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martin,James J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martin,Julie A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martin,Lisa A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martin,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martin,Shelley A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martin,Stephen J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martin,Steven | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martin,Suzanne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martinelli,John E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martinez,Jorge C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martinez,Marycruz | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martinovic,Mario | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martinsons,Maura L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martocci,Richard J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marturano,Daniel D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Martyn,Lynette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maruyama,Haruko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marvin,Bethany | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marx,Hermine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Marzano,Carol A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mas Canal,Nuria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Masakowski,Sally L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mascarenhas,Jeffery J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Masi,Dennis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maslen,Benjamin G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mason,Andrew J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mason,Joseph A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mason,Justin M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mason,Reginald T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mason,Rosalind A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mason,Simon G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Masset,Pierre F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Masterpalo,Dina A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Masters,Jonathan I | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Masters,Jonathan Scott | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Masterson,William J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mastrodomenico,Isabella G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Masucci,Andrea | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Masumizu,Hitoshi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Matatov,Saveliy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mathers,Lesley A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mathew,Thomas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Matis,Michael A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Matlow,David J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Matos,Stacy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.                                                                                     08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matsue,Rika | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Matsumoto,Manabu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Matsumoto,Reid K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Matsumoto,Satoshi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Matsumura,Miki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Matsumura,Yukako | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Matsuoka,Naoko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mattes,Gaetana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Matthews,Christopher N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Matthews,Frederick K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mattson,Geoffrey H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Matulewich,Jennifer | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Matus,Drew T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Matus,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mauricio,Jerry G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mautone,Marco | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maxwell,Lerian T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maxwell,Patricia A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maxwell,Stephen D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mayer,Nicholas J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maynard,Ian R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Maynard,Linda M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mazza,Davide | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McAdie,Robert L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McAllister,Neill A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McAndrew,Nancy M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McArthur,Angelyn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McAuley,Jeanine H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McAuliffe,James K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McAvoy,Mark J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McBride,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCabe,James A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCaleb,William E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCallum,Celia RP. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCann,Noel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCarthy,Brian M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCarthy,Errol | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCarthy,Sean | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCaughey,James D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McClatchey,Steven V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McClean,Ja-Von | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McClellan,Ryan A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCoan,Terence | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCollin,Michelle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCombie,Janice B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCoo,Iain | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCooey,Kevin C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCormac,Cynthia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCormick,Donald | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCormick,Mohini M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCourt,Erin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCoy,Erik O. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCracken,Candace J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCray-Goldsmith,John T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McCreath,Stephen V | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McDaniel,Avis A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McDaniel,Robert T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McDermott,Christopher R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 319

Lehman Brothers Holdings Inc.                                                                                                      08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McDermott,Jean | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McDermott,Sean T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McDermott,William G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McDonagh,Theodore W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McDonald,Victor F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McDonough,Allyson G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McEntegart,Karen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McEwen,Patricia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McFadden,Carolyn M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGarry,Glenn F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGarry,Patrick J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGarvey,Michael P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGeary,Sean | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGee,Jenny M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGeorge,Greg | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGill,Robin A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGill,William K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGivney,Michael F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGlashan,Christopher J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGlockling,Maria T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGoldrick,Sheila | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGovern,Matthew | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGowan,William L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGregor,Frank | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGuinness,John J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGuire,Andrew J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McGuire,Jeremy R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McHugh,Peter G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McIlwain,Tanika | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McInern,Lisa M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McIver,Nelson A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McKeever,Douglas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McKeever,Stephen James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McKenna,Christopher S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McKenna,Kathleen A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McKenna,Peter J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mckenzie,Giselle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McKerr,Kevin J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McKinnon,Rakan R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McKissick Jr,John J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McLanahan,Morgan C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McLaughlin,Kendall J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McLaughlin,Mary D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McLaughlin,Shannon K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McLean,Neil I | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McLennan,David G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McLennon,Raymond A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McMahon,Ian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McManus,John H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McManus,Stephen J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McManus,William F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McMeekin,Patrick | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McMillan,Tristan B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McMorrow,Sarah | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McMullen,Drewry L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McNair,Ernestine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McNair,Patricia C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McNally,John K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 320

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McNamara,Hilary K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McNamara,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McNany,Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McNay,Ross | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McNeill,Gregory S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McNestry,Matthew R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McNiff,John M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McPartlin Thoms,Happy E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McPeak,James J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McPherson,Brian P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McPherson,Helene | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McQueeney,Mark A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McShane,David P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McShane,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McSweeney,Andrew T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McSweeney,Michael B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McToldridge,Kelly | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| McVeigh,Joseph J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Meacher,Simon P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mead,Matthew A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Meade,Candice R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Meana,Estefania | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Medero,Xaviera | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Medina,Ruth A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Medinger,Matias A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Meehan,Katherine P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Meehan,Maureen A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mehaffey,Stanley R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mehltretter,Jochen A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mehr,Amir | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mehra,Vidhur | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mehrotra,Amit | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mehta,Punit A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Melamed,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Melconian,Gregory | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Melendez,Carolyn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Melendez,Miguel A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Meler,Dora T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Melian,David J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Melin,Philippe L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Melly,Michael S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Meloni,Patrizia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Melton,Brian G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mendel,Melissa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mendez,Aida L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mendez,Maria E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mendez-Vives,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mendolia,Stephen C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mendonidis,George | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Menell,Gregg A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Meng,Qiu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mengal,Pierre G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Menicatti,Annalisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Menjivar,Charles M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mennella,Vincent E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Menon,Hrishikesh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Menounos,Alexandros | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mensah-Dapaah,Elias O | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

Schedule F

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Menzies,Fiona M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Merante,John A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mercado Jr,Antonio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mercado,Carlos | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mercado,Junior R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Merchant,Mark S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mercurio,Raymond M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Merriman,Huw W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mesa,Ronald M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mesiak,Maryanne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Messe,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Messier,Joshua P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Messina,Angelo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Messina,Leonard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Messina,Sara N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Messuti,Dorian J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Metaxas,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mevorah,Eileen J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Meyer,Hugh A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Meyer,Rita Kay | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Meyer,Susan E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Meyers,William M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Meyler,Michael P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Meys,Michael T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miah,Gail | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miao,Ju-Chang R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miao,Weiping | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miau,An - Chi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Michael,Jeremy R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Michelagnoli,Carla M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Michikawa,Harumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Midson,Susannah L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Migdol,Jack | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mighty-Fuller,Hope A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Migliorisi,Prudence | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mignano,Vincent T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mikaelian,Marie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mikajiri,Tomohiro | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mikhail,Reda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mikityanskiy,Alex | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miles,Anthony J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miles,Jason C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Milius,Robert H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Millamena,Januario | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Millan Losa,Carlos | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Millan,Alba R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,Christina X. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,Dana L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,Daniel P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,Eric B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,Grant C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,Jeffrey G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,Jeffrey S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,Keith D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,Lauren J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,Marjorie A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,Matthew C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,Michael G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 322

Lehman Brothers Holdings Inc.                                                                                                                    08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller,Michele L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,Ryan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,Suzanne J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,Ursula | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miller,William M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Milliken,Peter James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Millrood,Rebecca | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mills,Christine R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mills,James L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Milnthorpe,Guy R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Milone,Marie A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Milton,Alexander G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Min,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Minasian,Karen A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Minderjahn,Helga G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Minero,Robert T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mingelgrin,Dan H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mingrone,Bernardo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Minor,Joyce R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Minsteris,Sara | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mintz,Allan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mira,Karen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miracle,G. Evan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miranda,Jorge | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mirante,Giuseppe | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mireles,Fernando J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mirenda,Patricia A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mirfield,Matthew S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mirza,Danish | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mischler,Vincent | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miscioscia,Louis R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mishan,Smadar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mishina,Masato | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mison,Robert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mitchell,Bernadette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mitchell,Carla C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mitchell,Danita | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mitchell,Kylie A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mitchell,Lee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mitchell,Steven J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mitikou,Yeselam | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mitra,Ronadev T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mitrokostas,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mitsch,Brett F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mitsolides,Thanos I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Miyajima,Miho | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mizota,Hiromi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mizuno,Nana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mo,Patty | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moar,Guy R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mochel,Martha D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Modasia,Dipak | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Modeste,Latasha N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Modlin,Igor | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Modrak,Diane M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Modukuri,Srinivas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mody,Sandeep | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moehring,Joan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 323

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mogavero,Andrew M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mogelefsky,Sandra F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mohiuddin,Jongi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mohn,Lars | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mold,James W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Molenaar,Erik-Jaap | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moleshead,Jonathan L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Molina,Jose L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Molinaro,Cynthia L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Molinero,Pedro S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Molitierno,Marcello | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Momozaki,Takahiro | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Monaco,Clarinda J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Monaghan,Brian J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Monaghan,Neil J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Monahan,Sean M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Monahogios,Emmanuel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Monchi,Valerie F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mongello,Kim Marie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Monkhouse,Andrew L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Monnier,Cedric | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Monsma,J. Zachary | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Monsour,Nicholas E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Montagna,Christine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Montalvo,Christopher G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Montalvo,Lisette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Montalvo,Miriam | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Montana,Caroline | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Montana,Kristen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Montemurro,Carlos | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Montero,Angela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Montes de Oca,Damiana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Montes,Marco A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Montesano Jr,Vincent F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Montesano,Richard P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Montesi,Maurizio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Montgomery III,Theodore V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Montgomery,Gina M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mooney,Philip | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moore,Daniel J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moore,Ignacio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moore,LouRaye F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moore,Richard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moore,Sean | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moore,Steven A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moore,Trevor D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moore,Walter T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moos,Heather U | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moos,Herbert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moraes,Roberto A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morales,Carmen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morales,Evelyn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morales,Patricia E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moran,Diane T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morandi,Claudio F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morange,Claire L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morcaldi,Scott F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morgan,Kevin J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.                                                                                          08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan,Lorraine A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morgan,Nicholas E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morgan,Stephen P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morgan,Steven A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mori,Masatoshi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mori,Mikiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mori,Tomomi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moriarty,Emily M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moriarty,Richard P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morin,Raymond R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morita,Sergio Takeo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morita,Yuki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morizane,Takeshi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morjaria,Shaileen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morohoshi,Aya | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morrello,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morris,David S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morris,Gillian F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morris,Jason P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morris,Nicholas J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morris,Victoria C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morris,William V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morrow,Margaret J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Morzaria,Ragini | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mosley,Karan Y. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moss,Michael A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mossadeghi,Ali | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moster,Jeffrey R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mostovoy,Manya | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Motaghi,Soheil | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Motoyama,Hiroko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moulton,Marilyn J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moum,Francesca S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Moynihan,Jason M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mudrick,Jeffrey K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Muelbert,Christoph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Muhiuddin,Selim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mui,Chung Hong Bruce | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Muirhead,Michael J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mullady,Eduard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mullen,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Muller,Barbara D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Muller,Timothy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mulligan,Andrew W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mullin,Penny M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mullins,Kathleen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Munt,Danielle M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murata,Yukihisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murata,Yuko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Muraya,Joanne N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murfin,Simon J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murphy,George R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murphy,Jennifer L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murphy,Kathryn L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murphy,Kevin C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murphy,Mary | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murphy,Matthew W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murphy,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 325

Lehman Brothers Holdings Inc.                                                                                                                    08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Murphy,Peter M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murphy,Siobhan M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murphy,Susan T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murray Jr,John P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murray Jr,Thomson C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murray,Bryan J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murray,Janet L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murray,Karen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Murray,Patrick J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Muscarella,Alfred T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Musco,John A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Muse,Christopher J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mushkin,Scott A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Musso,Leonard A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Mutter,Edward G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Myers,Mark L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Myers,Robert T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Myers,Valerie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Myers-Henry,Karen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Myong,Chunhyong Charles | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Myszkowski,Mary A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Naah,Henry | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nabi,Mohsin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nacinovich,Kerry C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nadell,Rachel S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nader,Joanna E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nader,Marilyn B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nadesan,Komathy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nadig,Balu S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nag,Punyajit | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nagaraj,Hemanth P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nagarwalla,Neville | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nahmias,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Naidoo,Judy J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Naik,Jason V | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Naik,Vasanttilak | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Naito,Keiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nakadate,Takafumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nakayama,Masako | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Naldi,Marco | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nally,Paul C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nally,Simon J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nam,Dong S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Namajee,Mehbubali | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nancarrow,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nancoz,Sally | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nand,Julia Kate | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nanka-Bruce,Odaatei | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Napoli,Linda M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Napolitano,Marc A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Narahashi,Hiroyuki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Naranjo,Zoraida | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Narayan,Anand | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Narayan,TK | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Narayanan,Satish | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Narbutis,Darius L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nash,Anthony A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nash,Peter Charles Eric | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 326

Lehman Brothers Holdings Inc.                                                                                                    08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nasrallah,Wassim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nassiff,Guy T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Natale,Angelo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Natali,Jean-Baptiste N | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nath,Nikhil | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nathanson,Melissa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Natoli,Katherine A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Navarra,Ruth A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Navarro,Marcelo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Naylor,Rachael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nayyar,Nalin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nazamuddeen,Bibi Z. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Negri,Andrea A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Neil,David G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Neller,Mark G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nelson,Andrew A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nelson,Andrew M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nelson,Richard J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nersessian,Gregory K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nesland,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nesser,Lee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nesson,Scott D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nettels,Edward J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Netz,Karen D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Netzel,Gavin R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Neumann,Michael V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Neville,Ian A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Newhouse,Michelle M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Newkirk-Shivers,Lisa F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Newman,Eric S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Newman,Jack | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Newman,Richard J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Newman,Ross E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Newmark,Erik A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Newton,Andrew D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Newton,Nicholas M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Newton,Rita D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ney,Linda E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ng,Bobby | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ng,Chiu F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ng,Fanny Kar Yee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ng,Ida Wai Ling | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ng,Jessica Sze Man | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ng,John H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ng,Keith | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ng,King M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ng,Kwok Yuen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ng,Ming | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ng,Ricky | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ng,Wing Chung | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ngo Kwen,Suzanne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nguyen,Khoa A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nicholl,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nicholls,Christopher W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nicholls,Sharon | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nichols,Debra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nichols,Steven E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nicholson,Robert Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 327

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nicklas,Jeffrey M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nicklas,Richard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nicora,Gustavo F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nicosanti,Massimo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nielsen,Michele D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nieman,Aaron M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nienaber,Thomas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nieto,Norma | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nigam,Vikas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nigro,Elena | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nii,Bradley T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nikitiadis,George E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nikolajsen,Soren K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Niksic,Elvira | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nisco,Marie R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nishikawa,Tomoya | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nishimura,Rieko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nishimura,Ryuko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Niwa,Kanae | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Noack,Bradley D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Noble,David J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Noguchi,Miho | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Noguer,Esteban | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nolan,Derek J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nolan,Martin J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nold,Richard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Noldin,Robert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nonaka,Harumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Noone Jr.,Michael B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Noraev,Dmitry | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nordell,Deborah M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Norr,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| North,Richard M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Northam,Robert P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Norton,Shannon M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nottingham,Diana M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Novreske,Kevin W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nozawa,Keiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nozoe,Kenji C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nugent,Francis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nuli,Jagadish | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nunes,Auguste D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Nunn,Melanie L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Oak,Karen L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Oates,Amanda J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Oates,Jason P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Obee,Leslie D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Beirne,James W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Oberly,Suzanne K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Obermeyer,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Bradaigh,Cillian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Brien,Barry J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Brien,Jessica A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Brien,Timothy D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Obringer,Nora | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Bryan,Amy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Callaghan,Colleen A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Callaghan,Jennifer M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 328

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ocampo,Michele E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Connell,Edward | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Connor,Benedict W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Connor,Brian J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Connor,Grainne C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Connor,Lorraine R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Connor,Matthew S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Odin,Tanja | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Donnell,Amy E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Donoghue,Mark | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Odorczuk,James A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Dwyer,Michael R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ogalo,Joshua | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ogawa,Akemi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ogawa,Hiroyuki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Grady,Kelly A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Grady,Raymond M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ogura,Maiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ogura,Makiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Oh,Chang H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Oh,Miriam Y. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Hagan,Ciaran | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ohama,Junko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ohki,Waka | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ohno,Haruko Saito | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ohno,Ignacio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Oizumi,Minami | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ojima,Kenichi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Kane,Dominic | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Okazaki,Tohru | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Keeffe,Patrick | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Okin,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Okumura,Masao | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Okurowski,Amy K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Oldham,Benjamin C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Olivares-Apostol,Geraldine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Oliver,Michele A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Oliver,Tanya D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Olshan,William A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Olson,Brett W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Olson,David E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Olson,Sheri | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Malia,Andrew D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Malley,Daniel P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Mara,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Omiyale,Olanrewaju M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Onakan Sattukutty,C. Ravindran | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Onder,Kerem | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Neill,Rory K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Neill,Sara L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Onorato,Josephine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ooka,Fumiyoshi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Oommen,George | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Openshaw,Russell R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ordinario,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ordonez,Priscilla | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Reilly,Daniel K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Reilly,David R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 329

Lehman Brothers Holdings Inc.                                                                                                      08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Orozco,Michael S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Orrock,Thomas W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Orsen,Megan E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Orsino,Erik A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ortiz de Zevallos,Arturo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ortiz Rivero,Eva M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ortman,Jason D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Osawa,Teruhisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Osborne,Brian T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Osborne,Carrie L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Osborne,Ruth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Osei,Sylvester T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Osei,Timothy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Shaughnessy,Jill C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Shea,Kieran G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ospina,Maritza | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ostiguin,Maria Elvia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Sullivan,Barry A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| O'Sullivan,Thomas J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Otamendi,Miguel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Otero,Giselle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ottal,Gurpreet S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ottaviano,Dulce M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ouedraogo,Alizeta | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Oulik,Michal | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ourman,Jason A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Overy,Debbie K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Owen,Kevin H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Owens,Michael F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Owens,Zuleika | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ozaki,Tatsuru | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ozcakir,Alper | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pacchia,Michael A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pace,Lynsey A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pace,Timothy J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pacenza III,Patrick A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pacheco,Michelle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pacheco,Richard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Packard,Coburn J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Packer,Richard D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Packman,Benjamin J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Padilla,Jaime | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Padovano,Carmine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pafford,Sara | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pafundi,Laura-Ann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pagan,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pagano,Carmine J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Page,Jeanette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pahal,Jagdip S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pahl,Thomas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pajarillaga,Jo-Ann B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pajot,Julien | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Palchynsky,John N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Palermo,Jeffrey | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Palevo,Philip | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pallante,Sandra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Palm,Michael E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Palmer,Benjamin Scott | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 330

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Palmer,Glenn D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Palmer,Hannah M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Palmer,Kathryn A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Palmer,Warwick | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Palmeri,Maria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Palmieri,Barbara A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pan,Yu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Panda,Brendan M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pandit,Arjun | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Paneda,Inigo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Panelo,Rodolfo M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pang,Melissa Sze Man | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Panjabi,Ghansham | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pantoliano,Jody | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Paolicelli,Daniel J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Paone,Frank J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Papa,Keith B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Papachristodoulou,Milton | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Papadakis,Spyros N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Papadouri,Louisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Papale,Stephen R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Papanek,Sondra S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Papazachariou,Ilias | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Paradis,Jean Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Paragham,George P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Paras,Lourdes | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pardi,Joan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pardoe,Steven L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Parekh,Sonalee E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Parikh,Satu S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Paris,Lisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Parisi II,Joseph V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Park,Harriet A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Park,Janice S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Park,Joon-Young | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Park,Michelle M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Park,Su H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Parker,Matthew | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Parris-Tucker,Tonya M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Parrot,Scott H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Parsons,Alice M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Parsons,Lawrence R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Partida,Juan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pasman,Javier Arturo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pasquale,David A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pasquino,Roberta | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Passio,Christina M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patalano,Gabrielle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Ameet S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Amitkumar J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Apurva | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Bhavna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Chetna N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Chirag V | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Hinesh J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Kalpeshkumar R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Manish | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Manish M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 331

Lehman Brothers Holdings Inc.                                                                                      08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Patel,Manoj C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Nimisha H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Paresh G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Pritesh B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Rahulkumar B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Rakesh B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Santosh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Tushar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Viraj | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patel,Zubair | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Paterson,Tim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patience,Marie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patishi-Chillim,Rony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patrick,Cordula | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patrick,Mark A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patruno,Sabino | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patsouris,Jean L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pattanayak,Sambit | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patterson,Carlton | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patterson,George G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patterson,Kelly W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patterson,Martin S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pattisall,Aindrea Tyl | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patton,Michelle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Patwari,Ankoor M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Paul,Brian K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Paulino,Maria G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pauwels,Cedric Y | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pavanelli,Isabel E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pavar,Shreekanth S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pavlatos,Demetri | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pawlikowski,Imelda M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Paxson,Ambrose | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Payne,Janette E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Payson,Leslie E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pearce,Jane E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pearl,Diane E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pearson,Graeme R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peck,Andrew V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pedone,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peel,Edward J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peiper,Anja | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peisker,Gerhard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pejavar,Sheila M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pelster,Mark | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pelton,Cynthia K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peltzer,German A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pelullo,Donna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peluso,Espedito | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pelzer,Ulrich | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pemberton,Matthew J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pender,Fionuala A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peningault,Francois | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Penkett,Paul Alexis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Penn,Lisa T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Penney,Julie M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Penton,Andrea M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Penton,Jeremy P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 332

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pequegnot,Julien | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Perard,Francoise | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Perazzi,Emanuele | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Percontino,Nick | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pereira,Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Perez,Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Perez,Maria A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Perez,Myrna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Perez,Ronald M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peritz Maletta,Rhoda C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Perkins,Christopher A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Perrotta,Craig L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Perry,Justin M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Perry,William A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Persaud,Elvis R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Persaud,Mohan P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Persaud,Roy S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Persico,James V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pestana,Sandro J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peta,Douglas M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peta,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Petek,Daniel J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Petermann,Rolf | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peters,Cas A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peters,Gary W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peters,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peters,Laura | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Petersen Jr,Charles W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peterson Jr.,Robert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peterson,Denise | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peterson,LeighAnn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Peterson,Matthew C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Petito,Alexander | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Petralia,Kerri | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Petrossian,Christopher D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Petrossian,Joann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Petrov,Emil G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Petrucelli,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Petrusewicz,Konrad | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Petschenik,Edward M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pettersen,Gary D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pettit,Lara A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pevzner,Alexander | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pevzner,Evgenia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pezeshkpour,Arash | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pfabe,Howard C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pfander,Jan-Philipp M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pflaum,Eric B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Phelan,Kathleen A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Phelan,Lisa A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Phelps,Constance D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Phelps,Mark | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Philips,Bobby | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Philipson,Carolyn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Phillip,Vanda M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Phillips,Gavin S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Phillips,Henry J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Phillips,Lee S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 333

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phipps,Cheryl L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Phipps,Venessa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Piccinini,Jose Luis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Picciotto,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pickup,Michael B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Piechalak,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pierce,Robert R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pierini,Gianni | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pierre-Louis,Alix | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pieterse,Barbara | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pike,Paul N | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pikus,Susan E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pilot,Christopher C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pin-Barras,Dominique | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pine,Debra J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pineiro,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pinto,Mark H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pires,Agnelo S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pisciotti,Stephen V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Piskarev,Oleg | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pistilli,Michael F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pistorio,Stefano | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Piszko,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pitchley,Karen L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pitt,Rupert G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pitta,Ornella | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pittam,Julian C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pitts,Michael L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pitts-Tucker,Charles H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Placet,David C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Plant,Benjamin C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Plant,Laurence D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Plaster,John C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Plaut,Alan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Plavan,Katherine L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Plavnieks,Kristofer A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Player,Charles W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Playford,Julian S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pliskin,Lev | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ploder,Stephen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Plumaker,Robert A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Plumeri,William J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Po,Genalyn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Poddar,Jugal B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Podgorska,Izabela A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Poggi,Matthew | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Policke Jr,Richard J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Polischuk,Trevor | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pollack,Todd L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pollard,Stacy E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Polling,Marcus O | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pollock,Jason E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pollock,Thaddeus D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pomper,Marc S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ponzecchi,Stephen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Poojary,Gangadhar A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pool,Jonathan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Poole,Elvonney | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Poon,Kenneth Sin Ming | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Poon,Sau Chun Winnie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pope,Matthew O. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pope,Nicholas C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Porfirio,Pedro G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Porod,Diana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Portelli,Andre | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Porter,Brian C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Porter,Elizabeth A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Portincaso,Michael A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Portnoy,Larisa | | | | | | | Participation in Notional Interest Larisa | | X | | Undetermined |
| Portwick,Carol | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Poskon,Paula J. | | | | | | | Participation in Notional Interest Paula | | X | | Undetermined |
| Post,Michiel P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Potoczniak,Kimberley | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Potsios,Andrea M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Potter,Stephanie T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Potters,Susan F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Potts,Martin W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Potylitsine,Nikolai | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Poulain,Servane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Poulsen,Jesper | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Poutre,Joseph A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pow,Monica Juana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Powell,Deborah | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Powell,Gillian E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Powell,Nicholas W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Powell,Sarah J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Power,Diane S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Poynter,Kelly R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pozzolano,Johanna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pratt,John E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Prescott,Carol P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Presnell,Laurie B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Preston,Geraint N | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Price,Catherine J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Price,Gwendolyn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Price,Martin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Price,Martin J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Price,William | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Price,William H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Primeggia,Frank S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Prina,Denis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Privitera,Joanne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Proctor,Marie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Proffitt,Patrick M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Prowse,Ronald | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pruneda,Maria Lourdes | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Psaki,Jeffrey | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Psirogianes,Jason W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Puccia,Greg | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Puccio,Denise A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Puliafico,Joseph S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pullen,Geoffrey M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pullum,Tara S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pumar,Rodolfo C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Puri,Himayani | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pursino,Thomas A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 335

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Puskuldjian,Paul A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Pyle,Gabrielle C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Qa'im-Maqami,Hood | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Qin,Qing | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Qiou,Zuqiang | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Quan,Kevin J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Quattrocchi,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Qubbaj,Muayyad M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Queenan,Bernadette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Quezada,Ely | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Quezada,Wendy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Quinn,David J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Quinn,James T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Quinn,Jason M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Quinn,Patrick G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Quinones,Miguel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Quinones,Richard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Quintyne,Mavis D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Quismorio,James P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rabheru,Rajesh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rachlin,Douglas A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Radakovic,Olivera R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Radcliffe,Sheryl A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Radick,Jonathan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Radix,Maria J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rado,Carol L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Raful,Nelda C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ragland,Christopher T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ragosa,Peter A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rahim,Raymond N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rahman,Mirza S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rahman,Mohammed M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Raho,Walter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Raiskin,Julia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rajan,P. Thiaga | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rajapakse,Navin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rajput,Ashish | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rajsky,Anthony M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rajta,Melinda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramadan,Zaky S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rambridge,Rene C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramchandani,Purshotam D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramdas,Mitra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramdin,Beatrice M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramelli,Fabrice | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramirez,Damian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramirez,Vanessa Rose | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramirez,Zara | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramirez-Moufarege,Patricia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramlakan,Andrea T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramnarain,Lilawatti | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramon,Christian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramos,Mario M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramos,Osvaldo A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramos,William E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rampino,Carol M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramsay,Anthony R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramsay,James G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 336

Lehman Brothers Holdings Inc.                                                                                                08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramsay,Richard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramsey,Peter C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ramsunder,Rohit | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rana,Haresh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rana,Omair A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rana,Rajesh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ranalli,Yancy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Randall,Lisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Randazzo,Monica M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Randmere,Alar P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ranguelova,Elena I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Raniero,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ranzo,Stephanie V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rao,Mark G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rashid,Faisal | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Raskin,Joshua R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rasner,Timothy D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ratanabodint,Rinnapa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ratanghayra,Amberish M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rathbun,Timothy G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ratnayake,Dileni SW. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ratner,Ian P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ravera,Annwyn J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ravinet,Claudio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ray,Raj T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Raymond,Zachary J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rayner-Jones,Bonita | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Razak,Husein A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Read,Anne E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reaves,Linda A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reavis,Lloyd | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reboulet,Xavier | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Recaldini,Roberto | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Redding,Mark S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reddy,Rohit C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Redway,Michele | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reed,Kevin M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reese,Adrian M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reeves,Andrea J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reeves,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reeves,Stephen J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Regan,Alison | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Regan,David T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Regan,Mark A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Regazzi,Thomas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Register,Maria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Regulapati,Ramesh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reich,Andrew A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reichenbach,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reichman,Allen H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reid,Benjamin J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reid,Emily C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reid,Jason | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reid,Todd | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reilly,Kevin H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reilly,Ralph D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rein,Richard L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reingen,Anke | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 337

Lehman Brothers Holdings Inc.                                                                                                                                              08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reiser,Jasper K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Renard,Jerome | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Requena Lopez,Victor D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Restelli,Roberto | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reveillon,Yannick | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reyes,Eduardo J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reyes,Gina A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reyes,Yvette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reynal,William L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reynolds,Elizabeth A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reynolds,Lisa G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reynolds,Quentin A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Reynolds,Thomas A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rhea,Jean-Edwin M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rhodes,Lovie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rhys-Taylor,Opal D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rial,Claire S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Riaz,Mohammed | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ricardo,Santos W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ricci,Veronica L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ricciardi,Lauren A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ricco,Nina M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Riccomini,Richard G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rice,Rona L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rice,Susan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Richard,Katia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Richards,Alison D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Richardson,Ben | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Richardson,Frances | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Richardson,James A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Richnovsky,Gregor | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rickard,Rebecca A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rickenberg,Katherine H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ricketts,Mark | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ridaught,Kyle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rieb Jr,Robert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rifkin,Alan M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rigby,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Riguzzi,Richard T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rinaldi,Carmela M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rinaldi,Michael G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ringel,Marna L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Risa,Stefano | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Riskind,Peter H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rispoli,Madeline J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ritchie,Malcolm | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ritenour,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ritter,Frances R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ritter,Jennifer Cooke | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ritzenthaler,Christine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rivas,Olga | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rivera,Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rivera,Ivette | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rivera,Luis C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rivera,Shashanna A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rivero,Maria Elena | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rivero,Mary Caroline | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rives,John M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 338

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rizvi,Naveed Hasan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rizzo,Andrea | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rizzo,Charles K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rizzotto,Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roads,Allison L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roake,Samantha A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roase,Jon J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robak,Amy B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robak,Kim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robalino,Will L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robayo,Alejandro | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robbins,Grant S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roberto,Louise M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roberts,Cherry A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roberts,Maree J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roberts,Martin J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roberts,Wendy N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robertson,Andrew J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robertson,Brian S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robertson,Jeffrey W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robertson,Sharon K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robinson,Anthony C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robinson,Dean | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robinson,Gillian P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robinson,John W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robinson,Leon F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robinson,Millie P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robinson,Renee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robinson,Reyne L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robinson,Rosemary C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robinson,Serena | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robles,Mariano | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robson,Daniel S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Robson-Canty,Geraldine D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roch,Julien M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roche,Leonel R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roddy,James C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roddy,John F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodgers,Catherine M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodier,Arthur | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodriguez Torres,Joaquin A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodriguez,Ana V | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodriguez,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodriguez,Evelyn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodriguez,Gisela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodriguez,Jorge | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodriguez,Kleber | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodriguez,Luis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodriguez,Manuel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodriguez,Miriam | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodriguez,Raul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodriguez,Robert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodriguez-Genta,Ignacio M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodriques,Albert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rodzynek,Marco J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rogan,Scott A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rogers,Jeanne M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rogers,Jonathan M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 339

Lehman Brothers Holdings Inc.                                                                                                    08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rogers,Marybeth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rogers,Thomas J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rogge,Hendrik | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rohrbach,David J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roldan,Waleska | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rollin,Karen H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rolon,Katherine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Romanelli,Diego | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Romanelli,Katherine A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Romano,Carl | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Romano,Carmine J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Romano,Josephine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Romanowski,Ryan E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Romelus,Carrie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Romieri,Francesca | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ronaldson,David C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roncagliolo,Jacqueline S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ronchi,Vito | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roodbol,Mirjam | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ros,Gregory S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosa,Astrid A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosa,David J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosa,Elaine D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosa,Kimberly B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosado,Maria M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosario,Jose | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rose Jr,Robert W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rose,Colin H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rose,Matthew | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rose,Sarah E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rose,Sarah-Jayne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roseman,Stuart | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosen,Gary M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosen,Mandy H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosen,Mark T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosenbaum,Andrew E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosenbaum,Jamie R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosenberg,Dennis G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosenberg,Eric M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosenberg,Robert C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosenblatt,Stephen G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosenthal,Adam S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosolinsky,Michelle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ross,Gary F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ross,Irena C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ross,Randy J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosser,Marque D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rosset,Sebastien | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rossi,George A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rossi,Kimberly D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rossman,James E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roth,Christopher P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roth,Peter Harrison | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rothenberg,Evan L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rothman,Harlan S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rothstein,Polly | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rothwell,Barbara A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rotolo,Frank | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rotvold,Gregg H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Round,Carole J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rourke,Daniel R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rouse II,Robert E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rowan,Kristin E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Roy,Marc G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rozenblit,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rozentsvayg,Pavel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rozov,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rub,Shamim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rubalcava,Glenn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rubin,Paul A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rubsamen,Todd M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rudin,Bill | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rudnick,Charles B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rudnick,Scott B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rudra,Kaushik | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rudy,Nena M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ruela,Jose M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ruflin,Lukas T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ruiz de Marcos,Saul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ruiz Garcia,Marina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ruiz,Luis M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ruiz,Maria Isabel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ruiz,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rujubali,Abdus S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rumore,John C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ruparell,Ronak | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rupe,Amy M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ruppert,Michael D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rusca,Nadia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rusdell,Denise C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rush,Antony J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rush,Harry R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rushen,Chris N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rushton,David S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rushton,James A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Russell,Sherryl P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Russell,Tami M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Russell,William P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Russo,James J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Russo,Jennifer H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Russo,Marilena | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Russo,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Russo,Rosario | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Russo,Scott A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Russoman,Luisa B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rust,Colin J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rutigliano,Jacqueline D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rutledge,Hannah F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rutledge,William A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ruttner,Melissa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ryan,John B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ryan,Katherine S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ryan,Kelly M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ryan,Kevin J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ryan,Michael C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ryan,Patrick D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ryb,Paul D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ryo,John R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Rys,Gia M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ryu,Jeffrey S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sabal,Craig A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sabatier,Anne Sophie E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sabatini,Stephanie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sabattier,Pascal L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sabbagha,Caroline E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sabbineni,Prasad | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sabella,Kelly A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sabia,Dzintra I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saccenti,Gary T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sacco,Gregory E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sacharsky,Piera | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sacher,Gil | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sack,Joshua M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sack,Victor A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sackett,David A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sadakane,Sumie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sadek,Fahim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sadler,Rachel K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saeboe,Christian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sage,Donna E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sage,Hansjorg G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sagoo,Bhupinder S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sahlman,William W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saiff,Neal W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sainz,Jose-Alberto A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saito,Misao | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saito,Yukie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sajous,Marie G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sak,Michael E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sakaguchi,Junko Nino | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sakai,Junko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sakamoto,Kayoko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sakano,Hiroyuki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sakelos,Beatrice G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saker,Brian H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sakita,Emi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sakurada,Aki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Salahuddin,Golam M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Salamone,Joanne M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Salaun,Maud L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saldana,Evette A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saldanha,Ajay D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saleem,Muhammad | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Salemi,Andre | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saliski,Steven M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Salles,Patricia P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Salmonson,Arlene | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Salvati,Andrea | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Salvatore,Julianne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Salvatore,Tullio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Salwey,Kate A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Salwin,Piotr A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Salzberg,Elizabeth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Samari,Vered | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 342

Lehman Brothers Holdings Inc.                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Samber,Gila M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sammer,Peter R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Samuel,Paul G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Samways,Constance H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| San Pedro,Amelito R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| San Roman,Jose F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sanchez,Marylin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sanchez,Vanessa D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sanciaume,Anne F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sanderson,David E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sang,Libert K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sangimino,Paul J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sansevera,Jeff A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sansiviero,Wayne H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sansonne,Sonia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Santana,Dorian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Santana,Juan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Santana,Marcia L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Santana,Tanya K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Santiago,Carlos | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Santiago,Claire M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Santiago,Lucy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Santodomingo,Alvaro | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Santora,Kimberly C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Santoro,Dolores A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Santos,Bernard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Santos,Myrna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Santucci,Arianna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sapp,Michael C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saraiva,Alex M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sarda,Mahavir | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sargeant,Pierre G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sargeant,Wyndham J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sarkar,Amit K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sarna,Vikas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sarrantonio,Florence | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sasagawa,Takashi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sasso,Joseph S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sato,Katsuro | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sato,Kiyoko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sato,Riri | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sato,Yumiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Satriale,Anthony M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sattar,Fazeela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saucedo,Andreas D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sauer,Christopher M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saunders,Kyle T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saunders,Mark A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saunders,Oxana V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saunders,Susan J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saunders,Tracie N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Savage,Nicholas M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saville,Ian T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saviotti,Matteo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sawyerr,Akinola T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sawyerr,Davidson R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Saxman,Michael B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Say,Gary | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 343

Lehman Brothers Holdings Inc.                                                                                          08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sayers,Joanne P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scagliola,Tommy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scala Sr,Michael G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scales,Hulet J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scalice,Vincent S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scamuffo,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scarborough,Carmen A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scarfe,Graham I | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scavone,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schaafsma,Katherine J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schaberg,Adrienne C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schaefer,James R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schaefer,Sheila M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schaefer,Thomas M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schaf,Thomas R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schanz-Surie,Ingrid | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schaum,Donald C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scheer,Stuart E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scheffler,Carolyn A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schenck,William R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scher,Justin R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schettino,Leonard J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schick,Jonathan M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schimmelmann,Julia E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schindler,Mitchell | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schiraldi,Dario | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schirmacher,Carol A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schlette,Jaap | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schloegl,Lutz | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schlossel,John S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schlosser,Brian M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schlosser,Martin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schmelzer,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schmidt,Julianne P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schmied,David M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schmitt,Francois R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schmitz-Morkramer,Patrick W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schnadt,Norbert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schneider,Bradley D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schneider,Gregoire | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schneider,Michael D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schneider,Thorsten | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schneider,Walter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schotness,Mark L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schram,Hellfried | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schroder,James B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schroeder Jr.,Martin L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schuemann,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schulberg,Dean H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schulberg,Jane Murphy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schultz,June | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schultz,Keith | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schumacher,Patrick M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schumacher,Regan V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schumacher,Todd | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schuster,Christiane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schuster,Sloane E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schwab,Steven B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 344

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schwam,Elizabeth M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schwartz,Jeffrey B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schwartz,Jeffrey L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schwartz,Robert G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schweizer,Iwona E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Schweizer,Madeleine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sciangula,Barbara J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scibilia,Hope C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scicutella,Leonard | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sciullo,Louis E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sciutto-Cook,Sandra P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scondotto,Jon | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scott,Angela C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scott,Gary A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scott,Kelly A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scott,Kevin M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scott,Mary L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scott,Patrick L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scott-Coleman,Maria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scotto,Linda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scotto,Lori | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scouras,Constantine A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Screech,Penelope M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scriven,Veronica | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scroggie,Susan E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Scuderi,Christopher J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Seaman,Claire E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Searl,Christine P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Searle,Katharine M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sebastiani,Giovanni | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Seco,Ernestina M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sedita,Angeline M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sedlock,Natasha A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sedov,Dmitri A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Seeger,Lawrence P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Seekunto,Shalinee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Seery,James P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sefl,Melissa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Segouin,Stephan B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Segui,Martin G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Segura,Kristina A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sehdeva,Paul S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Seibold,Martina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Seideman,Daniel J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Seidler,Blair A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Seitz,Thomas O. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sekas,Bessie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sekine,Missa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sekino,Bryan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Selick,Matthew G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Selim,Richard M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Selvanathan,Sudarshan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Selvera,Elizabeth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Semansky,Matthew C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Seminara,Gregory D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Senior,Marion J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Senne,Deric C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sentlinger,James D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sepulveda,Edward | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Serebryanik,Anna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Serge-Kodjo,Ezan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sergent,Lisa B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sergio,Michael A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Serin,Randi B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Serlin,Francine S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Serra,Sabina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Serra-Janner,Montserrat | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Serrano,Fernando | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sery,Gennady | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sethi,Anu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Seto,Karen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Seto,Pik Kei | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Seward,Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sewards,Mark | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Seyda,John M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sganzerla,Andrea | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sgherza,Vincent A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shackell,Simon A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shafiroff,Laurence G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shah,Bimal | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shah,Harsh S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shah,Jay | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shah,Kavita N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shah,Ketan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shah,Keval | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shah,Yogesh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shakir,Aaliyah | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shalla,Robert D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shan,Lihong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shanahan,John J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shanks,Emily E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shannon,Sean | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shao,Jiong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shao,Yanjing | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shapiro,Cheryl A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shapiro,Madeline L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shapiro,Natasha L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shapiro,Ross B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shapoval,Sergey | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shard,Andrew J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sharkey,Claire L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sharkey,Russ | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sharland,Nicola J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sharma,Alok K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sharma,Amit | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sharma,Atul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sharp,Shannon C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sharpe,Joel F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sharperson,Nancy C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sharret,David A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shaughnessy,John C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shavel,Greg | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shaw,Eric D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shawaker,Scott W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| She,King Y. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shean,Doug | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 346

Lehman Brothers Holdings Inc.                                                          08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sheen,Judy F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sheft,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shen,Ivan W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shen,Jun | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shenkman,Lavi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shepherd,Lee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sheppard,Julie L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sher,Meryl | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shergold,Andrea | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sheridan,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sheridan,Mark T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sherman,Karen D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sherman,Richard L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shiau,Eric | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shibata,Eimei | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shibuya,Sonoko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shields,Gerald V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shields,Jennifer A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shields,Letitia G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shiffman,Scott | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shih,Lydia T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shih,Susan J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shilpiekandula,Vikas Reddy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shimada,Ai | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shimizu,Juichi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shimo,Mayu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shimoda,Machiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shimony,Iriss | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shin,Hyonwoo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shin,Janet J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shin,Nami | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shin,Robert S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shingler-Jackson,Virginia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shingu,Mika | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shinohara,Keith | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shioda,Eiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shiraishi,Hiroshi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shirotani,Michiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shivdasani,Manoj | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shlionsky,Gregory | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shmerkin,Elona | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shofet,Jonathan D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shoreh,Nouchine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Short,Ian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Short,Karen F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Short,Wendy A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shovelton,Matthew P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shrestha,Pankaj | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shu,Malcolm | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shugan,Janine M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shukla,Amitabh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shum,Athena | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shurbet,Rebecca L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Shy,Pamela Y. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Siazon,Ken Ichikawa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sibirski,Linda J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Siddiqui,Nadeem U. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Siddiqui,Roohi R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 347

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sieff,Elizabeth B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Siegel,Bryan S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Siegel,Richard D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sierra,Rene R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Siffringer,David A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sigal,Alexander | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Signorello,Vincent M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Silaghi,Robert W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sills,Gregory W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Silvaggio,Mark R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Silver,Nicholas J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Silverman,Lauren S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Silvers,Steven T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Simington,Wayne A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Simkins,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Simmerman,Patricia J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Simmons,David J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Simon,Jaime A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Simon,Richard L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Simons,Lawrence G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Simpson,Angus P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Simpson,Eva M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Simpson,Michael D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sims,John M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Siner,Jason M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Singer,Alexis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Singer,Mindy S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Singh,Jerry G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Singh,Ramjeet | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Singh,Ravi D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Singh,Romel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Singh,Satvinder | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Singh,Sharad K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Singhal,Nikunj | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sinnock,Glenn B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sirabella,Desiree | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Siradas,Lisa Anne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sisodia,Jayshree | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sissler,John J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sisti,Marianne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sittas,Georgios I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Skala,Andrew D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Skilton,Edwin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Skinner,Michael L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Skol,Pierre P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Skolnick,Philip R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Skolnik,Deborah R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Skolnik,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Skorstad,Gordon | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Skrobe,John A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Skulte,Erik N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sliva,Buena M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Small,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Small,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Small,Sharon R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smalley,P. Adam | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Amy C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Anita O | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 348

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith,Brenda A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Carter M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Colleen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,David L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,David S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Debra J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Donnette C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Duncan R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Eileen M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Geoffrey C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Graham T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Joan S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Jane E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Joanne M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,John R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Johnnie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Jonathan P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Kevin A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Kristine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Margaret E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Nigel H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Scott W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Sean J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Shawntay | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Stacy L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Thomas P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Tristan R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Valerie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smith,Walter A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Smythe,David W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Snelling,Stephen J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Snow,Richard M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Snyder,John B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| So,Kingip | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sobbe,Keith J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sodje,Ruth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Soffel,Kris | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sokol,Debra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Solis,Eli | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Solomatin,Alexander | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Solometo,Gregory | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Solomon,Douglas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Solomon,Lana A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Solorzano,Rene M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Solovey,Sabina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Soloviev,Alexander V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Somerville,Roben L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Somma,Gregg | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Somwaru,Samuel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Son,Hans Young | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sondhi,Rakesh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Song,Peter W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sonntag,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Soontornkit,Duangnaruemol | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sooran,Chandragupta | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sorensen,Kathleen R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sorensen,Theo J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sorokin,Fima | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sorrentino,Peter L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sosa,Maria Del Pilar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sottil-Cicero,Carlos A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Southgate,Matthew C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sozzi,Gloria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spadaro,Joanne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spadaro,Lynn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spano,Joseph B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spar,Ari J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sparta,Michele | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spears,Christian A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Speiser,Mitchell J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spelman,Elizabeth A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spero,Charles R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spiegel,Mark C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spiller,Todd | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spindler,Geoffrey L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spindler,Lloyd S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spineanu,Tatiana C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spinner,Stephanie L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spires,Lisa A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spiro,Nitai | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spital,Saul H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spitz,Susan R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spitzy,Jorg | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spivak,Phyllis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spool,Aaron | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sposito,David C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spratt,Nicholas Edward | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spray,Eric | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Springhart,John P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sproule,Byron I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Spyropoulos,Christine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Squarciafico,Jane P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Squarciafico-Sanchez,Lena | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sridharan,Pete | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Srivastava,Sandeep K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stabenow,Sigrid M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stack,Susan J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stackman,Scott | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Staffney,Catrice J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stallone,Savino A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stamas,Peter N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stanco,Brenda N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Standen,Suzanne L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Standford-Butler,Deborah M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stanley,Scott A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stanley,Sheila M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stanners,Peter J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stanton,Mary E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stanton,Nancy J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Staples,Wanda M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stark,Timothy J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stasiowski,Stanley A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stathopoulos,Kosta | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stauffacher,Marco | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stavitsky,Rimma | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stavros,Michael S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 350

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Steddy,Dale | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Steele,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stefanoni,Anthony M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Steffek,Kate | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Steffens,Edward M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stefou,Maria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stein,Burton | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stein,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stein,John P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Steinberg,Fred E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Steiner,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Steinmesser,Richard F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stenos,Panos | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stensland,Petter D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stephenson,Grayson | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stephenson,Ian D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stephenson,Sharon C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sterianos,Maria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sterling,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sternlieb,Robert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sterry,Andrew G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Steurer,Rene | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stevens,Joanna S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stevens,Kelly K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stevenson,Wendy J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stewart,Everet G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stewart,Ian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stigliano,Susette L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stipe,Jason R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stirrup,Benjamin R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| StJames,Russell S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stob,Andrea B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stobnicki,Justina I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stockel,Lisa A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stockwell,Joanna M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stohn,Asmus | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stolze,Colleen B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stonberg,David S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stone,Anthony C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stone,Debra L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stone,Joe | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stone,Steven W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Storey,Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stovell,Mervyn C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stowe,Robert A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Straker,Deborah S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Strangeman,John S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Strasser,Joy A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stratford,Richard M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stratis,Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stratton,William J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Strauss,Lawrence A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Strickland III,Charles E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stringer,Ruth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Strobos,Pieter C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Strocchia,Lori A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Strong,Charlotte A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Strug,Carolyn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.    08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Strumpf,Peter K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Stucchio,Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sturek,David J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sturrock,Jeremy J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Su,Kyler | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Suarez,Cecilia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Subbaraman,Robert Nemmara | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sudry,Shlomo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Suen,Wilson Wai Sing | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Suen-Lee,Theresa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sufyani,Fazlul H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sugawara,Noriko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sugita,Kazuyuki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Suigo,Barbara | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sulkowski,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sullivan,Christopher W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sullivan,D. Todd | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sullivan,Daniel J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sullivan,David W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sullivan,Dennis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sullivan,Eileen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sullivan,Kevin J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sullivan,Mandy L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sullivan,Mark L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sullivan,Michael Andrew | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sulzer,Allan M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sumilang,Carolina W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Summerfield,Lisa K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sumner,Jason C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sun,Jinhui | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sun,Lu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sundar,Kris | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sundbom,Carl H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sung,Michael L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sung,Pauline C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Surek,E Scott S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Suren,Mirta | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Surjadinata,Kenneth U. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sutherland,Macdonald | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sutton,Marisa R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Suzuki,Mieko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Suzuki,Noriko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Suzuki,Shoko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Suzuki,Yosuke | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Swabsin,Cynthia R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Swanson,Michele R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Swanson,Robert C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Swatland,Noelle A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Swedarsky,Joshua | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sweeney,Jeanne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sweeney-Elgamal,Sharon S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sweet,Linda E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sweet,Lisa A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Swidler,Joshua E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Swiech,Laurie A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Swindell,Claire E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Swindell,James P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Syal,Akshay | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 352

Lehman Brothers Holdings Inc.                                                                                                08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sylvester,Alexander | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Sypeck,Robert S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Szpiczynska,Regina D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Taaffe,Kathleen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tabak,Michele P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tabenshlak,Nelli | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tabisz,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tabuzo,Martita S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tagg,Jonathan M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tago,Tadashi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tai,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Taillepierre,Andres E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tajave,Ganesh P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Takahashi,Hidekazu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Takahashi,Kaoko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Takahashi,Shigeyuki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Takahata,Keizo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Takamura,Yuka | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Takaoka,Yoshinobu B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Takemoto,Ryan T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Takeshita,Akiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Takeuchi,Eriko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Takil,Gurcan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Takimoto,Nami | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Talbot,Bruce W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Talbot,Zoe | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tam,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tam,Jean | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tam,Kai Chung Conson | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tam,Kenny | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tamer,Erol | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tan,Alexander R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tan,Chor Leng | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tan,Ford | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tan,Henry | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tan,Melina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tan,Siew Keow | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tan,Tit Keat | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tan,Wei Peng Gabriel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tanaka,Michelle C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tanaka,Yoshihisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tanaka,Yoshishige | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tang,Kenneth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tang,Lancelot Ching | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tang,Norah N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tang,Vinson | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tanido,Atsuhiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tanimura,Yuko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tankovic,Edina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tanner,Timothy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tanno,Kozue | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tansley,Nicholas A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Taphoorn,Rogier | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tarar,Tanya M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tarling,Stuart W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tarrio,Julia C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tarver,Larry | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tashi,Migmar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 353

Lehman Brothers Holdings Inc.                                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tasso,John A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tatar,Ibrahim I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tate,Stephen J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tatipamula,Mukund G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tatzel,Michelle C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tauber,Marc | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tavares,Jason W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Taverner,Maribel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Taylor,Aaron S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Taylor,Adrian M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Taylor,Carolyn L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Taylor,Deborah | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Taylor,Gary T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Taylor,Heidi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Taylor,Jill A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Taylor,John S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Taylor,Kevin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Taylor,Nicholas K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Taylor,Stephen P | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tazaki,Takahiro | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Teadore,Rhonda S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Teh,Fen Yee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Teichman,Harold | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tekiner,Ayse | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tellefsen,Eric | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Temel,Tulug T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tenbroeke,Stephen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Teng,Fredric | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tennyson,Peter A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Terakawa,Fumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Teriaco,Jacqueline | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Terrana,Terrence T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Terranova,Thomas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Terzani,Laura B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tessiatore,Jeffry S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tetyevsky,Arthur | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Texier,Gilles M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tezcan,Anne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thai,Thanh H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thambimuthu,Rajaratnam | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thanawala,Arun | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tharapatn,Sumanee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tharmendiran,Nivethan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thaw,Mitchell D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Theodore,Frantz | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Therriault,Bryan T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thiadens,Rickard F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thiercelin,Catherine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thomas,Andrew S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thomas,David M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thomas,Erika L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thomas,Lance G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thomas,Marc A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thomas,Migdalia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thomas,Norman A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thomas,Pamela E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thomas,Paul | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thomas,Richard A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 354

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas,Robert D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thompson,Carolyn | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thompson,Joanna A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thompson,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thompson,Michael P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thompson,Peter J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thompson,Richard J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thompson,Robin T | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thompson,Sarah C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thoms,Richard S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thorburn,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thornton,Matthew A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thorpe,Wendy E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thrapp,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Thwaites,Dominic J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ticku,Smir | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tiernan,Mark J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tietjen,John H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tilley,Joshua S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tilson,Susan N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Timmis,Alexander J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Timmons,Elizabeth A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ting,Charles | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tinnerello,Mary Ann | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tinoco,Eduardo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tisseverasinghe,Emmanuel C. J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tittmann,Michael E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tiu,Armando | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tjon Kon Joe,Sandra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| To,Joseph C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Toal,Ian G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tobin,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Toda,Makiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Todaro,Alicia R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Toews,Eric | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tohara,Chieko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tohed,Ridzwan Bin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tokuda,Yukari | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tollis,Pierre-Constantin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tolman,Marc M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tomaskovic,Evan M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tomisawa,Masae | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tomita,Craig R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tommaso,Joyce A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Toms,Adam R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tong,Neville C F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tonucci,Paolo R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Toolan,Christopher O. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Toolan,Peter G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Toomey,Christopher A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Torgler,Aaron H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tormey,Elena | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tormo,Gregory M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Toro,Augusto C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Torres,Alexander G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Torres,Debra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Torres,Erica | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tortoriello,Cheryl M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 355

Lehman Brothers Holdings Inc.    08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Toscano,Janine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Totaram,Jessica | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Toth,Stephen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Towey,Erin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Townsend,Jane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tozer,Helen J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tracey,Andrew | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tracey,Melissa L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tracy,Grace A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tracy,Michael F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Traill,Tricia A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Traina,Donna M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tran,Cara | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Traub,Arthur | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Traub,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Traverso,Amy E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Traynor,Angela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Trefel,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Trelles,Caesar A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Trevett,Theresa A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Triano,Jacqueline S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Trill,Harriet F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tringali,James V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Trinh,Cong Minh | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Trinidad,Jovita R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Triolo,John G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Troise,Denise M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Trombetta,Santo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Trommer,Steven | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Trotter,Walter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Truel,Amy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Truong,Bao D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tsang,Jo-Yen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tsang,Lai Kuen Lybir | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tsang-Mui,Peggy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tse,Charles P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tse,Wang Sha | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tsigakos,M Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tsuda,Mayumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tsujioka,Toshiyuki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tsuzaki,Mayumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tsyba,Dennis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tua,Shirley A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tuccillo,Diane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tuck,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tuck,David P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tuck,Natalie A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tucker,Jacqueline M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tucker,Lori D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tucker,Tanya V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tucker,Terence M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tulchinskiy,Regina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tulett,Karen E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tully Gulka,Trisha | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tully,Jeanette M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tungate,Julie E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tungsangsuwan,Duangthip | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 356

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tupper,Lyn M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Turnbaugh,Jeff M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Turner,Frank P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Turner,Glenn M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Turner,Maria F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Turner,Nancy C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Turnor,Nicholas M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tutuyan,Armen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tweeboom,Norman L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tye,Monica I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tym,Christian S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tyre,James | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tyson,Lori | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Tzolov,Julian T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Uchida,Manami | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Uemura,Miwako | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ueno,Yoko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ufer,Benjamin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ulrich,Kevin L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ulto Jr,Salvatore V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ulyanenko,Nadia V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Umehara,Tomoko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Umezawa,Yuko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Umlauf,Erik G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Upbin,Brian S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Upshaw,Eugene R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Upton,Emily S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Urena,Armando A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Urena,Eric A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Urich,Elizabeth A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Urquidi,Edward H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Uschok,Thomas G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ustariz,Christian A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Uzawa,Yoshiaki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vaccaro,Barbara A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vacchiano,Carmela M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vadala,Camille | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vahabzadeh,Reza | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vahlkamp,Mark G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vai,Cristiana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vailakis,Nikiforos | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Valdueza,Ana Maria | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Valenti,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Valenti,Joseph A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Valenti,Josephine T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Valenti,Rose Mary | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Valentino,Geoffrey | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Valentino,Lisa D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Valentino,Vincent | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Valenza,Susan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Valenzuela,Jorge I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Valk,Ron | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Valletutti Jr.,Frank J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Valli,Christopher S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Valore,Toni | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Valree,Patrick S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| van den Berkmortel,Janneke | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Van Lint,Alan T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 357

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Van Oast,Alicia K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Van Orden,Melissa J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Van Schaick,Amy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Van Schaick,George V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Van Schuppen,G. Christiaan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Van Soest,Lisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Van Stiphout,Urs | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Van Stone,James J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Van Wijngaarden,Justin J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Van Zuylen,Maxine I | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vanadia,Stephane | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vandermolen,Donald T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vandervliet,Brock C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vanovitch,Joel A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Varadhachary,Arang S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Varano,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Varel,Carrie L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Varga,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vargas,Carlos H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vargas,Nancy A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vargas,Zurma | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Varkey,Geo T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vasnetsov,Sergey A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vasquez,Juan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vassallo,Zina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vasudeva,Vikas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vaughan,Debra E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vaughn,Anne Marie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vavassori,Daniela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vavricka III,Anthony G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vaz,Oliver Allan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vazquez,Brunilda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vazquez,Raphael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vazquez,Richard H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vega,Eduardo X. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vela,Giammarco | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Velasquez,Carlos E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Velazquez,Anthony C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Velez,Lisa I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vene,Mary Ann V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Venegas,Rosa E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Venezia,Frank P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Venkateswaran,Subramaniam V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Venkateswaran,Vaidyanathan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Venner,John G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Venning,Joeann J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ventouras,Alexis | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ventricelli,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ventura,Giorgio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Venuti,Christopher G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Verardi,Kevin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Verderame,Andre | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Verdi,Patrick J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Verdicchio,Joseph | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Verducci,Lisa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vergel De Dios,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Verhulp,Ellen A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Verity Koetje,Noelle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 358

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vernet,Francois | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Verrelli,Dino L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Verzhbitsky,Pavel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vetere-Barrack,Lorraine M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vetter,Hans-Georg | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Veverka,Stephanie M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Viado,Hilarion Elvis II | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vidal,Dominique | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vidaurri,Lonnie R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Videnka,Timothy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vignolo,Caroline M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Villaflor,Jaydee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Villanueva,Aida I. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Villa-Real,Alexander S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Villena,Claudia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vinci,Angelina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Visconti,Christopher | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Visentini,Jacopo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Visone,Janine L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Visveswar,Sapna | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vital,Victor L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vito,Charles D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vitoulis,Marc | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vitti,Antonio | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vivar,Judith N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Viviani,Renee E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vizzio,Monica C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vodopianov,Ignat | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vogel,Jochen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vogelmann,Jeremy Y | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vojtech,Cindy M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Volk,Jason D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Volpe,Darcy L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Volpe,Theresa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| von Ruffer,Karen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| von Simson,Kurt Eduardo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vona,Linda T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vorobyev,Andrey | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Voskarides,Christiana | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Voute,Paul M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vovor,Tsevi M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vranica,Michele A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Vukovich,Klaus | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wade,Mark A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wadey,Peter W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wadlow,Scott D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wagersreiter,Thomas | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wagner,Christian J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wagner,Eric K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wagner,Greg | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wagner,Paul A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wagner,Peter E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wahl,Christopher S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Waibel,Christel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wakabayashi,Misae | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walako,Lisa A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Waldner,Gunter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walker,Andrea K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 359

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Walker,Anthony R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walker,Edward | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walker,Ian Patrick | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walker,Joanna E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walker,Katherine J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walker,Linda S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walker,Nicolas A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walkin,Louise | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wall,Elaine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wallace,Catherine A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wallace,Joanne M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wallace,Michael C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wallace,Michael P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wallace,William A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Waller,Bradley | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wallerson,Alyce J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wallis,Kelli A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wallis,Simon J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walsh,J Garvin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walsh,Janet | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walsh,Kevin M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walsh,W Phillip | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walters,Eric E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Waltersheide,Marcia M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walther,Janet M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Walton,Andrew R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wan,Wai Yee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wang,Aric L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wang,Chang J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wang,Charlotte S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wang,Lei | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wang,Limin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wang,Maxx | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wang,Peidong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wang,Peili | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wang,Ping | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wang,Ruyi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wang,Wei | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wang,Wenqi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wang,Yulan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ward,Daniel J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ward,Lesley | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Ward,Peter D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Warden,Anthony F | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wardley,Neil W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wargon,Brian S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Warman,Kevin B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Warmsley,Stuart A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Warne,Peter S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Warren,Angus J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Warren,William T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Washington,Janet T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Washington,Sabrina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wasserman,Jerold S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wasson,Lorraine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Watanabe,Manabu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Watanabe,Sachiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Waterworth,Andrew G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 360

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Watkins,Julia S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Watson,Christopher L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Watson,Iain J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Watson,Joan L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Watson,John H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Watson,Keenan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Watson,Mark W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Watson,Sharon R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Watts,John D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Way,Matthew J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weaver,Charles M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Webb,Michael A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Webber,Mark A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weber,Jeffrey C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weber,Kimberly | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weber,Seth L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Webster,Deborah L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weckmann,Heiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wegner,Jeremy B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wegrzyn,Boguslaw A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wei,Dong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wei,Min | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wei,Wafa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wei,Yuting | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weiner,Mindi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weingard,Craig L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weinreich,Ruth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weinshank,Matthew B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weisbrod,Aaron | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weiss,Aaron J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weiss,Mindy S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weitzel,John E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weitzel,William P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weitzer,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Welbel,Cheryl L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Welch,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Welch,Michael G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wells,Jay | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wells,Nicholas R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Welsh,Aaron M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Welsh,John M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Welter,Carol | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Werlich De Abreu,Daniela B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wertzberger,Regan O. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wessel,Erika | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| West,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| West,James C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| West,Ronald C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Westcarr,Maureen J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weste,Deborah | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weston,Francene | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weston,Matthew J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wetenhall,Robert C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Weyhe,Philip D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Whang,Nicole | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Whang,Sungha Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wheat,Gemma | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wheeler,Carolynn J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wheeler,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Whitaker,Eleanor R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| White,Edward S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Whiteman,Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Whitfield,Christopher W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Whitfield,Jane C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Whiting,James A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Whiting,Jason B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Whitman,Melissa | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Whittaker,Andrew T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Whitworth,Mark D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Whyte,Alastair G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wiant,Gerald R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wickham,Kelly | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wicks,Stephen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wieder,Maurice J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wiegand,Jonathan P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wietecha,Robert J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wigden,Lee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wiggins,Tracey D | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wiggins,Tracy R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wiktor,Mark S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wiles,Charlotte E. A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilkins,Joyce E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilkinson,Sarah F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| William,Ivy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Williams,Alex H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Williams,Douglas B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Williams,James S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Williams,John G | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Williams,Martin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Williams,Melvyn J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Williams,Patricia S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Williams,Penny M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Williams,Robert G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Williamson,Christine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Willmott,Catherine S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Willmott,David A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Willox,Greg | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilson Jr.,David P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilson,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilson,David Flores | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilson,Donovan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilson,Erica E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilson,Graham R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilson,Jason E. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilson,Josephine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilson,Julian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilson,Luana A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilson,Mary Kirstine | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilson,Robert W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilson,Sonia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilson,Thomas G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wilson,Victoria E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Winans,Lloyd M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Winchenbaugh,Christopher F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wing,Brian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wingard,Joshua H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 362

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winkler,Wolfgang | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Winston,Denise | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wishart,David R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wishengrad,Cory | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Witherill,Alexander J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Witkin,Michael | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Witteck,Kathleen M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Witter,Carmen D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wohlfort,Susan V. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wojcik,Kathleen A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wojtowicz,Michael A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Woldt,Jennifer L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wolf,Kevin D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wolfenden,David A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wolfthal,Bradley G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wolleon,Nicole | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Won,Seon W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Alex C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Alice B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Charing Wai Ching | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Chester | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Daniel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Denny W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Hoi Yin Rita | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Irene W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Johnny J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Kenneth | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Kwong Y. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Marco Chi Duen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Mary S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Mei Fung May | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Mei Kit Alice | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Nancy C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Richard C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Shing Chiang Eric | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Sonia Lai Yung | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Yiu Ying Cindy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wong,Yuen-Shan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Woo,Douglas Chi C | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Woo,Jack | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Woo,Siu Fung Pamela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wood,Jacqueline J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wood,Jeffrey P. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wood,Jeremy K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wood,Mary Ann B. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wood,Patricia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wood,Stephen E | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Woodhouse,Kesheia L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Woodhouse,Scott W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Woodruff Jr,Anthony C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Woods,LaTasha | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Woods,Steve | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Woodthorpe,James W | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Woodward,Lisa M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wotta,Samuel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wriedt,Arne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wright,Symon | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wu,Alice S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu,Angel Shuh Ni | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wu,Benjamin N. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wu,James Y. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wu,John Po Cheung | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wu,Lici L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wu,Wei | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wu,Xiaosong | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wu,Yat Wai Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wyatt,Angela | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wyatt,Brett S | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wyatt,Corwin D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wyborn,June C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Wyn-Evans,John | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Xanthos,Anna-Helene | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Xhunga,Hajredin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Xia,Zonghao | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Xu,Guangzhao | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Xu,Yeren | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Xue,Qing Jim | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yablonowitz,Robert H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yacub,Naheed | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yagoda,Philip S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yahr,Lisa F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yakubov,Igor | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yamagishi,Erika | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yamagishi,Kenji | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yamamoto,Ayumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yamamura,Yuki | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yamaoka,Tomoko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yamauchi,Nina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yamaura,Fuyumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yamin,Sandra | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yan,Diyu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yan,Jack | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yang,Kristen Chen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yang,Lei | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yang,Meng | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yang,Ming | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yao,Qun | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yap,Chin Yee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yared,Francis B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yasue,Shoko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yates,Neil R | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yau,Kwong M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yau,Wai Man | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yaver,Rebecca | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yee,Benny K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yee,Jack S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yee,Tommy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yee-Kurre,Gilda | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yelsits,William M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yenk,Robin M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yeo,Gek Lin Daisy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yeo,Jimmy Way Cheok | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yeo,Shirley Hsueh Li | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yeung,Chun M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yeung,Debbie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yeung,Jacky | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 364

Lehman Brothers Holdings Inc.                                                                                          08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Yglesias,Linda S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yik,Peter K. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yim,Connie | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yim,Susan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yip,Ariel | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yip,Kitty Wing Kwan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yip,Raymond | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yiu,Junos Lai Mui | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yiu,Wai Yee Alice | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yokoi,Junko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yong,Anthony | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yong,Elaine Fui San | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yong,Lai Leng | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yoon,Cheol Seung | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yoon,Henry J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yori,Nurimar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yoshida,Reiko | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yost,Theresa J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yotsumoto,Morifumi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Young,Ingrid | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Young,Joel L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Young,Mark S. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Young,Michael J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Young,William R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yu,Clement Chak K | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yu,Janice Man Kiu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yu,Pui-Chee | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yu,Veronica H | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yuen,Amy Hoi See | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yuen,Peter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yurecko,Gina | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Yurocko,Jessica | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zahmoul,Nadia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zaidenberg,Eduardo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zaidi,Abid | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zak,Robert | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zakian,Paul A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zakowski,Chester | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zalanskas,Kevin R. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zaloum,Philip B | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zamora,Barbara L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zamora,Cynthia C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zampini,Gabrielle | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zanco,Mario | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zanobini,Tommaso | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zaremba,Yevgeniy | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zawistowski,Kristin G. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zebidi,Hedi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zedlovich,Paul W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zedlovich,William W. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zeitz,Frank O. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zelenovic,Tomislav | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zelkowitz,Jodie F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zeller,Patricia M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zeppetelli,Luigi A | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zeppieri,Pierfrancesco | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zer,Shahar | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zerin,Shaila Akter | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 365

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Notional Interest Plan

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zetterlund,David J | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhang,Jin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhang,Ken | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhang,Li | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhang,Qi | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhang,Yan | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhang,Yu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhao,Yu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhao,Yu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zheng,Steven Yu | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhou,Cecelia | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhou,Fei | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhu,Eileen | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhu,Hongjian | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhu,Jason J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhu,Jeremy Q. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhu,Jian H. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zhu,Miaojing | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zicarelli,Susan M. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zierath,David J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zikos,Gregory A. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zileli,Eva | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zimmer,Christina L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zimmer,Thomas T. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zimmerman,Andrea M | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zimmerman,Gerald C. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zimmerman,Michael L. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zinkin,Martin | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zirps,Richard L | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zlatnik,Matthew F. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zmood,Leanne | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zou,Michael J.D. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zoubiri,Rafik | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zubieta,Ricardo | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zucconi,Lawrence | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zummo,Carmine J. | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |
| Zwick,David | | | | | | | Participation in Notional Interest Plan | | X | | Undetermined |

LBHI Schedules 366

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 HUDSON LEASING ASSOCIATES | PO BOX 23229 | | | NEWARK | NJ | 07189 | UNITED STATES | General trade payable | | | | $8,451.00 |
| 1010 DATA INC | 65 BROADWAY | SUITE 1010 | | NEW YORK | NY | 10006 | UNITED STATES | General trade payable | | X | | $5,750.00 |
| 1301 PROPERTIES OWNER LP | c\o PARAMOUNT GROUP INC | 1633 BROADWAY SUITE 1801 | | NEW YORK | NY | 10019 | UNITED STATES | General trade payable | | | | $1,068,500.66 |
| 139 CORPORATION | 86 MAGNOLIA LANE | | | EAST HILLS | NY | 11577 | UNITED STATES | General trade payable | | | | $300.00 |
| 70Hudson | GENERAL COUNSEL | CC: CONTROLLER | 400 PLAZA DRIVE | SECAUCUS | NJ | 07094-3688 | UNITED STATES | Obligation of LBHI to 70Hudson underlying letter of credit #SB 0372 dated 9/24/2001 | X | X | X | $5,900,000.00 |
| 745 NEWS LLC | 745 7TH AVENUE | LOBBY | | NEW YORK | NY | 10019-6801 | UNITED STATES | General trade payable | | X | | $821.25 |
| A V SERVICES INC | 99 FAIRFIELD ROAD | | | FAIRFIELD | NJ | 07004 | UNITED STATES | General trade payable | | | | $234,637.09 |
| AC NIELSEN COMPANY | PO BOX 88956 | | | CHICAGO | IL | 60695-8956 | UNITED STATES | General trade payable | | | | $79,437.52 |
| Acadia RJV, LLC | 1271 AVENUE OF THE AMERICAS | 35th Floor | | NEW YORK | NY | 10020 | UNITED STATES | I/C Payable | | X | | $954,781.39 |
| Acevedo,Alexis | | | | | | | | Outstanding severance | X | X | | $44,481.15 |
| Acevedo,Jorge | | | | | | | | Outstanding severance | X | X | | $79,092.05 |
| ACL SERVICES LTD | BOX 200286 | | | PITTSBURGH | PA | 15251 | UNITED STATES | General trade payable | | | | $17,064.00 |
| ACRONIS INC | DEPT CH 17658 | | | PALATINE | IL | 60055-7658 | UNITED STATES | General trade payable | | | | $125,357.00 |
| ACTIV FINANCIAL | 1607 East Taft Avenue | Suite 101 | | Wheaton | IL | 60189 | UNITED STATES | General trade payable | | | | $15,678.25 |
| ADKINS MATCHETT & TOY LTD | PART OF THE MATCHETT GROUP | LINDEN HOUSE | 55 SOUTH BAR | BANBURY | | OX16 9AB | UNITED KINGDOM | General trade payable | | | | $12,000.00 |
| ADVANTAGE HUMAN RESOURCING | P.O. BOX 414362 | | | BOSTON | MA | 02241-4362 | UNITED STATES | General trade payable | | | | $7,560.20 |
| Aegis | 110 FENCHURCH STREET | ATTN:ALEX POWELL, POL:DP614407 | | LONDON | | EC3M 5JT | GREAT BRITAIN | Trustee Fee Accruals | | X | | $45,000.00 |
| AFD CONTRACT FURNITURE INC. | 88 WEST END AVENUE | | | NEW YORK | NY | 10023 | UNITED STATES | General trade payable | | | | $320,832.99 |
| Agati,Gregory | | | | | | | | Outstanding severance | X | X | | $3,714.29 |
| AGILYSYS NJ INC. | 4248 Paysphere Circle | | | Chicago | IL | 60674 | UNITED STATES | General trade payable | | | | $9,368.98 |
| Ajuma Imaji | 54-39 100th  Street | Apartment  203 | | Corona | NY | 11368 | UNITED STATES | General trade payable | | | | $2,553.71 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 7247-6838 | | | PHILADELPHIA | PA | 19170-6838 | UNITED STATES | General trade payable | | | | $47,388.67 |
| ALEPH INC. | 1240  POWELL STREET | SUITE 1B | | EMERYVILLE | CA | 94608 | UNITED STATES | General trade payable | | | | $6,275.60 |
| Alexandra von Obelitz | 305 Second Avenue | Apartment 323 | | New York | NY | 10003 | UNITED STATES | General trade payable | | | | $109.08 |
| ALI Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $3,642,887,963.34 |
| ALIGN COMMUNICATIONS INC. | 55 BROAD STREET | 6TH FLOOR | | NEW YORK | NY | 10004 | UNITED STATES | General trade payable | | X | | $5,000.00 |
| Alimbuyuguen,Christine | | | | | | | | Outstanding severance | X | X | | $6,432.82 |

LBHI Schedules 367

Lehman Brothers Holdings Inc.    08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allen,Marcia | | | | | | | | Outstanding severance | X | X | | $34,711.76 |
| Alliance Pipeli | 5792 7th Ave NE | | | Towner | ND | 58788 | UNITED STATES | Obligation of LBHI to Alliance Pipeli underlying letter of credit #91898728 dated 9/27/2007 | X | X | X | $5,400.00 |
| ALMEIDA, MICHELLE | 8215 HANNUM AVE | | | CULVER CITY | CA | 90230 | UNITED STATES | General trade payable | | | | $16.30 |
| Alnwick Investments (UK) Ltd | 25 BANK STREET | | | London | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $3,834,086,201.73 |
| Alnwick Investments (UK) Ltd | 25 BANK STREET | | | London | | E14 5LE | UNITED KINGDOM | I/C Repos | | X | | $1,425,645,389.15 |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 | | | PHILADELPHIA | PA | 19004 | UNITED STATES | General trade payable | | | | $141,104.32 |
| Alvarado,Glen V. | | | | | | | | Outstanding severance | X | X | | $85,082.43 |
| Alvarado,Juan R. | | | | | | | | Outstanding severance | X | X | | $20,065.50 |
| AMBEKAR, ANURAG | 700 HEALTH SCIENCE DR | H2121 CHAPIN APT. | | STONY BROOK | NY | 11790 | UNITED STATES | General trade payable | | X | | $285.00 |
| Ambinder,David B. | | | | | | | | Outstanding severance | X | X | | $50,000.00 |
| Ambrogi,Matthew J. | | | | | | | | Outstanding severance | X | X | | $31,648.55 |
| AMERICAN EXPRESS SERVICES EUROPE LTD | 25 BANK STREET | | | LONDON | | E14 5LE | UNITED KINGDOM | General trade payable | | | | $422.33 |
| AMERICAN EXPRESS TRAVEL RELATED | PO BOX 360001 | | | FORT LAUDERDALE | FL | 33336-0001 | UNITED STATES | General trade payable | | X | | $667.74 |
| AMERICAN MANAGEMENT ASSOC. | GPO PO BOX 27327 | | | NEW YORK | NY | 10087-7327 | UNITED STATES | General trade payable | | | | $3,690.00 |
| AMEX CORPORATE CARD | P.O. BOX 1270 | PEOPLESOFT | | NEWARK | NJ | 07101-1270 | UNITED STATES | General trade payable | | | | $109,238.52 |
| Amodeo Jr.,Louis A | | | | | | | | Outstanding severance | X | X | | $57,109.91 |
| Anagnostopoulos,Maria | | | | | | | | Outstanding severance | X | X | | $76,369.26 |
| ANDREWS & KURTH | PO BOX 201785 | | | HOUSTON | TX | 77216-1785 | UNITED STATES | General trade payable | | | | $53,685.15 |
| ANIXTER INC. | PO BOX 847428 | | | DALLAS | TX | 75284-7428 | UNITED STATES | General trade payable | | | | $4,581.50 |
| Anton Jr.,Michael C | | | | | | | | Outstanding severance | X | X | | $127,715.93 |
| ANZ INVESTMENT BANK | 1177 AVENUE OF THE AMERICAS | | | New York | NY | 10036 | UNITED STATES | Letter of Credit issue date 6/30/2006 | X | X | X | $2,588,235.00 |
| ANZ INVESTMENT BANK | 1177 AVENUE OF THE AMERICAS | | | New York | NY | 10036 | UNITED STATES | Letter of Credit issue date 6/30/2006 | X | X | X | $10,000,000.00 |
| AON CONSULTING INC | PO BOX 905188 | | | CHARLOTTE | NC | 28290-5188 | UNITED STATES | General trade payable | | | | $16,812.50 |
| APERTURE TECHNOLOGIES | 9 RIVERBEND DRIVE | | | SOUTH STAMFORD | CT | 06907 | UNITED STATES | General trade payable | | | | $40,820.50 |
| ARCH PAGING INC. | P.O. BOX 4062 | | | WOBURN | MA | 01888-4062 | UNITED STATES | General trade payable | | | | $12.78 |
| Archipoli,Marie | | | | | | | | Outstanding severance | X | X | | $48,725.78 |
| Argo Y.K. | 10-1 ROPPONGI 6-CHOME, | MINATO-KU | | TOKYO | | 106-6115 | JAPAN | I/C Payable | | X | | $17,728.78 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arno,Alexander | | | | | | | | Outstanding severance | X | X | | $66,263.68 |
| Arreglado,Elizabeth R. | | | | | | | | Outstanding severance | X | X | | $88,120.93 |
| ASAS Investment Company | 1013 CENTRE ROAD | | | WILMINGTON | DE | 19805 | UNITED STATES | I/C Payable | | X | | $6,706,690.65 |
| ASCENSUS | PO BOX 19020A | | | NEWARK | NJ | 07195-0020 | UNITED STATES | General trade payable | | | | $500.00 |
| Ashe,Kathleen M. | | | | | | | | Outstanding severance | X | X | | $102,931.89 |
| Ashwell,Lauren Wright | | | | | | | | Outstanding severance | X | X | | $90,658.95 |
| Asia Indo Opportunity 11 Ltd | 608 ST. JAMES COURT ST. | DENIS STREET | | PORT LOUIS MAURITIUS | | | Republic of Mauritius | I/C Payable | | X | | $1.10 |
| Asia Indo Opportunity I, Ltd. | 608 ST. JAMES COURT ST. | DENIS STREET | | PORT LOUIS MAURITIUS | | | Republic of Mauritius | I/C Payable | | X | | $4,937,267.02 |
| AT&T | P.O. BOX 13148 | | | NEWARK | NJ | 07101-5648 | UNITED STATES | General trade payable | | | | $24,363.47 |
| AT&T | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | UNITED STATES | General trade payable | | | | $675.76 |
| AT&T MOBILITY | AT&T NATIONAL BUSINESS SERVICES | LOAD NO. 040881 | PO BOX 78405 | PHOENIX | AZ | 85062 | UNITED STATES | General trade payable | | | | $13,066.77 |
| Austin,Bruce | | | | | | | | Outstanding severance | X | X | | $21,874.60 |
| AUTOMATED SECURITIES CLEARANCE LTD. | 7821 COLLECTIONS CENTER DRIVE | C\O BANK OF AMERICA | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $50,402.55 |
| AXIS PROMOTIONS | 578 BROADWAY | SUITE 406 | | NEW YORK | NY | 10012 | UNITED STATES | General trade payable | | X | | $697.66 |
| AYCO SERVICES AGENCY INC. | P.O. BOX 15073 | WSG020 | | ALBANY | NY | 12212-5073 | UNITED STATES | General trade payable | | | | $25,000.00 |
| Babcock,Christopher A. | | | | | | | | Outstanding severance | X | X | | $88,318.22 |
| Baboolal,Stephen | | | | | | | | Outstanding severance | X | X | | $42,802.70 |
| Baigis,Sheri | | | | | | | | Outstanding severance | X | X | | $9,747.74 |
| Baird-Byalick,Doreen M. | | | | | | | | Outstanding severance | X | X | | $52,840.63 |
| Baitar,Denise | | | | | | | | Outstanding severance | X | X | | $32,257.74 |
| Baker,Steven | | | | | | | | Outstanding severance | X | X | | $25,480.89 |
| Ballard,Vince | | | | | | | | Outstanding severance | X | X | | $22,967.15 |
| Balseiro,Lourdes | | | | | | | | Outstanding severance | X | X | | $25,473.76 |
| Bamburgh Investments (UK) Ltd | 25 BANK STREET | | | LONDON | | E14 5LE | UNITED KINGDOM | I/C Derivative Payable | | X | | $469,164,291.12 |
| Band,Laurence M. | | | | | | | | Outstanding severance | X | X | | $650,658.80 |
| Bangkok Office 2 Company Ltd | 990,ABDULRAHIM PLACE, | 26TH FLOOR,UNIT 2601, | RAMA IV ROAD,SILOM,,BANGRAK | BANGKOK | | 10500 | THAILAND | I/C Payable | | X | | $54.14 |
| Bank of New York | 1 WALL STREET, 17TH FLOOR | | ATTN:MUNICIPAL BOND DEPT | NEW YORK | NY | 10286 | UNITED STATES | Common Stock Transfer Agent Accruals | | X | | $70,000.00 |

LBHI Schedules 369

Lehman Brothers Holdings Inc.                    Schedule F                                                    08-13555 (JMP)
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of New York | 1 WALL STREET, 17TH FLOOR | | ATTN:MUNICIPAL BOND DEPT | NEW YORK | NY | 10286 | UNITED STATES | Obligation of LBHI to BONY underlying letter of credit #91898643 dated 9/26/2007 | X | X | X | $421,214.00 |
| Banque Lehman Brothers SA | 21 RUE BALZAC | V53 89 3130 | | 75406 PARIS CEDEX 08 | | | FRANCE | I/C Payable | | X | | $190,766,304.89 |
| Barber,Robert | | | | | | | | Outstanding severance | X | X | | $47,802.03 |
| Barboto,Liz Ann | | | | | | | | Outstanding severance | X | X | | $32,653.38 |
| Baricevic,Joanna M. | | | | | | | | Outstanding severance | X | X | | $56,105.79 |
| Barney,Taheerah N. | | | | | | | | Outstanding severance | X | X | | $15,473.00 |
| Barone,Heather | | | | | | | | Outstanding severance | X | X | | $13,296.29 |
| Barracuda International Y.K. | 10-1 ROPPONGI 6-CHOME, | MINATO-KU | | TOKYO | | 106-6115 | JAPAN | I/C Payable | | X | | $1,390,814.98 |
| Bass,Jesse | | | | | | | | Outstanding severance | X | X | | $36,648.30 |
| Beattie,Andrew | | | | | | | | Outstanding severance | X | X | | $32,101.71 |
| Becker,Janis H. | | | | | | | | Outstanding severance | X | X | | $74,900.64 |
| Becker,Steven | | | | | | | | Outstanding severance | X | X | | $66,758.78 |
| Bedi,Harkiran | | | | | | | | Outstanding severance | X | X | | $16,318.56 |
| BEELINE COM INC | 1 INDEPENDENT DR | Suite 800 | | JACKSONVILLE | FL | 32202 | UNITED STATES | General trade payable | | | | $2,855,242.89 |
| BEHAM, JAKE | 6029 WILD IVY CT. | | | SYLVANIA | OH | 43560 | UNITED STATES | General trade payable | | | | $442.16 |
| Beijing Jasmine I Ltd. | M&C CORPORATE SERVICES LTD | UGLAND HOUSE | SOUTH CHURCH ST., PO BOX 309 | | | | CAYMAN ISLANDS | I/C Payable | | X | | $61,592.54 |
| Bendahan,Hector | | | | | | | | Outstanding severance | X | X | | $9,143.49 |
| Beniwal,Neena | | | | | | | | Outstanding severance | X | X | | $14,505.84 |
| BENNETT PAUL F | 546 PACIFIC STREET | #2 | | BROOKLYN | NY | 11217 | UNITED STATES | General trade payable | | | | $7,875.00 |
| Berenshteyn,Miron | | | | | | | | Outstanding severance | X | X | | $29,010.58 |
| Bergin,Andrew W. | | | | | | | | Outstanding severance | X | X | | $195,370.91 |
| Bernard,Frederic W. | | | | | | | | Outstanding severance | X | X | | $113,653.79 |
| Besen,Elizabeth R. | | | | | | | | Outstanding severance | X | X | | $53,942.34 |
| Beuns,Mercheley | | | | | | | | Outstanding severance | X | X | | $12,087.85 |
| Bhatia,Sidharth | | | | | | | | Outstanding severance | X | X | | $25,550.41 |
| Bhattacharya,Biswadev | | | | | | | | Outstanding severance | X | X | | $1,587.81 |
| Bickford,Ashley | | | | | | | | Outstanding severance | X | X | | $26,620.83 |

LBHI Schedules 370

Lehman Brothers Holdings Inc.                                                                                                          08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Birch Y.K. | 10-1 ROPPONGI 6-CHOME, | MINATO-KU | | TOKYO | | 106-6115 | JAPAN | I/C Payable | | X | | $22.89 |
| Birch Y.K. | 10-1 ROPPONGI 6-CHOME, | MINATO-KU | | TOKYO | | 106-6115 | JAPAN | I/C Payable | | X | | $119,177.58 |
| Bishop,David L. | | | | | | | | Outstanding severance | X | X | | $39,928.57 |
| Bison NS FIZ | Ul. Emilie Plater 53 | | | | | 00-113 | WARSZAWA | I/C Payable | | X | | $144,823.65 |
| Biswas,Sandip K. | | | | | | | | Outstanding severance | X | X | | $37,912.58 |
| Blakely,Karen E. | | | | | | | | Outstanding severance | X | X | | $129,120.42 |
| Bllue Way Fiance Corp EURO | Strawinskylaan 3105 | 7th Floor, 1077 | | AMSTERDAM | | | NETHERLANDS | I/C Payable | | X | | $419,812.01 |
| BLOOMBERG FINANCE LP | P.O. BOX 30244 | | | HARTFORD | CT | 06150-0244 | UNITED STATES | General trade payable | | | | $93,624.98 |
| Blyznak,Ulana | | | | | | | | Outstanding severance | X | X | | $11,572.61 |
| BNP Paribas | ATTN: Frank Sodanho | | | | | | UNITED STATES | Letter of Credit issue date 9/26/2007 | X | X | X | $26,164.00 |
| BNP Paribas | ATTN: Frank Sodanho | | | | | | UNITED STATES | Letter of Credit issue date 9/26/2007 | X | X | X | $421,214.00 |
| BNP Paribas | ATTN: Frank Sodanho | | | | | | UNITED STATES | Letter of Credit issue date 9/26/2007 | X | X | X | $750,000.00 |
| BNP Paribas | ATTN: Frank Sodanho | | | | | | UNITED STATES | Letter of Credit issue date 9/27/2007 | X | X | X | $5,400.00 |
| BNP Paribas | ATTN: Frank Sodanho | | | | | | UNITED STATES | Letter of Credit issue date 9/27/2007 | X | X | X | $950,000.00 |
| BNP Paribas | ATTN: Frank Sodanho | | | | | | UNITED STATES | Letter of Credit issue date 9/27/2007 | X | X | X | $2,138,754.00 |
| Board of County | | | | | | | | Obligation of LBHI to Board of County underlying letter of credit #S304308 dated 2/28/2002 | X | X | X | $125,274.00 |
| Bobb,Janice | | | | | | | | Outstanding severance | X | X | | $32,083.99 |
| Bobowicz,James J. | | | | | | | | Outstanding severance | X | X | | $108,856.10 |
| Bomze,Howard | | | | | | | | Outstanding severance | X | X | | $57,692.31 |
| Bonita International YK | 10-1 ROPPONGI 6-CHOME, | MINATO-KU | | TOKYO | | 106-6115 | JAPAN | I/C Payable | | X | | $456,893.83 |
| BORLAND SOFTWARE CORPORATION | PO BOX 39000 | DEPT 33630 | | SAN FRANCISCO | CA | 94139 | UNITED STATES | General trade payable | | | | $7,000.00 |
| Bornebusch,Marc | | | | | | | | Outstanding severance | X | X | | $79,327.05 |
| Bory,Charles | | | | | | | | Outstanding severance | X | X | | $47,802.03 |
| BOWNE OF NEW YORK CITY INC | P.O.BOX 6081 | CHURCH STREET STATION | BOWNE BUSINESS COMM INC DBA | NEW YORK | NY | 10277-2706 | UNITED STATES | General trade payable | | | | $9,934.10 |

LBHI Schedules 371

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Braun,Konstantin | | | | | | | | Outstanding severance | X | X | | $140,658.90 |
| Brickman,Dawn Marcella | | | | | | | | Outstanding severance | X | X | | $11,483.58 |
| Brier,Bruce D. | | | | | | | | Outstanding severance | X | X | | $192,966.48 |
| Brisco,Marilyn | | | | | | | | Outstanding severance | X | X | | $11,218.26 |
| BROADRIDGE FINANCIAL SOLUTIONS INC. | 2 JOURNAL SQUARE | ATTN: CATHY BERNIER | | JERSEY CITY | NJ | 07306-0817 | UNITED STATES | General trade payable | | | | $8,813.14 |
| Broadway Genera | | | | | | | | Obligation of LBHI to Broadway Genera underlying letter of credit #NYSB2008670 dated 8/15/2008 | X | X | X | $1,000,000.00 |
| Brookwood Energy and Properties Inc | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $592,363.39 |
| Brown,Anthony D. | | | | | | | | Outstanding severance | X | X | | $10,879.30 |
| Brown,Jonathan H. | | | | | | | | Outstanding severance | X | X | | $50,826.11 |
| Bryant,Daniel M. | | | | | | | | Outstanding severance | X | X | | $137,129.08 |
| Buchert,Fred | | | | | | | | Outstanding severance | X | X | | $21,758.71 |
| Burke,James K. | | | | | | | | Outstanding severance | X | X | | $70,768.73 |
| Burroughs,Jamiri | | | | | | | | Outstanding severance | X | X | | $19,264.94 |
| Bushrui,Aladdin | | | | | | | | Outstanding severance | X | X | | $94,037.97 |
| Butler-McLaughlin,Cecelia E. | | | | | | | | Outstanding severance | X | X | | $133,207.40 |
| CADWALADER WICKERSHAM & TAFT | P.O. BOX 5929 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-5929 | UNITED STATES | General trade payable | | X | | $163,280.77 |
| Caistor Trading BV | ATRIUM STRAWINSKYLAAN | 3105 | | AMSTERDAM | | 1077ZX | NETHERLANDS | I/C Payable | | X | | $135,153,279.40 |
| Calamari,Michael | | | | | | | | Outstanding severance | X | X | | $74,793.87 |
| Callimaco Finance SRL | VIA V. ALFIERI 1 | | | 31015 CONEGLIANO (TV) | | | ITALY | I/C Payable | | X | | $18,901.50 |
| Campagnolo,John | | | | | | | | Outstanding severance | X | X | | $63,461.54 |
| Campos,Alex | | | | | | | | Outstanding severance | X | X | | $22,967.15 |
| Cantello,Paul | | | | | | | | Outstanding severance | X | X | | $20,702.89 |
| Capital Analytics II GP, LLC | 325 North St Paul Street | Suite 4700 | | Dallas | TX | 75201 | UNITED STATES | I/C Payable | | X | | $1,602.35 |

LBHI Schedules 372

Lehman Brothers Holdings Inc.                                                                                                    08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital Services Real Estate Limited | PO Box 957 | Offshore Incorporations Centre | Tortola | Road Town | | | VIRGIN ISLANDS (BRITISH) | Asset management fees, which the Firm agreed to bear, related to the underlying real estate assets within the Real Estate Private Equity Funds | | | | $1,696,205.00 |
| Capital Turkey | Akaretler Suleyman | Seba Cad. BJK Plaza | A Blok | | N.48 | Besiktas | TURKEY | I/C Payable | | X | | $26,423.04 |
| Capstone Limited | ST JOHNS PLACE, EASTON STREET | | | HIGH WYCOMBE | | HP11 1NL | UNITED KINGDOM | I/C Payable | | X | | $80,556,803.82 |
| Caragiulo,Nicholas | | | | | | | | Outstanding severance | X | X | | $101,428.57 |
| CARLTON FIELDS P.A. | PO BOX 3239 | | | TAMPA | FL | 33601-3239 | UNITED STATES | General trade payable | | X | | $3,255.76 |
| CARNET LLC | 58-20 ROOSEVELT AVENUE | | | WOODSIDE | NY | 11377 | UNITED STATES | General trade payable | | | | $13,977.36 |
| Carson,Lauren A. | | | | | | | | Outstanding severance | X | X | | $41,537.99 |
| Castellano,Joseph | | | | | | | | Outstanding severance | X | X | | $33,461.07 |
| Castellano,Rocco | | | | | | | | Outstanding severance | X | X | | $47,472.10 |
| Castellanos,Jose G | | | | | | | | Outstanding severance | X | X | | $71,401.02 |
| Catalano,Julie Ann | | | | | | | | Outstanding severance | X | X | | $17,060.39 |
| CDW DIRECT LLC | P.O. BOX 75723 | | | CHICAGO | IL | 60675-5723 | UNITED STATES | General trade payable | | | | $674,941.54 |
| Centerpoint Ene | P.O. Box 4567 | | | Houston | TX | 77210 | UNITED STATES | Obligation of LBHI to Centerpoint Ene underlying letter of credit #SDCMTN554556 dated 7/1/2008 | X | X | X | $750,000.00 |
| CERAMI AND ASSOCIATES INC | 404 FIFTH AVENUE | | | NEW YORK | NY | 10018 | UNITED STATES | General trade payable | | | | $2,508.00 |
| Cerruto,Joseph | | | | | | | | Outstanding severance | X | X | | $41,428.57 |
| CES Aviation X | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $135,164.59 |
| CES Aviation XI | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $188,339.78 |
| CES Aviation XII | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $203,872.68 |
| CES Aviation XIV | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $4,960.97 |
| Ceterko,Steven | | | | | | | | Outstanding severance | X | X | | $14,591.00 |
| Cevallos,Diego F. | | | | | | | | Outstanding severance | X | X | | $38,740.77 |
| Chachkes,Kari | | | | | | | | Outstanding severance | X | X | | $39,835.53 |
| Chambers,Tiffani L. | | | | | | | | Outstanding severance | X | X | | $47,802.03 |

LBHI Schedules 373

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chan,Duon | | | | | | | | Outstanding severance | X | X | | $13,963.26 |
| Chan,Lori | | | | | | | | Outstanding severance | X | X | | $417,994.37 |
| Chan,Ramon A. | | | | | | | | Outstanding severance | X | X | | $36,483.55 |
| Chang,Lynne | | | | | | | | Outstanding severance | X | X | | $10,844.03 |
| Chantemsin,Terry | | | | | | | | Outstanding severance | X | X | | $51,757.87 |
| CHAPMAN & CUTLER | PO BOX 71291 | | | CHICAGO | IL | 60694 | UNITED STATES | General trade payable | | | | $164,268.05 |
| CHARGE AND RIDE | 47-01 VERNON BLVD | | | LONG ISLAND CITY | NY | 11101 | UNITED STATES | General trade payable | | | | $243.19 |
| CHD MERIDIAN HEALTHCARE | PO BOX 406491 | | | ATLANTA | GA | 30384-6491 | UNITED STATES | General trade payable | | | | $28,336.00 |
| Chellappa,Roopa | | | | | | | | Outstanding severance | X | X | | $26,593.59 |
| Chen,Rico | | | | | | | | Outstanding severance | X | X | | $17,406.41 |
| Chew,Michael Y. | | | | | | | | Outstanding severance | X | X | | $176,923.07 |
| Chiara Finance Srl | Via Elenora | Duse | | ROMA | | 53 00197 | ITALY | I/C Payable | | X | | $121,594.40 |
| CHICAGO LAND REFRESHMENTS | 10100 W. FRANKLIN AVENUE | | | FRANKLIN PARK | IL | 60131 | UNITED STATES | General trade payable | | | | $176.68 |
| Chidambaram,Sethuraman | | | | | | | | Outstanding severance | X | X | | $29,361.32 |
| Chin,Neville | | | | | | | | Outstanding severance | X | X | | $27,469.33 |
| Chiriaco,Kristen L. | | | | | | | | Outstanding severance | X | X | | $139,519.17 |
| Chirinos,Rosamond | | | | | | | | Outstanding severance | X | X | | $10,209.27 |
| Ciccione,Richard | | | | | | | | Outstanding severance | X | X | | $14,354.36 |
| Cierkowski,Efe Amanda | | | | | | | | Outstanding severance | X | X | | $18,530.40 |
| Cimaglia,Anthony M. | | | | | | | | Outstanding severance | X | X | | $110,302.25 |
| Cinquegrana,Heidi | | | | | | | | Outstanding severance | X | X | | $12,087.85 |
| CINTAS DOCUMENT MANAGEMENT | P.O. BOX 633842 | | | CINCINNATI | OH | 45263-3842 | UNITED STATES | General trade payable | | | | $80.95 |
| Cirene SRL | STRADA SANT'EGIDIO,26 | | | Torri in Sabina (RI) | | 02049 | ITALY | I/C Payable | | X | | $485.24 |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE NO. 73226 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3230 | UNITED STATES | General trade payable | | | | $15,681.60 |
| Citibank | 111 WALL STREET | | | NEW YORK | NY | 10048 | UNITED STATES | Trustee Fee Accruals | | X | | $58,332.00 |
| Citibank, N.A. | 388 Greenwich St, 22nd Floor | | | New York | NY | 10013 | UNITED STATES | Bank Overdraft | | X | | $17,224,444.68 |
| Citicorp | 399 Park Avenue | | | New York | NY | 10043 | UNITED STATES | Obligation of LBHI to Citicorp underlying letter of credit #US6932 dated 6/30/2006 | X | X | X | $2,588,235.00 |
| CITY OF NEW YORK | PAID DETAIL UNIT | 51 CHAMBERS STREET | 3RD FLOOR | NEW YORK | NY | 10007 | UNITED STATES | General trade payable | | X | | $6,096.40 |

LBHI Schedules 374

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clancy,Kate | | | | | | | | Outstanding severance | X | X | | $4,780.23 |
| Clancy,Thomas S. | | | | | | | | Outstanding severance | X | X | | $3,980.31 |
| Clark,Sharon E. | | | | | | | | Outstanding severance | X | X | | $42,171.43 |
| Clarke,Sylvena A. | | | | | | | | Outstanding severance | X | X | | $28,155.38 |
| Clarks Summit I, LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $503,458.42 |
| CLAYTON FIXED INCOME SERVICES INC | 1700 LINCOLN STREET | SUITE 1600 | | DENVER | CO | 80203 | UNITED STATES | General trade payable | | | | $29,663.95 |
| CLEARBRIDGE ADVISORS LLC | c\o LEGG MASON | 100 LIGHT STREET | | BALTIMORE | MD | 21202 | UNITED STATES | General trade payable | | | | $6,350.91 |
| CLEARY GOTTLIEB STEEN & HAMILTON | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | UNITED STATES | General trade payable | | | | $84,043.30 |
| CMS LOGISTICS LLC | 31 MARTHAS DRIVE | | | FREEHOLD | NJ | 07728 | UNITED STATES | General trade payable | | | | $5,040.00 |
| Coccaro,Dean | | | | | | | | Outstanding severance | X | X | | $23,818.51 |
| COGENT COMMUNICATIONS INC | P.O. BOX 791087 | | | BALTIMORE | MD | 21279-1087 | UNITED STATES | General trade payable | | | | $1,000.00 |
| Cohort Investments Ltd | WALKER HOUSE | MARY STREET PO BOX 908GT | | GEORGE TOWN | | | CAYMAN ISLANDS | I/C Payable | | X | | $3,413,968.49 |
| Coleman,Nancy W. | | | | | | | | Outstanding severance | X | X | | $56,153.57 |
| Colombin,Irma | | | | | | | | Outstanding severance | X | X | | $38,296.41 |
| Colon Lopez,Elizabeth | | | | | | | | Outstanding severance | X | X | | $98,695.11 |
| Colon,Maribel | | | | | | | | Outstanding severance | X | X | | $9,457.36 |
| Commonwealth Edison | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668-0001 | UNITED STATES | Obligation of LBHI to Commonwealth Ed underlying letter of credit #91898654 dated 9/26/2007 | X | X | X | $750,000.00 |
| COMPUTER ASSOCIATES INTERNATIONAL INC | BOX 3591 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178-3591 | UNITED STATES | General trade payable | | | | $34,163.75 |
| COMPUTERSHARE INC. | 14257 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | X | | $2,664.58 |
| CONCORD DOCUMENT SERVICES INC. | 1321 W. 12TH STREET | | | LOS ANGELES | CA | 90015 | UNITED STATES | General trade payable | | X | | $489.20 |
| Connors,William F. | | | | | | | | Outstanding severance | X | X | | $146,043.40 |
| CONSOLIDATED LABEL COMPANY | 925 FLORIDA CENTRAL PARKWAY | | | LONGWOOD | FL | 32708 | UNITED STATES | General trade payable | | X | | $231.46 |
| CONYERS DILL & PEARMAN | PO BOX HM 666 CLARENDON HOUSE | CHURCH STREET | | HAMILTON | | HM CX | BERMUDA | General trade payable | | X | | $39,851.80 |
| Coogan Rocha,Jeanne M | | | | | | | | Outstanding severance | X | X | | $1,401.49 |
| Cook,Harry Clayton | | | | | | | | Outstanding severance | X | X | | $35,549.27 |
| Coppin-Bynoe,Janis | | | | | | | | Outstanding severance | X | X | | $19,774.12 |
| CORPORATION SERVICE COMPANY | P.O.BOX 13397 | | | PHILADELPHIA | PA | 19101 | UNITED STATES | General trade payable | | | | $267.76 |
| Costello,Russell S. | | | | | | | | Outstanding severance | X | X | | $52,129.08 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cramer,Rebekah W. | | | | | | | | Outstanding severance | X | X | | $13,269.21 |
| CREATIVE NETWORK SYSTEMS INC | GENERAL POST OFFICE | PO BOX  27737 | | NEW YORK | NY | 10087-7737 | UNITED STATES | General trade payable | | | | $1,621.50 |
| Cronin,Margaret M. | | | | | | | | Outstanding severance | X | X | | $152,150.00 |
| Cronin,William G. | | | | | | | | Outstanding severance | X | X | | $219,504.94 |
| CS ACCOUNTING | SHINJYUKU CENTER BILD 30F | | 1/25/2001 | NISHI-SHINJYUKU | SHINJYUKU-KU, 13 | 163-0630 | JAPAN | General trade payable | | | | $674.35 |
| Cullmann,David | | | | | | | | Outstanding severance | X | X | | $47,802.03 |
| Cunningham,Margery O. | | | | | | | | Outstanding severance | X | X | | $167,581.95 |
| Cushman & Wakefield | 1670 BROADWAY, SUITE 3400 | | | DENVER | CO | 80202-4801 | UNITED STATES | Director Expense - Other | | | | $463.20 |
| CUSHMAN & WAKEFIELD INC | 70 HUDSON STREET | ATTN: DELSY PORTUHONDO | 101 HUDSON BUILDING | JERSEY CITY | NJ | 07305 | UNITED STATES | General trade payable | | | | $239,896.63 |
| Cutter,Spencer E. | | | | | | | | Outstanding severance | X | X | | $2,225.17 |
| Cvetanovic,Zarko | | | | | | | | Outstanding severance | X | X | | $61,318.24 |
| Cygnus Y.K. | 10-1 ROPPONGI 6-CHOME, | MINATO-KU | | TOKYO | | 106-6115 | JAPAN | I/C Payable | | X | | $1,533.29 |
| CYVEILLANCE | 1555 WILSON BOULEVARD | | | ARLINGTON | VA | 22209-2405 | UNITED STATES | General trade payable | | | | $95,000.00 |
| DA Group Holdings Inc. PCO | The Lighthouse | 70 Mitchell Street | | Glasgow | | G1 3LX | UNITED KINGDOM | I/C Payable | | X | | $6,542,361.41 |
| Daar,Howard | | | | | | | | Outstanding severance | X | X | | $66,428.57 |
| Dadashev,Marina | | | | | | | | Outstanding severance | X | X | | $47,802.03 |
| Daly,Brendan | | | | | | | | Outstanding severance | X | X | | $16,922.73 |
| Danz,James C. | | | | | | | | Outstanding severance | X | X | | $42,953.23 |
| Dartmouth Capital Partners LLP | 25 BANK STREET | | | LONDON | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $108,309.09 |
| Dashore,Alex Alok | | | | | | | | Outstanding severance | X | X | | $39,148.69 |
| Davidson,Nancy Kim | | | | | | | | Outstanding severance | X | X | | $10,424.35 |
| DAVIS POLK & WARDWELL | ACOUNTS DEPARTMENT | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | UNITED STATES | General trade payable | | X | | $11,779.20 |
| DAVIS, GABRIELLE | PO BOX 571104 | | | TARZANA | CA | 91357 | UNITED STATES | General trade payable | | | | $59.00 |
| Davis,Veronica A | | | | | | | | Outstanding severance | X | X | | $34,651.94 |
| DBRS INC | DBRS TOWER | 181 UNIVERSITY AVENUE | SUITE 700 | TORONTO | ON | M5H 3M7 | CANADA | General trade payable | | | | $219,000.00 |
| De La Villa,Anny | | | | | | | | Outstanding severance | X | X | | $10,153.44 |
| DeCosta,Emmanuelle | | | | | | | | Outstanding severance | X | X | | $22,121.38 |
| DeFour,Nicole | | | | | | | | Outstanding severance | X | X | | $14,353.98 |
| Del Prado,Antonio B. | | | | | | | | Outstanding severance | X | X | | $2,241.37 |

LBHI Schedules 376

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delaware Investment Holdings LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $36,271,622.19 |
| Delices,Jean | | | | | | | | Outstanding severance | X | X | | $33,625.96 |
| DELL MARKETING L.P. | C\O DELL USA L.P. | BOX 643561 | | PITTSBURGH | PA | 15264-3561 | UNITED STATES | General trade payable | | | | $10,177.90 |
| DELOITTE & TOUCHE | PO BOX 7247-6446 | | | PHILADELPHIA | PA | 19170-6446 | UNITED STATES | General trade payable | | X | | $55,000.00 |
| DeMange,Joann M. | | | | | | | | Outstanding severance | X | X | | $12,411.95 |
| Demasi,Kathleen M. | | | | | | | | Outstanding severance | X | X | | $156,412.63 |
| DeMizio,Linda | | | | | | | | Outstanding severance | X | X | | $12,450.73 |
| Deodat,Vivekanand | | | | | | | | Outstanding severance | X | X | | $66,774.22 |
| Desens,Jack E. | | | | | | | | Outstanding severance | X | X | | $96,153.82 |
| Deutsche | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Obligation of LBHI to Deutsche underlying letter of credit #NYSB2008633 dated 8/6/2008 | X | X | X | $419,600.00 |
| Deutsche | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Obligation of LBHI to Deutsche underlying letter of credit #NYSB2008634 dated 8/6/2008 | X | X | X | $915,800.00 |
| Deutsche | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Obligation of LBHI to Deutsche underlying letter of credit #NYSB2008635 dated 8/6/2008 | X | X | X | $300,900.00 |
| Di Ruggiero,Mary Ellen | | | | | | | | Outstanding severance | X | X | | $14,769.23 |
| DiCerbo,Suzanne | | | | | | | | Outstanding severance | X | X | | $10,783.02 |
| DIMENSION DATA | P.O. BOX 403667 | | | ATLANTA | GA | 30384-3667 | UNITED STATES | General trade payable | | | | $97,513.04 |
| Diogenes Mgt. Co. Inc. | 4205 Stonebrook Lane | | | Tyler | TX | 75707 | UNITED STATES | I/C Payable | | X | | $90,706.54 |
| DISCOVERREADY | 55 BROADWAY | SUITE 2101 - 21ST FLOOR | | NEW YORK | NY | 10006 | UNITED STATES | General trade payable | | X | | $2,125.00 |
| DL Mortgage Corp. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | UNITED STATES | I/C Payable | | X | | $276,900,949.05 |
| DLA PIPER US LLP | P.O. BOX 75190 | | | BALTIMORE | MD | 21275 | UNITED STATES | General trade payable | | X | | $4,000.00 |
| DLS MARKETING | 122 W 26TH ST | SUITE 1100 | | NEW YORK | NY | 10001 | UNITED STATES | General trade payable | | X | | $55.00 |
| Dodson III,Walter | | | | | | | | Outstanding severance | X | X | | $15,468.23 |
| Donnelly,Mary P. | | | | | | | | Outstanding severance | X | X | | $37,302.60 |
| Donovan,Elizabeth F. | | | | | | | | Outstanding severance | X | X | | $16,632.85 |

LBHI Schedules 377

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dontamsetty,Vani | | | | | | | | Outstanding severance | X | X | | $34,924.50 |
| Dopler,Mary T | | | | | | | | Outstanding severance | X | X | | $61,675.90 |
| D'Ornellas,Thelma A. | | | | | | | | Outstanding severance | X | X | | $33,013.26 |
| Dossie,Brian Shawn | | | | | | | | Outstanding severance | X | X | | $14,983.11 |
| Douglas,Dorothea | | | | | | | | Outstanding severance | X | X | | $47,685.39 |
| DOUGLASS, JACKIE | 362 MEMORIAL DRIVE | | | CAMBRIDGE | MA | 02139 | UNITED STATES | General trade payable | | | | $125.00 |
| Driskill LLP | Jack P Driskill | 1722 Broadway | | Lubbock | TX | 79401 | UNITED STATES | I/C Payable | | X | | $2,562,805.17 |
| Duda,Michael | | | | | | | | Outstanding severance | X | X | | $12,087.85 |
| Duh,Nini S | | | | | | | | Outstanding severance | X | X | | $45,494.46 |
| DUN & BRADSTREET | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | UNITED STATES | General trade payable | | | | $93,940.23 |
| Durham,Angela E. | | | | | | | | Outstanding severance | X | X | | $125,686.77 |
| Dutta,Mukesh | | | | | | | | Outstanding severance | X | X | | $41,428.57 |
| Dynamo Investments Ltd | P.O. Box 120 | | | Durban | | 4000 | SOUTH AFRICA | I/C Payable | | X | | $69,833.06 |
| e Valuate II GP, LLC | 325 N St Paul St | Suite 4900 | | Dallas | TX | 75201 | UNITED STATES | I/C Payable | | X | | $338,286.54 |
| e Valuate II, LP | 325 N St Paul St | Suite 4900 | | Dallas | TX | 75201 | UNITED STATES | I/C Payable | | X | | $1,758,295.55 |
| Eagle Energy Partners ULC | 4700 West Sam Houston Parkway North | Suite 250 | | Houston | TX | 77041 | UNITED STATES | I/C Payable | | X | | $166,173.49 |
| Eagle Holdings I, LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $1,120.39 |
| Eagle Holdings II, Inc. | Queensgate House | SOUTH CHURCH STREET, | P.O. BOX 1234 | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS | I/C Payable | | X | | $59,708.54 |
| Eddie,Paul | | | | | | | | Outstanding severance | X | X | | $20,249.55 |
| EFH & Company (London) Limited | 4th Floor Berkeley Square House | Berkeley Square | | London | | W1J 6BY | UNITED KINGDOM | I/C Payable | | X | | $121.70 |
| Eisenberg,Irwin M. | | | | | | | | Outstanding severance | X | X | | $95,836.03 |
| Eldon Street Holdings Ltd | PRICEWATERHOUSECOOPERS LLP | PLUMTREE COURT | | LONDON | | EC4A 4HT | UNITED KINGDOM | I/C Payable | | X | | $18,511,582.68 |
| ELECTRA INFORMATION SYSTEMS INC | 381 PARK AVE SOUTH | SUITE 1413 | | NEW YORK | NY | 10016 | UNITED STATES | General trade payable | | | | $5,720.00 |
| Electric Reliab | 7620 Metro Center Dr | | | Austin | TX | 78744 | UNITED STATES | Obligation of LBHI to Electric Reliab underlying letter of credit #NYSB2008476 dated 6/5/2008 | X | X | X | $21,068,354.00 |
| Electric Reliab | 7620 Metro Center Dr | | | Austin | TX | 78744 | UNITED STATES | Obligation of LBHI to Electric Reliab underlying letter of credit #S08255 dated 7/9/2008 | X | X | X | $3,000,000.00 |

LBHI Schedules 378

Lehman Brothers Holdings Inc.                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eller,Christina D | | | | | | | | Outstanding severance | X | X | | $15,552.61 |
| Ellis Island | PO Box 309 | Ugland House | | George Town | | KY1-1104 | CAYMAN ISLANDS | I/C Payable | | X | | $134,275.83 |
| Elmwood Y.K. | 10-1 ROPPONGI 6-CHOME, | MINATO-KU | | TOKYO | | 106-6115 | JAPAN | I/C Payable | | X | | $14,864.92 |
| EMBS INC | 16057 TAMPA PALMS BLVD | W#222 | | TAMPA | FL | 33647 | UNITED STATES | General trade payable | | | | $4,030.00 |
| EMIL WERR | 25 OAK LANE | | | WAYNE | NJ | 07470 | UNITED STATES | General trade payable | | | | $220,000.00 |
| EMPIRE OFFICE INC. | G.P.O | P.O. BOX 27752 | | NEW YORK | NY | 10087-7752 | UNITED STATES | General trade payable | | | | $407.77 |
| EMPIRIX | DEPT. CH10919 | | | PALANTINE | IL | 60055-0909 | UNITED STATES | General trade payable | | | | $10,800.00 |
| ENBW | Energie Baden-Württemberg AG | Durlacher Allee 93 | | Karlsruhe | | 76131 | GERMANY | Obligation of LBHI to ENBW underlying letter of credit #DOK 234003A dated 10/11/2007 | X | X | X | $871,270.00 |
| Energie Net | | | | | | | | Obligation of LBHI to Energie Net underlying letter of credit #DOK 234055A dated 10/23/2007 | X | X | X | $399,332.00 |
| ENOTECA | 6-12-3 ROPPONGI | | | MINATO-KU, 13 | | 106-0032 | JAPAN | General trade payable | | | | $122.90 |
| Epshteyn,Boris | | | | | | | | Outstanding severance | X | X | | $39,835.53 |
| ERIN Asset Management I LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $16,642.26 |
| Ernst and Young | 5 Times Square | | | New York | NY | 10036-6530 | UNITED STATES | Auditor Fee Accruals | | X | | $250,000.00 |
| ERRANDS PLUS INC. T/A | RMA CHAUFFERED TRANSPORTATION | 6010 EXECUTIVE BLVD | STE 101 | ROCKVILLE | MD | 20852 | UNITED STATES | General trade payable | | | | $73.92 |
| Espinosa,Diarfi M. | | | | | | | | Outstanding severance | X | X | | $10,651.80 |
| EUREST DINING SERVICES | P.O. BOX 91337 | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $11,085.48 |
| EuroHypo | Helfmann-Park 5 | | | Eschborn | | 65760 | GERMANY | Obligation of LBHI to EuroHypo underlying letter of credit # NYSB2008073 dated 2/6/2008 | X | X | X | $38,000,000.00 |
| EuroHypo | Helfmann-Park 5 | | | Eschborn | | 65760 | GERMANY | Obligation of LBHI to EuroHypo underlying letter of credit #20431 dated 2/6/2008 | X | X | X | $50,000,000.00 |
| EuroHypo | Helfmann-Park 5 | | | Eschborn | | 65760 | GERMANY | Obligation of LBHI to EuroHypo underlying letter of credit #S08073 dated 2/6/2008 | X | X | X | $50,000,000.00 |
| Eurosail - ITSRL | 10-1, Roppongi 6-chome, | Minato-ku | | Tokyo | | | Japan | I/C Payable | | X | | $1,987,844.34 |
| EXCEL MEDIA SYSTEM INC | 145 WEST 30TH STREET | | | NEW YORK | NY | 10001 | UNITED STATES | General trade payable | | X | | $515.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EXECUTIVE CHARGE INC. | 1440 39TH STREET | | | BROOKLYN | NY | 11218 | UNITED STATES | General trade payable | | | | $6,252.87 |
| EXLSERVICE HOLDINGS INC | 350 PARK AVENUE | 10TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | General trade payable | | | | $89,714.60 |
| EXPERIAN | DEPARTMENT 1971 | | | LOS ANGELES | CA | 90088-1971 | UNITED STATES | General trade payable | | X | | $56.90 |
| Falcon Holdings I LLC | Queensgate House | P.O. BOX 1234, SOUTH CHURCH STREET, | | GEORGE TOWN | | KY1-1108 | GRAND CAYMAN ISLANDS | I/C Payable | | X | | $8,243,118.89 |
| Falcon Holdings II Inc. | Queensgate House | P.O. BOX 1234, SOUTH CHURCH STREET, | | GEORGE TOWN | | KY1-1108 | GRAND CAYMAN ISLANDS | I/C Payable | | X | | $659,528.87 |
| Falcon Holdings III Inc. | Queensgate House | P.O. BOX 1234, SOUTH CHURCH STREET, | | GEORGE TOWN | | KY1-1108 | GRAND CAYMAN ISLANDS | I/C Derivative Receivable | | X | | $130,137.71 |
| Falcon Holdings IV Inc. | Queensgate House | P.O. BOX 1234, SOUTH CHURCH STREET, | | GEORGE TOWN | | KY1-1108 | GRAND CAYMAN ISLANDS | I/C Payable | | X | | $155,847.45 |
| Falcon LB Carry Holdings (LP) Inc | c/o Maples & Calder | Ugland House | South Church Street | George Town | | | Grand Cayman Islands | I/C Payable | | X | | $4,503,039.54 |
| FAMCO | 649 N Ralstin St | | | Meridian | ID | 83642 | UNITED STATES | I/C Payable | | X | | $298,019.44 |
| FEDERAL EXPRESS | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | UNITED STATES | General trade payable | | | | $239.10 |
| Feibus,Clifford | | | | | | | | Outstanding severance | X | X | | $658.93 |
| FHP Y.K. | Fukuoka Hotel Property Y.K. | 10-1 Roppongi 6-Chome | Minato-ku | Tokyo | | 106-6115 | JAPAN | I/C Payable | | X | | $1,108.53 |
| Fideicomiso Financiero BH2 | Leandro N. Alem Nº 668 Piso 8º (C1001AAO) | | | Buenos Aires | | | ARGENTINA | I/C Payable | | X | | $10,947.39 |
| Filippova-Neftin,Ann | | | | | | | | Outstanding severance | X | X | | $8,463.11 |
| Fillichio,Carl Anthony | | | | | | | | Outstanding severance | X | X | | $162,527.56 |
| Financial Solution Partners LLC | 600 Madison Avenue | 25th Floor | | New York | NY | 10022 | UNITED STATES | Security deposit for 600 Madison Avenue, 25th Floor  New York, NY | X | X | X | $286,770.00 |
| Fineran,Sean | | | | | | | | Outstanding severance | X | X | | $122,390.14 |
| Fink,Helga V. | | | | | | | | Outstanding severance | X | X | | $70,384.58 |
| FIRST ADVANTAGE BACKGROUND SERVICES | PO BOX 403532 | | | ATLANTA | GA | 30384-3532 | UNITED STATES | General trade payable | | | | $1,800.00 |
| FIRST ADVANTAGE OCCUPATIONAL | ATTN: MB-461 | PO BOX 404064 | | ATLANTA | GA | 30384 | UNITED STATES | General trade payable | | X | | $13,365.00 |
| Fisher,Alex | | | | | | | | Outstanding severance | X | X | | $49,450.93 |
| Fitch | One State Street Plaza | | | New York | NY | 10004 | UNITED STATES | Rating Agency Fee Accruals | | X | | $208,330.00 |
| Fitzgerald,Melody | | | | | | | | Outstanding severance | X | X | | $56,597.84 |
| Fiume,Dorothy | | | | | | | | Outstanding severance | X | X | | $20,669.86 |

LBHI Schedules 380

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flannery,Joseph J. | | | | | | | | Outstanding severance | X | X | | $285,274.18 |
| Fletcher,Robert | | | | | | | | Outstanding severance | X | X | | $41,428.57 |
| Fliedner,Corey C. | | | | | | | | Outstanding severance | X | X | | $45,989.49 |
| Fluent,Mark | | | | | | | | Outstanding severance | X | X | | $73,763.85 |
| FLYTE TYME LIMOUSINE | 81 FRANKLIN TURNPIKE | | | MAHWAH | NJ | 07430 | UNITED STATES | General trade payable | | | | $49.59 |
| Fobister, Anne J | 48 Colyer Close | New Eltham | GT LON | London | | SE9 3QG | UNITED KINGDOM | General trade payable | | | | $17.91 |
| FOELLA MICHAEL A | NYPD PAID DETAIL UNIT | 51 CHAMBERS STREET 3RD FLOOR | ATTN: NADINE POPE | NEW YORK | NY | 10007 | UNITED STATES | General trade payable | | | | $396.00 |
| FOREST ELECTRIC CORP | TWO PENN PLAZA | | | NEW YORK | NY | 10121 | UNITED STATES | General trade payable | | | | $2,970.33 |
| Foster,Edward | | | | | | | | Outstanding severance | X | X | | $95,654.35 |
| Fournier,Renaud R. | | | | | | | | Outstanding severance | X | X | | $82,409.34 |
| Fourquet,Jose A. | | | | | | | | Outstanding severance | X | X | | $36,769.22 |
| FOW TRADEDATA | ACCOUNTS DEPARTMENT | NESTOR HOUSE | PLAYHOUSE YARD | LONDON  EC4V 5EX U.K. | | | UNITED KINGDOM | General trade payable | | | | $30,078.20 |
| FRAH Special Services Inc. PCO | 101 Hudson St | | | Jersey City | NJ | 07302 | UNITED STATES | I/C Payable | | X | | $3,756,844.20 |
| Frankel,Paul D. | | | | | | | | Outstanding severance | X | X | | $132,148.40 |
| Franklin Credit Management Corporation | Attn:  Laura Passaretti | 101 Hudson Street, 25th Floor | | Jersey City | NJ | 07302 - 3908 | UNITED STATES | Security deposit for 101 Hudson Street, Ste 2500  Jersey City, NJ | X | X | X | $190,496.25 |
| Franzo,Rosemarie | | | | | | | | Outstanding severance | X | X | | $41,428.57 |
| Freebird Energy | 2618 S 365th Pl | | | Federal Way | WA | 98003 | UNITED STATES | Obligation of LBHI to Freebird Energy underlying letter of credit #91898730 dated 9/27/2007 | X | X | X | $2,138,754.00 |
| Freier,Miriam | | | | | | | | Outstanding severance | X | X | | $18,214.29 |
| Frenkel of New Jersey, Inc. | Attn: Dexter Cort | 101 Hudson Street - 38th. Flr | | Jersey City | NJ | 07302 - 3908 | UNITED STATES | Security deposit for 101 Hudson Street, Ste 3800  Jersey City, NJ | X | X | X | $250,000.00 |
| Fridman,Alex | | | | | | | | Outstanding severance | X | X | | $11,469.90 |
| Friedman,Sharon | | | | | | | | Outstanding severance | X | X | | $29,670.76 |
| Frisch,Kimberly E. | | | | | | | | Outstanding severance | X | X | | $24,848.49 |
| FT NEW YORK INSTITUTE OF FINANCE | 12562 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | X | | $1,875.00 |
| Fu,Antien | | | | | | | | Outstanding severance | X | X | | $27,197.86 |
| Fundo Multimercado Navigator | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Note Payable | | X | | $380,000,000.00 |
| GA Dekalb Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $14,553,886.64 |

LBHI Schedules 381

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule of
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GACHOT & GACHOT INC | 65 CENTRAL AVENUE | PO BOX 386 | | PASSAIC | NJ | 07055 | UNITED STATES | General trade payable | | | | $1,331.18 |
| Gadani,Bandhan | | | | | | | | Outstanding severance | X | X | | $31,318.27 |
| Gaebler,David A. | | | | | | | | Outstanding severance | X | X | | $65,961.53 |
| Gaffey,Jacob | | | | | | | | Outstanding severance | X | X | | $8,428.57 |
| Gallipoli 2 Real Estate Inc | UNIT 1615, 16TH FLOOR | TOWER ONE AND EXCHANGE PLAZA | AYALA TRIANGLE, AYALA AVENUE | MAKATI CITY | | | PHILIPPINES | I/C Payable | | X | | $400.56 |
| Gallipoli Real Estate Inc | UNIT 1615, 16TH FLOOR | TOWER ONE AND EXCHANGE PLAZA | AYALA TRIANGLE, AYALA AVENUE | MAKATI CITY | | | PHILIPPINES | I/C Payable | | X | | $400.56 |
| Gandhi,Abhijoy | | | | | | | | Outstanding severance | X | X | | $44,615.80 |
| Garcia,Ashley | | | | | | | | Outstanding severance | X | X | | $16,392.86 |
| Garg,Anuj | | | | | | | | Outstanding severance | X | X | | $19,582.01 |
| GARTNER GROUP INC | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | UNITED STATES | General trade payable | | | | $421,277.60 |
| Garvalov,Ivan | | | | | | | | Outstanding severance | X | X | | $43,433.95 |
| Gavaghan,Shirali | | | | | | | | Outstanding severance | X | X | | $33,549.58 |
| Gavin C. Filmore | 168 scholes st. apt 4a | | | Brooklyn | NY | 11206 | UNITED STATES | General trade payable | | | | $257.89 |
| GE Capital Corp | General Electric Company | 3135 Easton Turnpike | | Fairfield | CT | 06828 | UNITED STATES | Obligation of LBHI to GE Capital Corp underlying letter of credit #SDCMTN554512 dated 6/27/2008 | X | X | X | $3,650,000.00 |
| Gejjanahalli,Sathisha | | | | | | | | Outstanding severance | X | X | | $31,153.44 |
| GENESYS CONFERENCING INC. | DEPARTMENT 0938 | | | DENVER | CO | 80256 | UNITED STATES | General trade payable | | | | $2,315.10 |
| Genna,Michael | | | | | | | | Outstanding severance | X | X | | $43,516.42 |
| GENSLER AND ASSOCIATES | 12478 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $3,680.00 |
| Georgesson | 199 Water St. | 26th Floor | | New York | NY | 10038 | UNITED STATES | Proxy Solicitor Accruals | | X | | $40,000.00 |
| GEORGETOWN UNIVERSITY CAREER FAIR 2003 | MBNA CAREER CENTER | BOX 571086 | | WASHINGTON | DC | 20057 | UNITED STATES | General trade payable | | X | | $700.00 |
| Georgieva,Anna | | | | | | | | Outstanding severance | X | X | | $26,620.99 |
| Gerhart,David C. | | | | | | | | Outstanding severance | X | X | | $6,346.17 |
| Ghosh,Shinjit | | | | | | | | Outstanding severance | X | X | | $26,098.78 |
| Ghosh,Shubho | | | | | | | | Outstanding severance | X | X | | $18,406.47 |
| Giacone,Peter | | | | | | | | Outstanding severance | X | X | | $18,947.74 |
| Gibson,Scott D. | | | | | | | | Outstanding severance | X | X | | $74,120.91 |

LBHI Schedules 382

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gilde,Fredric L. | | | | | | | | Outstanding severance | X | X | | $89,423.19 |
| Giles Jr.,Lawrence J | | | | | | | | Outstanding severance | X | X | | $28,442.34 |
| Giles Nicholson | 2 Fifth Avenue | Apt 6J | | New York | NY | 10011 | UNITED STATES | General trade payable | | | | $13.70 |
| Gillette,Romancia | | | | | | | | Outstanding severance | X | X | | $923.70 |
| Gillingham, Kenneth A | Meadow View | Oak Hill Road | ESSEX | Stapleford Abbotts | | RM4 1JH | UNITED KINGDOM | General trade payable | | | | $88.48 |
| Gitlin,Michael H. | | | | | | | | Outstanding severance | X | X | | $47,971.43 |
| GKI Commercial Real Estate 1 Ltd | LOT 2 & 3, LEVEL 3 | WISMA LAZENDA JALAN KEMAJUAN | | LABUAN | | 87000 F.T. | MALAYSIA | I/C Payable | | X | | $0.22 |
| GKI Korea Management Limited | LOT 2 & 3, LEVEL 3 | WISMA LAZENDA JALAN KEMAJUAN | | LABUAN | | 87000 F.T. | MALAYSIA | I/C Payable | | X | | $26,838.69 |
| GL Commercial Real Estate I LLC | 132 Lagoon Drive | Suite 201, Orlean Pacific Plaza, 965 South Marine Drive, | | Tamuning | | 96913 | Guam | I/C Payable | | X | | $482,410.33 |
| GL TRADE AMERICAS INC. | 261 MADISON AVENUE | 16TH FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | General trade payable | | | | $32,352.40 |
| Global Commercial Real Estate (Cayman) I | c/o Maples & Calder | Ugland House | South Church Street | George Town | | | Grand Cayman Islands | I/C Payable | | X | | $8.13 |
| Global Korea Investments Ltd. PCO | c/o Maples & Calder | Ugland House | South Church Street | George Town | | | Grand Cayman Islands | I/C Payable | | X | | $41,058.60 |
| Global Principal Strategies Loans | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | UNITED STATES | I/C Payable | | X | | $134,448.18 |
| GLOBAL RESEARCH DISTRIBUTION | GENERAL POST OFFICE | PO BOX 5894 | | HICKSVILLE | NY | 11802 | UNITED STATES | General trade payable | | | | $1,369.51 |
| GLOBAL SECURITIZATION SERVICES LLC | CHURCH STREET STATION | P.O. BOX 6139 | | NEW YORK | NY | 10249-6139 | UNITED STATES | General trade payable | | X | | $10,000.00 |
| Global Taiwan Investments Ltd | M&C CORPORATE SERVICES LTD, UGLAND HOUSE | SOUTH CHURCH STREET, PO BOX 309 | GEORGE TOWN | GRAND CAYMAN | | | CAYMAN ISLANDS | I/C Payable | | X | | $1,110,034.04 |
| Global Thai Property Fund | c/o Capital Services Group | 87/2 CRC Building | All Seasons Place | Pathumwan Bangkok | | 10330 | THAILAND | I/C Payable | | X | | $110,555.37 |
| Goetz,H. Mark | | | | | | | | Outstanding severance | X | X | | $25,318.27 |
| Gofman,Vitaly | | | | | | | | Outstanding severance | X | X | | $25,384.15 |
| Goldberg,Debra L. | | | | | | | | Outstanding severance | X | X | | $45,164.40 |
| Golden,Eugene R. | | | | | | | | Outstanding severance | X | X | | $75,384.58 |
| GOLDMAN, PAMELA | 190 EAST 7TH STREET | APT. 211 | | NEW YORK | NY | 10009 | UNITED STATES | General trade payable | | | | $5,320.00 |
| Goldsmith, Courtney | 110 East 36th St. | Apt. 7B | | New York | NY | 10016 | UNITED STATES | General trade payable | | | | $35.00 |
| Gongle,Shruti | | | | | | | | Outstanding severance | X | X | | $21,758.71 |
| GOTHAM TECHNOLOGY GROUP | 1 PARAGON DRIVE | SUITE 200 | | MONTVALE | NJ | 07645 | UNITED STATES | General trade payable | | | | $90,719.03 |
| Gottesman,Erika G | | | | | | | | Outstanding severance | X | X | | $21,016.90 |
| GP Services II B, Inc. | 101 Hudson St | | | Jersey City | NJ | 07302 | UNITED STATES | I/C Payable | | X | | $0.01 |

LBHI Schedules 383

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Granite Finance Ltd | CAMBRIDGE HOUSE 27 LONDON E11 2PU | CAMBRIDGE PARK | WANSTEAD | London | | E11 2PU | UNITED KINGDOM | I/C Payable | | X | | $61.39 |
| Gray,Scott | | | | | | | | Outstanding severance | X | X | | $44,615.80 |
| Greco,Frank D. | | | | | | | | Outstanding severance | X | X | | $59,340.51 |
| Green,Louise | | | | | | | | Outstanding severance | X | X | | $22,093.06 |
| Green,Stacey | | | | | | | | Outstanding severance | X | X | | $10,879.30 |
| GREENBERG TRAURIG | 1221 BRICKELL AVE | | | MIAMI | FL | 33131 | UNITED STATES | General trade payable | | X | | $138,045.00 |
| Greenberg,Lee | | | | | | | | Outstanding severance | X | X | | $22,967.15 |
| Greene,Elizabeth | | | | | | | | Outstanding severance | X | X | | $45,576.45 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | POST OFFICE | PO BOX 5633 | | NEW YORK | NY | 10087-5633 | UNITED STATES | General trade payable | | | | $65,000.00 |
| GREYWARE AUTOMATION PRODUCTS | 308 ORIOLE CT | | | MURPHY | TX | 75094 | UNITED STATES | General trade payable | | | | $20,460.00 |
| GRIFFITHS, HILDA A. | 306 FLURRY LANE | | | WEST BABYLON | NY | 11704 | UNITED STATES | General trade payable | | | | $3,698.75 |
| Gross,Brian | | | | | | | | Outstanding severance | X | X | | $28,824.09 |
| Grouper International YK | 10-1 ROPPONGI 6-CHOME, | MINATO-KU | | TOKYO | | 106-6115 | JAPAN | I/C Payable | | X | | $2.18 |
| Grunin,Oleg | | | | | | | | Outstanding severance | X | X | | $47,802.03 |
| GT Stars II Company Limited | 990 ABDULRAHIM PLACE, 26TH FLOOR | UNIT 2601 | RAMA IV ROAD, SILOM, BANGRAK | BANGKOK | | 10500 | THAILAND | I/C Payable | | X | | $8,540.36 |
| GTI Taiwan Limited | LOT 2 & 3, LEVEL 3 | WISMA LAZENDA JALAN KEMAJUAN | | LABUAN | | 87000 F.T. | MALAYSIA | I/C Payable | | X | | $1,011,334.79 |
| Gubin,Alex | | | | | | | | Outstanding severance | X | X | | $48,544.03 |
| Guerrier,Joanne | | | | | | | | Outstanding severance | X | X | | $20,247.13 |
| Guilbault,Renee | | | | | | | | Outstanding severance | X | X | | $24,175.70 |
| Gullo,Frank L. | | | | | | | | Outstanding severance | X | X | | $37,183.75 |
| Gunderson,Bryan C. | | | | | | | | Outstanding severance | X | X | | $19,340.72 |
| Gusick,Ned | | | | | | | | Outstanding severance | X | X | | $16,922.73 |
| Guttilla,Anthony | | | | | | | | Outstanding severance | X | X | | $75,198.34 |
| Haan,Herbert | | | | | | | | Outstanding severance | X | X | | $29,010.58 |
| Hackett,Orla | | | | | | | | Outstanding severance | X | X | | $7,967.51 |
| Hagedorn,Christian Nicholas | | | | | | | | Outstanding severance | X | X | | $14,505.84 |
| Hagiwara,Maria L | | | | | | | | Outstanding severance | X | X | | $27,691.93 |

LBHI Schedules 384

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hamill,Robert B. | | | | | | | | Outstanding severance | X | X | | $82,966.58 |
| Hammond,Regina | | | | | | | | Outstanding severance | X | X | | $16,311.93 |
| Han,Zheng James | | | | | | | | Outstanding severance | X | X | | $47,802.03 |
| Haniff,Melissa B. | | | | | | | | Outstanding severance | X | X | | $27,643.33 |
| HANOVER MOVING &STORAGE CO INC | 15 EXCHANGE PLACE | SUITE 520 - 5TH FLOOR | | JERSEY CITY | NJ | 07302 | UNITED STATES | General trade payable | | X | | $151,273.31 |
| Hart,Leslie A. | | | | | | | | Outstanding severance | X | X | | $1,993.32 |
| HARVARD BUSINESS SCHOOL | 369-B THIRD STREET #474 | | | SAN RAFAEL | CA | 94901 | UNITED STATES | General trade payable | | X | | $1,000.00 |
| Harvey,E Ann | | | | | | | | Outstanding severance | X | X | | $38,773.77 |
| Hayes,Francis | | | | | | | | Outstanding severance | X | X | | $13,049.39 |
| Haykin,Daniel S. | | | | | | | | Outstanding severance | X | X | | $23,489.48 |
| HE, KATHERINE | 238 LEVERETT MAIL CENTER | | | CAMBRIDGE | MA | 02138-7559 | UNITED STATES | General trade payable | | | | $59.00 |
| Heacox,Stephanie A | | | | | | | | Outstanding severance | X | X | | $60,220.13 |
| Hearn Street Holdings Limited | 47 ESPLANADE ST | | | ST HELIER JERSEY | | JE1 OBD | CHANNEL ISLANDS | I/C Payable | | X | | $234,632.41 |
| Hefesto STC, S.A. | Edificio Amoreiras Square | Rua Carlos Alberto Mota | Pinto n.17 | Lisbon | | 7A 1070-3B | PORTUGAL | I/C Payable | | X | | $2,774.54 |
| HELLER EHRMAN WHITE&MCAULIFFE | P.O. BOX 60000 | FILE NO. 73536 | | SAN FRANCISCO | CA | 94160-3536 | UNITED STATES | General trade payable | | | | $392,037.55 |
| HELPERN SYRACUSE & TANNENBAUM | 900 THIRD AVENUE | | | NEW YORK | NY | 10022 | UNITED STATES | General trade payable | | | | $4,179.50 |
| HENEGAN CONSTRUCTION CO. INC. | 250 WEST 30TH STREET | | | NEW YORK | NY | 10001 | UNITED STATES | General trade payable | | | | $1,744,930.58 |
| Heriot Investments Limited | HERIOT INVESTMENTS LIMITED | KPMG Restructuring | 8 Salisbury Square | LONDON | | EC4Y 8BB | UNITED KINGDOM | I/C Payable | | X | | $4,480,549.24 |
| Heron International YK | 10-1 ROPPONGI 6-CHOME, | | | | | | JAPAN | I/C Payable | | X | | $493.57 |
| HEWLETT PACKARD COMPANY | P.O. BOX 101149 | | | ATLANTA | GA | 30392-1149 | UNITED STATES | General trade payable | | | | $61,122.94 |
| Hibbert,Errington W. | | | | | | | | Outstanding severance | X | X | | $300,658.80 |
| HICKS, BRITTANY | 2515 HOLIDAY DRIVE | | | RALEIGH | NC | 27610 | UNITED STATES | General trade payable | | | | $130.00 |
| Hikawa Koan Y.K. | 10-1 Roppongi 6-Chome | | Minato-ku | Tokyo | | 106-6115 | JAPAN | I/C Payable | | X | | $4,370,180.04 |
| Hill,Marilyn J. | | | | | | | | Outstanding severance | X | X | | $140,658.90 |
| HODGSON RUSS LLP ATTORNEYS FOR | ONE M&T PLAZA | SUITE 2000 | | BUFFALO | NY | 14203 | UNITED STATES | General trade payable | | X | | $11,491.00 |
| HOLT, MICHAEL R. | 4437 BITTERN COURT | | | NAPLES | FL | 34119 | UNITED STATES | General trade payable | | | | $1,500.00 |
| Hom,David | | | | | | | | Outstanding severance | X | X | | $53,051.73 |
| Horizon II International Ltd | PO BOX 2003 GT, | GRAND PAVILION COMMERCIAL CTR. | 802 WEST BAY ROAD | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | I/C Payable | | X | | $4,601.30 |

LBHI Schedules 385

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Horizons Asia Resources Limited | UNIT 25-26/F 2706-2714 OF 27/F, | TWO INTERNATIONAL FINANCE CENTRE | 8 FINANCE STREET | CENTRAL HONG KONG | | | CHINA | I/C Payable | | X | | $3.81 |
| Horne,Cathy | | | | | | | | Outstanding severance | X | X | | $14,269.23 |
| Hrynuik,Michael L. | | | | | | | | Outstanding severance | X | X | | $2,225.17 |
| HSBC Bank | ATTN: Paul Lopez | 452 5th Ave | | New York | NY | 10018 | UNITED STATES | Letter of credit issue date 6/27/2008 | X | X | X | $3,650,000.00 |
| HSBC Bank | ATTN: Paul Lopez | 452 5th Ave | | New York | NY | 10018 | UNITED STATES | Letter of Credit issue date 7/1/2008 | X | X | X | $750,000.00 |
| HSBC Bank | ATTN: Paul Lopez | 452 5th Ave | | New York | NY | 10018 | UNITED STATES | Letter of credit issue date 8/12/2008 | X | X | X | $6,000,000.00 |
| Huang,Lee | | | | | | | | Outstanding severance | X | X | | $67,802.03 |
| Huggins,Kito | | | | | | | | Outstanding severance | X | X | | $38,241.34 |
| Hunter,Marie M. | | | | | | | | Outstanding severance | X | X | | $400,658.80 |
| Huynh,Phuoc T. | | | | | | | | Outstanding severance | X | X | | $93,428.57 |
| HY Investment (Ireland) Ltd PCO | 33 SIR JOHN ROGERSON'S QUAY | | | Dublin | | | IRELAND | I/C Payable | | X | | $840,744.87 |
| Hyperion Real Estate Inc | UNIT 1615, 16TH FLOOR | TOWER ONE AND EXCHANGE PLAZA | AYALA TRIANGLE, AYALA AVENUE | MAKATI CITY | | | PHILIPPINES | I/C Payable | | X | | $400.56 |
| HYUN & ASSOCIATES INC. | 222 RIVERSIDE DRIVE | #3B | | NEW YORK | NY | 10025 | UNITED STATES | General trade payable | | | | $8,000.00 |
| ����������—���`� ������� | ROPPONGI HILLS MORI TOWER 51F | | ROPPONGI; MINATO-KU | TOKYO, 13 | | 106-6151 | JAPAN | General trade payable | | | | $880.16 |
| ����������—���`� � ��������������� "��������������*��? | WORLD BUSINESS GARDEN MALIBU WEST | | NAKASE; MIHAMA-KU | CHIBA, 12 | | 261-7110 | JAPAN | General trade payable | | | | $321.33 |
| IBM CORPORATION | PO BOX 643600 | LOCKBOX 643600 | | PITTSBURGH | PA | 15264-3600 | UNITED STATES | General trade payable | | | | $4,413,031.49 |
| Ien,Kevin E. | | | | | | | | Outstanding severance | X | X | | $24,099.38 |
| Illinois Power | 370 S Main St | | | Decatur | IL | 62523 | UNITED STATES | Obligation of LBHI to Illinois Power underlying letter of credit #91898645 dated 9/26/2007 | X | X | X | $26,164.00 |
| ILOG INC | NW 5315 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-5315 | UNITED STATES | General trade payable | | | | $42,729.02 |
| Industrial Holdings Inc. | 6234 FAR HILLS AVE | | | Dayto | OH | 45459 | UNITED STATES | I/C Payable | | X | | $727,038.10 |
| INFORMATICA CORPORATION | P.O. BOX 712512 | | | CINCINNATI | OH | 45271 | UNITED STATES | General trade payable | | | | $58,000.00 |
| INFUSION DEVELOPMENT CORP. | 291 BROADWAY | 13TH FLOOR | | NEW YORK | NY | 10007 | UNITED STATES | General trade payable | | | | $40,500.00 |
| INTEGREON MANAGED SOLUTIONS | P.O. BOX 200400 | | | PITTSBURGH | PA | 15251-0400 | UNITED STATES | General trade payable | | | | $121,494.00 |
| INTEL CORPORATION | 21003 NETEORK PLACE | | | Chicago | IL | 60673-1210 | UNITED STATES | General trade payable | | | | $523.55 |
| INTERACTIVE DATA CORP. | PO BOX 98616 | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $456.86 |

LBHI Schedules 386

Lehman Brothers Holdings Inc.

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

08-13555 (JMP)

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INTERFACE CABLE ASSEMBLIES & SERVICES | 42-19 23RD AVENUE | | | LONG ISLAND CITY | NY | 11105 | UNITED STATES | General trade payable | | | | $77,656.11 |
| Iorio,Tino P. | | | | | | | | Outstanding severance | X | X | | $26,600.03 |
| IRON MOUNTAIN DIGITAL ARCHIVES | IRON MOUNTAIN INFORMATION MANAGEMENT INC | PO 27128 | | NEW YORK | NY | 10087-7128 | UNITED STATES | General trade payable | | | | $313,281.29 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 6150 | | | NEW YORK | NY | 10249-6150 | UNITED STATES | General trade payable | | X | | $124,420.00 |
| Isabella,Immaculata | | | | | | | | Outstanding severance | X | X | | $41,428.57 |
| Ivanhoe Lane Pty Ltd | | | | | | | | I/C Payable | | X | | $3,112,316.26 |
| J.H. COHN LLP | 1212 AVENUE OF THE AMERICAS | 24TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | General trade payable | | | | $3,200.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave | | | New York | NY | 10017 | UNITED STATES | Bank Overdraft | | X | | $240,327.12 |
| Jaganathan,Geethanjali | | | | | | | | Outstanding severance | X | X | | $24,175.70 |
| Jansen,Susan K. | | | | | | | | Outstanding severance | X | X | | $106,043.47 |
| Japan Investment Parnership Inc | c/o Maples & Calder | Ugland House | South Church Street | George Town | | | Grand Cayman Islands | I/C Payable | | X | | $97,314.39 |
| Japan Investment Partnership Hldngs Inc | c/o Maples & Calder | Ugland House | South Church Street | George Town | | | Grand Cayman Islands | I/C Payable | | X | | $378,528.99 |
| Japan Opportunity Partners Holdings Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $2,271.67 |
| Japan Opportunity Partners I, LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $1,625.88 |
| Japan Real Estate Investment Partnership | c/o Maples & Calder | Ugland House | South Church Street | George Town | | | Grand Cayman Islands | I/C Payable | | X | | $595.14 |
| Japan TK Investor Inc. | | | | | | | | I/C Payable | | X | | $385,861.39 |
| JASMINE Y.K. | ROPPONGI HILLS MORI | TOWER 31F 6-10-1 ROPPONGI, | MINATO-KU | TOKYO 13 | | 106-6131 | JAPAN | I/C Payable | | X | | $269.05 |
| Jason Adam Magesis | 110 Bank St. Apt. 6G | | | New York | NY | 10014 | UNITED STATES | General trade payable | | | | $223.99 |
| Jeffries,Francine | | | | | | | | Outstanding severance | X | X | | $68,295.00 |
| Jenkins,Courtney | | | | | | | | Outstanding severance | X | X | | $89,917.62 |
| Jervis,Sharon | | | | | | | | Outstanding severance | X | X | | $10,896.47 |
| Jet Partners LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $26,883,226.28 |
| Johnson,Amanda | | | | | | | | Outstanding severance | X | X | | $21,758.71 |
| Johnson,Heidi S | | | | | | | | Outstanding severance | X | X | | $217,994.37 |
| Johnson,Jean C | | | | | | | | Outstanding severance | X | X | | $9,946.20 |
| Johnson,Jeff | | | | | | | | Outstanding severance | X | X | | $41,428.57 |

LBHI Schedules 387

Lehman Brothers Holdings Inc.

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

08-13555 (JMP)

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jon W. Barfield | 330 East 49th Street | Apartment 6G | | New York | NY | 10017 | UNITED STATES | General trade payable | | | | $199.73 |
| JONES PRODUCTIONS INC. | 916 W. 6th St. | | | LITTLE ROCK | AR | 72201 | UNITED STATES | General trade payable | | X | | $407.56 |
| Jotwani,Pooja | | | | | | | | Outstanding severance | X | X | | $16,050.41 |
| K.K Mamiana Mansion | 44-banchi | Mamiana-cho | Azabu | TOKYO | | | JAPAN | I/C Payable | | X | | $63.14 |
| Kale,Kinshuk | | | | | | | | Outstanding severance | X | X | | $25,569.89 |
| Kane,Jeanne M. | | | | | | | | Outstanding severance | X | X | | $134,615.37 |
| Kanganis,Helen | | | | | | | | Outstanding severance | X | X | | $47,659.84 |
| Kannan,Hemamalini | | | | | | | | Outstanding severance | X | X | | $23,365.84 |
| Kaplan,Andrew G. | | | | | | | | Outstanding severance | X | X | | $72,197.35 |
| Kaplun,Alexander | | | | | | | | Outstanding severance | X | X | | $66,428.57 |
| Karaboon Company Limited | 990 ABDULRAHIM PLACE | 26TH FLOOR, UNIT 2601 | RAMA IV ROAD,KWAENG SILOM, KHET | BANGRAK BANGKOK | | 10500 | THAILAND | I/C Payable | | X | | $64,393.16 |
| Kaukonen,Robin | | | | | | | | Outstanding severance | X | X | | $85,879.34 |
| KBC Bank | KBC Group - Havenlaan 2 | B-1080 | | Brussels | | | Belgium | Letter of Credit issue date 12/31/2007 | X | X | X | $50,000,000.00 |
| KBC Bank | KBC Group - Havenlaan 2 | B-1080 | | Brussels | | | Belgium | Letter of Credit issue date 2/6/2008 | X | X | X | $50,000,000.00 |
| Kehm,Pauline E | | | | | | | | Outstanding severance | X | X | | $163,678.57 |
| Keian Y.K. | 10-1 ROPPONGI 6-CHOME, | MINATO-KU | | TOKYO | | 106-6115 | JAPAN | I/C Payable | | X | | $3,476,018.30 |
| Kenilworth Investments 2 | M&C CORP SERVS, PO BOX 309 | GT UGLAND HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | | | GRAND CAYMAN | I/C Payable | | X | | $2,498,894,231.65 |
| Kent,Elizabeth A. | | | | | | | | Outstanding severance | X | X | | $22,967.15 |
| Kergaravat,Charles | | | | | | | | Outstanding severance | X | X | | $25,384.15 |
| Key Bank | 127 Public Square | | | Cleveland | OH | 44114 | UNITED STATES | Letter of Credit issue date 2/28/2002 | X | X | X | $125,274.00 |
| Keyburn,Samuel | | | | | | | | Outstanding severance | X | X | | $19,340.72 |
| Kien Kotcher,Lauri | | | | | | | | Outstanding severance | X | X | | $140,658.90 |
| Killian,Gary M. | | | | | | | | Outstanding severance | X | X | | $938,461.52 |
| Killington SARL | | | | | | | | I/C Payable | | X | | $184.05 |
| KIM, CHI EUN | 318 54TH STREET | APT 5E | | WEST NEW YORK | NJ | 07093 | UNITED STATES | General trade payable | | | | $4,740.00 |
| Kim,Shulammite | | | | | | | | Outstanding severance | X | X | | $19,120.47 |
| KING & SPALDING | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | UNITED STATES | General trade payable | | X | | $42,314.02 |
| King,Mitchell B. | | | | | | | | Outstanding severance | X | X | | $167,581.95 |

LBHI Schedules 388

Lehman Brothers Holdings Inc.                                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirin,Biba | | | | | | | | Outstanding severance | X | X | | $21,758.71 |
| KIRTANE, SAMEER | 4010MT VERNON AVE | | | SUGARLAND | TX | 77479 | UNITED STATES | General trade payable | | | | $116.60 |
| Klahr,Phillip | | | | | | | | Outstanding severance | X | X | | $33,626.63 |
| Kleefeld,Kenneth R. | | | | | | | | Outstanding severance | X | X | | $62,134.13 |
| Klein,Joseph | | | | | | | | Outstanding severance | X | X | | $26,620.83 |
| Knuth,Allison | | | | | | | | Outstanding severance | X | X | | $4,087.90 |
| Kobielski,Carol A. | | | | | | | | Outstanding severance | X | X | | $47,529.21 |
| Koch,Gertrude B. | | | | | | | | Outstanding severance | X | X | | $90,238.50 |
| Kogan,Irina | | | | | | | | Outstanding severance | X | X | | $22,104.87 |
| Kollydas,Peter G. | | | | | | | | Outstanding severance | X | X | | $15,865.42 |
| Kostman,David | | | | | | | | Outstanding severance | X | X | | $40,274.27 |
| Kotter,Nina | | | | | | | | Outstanding severance | X | X | | $3,428.57 |
| Koutepov,Gleb | | | | | | | | Outstanding severance | X | X | | $33,625.96 |
| KPMG LLP | DEPT 0522 | P.O. BOX 120001 | | DALLAS | TX | 75312-0566 | UNITED STATES | General trade payable | | X | | $40,670.00 |
| KRAMER LEVIN NAFTALIS AND FRANKEL | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | UNITED STATES | General trade payable | | | | $24,639.14 |
| Krapivin,Yuri Y. | | | | | | | | Outstanding severance | X | X | | $18,955.98 |
| Krause,Michael A | | | | | | | | Outstanding severance | X | X | | $136,538.51 |
| Krikheli,Eteri E. | | | | | | | | Outstanding severance | X | X | | $1,755.66 |
| KROLL FACTUAL DATA - DENVER | P.O. BOX 1676 | | | LOVELAND | CO | 80539 | UNITED STATES | General trade payable | | X | | $12,735.34 |
| Kuller,Mark D. | | | | | | | | Outstanding severance | X | X | | $3,138.07 |
| Kunz,Robert F. | | | | | | | | Outstanding severance | X | X | | $156,428.57 |
| Kurbatskiy,Daniil | | | | | | | | Outstanding severance | X | X | | $58,763.70 |
| Kurkure,Chandan | | | | | | | | Outstanding severance | X | X | | $18,268.88 |
| Kurtz,Jeffrey | | | | | | | | Outstanding severance | X | X | | $16,922.73 |
| Kwan,Kevin T. | | | | | | | | Outstanding severance | X | X | | $83,386.00 |
| La Belle,Antoinette E. | | | | | | | | Outstanding severance | X | X | | $100,000.00 |
| La Piedra,James R | | | | | | | | Outstanding severance | X | X | | $57,659.26 |
| LA SALLE BANK NA | COLLATERAL SERVICES | 5259 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674-0034 | UNITED STATES | General trade payable | | | | $12,075.09 |
| Laberge,Claude A. | | | | | | | | Outstanding severance | X | X | | $25,302.08 |

LBHI Schedules 389

Lehman Brothers Holdings Inc.

Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LaCalamito,Marisa | | | | | | | | Outstanding severance | X | X | | $41,345.72 |
| Lackey,Chad M. | | | | | | | | Outstanding severance | X | X | | $1,923.07 |
| Laguerre,Martin Eric | | | | | | | | Outstanding severance | X | X | | $61,194.66 |
| Laidley,Brenda | | | | | | | | Outstanding severance | X | X | | $84,164.37 |
| Lam,Tami S. | | | | | | | | Outstanding severance | X | X | | $4,674.29 |
| Lamb,Victoria | | | | | | | | Outstanding severance | X | X | | $104,739.48 |
| Lamont,Joshua | | | | | | | | Outstanding severance | X | X | | $35,851.70 |
| Lamyong Asset Company Limited | 990 ABDULRAHIM PLACE, 26TH FLOOR | UNIT 2601 | RAMA IV ROAD, SILOM, BANGRAK | BANGKOK | | 10500 | THAILAND | I/C Payable | | X | | $1,840.94 |
| Lanier,Leigh K. | | | | | | | | Outstanding severance | X | X | | $56,153.88 |
| Larkin,Ted C | | | | | | | | Outstanding severance | X | X | | $56,480.29 |
| Latchman,Michael | | | | | | | | Outstanding severance | X | X | | $39,423.10 |
| Lattuga,Damon R. | | | | | | | | Outstanding severance | X | X | | $110,302.25 |
| Lawless,Consuela A. | | | | | | | | Outstanding severance | X | X | | $31,214.29 |
| Lawley,Michael D. | | | | | | | | Outstanding severance | X | X | | $72,966.58 |
| LB (Luxembourg) Equity Finance S.A. | 1 ALLEE SCHEFFER | | | | | L-2520 | LUXEMBOURG | I/C Payable | | X | | $119,207,202.79 |
| LB _ NL Holdings (Cayman) Limited | 1271 Avenue of Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $55.08 |
| LB 1 Limited | M&C CORPORATE SERVICES LTD | UGLAND HOUSE | SOUTH CHURCH ST., PO BOX 309 | | | | CAYMAN ISLANDS | I/C Payable | | X | | $3,875.69 |
| LB 745 Leaseco 1 LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $169,050,809.00 |
| LB 745 Leaseco 11 LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $8,965,306.88 |
| LB Alpha Finance Cayman Limited | M&C CORPORATE SERVICES LTD | UGLAND HOUSE | SOUTH CHURCH ST., PO BOX 309 | | | | CAYMAN ISLANDS | I/C Payable | | X | | $1,750,591.73 |
| LB Alternative Investment Mgmt LLC | 399 Park Ave | | | New York | NY | 10022 | UNITED STATES | I/C Payable | | X | | $61,261,782.88 |
| LB Asia Holdings Ltd PCO | MOE represented by and liquidators | 3 World Financial Center | | New York | NY | 10285 | United States | I/C Securities Related Rec/Pay | | X | | $35,000,000.00 |
| LB Asset Management (Asia) Limited PCO | Eddie Middleton | KPMG Principal, Financial Advisory Services | 27th Floor, Alexandra House, 18 Chater Road | Central Hong Kong | | | CHINA | I/C Payable | | X | | $189,953.75 |
| LB Asset Management France | 21 Rue Balzac | | 75406 | Paris Cedex | | 08 | France | I/C Payable | | X | | $13,981,798.35 |
| LB Asset Management Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $23,785,545.27 |
| LB Assets Management SGR Italy New | Piazza Del Carmine 4 | | | Milan | | 20121 | Italy | I/C Payable | | X | | $1,949.01 |

LBHI Schedules 390

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LB Australia Granica Pty Ltd | LEVEL 29 530 COLLINS STREET | | | MELBOURNE | | VIC 3000 | AUSTRALIA | I/C Payable | | X | | $763,060.71 |
| LB Australia Securities Pty Ltd | LEVEL 29 530 COLLINS STREET | | | MELBOURNE | | VIC 3000 | AUSTRALIA | I/C Payable | | X | | $19,569.23 |
| LB Bancorp UK Holdings Ltd | 25 Bank Street | | | London | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $65,582,866.23 |
| LB Capital GMBH | RATHENAUPLATZ 1 | | | 60313 FRANKFURT | | | GERMANY | I/C Payable | | X | | $30,303,148.98 |
| LB Captain No 1 Luxemborg | 73 Cote D'Eich | | | | | L-1450 | LUXEMBOURG | I/C Payable | | X | | $3,062.07 |
| LB Captain No 2 Luxemborg | 73 Cote D'Eich | | | | | L-1450 | LUXEMBOURG | I/C Payable | | X | | $11,458.35 |
| LB Co - Invest Cap Partners | 399 PARK AVE | | | NEW YORK | NY | 10022 | UNITED STATES | I/C Payable | | X | | $0.01 |
| LB Co - Invest Cap Partners | 399 PARK AVE | | | NEW YORK | NY | 10022 | UNITED STATES | I/C Payable | | X | | $11,569,122.24 |
| LB Commercial Bank (LBCB) | 4001 SOUTH 700 EAST, SUITE 410 | | | SALT LAKE CITY | UT | 84107 | UNITED STATES | I/C Payable | | X | | $6,580,950.73 |
| LB Commercial Bank (LBCB) | 4001 SOUTH 700 EAST, SUITE 410 | | | SALT LAKE CITY | UT | 84107 | UNITED STATES | I/C Derivative Receivable | | X | | $207,174.50 |
| LB Commercial Paper Inc | 101 Hudson St | | | Jersey City | NJ | 07302-3915 | UNITED STATES | I/C Payable | | X | | $3,342,643,360.00 |
| LB COMMODITIES INVESTMENTS INC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $201,758.11 |
| LB Commodity Services Inc | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $70,719,579.00 |
| LB Commodity Services Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | | X | | $661,678,601.23 |
| LB Communications Associates Inc | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $4,556,557.38 |
| LB Delta  (CAYMAN) No.1 Ltd | PO BOX 908 | GT GEORGE TOWN | | | | | CAYMAN ISLANDS | I/C Payable | | X | | $2,165,615.42 |
| LB Delta (Cayman) No. 2 Ltd | PO BOX 908 | GT GEORGE TOWN | | | | | CAYMAN ISLANDS | I/C Payable | | X | | $1,466,245.59 |
| LB EFONDS HOLDINGS B.V. | Strawinskylaan 3105 | | | Amsterdam | | 1077ZX | NETHERLANDS | Trade-related Payables | | X | | $31,929,590.36 |
| LB Equities (Nominees Number 7) | 25 Bank Street | | | London | | E14 5LE | United Kingdom | I/C Payable | | X | | $4,158,067.17 |
| LB European Mezzanine Assoc 2003 LTD | 399 Park Avenue | 9th Floor | | New York | NY | 10022 | UNITED STATES | I/C Payable | | X | | $10,635,472.26 |
| LB Finance Asia PTE Ltd | 5 TEMASEK BOULEVARD # 11-01 | SUNTEC TOWER FIVE | | Singapore | | 38985 | SINGAPORE | I/C Payable | | X | | $9,382.17 |
| LB Finance Japan Head Office | 10-1 ROPPONGI 6-CHOME, | MINATO-KU | | TOKYO | | 106-6115 | JAPAN | I/C Payable | | X | | $3,426,488.74 |
| LB Futures Asset Management Corp. | 1271 Avenue of the Americas | 35th Floor | New York | NY | | 10020 | UNITED STATES | I/C Payable | | X | | $9,011,814.93 |
| LB Global Investments LLC (Delaware) | 1271 Avenue of Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $92,839,158.91 |
| LB Guam Opportunity LLC | Pacific News Building | Suite 1008, | (c/o Blair Sterling Johnson Martinez & Leon Guerrero, P.C. | Hagåtña | | 96910 | Guam | I/C Payable | | X | | $1,839,907.60 |
| LB Holdings Intermediate 2 Ltd | PRICEWATERHOUSECO OPERS LLP | PLUMTREE COURT | | LONDON | | EC4A 4HT | UNITED KINGDOM | I/C Payable | | X | | $2,683,032.75 |
| LB India Holdings Mauritius III Ltd | IFS COURT, TWENTY EIGHT | | | CYBERCITY EBENE MAURITIUS | | | MAURITIUS | I/C Payable | | X | | $0.11 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LB International Services Inc. | 1013 CENTRE ROAD | | | WILMINGTON | DE | 19805 | UNITED STATES | I/C Payable | | X | | $43,868,885.38 |
| LB Investments (UK) Limited | 25 BANK STREET | | | LONDON | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $9,282,790.54 |
| LB Investments Japan Inc | 6-10-1 Roppongi | Roppongi Hills Mori Tower, 31st floor | | Tokyo | | 106-6131 | Japan | I/C Payable | | X | | $34,351.91 |
| LB Loan Opportunity Assoc (Cayman) | 399 PARK AVENUE - 11TH FLOOR | | | NEW YORK | NY | 10022 | UNITED STATES | I/C Payable | | X | | $807.80 |
| LB Maritim Investor Gmbh | | | | | | | | I/C Payable | | X | | $12,775,200.47 |
| LB MB Advisors II Inc. | 399 Park Avenue | 9th Floor | | New York | NY | 10022 | UNITED STATES | I/C Payable | | X | | $4,680,751.95 |
| LB Merchant Banking Cap Part VI LP | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $141,966.79 |
| LB Merchant Banking Partners II Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $14,008,694.32 |
| LB MIDLANDS IV INC | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | I/C Payable | | X | | $8.70 |
| LB Mortgage Opportunity Assoc Ltd | Ugland House | PO BOX 309 | | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS | I/C Payable | | X | | $11,736.70 |
| LB NL Holdings 1, Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $111.69 |
| LB ODC 2 | 25 Bank Street | | | London | | E14 5LE | United Kingdom | I/C Payable | | X | | $507,192.26 |
| LB Offshore Commun Assoc Ltd. NEW ROLL | 399 Park Avenue | 9th Floor | | New York | NY | 10022 | UNITED STATES | I/C Payable | | X | | $3,384,647.98 |
| LB Offshore Communications Assoc. Ltd. | Conyers Dill & Pearman | PO Box HM 666 | | Hamilton | | HM CX | BERMUDA | I/C Payable | | X | | $0.31 |
| LB Offshore Partners II Ltd | CLARENDON HOUSE | 2 CHURCH STREET | | Hamilton | | | BERMUDA | I/C Payable | | X | | $176,120.40 |
| LB Offshore RE Associates II, Ltd. | Conyers Dill & Pearman | PO Box HM 666 | | Hamilton | | HM CX | BERMUDA | I/C Payable | | X | | $11,713,591.30 |
| LB Offshore Real Est Cap Part II LP | 399 Park Avenue | | 9th Floor | New York | NY | 10022 | UNITED STATES | I/C Payable | | X | | $17,030.23 |
| LB Offshore Real Estate Associates Ltd. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $43,462,174.34 |
| LB Opportunity LTD. | 608 ST. JAMES COURT ST. | DENIS STREET | | PORT LOUIS MAURITIUS | | | Republic of Mauritius | I/C Payable | | X | | $858.88 |
| LB Private Convertible Fund Ltd. | M&C CORPORATE SERVICES LTD | UGLAND HOUSE | SOUTH CHURCH ST., PO BOX 309 | | | | CAYMAN ISLANDS | I/C Payable | | X | | $9,931.46 |
| LB Private Equity Advisers LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $69,594,799.73 |
| LB Private Funds Investment Co. GP, LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $1,951.91 |
| LB PTG Ltd PCO | PRICEWATERHOUSECO OPERS LLP | PLUMTREE COURT | | LONDON | | EC4A 4HT | UNITED KINGDOM | I/C Payable | | X | | $19,393,603.80 |
| LB RE Australia Commercial Pty Ltd | Level 25 | Governor Phillip Tower | 1 Farrer Place | Sydney | | NSW 2000 | Australia | I/C Payable | | X | | $1,469,311.57 |
| LB RE Financing No. 2 Limited | 25 BANK STREET | | | LONDON | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $6,761,074,225.18 |
| LB Real Estate Cap Partners II, LP | 399 Park Avenue | 9th Floor | | New York | NY | 10022 | UNITED STATES | I/C Payable | | X | | $217,272.89 |
| LB RENAR LPTGA | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $238,608.21 |
| LB SCOTMET II INC | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | I/C Payable | | X | | $4.29 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LB SF No.1 Ltd | PRICEWATERHOUSECOOPERS LLP | PLUMTREE COURT | | London | | EC4A 4HT | UNITED KINGDOM | I/C Payable | | X | | $2,874,320,114.48 |
| LB Southeast Asia Investments PTE Ltd PC | 5 TEMASEK BOULEVARD # 11-01 | SUNTEC TOWER FIVE | | Singapore | | 38985 | SINGAPORE | I/C Payable | | X | | $33,260.61 |
| LB Spain Holdings Ltd | 25 Bank Street | | | London | | E14 5LE | United Kingdom | I/C Payable | | X | | $474,725.86 |
| LB Special Assets LLC | 101 SUMMER STREET | | | BOSTON | MA | 02110 | UNITED STATES | I/C Payable | | X | | $73.55 |
| LB Special Financing Inc | 1271 AVENUE OF THE AMERICAS | 35th Floor | | NEW YORK | NY | 10020 | UNITED STATES | I/C Payable | | X | | $663,650,372.00 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | | X | | $212,921,833.14 |
| LB SPV SCA (Lux) | 5, RUE JEAN MONNET | | | L - 2180 | | | LUXEMBOURG | I/C Payable | | X | | $358,544.04 |
| LB Venture Associates Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $3,465,518.94 |
| LBA Funding - Cayman Ltd | PO BOX 309 | Ugland House | South Church St | Grand Cayman | | KY1 1104 | CAYMAN ISLANDS | I/C Payable | | X | | $16,926.00 |
| LBAC Holdings I Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | | 10020 | UNITED STATES | I/C Payable | | X | | $344,561,840.24 |
| LBHI 1996 Trust | | | | | | | | I/C Payable | | X | | $116,215.00 |
| LBHK FUNDING (CAYMAN) No. 2 LIMITED | 25/F-26/F | | Unit 2706-2714 of 27/F | Central Hong Kong | | | Hong Kong | I/C Payable | | X | | $301,262.55 |
| LBHK FUNDING (CAYMAN) No.1 LIMITED | M&C CORPORATE SERVICES LTD | UGLAND HOUSE | SOUTH CHURCH ST., PO BOX 309 | | | | CAYMAN ISLANDS | I/C Payable | | X | | $179,674,391.76 |
| LBQ Funding (Cayman) Ltd | PO BOX 309 | Ugland House | South Church St | Grand Cayman | | KY1 1104 | CAYMAN ISLANDS | I/C Payable | | X | | $100.00 |
| LBQ Hong Kong Services Ltd | Unit 801, 8th Floor, Pacific House | 20 Queen's Road Central | | CENTRAL HONG KONG | | | Hong Kong | I/C Payable | | X | | $3.20 |
| LBROS (Sweden) Properties AB | c/o Advokatfirman Vinge KB | Box 1703 | | Stockholm | | 111 87 | Sweden | I/C Payable | | X | | $1,114,694.79 |
| LBS Holdings SARL | 5 Rue Guillaume Kroll | | | | | L- 1882 | LUXEMBOURG | I/C Payable | | X | | $88,002,224.21 |
| LBSP Holdings (Ireland) Public Ltd Co | GRAND CANAL HOUSE | 1 UPPER GRAND CANAL STREET | | DUBLIN 4 | | | IRELAND | I/C Payable | | X | | $6,776.00 |
| LBSP Limited | GRAND CANAL HOUSE | 1 UPPER GRAND CANAL STREET | | DUBLIN 4 | | | IRELAND | I/C Payable | | X | | $167,550.32 |
| LCPI Properties Inc. PCO | 101 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | UNITED STATES | I/C Payable | | X | | $243,480,568.00 |
| Lecky,Robert G | | | | | | | | Outstanding severance | X | X | | $24,175.70 |
| LEE HECHT HARRISON LLC | DEPT. CH# 10544 | | | PALATINE | IL | 60055-0544 | UNITED STATES | General trade payable | | | | $4,400.00 |
| Lee, Chiu-Hui | 300 85th Street | APT 205 | | New York | NY | 10028 | UNITED STATES | General trade payable | | | | $933.20 |
| Lee,Connie | | | | | | | | Outstanding severance | X | X | | $16,024.77 |
| Lee,Edmund | | | | | | | | Outstanding severance | X | X | | $55,418.90 |
| Lee,Matthew | | | | | | | | Outstanding severance | X | X | | $202,197.30 |
| Lee,Zhong | | | | | | | | Outstanding severance | X | X | | $146,428.57 |
| Lefebvre,Janine C. | | | | | | | | Outstanding severance | X | X | | $13,055.01 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Asset Backed Caps Inc. | 3 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10285 | UNITED STATES | I/C Payable | | X | | $146.33 |
| Lehman Bros Capital Partners III, L.P. | 399 Park Avenue | 9th Floor | | New York | NY | 10022 | UNITED STATES | I/C Payable | | X | | $6,384.35 |
| Lehman Bros. Derivative Products Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $3,013,345.67 |
| Lehman Brothers (PTE) Ltd | 5 TEMASEK BOULEVARD # 11-01 | SUNTEC TOWER FIVE | | Singapore | | 38985 | SINGAPORE | I/C Payable | | X | | $42,210.27 |
| Lehman Brothers Argentina S.A. | TORRE ALEM PLAZA, AV. LEANDRO N. ALEM 855 | 8TH FLOOR 1001 | BUENOS AIRES | | | | ARGENTINA | I/C Payable | | X | | $1,059,691.83 |
| Lehman Brothers ASEAN Opportunity Ltd | Level 15(A2), Main Office Tower | Financial Park Labuan | Jalan Merdeka | Labuan FT | | 87000 | Malaysia | I/C Payable | | X | | $126,026.51 |
| Lehman Brothers Asia Capital PCO | 26F Two International Finance Centre | 8 Finance Street | | Central Hong Kong | | | Japan | I/C Payable | | X | | $621,299,853.73 |
| Lehman Brothers Asia Ltd | 38/F | ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL | One Pacific Place 88 Queensway | Hong Kong | Hong Kong | | China | I/C Payable | | X | | $15,805,825.26 |
| Lehman Brothers Asset Mgmt (Ireland) Ltd | Dublin 2Ireland | | | Dublin 2 | | | IRELAND | I/C Payable | | X | | $281,768.36 |
| Lehman Brothers Asset Mgt. Asia Inc. PCO | 26F Two International Finance Centre | 8 Finance Street | | Central Hong Kong | | | Japan | I/C Payable | | X | | $1,737,021.52 |
| Lehman Brothers Bank | GAIL STAWICKI | 1000 NORTH WEST STREET, | SUITE 200 01 FLOOR | WILMINGTON | DE | 19801 | UNITED STATES | I/C Payable | | X | | $1,110,409,462.40 |
| LEHMAN BROTHERS BANK | GAIL STAWICKI | 1000 NORTH WEST STREET | SUITE 200 01 FLOOR | WILMINGTON | DE | 19801 | UNITED STATES | Trade-related Payables | | X | | $57,819,714.85 |
| Lehman Brothers Bankhaus AG | ATTN:BANKHAUS AG LEHMAN BROTHERS RATHENAUPLATZ 1 | | | FRANKFURT AM MAIN | | 60322 | GERMANY | I/C Derivative Payable | | X | | $7,054,113.65 |
| Lehman Brothers Capital Partners IV, L.P | 3 World Financial Center | | | New York | NY | 10285 | UNITED STATES | I/C Payable | | X | | $37,803.25 |
| Lehman Brothers Commercial Corporation | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Commodity Payable | | X | | $10,307,964.51 |
| Lehman Brothers Commercial Corporation | 1271 AVENUE OF THE AMERICAS | 35th Floor | | NEW YORK | NY | 10020 | UNITED STATES | I/C Derivative Receivable | | X | | $218,383,150.33 |
| Lehman Brothers Commodities Ltd | 25 Bank Street | | | London | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $5,719,086.61 |
| Lehman Brothers Finance (Japan) Inc. | 10-1, ROPPONGI, 6-CHOME, | | | Minato-ku | | | JAPAN | I/C Payable | | X | | $4,829,573.91 |
| LEHMAN BROTHERS FINANCE S.A. | Talstrasse 82 | | | Zurich | | 8021 | SWITZERLAND | Trade-related Payables | | X | | $70,556,977.95 |
| Lehman Brothers Finance S.A. | Talstrasse 82 | | | Zurich CH8021 CHE | | | SWITZERLAND | I/C Derivative Receivable | | X | | $23,585,695.95 |
| Lehman Brothers Futures Asia Ltd | 25/F-26/F,UNIT 2706-2714 OF 27/F | TWO INTERNATIONAL FINANCE TOWER | 8 FINANCE STREET | CENTRAL HONG KONG | | | CHINA | I/C Payable | | X | | $7,814.45 |
| Lehman Brothers Global Finance Ltd | 25 BANK STREET | | | LONDON | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $4.15 |
| Lehman Brothers GP No.1 Ltd | 25 BANK STREET | | | LONDON | | E14 5LE | ENGLAND | I/C Payable | | X | | $182,609.36 |
| Lehman Brothers Helsinki Holding Sarl | 7, Val Sainte-Croix | | | Luxembourg | | L-1371 | Luxembourg | I/C Payable | | X | | $18,162,639.65 |
| Lehman Brothers HK Olympus Fundig LP | 3 World Financial Center | | | New York | NY | 10285 | UNITED STATES | I/C Payable | | X | | $2,978.37 |

LBHI Schedules 394

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Inc. | c/o HUGHES HUBBARD & REED LLP; ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK | ONE BATTERY PARK PLAZA | | New York | NY | 10004-1482 | UNITED STATES | I/C Interest Payable | | X | | $2,005,120.23 |
| Lehman Brothers Inc. | c/o HUGHES HUBBARD & REED LLP; ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK | ONE BATTERY PARK PLAZA | | New York | NY | 10004-1482 | UNITED STATES | I/C Repos | | X | | $1,298,036,733.40 |
| LEHMAN BROTHERS INC. | c/o HUGHES HUBBARD & REED LLP; ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK | ONE BATTERY PARK PLAZA | | New York | NY | 10004-1482 | UNITED STATES | Trade-related Payables | | X | | $30,185.54 |
| Lehman Brothers Indonesia Ltd | 25 Bank Street | | | London | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $613,750.06 |
| Lehman Brothers Lux Investments SARL PCO | 7 val Ste Croix | | | L-1371 | | | LUXEMBOURG | I/C Payable | | X | | $6,225,090.36 |
| Lehman Brothers Management LLC | 101 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | UNITED STATES | I/C Payable | | X | | $7,506,445.10 |
| Lehman Brothers Menkul Degerler AS | BUYUKDERE CAD. NO:185 KANYON | OFFICE BLOCK | FLOOR:14 ,LEVENT | ISTANBUL | | | TURKEY | I/C Payable | | X | | $1,859.54 |
| Lehman Brothers Opportunity | 608 ST. JAMES COURT ST. | DENIS STREET | | PORT LOUIS MAURITIUS | | | Republic of Mauritius | I/C Payable | | X | | $2,792.73 |
| Lehman Brothers Pacific Svcs Co. Ltd | 60 Circular Road | 2nd Floor | | Douglas, Isle of Man | | | British Isles | I/C Payable | | X | | $67,002,231.62 |
| Lehman Brothers Pera Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $4.54 |
| Lehman Brothers Real Estate Partners II, LP | c/o Marc Rossman | 399 Park Avenue | | New York | NY | 10022 | UNITED STATES | Asset management fees, which the Firm agreed to bear, related to the underlying real estate assets within the Real Estate Private Equity Funds | | | | $1,293,842.72 |
| Lehman Brothers Securities N.V. | E-COMMERCEPARK E-ZONE VREDENBERG | | | CURACAO | | | NETHERLANDS ANTILLES | I/C Payable | | X | | $5,174,453,117.12 |
| Lehman Brothers Special Lending | 1271 Avenue of Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $1,167,342.82 |
| Lehman Brothers Treasury Co. B.V. | 25 BANK STREET | 22ND FLOOR | | LONDON | | E14 5LE | UNITED KINGDOM | I/C Interest Payable | | X | | $44,394,461.26 |
| Lehman Brothers Treasury Co. B.V. | 25 BANK STREET | 22ND FLOOR | | LONDON | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $33,234,279,502.58 |
| Lehman Brothers UK Holdings Ltd | PRICEWATERHOUSECO OPERS LLP | PLUMTREE COURT | | London | | EC4A 4HT | UNITED KINGDOM | I/C Payable | | X | | $10,644.90 |
| Lehman Brothers/FW Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $6,151,741.42 |
| Lehman Brothers/MBGP Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $712,507.77 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Brothers/MBLP Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $1,335,784.95 |
| Lehman Brothers/Rosecliff Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $499,266.92 |
| Lehman CMBS Funding Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $6,297.96 |
| Lehman CMO Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $66,738.37 |
| Lehman Commercial Paper Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Repos | | X | | $13,007,532,518.87 |
| Lehman Commercial Paper Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Securities Related Rec/Pay | | X | | $35,120,276.91 |
| LEHMAN COMMERCIAL PAPER INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Trade-related Payables | | X | | $11,938,765.05 |
| Lehman Crossroads Corp Investors GP, LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $294.40 |
| Lehman Crossroads Corp Investors II GP, | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $286.80 |
| Lehman Crossroads Corp Investors II, LP | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $243.82 |
| Lehman Crossroads Corp nvestors, LP | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $926.00 |
| Lehman Crossroads Invest Advisers GP LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $929.34 |
| Lehman Crossroads Investment Co. GP, LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $6,295.26 |
| Lehman Housing Lending Corp | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $379,837.55 |
| Lehman Insurance Co. (Arizona) | 280 S. Broadway | | | Yonkers | NY | 10705 | UNITED STATES | I/C Payable | | X | | $68,939.30 |
| Lehman Investments Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $139,707,310.03 |
| Lehman Pass-Through Securities Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Securities Related Rec/Pay | | X | | $43,183,248.79 |
| Lehman Queens Center Inc. | 1013 CENTRE ROAD | | | WILMINGTON | DE | 19805 | UNITED STATES | I/C Payable | | X | | $1,085,332.56 |
| Lehman Syndicated Loan Funding Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $2,209,747.02 |
| Lehman Tax Credit Advisor Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $6,619,577.56 |
| Lehman Wealth Services Holdings LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $2,532,894.57 |
| Lehman/SDI Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $3,354,090.32 |
| Lehman/SDI Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Term Note | | X | | $191,593,052.84 |
| Lemin,Vladimir | | | | | | | | Outstanding severance | X | X | | $36,648.30 |
| Lerner,Daniel | | | | | | | | Outstanding severance | X | X | | $90,658.95 |
| Leung,Kok C. | | | | | | | | Outstanding severance | X | X | | $1,232.50 |
| Lewis,Nickeysha | | | | | | | | Outstanding severance | X | X | | $12,087.85 |
| LEXENT METRO CONNECT LLC | 90 WHITE STREET | 3RD FLOOR | | NEW YORK | NY | 10013 | UNITED STATES | General trade payable | | | | $32,880.00 |
| LEXIS-NEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | UNITED STATES | General trade payable | | | | $70,400.27 |

LBHI Schedules 396

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Leytman,Alexander | | | | | | | | Outstanding severance | X | X | | $51,098.82 |
| Li,Shun | | | | | | | | Outstanding severance | X | X | | $15,230.71 |
| Li,Tim Q. | | | | | | | | Outstanding severance | X | X | | $40,451.03 |
| Libertus Jutaku Loan K.K. | 10-1, ROPPONGI, 6-CHOME, | | | | | | JAPAN | I/C Payable | | X | | $2,173.21 |
| Libro Companhia Secur de Cred Finance | Av. Presidente Wilson | 231-11 andar Centro | | Rio de Janeiro - RJ | | | BRAZIL | I/C Payable | | X | | $14,360,494.51 |
| Liebman,Jill B | | | | | | | | Outstanding severance | X | X | | $32,555.38 |
| Lii,Jonathan | | | | | | | | Outstanding severance | X | X | | $22,967.15 |
| Lindgren,Richard | | | | | | | | Outstanding severance | X | X | | $39,560.34 |
| Linton,Ken N. | | | | | | | | Outstanding severance | X | X | | $13,846.12 |
| Lipof,Eran | | | | | | | | Outstanding severance | X | X | | $41,428.57 |
| LIQUID ENGINES INC. | 385 MOFFETT PARK DRIVE | SUITE 105 | | SUNNYVALE | CA | 94089 | UNITED STATES | General trade payable | | | | $120,380.00 |
| Lister,James G. | | | | | | | | Outstanding severance | X | X | | $213,735.75 |
| Lloyd,Barbara A. | | | | | | | | Outstanding severance | X | X | | $9,066.05 |
| Lloyds Bank | ATTN: Brenda Trenowden | 25 Gresham Street 5th Floor | | London | | EC2V 7HN | UNITED KINGD | Letter of Credit issue date 2/6/2008 | X | X | X | $38,000,000.00 |
| Lloyds Bank | ATTN: Brenda Trenowden | 25 Gresham Street 5th Floor | | London | | EC2V 7HN | UNITED KINGD | Letter of Credit issue date 6/5/2008 | X | X | X | $21,068,354.00 |
| Lloyds Bank | ATTN: Brenda Trenowden | 25 Gresham Street 5th Floor | | London | | EC2V 7HN | UNITED KINGD | Letter of Credit issue date 7/1/2008 | X | X | X | $3,677,000.00 |
| Lloyds Bank | ATTN: Brenda Trenowden | 25 Gresham Street 5th Floor | | London | | EC2V 7HN | UNITED KINGD | Letter of Credit issue date 8/14/2008 | X | X | X | $10,000,000.00 |
| Lloyds Bank | ATTN: Brenda Trenowden | 25 Gresham Street 5th Floor | | London | | EC2V 7HN | UNITED KINGD | Letter of Credit issue date 8/15/2008 | X | X | X | $1,000,000.00 |
| Lloyds Bank | ATTN: Brenda Trenowden | 25 Gresham Street 5th Floor | | London | | EC2V 7HN | UNITED KINGD | Letter of Credit issue date 8/6/2008 | X | X | X | $300,900.00 |
| Lloyds Bank | ATTN: Brenda Trenowden | 25 Gresham Street 5th Floor | | London | | EC2V 7HN | UNITED KINGD | Letter of Credit issue date 8/6/2008 | X | X | X | $419,600.00 |
| Lloyds Bank | ATTN: Brenda Trenowden | 25 Gresham Street 5th Floor | | London | | EC2V 7HN | UNITED KINGD | Letter of Credit issue date 8/6/2008 | X | X | X | $915,800.00 |
| Lobos Real Estate Inc | UNIT 1615, 16TH FLOOR | TOWER ONE AND EXCHANGE PLAZA | AYALA TRIANGLE, AYALA AVENUE | MAKATI CITY | | | PHILIPPINES | I/C Payable | | X | | $400.56 |
| London Mortgage Company Ltd | ST JOHNS PLACE, EASTON STREET | | | HIGH WYCOMBE | | HP11 1NL | UNITED KINGDOM | I/C Payable | | X | | $3,091.00 |
| Long,Zhenyi | | | | | | | | Outstanding severance | X | X | | $18,615.85 |
| Lopez,Yolanda | | | | | | | | Outstanding severance | X | X | | $12,526.30 |
| LoPresti, Maria Luisa | 274 Brookfield Avenue | | | Staten Island | NY | 10308 | UNITED STATES | General trade payable | | | | $228.99 |
| Lorenzo,Ruben S | | | | | | | | Outstanding severance | X | X | | $39,835.53 |
| Louise Y.K. | 10-1, Roppongi 6-chome | Minato-ku | | Tokyo | | | Japan | I/C Payable | | X | | $0.38 |

LBHI Schedules 397

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOVELLS LLP | ATLANTIC HOUSE | HOLBORN VIADUCT | | LONDON | | EC1A 2FG | UNITED KINGDOM | General trade payable | | | | $21,000.00 |
| LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVENUE | | | ROSELAND | NJ | 07068-1791 | UNITED STATES | General trade payable | | X | | $2,596.30 |
| Lubs Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $54,094,098.51 |
| LUCKETT, PATRICK | 333 E 14TH STREET | SUITE # 5C | | NEW YORK | NY | 10003 | UNITED STATES | General trade payable | | | | $4,110.00 |
| Lukang,Mary Jane G. | | | | | | | | Outstanding severance | X | X | | $42,697.77 |
| Luna,Kenneth | | | | | | | | Outstanding severance | X | X | | $16,922.73 |
| LW - RTC Inc. | 1013 CENTRE ROAD | | | WILMINGTON | DE | 19805 | UNITED STATES | I/C Payable | | X | | $351,103.71 |
| LW LP Inc. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | I/C Payable | | X | | $800,129.08 |
| Lynch,Brendan E. | | | | | | | | Outstanding severance | X | X | | $31,845.66 |
| Lynch,Mary A. | | | | | | | | Outstanding severance | X | X | | $67,774.64 |
| M&L Debt Investments Pty Ltd | MALLESONS STEPHEN JAQUES, 'BOURKE PLACE' | LEVEL 50 | 600 BOURKE STREET | Melbourne | | VIC 3000 | Australia | I/C Payable | | X | | $40,830,522.74 |
| M&M SENTINEL GLOW INC | 24 REGENCY WAY | | | MANALAPAN | NJ | 07726 | UNITED STATES | General trade payable | | | | $15,000.00 |
| M&M TECHNOLOGIES CORP. | 24 REGENCY WAY | | | MANALAPAN | NJ | 07726 | UNITED STATES | General trade payable | | | | $188,940.00 |
| MacWade,Brendan A. | | | | | | | | Outstanding severance | X | X | | $20,205.08 |
| Madans,Jeffrey | | | | | | | | Outstanding severance | X | X | | $66,428.57 |
| Madden,Karen A. | | | | | | | | Outstanding severance | X | X | | $100,548.97 |
| Madden,Salli B. | | | | | | | | Outstanding severance | X | X | | $73,928.60 |
| Madison,Shoniequa | | | | | | | | Outstanding severance | X | X | | $4,369.52 |
| Maggiacomo,Alan B. | | | | | | | | Outstanding severance | X | X | | $85,159.28 |
| Magoula,Anna | | | | | | | | Outstanding severance | X | X | | $15,714.29 |
| Maher,Thomas M. | | | | | | | | Outstanding severance | X | X | | $83,928.57 |
| Mahoney,Frank | | | | | | | | Outstanding severance | X | X | | $72,197.35 |
| Majdalani,Elie | | | | | | | | Outstanding severance | X | X | | $162,697.87 |
| Malibu Canyon Inc. | 1271 Avenue of Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $0.20 |
| Malin,Mark C. | | | | | | | | Outstanding severance | X | X | | $579,358.97 |
| Maltings | | | | | | | | I/C Payable | | X | | $41,530.69 |
| Mannix,Thomas | | | | | | | | Outstanding severance | X | X | | $26,043.78 |
| Manns,Michael | | | | | | | | Outstanding severance | X | X | | $103,846.16 |
| Mansfield II Sarl | | | | | | | | I/C Payable | | X | | $643.30 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manson,Karen C. | | | | | | | | Outstanding severance | X | X | | $168,054.97 |
| MAPLES AND CALDER | PO BOX 309 | UGLAND HOUSE | SOUTH CHURCH STREET; GEORGE TOWN | GRAND CAYMAN | | KY11104 | CAYMAN ISLANDS | General trade payable | | | | $3,165.12 |
| Maqbool,Mustafa | | | | | | | | Outstanding severance | X | X | | $35,388.10 |
| Marano,Jaimee | | | | | | | | Outstanding severance | X | X | | $13,571.43 |
| Marble Arch Resid Sec No 2 Ltd | ST JOHNS PLACE, EASTON STREET | | | HIGH WYCOMBE | | HP11 1NL | UNITED KINGDOM | I/C Payable | | X | | $904.49 |
| Marble Arch Resid Sec No 3 Ltd | ST JOHNS PLACE, EASTON STREET | | | HIGH WYCOMBE | | HP11 1NL | UNITED KINGDOM | I/C Payable | | X | | $1,394.31 |
| Marcey,Pamela Dolores | | | | | | | | Outstanding severance | X | X | | $7,718.14 |
| Marcy Ltd | 155 Walnut Ln | | | Elkton | MD | 21921 | UNITED STATES | I/C Payable | | X | | $9,555.44 |
| Maresh,James | | | | | | | | Outstanding severance | X | X | | $27,310.55 |
| Mark A. McQueeney | 506 10th Street | | | Brooklyn | NY | 11215 | UNITED STATES | General trade payable | | | | $70.67 |
| Markman,Karen | | | | | | | | Outstanding severance | X | X | | $9,316.55 |
| Marlin International YK | 10-1, Roppongi 6-chome | Minato-ku | | Tokyo | | | Japan | I/C Payable | | X | | $214.36 |
| Marsilio,Paul A. | | | | | | | | Outstanding severance | X | X | | $118,406.62 |
| Martinez,Alejandra | | | | | | | | Outstanding severance | X | X | | $41,345.72 |
| Matheny,Judith | | | | | | | | Outstanding severance | X | X | | $45,576.91 |
| MATTHEW BENDER & CO INC. | P.O. BOX 7247-0178 | | | PHILADELPHIA | PA | 19170-0178 | UNITED STATES | General trade payable | | | | $884.00 |
| Matulac,Derrick | | | | | | | | Outstanding severance | X | X | | $27,197.86 |
| Matza,Robert | | | | | | | | Outstanding severance | X | X | | $67,994.37 |
| May,Mark S. | | | | | | | | Outstanding severance | X | X | | $77,581.96 |
| Maynard,Linda M. | | | | | | | | Outstanding severance | X | X | | $51,048.97 |
| Mayo,Jamie R | | | | | | | | Outstanding severance | X | X | | $35,612.70 |
| Mazziotti,Marie | | | | | | | | Outstanding severance | X | X | | $3,517.11 |
| MBAM Investor Limited - New | 25 BANK STREET | | | London | | | UNITED KINGDOM | I/C Payable | | X | | $1,214,694.38 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE | 23RD FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | General trade payable | | | | $64,321.22 |
| MCAFEE INC | 1729 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | UNITED STATES | General trade payable | | | | $48,000.00 |
| McArthur,Angelyn | | | | | | | | Outstanding severance | X | X | | $8,205.53 |
| McCabe,Mary | | | | | | | | Outstanding severance | X | X | | $30,242.24 |
| McCartney,Allison | | | | | | | | Outstanding severance | X | X | | $45,576.45 |

LBHI Schedules 399

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McCully,Michael K. | | | | | | | | Outstanding severance | X | X | | $148,735.70 |
| MCDERMOTT WILL & EMERY | PO BOX 7247-6743 | | | PHILADELPHIA | PA | 19170-6743 | UNITED STATES | General trade payable | | X | | $8,445.08 |
| McGinnis,Brian | | | | | | | | Outstanding severance | X | X | | $56,428.57 |
| MCI | W 41729 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-2925 | UNITED STATES | General trade payable | | X | | $18,133.72 |
| McIlraith,Christopher S | | | | | | | | Outstanding severance | X | X | | $22,967.15 |
| McIver,Nelson A. | | | | | | | | Outstanding severance | X | X | | $23,697.83 |
| MCKEE NELSON LLP | 1919 M STREET NW | SUITE 200 | | WASHINGTON | DC | 20036 | UNITED STATES | General trade payable | | X | | $439.88 |
| MCKENNA LONG AND ALDRIDGE LLP | 303 PEACHTREE STREET STE 5300 | | | ATLANTA | GA | 30308 | UNITED STATES | General trade payable | | | | $223,517.08 |
| McKeown,William C. | | | | | | | | Outstanding severance | X | X | | $180,769.21 |
| McLaughlin,Valerie | | | | | | | | Outstanding severance | X | X | | $18,008.36 |
| Medina,Ruth A. | | | | | | | | Outstanding severance | X | X | | $35,895.75 |
| Meehan,Linda | | | | | | | | Outstanding severance | X | X | | $39,835.53 |
| Mehta,Vishal | | | | | | | | Outstanding severance | X | X | | $27,197.86 |
| Meishou Y.K. | 10-1, Roppongi 6-chome | Minato-ku | | Tokyo | | | Japan | I/C Payable | | X | | $8,043.25 |
| Mendez,Maria E. | | | | | | | | Outstanding severance | X | X | | $109,231.24 |
| Mensah-Dapaah,Elias O | | | | | | | | Outstanding severance | X | X | | $14,928.61 |
| Merchants Real Estate Co., Ltd. | 10-1, Roppongi 6-chome | Minato-ku | | Tokyo | | | Japan | I/C Payable | | X | | $345.87 |
| Merit, LLC | 1105 NORTH MARKET STREET | SUITE 1300 | | WILMINGTON | DE | 19801 | UNITED STATES | I/C Payable | | X | | $15,877,124.56 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | | ST. PAUL | MN | 55170-9638 | UNITED STATES | General trade payable | | | | $28,759.47 |
| Merrill Lynch B | 4 World Financial Center | 250 Vesey Street | | New York | NY | 10080 | UNITED STATES | Obligation of LBHI to Merrill Lynch B underlying letter of credit #S07369 dated 12/20/2007 | X | X | X | $10,100,000.00 |
| METAL BULLETIN PLC | NESTOR HOUSE | PLAYHOUSE YARD | | LONDON | | EC4V 5EX | UNITED KINGDOM | General trade payable | | | | $78,888.18 |
| Meyer,Rita Kay | | | | | | | | Outstanding severance | X | X | | $27,501.10 |
| MICHAEL STAPLETON ASSOCIATES | 9 MURRAY STREET | 2ND FLOOR | | NEW YORK | NY | 10007 | UNITED STATES | General trade payable | | | | $22,072.74 |
| MICT Limited | Queensgate House | South Church Street | PO BOX 1234 | Grand Caymen | | KY1-1008 | CAYMAN ISLANDS | I/C Payable | | X | | $1.47 |
| MICT Limited | Queensgate House | South Church Street | PO BOX 1234 | Grand Caymen | | KY1-1008 | CAYMAN ISLANDS | I/C Payable | | X | | $2,098.69 |
| MIDDLEBERG COMMUNICATIONS LLC | 387 PARK AVENUE SOUTH | 4TH FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | General trade payable | | | | $16,700.00 |
| Milack,Joanna | | | | | | | | Outstanding severance | X | X | | $19,038.48 |
| MILBANK TWEED HADLEY MCCLOY DR | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005 | UNITED STATES | General trade payable | | | | $21,951.15 |

LBHI Schedules 400

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milford Y.K | 12-32, Akasaka 1-chome | | | Minato-ku | | | JAPAN | I/C Payable | | X | | $248,443.17 |
| MILLER ADVERTISING AGENCY INC | 71 FIFTH AVE | | | NEW YORK | NY | 10003-3099 | UNITED STATES | General trade payable | | | | $2,392.50 |
| Miller,Christina X. | | | | | | | | Outstanding severance | X | X | | $71,428.57 |
| Ministry of Def | | | | | | | | Obligation of LBHI to Ministry of Def underlying letter of credit #FG60168/2007/61 dated 12/8/2007 | X | X | X | $1,499,994.00 |
| Mirza,Mazin | | | | | | | | Outstanding severance | X | X | | $90,658.95 |
| MMOR CONSULTING INC | 575 LEXINGTON AVENUE | SUITE 400 | | NEW YORK | NY | 10022 | UNITED STATES | General trade payable | | | | $51,142.00 |
| MMP Funding Corp. | Lehman Brothers Inc | Brandywine Bldg 1000w | | Wilmington | DE | 19801 | UNITED STATES | I/C Payable | | X | | $22,905,283.27 |
| Modifica III,Peter | | | | | | | | Outstanding severance | X | X | | $39,835.53 |
| MONRAD, EDWARD | 2157 RIDGE AVE | # 1C | | EVANSTON | IL | 60201 | UNITED STATES | General trade payable | | | | $148.07 |
| Montalvo,Miriam | | | | | | | | Outstanding severance | X | X | | $38,874.12 |
| Montgomery,Gina M. | | | | | | | | Outstanding severance | X | X | | $38,777.41 |
| Moody's | 7 WORLD TRADE CENTER | 250 GREENWICH ST | | NEW YORK | NY | 10007 | UNITED STATES | Rating Agency Fee Accruals | | X | | $280,000.00 |
| Morales,Edualisse | | | | | | | | Outstanding severance | X | X | | $15,428.57 |
| Moran,Elizabeth | | | | | | | | Outstanding severance | X | X | | $38,241.34 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 | | | PHILADELPHIA | PA | 19178 | UNITED STATES | General trade payable | | | | $3,028.50 |
| Morgan,James | | | | | | | | Outstanding severance | X | X | | $74,793.87 |
| Morozov,Vladimir | | | | | | | | Outstanding severance | X | X | | $6,129.05 |
| Morra,Mitchell P. | | | | | | | | Outstanding severance | X | X | | $28,352.04 |
| Morris,Zelda | | | | | | | | Outstanding severance | X | X | | $16,299.33 |
| MORRISON & FOERSTER | FILE NO 72497 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2497 | UNITED STATES | General trade payable | | | | $80,072.95 |
| Moss,Meredith | | | | | | | | Outstanding severance | X | X | | $55,769.39 |
| Moy,Edmund | | | | | | | | Outstanding severance | X | X | | $46,346.19 |
| Mukhija,Sonali | | | | | | | | Outstanding severance | X | X | | $25,384.15 |
| Mulcahy,Michael D | | | | | | | | Outstanding severance | X | X | | $18,494.03 |
| Murphy,Siobhan M. | | | | | | | | Outstanding severance | X | X | | $5,707.72 |
| Musso,Leonard A. | | | | | | | | Outstanding severance | X | X | | $87,928.57 |
| Nadig,Balu S. | | | | | | | | Outstanding severance | X | X | | $68,494.51 |

LBHI Schedules 401

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nagaraj,Hemanth P. | | | | | | | | Outstanding severance | X | X | | $156,043.50 |
| Nale Trust | | | | | | | | I/C Payable | | X | | $40,474.44 |
| Nanan,Nadine | | | | | | | | Outstanding severance | X | X | | $9,918.05 |
| Nance,StevieAnn | | | | | | | | Outstanding severance | X | X | | $14,022.16 |
| Nash,Anthony A. | | | | | | | | Outstanding severance | X | X | | $52,824.17 |
| Nason,Peter G. | | | | | | | | Outstanding severance | X | X | | $67,994.37 |
| NASTEL TECHNOLOGIES INC. | 48 SOUTH SERVICE ROAD | SUITE 205 | | MELVILLE | NY | 11747 | UNITED STATES | General trade payable | | | | $28,320.00 |
| National Bank of Australia | ATTN: Rosemarie DiCanto | The Proper Officer, National Australia Bank Ltd | Level 3, UB3350, 800 Bourke Str. | Docklands | Victoria | 03008 | AUSTRALIA | Letter of Credit issue date 6/29/1999 | X | X | X | $260,000.00 |
| National Bank of Australia | ATTN: Rosemarie DiCanto | The Proper Officer, National Australia Bank Ltd | Level 3, UB3350, 800 Bourke Str. | Docklands | Victoria | 03008 | AUSTRALIA | Letter of Credit issue date 6/29/1999 | X | X | X | $1,783,744.00 |
| National Bank of Australia | ATTN: Rosemarie DiCanto | The Proper Officer, National Australia Bank Ltd | Level 3, UB3350, 800 Bourke Str. | Docklands | Victoria | 03008 | AUSTRALIA | Letter of Credit issue date 9/24/2001 | X | X | X | $5,900,000.00 |
| National Bank of Australia | ATTN: Rosemarie DiCanto | The Proper Officer, National Australia Bank Ltd | Level 3, UB3350, 800 Bourke Str. | Docklands | Victoria | 03009 | AUSTRALIA | Letter of Credit issue date 9/30/2002 | X | X | X | $2,350,519.00 |
| NATIONAL CAPITOL CAPTIONING | 200 NORTH GLEBE RD. #710 | | | ARLINGTON | VA | 22203 | UNITED STATES | General trade payable | | X | | $805.64 |
| National Commercial | 165 Passaic Avenue | Suite 303 | | Fairfield | NJ | 07004 | UNITED STATES | Letter of Credit issue date 12/8/2007 | X | X | X | $1,499,994.00 |
| NATIONAL SOCIETY OF BLACK ENGINEERS | ONE BROOKINGS DRIVE | BOX 1220 | | ST LOUIS | MO | 63130 | UNITED STATES | General trade payable | | X | | $565.00 |
| National Union | | | | | | | | Obligation of LBHI to National Union underlying letter of credit #SB0393 dated 9/30/2002 | X | X | X | $2,350,519.00 |
| National Union Fire | National Union Fire Insurance | Edificio American Intl. Calle 50 | | Panama 1 | | | PANAMA | Obligation of LBHI to National Union Fire underlying letter of credit #S02188 dated 12/5/2002 | X | X | X | $20,000,000.00 |
| Navarra,Ruth A. | | | | | | | | Outstanding severance | X | X | | $35,070.36 |
| NB AGENCY (NBAGN) | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $400,465.55 |
| NB Art Advisory (NBART) | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $74,024.44 |
| NETWORK APPLIANCE INC. | P.O. BOX 39000 | DEPT 33060 | | SAN FRANCISCO | CA | 94139-3060 | UNITED STATES | General trade payable | | | | $221,132.06 |
| Neuberger Berman Technology Mgmt LLC | 605 Third Avenue | 36th Floor | | New York | NY | 10158 | UNITED STATES | I/C Payable | | X | | $5,222,662.46 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 43 WEST 42ND STREET | | | NEW YORK | NY | 10036 | UNITED STATES | General trade payable | | | | $1,530.00 |

LBHI Schedules 402

08-13555 (JMP)

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW YORK INSTITUTE OF FINANCE | C/O BANK OF AMERICA N.A. | 12562 COLLECTION DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $1,975.00 |
| Newark Properties One Inc | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $216,873.34 |
| Newhouse,Michelle M. | | | | | | | | Outstanding severance | X | X | | $76,977.94 |
| Newman,Barbara E | | | | | | | | Outstanding severance | X | X | | $26,428.57 |
| NHL | 1185 Avenue of the Americas | 12th Floor | | New York | NY | 10020 | UNITED STATES | Obligation of LBHI to NHL underlying letter of credit #US6931 dated 6/30/2006 | X | X | X | $10,000,000.00 |
| Nicholson,Robert Brian | | | | | | | | Outstanding severance | X | X | | $195,703.67 |
| Niebling,Roe | | | | | | | | Outstanding severance | X | X | | $15,033.44 |
| Nikac,Maria | | | | | | | | Outstanding severance | X | X | | $9,865.50 |
| Nisco,Marie R. | | | | | | | | Outstanding severance | X | X | | $43,035.99 |
| NL GP Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $26,131.17 |
| Nolan Jr,Thomas P | | | | | | | | Outstanding severance | X | X | | $1,832,966.86 |
| North,Lindsay E. | | | | | | | | Outstanding severance | X | X | | $39,296.69 |
| Nova Gas | Nova Gas Service Srl Unipersonale | Via Nazionale 78, 10069 Villar Perosa | | Torino | | | ITALY | Obligation of LBHI to Nova Gas underlying letter of credit #508281 dated 8/12/2008 | X | X | X | $566,214.00 |
| Nugent,Francis | | | | | | | | Outstanding severance | X | X | | $31,071.32 |
| NYID | New York Irrigation District | 6616 W Overland Road | | Boise | ID | 83709 | UNITED STATES | Obligation of LBHI to NYID underlying letter of credit #20429 dated 12/31/2007 | X | X | X | $50,000,000.00 |
| NYID | New York Irrigation District | 6616 W Overland Road | | Boise | ID | 83709 | UNITED STATES | Obligation of LBHI to NYID underlying letter of credit #S06391 dated 12/28/2006 | X | X | X | $50,000,000.00 |
| NYISO | New York Independent System Operator | 10 Krey Boulevard | | Rensselaer | NY | 12144 | UNITED STATES | Obligation of LBHI to NYISO underlying letter of credit #SDCMTN554801 dated 8/12/2008 | X | X | X | $6,000,000.00 |
| O'Brien,Donald T. | | | | | | | | Outstanding severance | X | X | | $22,211.53 |
| O'Connell,Thor C. | | | | | | | | Outstanding severance | X | X | | $22,967.15 |
| Oh,Miriam Y. | | | | | | | | Outstanding severance | X | X | | $57,032.85 |
| Okin,Robert | | | | | | | | Outstanding severance | X | X | | $70,351.69 |

LBHI Schedules 403

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| One William Street Capital Management Group, L.P. | Attn: Kurt Locher | 1271 Avenue of the Americas, 39th. Flr. | | New York | NY | 10020 | UNITED STATES | Security deposit for 1271 Avenue of the Americas  New York, NY | X | X | X | $889,683.75 |
| ORIGIN HR CONSULTING LIMITED | BELL COURT HOUSE | 11 BLOMFIELD STREET | | LONDON | | EC2M 7AY | UNITED KINGDOM | General trade payable | | | | $46,773.51 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | FILE 72887 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-2887 | UNITED STATES | General trade payable | | | | $2,096.00 |
| Ortega,Robert | | | | | | | | Outstanding severance | X | X | | $14,758.63 |
| Osprey International YK | 10-1, Roppongi 6-chome | Minato-ku | | Tokyo | | | Japan | I/C Payable | | X | | $163,291.99 |
| Ostrofsky,Philip S | | | | | | | | Outstanding severance | X | X | | $71,541.86 |
| Pae,Christina | | | | | | | | Outstanding severance | X | X | | $26,827.04 |
| Paftinos,Paul | | | | | | | | Outstanding severance | X | X | | $20,549.27 |
| Pagan,Yolanda | | | | | | | | Outstanding severance | X | X | | $31,630.34 |
| Pagano,Erica M. | | | | | | | | Outstanding severance | X | X | | $57,486.30 |
| PAIGE COMPANY INC | PARKER PLAZA | 400 KELBY STREET | | FORT LEE | NJ | 07024 | UNITED STATES | General trade payable | | | | $3,862.56 |
| Pallone,Maura | | | | | | | | Outstanding severance | X | X | | $11,472.13 |
| Palmeri,Maria | | | | | | | | Outstanding severance | X | X | | $21,895.56 |
| PAMI LBREM LLC | 399 PARK AVENUE - 11TH FLOOR | | | NEW YORK | NY | 10022 | UNITED STATES | I/C Payable | | X | | $276.01 |
| Pan, Lingxue | 10575 Westpark Drive | Apt. 623 | | Houston | TX | 77042 | UNITED STATES | General trade payable | | | | $213.60 |
| PARAMOUNT PROCESS PRINTING | 418 SUMMIT AVENUE | | | JERSEY CITY | NJ | 07306 | UNITED STATES | General trade payable | | | | $354.47 |
| PARKER HUDSON RAINER & DOBBS | 1500 MARQUIS TWO TOWER | 285 PEACHTREE CENTER AVE NE | | ATLANTA | GA | 30303 | UNITED STATES | General trade payable | | | | $1,719.40 |
| Parmar,Binita | | | | | | | | Outstanding severance | X | X | | $19,615.03 |
| Parrinello,Amy | | | | | | | | Outstanding severance | X | X | | $61,813.22 |
| Partridge Funding International Srl | 133 CALEA SERBAN VODA, | CENTRAL BUSINESS PARK,BLDG E, | 2ND FL, SECTION E 2.14 DISTRICT 4 | BUCHAREST | | | ROMANIA | I/C Payable | | X | | $29,992,904.51 |
| Patel,Pritesh B. | | | | | | | | Outstanding severance | X | X | | $104,175.36 |
| Patel,Purna | | | | | | | | Outstanding severance | X | X | | $21,758.71 |
| Pathak,Kishlaya | | | | | | | | Outstanding severance | X | X | | $22,967.15 |
| PATTERSON, LYNIESE | PO BOX 16472 | | | STANFORD, | CA | 94309 | UNITED STATES | General trade payable | | | | $646.46 |
| PAUL HASTINGS JANOFSKY & WALKER | 515 SOUTH FLOWER STREET | 25TH FLOOR | | LOS ANGELES | CA | 90071-2228 | UNITED STATES | General trade payable | | | | $1,033.14 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | UNITED STATES | General trade payable | | X | | $12,821.15 |
| PCR Investment Ltd | M&C CORPORATE SERVICES LTD | UGLAND HOUSE | SOUTH CHURCH ST., PO BOX 309 | | | | CAYMAN ISLANDS | I/C Payable | | X | | $4,394,527.23 |

LBHI Schedules 404

Lehman Brothers Holdings Inc.                                                                                                           08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pearson,Chanelle | | | | | | | | Outstanding severance | X | X | | $15,411.67 |
| Peckham,Mark R. | | | | | | | | Outstanding severance | X | X | | $26,620.83 |
| Pedreira,Jane | | | | | | | | Outstanding severance | X | X | | $146,634.65 |
| PEGASUS TRANSPORT SERVICE INC. | 463 BARELL AVENUE | | | CARLSTADT | NJ | 07072 | UNITED STATES | General trade payable | | | | $3,073.59 |
| Pegasus Y.K. | 10-1, Roppongi 6-chome | Minato-ku | | Tokyo | | | Japan | I/C Payable | | X | | $1,193.84 |
| Pelican Saga Sdn Bhd | Wisma Hamzah-Kwong Hing | Suite 1005, 10th Floor | No 1 Leboh Ampang | Kuala Lumpur | | 50100 | JAPAN | I/C Payable | | X | | $275,275.83 |
| Peltin,Larisa | | | | | | | | Outstanding severance | X | X | | $9,384.26 |
| Perri,Suzanne | | | | | | | | Outstanding severance | X | X | | $40,140.06 |
| Perseus Y.K. | 10-1, Roppongi 6-chome | Minato-ku | | Tokyo | | | Japan | I/C Payable | | X | | $105.19 |
| Pevzner,Evgenia | | | | | | | | Outstanding severance | X | X | | $57,306.50 |
| Phelan,Kathleen A. | | | | | | | | Outstanding severance | X | X | | $43,945.46 |
| Phillip,Vanda M. | | | | | | | | Outstanding severance | X | X | | $35,086.29 |
| Phuket Capital Villa Co., Ltd | 990 ABDULRAHIM PLACE | 26TH FLOOR, UNIT 2601 | RAMA IV ROAD,KWAENG SILOM, KHET | BANGRAK BANGKOK | | 10500 | THAILAND | I/C Payable | | X | | $175.56 |
| Phuket Hotel 2 Holding Company Ltd | 990 ABDULRAHIM PLACE | 26TH FLOOR, UNIT 2601 | RAMA IV ROAD,KWAENG SILOM, KHET | BANGRAK BANGKOK | | 10500 | THAILAND | I/C Payable | | X | | $1,556.84 |
| Phuket Hotel 3 Holding Company Ltd | 990 ABDULRAHIM PLACE | 26TH FLOOR, UNIT 2601 | RAMA IV ROAD,KWAENG SILOM, KHET | BANGRAK BANGKOK | | 10500 | THAILAND | I/C Payable | | X | | $2,324.51 |
| Picnic I Inc | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $632,793.50 |
| Picnic NJ Inc | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $230.77 |
| Pierre-Louis,Alix | | | | | | | | Outstanding severance | X | X | | $62,182.23 |
| Pindar Pty Ltd | | | | | | | | I/C Payable | | X | | $1,330.41 |
| Piranha International Y.K. | 10-1, Roppongi 6-chome | Minato-ku | | Tokyo | | | Japan | I/C Payable | | X | | $646.80 |
| Pirtle,Jeff A. | | | | | | | | Outstanding severance | X | X | | $29,010.58 |
| Pitcock,Vicki Lou | | | | | | | | Outstanding severance | X | X | | $67,994.37 |
| Pitts,Michael L. | | | | | | | | Outstanding severance | X | X | | $31,071.32 |
| PJM Interconnec | 955 Jefferson Ave | Valley Forge Corporate Center | | Norristown | PA | 19403-2497 | UNITED STATES | Obligation of LBHI to PJM Interconnec underlying letter of credit #NYSB2008533 dated 7/1/2008 | X | X | X | $3,677,000.00 |
| Place,Jennifer | | | | | | | | Outstanding severance | X | X | | $22,277.83 |
| Platform Mortgage Limited | 25 BANK STREET | | | London | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $5.22 |

LBHI Schedules 405

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plumeri,William J. | | | | | | | | Outstanding severance | X | X | | $75,898.42 |
| Pluto Realty Y.K. | 10-1, Roppongi 6-chome | Minato-ku | | Tokyo | | | Japan | I/C Payable | | X | | $1.64 |
| Pomper,Marc S. | | | | | | | | Outstanding severance | X | X | | $49,120.40 |
| Poole,Elvonney | | | | | | | | Outstanding severance | X | X | | $8,206.83 |
| Portwick,Carol | | | | | | | | Outstanding severance | X | X | | $11,808.61 |
| POWERLYTIX LLC | C/O LIBERTY CREEK FINANCIAL SERVICE | 2510 NORTH PINES RD. STE 102 | | SPOKANE VALLEY | WA | 99206 | UNITED STATES | General trade payable | | | | $20,000.00 |
| Preferred Holdings Ltd | 6 BROADGATE | | | LONDON | | EC2M 2SP | UNITED KINGDOM | I/C Payable | | X | | $4.00 |
| Preferred Mortgages | ST. JOHNS PLACE | EASTON STREET | | High Wycombe | | HP11 1NL | United Kingdom | I/C Payable | | X | | $32,712,848.08 |
| PRENAX INC | 1375 SUTTER STREET | SUITE 311 | | SAN FRANCISCO | CA | 94109 | UNITED STATES | General trade payable | | | | $5,721.87 |
| Prendergast,Nadine | | | | | | | | Outstanding severance | X | X | | $39,835.53 |
| PRICE WATERHOUSE COOPERS LLP | 1441 BRICKELL AVENUE | SUITE 1100 | ATTN: MARIDEL TRUJILLO | MIAMI | FL | 33131 | UNITED STATES | General trade payable | | | | $279,513.00 |
| Psirogianes,Jason W. | | | | | | | | Outstanding severance | X | X | | $177,609.93 |
| Puglia,Danielle | | | | | | | | Outstanding severance | X | X | | $9,791.56 |
| Pulido-Crowe,Olga A. | | | | | | | | Outstanding severance | X | X | | $40,518.92 |
| Quagliata,Robert | | | | | | | | Outstanding severance | X | X | | $49,450.93 |
| Quan,Kevin J. | | | | | | | | Outstanding severance | X | X | | $25,893.28 |
| Query,James | | | | | | | | Outstanding severance | X | X | | $20,096.28 |
| QUEST SOFTWARE INC. | P.O. BOX 51739 | | | LOS ANGELES | CA | 90051-6039 | UNITED STATES | General trade payable | | | | $84,960.40 |
| QWEST BUSINESS SERVICES | PO BOX 856169 | | | LOUISVILLE | KY | 40285-6169 | UNITED STATES | General trade payable | | | | $231.48 |
| R3 Capital Management Group, L.P. | Attn: Paul H. Tice | 1271 Avenue of the Americas, 39th. Flr. | | New York | NY | 10020 | UNITED STATES | Security deposit for 1271 Avenue of the Americas  New York, NY | X | X | X | $1,358,929.00 |
| RACERS, Series 2004+6 | | | | | | | | I/C Payable | | X | | $125,668.64 |
| RAGHAVAN, SHRIYA | 11084 SYCAMORE GROVE LANE | | | CINCINNATI | OH | 45241 | UNITED STATES | General trade payable | | | | $40.27 |
| Raikar,Santosh | | | | | | | | Outstanding severance | X | X | | $47,802.03 |
| Rainbow Capital Inc. | M&C CORPORATE SERVICES LTD | UGLAND HOUSE | SOUTH CHURCH ST., PO BOX 309 | | | | CAYMAN ISLANDS | I/C Payable | | X | | $19.35 |
| Ramachandran,Subramaniam | | | | | | | | Outstanding severance | X | X | | $22,967.15 |
| Rampersad,Cindy | | | | | | | | Outstanding severance | X | X | | $10,984.97 |
| Rampino,Carol M. | | | | | | | | Outstanding severance | X | X | | $5,610.15 |
| RATIONAL ENTERPRISES LLC | 807 DAVIS STREET | UNIT 503 | | EVANSTON | IL | 60201 | UNITED STATES | General trade payable | | | | $33,000.00 |

LBHI Schedules 406

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

08-13555 (JMP)

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rattu,Isabel | | | | | | | | Outstanding severance | X | X | | $10,458.58 |
| Raymond,Rick | | | | | | | | Outstanding severance | X | X | | $15,714.29 |
| Raynaud,Jean-Michel | | | | | | | | Outstanding severance | X | X | | $47,802.03 |
| Realm Capital Partners LP | | | | | | | | I/C Payable | | X | | $20,588.57 |
| Reddy,Lakshmi | | | | | | | | Outstanding severance | X | X | | $41,428.57 |
| Regrave Holdings Limited | | | | | | | | I/C Payable | | X | | $94.38 |
| Reindeau,Robert J. | | | | | | | | Outstanding severance | X | X | | $56,307.32 |
| Render,Aleisha Nichole | | | | | | | | Outstanding severance | X | X | | $18,132.28 |
| REPE LBREP III LLC | 399 PARK AVENUE - 11TH FLOOR | | | NEW YORK | NY | 10022 | UNITED STATES | I/C Payable | | X | | $126,340,418.64 |
| Resetfan Ltd | 6 BROADGATE | | | LONDON | | EC2M 2QS | UNITED KINGDOM | I/C Payable | | X | | $531,280.65 |
| RESTAURANT ASSOCIATES | P.O. BOX 91337 | | | CHICAGO | IL | 60693-1337 | UNITED STATES | General trade payable | | | | $116,523.89 |
| REUTERS LIMITED LTD | AV. E. MADERO 942 - PISO 24 | | | BUENOS AIRES | | | ARGENTINA | General trade payable | | | | $9,081.94 |
| REUTERS RESEARCH INC | PO BOX 26803 | | | NEW YORK | NY | 10087-6803 | UNITED STATES | General trade payable | | X | | $11,570.00 |
| Revival Fund Mgmt Korea LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $182,796.63 |
| Revival Holdings Ltd PCO | c/o Maples & Calder | Ugland House | South Church Street | George Town | | | Grand Cayman Islands | I/C Payable | | X | | $7,660,015.71 |
| RIA | 33317 TREASURY CENTER | | | CHICAGO | IL | 60694-3300 | UNITED STATES | General trade payable | | | | $211.00 |
| RIBCO LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $300,758,036.99 |
| RIC | | | | | | | | Obligation of LBHI to RIC underlying letter of credit #SB0330 dated 6/29/1999 | X | X | X | $260,000.00 |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | UNITED STATES | General trade payable | | X | | $48,950.38 |
| Riva,Sebastiano | | | | | | | | Outstanding severance | X | X | | $22,197.40 |
| Rivera,Anthony | | | | | | | | Outstanding severance | X | X | | $19,409.40 |
| Rizzo,Charles K. | | | | | | | | Outstanding severance | X | X | | $148,008.78 |
| Roa,Jhomary | | | | | | | | Outstanding severance | X | X | | $9,187.28 |
| ROBERT A TOIGO FOUNDATION | 1230 PRESERVATION PARK WAY | | | OAKLAND | CA | 94612 | UNITED STATES | General trade payable | | X | | $11,983.10 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH STREET | 10TH FL | | NEW YORK | NY | 10036 | UNITED STATES | General trade payable | | | | $113.27 |
| Roberto,Louise M. | | | | | | | | Outstanding severance | X | X | | $66,346.16 |
| Robin International YK | 10-1 ROPPONGI 6-CHOME, | MINATO-KU | | TOKYO | | 106-6115 | JAPAN | I/C Payable | | X | | $44,293.80 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robinson,Dean | | | | | | | | Outstanding severance | X | X | | $67,255.41 |
| Robinson,Renee | | | | | | | | Outstanding severance | X | X | | $9,316.55 |
| Robinson,Reyne L. | | | | | | | | Outstanding severance | X | X | | $70,684.93 |
| Robson-Canty,Geraldine D. | | | | | | | | Outstanding severance | X | X | | $21,659.84 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS | (FOR 1301 AVE OF THE AMERICAS) | | NEW YORK | NY | 10020 | UNITED STATES | General trade payable | | | | $531,867.79 |
| Rodgers,Catherine M. | | | | | | | | Outstanding severance | X | X | | $54,417.61 |
| Rodriguez,Kleber | | | | | | | | Outstanding severance | X | X | | $121,678.57 |
| Rodriguez,Patricia | | | | | | | | Outstanding severance | X | X | | $11,205.84 |
| ROLFE & NOLAN SYSTEMS INC. | 7943 EAGLE WAY | | | CHICAGO | IL | 60678-1079 | UNITED STATES | General trade payable | | | | $192,086.93 |
| Rong,Eric | | | | | | | | Outstanding severance | X | X | | $47,802.03 |
| Rosado,Maria M. | | | | | | | | Outstanding severance | X | X | | $38,773.42 |
| ROSARIO, NOEL | PAID DETAIL UNIT | 51 CHAMBERS STREET- 3RD FLOOR | ATTN:  NADINE POPE | NEW YORK | NY | 10007 | UNITED STATES | General trade payable | | | | $1,188.00 |
| Rosenbaum,Andrew E. | | | | | | | | Outstanding severance | X | X | | $16,277.88 |
| Rosenberg,Dennis G. | | | | | | | | Outstanding severance | X | X | | $66,890.02 |
| Rossi,George A. | | | | | | | | Outstanding severance | X | X | | $103,548.97 |
| Rozario,Sebastian | | | | | | | | Outstanding severance | X | X | | $26,593.59 |
| Rozman,Lyubov | | | | | | | | Outstanding severance | X | X | | $21,153.44 |
| RR DONNELLEY RECEIVABLES INC. | PO BOX 13654 | | | NEWARK | NJ | 07188-0001 | UNITED STATES | General trade payable | | X | | $77,917.04 |
| Ruby Finance Srl | VIA PONTACCIO 10 | | | Milano | | | Italy | I/C Payable | | X | | $4,732.22 |
| Russo,Rosario | | | | | | | | Outstanding severance | X | X | | $80,761.04 |
| Rutter,Jay P | | | | | | | | Outstanding severance | X | X | | $23,489.48 |
| Ryan,Judy | | | | | | | | Outstanding severance | X | X | | $32,906.59 |
| Ryan,Katherine S. | | | | | | | | Outstanding severance | X | X | | $97,903.30 |
| Saccenti,Gary T. | | | | | | | | Outstanding severance | X | X | | $28,352.13 |
| Sacher,Gil | | | | | | | | Outstanding severance | X | X | | $88,186.83 |
| Sagardia,Nalleli | | | | | | | | Outstanding severance | X | X | | $10,879.30 |
| Sage Partners (SAGNB) | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $6,795,287.78 |
| Saijai Asset Company Limited | 87/2 CRC TOWER ALL SEASONS PLACE, | 32ND FL., WIRELESS RD., LUMPINI | PATHUMWAN | BANGKOK | | | THAILAND | I/C Payable | | X | | $9,203.95 |
| Salaun,Maud L. | | | | | | | | Outstanding severance | X | X | | $33,507.24 |

LBHI Schedules 408

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salcedo, Carlos G | 214 West 109th Street | Apt #IB | | New York | NY | 10025 | UNITED STATES | General trade payable | | | | $50.05 |
| Salmonson, Arlene | | | | | | | | Outstanding severance | X | X | | $126,625.87 |
| Saltus, William | | | | | | | | Outstanding severance | X | X | | $49,450.93 |
| Salvatore, Julianne | | | | | | | | Outstanding severance | X | X | | $62,854.93 |
| Sanchez, Zulliete K | | | | | | | | Outstanding severance | X | X | | $10,675.96 |
| Sandberg, Jonathan | | | | | | | | Outstanding severance | X | X | | $84,313.11 |
| Santacroce, Lisa | | | | | | | | Outstanding severance | X | X | | $13,831.95 |
| Santiago, Lucy | | | | | | | | Outstanding severance | X | X | | $19,418.06 |
| Sari, Gregory | | | | | | | | Outstanding severance | X | X | | $5,657.53 |
| SAS INSTITUTE INC | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | UNITED STATES | General trade payable | | | | $58,111.70 |
| Saturn Investments Inc | 1615 Tower One Exchange | Plaza Ayala Avenue | | Makati City | | | PHILIPPINES | I/C Payable | | X | | $400.56 |
| Saxman, Michael B. | | | | | | | | Outstanding severance | X | X | | $72,428.57 |
| Scarborough, Carmen A. | | | | | | | | Outstanding severance | X | X | | $41,670.88 |
| Scellato, James | | | | | | | | Outstanding severance | X | X | | $23,736.64 |
| Scenti, Louis | | | | | | | | Outstanding severance | X | X | | $79,327.05 |
| Schippers, Christina M | | | | | | | | Outstanding severance | X | X | | $29,010.58 |
| Schultz, June | | | | | | | | Outstanding severance | X | X | | $32,589.59 |
| Schultz, Keith | | | | | | | | Outstanding severance | X | X | | $17,711.07 |
| Sciangula, Barbara J. | | | | | | | | Outstanding severance | X | X | | $61,781.01 |
| Scogin, Amy | | | | | | | | Outstanding severance | X | X | | $13,779.87 |
| Scott, Eric A. | | | | | | | | Outstanding severance | X | X | | $29,010.58 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 | | | NEWARK | NJ | 07101-4898 | UNITED STATES | General trade payable | | | | $10,929.83 |
| SEB | PO Box 2098 | | | Copenhagen DK-1014 | | | DENMARK | Bank Overdraft | | X | | $290,993.19 |
| Security Assurance Advisers II GP, LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $479.80 |
| Security Assurance Advisors II, LP | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $1,006,635.47 |
| Sedita, Angeline M. | | | | | | | | Outstanding severance | X | X | | $494.39 |
| SEI II Equipment Inc. | 1013 CENTRE ROAD | | | WILMINGTON | DE | 19805 | UNITED STATES | I/C Payable | | X | | $5,357,710.73 |
| SEVERSON & WERSON | 1 EMBARCADERO CTR. | 26TH FLOOR | | SAN FRANCISCO | CA | 94111 | UNITED STATES | General trade payable | | | | $234.00 |
| Sfakianos, Christina D. | | | | | | | | Outstanding severance | X | X | | $90,658.95 |

LBHI Schedules 409

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shah,Alkesh | | | | | | | | Outstanding severance | X | X | | $33,735.80 |
| Shah,Kaushal | | | | | | | | Outstanding severance | X | X | | $16,442.25 |
| Shah,Niraj | | | | | | | | Outstanding severance | X | X | | $28,708.97 |
| Shah,Tejash I | | | | | | | | Outstanding severance | X | X | | $32,623.98 |
| SHAO, WENGI | STANFORD IN WASHINGTON | 2661 CONNECTICUT AVE | | WASHINGTON | DC | 20008 | UNITED STATES | General trade payable | | | | $62.00 |
| Sharma,Sanjay | | | | | | | | Outstanding severance | X | X | | $29,010.58 |
| SHARON LAND COMPANY LLC | C\O FORD LAND CO. LLC | 3000 SAND HILL ROAD | BUILDING 1 - SUITE 120 | MENLO PARK | CA | 94025 | UNITED STATES | General trade payable | | | | $38,657.00 |
| Shea,Deborah | | | | | | | | Outstanding severance | X | X | | $28,681.79 |
| Sheahan,Timothy C | | | | | | | | Outstanding severance | X | X | | $41,428.57 |
| Sheikh,Jamiel | | | | | | | | Outstanding severance | X | X | | $39,835.53 |
| SHIPMAN & GOODWIN | One Constitution Plaza | | | Hartford | CT | 06103 | UNITED STATES | General trade payable | | | | $12,335.21 |
| Shlionsky,Gregory | | | | | | | | Outstanding severance | X | X | | $147,692.30 |
| SHULTS, RANDALL | 32 HARTFORD ST | | | BOSTON | MA | 02115 | UNITED STATES | General trade payable | | | | $99.35 |
| Sibirski,Linda J. | | | | | | | | Outstanding severance | X | X | | $30,307.70 |
| Sidhu,Sukhchain Singh | | | | | | | | Outstanding severance | X | X | | $27,197.86 |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102-5400 | UNITED STATES | General trade payable | | X | | $4,002.00 |
| Simon,Alan J. | | | | | | | | Outstanding severance | X | X | | $60,197.84 |
| Simon,Richard L. | | | | | | | | Outstanding severance | X | X | | $147,395.08 |
| SIMPSON THACHER & BARTLETT | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017-3909 | UNITED STATES | General trade payable | | X | | $85,580.26 |
| Simpson,Eva M. | | | | | | | | Outstanding severance | X | X | | $20,615.45 |
| Singer,Daniel C. | | | | | | | | Outstanding severance | X | X | | $329,120.32 |
| Singer,Joseph Paul | | | | | | | | Outstanding severance | X | X | | $15,590.64 |
| Singhal,Shilpa | | | | | | | | Outstanding severance | X | X | | $28,708.97 |
| SKADDEN ARPS SLATE MEAGHER & FLOM | PO BOX 1764 | | | WHITE PLAINS | NY | 10602-1811 | UNITED STATES | General trade payable | | X | | $28,540.60 |
| Skinner,Michael L. | | | | | | | | Outstanding severance | X | X | | $53,725.14 |
| Skrapits,Tom | | | | | | | | Outstanding severance | X | X | | $27,802.14 |
| SKYLINER TRAVEL AND TOUR BUS CO | 1941 42ND STREET | ASTORIA | | NEW YORK | NY | 11105 | UNITED STATES | General trade payable | | | | $4,598.00 |
| Smelava,Valiantsina | | | | | | | | Outstanding severance | X | X | | $7,319.16 |
| Smith,Joanne M. | | | | | | | | Outstanding severance | X | X | | $143,161.38 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith,Stacy L. | | | | | | | | Outstanding severance | X | X | | $22,530.16 |
| Soares,Nelson F. | | | | | | | | Outstanding severance | X | X | | $46,153.82 |
| SOFTWARE HOUSE INTERNATIONAL INC. | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | UNITED STATES | General trade payable | | | | $4,264.95 |
| SOFTWARE SPECTRUM INC. | P.O. BOX 848264 | | | DALLAS | TX | 75284-8264 | UNITED STATES | General trade payable | | | | $18,194.03 |
| SONNENSCHEIN NATH & ROSENTHAL | 601 South Figueroa Street | Suite 2500 | | Los Angeles | CA | 90017-5704 | UNITED STATES | General trade payable | | X | | $455.00 |
| Sorensen,Kathleen R | | | | | | | | Outstanding severance | X | X | | $167,581.86 |
| SOS SECURITY INC | P.O. BOX 822224 | | | PHILADELPHIA | PA | 19182-2224 | UNITED STATES | General trade payable | | | | $161,353.32 |
| Southern Califo | | | | | | | | Obligation of LBHI to Southern Califo underlying letter of credit #NYSB2008660 dated 8/14/2008 | X | X | X | $10,000,000.00 |
| Southwestern First Capital LLC | 5400 RENAISSANCE TOWER | 1201 ELM STREET | | DALLAS | TX | | UNITED STATES | I/C Payable | | X | | $100,000.19 |
| SP Funding 3 Ltd | ST JOHNS PLACE, EASTON STREET | | | HIGH WYCOMBE | | HP11 1NL | UNITED KINGDOM | I/C Payable | | X | | $35,450,773.96 |
| Sparrow International YK | 10-1 ROPPONGI 6-CHOME, | MINATO-KU | | TOKYO | | 106-6115 | JAPAN | I/C Payable | | X | | $248,286.63 |
| Spital,Saul H. | | | | | | | | Outstanding severance | X | X | | $78,856.68 |
| Spray,Eric | | | | | | | | Outstanding severance | X | X | | $145,865.32 |
| SPRINT | P.O. BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | UNITED STATES | General trade payable | | | | $537.28 |
| Stack,Richard J. | | | | | | | | Outstanding severance | X | X | | $143,735.70 |
| Stallone,Savino A. | | | | | | | | Outstanding severance | X | X | | $42,229.61 |
| Stamford Investment Realty , Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $119,042.80 |
| Standard & Poors | 20 CANADA SQUARE | CANARY WHARF | | LONDON | | E14 5LH | UNITED KINGDOM | Rating Agency Fee Accruals | | X | | $123,328.00 |
| Standard Chart | ATTN: Bill Hughes | | | | | | UNITED STATES | Letter of Credit issue date 3/10/2004 | X | X | X | $36,114,000.00 |
| STANDARD REGISTER | PO BOX 91047 | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $38,238.85 |
| Starcher,Jeff | | | | | | | | Outstanding severance | X | X | | $244,423.20 |
| Stark,Hilary M | | | | | | | | Outstanding severance | X | X | | $41,428.57 |
| State Street | ATTN: JERRY DUNLAP | 225 FRANKLIN STREET | | BOSTON | MA | 02110 | UNITED STATES | RSU Management Fee Accruals | | X | | $90,000.00 |
| STATE STREET GLOBAL ADVISORS | BOX 5488 | FINANCE DEPARTMENT | | BOSTON | MA | 02206 | UNITED STATES | General trade payable | | X | | $23,588.12 |
| Steele,Andrea G. | | | | | | | | Outstanding severance | X | X | | $13,538.58 |
| Steelhead International Y.K. | 10-1 ROPPONGI 6-CHOME, | MINATO-KU | | TOKYO | | 106-6115 | JAPAN | I/C Payable | | X | | $39,728.13 |
| Stefani,John V | | | | | | | | Outstanding severance | X | X | | $91,827.03 |

LBHI Schedules 411

Lehman Brothers Holdings Inc.

Schedule F

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stephenson,Rebecca L | | | | | | | | Outstanding severance | X | X | | $67,336.51 |
| Stob,Andrea B. | | | | | | | | Outstanding severance | X | X | | $63,682.52 |
| STOCKHOLDER RELATIONS SOCIETY OF NEW | 270 PARK AVENUE | 35TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | General trade payable | | | | $650.00 |
| Stockholm Investments Ltd | 11 Saint Jamess Square | | | Manchester | | M2 6WH | UNITED KINGDOM | I/C Payable | | X | | $167,928,449.63 |
| Stodard,Sarah | | | | | | | | Outstanding severance | X | X | | $11,950.94 |
| Stone,Mary C. | | | | | | | | Outstanding severance | X | X | | $6,346.17 |
| Stone,Shanna | | | | | | | | Outstanding severance | X | X | | $11,604.27 |
| Storm Funding Ltd. | PRICEWATERHOUSECO OPERS LLP | Plumtree Court | | LONDON | | EC4A 4HT | UNITED KINGDOM | I/C Payable | | X | | $795,780,489.92 |
| Structured Asset Securities Corp II | 399 PARK AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | UNITED STATES | I/C Payable | | X | | $873,871.66 |
| SULLIVAN & CROMWELL | 125 BROAD STREET | | | NEW YORK | NY | 10004-2498 | UNITED STATES | General trade payable | | | | $382,074.54 |
| SUMTOTAL SYSTEMS INC. | DEPT. 33771 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | UNITED STATES | General trade payable | | X | | $36,656.25 |
| SUN MICROSYSTEMS | C\O BANK OF AMERICA | 12120 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-1212 | UNITED STATES | General trade payable | | | | $11,271.93 |
| SUNGARD SECURITIES FINANCE INC | 4434 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $33,660.98 |
| Sunkapongse,Adireck | | | | | | | | Outstanding severance | X | X | | $26,334.91 |
| Svenska Handel | ATTN: Mark Cleary | 103 29 | | Stockholm | | | SWEDEN | Letter of credit issue date 12/20/2007 | X | X | X | $10,100,000.00 |
| Svenska Handel | ATTN: Mark Cleary | 103 29 | | Stockholm | | | SWEDEN | Letter of Credit issue date 12/28/2006 | X | X | X | $50,000,000.00 |
| Svenska Handel | ATTN: Mark Cleary | 103 29 | | Stockholm | | | SWEDEN | Letter of Credit issue date 12/5/2002 | X | X | X | $20,000,000.00 |
| Svenska Handel | ATTN: Mark Cleary | 103 29 | | Stockholm | | | SWEDEN | Letter of Credit issue date 2/6/2008 | X | X | X | $50,000,000.00 |
| Svenska Handel | ATTN: Mark Cleary | 103 29 | | Stockholm | | | SWEDEN | Letter of Credit issue date 7/9/2003 | X | X | X | $239,496.00 |
| Svenska Handel | ATTN: Mark Cleary | 103 29 | | Stockholm | | | SWEDEN | Letter of Credit issue date 7/9/2003 | X | X | X | $1,330,535.00 |
| Svenska Handel | ATTN: Mark Cleary | 103 29 | | Stockholm | | | SWEDEN | Letter of Credit issue date 7/9/2008 | X | X | X | $3,000,000.00 |
| Svenska Handel | ATTN: Mark Cleary | 103 29 | | Stockholm | | | SWEDEN | Letter of Credit issue date 8/12/2008 | X | X | X | $566,214.00 |
| Svenska Handel | ATTN: Mark Cleary | 103 29 | | Stockholm | | | SWEDEN | Letter of Credit issue date 9/12/2003 | X | X | X | $60,000.00 |
| Svenska Handel | ATTN: Mark Cleary | 103 29 | | Stockholm | | | SWEDEN | Letter of Credit issue date 9/12/2003 | X | X | X | $60,000.00 |
| Swabsin,Cynthia R. | | | | | | | | Outstanding severance | X | X | | $101,670.30 |

LBHI Schedules 412

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWETS INFORMATION SERVICES LTD | SWAN HOUSE | WYNDYKE FURLONG | ABINGDON BUSINESS PARK; OXEN [ U.K.] | ABINGDON | | OX14 1UQ | UNITED KINGDOM | General trade payable | | | | $2,894.00 |
| Swiss Vat Autho | Swiss VAT reclaim | Roschistrasse 1A | | 3007 Bern | | | SWITZERLAND | Obligation of LBHI to Swiss Vat Autho underlying letter of credit #DOK 234004A dated 10/11/2007 | X | X | X | $225,856.00 |
| Swissgrid | swissgrid ltd. Dammstrasse 3 P.O. Box 22 | | | Frick | | CH-5070 | Switzerland | Obligation of LBHI to Swissgrid underlying letter of credit #DOK 234014A dated 10/12/2007 | X | X | X | $145,212.00 |
| Sykes,Rosemary | | | | | | | | Outstanding severance | X | X | | $38,241.34 |
| T&M PROTECTION RESOURCES | 42 BROADWAY | SUITE 1630 | | NEW YORK | NY | 10004 | UNITED STATES | General trade payable | | | | $83,339.66 |
| Tahoe Y.K | 10-1 ROPPONGI 6-CHOME, | MINATO-KU | | TOKYO | | 106-6115 | JAPAN | I/C Payable | | X | | $4,296.01 |
| Taranto,Anthony J. | | | | | | | | Outstanding severance | X | X | | $278,812.67 |
| TAX DATA PROVIDERS | 8317 WHITLEY RD. | | | FT WORTH | TX | 76148 | UNITED STATES | General trade payable | | X | | $5,300.00 |
| Tax Exempt Afford Mort Accept Co LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $3,415,951.01 |
| Taylor,Christopher C | | | | | | | | Outstanding severance | X | X | | $29,895.03 |
| Taylor,Leila | | | | | | | | Outstanding severance | X | X | | $26,593.59 |
| Teak Real Estate Inc | UNIT 1615, 16TH FLOOR | TOWER ONE AND EXCHANGE PLAZA | AYALA TRIANGLE, AYALA AVENUE | MAKATI CITY | | | PHILIPPINES | I/C Payable | | X | | $401.10 |
| TELUS | P.O. BOX 7575 | | | VANCOUVER | BC | V6B 8N9 | CANADA | General trade payable | | | | $4,866.79 |
| Tennessee Valle | Tennessee Valley Authority 400 W. Summit Hill Dr. | | | Knoxville | TN | 37902 | UNITED STATES | Obligation of LBHI to Tennessee Valle underlying letter of credit #91898733 dated 9/27/2007 | X | X | X | $950,000.00 |
| Tenret Company Limited | 990 ABDULRAHIM PLACE, 26TH FLOOR | UNIT 2601 | RAMA IV ROAD, SILOM, BANGRAK | BANGKOK | | 10500 | THAILAND | I/C Payable | | X | | $8,140.39 |
| Teriaco,Jacqueline | | | | | | | | Outstanding severance | X | X | | $28,063.24 |
| THACHER PROFFITT & WOOD | 2 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | UNITED STATES | General trade payable | | X | | $5,023.10 |
| Thai Millenium Fund | c/o One Asset Management Limited | 989 Rama I Road | Pathumwan Siam Tower (Siam Discovery) | Bangkok | | 10330 | THAILAND | I/C Payable | | X | | $651.33 |
| Thai,Thanh H. | | | | | | | | Outstanding severance | X | X | | $118,461.53 |
| Thailand Opportunity Fund | 24TH FLOOR, SIAM TOWER | 989 RAMA I ROAD | PATHUMWAN | BANGKOK | | 10330 | THAILAND | I/C Payable | | X | | $6,588.66 |
| THAYER GROUP LIMITED | 26 NEW STREET - ST HELIER | | | JERSEY | | JE4 8PP | CHANNEL ISLANDS | I/C Payable | | X | | $945.32 |

LBHI Schedules 413

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule f
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Ballybunion Partnership | PO BOX 309 | SOUTH CHURCH STREET | | GEORGE TOWN | | | GRAND CAYMAN | I/C Payable | | X | | $17,878,658.95 |
| The Main Office Mgmt Co. II GP, LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $952.19 |
| The Main Office Mgmt Company II, LP | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $1,753,997.59 |
| The Sec of the | | | | | | | | Obligation of LBHI to The Sec of the underlying letter of credit #S03186 dated 9/12/2003 | X | X | X | $60,000.00 |
| The Sec of the | | | | | | | | Obligation of LBHI to The Sec of the underlying letter of credit #S03187 dated 9/12/2003 | X | X | X | $60,000.00 |
| Theodore,Frantz | | | | | | | | Outstanding severance | X | X | | $107,005.47 |
| THOMAS, JOHN S. JR | 200 EAST 95TH STREET APT.2B | | | NEW YORK | NY | 10128 | UNITED STATES | General trade payable | | | | $6,570.00 |
| TIBCO SOFTWARE INC. | DEPT 33142 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3142 | UNITED STATES | General trade payable | | | | $1,635,797.28 |
| TIME WARNER | PO BOX 9227 | | | UNIONDALE | NY | 11555-9227 | UNITED STATES | General trade payable | | | | $3,500.00 |
| Tirre,Ryan C | | | | | | | | Outstanding severance | X | X | | $12,450.73 |
| TMIC Limited | M&C CORPORATE SERVICES LTD | UGLAND HOUSE | SOUTH CHURCH ST., PO BOX 309 | | | | CAYMAN ISLANDS | I/C Payable | | X | | $872,756.31 |
| Tolchinsky,Andrea | | | | | | | | Outstanding severance | X | X | | $140,658.90 |
| Tolman,Marc M. | | | | | | | | Outstanding severance | X | X | | $44,364.91 |
| Toolan,Peter G. | | | | | | | | Outstanding severance | X | X | | $49,120.40 |
| Toppe,Robert | | | | | | | | Outstanding severance | X | X | | $119,999.98 |
| Toro,Augusto C. | | | | | | | | Outstanding severance | X | X | | $80,245.32 |
| Tortoriello,Cheryl M. | | | | | | | | Outstanding severance | X | X | | $132,019.17 |
| TOTAL FIRE PROTECTION | 5322 AVENUE N | | | BROOKLYN | NY | 11234 | UNITED STATES | General trade payable | | X | | $318.75 |
| TravelersIns | One Tower Square | | | Hartford | CT | 06183 | UNITED STATES | Obligation of LBHI to TravelersIns underlying letter of credit #SB0328 dated 6/29/1999 | X | X | X | $1,783,744.00 |
| Treasury Holdings | 188 Kirtling Street | | | London | | SW8 5 BN | UNITED KINGDOM | I/C Payable | | X | | $309.06 |
| Tremont Tower | 3311 YUPON ST | | | Houston | TX | 77006 | UNITED STATES | Obligation of LBHI to Tremont Tower underlying letter of credit #S03131 dated 7/9/2003 | X | X | X | $1,330,535.00 |

LBHI Schedules 414

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tremont Tower | 3311 YUPON ST | | | Houston | TX | 77006 | UNITED STATES | Obligation of LBHI to Tremont Tower underlying letter of credit #S03132 dated 7/9/2003 | X | X | X | $239,496.00 |
| TRILOGY LEASING CO LLC | C\O 1ST CONSTITUTION BANK | P.O.BOX 574 | | CRANBURY | NJ | 08512 | UNITED STATES | General trade payable | | | | $42,103.00 |
| TRIMONT REAL ESTATE ADVISORS INC | 3424 PEACHTREE RD NE | SUITE 2200 | | ATLANTA | GA | 30326 | UNITED STATES | General trade payable | | | | $1,000.00 |
| Trousset,Tony | | | | | | | | Outstanding severance | X | X | | $49,889.95 |
| TSAI, PRISCILLA | 3818 CHESTNUT STREET | APT. A702 | | PHILADELPHIA | PA | 19104 | UNITED STATES | General trade payable | | | | $123.25 |
| Tsesmelis,Nicole | | | | | | | | Outstanding severance | X | X | | $12,266.84 |
| Tucker-Rice,Sabrina | | | | | | | | Outstanding severance | X | X | | $10,335.11 |
| Tulchinsky,Maria | | | | | | | | Outstanding severance | X | X | | $19,824.30 |
| Turcap Investments B.V. | Locatellikade 1 | 1076 AZ | | Amsterdam | | 31 20 5755499 | Netherlands | I/C Payable | | X | | $322,454.51 |
| Turkish AMC | | | | | | | | I/C Payable | | X | | $402,354.14 |
| TV EYES INC. | 2150 Post Road | | | Fairfield | CT | 06824 | UNITED STATES | General trade payable | | | | $500.00 |
| TWISTED PAIR SOLUTIONS INC | 3131 ELLIOTT AVENUE | SUITE 200 | | SEATTLE | WA | 98121 | UNITED STATES | General trade payable | | | | $5,487.60 |
| Twitchell,Daryl M. | | | | | | | | Outstanding severance | X | X | | $25,480.89 |
| Tyras,Peter | | | | | | | | Outstanding severance | X | X | | $73,316.83 |
| Ubelhart,Karen A. | | | | | | | | Outstanding severance | X | X | | $202,197.30 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | UNITED STATES | General trade payable | | | | $512.37 |
| UPDATE GRAPHICS | 1140 AVENUE OF THE AMERICAS | 6TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | General trade payable | | | | $1,875.00 |
| Upshaw,Eugene R. | | | | | | | | Outstanding severance | X | X | | $16,793.46 |
| Urgo,Kelly | | | | | | | | Outstanding severance | X | X | | $33,461.07 |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AVE | | | PEARL RIVER | NY | 10965 | UNITED STATES | General trade payable | | | | $11,606.99 |
| UTENDAHL CAPITAL PARTNERS | 30 BROAD STREET, 21ST FLOOR | ATTN: CORP SYND | | NEW YORK | NY | 10004 | UNITED STATES | General trade payable | | X | | $10,000.00 |
| UYSK, OLGA | BOX 5597 | BROWN UNIVERSITY | | PROVIDENCE | RI | 02912 | UNITED STATES | General trade payable | | | | $130.00 |
| Van Stone,James J. | | | | | | | | Outstanding severance | X | X | | $31,071.32 |
| Vargas,Jocelyn | | | | | | | | Outstanding severance | X | X | | $14,353.98 |
| Variable Funding Trust 2007 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION, CORPORATE TRUST SERVICES | 300 DELAWARE AVE., 9TH FLOOR | | Wilmington | DE | 19801 | UNITED STATES | I/C Payable | | X | | $44,015.42 |
| Vasquez,Juan | | | | | | | | Outstanding severance | X | X | | $8,626.31 |

LBHI Schedules 415

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Venegas,Rosa E. | | | | | | | | Outstanding severance | X | X | | $73,994.55 |
| Verderame,Andre | | | | | | | | Outstanding severance | X | X | | $64,519.24 |
| Vergura Jr.,Michael J | | | | | | | | Outstanding severance | X | X | | $3,917.51 |
| VERISIGN INC | PO BOX 849985 | | | DALLAS | TX | 75284 | UNITED STATES | General trade payable | | | | $15,550.79 |
| VERIZON | P.O. BOX 15124 | | | ALBANY | NY | 12212-5124 | UNITED STATES | General trade payable | | | | $11,375.51 |
| VERIZON BUSINESS | PO BOX 70928 | | | CHICAGO | IL | 60673-0928 | UNITED STATES | General trade payable | | | | $4,537.41 |
| VERIZON BUSINESS SERVICES | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | UNITED STATES | General trade payable | | | | $20,552.38 |
| VERIZON CALIFORNIA | P.O. BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | General trade payable | | | | $78.62 |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | UNITED STATES | General trade payable | | | | $3,614.99 |
| VIDEO CORPORATION OF AMERICA | PO BOX 5480 | | | SOMERSET | NJ | 08875-5480 | UNITED STATES | General trade payable | | | | $6,898.61 |
| VIGILANT, LLC | 305 Madison Avenue | Suite 449 | | New York | NY | 10165 | UNITED STATES | General trade payable | | | | $40,000.00 |
| VINTAGE FILINGS LLC | 150 W. 46TH STREET - 6TH FLOOR | | | NEW YORK | NY | 10036 | UNITED STATES | General trade payable | | X | | $12,999.97 |
| Virany,Steven M. | | | | | | | | Outstanding severance | X | X | | $187,966.49 |
| Virgo Y.K. | 10-1, ROPPONGI, 6-CHOME | Minato-ku | | | | | JAPAN | I/C Payable | | X | | $1,662.93 |
| Visconti,Christopher | | | | | | | | Outstanding severance | X | X | | $46,085.67 |
| VITAL RECORDS INC | PO BOX 688 | NEW CENTER ROAD | HILLSBOROUGH TOWNSHIP | FLAGTOWN | NJ | 08821 | UNITED STATES | General trade payable | | | | $11,025.87 |
| Voglic,Merita | | | | | | | | Outstanding severance | X | X | | $56,208.91 |
| Volpe,Darcy L. | | | | | | | | Outstanding severance | X | X | | $117,032.91 |
| W6 Holdings LLC | 1271 Avenue of Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $3,614,006.99 |
| Wacker,Karl | | | | | | | | Outstanding severance | X | X | | $30,013.68 |
| WALL DAVID A | PAID DETAIL UNIT | ATTN: NADINE POPE | 51 CHAMBERS STREET 3RD FLOOR | NEW YORK | NY | 10007 | UNITED STATES | General trade payable | | | | $504.00 |
| Wallace,William A. | | | | | | | | Outstanding severance | X | X | | $123,329.70 |
| Walsh,Kirsten | | | | | | | | Outstanding severance | X | X | | $9,912.15 |
| Wamsley,John K. | | | | | | | | Outstanding severance | X | X | | $14,967.51 |
| Wan,Jian | | | | | | | | Outstanding severance | X | X | | $22,967.15 |
| Wardlow,Karrie | | | | | | | | Outstanding severance | X | X | | $11,287.76 |
| Warren/GP Corp. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $1,675.19 |
| Watson,Stephen J. | | | | | | | | Outstanding severance | X | X | | $1,854.82 |
| WEI, YAOU | 17 COWDIN STREET | | | BELMONT | MA | 02478 | UNITED STATES | General trade payable | | X | | $199.00 |

LBHI Schedules 416

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weiss,Jo Maitland | | | | | | | | Outstanding severance | X | X | | $90,658.95 |
| WELLS FARGO BANK MINNESOTA | WF 8113 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | UNITED STATES | General trade payable | | | | $5,737.00 |
| WFP Tower | 3 WORLD FINANCIAL CENTER | 200 VESEY ST | | New York | NY | 10281 | UNITED STATES | Obligation of LBHI to WFP Tower underlying letter of credit #777-52-0025081 dated 3/10/2004 | X | X | X | $36,114,000.00 |
| WHITE & CASE | 1155 AVENUE OF THE AMERICAS, | | | NEW YORK | NY | 10036-2787 | UNITED STATES | General trade payable | | | | $243,603.00 |
| Whitestar Servicing Co | Edf. Amoreiras Square Rua Carlos Alberto da Mota, 17 – 7º A | | | Lisboa | | 1070-313 | PORTUGAL | I/C Payable | | X | | $50,893.38 |
| Wiesenfeld,Nathan K. | | | | | | | | Outstanding severance | X | X | | $106,043.51 |
| Williams III,Basil | | | | | | | | Outstanding severance | X | X | | $277,581.86 |
| WILLIAMS LEA INC. | 14927 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $4,792.63 |
| WILLKIE FARR & GALLAGHER | 787 SEVENTH AVENUE | | | NEW YORK | NY | 10019-6099 | UNITED STATES | General trade payable | | X | | $6,132.49 |
| Willmott,Catherine Smith | | | | | | | | Outstanding severance | X | X | | $50,813.18 |
| WILMER CUTLER PICKERING HALE | P.O. BOX 7247-8760 | | | PHILADELPHIA | PA | 19170-8760 | UNITED STATES | General trade payable | | X | | $682.00 |
| Wilson,Thomas G. | | | | | | | | Outstanding severance | X | X | | $98,361.28 |
| Winkoff,Kamber | | | | | | | | Outstanding severance | X | X | | $18,132.28 |
| Winterhof,Neal C. | | | | | | | | Outstanding severance | X | X | | $26,620.99 |
| WIPRO TECHNOLOGIES | 1300 CRITTENDEN LANE | SUITE 200 | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | General trade payable | | | | $429,599.91 |
| Wong,Cedric | | | | | | | | Outstanding severance | X | X | | $19,340.72 |
| Wood Street Investments Ltd | 25 BANK STREET | | | LONDON | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $267,279,689.52 |
| WORLD CAREERS NETWORK PLC | 5-7 BRIDGE WORKS | 206 DURNSFORD ROAD | | LONDON | | SW19 8DR | UNITED KINGDOM | General trade payable | | X | | $109,500.00 |
| Wruble,Jordan T. | | | | | | | | Outstanding severance | X | X | | $17,239.42 |
| Wuan Luo | 328 Sea Isle Key | | | Secaucus | NJ | 07094 | UNITED STATES | General trade payable | | | | $584.92 |
| Xie,Hong | | | | | | | | Outstanding severance | X | X | | $33,461.07 |
| XUE, SARAH | 2410 CRESCENT HOLLOW CT | | | SPRING | TX | 77388 | UNITED STATES | General trade payable | | | | $170.00 |
| Y.K Focus One | 10-1 Roppongi 6-Chome | Minato-ku | | Tokyo | | 106-6115 | JAPAN | I/C Payable | | X | | $0.63 |
| Yang,Hua | | | | | | | | Outstanding severance | X | X | | $44,558.32 |
| Yeung,Jacky | | | | | | | | Outstanding severance | X | X | | $9,100.88 |
| Yi,Jiangbo | | | | | | | | Outstanding severance | X | X | | $25,961.42 |

LBHI Schedules 417

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule f
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yin,Graham W. | | | | | | | | Outstanding severance | X | X | | $45,494.46 |
| Yost,Theresa J. | | | | | | | | Outstanding severance | X | X | | $43,433.95 |
| Young,Glenn A. | | | | | | | | Outstanding severance | X | X | | $29,814.10 |
| Yuhn,Phil | | | | | | | | Outstanding severance | X | X | | $27,403.38 |
| ZAO Citibank | 388 Greenwich St, 22nd Floor | | | New York | NY | 10013 | UNITED STATES | Bank Overdraft | | X | | $4,455,007.60 |
| Zeng,Ping | | | | | | | | Outstanding severance | X | X | | $32,225.22 |
| ZENNIA Y.K. | 10-1, Roppongi 6-chome | Minato-ku | | Tokyo | | | Japan | I/C Payable | | X | | $177.66 |
| Zhang,Wei | | | | | | | | Outstanding severance | X | X | | $29,010.58 |
| ZKB (CHF) | Bahnhofstrasse 9 | | | Zurich | | 8010 | Switzerland | Letter of Credit issue date 10/11/2007 | X | X | X | $225,856.00 |
| ZKB (Euro Curre | Bahnhofstrasse 9 | | | Zurich | | 8010 | Switzerland | Letter of credit issue date 10/11/2007 | X | X | X | $871,270.00 |
| ZKB (Euro Curre | Bahnhofstrasse 9 | | | Zurich | | 8010 | Switzerland | Letter of Credit issue date 10/12/2007 | X | X | X | $145,212.00 |
| ZKB (Euro Curre | Bahnhofstrasse 9 | | | Zurich | | 8010 | Switzerland | Letter of Credit issue date 10/23/2007 | X | X | X | $399,332.00 |
| Zuccala,Janine | | | | | | | | Outstanding severance | X | X | | $13,055.01 |
| Zummo,Carmine J. | | | | | | | | Outstanding severance | X | X | | $52,369.24 |

LBHI Schedules 418

B6G (Official Form 6G) (12/07)

In re   Lehman Brothers Holdings Inc.                              ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider G: Corporate Guarantee | |
| See attached rider G: Data Center License Agreements | |
| See attached rider G: Derivative Contracts | |
| See attached rider G: Expatriate Agreements | |
| See attached rider G: Insurance Agreements | |
| See attached rider G: Intercompany Funding Agreements | |
| See attached rider G: Lease Agreements | |

B6G (Official Form 6G) (12/07) – Cont.

In re  __Lehman Brothers Holdings Inc.__                       ,          Case No.   __08-13555 (JMP)__
                    **Debtor**                                                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| See attached rider G: Non-Corporate Guarantee | |
| See attached rider G: Open Trade Contracts | |
| See attached rider G: Proprietary Trading Agreements | |
| See attached rider G: Restricted Stock Unit Agreements | |
| See attached rider G: Severance Agreements | |
| See attached rider G: Sub Lease Agreements | |
| See attached rider G: Tax Allocation Agreements | |
| See attached rider G: Vendor Contracts | |

B6G (Official Form 6G) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider G: Warehouse and Storage Agreements | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Sch G
Executory Contracts and Unexpired Leases
G: Corporate Guarantee

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers (Luxembourg) Equity Finance S.A. | 1 allee Scheffer | L 2520 | | Luxembourg | | | Luxembourg | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Brothers (Luxembourg) S.A. | 7, Val Sainte Croix | L 1371 | | Luxembourg | | | Luxembourg | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Brothers Asia Holdings Limited | 25/F 26/F; Unite 2706 2714 of 27/F | Two International Finance Tower, 8 Finance Street | | Central Hong Kong | | | CHINA | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Brothers Bank, FSB | 1000 West Street | | | Wilmington | DE | 19801 | UNITED STATES | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 5/14/07 |
| Lehman Brothers Bankhaus AG | Rathenauplatz 1 | Frankfurt am Main, D60313 | | | | | GERMANY | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Brothers Commercial Bank | 4001 SOUTH 700 EAST | | | SALT LAKE CITY | UT | 84107 | UNITED STATES | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Brothers Commercial Corporation | 2711 Centerville Road | | | Wilmington | DE | 19808 | UNITED STATES | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Brothers Commercial Corporation Asia Limited | 25/F 26/F; Unite 2706 2714 of 27/F | Two International Finance Tower, 8 Finance Street | | Central Hong Kong | | | CHINA | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Brothers Commodity Services Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 11/7/05 |
| Lehman Brothers Equity Finance (Cayman) Limited | M&C Corporate Services Ltd, Ugland House | South Church Street, PO Box 309, George Town | | Grand Cayman | | | CAYMAN ISLANDS | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Brothers Finance Asia Pte. Ltd | 5 Temasek Boulevard #11-01 | Suntec Tower Five | | Singapore | | 38985 | SINGAPORE | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 4/9/08 |
| Lehman Brothers Finance S.A. | Talstrasse 82 | Zurich CH 8021, CHE | | | | | | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |

Lehman Brothers Holdings Inc.

Sch G
Executory Contracts and Unexpired Leases
G: Corporate Guarantee

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Plc | Registered 25 Bank Street | | | London | | E14 5LE | UNITED KINDOM | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Brothers International (Europe) | 25 Bank Street | | | London | | E14 5LE | UNITED KINDOM | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Brothers Japan Inc. | 6-10-1 Roppongi Minato-ku | | | Tokyo | | | JAPAN | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Brothers OTC Derivatives Inc. | c/o Corporation Service Company | 2711 Centerville Rd., Ste. 400 | | Wilmington | DE | 19808 | UNITED STATES | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Brothers PTE Ltd. | 5 Temasek Boulevard # 11-01 | Suntec Tower Five | | Singapore | | 38985 | SINGAPORE | Blanket Corporate Guarantee |
| Lehman Brothers Securities Asia Limited | 25/F 26/F; Unite 2706-2714 of 27/F | Two International Finance Tower, 8 Finance Street | | Central Hong Kong | | | CHINA | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Brothers Securities N.V. | E-Commercepark, E-Zone Vredenber | | | Curacao | | | NETHERLANDS ANTILLES | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Brothers Special Financing Inc. | c/o Corporation Service Company | 2711 Centerville Rd., Ste. 400 | | Wilmington | DE | 19808 | UNITED STATES | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Brothers Treasury Co. B.V. | Atrium Strewinskylaan 3105 | | | Amsterdam | | 1077 ZX | NETHERLANDS | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |
| Lehman Re Ltd. | CUMBERLAND HOUSE 1 VICTORIA ST | | | HAMILTON | | HM11 | BERMUDA | Blanket Corporate Guarantee by Unanimous Written Consent of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., dated 6/9/05 |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Data Center License Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AIGT Technologies | Attn: Graham Alexander Sr. VP. | 2 Peach Tree Hill Road | | Livingston | NJ | 07039 | UNITED STATES | Data center licence agreement 2 Peachtree Rd  Livingston, NJ |

LBHI Schedules 424

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BONY | The Bank of NewYork Mellon | 32 Old Slip, 16th Floor | | New York | NY | 10286 | UNITED STATES | Derivative Master Account Number BONY |
| AIG FINANCIAL PRODUCTS CORP | 50 Danbury Road | | | Wilton | CT | 06897 | UNITED STATES | Derivative Master Account Number 71416AIGF |

LBHI Schedules 425

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Expatriate Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Ackers, Clifford B | | | | | | | | EMXP |
| Adair, John | | | | | | | | EMXP |
| Adams, Roy | | | | | | | | EMXP |
| Addington, Erik R. | | | | | | | | EMXP |
| Agrawal, Ashish | | | | | | | | EMXP |
| Ahluwalia, Ranjit S. | | | | | | | | EMXP |
| Akimov, Konstantin | | | | | | | | EMXP |
| Andrews, David B. | | | | | | | | EMXP |
| Angelos, Frank | | | | | | | | EMXP |
| Antonelli, Ronald N. | | | | | | | | EMXP |
| Antonelli, Christopher G. | | | | | | | | EMXP |
| Aoyagi, Ikumi | | | | | | | | EMXP |
| Arnaudy, Anthony J. | | | | | | | | EMXP |
| Arndt, Todd A | | | | | | | | EMXP |
| Austin, Richard J | | | | | | | | EMXP |
| Ayoub, Hussein F. | | | | | | | | EMXP |
| Baker, Ben | | | | | | | | EMXP |
| Ballentine III, James M | | | | | | | | EMXP |
| Banchetti, Riccardo | | | | | | | | EMXP |
| Barkow, Peter | | | | | | | | EMXP |
| Barry, Peter | | | | | | | | EMXP |
| Barshikar, Nikhil | | | | | | | | EMXP |
| Belaunde, David | | | | | | | | EMXP |
| Best, Barbara J. | | | | | | | | EMXP |
| Bhandari, Deepesh | | | | | | | | EMXP |
| Bhattal, Jasjit S. | | | | | | | | EMXP |
| Bhutani, Sarabjit S. | | | | | | | | EMXP |
| Bolon, Quinn J. | | | | | | | | EMXP |
| Boyles, Adrian D | | | | | | | | EMXP |
| Bramham, Shaun | | | | | | | | EMXP |
| Brecker, Sean | | | | | | | | EMXP |
| Bret, Jean-Sebastien | | | | | | | | EMXP |
| Brondolo, Albert | | | | | | | | EMXP |
| Brunner, Nikolaus Paul | | | | | | | | EMXP |
| Burban, Alexandra H. | | | | | | | | EMXP |
| Burke, Kenneth C. | | | | | | | | EMXP |
| Burleton, Paul | | | | | | | | EMXP |
| Bush, James | | | | | | | | EMXP |
| Carango, Anthony T. | | | | | | | | EMXP |
| Carol, Clayton | | | | | | | | EMXP |
| Carran,Scott | | | | | | | | EMXP |
| Carreon, Rowena T. | | | | | | | | EMXP |
| Cazzoli, Riccardo | | | | | | | | EMXP |
| Chairoj, Soravit | | | | | | | | EMXP |
| Chakravarty, Nisha | | | | | | | | EMXP |
| Chan, Hon-Chuen | | | | | | | | EMXP |
| Chan, Craig | | | | | | | | EMXP |
| Chan, Kent | | | | | | | | EMXP |
| Chang, Lu Lu | | | | | | | | EMXP |
| Chang, Fengshun Alvin | | | | | | | | EMXP |
| Chapman, James R. | | | | | | | | EMXP |
| Charollais, Jean-Marie | | | | | | | | EMXP |
| Chetty, Noel Royappan | | | | | | | | EMXP |
| Chin, Russell E. | | | | | | | | EMXP |
| Chisholm, Rupert F. | | | | | | | | EMXP |
| Chiu, Anita | | | | | | | | EMXP |
| Chiu, Mervyn | | | | | | | | EMXP |
| Cho, Kunho | | | | | | | | EMXP |
| Choi, Jocelyn J. | | | | | | | | EMXP |

LBHI Schedules 426

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Expatriate Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Choo, Elaine | | | | | | | | EMXP |
| Cloud, Thomas | | | | | | | | EMXP |
| Cochrane, Andrew | | | | | | | | EMXP |
| Connor, Bradley W. | | | | | | | | EMXP |
| Cook, Steve | | | | | | | | EMXP |
| Cooke, Gareth | | | | | | | | EMXP |
| Corsalini, Enrico | | | | | | | | EMXP |
| Covey, David | | | | | | | | EMXP |
| Cronstedt, Gabriel | | | | | | | | EMXP |
| Crystal, Bruce | | | | | | | | EMXP |
| Daggett, Paul D.S. | | | | | | | | EMXP |
| Dapcevic, Milena | | | | | | | | EMXP |
| De Rozario, Robert | | | | | | | | EMXP |
| DeAngelis, Thomas S. | | | | | | | | EMXP |
| Dexter, Darrin A | | | | | | | | EMXP |
| Diaz-Matos, Anthony | | | | | | | | EMXP |
| Di'Iorio, Michael Anthony | | | | | | | | EMXP |
| Dill, Kathleen A. | | | | | | | | EMXP |
| Dirschberger, Salvatore | | | | | | | | EMXP |
| Domenech Clavell, Pedro | | | | | | | | EMXP |
| D'Onofrio, Giacinto | | | | | | | | EMXP |
| Doramus, William Edward | | | | | | | | EMXP |
| Dorfman, David A. | | | | | | | | EMXP |
| Dubois-Phillips, Jonathan | | | | | | | | EMXP |
| Dugenske, John E. | | | | | | | | EMXP |
| Dulieu, Michelle S | | | | | | | | EMXP |
| Dunn, Jason | | | | | | | | EMXP |
| Eifert, Timothy | | | | | | | | EMXP |
| Elfring, Bob | | | | | | | | EMXP |
| Erpici, Luca | | | | | | | | EMXP |
| Feldkamp, Geoffrey F. | | | | | | | | EMXP |
| Fisher, Charles F. | | | | | | | | EMXP |
| Flanagan, Christopher | | | | | | | | EMXP |
| Foulds, Laura K | | | | | | | | EMXP |
| Fuchs, Benjamin A. | | | | | | | | EMXP |
| Gabbay, Mark | | | | | | | | EMXP |
| Gandhi, Tapan | | | | | | | | EMXP |
| Georgieva, Anna | | | | | | | | EMXP |
| Glavan, Jeffrey | | | | | | | | EMXP |
| Goble, Roger | | | | | | | | EMXP |
| Gollin, Mark | | | | | | | | EMXP |
| Gould, James P | | | | | | | | EMXP |
| Goyal, Ashutosh | | | | | | | | EMXP |
| Greengrove, Keith | | | | | | | | EMXP |
| Greenwald, Andrew J. | | | | | | | | EMXP |
| Grinnell, Matthew | | | | | | | | EMXP |
| Gupta, Sandeep | | | | | | | | EMXP |
| Gupta, Rahul | | | | | | | | EMXP |
| Gupta, Nitin | | | | | | | | EMXP |
| Gurreri, Marc | | | | | | | | EMXP |
| Hagan, Thuy | | | | | | | | EMXP |
| Har-Even, Itamar | | | | | | | | EMXP |
| Harris, Ian | | | | | | | | EMXP |
| Harrison, Giles E. | | | | | | | | EMXP |
| Haynes-Oliver, Simon C | | | | | | | | EMXP |
| He, Hua | | | | | | | | EMXP |
| Hegde, Pradeep | | | | | | | | EMXP |
| Hellmann, Brian | | | | | | | | EMXP |
| Hemmings, Lee | | | | | | | | EMXP |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Expatriate Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Hernandez, Pablo J | | | | | | | | EMXP |
| Hertzberg, Paul Robert | | | | | | | | EMXP |
| Hoffmeister, Perry C. | | | | | | | | EMXP |
| Hough, Marcus Daniel | | | | | | | | EMXP |
| Huang, Kanglin | | | | | | | | EMXP |
| Hudson, Liam | | | | | | | | EMXP |
| Hunt, Robin | | | | | | | | EMXP |
| Hurley, Jeffrey D | | | | | | | | EMXP |
| Hutchings, Jason | | | | | | | | EMXP |
| Idnani, Anil | | | | | | | | EMXP |
| Imbeault, Jean-Christian | | | | | | | | EMXP |
| Imperato, Jason | | | | | | | | EMXP |
| Ingham, Frederick Roy | | | | | | | | EMXP |
| Inglesakis, Nicolas | | | | | | | | EMXP |
| Jain, Rahul | | | | | | | | EMXP |
| Jonsson, Frida | | | | | | | | EMXP |
| Jordan, Sarah | | | | | | | | EMXP |
| Jotwani, Tarun | | | | | | | | EMXP |
| Joyce, Sean James | | | | | | | | EMXP |
| Jung, Sayoung | | | | | | | | EMXP |
| Kahn Archibald, Abigail | | | | | | | | EMXP |
| Kang, ChoongOh | | | | | | | | EMXP |
| Kang, Michael | | | | | | | | EMXP |
| Karoonyavanich, Anuruk | | | | | | | | EMXP |
| Kasahara, Shin | | | | | | | | EMXP |
| Kawauchi Ralhan, Vijay | | | | | | | | EMXP |
| Kaye, Patrick J. | | | | | | | | EMXP |
| Keay, Stephanie | | | | | | | | EMXP |
| Key, Timothy | | | | | | | | EMXP |
| Khandelwal, Ankit | | | | | | | | EMXP |
| Kim, Elizabeth Y. | | | | | | | | EMXP |
| Kim, Steven Hyung | | | | | | | | EMXP |
| King, George W | | | | | | | | EMXP |
| Kochar, Sharad | | | | | | | | EMXP |
| Koenen, Austin V. | | | | | | | | EMXP |
| Kofman, Andrew S | | | | | | | | EMXP |
| Krishnamoorthy, Prem | | | | | | | | EMXP |
| Krishnamurthy, Balaji | | | | | | | | EMXP |
| Kusaka, Daisuke | | | | | | | | EMXP |
| Kwan, Herbert | | | | | | | | EMXP |
| Laible, Robert K. | | | | | | | | EMXP |
| Lammin, Steven | | | | | | | | EMXP |
| Lane, Mark | | | | | | | | EMXP |
| Lanken, Jonathan P. | | | | | | | | EMXP |
| Lee, Hyung S. | | | | | | | | EMXP |
| Leeds, Michael D | | | | | | | | EMXP |
| Levent, Orhun | | | | | | | | EMXP |
| Li, Patrick | | | | | | | | EMXP |
| Lim, Soo Anne | | | | | | | | EMXP |
| Lindenberg, Eric | | | | | | | | EMXP |
| Liu, Jennifer | | | | | | | | EMXP |
| Lovito, John | | | | | | | | EMXP |
| Lucas, Vincent G. | | | | | | | | EMXP |
| Lucocq, Simon B | | | | | | | | EMXP |
| Magnoni, Ruggero F. | | | | | | | | EMXP |
| Majajas, Hayden | | | | | | | | EMXP |
| Majit, Jeffrey A. | | | | | | | | EMXP |
| Malick, Joseph A. | | | | | | | | EMXP |
| Manning, Christopher R. | | | | | | | | EMXP |

LBHI Schedules 428

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Expatriate Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Marty, Hugo-Lancelot | | | | | | | | EMXP |
| Masaun, Jyoti | | | | | | | | EMXP |
| Mazza, Davide | | | | | | | | EMXP |
| McCormick, James | | | | | | | | EMXP |
| McGarry, Patrick J. | | | | | | | | EMXP |
| Millea, Timothy E. | | | | | | | | EMXP |
| Mochizuki, Shinegari | | | | | | | | EMXP |
| Monchi, Valerie F | | | | | | | | EMXP |
| Moore, Sean | | | | | | | | EMXP |
| Morris, Jason P. | | | | | | | | EMXP |
| Moseman, William | | | | | | | | EMXP |
| Mucida, Alvaro | | | | | | | | EMXP |
| Murfin, Simon J | | | | | | | | EMXP |
| Myers, David | | | | | | | | EMXP |
| Myers, Steven William | | | | | | | | EMXP |
| Myong, Chunhyong Charles | | | | | | | | EMXP |
| Nalluri, Srimouli | | | | | | | | EMXP |
| Nam, Dong S. | | | | | | | | EMXP |
| Nate, Anthony | | | | | | | | EMXP |
| Nelson, Ryan W | | | | | | | | EMXP |
| Nineham, Stewart K. | | | | | | | | EMXP |
| Noble, Scott | | | | | | | | EMXP |
| Norris, Richard | | | | | | | | EMXP |
| Nova, Ria | | | | | | | | EMXP |
| Oakes-Ash, Laurence | | | | | | | | EMXP |
| O'Connor, Brian M. | | | | | | | | EMXP |
| Okita, Bradley Franklin | | | | | | | | EMXP |
| Olafson, Blake | | | | | | | | EMXP |
| Ollig, Christian | | | | | | | | EMXP |
| Ooka, Tamiko | | | | | | | | EMXP |
| Oommen, George | | | | | | | | EMXP |
| Ouellette, Michael | | | | | | | | EMXP |
| Page, Keith | | | | | | | | EMXP |
| Paine, David | | | | | | | | EMXP |
| Pakiry, Janine | | | | | | | | EMXP |
| Papadakis, Spyros N. | | | | | | | | EMXP |
| Parekh, Ayesha | | | | | | | | EMXP |
| Patel, Zubair | | | | | | | | EMXP |
| Pearson, Thomas M. | | | | | | | | EMXP |
| Polling, Marcus O | | | | | | | | EMXP |
| Price, Andrew John | | | | | | | | EMXP |
| Quismorio, James P. | | | | | | | | EMXP |
| Rajagopal, Sundaram | | | | | | | | EMXP |
| Rajan, P. Thiaga | | | | | | | | EMXP |
| Rasner, Timothy D. | | | | | | | | EMXP |
| Rathbun, Timothy G | | | | | | | | EMXP |
| Reardon, Kim | | | | | | | | EMXP |
| Richardson, Mark P | | | | | | | | EMXP |
| Roberton, John | | | | | | | | EMXP |
| Roberts, Martin J | | | | | | | | EMXP |
| Roberts, Joanne | | | | | | | | EMXP |
| Robitaille, Xavier | | | | | | | | EMXP |
| Rolet, Xavier R. | | | | | | | | EMXP |
| Rosen, Len | | | | | | | | EMXP |
| Ross, Meredith H | | | | | | | | EMXP |
| Rowe, Paul | | | | | | | | EMXP |
| Rubin, Charles | | | | | | | | EMXP |
| Rubinstein, Marc | | | | | | | | EMXP |

LBHI Schedules 429

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Expatriate Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Sagar, Gauravdeep Singh | | | | | | | | EMXP |
| Sargeant, Wyndham | | | | | | | | EMXP |
| Savoya, Remy | | | | | | | | EMXP |
| Schiffman, Glenn H. | | | | | | | | EMXP |
| Schreiber, Russell | | | | | | | | EMXP |
| Sebti, Karim | | | | | | | | EMXP |
| Segalen, Laurent Victor | | | | | | | | EMXP |
| Seidenstein, Richard | | | | | | | | EMXP |
| Sender, Adrian | | | | | | | | EMXP |
| Seshasayee, Aadit | | | | | | | | EMXP |
| Shah, Manish | | | | | | | | EMXP |
| Sharland, Mark W. | | | | | | | | EMXP |
| Shindo, Eugene Takaaki | | | | | | | | EMXP |
| Shukla, Abhishek | | | | | | | | EMXP |
| Shvets, Viktor | | | | | | | | EMXP |
| Sieghart, Andrew J. | | | | | | | | EMXP |
| Siegmund, Thomas | | | | | | | | EMXP |
| Siu, Kiu | | | | | | | | EMXP |
| Skolnick, Fred J. | | | | | | | | EMXP |
| Smith, Bernice | | | | | | | | EMXP |
| Somwaru, Samuel | | | | | | | | EMXP |
| Sowinski, John A. | | | | | | | | EMXP |
| Spiegel, Mark C. | | | | | | | | EMXP |
| Staid, Stephen | | | | | | | | EMXP |
| Stanislawek, Ireneus | | | | | | | | EMXP |
| Steains, Anthony | | | | | | | | EMXP |
| Steffen, Timothy | | | | | | | | EMXP |
| Stein, Jeffrey | | | | | | | | EMXP |
| Suga, Atsuko | | | | | | | | EMXP |
| Sztuden, Mark | | | | | | | | EMXP |
| Tanaka, Takumi | | | | | | | | EMXP |
| Tate, Stephen | | | | | | | | EMXP |
| Tedeschi, Paul | | | | | | | | EMXP |
| Tejavath, Varun Raj | | | | | | | | EMXP |
| Testa, Raymond T. | | | | | | | | EMXP |
| Thai, Thanh H. | | | | | | | | EMXP |
| Tham, John Shao Hsiung | | | | | | | | EMXP |
| Thom, Graeme | | | | | | | | EMXP |
| Thorkelsson, Sigurbjorn | | | | | | | | EMXP |
| Tiku, Sid | | | | | | | | EMXP |
| Tonucci, Paulo | | | | | | | | EMXP |
| Torgler, Aaron H. | | | | | | | | EMXP |
| Tung, Sharon W. | | | | | | | | EMXP |
| Turkay, Saygun | | | | | | | | EMXP |
| Umlauf, Erik G. | | | | | | | | EMXP |
| Vaidya, Parag | | | | | | | | EMXP |
| Vaish, Pankaj | | | | | | | | EMXP |
| Vasisth, Anish | | | | | | | | EMXP |
| Vidalie, Pascale | | | | | | | | EMXP |
| Voelker, Eric D. | | | | | | | | EMXP |
| Voona, Venkata | | | | | | | | EMXP |
| Vulakh, Natalie Savic | | | | | | | | EMXP |
| Waldron, Michael | | | | | | | | EMXP |
| Watts, Nigel Owen | | | | | | | | EMXP |
| Weber, Andrew | | | | | | | | EMXP |
| Weiss, Aaron | | | | | | | | EMXP |
| Welch, Colin | | | | | | | | EMXP |
| Wendel, Christopher | | | | | | | | EMXP |
| Wentzel, Grant | | | | | | | | EMXP |

LBHI Schedules 430

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Expatriate Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Williams,Douglas B. | | | | | | | | EMXP |
| Williams, Bryony | | | | | | | | EMXP |
| Wright, Steve | | | | | | | | EMXP |
| Xu, Yeren | | | | | | | | EMXP |
| Yajnik, Shreyas | | | | | | | | EMXP |
| Yee, Jack S. | | | | | | | | EMXP |
| Zhang, Yulei | | | | | | | | EMXP |
| Zhou, Mei | | | | | | | | EMXP |
| Zhu, Ning | | | | | | | | EMXP |
| Zolad, Bryan C. | | | | | | | | EMXP |
| Zou, Michael J.D. | | | | | | | | EMXP |

LBHI Schedules 431

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Insurance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Ace | ACE USA | 1 Beaver Valley Road | | Wilmington | DE | 19850 | UNITED STATES | International Casualty ; Contract Number PHFD37282236 |
| ACE Bda | ACE Bermuda Insurance Ltd. | ACE Global Headquarters | 17 Woodbourne Avenue | Hamilton | | HM 08 | BERMUDA | Directors and Officers Liability; Contract Number LEH-11930D |
| ACE Bda | ACE Bermuda Insurance Ltd. | ACE Global Headquarters | 17 Woodbourne Avenue | Hamilton | | HM 08 | BERMUDA | Directors and Officers Liability; Contract Number LEH-11931D |
| ACE Bermuda | ACE Bermuda Insurance Ltd. | ACE Global Headquarters | 17 Woodbourne Avenue | Hamilton | | HM 08 | BERMUDA | Employment Practices Insurance; Contract Number LEHM-11929E |
| ACE USA | AC E USA, Professional Risk | 140 Broadway | 41st Floor | New York | NY | 10005 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number DOX G21681283 003 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Auto Liability; Contract Number AL 6078501 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Workers Compensation and Employers Liability ; Contract Number WC 4800707 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Workers Compensation and Employers Liability ; Contract Number WC 4800708 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Workers Compensation and Employers Liability ; Contract Number WC 4800709 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | General Liability (Commercial); Contract Number GL 1871983 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Workers Compensation and Employers Liability ; Contract Number WC 4800703 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Workers Compensation and Employers Liability ; Contract Number WC 4800704 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Workers Compensation and Employers Liability ; Contract Number WC 4800705 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Workers Compensation and Employers Liability ; Contract Number WC 4800706 |
| AIG | National Union Fire Insurance Co. of Pittsburgh, P | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Comprehensive Crime Mortgage Bank Excess In-fill ; Contract Number Bond: 003002193 Computer: 003008225 |
| AIG | AIG | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Umbrella/Excess Liability; Contract Number 2227085 |
| AIG | Illinois National Insurance Company | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Directors and Officers Liability; Contract Number 005082352 |
| AIG | Illinois National Insurance Company | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Directors and Officers Liability; Contract Number 005087116 |
| AIG | Illinois National Insurance Company | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Fiduciary Liability (Pension Trust); Contract Number 507-47-13 |
| AIG | National Union Fire Insurance Co. of Pittsburgh, P | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number 3019007 |
| AIG | National Union Fire Insurance Co. of Pittsburgh, P | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Private Equity D&O and E&O; Contract Number 3029441 |
| AIG (National Union Fire Insurance Co.) | National Union Fire Insurance Co. of Pittsburgh, P | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Lehman Brothers Bank REO & Forced Placed Umbrella Policy; Contract Number BE7251067 |
| AIG Aviation | American Home Assurance Company | 80 Pine Street | 10th Floor | New York | NY | 10005 | UNITED STATES | Aviation Finance Group Contingent Hull & Liability (Corporate Aircraft); Contract Number AF 1859476-02 |
| AIG Aviation | American Home Assurance Company | 80 Pine Street | 10th Floor | New York | NY | 10005 | UNITED STATES | Aviation Hull and Liability (including Non-Owned Aircraft and Excess Coverage for the fractional); Contract Number GM 1850525-08 |
| AIG Cat Excess | AIG Excess Liability Insurance International Ltd. | American International Building | 29 Richmond Road | Pembroke | | HM 08 | BERMUDA | Directors and Officers Liability; Contract Number 7536366 |
| AIG Cat Excess | AIG Excess Liability Insurance International Ltd. | American International Building | 29 Richmond Road | Pembroke | | HM 08 | BERMUDA | Directors and Officers Liability; Contract Number 7536367 |
| Arch | Arch Insurance Company | 245 Park Avenue | 32nd Floor | New York | NY | 10167 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number IAP0018995-01 |
| Arch | Arch Insurance Company | One Liberty Plaza | 53rd Floor | New York | NY | 10006 | UNITED STATES | Directors and Officers Liability; Contract Number DOX0006634-03 |
| AWAC | Allied World Assurance Company | 27 Richmond Road | | Pembroke | | HM 08 | BERMUDA | ; Contract Number C002007/006 |
| AWAC | Allied World Assurance Company | 27 Richmond Road | | Pembroke | | HM 08 | BERMUDA | ; Contract Number C009578/001 |
| AWAC | Allied World Assurance Company | 27 Richmond Road | | Pembroke | | HM 08 | BERMUDA | Employment Practices Insurance; Contract Number C006345/002 |

Lehman Brothers Holdings Inc.                                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Insurance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Axis | Axis Financial Insurance Solutions | Connell Corporate Park | 300 CONNELL DR. | BERKELEY HEIGHTS | NJ | 07922-0357 | UNITED STATES | Directors and Officers Liability; Contract Number MNN713535/01/2008 |
| Axis | Axis Financial Insurance Solutions | Connell Corporate Park | 300 CONNELL DR. | BERKELEY HEIGHTS | NJ | 07922-0357 | UNITED STATES | Directors and Officers Liability; Contract Number MNN739528/01/2008 |
| Axis Bermuda | AXIS Specialty Limited | 92 Pitts Bay Road | | Pembroke | | HM 08 | BERMUDA | Employment Practices Insurance; Contract Number 1131670108QA |
| Axis USA | Axis Financial Insurance Solutions | Connell Corporate Park | 300 CONNELL DR. | BERKELEY HEIGHTS | NJ | 07922-0357 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number MNN 729822/01/2007 |
| Chubb | Chubb Group of Insurance Companies | 15 Mountain View Road | | Warren | NJ | 07059 | UNITED STATES | Mail (Lehman Brothers); Contract Number LB97639 |
| Chubb | Executive Protection Practive | Chubb Group of Iinsurance Companies | 15 Mountain View Road | Warren | NJ | 07059 | UNITED STATES | Directors and Officers Liability; Contract Number 7043-0876 |
| Chubb | Executive Protection Practive | Chubb Group of Iinsurance Companies | 15 Mountain View Road | Warren | NJ | 07059 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number 68005473 |
| Chubb | Vigilant Insurance Company | 55 Water Street | | New York | NY | 10041-2899 | UNITED STATES | Private Equity D&O and E&O; Contract Number 70434566 |
| CNA | CNA | 40 Wall Street | | New York | NY | 10005 | UNITED STATES | Directors and Officers Liability; Contract Number 267996454 |
| CNA | CNA | 40 Wall Street | | New York | NY | 10005 | UNITED STATES | Fiduciary Liability (Pension Trust); Contract Number 169856703 |
| CV Starr | Starr Technical Risks Agency, Inc. | 3353 Peachtree Road, NE | Suite 1000 | Atlanta | GA | 30326 | UNITED STATES | Global Property, Business Interruption and Boiler and Machinery; Contract Number D8SSP4256352001 |
| Endurance | Endurance | Wellesley House | 90 Pitts Bay Road | Pembroke | | HM 08 | BERMUDA | Directors and Officers Liability; Contract Number P005332004 |
| Endurance | Endurance | Wellesley House | 90 Pitts Bay Road | Pembroke | | HM 08 | BERMUDA | Employment Practices Insurance; Contract Number P006960002 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Alabama Department of Revenue: Financial Guarantee; Contract Number 08922600 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Illinois Department of Insurance: License and/or Permit; Contract Number 8922584 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Georgia Department of Banking and Finance: License and/or Permit; Contract Number 8922585 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Secretary of Dept of Revenue State of LA: Financial Guarantee; Contract Number 8922593 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | State of Illinois: License and/or Permit; Contract Number 8922565 |
| GEP | GEP II, LLC | 555 Fifth Ave. | | New York | NY | 10017 | UNITED STATES | Global Property, Business Interruption and Boiler and Machinery; Contract Number GEP2232 |
| Glacier | Bowring Marsh | Tessinerplatz 5 | P.O. Box 8027 | Zurich | | 08002 | SWITZERLAND | Global Property, Business Interruption and Boiler and Machinery; Contract Number ND634 |
| Great American Insurance Co. | Great American Insurance Co. | 580 WALNUT ST. | STE 900 | CINCINNATI | OH | 45202 | UNITED STATES | LBSBF REO Property ; Contract Number 5231293 |
| Great American Insurance Co. | Great American Insurance Co. | 580 WALNUT ST. | STE 900 | CINCINNATI | OH | 45202 | UNITED STATES | Special Risk ; Contract Number SCI273610130-06 |
| Great American Insurance Co. | Great American Insurance Co. | 580 WALNUT ST. | STE 900 | CINCINNATI | OH | 45202 | UNITED STATES | LBSBF REO Liability; Contract Number 5231294 |
| HCC | HCC Global Financial Products | 8 FOREST PARK DR. | | FARMINGTON | CT | 06034 | UNITED STATES | Directors and Officers Liability; Contract Number 24-MGU-08-A16690 |
| HCC | HCC Global Financial Products | 8 FOREST PARK DR. | | FARMINGTON | CT | 06034 | UNITED STATES | Fiduciary Liability (Pension Trust); Contract Number 14-MGU-08-A16695 |
| HCC | HCC Global Financial Products | 8 FOREST PARK DR. | | FARMINGTON | CT | 06034 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number 24MGU07A15762 |
| International Marine Underwriters | International Marine Underwriters | 77 Water St | | New York | NY | 10005 | UNITED STATES | Charterers Legal Liability; Contract Number N5JH01111 |
| Lexington | Lexington | 100 Summer Street | | Boston | MA | 02110-2103 | UNITED STATES | Global Property, Business Interruption and Boiler and Machinery; Contract Number 4271746 |
| Lexington | Lexington | 100 Summer Street | | Boston | MA | 02110-2103 | UNITED STATES | Petrol Properties GL; Contract Number 1033895 |
| Lexington Guy Carp | Guy Carpenter & Company LLC | One State Street | Suite 1500 | Hartford | CT | 06103 | UNITED STATES | Global Property, Business Interruption and Boiler and Machinery; Contract Number 012321815 |
| Liberty | Liberty Mutual Insurance Company | 175 Berkeley Street | | Boston | MA | 02117 | UNITED STATES | Directors and Officers Liability; Contract Number 078365-018 |
| Liberty Mutual | Liberty | 55 Water Street | | New York | NY | 10041 | UNITED STATES | Umbrella/Excess Liability; Contract Number LQ1-B71-078-799-072 |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Insurance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Lloyd's | Thompson, Heath and Bond | 122 Leadenhall Street | 5th Floor | London | | EC3V 4PT | UNITED KINGDOM | ALS/BNC/LBB/LBSBF/PML Mortgage Impairment Policy ; Contract Number B066408164A07 and B066408164B07 |
| Lloyd's | Marsh Ltd. | FINPRO Practice | Tower Place | London | | EC3R 5BU | UNITED KINGDOM | Excess Securities (J); Contract Number 509/ZF003708 |
| Lloyds | Mendes & Mount, LLP | | 750 Seventh Avenue | New York | NY | 10036-6829 | UNITED STATES | Directors and Officers Liability; Contract Number B0509QA027108 |
| Lloyds | Bowring Marsh | Tower Place | | London | | EC3R5BU | UNITED KINGDOM | Global Property, Business Interruption and Boiler and Machinery; Contract Number DP669208 |
| Lloyds & Various U.S. insurers | Marsh Ltd. | FINPRO Practice | Tower Place | London | | EC3R 5BU | UNITED KINGDOM | Comprehensive Crime (Fidelity Coverage) including Computer Crime ; Contract Number B0509QA005308/1 Primary |
| Lloyds & Various U.S. insurers | Marsh Ltd. | FINPRO Practice | Tower Place | London | | EC3R 5BU | UNITED KINGDOM | Comprehensive Crime (Fidelity Coverage) including Computer Crime ; Contract Number QA005408/1 |
| Lloyds & Various U.S. insurers | Marsh Ltd. | FINPRO Practice | Tower Place | London | | EC3R 5BU | UNITED KINGDOM | Comprehensive Crime (Fidelity Coverage) including Computer Crime ; Contract Number QA005508/1 |
| Lloyds & Various U.S. insurers | Marsh Ltd. | FINPRO Practice | Tower Place | London | | EC3R 5BU | UNITED KINGDOM | Comprehensive Crime (Fidelity Coverage) including Computer Crime ; Contract Number QA005608/1 |
| Lloyds & Various U.S. insurers | Marsh Ltd. | FINPRO Practice | Tower Place | London | | EC3R 5BU | UNITED KINGDOM | Comprehensive Crime (Fidelity Coverage) including Computer Crime ; Contract Number B0509QA029008/1 |
| Lloyds of London | Aon Ltd. | 8 Devonshire Square | | London | | EC2M 4PL | UNITED KINGDOM | Aviation Finance Group Contingent Hull & Liability; Contract Number B0823AM0852581 |
| Montpelier Re | Marsh Global Placement Ltd. | Craig Appin House | 8 Wesley Street | Hamilton | | HM11 | BERMUDA | Global Property, Business Interruption and Boiler and Machinery; Contract Number MANCB7 1574-10 |
| National Union -(Fractional Policy) | American Home Assurance Company | 80 Pine Street | 10th Floor | New York | NY | 10005 | UNITED STATES | Aviation Hull and Liability (including Non-Owned Aircraft and Excess Coverage for the fractional); Contract Number GM 1850525-08 |
| PIA | U.S. Specialty Insurance Company | 13403 Northwest Freeway | | Houston | TX | 77040 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number U707-60579 |
| RSUI | Crump Insurance Services, Inc. | 7557 Rambler Road | Suite 300 | Dallas | TX | 75231 | UNITED STATES | Global Property, Business Interruption and Boiler and Machinery; Contract Number LDH360286 |
| RSUI | RSUI | 7 Times Square Tower | 17th Floor | New York | NY | 10036 | UNITED STATES | Directors and Officers Liability; Contract Number NHS629093 |
| St. Paul Travelers | St. Paul Mercury Insurance Company | 385 WASHINGTON ST. | | SAINT PAUL | MN | 55102 | UNITED STATES | Fiduciary Liability (Pension Trust); Contract Number EC09001745 |
| Starr | AIG Casualty Company | 70 Pine Street | | New York | NY | 10270 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number 349-4864 |
| Travelers | Travelers | 485 Lexington Avenue | Suite 400 | New York | NY | 10017-2630 | UNITED STATES | Fine Arts Liability; Contract Number QT-660-1709B37-4 |
| Travelers | St. Paul Mercury Insurance Company | 385 WASHINGTON ST. | | SAINT PAUL | MN | 55102 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number 0590CM3054 |
| XL | XL Insurance (Bermuda) Ltd. | XL House | One Bermudiana Road | Hamilton | | HM 11 | BERMUDA | Employment Practices Insurance; Contract Number BM00023596EP08A |
| XL | XL Professional | 100 Constitution Plaza | 17th Floor | Hartford | CT | 06103 | UNITED STATES | Private Equity D&O and E&O; Contract Number ELU101654-07 |
| XL | XL Specialty Insurance Company | Executive Offices | 70 Seaview Avenue | Stamford | CT | 06902-6040 | UNITED STATES | Directors and Officers Liability; Contract Number ELU104715-08 |
| XL | XL Specialty Insurance Company | Executive Offices | 70 Seaview Avenue | Stamford | CT | 06902-6040 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number ELU101620-07 |
| Zurich | Zurich North America | Customer Inquiry Center | 1400 American Lane | Schaumburg | IL | 60196 | UNITED STATES | Directors and Officers Liability; Contract Number DOC7995104-10 |
| Zurich | Zurich | One Liberty Plaza | 30th Floor | New York | NY | 10006 | UNITED STATES | Fiduciary Liability (Pension Trust); Contract Number FLC5979655-04 |
| Zurich | Zurich | One Liberty Plaza | | New York | NY | 10006 | UNITED STATES | Umbrella/Excess Liability; Contract Number AEC-9373553-06 |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Intercompany Funding Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Finance S.A. | Genferstrasse 24 | 80002 | | Zurich | | | SWITZERLAND | Intercompany Funding Agreement dated June 5, 2000 |
| Lehman Brothers International (Europe) | One Broadgate | | | London | | EC2M 7HA | UNITED KINGDOM | Intercompany Funding Agreement dated June 5, 2000 |

LBHI Schedules 435

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Lease Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 085 Tenth Avenue Associates, LLC | c/o  The Related Companies | 60 Columbus Circle | | New York | NY | 10020 | UNITED STATES | Property located at 85 Tenth Avenue  New York, NY |
| 101 Hudson Leasing Associates | c/o Mack-Cali Realty Corporation | ATTN: Roger W. Thomas, EVP and General | 343 Thornall St. | Edison | NJ | 08837 | UNITED STATES | Property located at 101 Hudson Street  Jersey City, NJ |
| 1031 Heritage Park II LLC and TIC Owners | c/o Thomas W. Dickson | 1600 Parkwood Circle | Suite 400 | Atlanta | GA | 30339 | UNITED STATES | Property located at Heritage Park II, 6666 East 75th Street  Indianapolis, IN |
| 600 PARTNERS CO., L.P. | 600 Madison Avenue | | | New York | NY | 10022 | UNITED STATES | Property located at 600 Madison Avenue, 25th Floor  New York, NY |
| 600 PARTNERS CO., L.P. | c/o Andrew B. Eckstein | 405 Lexington Avenue | | New York | NY | 10174 | UNITED STATES | Property located at 600 Madison Avenue, 25th Floor  New York, NY |
| Historic TW Inc. | c/o Brian S. Hermann and Barry | 1285 Avenue of the Americas | | New York | NY | 10019 | UNITED STATES | Property located at 111 West 50th Street  New York, NY |
| Mack-Cali | Attn: Patricia Weathers | 11 Commerce Drive | | Cranford | NJ | 07016 | UNITED STATES | Property located at 101 Hudson Street  Jersey City, NJ |
| PricewaterhouseCoopers LLP | Attn: Director of Real Estate | 3109 W. Martin Luther King, Jr. Boulevard | | Tampa | FL | 33607 | UNITED STATES | Property located at 1301 Avenue of the Americas, 7th Floor  New York, NY |
| Rockefeller Center North, Inc. | | | | | | | | Property located at 111 West 50th Street  New York, NY |
| Texas Tower Limited | 600 Travis Street, Ste. 2380 | | | Houston | TX | 77002 | UNITED STATES | Property located at 600 Travis Street  Houston, TX |
| Texas Tower Limited | c/o Paul D. Moak | 600 Travis | Suite 4200 | Houston | TX | 77002 | UNITED STATES | Property located at 600 Travis Street  Houston, TX |
| The Irvine Company | Attn: Chris Mansour | 630 Newport Center Drive | | Newport Beach | CA | 92660 | UNITED STATES | Property located at 680 Newport Center Drive, Unit 150  Newport Beach, CA |
| Time Inc. | Attn: Anthony Quon | 1221 Avenue of the Americas | | New York | NY | 10020 | UNITED STATES | Property located at 1271 Avenue of the Americas  New York, NY |

LBHI Schedules 436

Lehman Brothers Holdings Inc.                                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Guarantees

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO Australia Pty Limited | ABM Amro Tower | Level 29 | Cnr Phillip and Bent Streets | Sydney | | NSW 2000 | AUSTRALIA | Guarantee dated on or about 08  Apr  2008 |
| Adams Resources Marketing, Ltd. | 16800 Imperial Valley Dr | | | Houston | TX | 77060-3159 | UNITED STATES | Guarantee dated on or about 13  May  2008 |
| Air Liquide Large Industries U.S. LP | 7TH  STREET AND 13TH AVENUE | | | LONGVIEW | TX | 75607 | UNITED STATES | Guarantee dated on or about 15  Nov  2007 |
| Alcoa Power Marketing, Inc. | 900 S. GAY STREET | | | KNOXVILLE | TN | 37902-1810 | UNITED STATES | Guarantee dated on or about 23  Jul  2008 |
| Alliant Energy Neenah, LLC | 200 COUNTRY ROAD CB | | | NEENAH | WI | 54956-1859 | UNITED STATES | Guarantee dated on or about 26  Feb  2008 |
| Ameren Energy Fuels and Services Company | 1901 CHATEAU AVE | | | SAINT LOUIS | MO | 63103-3003 | UNITED STATES | Guarantee dated on or about 23  Aug  2007 |
| Ameren Energy Generating Company | 1901 CHATEAU AVE | | | SAINT LOUIS | MO | 63103-3003 | UNITED STATES | Guarantee dated on or about 23  Aug  2007 |
| Ameren Energy Marketing Company | 1710 Gatriot St | | | SAINT LOUIS | MO | 63103-3003 | UNITED STATES | Guarantee dated on or about 23  Aug  2007 |
| American Beacon Advisors Inc. as agent | 4151 Amon Carter Blvd | | | FORT WORTH | TX | 76155-2601 | UNITED STATES | Guarantee dated on or about 22  Jun  2007 |
| American Beacon Master Trust, including series listed on Appendix A | 4151 Amon Carter Boulevard, MD 2450 | | | Fort Worth | TX | 76155 | UNITED STATES | Guarantee dated on or about 22  Jun  2007 |
| American Electric Power Service Corporation as agent for the AEP Operating Companies | 1 Riverside Plaza | | | COLUMBUS | OH | 43215-2372 | UNITED STATES | Guarantee dated on or about 04  Jan  2008 |
| ANR Pipeline Company | El Paso Bldg. | 1001 Lousiana St. | | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 09  Jul  2007 |
| ANR Storage Company | 3349 S. Waverly Rd | | | EATON RAPIDS | MI | 48827-8770 | UNITED STATES | Guarantee dated on or about 04  Oct  2007 |
| Aozora Bank, Ltd. | 101 ST MARTINS LANE | | | LONDON | | WC2N 4AZ | UNITED KINGDOM | Guarantee dated on or about 06  Feb  2008 |
| Arclight Energy Marketing, LLC | 200 Clarendon St. | Fl 55 | | BOSTON | MA | 02116-5048 | UNITED STATES | Guarantee dated on or about 29  Apr  2008 |
| Atlas Gas & Oil Company, LLC | 311 Rouser Rd. | | | CORAOPOLIS | PA | 15108-2719 | UNITED STATES | Guarantee dated on or about 13  Feb  2008 |
| Australia and New Zealand Banking Group Limited | 1177 6TH AVENUE | | | NEW YORK | NY | 10036 | UNITED STATES | Guarantee dated on or about 02  Dec  2007 |
| Axix Bank Limited | 131, Maker Tower - F | Cuffe Parade | | Colaba | | 400 005 | Mumbai | Guarantee dated on or about 13  May  2008 |
| Baltimore Gas and Electric Company | 7210 WINDSOR BLVD | | | BALTIMORE | MD | 21244-2633 | UNITED STATES | Guarantee dated on or about 05  Sep  2007 |
| Bangkok Bank Public Company, Limited | 333 SILOM ROAD | | | BANGKOK | | 10500 | THAILAND | Guarantee dated on or about 18  Nov  2007 |
| Bank of New York | THE BANK OF NEW YORK | 101 BARCLAY ST, | | NEW YORK | NY | 10286 | UNITED STATES | Guarantee dated on or about 04 Dec 2006 |
| Bank of New York | THE BANK OF NEW YORK | 101 BARCLAY ST, | | NEW YORK | NY | 10286 | UNITED STATES | Guarantee dated on or about 20  Mar  2007 |
| Bank of Scotland plc, Sydney Branch | 45 Clarence Street | Level 27 | | Sydney | | NSW 2000 | Australia | Guarantee dated on or about 09  Apr  2008 |
| Bank of Western Australia Limited | Level 20, Bankwest Tower | 108 St. Georgs Terrace | | PERTH | | 6000 | AUSTRALIA | Guarantee dated on or about 08  Apr  2008 |

LBHI Schedules 437

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Guarantees

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Barclays Bank Plc | BARCLAYS CAPITAL | 5 THE NORTH COLONADE | CANARY WHARF | LONDON | | E14 4BB | UNITED KINGDOM | Guarantee dated on or about 26  Sep  2007 |
| Barclays Global Investors, N.A. as Agent or Trustee | 45 Fremont St. | | | SAN FRANCISCO | CA | 94105 | UNITED STATES | Guarantee dated on or about 04  Sep  2007 |
| BGI | 45 Fremont St. | | | SAN FRANCISCO | CA | 94105 | UNITED STATES | Guarantee dated on or about 20  Feb  2007 |
| Big Rivers Electric Corporation | 201 3rd Street | | | HENDERSON | KY | 42420-2903 | UNITED STATES | Guarantee dated on or about 31  Mar  2008 |
| BNP Paribas | BNP PARIBAS RCC, INC. | 525 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | UNITED STATES | Guarantee dated on or about 26  Sep  2007 |
| Boston Gas Company d/b/a KeySpan Energy Delivery New England | 52 Second Avenue | | | WALTHAM | MA | 02451 | UNITED STATES | Guarantee dated on or about 19  Feb  2008 |
| BP Canada Energy Company | 240- 4th Avenue | SW | | Calgary | AB | T2P 2H8 | CANADA | Guarantee dated on or about 05  Sep  2007 |
| Brooklyn Union Gas Company (The) d/b/a KeySpan Energy Delivery New York | ONE METROTECH CENTER | | | BROOKLYN | NY | 11201 | UNITED STATES | Guarantee dated on or about 19  Feb  2008 |
| Canadian Natural Resources | SUITE 2500 | 855 - 2 STREET SW | | CALGARY | AB | T2P 4J8 | CANADA | Guarantee dated on or about 28  Aug  2007 |
| Carolina Power & Light Company dba Progress Energy Carolinas, Inc. | 3000 Spring Forest Rd. | | | RALEIGH | NC | 27616-2818 | UNITED STATES | Guarantee dated on or about 23  Jul  2008 |
| CDX Gas, LLC | 1001 McKinney Street | Suite 1600 | | HOUSTON | TX | 77002-6417 | UNITED STATES | Guarantee dated on or about 03  Dec  2007 |
| Centerpoint Energy Gas Transmission Company | 1111 Louisiana st. | | | HOUSTON | TX | 77002-5230 | UNITED STATES | Guarantee dated on or about 12  Dec  2007 |
| Central Illinois Light Company d/b/a AmerenCILCO | 300 Liberty Street | | | Peoria | IL | 61602 | UNITED STATES | Guarantee dated on or about 23  Aug  2007 |
| Central Illinois Public Service Company d/b/a AmerenCIPS | 607 E. Adams St. | | | SPRINGFIELD | IL | 62739 | UNITED STATES | Guarantee dated on or about 23  Aug  2007 |
| Chang Hwa Commercial Bank, Limited Tokyo Branch | Akasaka Twin Tower, Honkan 15f | 2/17/2022 | AKASAKA 107-0052 | MINATO-KU TOKYO | | | JAPAN | Guarantee dated on or about 18  Nov  2007 |
| Chesapeake Appalachia, LLC | 8479 State Route 54 | | | HAMMONDSPORT | NY | 14840-9511 | UNTED STATES | Guarantee dated on or about 10  Oct  2007 |
| Chesapeake Appalachia, LLC | 8479 State Route 54 | | | HAMMONDSPORT | NY | 14840-9511 | UNITED STATES | Guarantee of certain obligations dated 11  Oct  2007 |
| Chesapeake Energy Marketing, Inc. | 6100 n Western Ave | | | OKLAHOMA CITY | OK | 73118-1044 | UNITED STATES | Guarantee dated on or about 10  Oct  2007 |
| Chesapeake Energy Marketing, Inc. | 6100 n Western Ave | | | OKLAHOMA CITY | OK | 73118-1044 | UNITED STATES | Guarantee of certain obligations dated 11  Oct  2007 |
| CHEVRON NATURAL GAS, a division of Chevron U.S.A. Inc. | 1301 McKinney St. Ste 900 | | | Houston | TX | 77010-3066 | UNITED STATES | Guarantee dated on or about 08  Apr  2008 |
| Citibank | 399 PARK AVE, 12TH FLOOR | ZONE 11 | ATTN: KAREN PETRECCA | NEW YORK | NY | 10043 | UNITED STATES | Guarantee dated on or about 20  Sep  2007 |
| Citibank A.S Istanbul | Tekfen Twr. | Eski Bueyuekdere Caddesi No. 209 | | LEVANT, ISTANBUL | | 39394 | TURKEY | Guarantee dated on or about 28  Jul  2008 |
| Citibank Global Markets Australia Pty Ltd | Citigroup Centre | 2 Park Street | | Sydney | | NSW 2000 | Australia | Guarantee dated on or about 10  Jun  2008 |
| Citibank Korea Inc | 12F CITICORP CENTER | 89-29 | | SHINMOON-RO | | | SEOUL | Guarantee dated on or about 13  Jun  2007 |

LBHI Schedules 438

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Guarantees

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CITIBANK KOREA INC. | 12F CITICORP CENTER | 89-29 | | SHINMOON-RO | | | SEOUL | Guarantee dated on or about 18  Dec  2006 |
| Citibank N.A. | 399 Park Avenue | | | New York | NY | 10022 | United States | Guarantee dated on or about 13  Aug  2008 |
| Citibank NN | | | | | | | | Guarantee dated on or about 21  Apr  2008 |
| Citibank Turkey | Tefken Tower | Eski Buyukdere Cadessi | | Levent / Istanbul | | | Turkey | Guarantee dated on or about 19  Mar  2008 |
| Citibank Turkey | Tekfen Tower | Eski Buyukder Caddesi No. 209 | | 34390 Istanbul | | | TURKEY | Guarantee dated on or about 19  Mar  2008 |
| Citigroup | CITIGROUP CENTER, | 25 CANADA SQUARE,CANARY WHARF, | | LONDON | | E14 5LB | UNITED KINGDOM | Guarantee dated on or about 17  Jan  2008 |
| CITIGROUP ENERGY INC. | 390 Greenwich St | Fl. 5 | | NEW YORK | NY | 10013-2209 | UNITED STATES | Guarantee dated on or about 07  Jan  2008 |
| Citigroup Inc. | CORPORATE STAFF FINANCE | 909 3RD AVE | 18TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | Guarantee dated on or about 08  Mar  2007 |
| Citigroup Inc. | CORPORATE STAFF FINANCE | 909 3RD AVE | 18TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | Guarantee dated on or about 08  Mar  2007 |
| Clearwater Enterprises, L.L.C. | 301 Nw 63rd St | Ste 620 | | OKLAHOMA CITY | OK | 73116-7919 | UNITED STATES | Guarantee dated on or about 22  Apr  2008 |
| CNX Gas Company LLC | CNX Center | 1000 Consol Energy Dr. | | CANONSBURG | PA | 15317 | UNITED SATES | Guarantee dated on or about 12  Jun  2008 |
| Coal Recovery III, LLC | 2000 Quannpowitt Pkwy | | | WAKEFIELD | MA | 01880 | UNITED STATES | Guarantee dated on or about 08  May  2007 |
| Columbia Gas Transmission Corporation and Columbia Gulf Transmission Company | 12801 Fair Lakes Pkwy | | | FAIRFAX | VA | 22033 | UNITED STATES | Guarantee dated on or about 17  Aug  2007 |
| Columbia Management Inc. | 10420 Little Patuxent Pkw | | | COLUMBIA | MD | 21044-3533 | UNITED STATES | Guarantee dated on or about 20  Apr  2007 |
| Comerica Securities, Inc. acting as Agent for the Principals listed on Exhibit A | 201 W Fort St Mc7969 | | | DETROIT | MI | 48226-3230 | UNITED STATES | Guarantee dated on or about 18  Jun  2007 |
| Commerbank AG | Kaserplatz | | | FRANKFURT | | d60e311 | GERMANY | Guarantee dated on or about 07  Sep  2007 |
| Commonwealth Bank of Australia | LEVEL 7 | 48 MARTIN PLACE | | SYDNEY | | 1155 | AUSTRALIA | Guarantee dated on or about 14  May  2008 |
| Commonwealth Bank of Australia | LEVEL 7 | 48 MARTIN PLACE | | SYDNEY | | 1155 | AUSTRALIA | Guarantee dated on or about 08  Apr  2008 |
| Commonwealth Bank of Australia | LEVEL 7 | 48 MARTIN PLACE | | SYDNEY | | 1155 | AUSTRALIA | Guarantee dated on or about 12  Jun  2007 |
| Conectiv Energy Supply, Inc. | 252 Chap Rd | | | NEWARK | DE | 19702-5436 | UNITED STATES | Guarantee dated on or about 23  Jan  2008 |
| CONOCOPHILLIPS COMPANY | 600 N DAIRY ASHFORD ST. | | | HOUSTON | TX | 77079-1100 | UNITED STATES | Guarantee dated on or about 31  Jan  2008 |
| Consumers Energy Company | 1 ENERGY PLAZA DR | | | JACKSON | MI | 49201-2357 | UNITED STATES | Guarantee dated on or about 20  Mar  2008 |
| Coral Energy Resources, L.P. | 909 Fannin | Plaza Level 1 | | HOUSTON | TX | 77010 | UNITED STATES | Guarantee dated on or about 09  Aug  2007 |
| Coral Power, L.L.C. | 909 FANNIN | PLAZA LEVEL 1 | | Houston | TX | 77010 | UNITED STATES | Guarantee dated on or about 19  Oct  2007 |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Guarantees

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CR II | | | | | | | | Guarantee dated on or about 22  May  2007 |
| CR III | | | | | | | | Guarantee dated on or about 22  May  2007 |
| CR III final | | | | | | | | Guarantee dated on or about 29  May  2007 |
| Credit Suisse Energy LLC | 11 Madison Ave | Lbby 1 | | NEW YORK | NY | 10010-3682 | UNITED STATES | Guarantee dated on or about 23  Jan  2008 |
| Daewoo Securities Co., Ltd. | ATTN:GENERAL MANAGER | OTC DERIVATIVES MARKETING DEPARTMENT | DAEWOO SECURITIES CO., LTD., 34-3 YOUIDO-DONG | YOUNGDUNGPO-GU, SEOUL | | 150-716 | REPUBLIC OF KOREA | Guarantee dated on or about 18  Sep  2007 |
| Denver United LLC, as ParkRidge Six, LLC's Successor-ininterest | 1535 Grant St | Suite 140 | | Denver | CO | 80203 | UNITED STATES | Guarantee dated on or about 01  Jun  2006 |
| Deutsche Bank | JOHN ESTRADA | 60 WALL STREET, 28TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES | Guarantee dated on or about 01  Jun  2007 |
| Deutsche Bank | JOHN ESTRADA | 60 WALL STREET, 28TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES | Guarantee dated on or about 08  May  2007 |
| Deutsche Bank | JOHN ESTRADA | 60 WALL STREET, 28TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES | Guarantee dated on or about 17  May  2007 |
| DEUTSCHE BANK AG | JOHN ESTRADA | 60 WALL STREET, 28TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES | Guarantee dated on or about 05  Sep  2008 |
| Deutsche Bank AG, Sydney Branch | LEVEL 23 333 | COLLINS ST | | MELBOURNE | VICTORIA 3000 | | AUSTRALIA | Guarantee dated on or about 09  Apr  2008 |
| Devon Gas Services, L.P. | 20 N Broadway Ave | | | OKLAHOMA CITY | OK | 73102-8202 | UNITED STATES | Guarantee dated on or about 28  Jan  2008 |
| Dominion Transmission, Inc. | 120 Tedegar St. | | | RICHMOND | VA | 23210 | UNITED STATES | Guarantee dated on or about 29  Jan  2008 |
| Dresdner Bank AG, New York Branch, as agent, or as principal | 75 Wall St | | | NEW YORK | NY | 10005-2833 | UNITED STAES | Guarantee dated on or about 14  Nov  2006 |
| DTE Energy Trading, Inc. | 2000 2ND AVENUE | | | DETROIT | MI | 48226 | UNITED STATES | Guarantee dated on or about 27  Aug  2007 |
| DTE Energy Trading, Inc. | 2000 2ND AVENUE | | | DETROIT | MI | 48226 | UNITED STATES | Guarantee dated on or about 30  Aug  2007 |
| E.ON Netz GmbH | Unternehmensleitung | Bernecker Straße 70 | | Bayreuth | | 95448 | GERMANY | Guarantee dated on or about 17  Jan  2007 |
| Egan Hub Storage, LLC | P.O. BOX 1642 | | | HOUSTON | TX | 77251-2642 | UNITED STATES | Guarantee dated on or about 23  Oct  2007 |
| El Paso Natural Gas Company | 1001 Louisiana st | | | HOUSTON | TX | 77002-5089 | UNITED STATES | Guarantee dated on or about 27  Dec  2007 |
| Electric Reliability Council of Texas, Inc. | 7620 Metro Center Dr. | | | AUSTIN | TX | 78744 | UNITED STATES | Guarantee dated on or about 28  Jul  2008 |
| Enbridge Gas Services (U.S) Inc. | 1100 Louisiana St. | #2900 | | HOUSTON | TX | 77002-5227 | UNITED STATES | Guarantee dated on or about 18  Oct  2007 |
| Enbridge Gas Services Inc | 1100 Louisiana St. | #2900 | | HOUSTON | TX | 77002-5227 | UNITED STATES | Guarantee dated on or about 08  Apr  2008 |
| Enbridge Marketing (U.S.) L.P. | 1100 Louisiana St | Suite 3300 | | Houston | TX | 77002 | UNITED STATES | Guarantee dated on or about 24  Aug  2007 |
| Encana Marketing (USA) Inc. | 370 17th St | Ste 1700 | | DENVER | CO | 802020-5632 | UNITED STATES | Guarantee dated on or about 14  Aug  2007 |

LBHI Schedules 440

Executory Contracts and Unexpired Leases

G: Guarantees

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Eni Petroleum US LLC | 1201  La St | Ste 3500 | | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 25  Oct  2007 |
| Enserco Energy Inc. | 350 INDIANA STREET | STE 400 | | GOLDON | CO | 80401-5096 | UNITED STATES | Guarantee dated on or about 05  Sep  2007 |
| Enterprise Products Operating LLC | 1100 LA ST | FL 10 | | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 01  May  2008 |
| Equitable Energy LLC | 255 N SHORE DR | | | PITTSBURGH | PA | 15212 | UNITED STATES | Guarantee dated on or about 05  Sep  2007 |
| Equitable Gas Company, a division of Equitable Resources, Inc. | 200 ALLEGHENY CENTER MALL | | | PITTSBURGH | PA | 15212-5339 | UNITED STATES | Guarantee dated on or about 18  Sep  2007 |
| Ernst & Young | ATTN: PAUL STROUD | 5 TIMES SQUARE | | NEW YORK | NY | 10036 | UNITED STATES | Guarantee dated on or about 28  Aug  2008 |
| Ernst & Young (Auditor) | 5 Times Square | | | New York | NY | 10036 | United States | Guarantee dated on or about 10  Jun  2008 |
| Erste Bank der Oesterreichischen Sparkassen AG | GRABEN 21 | | | 1010 VIENNA | | | AUSTRIA | Guarantee dated on or about 13  Nov  2006 |
| Erste Bank Der Oesterreichischen Sparkassen AG Cayman Island Branch | | | | | | | | Guarantee dated on or about 21  Nov  2006 |
| ETC Marketing, Ltd. | 800 E SONTERRA BLVD | | | SAN ANTONIA | TX | 78258-3940 | UNITED STATES | Guarantee dated on or about 15  Aug  2007 |
| Eurohypo AG | Helfmann-Park 5 | 65760 Eschborn | | | | | GERMANY | Guarantee dated on or about 03  Jun  2008 |
| Eurohypo AG | Helfmann-Park 5 | 65760 Eschborn | | | | | GERMANY | Guarantee dated on or about 03  Jun  2008 |
| Excalibur Funding No. 1 Plc | | | | | | | | Guarantee dated on or about 25  Jun  2008 |
| Excalibur Funding No. 1 PLC | | | | | | | | Guarantee dated on or about 15  May  2008 |
| Excalibur Funding No. 1 PLC | | | | | | | | Guarantee dated on or about 14  May  2008 |
| Excalibur Funding No. 1 PLC [Substitution Guarantee] | | | | | | | | Guarantee dated on or about 14  May  2008 |
| Executive Fliteways, Inc. | One Clark Drive | Attn: John W. Grillo | | Ronkonkoma | NY | 11779 | UNITED STATES | Guaranty related to non-exclusive aircraft leas agreement between CES Aviation, LLC and Executive Fliteways, Inc. |
| Executive Fliteways, Inc. | One Clark Drive | Attn: John W. Grillo | | Ronkonkoma | NY | 11779 | UNITED STATES | Guaranty related to non-exclusive aircraft leas agreement between CES Aviation V, LLC and Executive Fliteways, Inc. |
| Executive Fliteways, Inc. | One Clark Drive | Attn: John W. Grillo | | Ronkonkoma | NY | 11779 | UNITED STATES | Guaranty related to non-exclusive aircraft leas agreement between CES Aviation IX, LLC and Executive Fliteways, Inc. |
| Exelon Generation Company LLC | 300 Exelon Way | | | Kennett Square | PA | 19348 | UNITED STATES | Guarantee dated on or about 30  Aug  2007 |
| ExxonMobil Gas | 5959 Las Colinas Blvd | | | Irving | TX | 75039 | UNITED STATES | Guarantee of certain obligations dated 24  Aug  2007 |
| ExxonMobil Gas & Power Marketing | 5959 Las Colinas Boulevard | | | Irving | TX | 75039 | UNITED STATES | Guarantee dated on or about 24  Aug  2007 |
| Far Eastern International Bank | 205, 207, Tun Hua S Rd, Sec 2 | 10602 | | Taipei City | | | Taipei Taiwan | Guarantee dated on or about 18  Oct  2007 |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Guarantees

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| First Commercial Bank Co., Lt. | 8500 Normandale Lake Blvd | Suite 110 | | Bloomington | MN | 55437 | UNITED STATES | Guarantee dated on or about 01  Oct  2007 |
| First Commercial Bank Co., Lt. | 8500 Normandale Lake Blvd | Suite 110 | | Bloomington | MN | 55437 | UNITED STATES | Guarantee of certain obligations dated 22  Oct  2007 |
| First Commercial Bank Company, Limited Tokyo Branch | 8500 Normandale Lake Blvd | Suite 110 | | Bloomington | MN | 55437 | UNITED STATES | Guarantee dated on or about 18  Nov  2007 |
| Florian No 3 GmbH | Eschenheimer Anlage 1 | | | Frankfurt | Hesse | 60316 | Germany | Guarantee dated on or about 13  Nov  2007 |
| Foothills Pipe Line Ltd. | 450 1 St SW | | | Calgary | | AB T2P 5H1 | CANADA | Guarantee dated on or about 29  Aug  2007 |
| Foothills Pipe Lines Ltd. | 450 1 St SW | | | Calgary | | AB T2P 5H1 | CANADA | Guarantee dated on or about 24  Sep  2007 |
| Fortis Energy Marketing & Trading GP | 1100 Louisiana Street | Suite 4900 | | Houston | TX | 77002 | UNITED STATES | Guarantee dated on or about 20  Nov  2007 |
| Freedom CCS 2008-1, Ltd. | C/O MAPLES FINANCE LIMITED | P.O. BOX 1093 | | GEORGE TOWN, GRAND CAYMAN | | KY1 1102 | CAYMAN ISLANDS | Guarantee dated on or about 20  Mar  2008 |
| Frontier Energy Services, LLC | 4200 E Skelly Drive | Suite 400 | | Tulsa | OK | 74135 | UNITED STATES | Guarantee dated on or about 22  May  2008 |
| Gas Transmission Northwest Corporation | 1400 SW 5th Ave | Suite 900 | | Portland | OR | 97201 | UNITED STATES | Guarantee dated on or about 14  Feb  2008 |
| GECC | 2306 S Mcclintock Dr | | | Tempe | AZ | 85282 | UNITED STATES | Guarantee dated on or about 22  Oct  2007 |
| Grays Harbor Energy LLC | 401 Keys Rd | | | Elma | WA | 98541 | UNITED STATES | Guarantee dated on or about 09  Jul  2008 |
| Hang Seng Services Limited | | | | | | | | Guarantee dated on or about 16  Apr  2008 |
| HDFC Bank Limited | Dr. Annie Besant Rd. | Sandoz House | | Worli | | 400 018 | INDIA | Guarantee dated on or about 01  Nov  2007 |
| Houston Pipe Line Company L.P. | 711 Louisiana St | Suite 900 | | Houston | TX | 77002 | UNITED STATES | Guarantee dated on or about 17  Mar  2008 |
| HPL Gas Marketing LP | 8801 S. Yale | Suite 310 | | Tulsa | OK | 74137 | UNITED STATES | Guarantee dated on or about 15  Aug  2007 |
| HSH Nord Bank | 230 Park Ave | Suite 3200 | | New York | NY | 10169 | UNITED STATES | Guarantee dated on or about 01  May  2007 |
| Hydrocarbon Exchange Corporation | 5910 N Central Expy #1380 | | | Dallas | TX | 75206 | UNITED STATES | Guarantee dated on or about 12  Feb  2008 |
| Hypo Real Estate Bank International AG, acting through its London Branch | Von-der-Tann-Strabe 2 | D-80539 | | Munchen | | | GERMANY | Guarantee dated on or about 26  Sep  2007 |
| I Synfuels LLC | | | | | | | | Guarantee dated on or about 14  May  2007 |
| IBJ Leasing Company, Limited | 3-19 Kyobashi 2-chome | Chuo-ku | | Tokyo | | 104-8360 | JAPAN | Guarantee dated on or about 18  Nov  2007 |
| ICICI Bank Limited | ATTN:HEAD-CONFIRMATIONS, TREASURY MIDDLE OFFICE | ICICI BANK TOWERS, N TOWER, 2ND FL (WEST WING), BANDRA KURLA COMPLEX, BANDRA E | | MUMBAI | | 400 051 | INDIA | Guarantee dated on or about 24  Oct  2007 |
| Illinois Power Company | 370 S Main St | | | Decateur | IL | 62523 | UNITED STATES | Guarantee dated on or about 21  Aug  2007 |
| ING Bank N.V. | 60 LONDON WALL | | | LONDON | | EC2M 5TQ | UNITED KINGDOM | Guarantee dated on or about 09  Apr  2007 |

LBHI Schedules 442

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Guarantees

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ING Bank N.V., Manila Branch | 60 LONDON WALL | | | LONDON | | EC2M 5TQ | UNITED KINGDOM | Guarantee dated on or about 11  Mar  2007 |
| Integrys Energy Services Inc. | 3556 Lake Shore Rd | | | Buffalo | NY | 14219 | UNITED STATES | Guarantee dated on or about 15  Aug  2007 |
| Integrys Energy Services, Inc. | 3556 Lake Shore Rd | | | Buffalo | NY | 14219 | UNITED STATES | Guarantee dated on or about 03  Jan  2008 |
| Integrys Energy Services, Inc. | 3556 Lake Shore Rd | | | Buffalo | NY | 14219 | UNITED STATES | Guarantee dated on or about 03  Jan  2008 |
| Interstate Power and Light Company | 200 1st St. SE | | | Cedar Rapids | IA | 52401 | UNITED STATES | Guarantee dated on or about 21  Aug  2007 |
| Intesa Sanpaolo S.p.A. | Piazza San Carlo, 156 | 10121 | | Torino | | | ITALY | Guarantee dated on or about 18  Feb  2008 |
| J. Aron & Company | 85 Broad Street | | | New York | NY | 10004 | UNITED STATES | Guarantee dated on or about 15  Aug  2007 |
| J.P. Morgan Securities Inc. | 1 ANGEL COURT | THROGMORTEN STREET | | LONDON | | EC2R7HJ | UNITED KINGDOM | Guarantee dated on or about 21  Aug  2007 |
| Jih Sun International Bank | 12F. | NO.111 | SEC. 2 | NANJING E. RD. | | | TAIPEI CITY | Guarantee dated on or about 27  Feb  2008 |
| JPMorgan Chase Bank, N.A. | 245 PARK AVENUE, 3RD FLOOR | ATTN:  AMANDA MAURER | | NEW YORK | NY | 10167 | UNITED STATES | Guarantee dated on or about 05  Feb  2008 |
| JPMorgan Chase Bank, N.A. | 245 PARK AVENUE, 3RD FLOOR | ATTN:  AMANDA MAURER | | NEW YORK | NY | 10167 | UNITED STATES | Guarantee dated on or about 18  Jul  2007 |
| Kaiser Trading, LLC | 6733 S Yale Ave | | | Tulsa | OK | 74136 | UNITED STATES | Guarantee dated on or about 24  Apr  2008 |
| Kansas Energy LLC | 6733 S Yale Ave | | | Tulsa | OK | 74136 | UNITED STATES | Guarantee dated on or about 08  Jul  2008 |
| KBC Investments Cayman Islands V Ltd. | c/o KBC Financial Products USA, Inc. | 140 East 45th St | 2 Grand Central Tower, 42nd Floor | New York | NY | 10017 | UNITED STATES | Guarantee dated on or about 29  May  2008 |
| Kern River Gas Transmission Company | 2755 East Cottonwood Parkway | Suite 300 | | Salt Lake City | UT | 84121 | UNITED STATES | Guarantee dated on or about 05  Sep  2007 |
| Keyspan Gas East Corporation d/b/a Keyspan Energy Delivery Long Island | 175 E Old Country Rd | | | Hicksville | NY | 11801 | UNITED STATES | Guarantee dated on or about 19  Feb  2008 |
| Keystone Energy Partners I, L.P. | 1111 Bagby Street | | | Houston | TX | 77002 | UNITED STATES | Guarantee dated on or about 16  Nov  2007 |
| Kingfisher Capital CLO Limited | Kingfisher Capital | Braakstraat 22 | | Losser | | 7581 EZ | THE NETHERLANDS | Guarantee dated on or about 16  Jun  2008 |
| Kingfisher Capital CLO Limited | Kingfisher Capital | Braakstraat 22 | | Losser | | 7581 EZ | THE NETHERLANDS | Guarantee dated on or about 16  Jun  2008 |
| Kingfisher Capital CLO Limited | Kingfisher Capital | Braakstraat 22 | | Losser | | 7581 EZ | THE NETHERLANDS | Guarantee dated on or about 25  Aug  2008 |
| KNP/LBTI/LBIK | | | | | | | | Guarantee dated on or about 18  Mar  2008 |
| Kookmin Bank Tokyo Branch | KB Financial Group, Inc. | 9-1, 2-ga | Namdaemoon-ro, Jung-gu | Seoul | | 100-703 | SOUTH KOREA | Guarantee dated on or about 18  Nov  2007 |
| Korea Exchange Bank, Tokyo Branch | 181, 2Ga | Euljiro, Jung-gu | | Seoul | | 100-793 | SOUTH KOREA | Guarantee dated on or about 18  Nov  2007 |
| Landesbank Baden-Wurttemberg | ATTN:DERIVATIVES 4042 ADMINSTRATION OTC- | PO BOX 10 49 60 | D,70049 STUTTGART | STUTTGART | | | GERMANY | Guarantee dated on or about 13  Feb  2007 |

LBHI Schedules 443

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Guarantees

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Landesbank Berlin | VERTRIEB IMMOBILIENFINANZIERUNG | KONORTIAL SONDERGESCHAFT IF21 | | CORNELIUSSTR | | 10787 | GERMANY | Guarantee dated on or about 31  May  2007 |
| LB South East Asia Investments Pte Ltd | 5 TEMASEK BOULEVARD #11-01 | SUNTEC TOWER FIVE | | SINGAPORE | | 038985 | SINGAPORE | Guarantee dated on or about 08  Apr  2008 |
| LBHI | 1271 AVENUE OF THE AMERICAS | 45TH FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | Guarantee dated on or about 19  May  2008 |
| LBHI | 1271 AVENUE OF THE AMERICAS | 45TH FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | Guarantee dated on or about 04  Aug  2008 |
| Lehman Brothers Commercial Bank | 4001 SOUTH 700 EAST | | | SALT LAKE CITY | UT | 84107 | UNITED STATES | Guarantee dated on or about 22  Nov  2006 |
| Lehman Brothers Investment Consulting Shanghai | LEHMAN BROTHERS, INC. | 2 WORLD TRADE CENTER, 15TH FL. | | NEW YORK | NY | 10048 | UNITED STATES | Guarantee dated on or about 17  Apr  2008 |
| Lehman Brothers Pacific Holdings Pte Ltd, Lehman Brothers Finance Asia Pte Ltd, Lehman Brothers Asia Pacific Pte Ltd, Lehman Brothers Commodities Pte Ltd & Lehman Brothers Investments Pte Ltd | LEHMAN BROTHERS, INC. | 2 WORLD TRADE CENTER, 15TH FL. | | NEW YORK | NY | 10048 | UNITED STATES | Guarantee dated on or about 24  Apr  2008 |
| LEHMAN FIRST WIND HOLDINGS LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Guarantee dated on or about 16  Jul  2008 |
| Lodi Gas Storage L.L.C. | 1021 Main St | Suite 1500 | | Houston | TX | 77002 | UNITED STATES | Guarantee dated on or about 15  Feb  2008 |
| Lodi Gas Storage LLC | 1021 Main St | Suite 1500 | | Houston | TX | 77002 | UNITED STATES | Guarantee dated on or about 23  Aug  2007 |
| Louis Dreyfus Energy Services LP | 13430 Northwest Freeway | Suite 1200 | | Houston | TX | 77040 | UNITED STATES | Guarantee dated on or about 11  Sep  2007 |
| LVFN Partners, L.P. | 2711 Centreville Road | | | Wilmington | DE | 19808 | UNITED STATES | Guarantee dated on or about 22  Oct  2007 |
| M/S The National Commercial Bank | | | | | | | | Guarantee dated on or about 5  Dec  2007 |
| Macquarie Bank Limited | 1 MARTIN PLACE SYDNEY NSW 2000 | GPO BOX 4294 | | SYDNEY | | NSW1164 | AUSTRALIA | Guarantee dated on or about 13  Mar  2007 |
| Macquarie Bank Limited | 1 MARTIN PLACE SYDNEY NSW 2000 | GPO BOX 4294 | | SYDNEY | | NSW1164 | AUSTRALIA | Guarantee dated on or about 09  Apr  2008 |
| Macquarie Cook Energy, LLC | One Allen Center | Level 31 | 500 Dallas Street, Suite 3100 | Houston | TX | | UNITED STATES | Guarantee dated on or about 16  Apr  2008 |
| Markwest Western Oklahoma Gas Company | Rr 1 | | | Butler | OK | 73625 | UNITED STATES | Guarantee dated on or about 23  Aug  2007 |
| Merrill Lynch Commodities Inc. | 4 WORLD FINANCIAL CENTER | 5TH FLOOR | | NEW YORK | NY | 10080 | UNITED STATES | Guarantee dated on or about 20  Sep  2007 |
| Merrill Lynch-BlackRock | 4 WORLD FINANCIAL CENTER | 5TH FLOOR | | NEW YORK | NY | 10080 | UNITED STATES | Guarantee dated on or about 13  Nov  2006 |
| Metrobank | Metrobank Plaza | Sen. Gil Puyat Ave | | Makati City | | 1200 | Philippinees | Guarantee dated on or about 13  Jun  2007 |
| Metropolitan Bank and Trust Company | Metrobank Plaza | Sen. Gil Puyat Ave | | Makati City | | 1200 | Philippinees | Guarantee dated on or about 09  Jul  2007 |
| Midamerican Energy Company | ATTN: JIM BEHRENS | 666 GRAND AVENUE | | DES MOINES | IA | 50309 | UNITED STATES | Guarantee dated on or about 09  Aug  2007 |
| Midland Cogeneration Venture Limited Partnership | 100 Progress Place | | | Midland | MI | 48640 | UNITED STATES | Guarantee dated on or about 10  Oct  2007 |

LBHI Schedules 444

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Guarantees

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Millennium International, Ltd. | | | | | | | | Guarantee dated on or about 27  Dec  2007 |
| Mojave Pipeline Company | El Paso Bldg | 1001 Louisiana St | | Houston | TX | 77002 | UNITED STATES | Guarantee dated on or about 08  May  2008 |
| Morgan Stanley Capital Group Inc. | 1585 BROADWAY | | | NEW YORK | NY | 10036 | UNITED STATES | Guarantee dated on or about 14  Dec  2007 |
| Mustang Fuel Marketing Company | 13439 Broadway Extension | | | Oklahoma City | OK | 73114 | UNITED STATES | Guarantee dated on or about 26  Nov  2007 |
| Natexis Banques Populaires (New York Branch) | 84 MAKER CHAMBERS | NARIMAN POINT | | MUMBAI | | 400021 | INDIA | Guarantee dated on or about 25  Sep  2006 |
| National Australia Bank Limited | The Proper Officer | Level 3, UB3350 | 800 Bourke St | Docklands | Victoria | 3008 | AUSTRALIA | Guarantee dated on or about 14  May  2008 |
| National Bank of Canada | 1155 MERCALFE STREET | | | MONTREAL | | PQ H3B 4S9 | CANADA | Guarantee dated on or about 16  Oct  2006 |
| National Commercial Bank, Kingdom of Saudi Arabia | King Abdul Aziz Street | | | Jeddah | | 21481 | Saudi Arabia | Guarantee dated on or about 04  Dec  2007 |
| National Fuel Gas Distribution Corporation | 6363 Main St | | | Williamsville | NY | 14221 | UNITED STATES | Guarantee dated on or about 17  Aug  2007 |
| New Jersey Natural Gas Company | 1415 Wyckoff Rd | | | Wall | NJ | 07719 | UNITED STATES | Guarantee dated on or about 28  Aug  2007 |
| Nexen Marketing U.S.A. Inc. | 801-7th Ave S.W. | | | Calgary | AB | | CANADA | Guarantee dated on or about 24  Aug  2007 |
| Nicor Enerchange, LLC | 1844 W Ferry Rd | | | Naperville | IL | 60563 | UNITED STATES | Guarantee dated on or about 09  Aug  2007 |
| NJR Energy Services Company | 1415 Wyckoff Rd | | | Wall | NJ | 07719 | UNITED STATES | Guarantee dated on or about 28  Aug  2007 |
| North Shore Gas Company | 130 E Randolph St | Suite 18 | | Chicago | IL | 60601 | UNITED STATES | Guarantee dated on or about 12  Sep  2007 |
| Northern Border Pipeline Company | 13710 FNB Parkway | | | Omaha | NE | 68154 | UNITED STATES | Guarantee dated on or about 14  Aug  2007 |
| Northern Illinois Gas Company d.b.a. Nicor Gas Company | 300 W Terra Cotta Ave | | | Crystal Lake | IL | 60014 | UNITED STATES | Guarantee dated on or about 07  Aug  2008 |
| Northern Indiana Public Service Company | 801 E. 86th Ave | | | Merrillville | IN | 46410 | UNITED STATES | Guarantee dated on or about 01  May  2008 |
| Northern Natural Gas Company | 1111 S. 103 St. | | | Omaha | NE | 68124 | UNITED STATES | Guarantee dated on or about 15  Aug  2008 |
| Northwest Pipeline Corporation | 295 Chipeta Way | | | Salt Lake City | UT | 84108 | UNITED STATES | Guarantee dated on or about 25  Mar  2008 |
| NOVA Gas Transmission Ltd. | 450-1st Street SW | | | Calgary | AB | T2P 5H1 | CANADA | Guarantee dated on or about 24  Sep  2007 |
| Nova Gas Transmission Ltd. | 450-1st Street SW | | | Calgary | AB | T2P 5H1 | CANADA | Guarantee dated on or about 29  Aug  2007 |
| Occidental Energy Marketing, Inc. | Occidental Petroleum Corporation | 10889 Wilshire Blvd | | Los Angeles | CA | 90024 | UNITED STATES | Guarantee dated on or about 18  Mar  2008 |
| Odyssey Energy Services, LLC | 320 S Boston Ave | | | Tulsa | OK | 74103 | UNITED STATES | Guarantee dated on or about 20  Nov  2007 |
| Omaha Public Power District | Energy Plaza | 444 S. 16th St Mall | | Omaha | NE | 68102 | UNITED STATES | Guarantee dated on or about 25  Jun  2008 |
| Oneok Gas Transportation, L.L.C. | 100 W. 5th St. | | | Tulsa | OK | 74103 | UNITED STATES | Guarantee dated on or about 28  Aug  2007 |
| Oracle II | ORACLE CORPORATION | 500 ORACLE PARKWAY | | REDWOOD SHORES | CA | 94065 | UNITED STATES | Guarantee dated on or about 12 Dec 2006 |

LBHI Schedules 445

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Guarantees

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Pacific Gas and Electric Company | 77 Beale St | | | San Francisco | CA | 94177 | UNITED STATES | Guarantee dated on or about 09  Oct  2007 |
| Panther CDO IV BV / Panther CDO V BV | Parnassustoren | Locatellikade 1 | | Amsterdam | | 1076 AZ | The Netherlands | Guarantee dated on or about 20  Nov  2007 |
| Peoples Energy Wholesale Marketing, LLC | | | | | | | | Guarantee dated on or about 15  Aug  2007 |
| Piedmont Natural Gas Company, Inc. | 4720 Piedmont Row Dr. | | | Charlotte | NC | 28210 | UNITED STATES | Guarantee dated on or about 18  Dec  2007 |
| Pine CCS, Ltd. | C/O MAPLES FINANCE LIMITED | PO BOX 1093 | CRICKET SQUARE | GEORGE TOWN, GRAND CAYMAN | | KY1 1102 | CAYMAN ISLANDS | Guarantee dated on or about 21  May  2008 |
| PPM Energy, Inc. | c/o Iberdrola Renewables, Inc. | 1125 NW Couch | Suite 700 | Portland | OR | 97209 | UNITED STATES | Guarantee dated on or about 09  Oct  2007 |
| PPM Energy, Inc. | c/o Iberdrola Renewables, Inc. | 1125 NW Couch | Suite 700 | Portland | OR | 97209 | UNITED STATES | Guarantee dated on or about 29  Aug  2007 |
| Proliance Energy, LLC | Proliance Energy, LLC | 111 Monument Circle Suite 2200 | | Indianapolis | IN | 46204-5178 | UNITED STATES | Guarantee dated on or about 27  Aug  2007 |
| PSEG Energy Resources & Trade LLC | PSEG ENERGY RESOURCES & T RADE LLC | 80 PARK PLAZA | 19 | NEWARK | NJ | 07101 | UNITED STATES | Guarantee dated on or about 03  Mar  2008 |
| Public Service Company of Oklahoma | Public Service Company of Oklahoma | 212 E. Sixth St. | | Tulsa, | OK | 74119 | UNITED STATES | Guarantee dated on or about 16  Jul  2008 |
| RACERS, Series 2008-6-TR | | | | | | | | Guarantee dated on or about 28  Jul  2008 |
| Reliant Energy Services, Inc. | RELIANT ENERGY SERVICES I NC. | 379 THORNALL STREET | | EDISON | NJ | 08837 | UNITED STATES | Guarantee dated on or about 09  Aug  2007 |
| Republic Financial | Republic Financial Corporation | 3300 South Parker Road Suite 500 | | Aurora | CO | 80014 | UNITED STATES | Guarantee dated on or about 27  Sep  2007 |
| Republic Financial | Republic Financial Corporation | 3300 South Parker Road Suite 500 | | Aurora | CO | 80014 | UNITED STATES | Guarantee of certain obligations dated 27  Sep  2007 |
| Royal Bank of Canada | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST | 6TH FLOOR | TORONTO | | M5J 1J1 | CANADA | Guarantee dated on or about 09  Apr  2008 |
| Ruby Finance plc | RUBY FINANCE PLC 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY; AIB INTERNATIONAL CENTRE | INTERNATIONAL FINANCE SERVICES CENTRE | DUBLIN 1 | | | IRELAND | Guarantee dated on or about 13  Aug  2008 |
| RWE Transportnetz Strom GmbH | Corporate Communications | Rheinlanddamm 24 | | Dortmund | | 44139 | Germany | Guarantee dated on or about 17  Jan  2007 |
| Safair | SAFAIR (Pty) Limited | North Boundry Road | Bonaero Park Kempton Park | Gauteng | | 1619 | South Africa | Guarantee dated on or about 16  Oct  2007 |
| SASCO 2008-C2, LLC | 2750 Moore Ave | | | Fullerton | CA | 92833 | United States | Guarantee dated on or about 15  May  2008 |
| Sempra Energy | 101 Ash St. | | | San Diego | CA | 92101 | United States | Guarantee dated on or about 10  Oct  2007 |
| Sempra Energy Trading Corp. | Sempra Energy Trading Corp. | 58 Commerce Road | | Stamford | CT | 06902 | UNITED STATES | Guarantee dated on or about 12  Dec  2007 |
| Sequent Energy Management LP | Sequent Energy Management, L.P | Two Allen Center 1200 Smith Street Suite 900 | | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 17  Aug  2007 |
| Shinkin Central Bank | ATTN: JIM BEHRENS | 8-1 Kyobashi 3-chome Chuo-ku | | Tokyo | | 104-0031 | JAPAN | Guarantee dated on or about 27  Apr  2007 |
| Shinsei Bank | SHINSEI SECURITIES CO., LTD. | 03-5511-0131 | UCHISAIWAICHO | CHIYODA-KU | | | JAPAN | Guarantee dated on or about 15  Oct  2007 |
| Shinsei Bank, Ltd. | SHINSEI SECURITIES CO., LTD. | 03-5511-0131 | UCHISAIWAICHO | CHIYODA-KU | | | JAPAN | Guarantee dated on or about 02  May  2008 |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Guarantees

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Shinsei Bank, Ltd. | SHINSEI SECURITIES CO., LTD. | 03-5511-0131 | UCHISAIWAICHO | CHIYODA-KU | | | JAPAN | Guarantee dated on or about 20  Aug  2008 |
| Shoko Chukin Bank Guarantee | 10-17 Yaesu 2-Chome | Chuo-ku | | Tokyo | | 104-0028 | Japan | Guarantee dated on or about 31  Aug  2007 |
| Societe Generale | SOCIETE GENERALE | 17 COURS VALMY | | PARIS LA DEFENSE CEDEX | | 92987 | FRANCE | Guarantee dated on or about 08  Apr  2008 |
| Southern Company Services, Inc., as agent for one or more of Alabama Power Company, Georgia Power Company, Gulf Power Company, Mississippi Power Company and/or Southern Power Company | Southern Company Services Inc. | 241 Ralph Mcgill Blvd Ne | | ATLANTA | GA | 30308-3374 | UNITED STATES | Guarantee dated on or about 06  Sep  2007 |
| Southern Natural Gas Company | Southern Natural Gas Company | El Paso Building 1001 Louisiana Street | | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 13  Mar  2008 |
| Southwestern Electric Power Company | Southwestern Electric Power Company | 1 Riverside Plaza | | COLUMBUS | OH | 43215-2373 | UNITED STATES | Guarantee dated on or about 16  Jul  2008 |
| Spark Energy Gas, LP | Spark Energy Gas, L.P. | 3010 Briarpark Drive Suite 550 | | HOUSTON | TX | 77042 | UNITED STATES | Guarantee dated on or about 24  Jun  2008 |
| Spruce CCS, Ltd. | SPRUCE CCS, LTD. | C/O MAPLES FINANCE LIMITED | PO BOX 1093, CRICKET SQUARE | GEORGE TOWN, GRAND CAYMAN | | KY1 1102 | CAYMAN ISLANDS | Guarantee dated on or about 21  Apr  2008 |
| Standard Chartered Bank | STANDARD CHARTERED BANK | 1 ALDERMANBURY SQUARE | | LONDON | | EC2V 7 | UNITED KINGDOM | Guarantee dated on or about 21  Nov  2007 |
| Standard Chartered Bank | STANDARD CHARTERED BANK | 1 ALDERMANBURY SQUARE | | LONDON | | EC2V 7 | UNITED KINGDOM | Guarantee dated on or about 14  Sep  2007 |
| Standard Chartered Bank (Malaysia) Berhad | Standard Chartered Bank Malaysia Berhad | No. 2 Jalan Ampang 2nd Floor | Kuala Lumpur, | Kelantan | | 50450 | Malaysia | Guarantee dated on or about 30  Nov  2007 |
| Standard Chartered Bank (Malaysia) Berhad | Standard Chartered Bank Malaysia Berhad | No. 2 Jalan Ampang 2nd Floor | Kuala Lumpur, | Kelantan | | 50450 | Malaysia | Guarantee dated on or about 30  Nov  2007 |
| Standard Chartered Bank (Thai) Public Company Limited | Standard Chartered Bank (Thai) Public Company Limited | 90 North Sathorn Road Bangrak Sathorn Thani Building | | Bangkok | | 10500 | Thailand | Guarantee dated on or about 26  Mar  2007 |
| State Street Bank and Trust Company | STATE STREET BANK & TRUST | ATTN: MICHAEL RIGGS | 2 AVENUE DE LAFAYETTE | BOSTON | MA | 02111 | UNITED STATES | Guarantee dated on or about 29  Aug  2006 |
| Statoil Natural Gas LLC | Statoil Natural Gas LLC | 1055 Washington Boulevard 7th floor | | Stamford | CT | 06901 | UNITED STATES | Guarantee dated on or about 21  Aug  2007 |
| Stepstone Mortgage Services Limited | STEPSTONE MORTGAGE FUNDING LTD | 25/28 NORTH WALL QUAY | | DUBLIN | | 1 | IRELAND | Guarantee dated on or about 27  Feb  2007 |
| Suez Energy Marketing NA, Inc. | C/O GDF SUEZ Energy International | Place du Trône 1 | | Brussels | | 1000 | BELGIUM | Guarantee dated on or about 11  Sep  2007 |
| Suez Energy Marketing NA, Inc. | C/O GDF SUEZ Energy International | Place du Trône 1 | | Brussels | | 1000 | BELGIUM | Guarantee dated on or about 31  Aug  2007 |
| Sumitomo | Sumitomo Corporation of America | 600 Third Avenue | | New York | NY | 10016 | United States | Guarantee dated on or about 06 Dec 2006 |
| Sumitomo Mitsui Banking Corp. | SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE | | NEW YORK | NY | 10172 | UNITED STATES | Guarantee dated on or about 24  Jan  2007 |
| Sumitomo Mitsui Banking Corporation | SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE | | NEW YORK | NY | 10172 | UNITED STATES | Guarantee dated on or about 06  Dec  2007 |
| Sumitomo Mitsui Banking Corporation | SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE | | NEW YORK | NY | 10172 | UNITED STATES | Guarantee dated on or about 04  Oct  2007 |
| Sumitomo Mitsui Banking Corporation | SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE | | NEW YORK | NY | 10172 | UNITED STATES | Guarantee dated on or about 04  Oct  2007 |

LBHI Schedules 447

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Guarantees

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Sumitomo Mitsui Banking Corporation | SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE | | NEW YORK | NY | 10172 | UNITED STATES | Guarantee dated on or about 21  Apr  2008 |
| Sumitomo Mitsui Banking Corporation | SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE | | NEW YORK | NY | 10172 | UNITED STATES | Guarantee dated on or about 18  Oct  2007 |
| Sumitomo Mitsui Banking Corporation | SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE | | NEW YORK | NY | 10172 | UNITED STATES | Guarantee dated on or about 18  Oct  2007 |
| Superior Natural Gas Corporation | Superior Natural Gas Corporation | 1100 Louisiana St Ste 350 | | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 05  Sep  2007 |
| Taichung Commercial Bank | 45 Min-Tsu Rd | | | Taichung | | | Taiwan | Guarantee dated on or about 18  Oct  2007 |
| Taichung Commercial Bank | 45 Min-Tsu Rd | | | Taichung | | | Taiwan | Guarantee dated on or about 18  Oct  2007 |
| Taipei Fubon Commercial Bank | TAIPEI FUBON BANK, ATTN:CATHERINE KUO | FINANCIAL MARKETS GROUP | 17-18TH FLOOR, SECTION 4, NO.169 | JEN AI ROAD, TAIPEI | | | TAIWAN, R.O.C. | Guarantee dated on or about 25  Jun  2007 |
| Taipei Fubon Commercial Bank Co., Ltd. | TAIPEI FUBON BANK, ATTN:CATHERINE KUO | FINANCIAL MARKETS GROUP | 17-18TH FLOOR, SECTION 4, NO.169 | JEN AI ROAD, TAIPEI | | | TAIWAN, R.O.C. | Guarantee dated on or about 11  Dec  2007 |
| Taipei Fubon Commercial Bank Co., Ltd. | TAIPEI FUBON BANK, ATTN:CATHERINE KUO | FINANCIAL MARKETS GROUP | 17-18TH FLOOR, SECTION 4, NO.169 | JEN AI ROAD, TAIPEI | | | TAIWAN, R.O.C. | Guarantee dated on or about 24  Apr  2007 |
| Taipei Fubon Commerical Bank Co | TAIPEI FUBON BANK, ATTN:CATHERINE KUO | FINANCIAL MARKETS GROUP | 17-18TH FLOOR, SECTION 4, NO.169 | JEN AI ROAD, TAIPEI | | | TAIWAN, R.O.C. | Guarantee dated on or about 22  Dec  2006 |
| Targa Gas Marketing LLC | Targa Gas Marketing LLC | 1000 Louisiana Street Suite 4300 | | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 23  Aug  2007 |
| Tenaska Marketing Ventures | Tenaska Marketing Ventures | 11718 Nicholas Street | | Omaha | NE | 68154-4413 | UNITED STATES | Guarantee dated on or about 12  Jul  2007 |
| Tennessee Gas Pipeline Company | Tennessee Gas Pipeline Company | El Paso Building 1001 Louisiana Street | | HOUSTON | TX | 77002 | UNITED STATES | Guarantee dated on or about 13  Mar  2008 |
| Texon L.P. | Texon, L.P. | 11757 Katy Freeway Suite 1400 | | HOUSTON | TX | 77079 | UNITED STATES | Guarantee dated on or about 15  Feb  2008 |
| The Bank of Nova Scotia | BANK OF NOVA SCOTIA | 100 YONGE STREET | 9TH FLOOR | TORONTO | ON | M5C 2W1 | CANADA | Guarantee dated on or about 23  Apr  2007 |
| The Bank of Tokyo-Mitsubishi UFJ | BANK OF TOKYO-MITSUBISHI UFJ, LTD. | 1251 AVENUE OF AMERICAS | | NEW YORK | NY | 10020 | UNITED STATES | Guarantee dated on or about 27  Apr  2007 |
| The Chuo Mitsui Trust and Banking Co., Ltd. | CHUO MITSUI ASSET TRUST AND BANKING | 3-28-1 SHIBA | HINATO-KU | TOKYO | | 105-874 | JAPAN | Guarantee dated on or about 21  Nov  2007 |
| The Gifu Bank, Limited | The Gifu Bank, Ltd. | 7-1 Usa-Minami 1-chome | | Gifu | | 500-8565 | JAPAN | Guarantee dated on or about 18  Nov  2007 |
| The Hong Kong and Shanghai Banking Corporation Limited, Bangkok Branch; The Hong Kong and Shanghai Banking Corporation Limited, Ho Chi Minh City Branch | HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM | ATTN:TREASURY/SWAPS ADMINISTRATION, HONG KONG OFFICE | 1 QUEEN'S ROAD, CENTRAL | | | | HONG KONG, CHINA | Guarantee dated on or about 02  Mar  2008 |
| The HongKong and Shanghai Banking Corporation Limited | HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM | ATTN:TREASURY/SWAPS ADMINISTRATION, HONG KONG OFFICE | 1 QUEEN'S ROAD, CENTRAL | | | | HONG KONG, CHINA | Guarantee dated on or about 31  Jul  2007 |
| The HongKong and Shanghai Banking Corporation Limited | HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM | ATTN:TREASURY/SWAPS ADMINISTRATION, HONG KONG OFFICE | 1 QUEEN'S ROAD, CENTRAL | | | | HONG KONG, CHINA | Guarantee dated on or about 31  Jul  2007 |
| The HongKong and Shanghai Banking Corporation Limited | HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM | ATTN:TREASURY/SWAPS ADMINISTRATION, HONG KONG OFFICE | 1 QUEEN'S ROAD, CENTRAL | | | | HONG KONG, CHINA | Guarantee dated on or about 31  Jul  2007 |

LBHI Schedules 448

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Guarantees

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| The Hongkong and Shanghai Banking Corporation Limited | HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM | ATTN:TREASURY/SWAPS ADMINISTRATION, HONG KONG OFFICE | 1 QUEEN'S ROAD, CENTRAL | | | | HONG KONG, CHINA | Guarantee dated on or about 18  Jun  2007 |
| The Hongkong and Shanghai Banking Corporation Limited | HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM | ATTN:TREASURY/SWAPS ADMINISTRATION, HONG KONG OFFICE | 1 QUEEN'S ROAD, CENTRAL | | | | HONG KONG, CHINA | Guarantee dated on or about 09  Sep  2007 |
| The National Australia Bank Limited | NATIONAL AUSTRALIA BANK | 200 PARK AVENUE, 34TH FLOOR | | NEW YORK | NY | 10166 | UNITED STATES | Guarantee dated on or about 09  Apr  2008 |
| The Peoples Gas Light and Coke Company | The Peoples Gas Light and Coke Company | 130 East Randolph Drive 24th FlooR | | Chicago | IL | 60601-6207 | UNITED STATES | Guarantee dated on or about 12  Sep  2007 |
| THE TORONTO-DOMINION BANK | The Peoples Gas Light and Coke Company | 130 East Randolph Drive 24th FlooR | | Chicago | IL | 60601-6207 | UNITED STATES | Guarantee dated on or about 29  May  2008 |
| The Toronto-Dominion Bank | The Toronto-Dominion Bank | Toronto Dominion Centre PO Box 1 | | Toronto | ON | M5K 1A2 | CANADA | Guarantee dated on or about 08  Apr  2008 |
| TIAA CREFF | TIAA-CREF | ATTN: MARICEL PERALTA | 730 THIRD AVENUE, 5TH FL. MAIL STOP 50 | NEW YORK | NY | 10017-3207 | UNITED STATES | Guarantee dated on or about 08  Aug  2007 |
| Total Gas and Power North America Inc. | TOTAL GAS & POWER LIMITED | 100 PAVONIA AVENUE | SUITE 401 | JERSEY CITY | NJ | 07310 | UNITED STATES | Guarantee dated on or about 27  Dec  2007 |
| Total Gas and Power North America Inc. | TOTAL GAS & POWER LIMITED | 100 PAVONIA AVENUE | SUITE 401 | JERSEY CITY | NJ | 07310 | UNITED STATES | Guarantee dated on or about 11  Oct  2007 |
| Total Gas and Power North America Inc. | TOTAL GAS & POWER LIMITED | 100 PAVONIA AVENUE | SUITE 401 | JERSEY CITY | NJ | 07310 | UNITED STATES | Guarantee dated on or about 11  Oct  2007 |
| TransCanada Pipelines Limited | Transcanada Pipelines Limited | 450-1st Street SW | | CALGARY | AB | T2P 5H1 | CANADA | Guarantee dated on or about 24  Sep  2007 |
| Transcanada Pipelines Limited | Transcanada Pipelines Limited | 450-1st Street SW | | CALGARY | AB | T2P 5H1 | CANADA | Guarantee dated on or about 28  Aug  2007 |
| Transcontinental Gas Pipe Line Corporation | Transcontinental Gas Pipe Line Corporation | 2800 Post Oak Boulevard PO Box 1396 | | HOUSTON | TX | 77251 | UNITED STATES | Guarantee dated on or about 27  Mar  2008 |
| Transwestern Pipeline Company, LLC | Transwestern Pipeline Company, LLC | 5444 Westheimer Road | | HOUSTON | TX | 77056-5306 | UNITED STATES | Guarantee dated on or about 31  Jul  2008 |
| Travelers Casualty and Surety Company of America | Travelers Casualty and Surety Company of America | 1 Tower Square | | Hartford | CT | 06183 | UNITED STATES | Guarantee dated on or about 06  Feb  2007 |
| Travelers Casualty and Surety Company of America | 1 Tower Square | | | Hartford | CT | 06183 | UNITED STATES | Indemnity Agreement dated on or about 5  Feb  2007 |
| Tronosjet Airplane Inc. | Tronosjet Maintenance Inc. | Alex Rogers, Director, Commercial | P.O Box 7 | Slemon Park | PE | C0B 2A0 | CANADA | Guarantee dated on or about 20  Feb  2008 |
| Tyson Foods, Inc. | Tyson Foods, Inc | 2200 Don Tyson Parkway | | Springdale | AR | 72762-699 | UNITED STATES | Guarantee dated on or about 21  Feb  2008 |
| U.S. Minerals Management Service | U.S. Minerals Management Service | Office of Public Affairs | 1849 C Street, NW | WASHINGTON | DC | 20240 | UNITED STATES | Guarantee dated on or about 09  Aug  2007 |
| UBS | 1285 Avenue of the Americas | | | New York | NY | 10019 | UNITED STATES | Guarantee dated on or about 17  Oct  2007 |
| UBS AG | UBS AG | 299 PARK AVENUE | | NEW YORK | NY | 10171 | UNITED STATES | Guarantee dated on or about 05  Oct  2007 |
| UBS Global Asset Management (Americas) Inc. as Agent for the entities listed on Schedule VII.A, Exhibit A-1 and Exhibit A-2 | UBS GLOBAL ASSET MANAGEMENT | RAYMOND OTERO | 51 WEST 52ND ST. 15TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | Guarantee dated on or about 15  Oct  2007 |
| UGI Utilities, Inc. | UGI UTILITIES, INC. | P.O. BOX 13009 | | READING | PA | 19612 | UNITED STATES | Guarantee dated on or about 18  Jul  2008 |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Guarantees

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Ulster Bank | ULSTER BANK IRELAND LIMITED | GEORGES QUAY | | DUBLIN | | | IRELAND | Guarantee dated on or about 12  Apr  2007 |
| Union Electric Compant d/b/a AmerenUE | Union Electric Company | 1901 Chouteau Avenue | | St Louis | MO | 63103 | UNITED STATES | Guarantee dated on or about 23  Aug  2007 |
| Unit 6 Holdings Final | | | | | | | | Guarantee dated on or about 29  May  2007 |
| Unit 6 Holdings LLC | | | | | | | | Guarantee dated on or about 18  May  2007 |
| Verano CCS, Ltd. | VERANO CCS, LTD. | C/O MAPLES FINANCE LIMITED | PO BOX 1093, CRICKET SQUARE | GEORGE TOWN, GRAND CAYMAN | | KY1 1102 | CAYMAN ISLANDS | Guarantee dated on or about 22  Jul  2008 |
| Viking Gas Transmission Company | Viking Gas Transmission Company | 100 West 5th Street MD 12-4 | | TULSA | OK | 74103 | UNITED STATES | Guarantee dated on or about 25  Apr  2008 |
| Virginia Power Energy Marketing, Inc. | C/O Dominion Resources, Inc. | 120 Tredegar Street | | RICHMOND | VA | 23219 | UNITED STATES | Guarantee dated on or about 13  Aug  2007 |
| W2 Holdings LLC | W2 Holdings Llc | 288 Mount Hope Dr | | Orangeburg | SC | 29118-9013 | UNITED STATES | Guarantee dated on or about 01  Jun  2007 |
| Washington Gas Energy Services, Inc. | Washington Gas Light Company | 101 Constitution Avenue NW | | Washington | DC | 20080 | UNITED STATES | Guarantee dated on or about 18  Oct  2007 |
| Washington Gas Light Company | Washington Gas Light Company | 101 Constitution Avenue NW | | Washington | DC | 20080 | UNITED STATES | Guarantee dated on or about 14  Aug  2007 |
| Westar Energy Inc. | Westar Energy, Inc. | 818 South Kansas Avenue | | TOPEKA | KS | 66612 | UNITED STATES | Guarantee dated on or about 29  Aug  2007 |
| Western Refining Southwest, Inc. | 123 W. Mills Avenue | Suite 200 | | El Paso | TX | 79901 | United States | Guarantee dated on or about 04  Sep  2008 |
| Wild Goose Storage LLC | Wild Goose Storage LLC | 1200, 855 Second Street S.W | | CALGARY | AB | T2P 4Z5 | CANADA | Guarantee dated on or about 28  Aug  2007 |
| Wild Goose Storage, LLC | Wild Goose Storage LLC | 1200, 855 Second Street S.W | | CALGARY | AB | T2P 4Z5 | CANADA | Guarantee dated on or about 03  Jul  2008 |
| Wisconsin Electric Power Company | Wisconsin Electric Power Company | 231 West Michigan Street PO Box 2046 | | MILWAUKEE | WI | 53201 | UNITED STATES | Guarantee dated on or about 30  Aug  2007 |
| Wisconsin Gas LLC | Wisconsin Gas LLC | 231 West Michigan Street PO Box 2046 | | MILWAUKEE | WI | 53201 | UNITED STATES | Guarantee dated on or about 24  Mar  2008 |
| Wisconsin Gas LLC | Wisconsin Gas LLC | 231 West Michigan Street PO Box 2046 | | MILWAUKEE | WI | 53201 | UNITED STATES | Guarantee dated on or about 30  Aug  2007 |
| Wisconsin Public Service Corporation | Wisconsin Public Service Corporation | 700 North Adams Street | | GREEN BAY | WI | 54307-9001 | UNITED STATES | Guarantee dated on or about 24  Oct  2007 |
| Wisconsin Public Service Corporation | Wisconsin Public Service Corporation | 700 North Adams Street | | GREEN BAY | WI | 54307-9001 | UNITED STATES | Guarantee dated on or about 24  Oct  2007 |
| Yapi Kredi Bank, Turkey | Yapý ve Kredi Bank A.Þ | Yapi Kredi Plaza D Blok Levent | | Istanbul | | 80620 | TURKEY | Guarantee dated on or about 08 Apr 2008 |
| Yes Bank | YES BANK LTD | ATTN:MITEZ SHETH, AVP - TREASURY OPERATIONS | TIECICON HOUSE, 2ND FLOOR, E. MOSES ROAD, | MAHALAKSHMI, MUMBAI | | 400 011 | INDIA | Guarantee dated on or about 01  Nov  2007 |
| Yuanta Commercial Bank | 4 Jhongsiao W Rd | Jhongjheng District | Sec 1 | Taipei | | 10041 | Taiwan | Guarantee dated on or about 18  Oct  2007 |
| Zephyr Co., Ltd. | Zephyr Co., Ltd. | 2-1-15 Iwamotocho Chiyoda-ku | | TOKYO | | 101-0032 | JAPAN | Guarantee dated on or about 27  Jun  2007 |

LBHI Schedules 450

Lehman Brothers Holdings Inc.                                                                                                      Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Avenue Investments, L.P | AVENUE CAPITAL MANAGEMENT II, LLC | 535 MADISON AVENUE | 15TH FLOOR | New York | NY | 10022 | UNITED STATES | Open sell trade of QUEBECOR WORLD INC. with a trade date of 4/22/2008 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL | ATTN: ANALYSIS BLNG DEPT 5197 | | CONCORD | CA | 94520 | UNITED STATES | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 7/23/2008 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL | ATTN: ANALYSIS BLNG DEPT 5197 | | CONCORD | CA | 94520 | UNITED STATES | Open buy trade of QUEBECOR WORLD INC. with a trade date of 5/29/2008 |
| BANK OF NOVA SCOTIA | 100 YONGE STREET | 9TH FLOOR | | TORONTO | ON | M5C 2W1 | CANADA | Open buy trade of QUEBECOR WORLD INC. with a trade date of 4/30/2008 |
| BANK OF NOVA SCOTIA | 100 YONGE STREET | 9TH FLOOR | | TORONTO | ON | M5C 2W1 | CANADA | Open buy trade of QUEBECOR WORLD INC. with a trade date of 5/6/2008 |
| BANK OF NOVA SCOTIA | 100 YONGE STREET | 9TH FLOOR | | TORONTO | ON | M5C 2W1 | CANADA | Open buy trade of QUEBECOR WORLD INC. with a trade date of 4/17/2008 |
| BANK OF NOVA SCOTIA | 100 YONGE STREET | 9TH FLOOR | | TORONTO | ON | M5C 2W1 | CANADA | Open buy trade of QUEBECOR WORLD INC. with a trade date of 5/1/2008 |
| BLUEMOUNTAIN CAPITAL (MASTER) | 280 Park Avenue | 5th Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/19/2008 |
| BLUEMOUNTAIN CAPITAL (MASTER) | 280 Park Avenue | 5th Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/19/2008 |
| BLUEMOUNTAIN CAPITAL (MASTER) | 280 Park Avenue | 5th Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/26/2008 |
| CANPARTNERS INVESTMENTS IV LLC | 9665 Wilshire Boulevard | Suite 200 | | Beverly Hills | CA | 90212 | UNITED STATES | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/19/2008 |
| CANPARTNERS INVESTMENTS IV LLC | 9665 Wilshire Boulevard | Suite 200 | | Beverly Hills | CA | 90212 | UNITED STATES | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/19/2008 |
| CCP Credit Acquisition Holdings, LLC | 375 Park Avenue | 12th Floor | | New York | NY | 10152 | UNITED STATES | Open sell trade of QUEBECOR WORLD INC. with a trade date of 7/28/2008 |
| Citibank N.A | 399 PARK AVENUE | | | NEW YORK | NY | 10043 | UNITED STATES | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 12/14/2007 |
| CITIBANK, N.A. (MASTER) | 399 PARK AVENUE | | | NEW YORK | NY | 10043 | UNITED STATES | Open sell trade of QUEBECOR WORLD INC. with a trade date of 7/9/2008 |
| CITIBANK, N.A. (MASTER) | 399 PARK AVENUE | | | NEW YORK | NY | 10043 | UNITED STATES | Open buy trade of QUEBECOR WORLD INC. with a trade date of 5/30/2008 |
| CITIBANK, N.A. (MASTER) | 399 PARK AVENUE | | | NEW YORK | NY | 10043 | UNITED STATES | Open buy trade of QUEBECOR WORLD INC. with a trade date of 5/30/2008 |
| COMMERZBANK AG New York and Grand Cayman Branches | 2 World Financial Ctr #3 | | | New York | NY | 10281 | UNITED STATES | Open buy trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/11/2008 |
| COMMERZBANK AG New York and Grand Cayman Branches | 2 World Financial Ctr #3 | | | New York | NY | 10281 | UNITED STATES | Open buy trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/11/2008 |
| COMMERZBANK AG New York and Grand Cayman Branches | 2 World Financial Ctr #3 | | | New York | NY | 10281 | UNITED STATES | Open buy trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/12/2008 |
| CYRUS CAPITAL MANAGEMENT MST | Cyrus Capital Partners | 399 Park Avenue | 39th Floor | New York | NY | 10022 | UNITED STATES | Open sell trade of QUEBECOR WORLD INC. with a trade date of 4/7/2008 |
| DDJ Total Return Loan Fund, L.P | 130 Turner Street | Building 3 | Suite 600 | Waltham | MA | 2453 | UNITED STATES | Open sell trade of QUEBECOR WORLD INC. with a trade date of 4/30/2008 |

Lehman Brothers Holdings Inc.                                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG NY Branch | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open buy trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 1/14/2008 |
| Deutsche Bank Trust Company Americas | 1011 CENTRE ROAD | | | WILMINGTON | DE | 19805 | UNITED STATES | Open buy trade of QUEBECOR WORLD INC. with a trade date of 1/25/2008 |
| Goldentree 2004 Trust | 300 Park Avenue | 21st Floor | | New York | NY | 10022 | UNITED STATES | Open buy trade of CAPMARK FINANCIAL (5-YR Japanese Term) with a trade date of 9/3/2008 |
| Goldentree Credit Opportunities Financing I, Ltd | 300 Park Avenue | 21st Floor | | New York | NY | 10022 | UNITED STATES | Open sell trade of CAPMARK FINANCIAL (5-YR US Term) with a trade date of 9/10/2008 |
| Goldentree Leveraged Loan Finance I Ltd | 300 Park Avenue | 21st Floor | | New York | NY | 10022 | UNITED STATES | Open sell trade of CAPMARK FINANCIAL (5-YR US Term) with a trade date of 9/10/2008 |
| Halbis Distressed Opportunities Master Fund Ltd. | Halbis Capital Management (USA) Inc. | 452 Fifth Avenue | 18th Floor | New York | NY | 10018-2786 | UNITED STATES | Open sell trade of QUEBECOR WORLD INC. with a trade date of 5/15/2008 |
| JP MORGAN BANK NA | 125 London Wall | | | London | | ECY5AJ | UNITED KINGDOM | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 7/23/2008 |
| KNIGHTHEAD MASTER FUND LP | 623 Fifth Avenue | 29th Floor | | New York | NY | 10022 | UNITED STATES | Open sell trade of CAPMARK FINANCIAL (5-YR Japanese Term) with a trade date of 9/3/2008 |
| KNIGHTHEAD MASTER FUND LP | 623 Fifth Avenue | 29th Floor | | New York | NY | 10022 | UNITED STATES | Open sell trade of CAPMARK FINANCIAL (5-YR Japanese Term) with a trade date of 9/10/2008 |
| METROPOLITAN WEST ASSET MGMT | 11766 Wilshire Boulevard | Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Open buy trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 4/22/2008 |
| Morgan Stanley Senior Funding, Inc. | Morgan Stanley & Co. Incorporated | 1585 Broadway | | New York | NY | 10036 | UNITED STATES | Open sell trade of QUEBECOR WORLD INC. with a trade date of 6/19/2008 |
| ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST | 6TH FLOOR | | TORONTO | | M5J 1J1 | CANADA | Open buy trade of QUEBECOR WORLD INC. with a trade date of 4/7/2008 |
| RRR LOAN FUNDING TRUST | 100 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open sell trade of QUEBECOR WORLD INC. with a trade date of 5/28/2008 |
| SOC GEN | Societe Generale | 29, boulevard Haussmann | | Paris | | 75009 | FRANCE | Open buy trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 8/19/2008 |
| STARK MASTER FUND LTD. | ATTN:JOSEPH LUCAS, CFO, STARK MASTER FUND LTD. | C/O STARK OFFSHORE MANAGEMENT, LLC | 2600 SOTH LAKE DRIVE | ST. FRANCIS | WI | 53235 | UNITED STATES | Open buy trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/2/2008 |
| UBS AG | 1 FARRER PLACE | GOVERNOR PHILLIP TOWER | | SIDNEY | | 2000 | AUSTRALIA | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 7/23/2008 |
| WACHOVIA BANK | 1525 WEST WT BLVD | SUITE 1151 | | CHARLOTTE | NC | 28288-1151 | UNITED STATES | Open buy trade of QUEBECOR WORLD INC. with a trade date of 6/19/2008 |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Proprietary Trading Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Agrawal, Shashank | | | | | | | UNITED STATES | Proprietary Trading Agreement |
| Barnett, Matthew Lewis | | | | | | | UNITED KINGDOM | Proprietary Trading Agreement |
| Bass, Shannon M. | | | | | | | UNITED STATES | Proprietary Trading Agreement |
| Bowers, Paul Donald | | | | | | | UNITED STATES | Proprietary Trading Agreement |
| Brownback III, Russell J | | | | | | | UNITED STATES | Proprietary Trading Agreement |
| Chambers, J Robert | | | | | | | UNITED STATES | Proprietary Trading Agreement |
| Danbury, Fraser David | | | | | | | UNITED KINGDOM | Proprietary Trading Agreement |
| Dhanuka, Vinay | | | | | | | UNITED KINGDOM | Proprietary Trading Agreement |
| Din, Assan | | | | | | | SINGAPORE | Proprietary Trading Agreement |
| Gancas, Rod M. | | | | | | | UNITED STATES | Proprietary Trading Agreement |
| Goodridge, John A. | | | | | | | UNITED KINGDOM | Proprietary Trading Agreement |
| Goyal, Anshuman | | | | | | | UNITED STATES | Proprietary Trading Agreement |
| Hoffman, Jonathan | | | | | | | UNITED STATES | Proprietary Trading Agreement |
| Jain, Amit | | | | | | | UNITED STATES | Proprietary Trading Agreement |
| Kumar, Kushal | | | | | | | UNITED KINGDOM | Proprietary Trading Agreement |
| Lasry, Francois | | | | | | | UNITED KINGDOM | Proprietary Trading Agreement |
| Marinho, Festus Adebayo | | | | | | | UNITED KINGDOM | Proprietary Trading Agreement |
| Partridge, William | | | | | | | UNITED KINGDOM | Proprietary Trading Agreement |
| Phelps, Michael Edward John | | | | | | | UNITED KINGDOM | Proprietary Trading Agreement |
| Sarkar, Amit K | | | | | | | UNITED KINGDOM | Proprietary Trading Agreement |
| Squassi, Gianluca L. | | | | | | | UNITED KINGDOM | Proprietary Trading Agreement |
| Tarnow, Joshua R. | | | | | | | UNITED STATES | Proprietary Trading Agreement |
| Valle, Charles | | | | | | | SINGAPORE | Proprietary Trading Agreement |
| Wargon, Brian S. | | | | | | | UNITED STATES | Proprietary Trading Agreement |
| Wilkinson, Timothy B | | | | | | | UNITED KINGDOM | Proprietary Trading Agreement |

LBHI Schedules 453

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| A C | Angappan | | | | | | | | Restricted Stock Unit Agreement |
| Aapajarvi | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Aaron | David E. | | | | | | | | Restricted Stock Unit Agreement |
| Aaron | Jeffery L. | | | | | | | | Restricted Stock Unit Agreement |
| Aaron | William E | | | | | | | | Restricted Stock Unit Agreement |
| Aarons | Andrew D. | | | | | | | | Restricted Stock Unit Agreement |
| Aaronson | Jay | | | | | | | | Restricted Stock Unit Agreement |
| Abad | Albert J. | | | | | | | | Restricted Stock Unit Agreement |
| Abadie | David | | | | | | | | Restricted Stock Unit Agreement |
| Abadie | Neil E. | | | | | | | | Restricted Stock Unit Agreement |
| Abanobi | Ochioma | | | | | | | | Restricted Stock Unit Agreement |
| Abao | Brenda Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Abary | Raymond R. | | | | | | | | Restricted Stock Unit Agreement |
| Abate | Joseph T. | | | | | | | | Restricted Stock Unit Agreement |
| Abbas | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Abbas | Muhammad Aadil | | | | | | | | Restricted Stock Unit Agreement |
| Abbas | Tanveer | | | | | | | | Restricted Stock Unit Agreement |
| Abbasi | Amer | | | | | | | | Restricted Stock Unit Agreement |
| Abbasi | Fayad | | | | | | | | Restricted Stock Unit Agreement |
| Abbate | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Abbondandolo | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Abbott | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Abbott | Nicholas M. | | | | | | | | Restricted Stock Unit Agreement |
| Abbott | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Abbotts | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Abdel-rahman | Khaled | | | | | | | | Restricted Stock Unit Agreement |
| Abdel-Razeq | Maysa | | | | | | | | Restricted Stock Unit Agreement |
| Abdollahi | Soheil | | | | | | | | Restricted Stock Unit Agreement |
| Abdul | Naman | | | | | | | | Restricted Stock Unit Agreement |
| Abe | Kenji | | | | | | | | Restricted Stock Unit Agreement |
| Abe | Mitsuhiro | | | | | | | | Restricted Stock Unit Agreement |
| Abe | Naoko | | | | | | | | Restricted Stock Unit Agreement |
| Abe | Noriko | | | | | | | | Restricted Stock Unit Agreement |
| Abedeen | Aysha | | | | | | | | Restricted Stock Unit Agreement |
| Abedi | Jamshid | | | | | | | | Restricted Stock Unit Agreement |
| Abel | Gifton | | | | | | | | Restricted Stock Unit Agreement |
| Abendan | Sydney | | | | | | | | Restricted Stock Unit Agreement |
| Abendroth | John Datus | | | | | | | | Restricted Stock Unit Agreement |
| Abernathy | Gregg | | | | | | | | Restricted Stock Unit Agreement |
| Abernathy | Ricky | | | | | | | | Restricted Stock Unit Agreement |
| Abernethy | Emily | | | | | | | | Restricted Stock Unit Agreement |
| Abeyaratne | Dayan R. | | | | | | | | Restricted Stock Unit Agreement |
| Abeyratne | Dilan | | | | | | | | Restricted Stock Unit Agreement |
| Abiko | Takashi | | | | | | | | Restricted Stock Unit Agreement |
| Abiola | Akinola Abuakar | | | | | | | | Restricted Stock Unit Agreement |
| Abney | Lynda | | | | | | | | Restricted Stock Unit Agreement |
| Abou Jaoude | Michael Charles | | | | | | | | Restricted Stock Unit Agreement |
| Aboutaleb | Hayami | | | | | | | | Restricted Stock Unit Agreement |
| Abraham | Carol | | | | | | | | Restricted Stock Unit Agreement |
| Abraham | Cassandre | | | | | | | | Restricted Stock Unit Agreement |
| Abraham | David | | | | | | | | Restricted Stock Unit Agreement |
| Abrahams | Chancy | | | | | | | | Restricted Stock Unit Agreement |
| Abrahams | Faye | | | | | | | | Restricted Stock Unit Agreement |
| Abrahams | Shaun | | | | | | | | Restricted Stock Unit Agreement |
| Abrahamsen | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Abramov | Iosif | | | | | | | | Restricted Stock Unit Agreement |
| Abramovich | Victor | | | | | | | | Restricted Stock Unit Agreement |
| Abramowitz | Lloyd M | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                              Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Abrams | Stanley | | | | | | | | Restricted Stock Unit Agreement |
| Abramson Weinri | Kara | | | | | | | | Restricted Stock Unit Agreement |
| Abreu | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Abreu | Julian | | | | | | | | Restricted Stock Unit Agreement |
| Abroal | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Abukhadra | Omar | | | | | | | | Restricted Stock Unit Agreement |
| Abulaban | Amr | | | | | | | | Restricted Stock Unit Agreement |
| Abu-Zaydeh | Husam | | | | | | | | Restricted Stock Unit Agreement |
| Acanal | Kerim Hasan | | | | | | | | Restricted Stock Unit Agreement |
| Acerra | Paul C. | | | | | | | | Restricted Stock Unit Agreement |
| Acevedo | Alexis | | | | | | | | Restricted Stock Unit Agreement |
| Acevedo | Annette | | | | | | | | Restricted Stock Unit Agreement |
| Acevedo | Benicia | | | | | | | | Restricted Stock Unit Agreement |
| Acevedo | Diane | | | | | | | | Restricted Stock Unit Agreement |
| Acevedo | Jorge | | | | | | | | Restricted Stock Unit Agreement |
| Acevedo | Rudy | | | | | | | | Restricted Stock Unit Agreement |
| Acevedo | Vanessa | | | | | | | | Restricted Stock Unit Agreement |
| Achary | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Acharya | Ajay | | | | | | | | Restricted Stock Unit Agreement |
| Acharya | Ami | | | | | | | | Restricted Stock Unit Agreement |
| Acharya | Devarajan Kiran | | | | | | | | Restricted Stock Unit Agreement |
| Acharya | Neela | | | | | | | | Restricted Stock Unit Agreement |
| Acharya | Shridhar | | | | | | | | Restricted Stock Unit Agreement |
| Acheampong | Kwaku | | | | | | | | Restricted Stock Unit Agreement |
| Achwal | Amita Keyur | | | | | | | | Restricted Stock Unit Agreement |
| Acker | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Ackerman | Niels | | | | | | | | Restricted Stock Unit Agreement |
| Ackermann | Thorsten Oliver | | | | | | | | Restricted Stock Unit Agreement |
| Ackers | Clifford B | | | | | | | | Restricted Stock Unit Agreement |
| Ackman | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Ackroyd | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Ackun | Belinda | | | | | | | | Restricted Stock Unit Agreement |
| Acland | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Acosta | Candice A | | | | | | | | Restricted Stock Unit Agreement |
| Acosta | William | | | | | | | | Restricted Stock Unit Agreement |
| Acquaviva | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Acquistapace | Veronica | | | | | | | | Restricted Stock Unit Agreement |
| Adachi | Tetsuya | | | | | | | | Restricted Stock Unit Agreement |
| Adae | Nana | | | | | | | | Restricted Stock Unit Agreement |
| Adaeva | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Adair | John | | | | | | | | Restricted Stock Unit Agreement |
| Adalian | Margaret | | | | | | | | Restricted Stock Unit Agreement |
| Adames | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Adamowski | Marcin | | | | | | | | Restricted Stock Unit Agreement |
| Adams | Charlie R. | | | | | | | | Restricted Stock Unit Agreement |
| Adams | David J. | | | | | | | | Restricted Stock Unit Agreement |
| Adams | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Adams | Gary Edward | | | | | | | | Restricted Stock Unit Agreement |
| Adams | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Adams | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Adams | Linda | | | | | | | | Restricted Stock Unit Agreement |
| Adams | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Adams | Michael C. | | | | | | | | Restricted Stock Unit Agreement |
| Adams | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Adams | Roy | | | | | | | | Restricted Stock Unit Agreement |
| Adams | Sarka | | | | | | | | Restricted Stock Unit Agreement |
| Adams | Susana | | | | | | | | Restricted Stock Unit Agreement |
| Adamson | Daniel De Faro | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Addanki | Ramesh | | | | | | | | Restricted Stock Unit Agreement |
| Addington | Erik R. | | | | | | | | Restricted Stock Unit Agreement |
| Addis | Dickon William | | | | | | | | Restricted Stock Unit Agreement |
| Addison | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Addo | Nana | | | | | | | | Restricted Stock Unit Agreement |
| Addruse | Azrine | | | | | | | | Restricted Stock Unit Agreement |
| Adebiyi | Tumi | | | | | | | | Restricted Stock Unit Agreement |
| Adekusibe | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Adelbert | Stefan | | | | | | | | Restricted Stock Unit Agreement |
| Adelhock | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Adent | David C. | | | | | | | | Restricted Stock Unit Agreement |
| Adenuga | Funmi | | | | | | | | Restricted Stock Unit Agreement |
| Adeoye | Leon O | | | | | | | | Restricted Stock Unit Agreement |
| Aderin | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Adesemowo | Adegbemisola | | | | | | | | Restricted Stock Unit Agreement |
| Adeyemi-John | Dokun A. | | | | | | | | Restricted Stock Unit Agreement |
| Adke | Vikas | | | | | | | | Restricted Stock Unit Agreement |
| Adkin | Gary E. | | | | | | | | Restricted Stock Unit Agreement |
| Adkin | Jim Philip | | | | | | | | Restricted Stock Unit Agreement |
| Adkins | David | | | | | | | | Restricted Stock Unit Agreement |
| Adlam | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Adler | Arlene | | | | | | | | Restricted Stock Unit Agreement |
| Adler | David | | | | | | | | Restricted Stock Unit Agreement |
| Adler | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Adler | Meredith | | | | | | | | Restricted Stock Unit Agreement |
| Adler | Mona J. | | | | | | | | Restricted Stock Unit Agreement |
| Adler | Robert S. | | | | | | | | Restricted Stock Unit Agreement |
| Adragna | Nick | | | | | | | | Restricted Stock Unit Agreement |
| Adukia | Ravikumar | | | | | | | | Restricted Stock Unit Agreement |
| Adukia | Umang Ajaykumar | | | | | | | | Restricted Stock Unit Agreement |
| Adukkadukkam | Sreedharan | | | | | | | | Restricted Stock Unit Agreement |
| Adusumilli | Sree Ramesh | | | | | | | | Restricted Stock Unit Agreement |
| Adutwum | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Advani | Deepali | | | | | | | | Restricted Stock Unit Agreement |
| Advani | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Advani | Sumit | | | | | | | | Restricted Stock Unit Agreement |
| Adwar | Drazia | | | | | | | | Restricted Stock Unit Agreement |
| Afanador | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Afaque | Moin | | | | | | | | Restricted Stock Unit Agreement |
| Affronti | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Affronti | Mindy | | | | | | | | Restricted Stock Unit Agreement |
| Afonin | Alexey | | | | | | | | Restricted Stock Unit Agreement |
| Afonso | Desmond H | | | | | | | | Restricted Stock Unit Agreement |
| Afreh | Michael Kwaku | | | | | | | | Restricted Stock Unit Agreement |
| Afromowitz | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Aftab | Mohammed M. | | | | | | | | Restricted Stock Unit Agreement |
| Agaram Prakash | Saikumar | | | | | | | | Restricted Stock Unit Agreement |
| Agard-Hubert | Tracy N. | | | | | | | | Restricted Stock Unit Agreement |
| Agarunov | Azzi | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Alok Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Ankit | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Ankur | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Anup | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Atul | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Basu | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Deepak | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Agarwal | Harsh | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Manoj | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Mohit | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Nitesh | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Piyush | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Pooja | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Puneet | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Puneet | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Ravi | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Rupal | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Sammer | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Sanjeev | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Saral | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Saurabh | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Tarun | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Tribhuvan | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Umesh | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Vijay | | | | | | | | Restricted Stock Unit Agreement |
| Agarwal | Vipul | | | | | | | | Restricted Stock Unit Agreement |
| Agarwalla | Rohit | | | | | | | | Restricted Stock Unit Agreement |
| Agashe | Bhargav | | | | | | | | Restricted Stock Unit Agreement |
| Agashe | Shilpa | | | | | | | | Restricted Stock Unit Agreement |
| Agati | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Aggarwal | Akansha | | | | | | | | Restricted Stock Unit Agreement |
| Aggarwal | Anil | | | | | | | | Restricted Stock Unit Agreement |
| Aggarwal | Rajeev | | | | | | | | Restricted Stock Unit Agreement |
| Aggarwal | Rajeev | | | | | | | | Restricted Stock Unit Agreement |
| Aggarwal | Rohit | | | | | | | | Restricted Stock Unit Agreement |
| Aggarwal | Shaifali | | | | | | | | Restricted Stock Unit Agreement |
| Aggarwal | Vikram | | | | | | | | Restricted Stock Unit Agreement |
| Agha | Humayun | | | | | | | | Restricted Stock Unit Agreement |
| Agishtein | Larisa | | | | | | | | Restricted Stock Unit Agreement |
| Agne | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Agnello | Linda E. | | | | | | | | Restricted Stock Unit Agreement |
| Agnese | Manja | | | | | | | | Restricted Stock Unit Agreement |
| Agnetti | Mandy | | | | | | | | Restricted Stock Unit Agreement |
| Agostinelli | Lorenzo | | | | | | | | Restricted Stock Unit Agreement |
| Agosto | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Agramonte | Julissa | | | | | | | | Restricted Stock Unit Agreement |
| Agrawaal | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Agrawal | Ajay | | | | | | | | Restricted Stock Unit Agreement |
| Agrawal | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Agrawal | Ankit | | | | | | | | Restricted Stock Unit Agreement |
| Agrawal | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Agrawal | Nishant | | | | | | | | Restricted Stock Unit Agreement |
| Agrawal | Rashmi | | | | | | | | Restricted Stock Unit Agreement |
| Agrawal | Rishi | | | | | | | | Restricted Stock Unit Agreement |
| Agrawal | Sanjiv Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Agrawal | Shashank | | | | | | | | Restricted Stock Unit Agreement |
| Agrawal | Vikram | | | | | | | | Restricted Stock Unit Agreement |
| Aguilar | Jose | | | | | | | | Restricted Stock Unit Agreement |
| Agyeyev | Konstantyn | | | | | | | | Restricted Stock Unit Agreement |
| Ahearn | Liam | | | | | | | | Restricted Stock Unit Agreement |
| Ahirwar | Jagdish Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Ahlefeldt-Laurv | Jannik | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ahlquist | Bethany M. | | | | | | | | Restricted Stock Unit Agreement |
| Ahluwalia | Ranjit S. | | | | | | | | Restricted Stock Unit Agreement |
| Ahluwalia | Rinku | | | | | | | | Restricted Stock Unit Agreement |
| Ahmad | Qasim Farooq | | | | | | | | Restricted Stock Unit Agreement |
| Ahmad | Sarwar | | | | | | | | Restricted Stock Unit Agreement |
| Ahmed | Hasan | | | | | | | | Restricted Stock Unit Agreement |
| Ahmed | Imran | | | | | | | | Restricted Stock Unit Agreement |
| Ahmed | Ishtiyaq | | | | | | | | Restricted Stock Unit Agreement |
| Ahmed | Muhammad S | | | | | | | | Restricted Stock Unit Agreement |
| Ahmed | Nowshad | | | | | | | | Restricted Stock Unit Agreement |
| Ahmed | Rashed | | | | | | | | Restricted Stock Unit Agreement |
| Ahmed | Sabena | | | | | | | | Restricted Stock Unit Agreement |
| Ahmed | Sadeque | | | | | | | | Restricted Stock Unit Agreement |
| Ahmed | Shaif | | | | | | | | Restricted Stock Unit Agreement |
| Ahmed | Sheikh Mohammad | | | | | | | | Restricted Stock Unit Agreement |
| Ahmed | Zabe | | | | | | | | Restricted Stock Unit Agreement |
| Ahn | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Ahn | Pyounghyun | | | | | | | | Restricted Stock Unit Agreement |
| Ahn | Soo-Hyun | | | | | | | | Restricted Stock Unit Agreement |
| Ahn | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Ahrens | James M | | | | | | | | Restricted Stock Unit Agreement |
| Ahrens | Nikolai | | | | | | | | Restricted Stock Unit Agreement |
| Ahuja | Brijesh | | | | | | | | Restricted Stock Unit Agreement |
| Ahuja | Kapil | | | | | | | | Restricted Stock Unit Agreement |
| Ahuja | Karan | | | | | | | | Restricted Stock Unit Agreement |
| Ahuja | Karan | | | | | | | | Restricted Stock Unit Agreement |
| Ahuja | Vaibhav | | | | | | | | Restricted Stock Unit Agreement |
| Aigal | Ambarish | | | | | | | | Restricted Stock Unit Agreement |
| AINSLIE | MICHAEL L. | | | | | | | | Restricted Stock Unit Agreement |
| Ainsworth | Jason Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Airey | Stephen R | | | | | | | | Restricted Stock Unit Agreement |
| Airisto | Riikka M. | | | | | | | | Restricted Stock Unit Agreement |
| Aitchison | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Aitkenhead | Alexander James | | | | | | | | Restricted Stock Unit Agreement |
| Aiura | Shinichi | | | | | | | | Restricted Stock Unit Agreement |
| Aizawa | Kazuyoshi | | | | | | | | Restricted Stock Unit Agreement |
| Ajgaonkar | Siddhesh | | | | | | | | Restricted Stock Unit Agreement |
| Ajlouny | Eric J. | | | | | | | | Restricted Stock Unit Agreement |
| Ajmera | Pratik | | | | | | | | Restricted Stock Unit Agreement |
| Akagi | Toshinari | | | | | | | | Restricted Stock Unit Agreement |
| Akahane | Noriyuki | | | | | | | | Restricted Stock Unit Agreement |
| Akahori | Tomoko | | | | | | | | Restricted Stock Unit Agreement |
| Akella | Prasad | | | | | | | | Restricted Stock Unit Agreement |
| Akella | Shilpa | | | | | | | | Restricted Stock Unit Agreement |
| Akerman | Ariel | | | | | | | | Restricted Stock Unit Agreement |
| AKERS | JOHN | | | | | | | | Restricted Stock Unit Agreement |
| Akewar | Swapnil | | | | | | | | Restricted Stock Unit Agreement |
| Akgul | Deniz | | | | | | | | Restricted Stock Unit Agreement |
| Akhavan | Naumdar | | | | | | | | Restricted Stock Unit Agreement |
| Akhouri | Anvaya | | | | | | | | Restricted Stock Unit Agreement |
| Akhrass | Jameel | | | | | | | | Restricted Stock Unit Agreement |
| Akhtar | Imran | | | | | | | | Restricted Stock Unit Agreement |
| Akhtar | Kamran | | | | | | | | Restricted Stock Unit Agreement |
| Akhtar | Shaheen | | | | | | | | Restricted Stock Unit Agreement |
| Akhter | Nadeem | | | | | | | | Restricted Stock Unit Agreement |
| Akim | Shaneeza | | | | | | | | Restricted Stock Unit Agreement |
| Akimoto | Tatsuma | | | | | | | | Restricted Stock Unit Agreement |
| Akimov | Konstantin | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Akiyama | Eriko | | | | | | | | Restricted Stock Unit Agreement |
| Akiyama | Michiko | | | | | | | | Restricted Stock Unit Agreement |
| Akiyama | Yuko | | | | | | | | Restricted Stock Unit Agreement |
| Akkalwar | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Akkara | Naveen John | | | | | | | | Restricted Stock Unit Agreement |
| Akkina | Bhaskar | | | | | | | | Restricted Stock Unit Agreement |
| Akkivalli | Vinay S | | | | | | | | Restricted Stock Unit Agreement |
| Akman | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Akman | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Akmeemana | Shehan | | | | | | | | Restricted Stock Unit Agreement |
| Akopov | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Akram | Khurram | | | | | | | | Restricted Stock Unit Agreement |
| Aksan | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Akutsu | Sei | | | | | | | | Restricted Stock Unit Agreement |
| Akyol | Omer | | | | | | | | Restricted Stock Unit Agreement |
| Al Kassar | Nadine | | | | | | | | Restricted Stock Unit Agreement |
| Alabatchka | Biliana | | | | | | | | Restricted Stock Unit Agreement |
| Alagarsamy Selv | Anbu | | | | | | | | Restricted Stock Unit Agreement |
| Alajajian | Antoinette | | | | | | | | Restricted Stock Unit Agreement |
| Alam | Inthekhab | | | | | | | | Restricted Stock Unit Agreement |
| Alam | Shiblee | | | | | | | | Restricted Stock Unit Agreement |
| Alambo | George | | | | | | | | Restricted Stock Unit Agreement |
| Alandikar | Swapnil | | | | | | | | Restricted Stock Unit Agreement |
| Alanko | Kati | | | | | | | | Restricted Stock Unit Agreement |
| Alaoui Belghiti | Dalal | | | | | | | | Restricted Stock Unit Agreement |
| Alatise | Dawn K. | | | | | | | | Restricted Stock Unit Agreement |
| Alavian | Shahram | | | | | | | | Restricted Stock Unit Agreement |
| Albanese | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Albanese | Diane | | | | | | | | Restricted Stock Unit Agreement |
| Albanesi | Steven M | | | | | | | | Restricted Stock Unit Agreement |
| Albanis | George | | | | | | | | Restricted Stock Unit Agreement |
| Albano | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Albano | Kristine | | | | | | | | Restricted Stock Unit Agreement |
| Albano | Tonia | | | | | | | | Restricted Stock Unit Agreement |
| Alberizzi | Sergio | | | | | | | | Restricted Stock Unit Agreement |
| Albert | Evan | | | | | | | | Restricted Stock Unit Agreement |
| Albert | Felicity | | | | | | | | Restricted Stock Unit Agreement |
| Albert | Samuel | | | | | | | | Restricted Stock Unit Agreement |
| Alberte | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Alberti Jr. | Nicholas W | | | | | | | | Restricted Stock Unit Agreement |
| Albertsson | Hans | | | | | | | | Restricted Stock Unit Agreement |
| Alcebar | Katherine | | | | | | | | Restricted Stock Unit Agreement |
| Alcorn | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Aldaia | Donna | | | | | | | | Restricted Stock Unit Agreement |
| Aldeen | Chihiro | | | | | | | | Restricted Stock Unit Agreement |
| Alder | George | | | | | | | | Restricted Stock Unit Agreement |
| Aleksandrov | Leonid | | | | | | | | Restricted Stock Unit Agreement |
| Alemany | Gladys | | | | | | | | Restricted Stock Unit Agreement |
| Alesi | Patrick A. | | | | | | | | Restricted Stock Unit Agreement |
| Alex | Nelly | | | | | | | | Restricted Stock Unit Agreement |
| Alexander | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Alexander | Charles A. H. | | | | | | | | Restricted Stock Unit Agreement |
| Alexander | Howard | | | | | | | | Restricted Stock Unit Agreement |
| Alexander | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Alexander | Linda | | | | | | | | Restricted Stock Unit Agreement |
| Alexander | Pamela S. | | | | | | | | Restricted Stock Unit Agreement |
| Alexis | Edzer | | | | | | | | Restricted Stock Unit Agreement |
| Alfred | Nigel A. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ali | Asgar | | | | | | | | Restricted Stock Unit Agreement |
| Ali | Hanif | | | | | | | | Restricted Stock Unit Agreement |
| Ali | Hashim Bin | | | | | | | | Restricted Stock Unit Agreement |
| Ali | Kamal S | | | | | | | | Restricted Stock Unit Agreement |
| Ali | Kausher | | | | | | | | Restricted Stock Unit Agreement |
| Ali | Maqsood | | | | | | | | Restricted Stock Unit Agreement |
| Ali | Navira | | | | | | | | Restricted Stock Unit Agreement |
| Ali | Sabina M | | | | | | | | Restricted Stock Unit Agreement |
| Ali | Syed Wajahat | | | | | | | | Restricted Stock Unit Agreement |
| Alibay | Farez | | | | | | | | Restricted Stock Unit Agreement |
| Alibrandi | Benny | | | | | | | | Restricted Stock Unit Agreement |
| Alicea | Milagros | | | | | | | | Restricted Stock Unit Agreement |
| Alimbuyuguen | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Alino | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Alioto | Salvatore | | | | | | | | Restricted Stock Unit Agreement |
| Alireza | Badre H | | | | | | | | Restricted Stock Unit Agreement |
| Aliventi | Nicholas J | | | | | | | | Restricted Stock Unit Agreement |
| Aliyazhikath | Anvar | | | | | | | | Restricted Stock Unit Agreement |
| Alkilany | Sam | | | | | | | | Restricted Stock Unit Agreement |
| Allain | Howard S. | | | | | | | | Restricted Stock Unit Agreement |
| Allan | Charles E | | | | | | | | Restricted Stock Unit Agreement |
| Allan | David | | | | | | | | Restricted Stock Unit Agreement |
| Allard | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Allard | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Allas | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Allcock | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Allegretta | Teresa | | | | | | | | Restricted Stock Unit Agreement |
| Allegretta | Teri-Ellen | | | | | | | | Restricted Stock Unit Agreement |
| Alleluia | Vanessa | | | | | | | | Restricted Stock Unit Agreement |
| Allen | Anthony J | | | | | | | | Restricted Stock Unit Agreement |
| Allen | Brandon | | | | | | | | Restricted Stock Unit Agreement |
| Allen | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Allen | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Allen | Gabriel | | | | | | | | Restricted Stock Unit Agreement |
| Allen | Geoffrey H | | | | | | | | Restricted Stock Unit Agreement |
| Allen | Greg | | | | | | | | Restricted Stock Unit Agreement |
| Allen | John P. | | | | | | | | Restricted Stock Unit Agreement |
| Allen | Kenneth C. | | | | | | | | Restricted Stock Unit Agreement |
| Allen | Marcia | | | | | | | | Restricted Stock Unit Agreement |
| Allen | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Allery | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Allewell | David S | | | | | | | | Restricted Stock Unit Agreement |
| Allibone | Richard J | | | | | | | | Restricted Stock Unit Agreement |
| Alli-Idowu | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Allocco | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Allouch | David | | | | | | | | Restricted Stock Unit Agreement |
| Alloway | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Allred | Annie | | | | | | | | Restricted Stock Unit Agreement |
| Alltimes | Tim | | | | | | | | Restricted Stock Unit Agreement |
| Allwright | Leanne | | | | | | | | Restricted Stock Unit Agreement |
| Ally | Kamru Z. | | | | | | | | Restricted Stock Unit Agreement |
| Allymun | Ayaaz | | | | | | | | Restricted Stock Unit Agreement |
| Almeida | Aline | | | | | | | | Restricted Stock Unit Agreement |
| Almeida | Elton | | | | | | | | Restricted Stock Unit Agreement |
| Almeida | Russell | | | | | | | | Restricted Stock Unit Agreement |
| Almeida | Sonal | | | | | | | | Restricted Stock Unit Agreement |
| Almodovar | Max | | | | | | | | Restricted Stock Unit Agreement |
| Almond | Luther | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Almonte | Jari | | | | | | | | Restricted Stock Unit Agreement |
| Almstrom | Keith E. | | | | | | | | Restricted Stock Unit Agreement |
| Alobaidat | Nazar | | | | | | | | Restricted Stock Unit Agreement |
| Alost | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Alper | Steven D. | | | | | | | | Restricted Stock Unit Agreement |
| Al-Shakar | Areije | | | | | | | | Restricted Stock Unit Agreement |
| Al-Sharji | Faisal | | | | | | | | Restricted Stock Unit Agreement |
| Alsubai | Abdo | | | | | | | | Restricted Stock Unit Agreement |
| Altamura | Chiara | | | | | | | | Restricted Stock Unit Agreement |
| Altamura | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Altbaum | Marne A. | | | | | | | | Restricted Stock Unit Agreement |
| Altemus | Courtney A. | | | | | | | | Restricted Stock Unit Agreement |
| Althaus | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Altherr | Walter | | | | | | | | Restricted Stock Unit Agreement |
| Altidor | Fritzner L. | | | | | | | | Restricted Stock Unit Agreement |
| Altier | Jean M. | | | | | | | | Restricted Stock Unit Agreement |
| Altink | Andrew Neil | | | | | | | | Restricted Stock Unit Agreement |
| Altintas | Nihat | | | | | | | | Restricted Stock Unit Agreement |
| Altman | Alla | | | | | | | | Restricted Stock Unit Agreement |
| Altolaguirre | Erika | | | | | | | | Restricted Stock Unit Agreement |
| Altomare | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Altomonte | Paul M. | | | | | | | | Restricted Stock Unit Agreement |
| Altreche | Rosemary | | | | | | | | Restricted Stock Unit Agreement |
| Aluce | Ryan G | | | | | | | | Restricted Stock Unit Agreement |
| Aluri | Sirish | | | | | | | | Restricted Stock Unit Agreement |
| Alva | Priya Lorraine | | | | | | | | Restricted Stock Unit Agreement |
| Alvanitakis-Gue | Pascale M. | | | | | | | | Restricted Stock Unit Agreement |
| Alvarado | Glen V. | | | | | | | | Restricted Stock Unit Agreement |
| Alvarado | Juan R. | | | | | | | | Restricted Stock Unit Agreement |
| Alvarado | Marcos | | | | | | | | Restricted Stock Unit Agreement |
| Alvarado | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Alvaran | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Alvarez | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Alvarez | Eduardo | | | | | | | | Restricted Stock Unit Agreement |
| Alvarez | Harold | | | | | | | | Restricted Stock Unit Agreement |
| Alvarez | Javier | | | | | | | | Restricted Stock Unit Agreement |
| Alvarez Jimenez | Fernando | | | | | | | | Restricted Stock Unit Agreement |
| Alves | Eduardo | | | | | | | | Restricted Stock Unit Agreement |
| Alvey | Scott C | | | | | | | | Restricted Stock Unit Agreement |
| Alwani | Irfan | | | | | | | | Restricted Stock Unit Agreement |
| Amador | Felipe | | | | | | | | Restricted Stock Unit Agreement |
| Amador | Miguel | | | | | | | | Restricted Stock Unit Agreement |
| Amakasu | Hikaru | | | | | | | | Restricted Stock Unit Agreement |
| Amann | Martin David | | | | | | | | Restricted Stock Unit Agreement |
| Amano | Hideki | | | | | | | | Restricted Stock Unit Agreement |
| Amano | Kenneth Y | | | | | | | | Restricted Stock Unit Agreement |
| Amardeilh | Christophe | | | | | | | | Restricted Stock Unit Agreement |
| Amat | Richard J. | | | | | | | | Restricted Stock Unit Agreement |
| Amato | Elena Tchouvash | | | | | | | | Restricted Stock Unit Agreement |
| Amato | Joseph V. | | | | | | | | Restricted Stock Unit Agreement |
| Amato | Marie | | | | | | | | Restricted Stock Unit Agreement |
| Amato | Michael C. | | | | | | | | Restricted Stock Unit Agreement |
| Amato | Paul John | | | | | | | | Restricted Stock Unit Agreement |
| Amato | Stefano | | | | | | | | Restricted Stock Unit Agreement |
| Ambakhutwala | Naeem Nooruddin | | | | | | | | Restricted Stock Unit Agreement |
| Ambastha | Madhur | | | | | | | | Restricted Stock Unit Agreement |
| Ambatchew | Dereje | | | | | | | | Restricted Stock Unit Agreement |
| Ambavane | Archana | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ambinder | David B. | | | | | | | | Restricted Stock Unit Agreement |
| Amboss | Rodolpho | | | | | | | | Restricted Stock Unit Agreement |
| Ambre | Milind | | | | | | | | Restricted Stock Unit Agreement |
| Ambre | Santosh | | | | | | | | Restricted Stock Unit Agreement |
| Ambrogi | Matthew J. | | | | | | | | Restricted Stock Unit Agreement |
| Ambrose | Hillary M. | | | | | | | | Restricted Stock Unit Agreement |
| Ambrose | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Ambrose Jr. | F John | | | | | | | | Restricted Stock Unit Agreement |
| Ambuj | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Amdiy | Elmira | | | | | | | | Restricted Stock Unit Agreement |
| Amen | Saeed | | | | | | | | Restricted Stock Unit Agreement |
| Amentas | Jason G. | | | | | | | | Restricted Stock Unit Agreement |
| Amentas | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Ames | Mark Z. | | | | | | | | Restricted Stock Unit Agreement |
| Amezcua | Ulysses | | | | | | | | Restricted Stock Unit Agreement |
| Amin | Alpesh | | | | | | | | Restricted Stock Unit Agreement |
| Amin | Anil | | | | | | | | Restricted Stock Unit Agreement |
| Amin | Anuj | | | | | | | | Restricted Stock Unit Agreement |
| Amin | Ashvitha | | | | | | | | Restricted Stock Unit Agreement |
| Amin | Bindeshkumar | | | | | | | | Restricted Stock Unit Agreement |
| Amin | Faruk K. | | | | | | | | Restricted Stock Unit Agreement |
| Amin | Kaushik | | | | | | | | Restricted Stock Unit Agreement |
| Amin | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Amin | Nishant Niranja | | | | | | | | Restricted Stock Unit Agreement |
| Amin | Sumbul | | | | | | | | Restricted Stock Unit Agreement |
| Amin | Uday | | | | | | | | Restricted Stock Unit Agreement |
| Aminov | Dmitriy | | | | | | | | Restricted Stock Unit Agreement |
| Amir | Boaz | | | | | | | | Restricted Stock Unit Agreement |
| Amir | Waqas | | | | | | | | Restricted Stock Unit Agreement |
| Amirsadeghi | Amir H | | | | | | | | Restricted Stock Unit Agreement |
| Ammana | Ramesh | | | | | | | | Restricted Stock Unit Agreement |
| Ammar | Nora | | | | | | | | Restricted Stock Unit Agreement |
| Amodeo Jr. | Louis A | | | | | | | | Restricted Stock Unit Agreement |
| Amorim | Marco | | | | | | | | Restricted Stock Unit Agreement |
| Amoroso | Michael Frank | | | | | | | | Restricted Stock Unit Agreement |
| Amoruso | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Amos | Kwaw | | | | | | | | Restricted Stock Unit Agreement |
| Amos | Susela | | | | | | | | Restricted Stock Unit Agreement |
| Amparan | Norma | | | | | | | | Restricted Stock Unit Agreement |
| Ampaw | Jasmin | | | | | | | | Restricted Stock Unit Agreement |
| Amreliwala | Hasan | | | | | | | | Restricted Stock Unit Agreement |
| Amrose | Shawn | | | | | | | | Restricted Stock Unit Agreement |
| Amsellem | Joel | | | | | | | | Restricted Stock Unit Agreement |
| Amte | Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Amudhan | Amritha | | | | | | | | Restricted Stock Unit Agreement |
| Amy | Sebastien | | | | | | | | Restricted Stock Unit Agreement |
| An | Jihyun | | | | | | | | Restricted Stock Unit Agreement |
| An | Martin | | | | | | | | Restricted Stock Unit Agreement |
| An | Sung Jin | | | | | | | | Restricted Stock Unit Agreement |
| Anabtawi | Tarek Ziad | | | | | | | | Restricted Stock Unit Agreement |
| Anadkat | Harsh M. | | | | | | | | Restricted Stock Unit Agreement |
| Anagnostopoulos | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Anand | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Anand | Deepit | | | | | | | | Restricted Stock Unit Agreement |
| Anand | Sumit | | | | | | | | Restricted Stock Unit Agreement |
| Ananthanarayana | Srikanth | | | | | | | | Restricted Stock Unit Agreement |
| Ananthasayana | Raghuram | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Anastos | Thomas J | | | | | | | | Restricted Stock Unit Agreement |
| Ancha | Durgaprasad | | | | | | | | Restricted Stock Unit Agreement |
| Anchisi | Sandro | | | | | | | | Restricted Stock Unit Agreement |
| Andelman | Oleg | | | | | | | | Restricted Stock Unit Agreement |
| Anderman | Oded | | | | | | | | Restricted Stock Unit Agreement |
| Andersen | Linda Lund | | | | | | | | Restricted Stock Unit Agreement |
| Andersen | Linda M. | | | | | | | | Restricted Stock Unit Agreement |
| Andersen | Susanne M. | | | | | | | | Restricted Stock Unit Agreement |
| Andersen | Sven | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Bradley M | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Bridget C | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Carl | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Cheryl | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Chitina | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Christopher D. | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Christopher M | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Cloise B. | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Dianne | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Gareth | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Graham | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Ian W. | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | John T. | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Matthew C. | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Michael H. | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Mikael | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Nick C | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Patricia L. | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Ryan Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Steven Alan | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Thomas N. | | | | | | | | Restricted Stock Unit Agreement |
| Anderson | Vanessa J. | | | | | | | | Restricted Stock Unit Agreement |
| Anderson-Spivey | Grace L | | | | | | | | Restricted Stock Unit Agreement |
| Andersson | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Andersson | Rickard | | | | | | | | Restricted Stock Unit Agreement |
| Andersson-Hagel | Karin | | | | | | | | Restricted Stock Unit Agreement |
| Ando | Miki | | | | | | | | Restricted Stock Unit Agreement |
| Ando | Mikiko | | | | | | | | Restricted Stock Unit Agreement |
| Ando | Rie | | | | | | | | Restricted Stock Unit Agreement |
| Andoh | Kofi | | | | | | | | Restricted Stock Unit Agreement |
| Andrada | Maria Chona | | | | | | | | Restricted Stock Unit Agreement |
| Andrade | Andre Luiz F | | | | | | | | Restricted Stock Unit Agreement |
| Andrade | Jhenelle | | | | | | | | Restricted Stock Unit Agreement |
| Andrade | William E. | | | | | | | | Restricted Stock Unit Agreement |
| Andre | Keith M. | | | | | | | | Restricted Stock Unit Agreement |
| Andrea | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Andree | Kevin P. | | | | | | | | Restricted Stock Unit Agreement |
| Andreotta | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Andretta | Stella | | | | | | | | Restricted Stock Unit Agreement |
| Andrew | David | | | | | | | | Restricted Stock Unit Agreement |
| Andrews | Catharine L | | | | | | | | Restricted Stock Unit Agreement |
| Andrews | Collette | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Andrews | David B. | | | | | | | | Restricted Stock Unit Agreement |
| Andrews | Jenny C | | | | | | | | Restricted Stock Unit Agreement |
| Andrews | Miriam Dawn Mor | | | | | | | | Restricted Stock Unit Agreement |
| Andrews | Tessa C | | | | | | | | Restricted Stock Unit Agreement |
| Andriola | Rocco F. | | | | | | | | Restricted Stock Unit Agreement |
| Andriveau | Guillaume | | | | | | | | Restricted Stock Unit Agreement |
| Andrix | April L. | | | | | | | | Restricted Stock Unit Agreement |
| Andrus III | George | | | | | | | | Restricted Stock Unit Agreement |
| Aneja | Jasdeep Singh | | | | | | | | Restricted Stock Unit Agreement |
| Anekwe | Chukwude B | | | | | | | | Restricted Stock Unit Agreement |
| Ang | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Ang | Lay Leng Irene | | | | | | | | Restricted Stock Unit Agreement |
| Ang | Sok Han | | | | | | | | Restricted Stock Unit Agreement |
| Angaian | Sundarababu | | | | | | | | Restricted Stock Unit Agreement |
| Angeli | John | | | | | | | | Restricted Stock Unit Agreement |
| Angell | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Angelos | Frank F. | | | | | | | | Restricted Stock Unit Agreement |
| Angelos | Marc C. | | | | | | | | Restricted Stock Unit Agreement |
| Anger | Cory L. | | | | | | | | Restricted Stock Unit Agreement |
| Anggane | Shaamlie | | | | | | | | Restricted Stock Unit Agreement |
| Angius | Silvio | | | | | | | | Restricted Stock Unit Agreement |
| Angles-Dauriac | Cecile | | | | | | | | Restricted Stock Unit Agreement |
| Angley | Sharyn L. | | | | | | | | Restricted Stock Unit Agreement |
| Anguiano | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Angulo | Shelby | | | | | | | | Restricted Stock Unit Agreement |
| Anisimova | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Anisman | Beth E. | | | | | | | | Restricted Stock Unit Agreement |
| Ankudinov | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Anmuth | Douglas | | | | | | | | Restricted Stock Unit Agreement |
| Annadate | Mahavir | | | | | | | | Restricted Stock Unit Agreement |
| Annibale | Chiara | | | | | | | | Restricted Stock Unit Agreement |
| Anno-Barnieh | Ruth L | | | | | | | | Restricted Stock Unit Agreement |
| Ansah | Kofi | | | | | | | | Restricted Stock Unit Agreement |
| Ansaldi | Amy L | | | | | | | | Restricted Stock Unit Agreement |
| Ansari | Jamil | | | | | | | | Restricted Stock Unit Agreement |
| Ansari | Juned | | | | | | | | Restricted Stock Unit Agreement |
| Ansari | Kamran | | | | | | | | Restricted Stock Unit Agreement |
| Ansari | Maaz | | | | | | | | Restricted Stock Unit Agreement |
| Ansari | Saeed | | | | | | | | Restricted Stock Unit Agreement |
| Ansari | Salman | | | | | | | | Restricted Stock Unit Agreement |
| Ansari | Sualeha | | | | | | | | Restricted Stock Unit Agreement |
| Ansari | Ziauddin | | | | | | | | Restricted Stock Unit Agreement |
| Ansell | Shaun | | | | | | | | Restricted Stock Unit Agreement |
| Ansen | Hakan S. | | | | | | | | Restricted Stock Unit Agreement |
| Anstey | Joss | | | | | | | | Restricted Stock Unit Agreement |
| Antani | Kalindee | | | | | | | | Restricted Stock Unit Agreement |
| Antao | Alston | | | | | | | | Restricted Stock Unit Agreement |
| Antenberg | Gary K. | | | | | | | | Restricted Stock Unit Agreement |
| Anthony | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Anthony | Richard S | | | | | | | | Restricted Stock Unit Agreement |
| Anthony | Shibu | | | | | | | | Restricted Stock Unit Agreement |
| Anthony | Stalin | | | | | | | | Restricted Stock Unit Agreement |
| Antico | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Antico | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Antigua | Alcibiades | | | | | | | | Restricted Stock Unit Agreement |
| Antinori | David J | | | | | | | | Restricted Stock Unit Agreement |
| Antipas | Eugenia | | | | | | | | Restricted Stock Unit Agreement |
| Antis | John | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Antoine | Angeline | | | | | | | | Restricted Stock Unit Agreement |
| Antoine | David | | | | | | | | Restricted Stock Unit Agreement |
| Anton Jr. | Michael C | | | | | | | | Restricted Stock Unit Agreement |
| Antoncic | Madelyn | | | | | | | | Restricted Stock Unit Agreement |
| Antonelli | Christopher G. | | | | | | | | Restricted Stock Unit Agreement |
| Antonelli | Ronald N. | | | | | | | | Restricted Stock Unit Agreement |
| Antonivich | Michael B. | | | | | | | | Restricted Stock Unit Agreement |
| Antonucci | Thomas W | | | | | | | | Restricted Stock Unit Agreement |
| Antony | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Antopolski | Ron | | | | | | | | Restricted Stock Unit Agreement |
| Antunes | Nuno Miguel Sim | | | | | | | | Restricted Stock Unit Agreement |
| Anugerah | Billy | | | | | | | | Restricted Stock Unit Agreement |
| Anunziato | Tarra | | | | | | | | Restricted Stock Unit Agreement |
| Anuwar | Sherrina Evelin | | | | | | | | Restricted Stock Unit Agreement |
| Anwar | Hanafi | | | | | | | | Restricted Stock Unit Agreement |
| Anwar | Naveed | | | | | | | | Restricted Stock Unit Agreement |
| Anwar | Yasmin | | | | | | | | Restricted Stock Unit Agreement |
| Aoaeh | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Aoki | Hitomi | | | | | | | | Restricted Stock Unit Agreement |
| Aoki | Nobuyuki Paul | | | | | | | | Restricted Stock Unit Agreement |
| Aorta | Fran | | | | | | | | Restricted Stock Unit Agreement |
| Aoyagi | Ikumi | | | | | | | | Restricted Stock Unit Agreement |
| Aoyagi | Tamara Doi | | | | | | | | Restricted Stock Unit Agreement |
| Aoyama | Yumiko | | | | | | | | Restricted Stock Unit Agreement |
| Apaloo | Esther E. | | | | | | | | Restricted Stock Unit Agreement |
| Apedjinou | Kodjo | | | | | | | | Restricted Stock Unit Agreement |
| Apfel | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Aponte | Armand | | | | | | | | Restricted Stock Unit Agreement |
| Aponte | Yolanda | | | | | | | | Restricted Stock Unit Agreement |
| Apostol | Natasha | | | | | | | | Restricted Stock Unit Agreement |
| Apostolov | George | | | | | | | | Restricted Stock Unit Agreement |
| Appana | Ravi Sankar | | | | | | | | Restricted Stock Unit Agreement |
| Appel | Alyce A. | | | | | | | | Restricted Stock Unit Agreement |
| Appelby | Debra | | | | | | | | Restricted Stock Unit Agreement |
| Appiah | Nadine | | | | | | | | Restricted Stock Unit Agreement |
| Applegate | Austin | | | | | | | | Restricted Stock Unit Agreement |
| Apps | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Aprea | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Aprigliano | Sindy | | | | | | | | Restricted Stock Unit Agreement |
| Apte | Angira | | | | | | | | Restricted Stock Unit Agreement |
| Aptekar | Mikhail | | | | | | | | Restricted Stock Unit Agreement |
| Aquias | Cecile | | | | | | | | Restricted Stock Unit Agreement |
| Aquila | William | | | | | | | | Restricted Stock Unit Agreement |
| Aquino | Brenda | | | | | | | | Restricted Stock Unit Agreement |
| Aquino | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Aquino | Maria Socorro | | | | | | | | Restricted Stock Unit Agreement |
| Arabadjief | Justin H | | | | | | | | Restricted Stock Unit Agreement |
| Arabadjief | Tracy A | | | | | | | | Restricted Stock Unit Agreement |
| Arafiena | Anita | | | | | | | | Restricted Stock Unit Agreement |
| Arai | Ikuko | | | | | | | | Restricted Stock Unit Agreement |
| Arai | Yuko | | | | | | | | Restricted Stock Unit Agreement |
| Arakawa | Namie | | | | | | | | Restricted Stock Unit Agreement |
| Araki | Maiko | | | | | | | | Restricted Stock Unit Agreement |
| Aram | Robert G. | | | | | | | | Restricted Stock Unit Agreement |
| Aramayo | Luis A. | | | | | | | | Restricted Stock Unit Agreement |
| Arancio | John M. | | | | | | | | Restricted Stock Unit Agreement |
| Arancio | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Arango Zuluaga | Carlos Andres | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Aranha | Priscila | | | | | | | | Restricted Stock Unit Agreement |
| Aranjo | Carl | | | | | | | | Restricted Stock Unit Agreement |
| Arashi | Ryoichiro | | | | | | | | Restricted Stock Unit Agreement |
| Araujo | Pilar M | | | | | | | | Restricted Stock Unit Agreement |
| Araz | Basak | | | | | | | | Restricted Stock Unit Agreement |
| Arbai | Rasmin | | | | | | | | Restricted Stock Unit Agreement |
| Arbes | Peter T. | | | | | | | | Restricted Stock Unit Agreement |
| Arbon | Paul Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Arcadia | A. Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Arcamone | Lee Arden | | | | | | | | Restricted Stock Unit Agreement |
| Arcangeli | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Arcati | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Archbold | Andrea M. | | | | | | | | Restricted Stock Unit Agreement |
| Archer | Andrew Henry Ia | | | | | | | | Restricted Stock Unit Agreement |
| Archer | Mary P. | | | | | | | | Restricted Stock Unit Agreement |
| Archer | Tom | | | | | | | | Restricted Stock Unit Agreement |
| Archibold | Magdalena | | | | | | | | Restricted Stock Unit Agreement |
| Archipoli | Marie | | | | | | | | Restricted Stock Unit Agreement |
| Arcoumanis | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Ardayfio | David | | | | | | | | Restricted Stock Unit Agreement |
| Ardis | Robert W. | | | | | | | | Restricted Stock Unit Agreement |
| Areias | Ana Carla da Si | | | | | | | | Restricted Stock Unit Agreement |
| Arena | Joseph L. | | | | | | | | Restricted Stock Unit Agreement |
| Arevalo | Doris M. | | | | | | | | Restricted Stock Unit Agreement |
| Arevalo | Nelly | | | | | | | | Restricted Stock Unit Agreement |
| Arfin | Courtney J. | | | | | | | | Restricted Stock Unit Agreement |
| Argiropoulos | George | | | | | | | | Restricted Stock Unit Agreement |
| Arguelles | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Arias | Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Arias | Emily L. | | | | | | | | Restricted Stock Unit Agreement |
| Arifin | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Arifin | Mira | | | | | | | | Restricted Stock Unit Agreement |
| Arifin | Shamsul | | | | | | | | Restricted Stock Unit Agreement |
| Arino | Tsutomu | | | | | | | | Restricted Stock Unit Agreement |
| Ariola | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Arisawa | Saori | | | | | | | | Restricted Stock Unit Agreement |
| Arista | Lourdes | | | | | | | | Restricted Stock Unit Agreement |
| Arita | Mayumi | | | | | | | | Restricted Stock Unit Agreement |
| Ariyan | Gregory H. | | | | | | | | Restricted Stock Unit Agreement |
| Arjune | Rookmin | | | | | | | | Restricted Stock Unit Agreement |
| Arlet | James | | | | | | | | Restricted Stock Unit Agreement |
| Arliss | James | | | | | | | | Restricted Stock Unit Agreement |
| Arlotto | Michael G. | | | | | | | | Restricted Stock Unit Agreement |
| Arman | Anne | | | | | | | | Restricted Stock Unit Agreement |
| Armand | Buffington | | | | | | | | Restricted Stock Unit Agreement |
| Armetta | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Armitage | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Armitage | Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Armitage | Whaley M | | | | | | | | Restricted Stock Unit Agreement |
| Armsden | Suzanne M | | | | | | | | Restricted Stock Unit Agreement |
| Armson | Alison S | | | | | | | | Restricted Stock Unit Agreement |
| Armstrong | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Armstrong | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Armstrong | Joe | | | | | | | | Restricted Stock Unit Agreement |
| Armstrong | Kristy | | | | | | | | Restricted Stock Unit Agreement |
| Armstrong | Ross C. | | | | | | | | Restricted Stock Unit Agreement |
| Armstrong | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Armutcu | Serdar | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Arnaudy | Anthony J. | | | | | | | | Restricted Stock Unit Agreement |
| Arndt | Todd A | | | | | | | | Restricted Stock Unit Agreement |
| Arno | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Arnold | Gaynor C | | | | | | | | Restricted Stock Unit Agreement |
| Arnold | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Arnold | Martin Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Arnold | Nicole P. | | | | | | | | Restricted Stock Unit Agreement |
| Arnone | Kym S. | | | | | | | | Restricted Stock Unit Agreement |
| Aro | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Arocena | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Arockia Dass | Robert Ashok | | | | | | | | Restricted Stock Unit Agreement |
| Aronow | David G. | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Alok | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Amarjeet Singh | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Amitabh | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Anshul | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Chandan | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Latika | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Rajan | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Randip Pal | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Ravinder | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Ritika | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Shaurya | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Swati | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Vikas | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Vivek | | | | | | | | Restricted Stock Unit Agreement |
| Arora | Yash Raj | | | | | | | | Restricted Stock Unit Agreement |
| Arouh | Jaime | | | | | | | | Restricted Stock Unit Agreement |
| Arpaia | Michael L. | | | | | | | | Restricted Stock Unit Agreement |
| Arredondo | Janice | | | | | | | | Restricted Stock Unit Agreement |
| Arreglado | Elizabeth R. | | | | | | | | Restricted Stock Unit Agreement |
| Arrington | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Arshad | Junaid Iqbal | | | | | | | | Restricted Stock Unit Agreement |
| Arslan | Michele | | | | | | | | Restricted Stock Unit Agreement |
| Arsov | Ana | | | | | | | | Restricted Stock Unit Agreement |
| Artarit | Jean-Damien | | | | | | | | Restricted Stock Unit Agreement |
| Artesini | Monica | | | | | | | | Restricted Stock Unit Agreement |
| Arthur | Beverly | | | | | | | | Restricted Stock Unit Agreement |
| Artizzu | Giuseppe | | | | | | | | Restricted Stock Unit Agreement |
| Artov | Roman | | | | | | | | Restricted Stock Unit Agreement |
| Artus | Karine | | | | | | | | Restricted Stock Unit Agreement |
| Arucan | Mark B. | | | | | | | | Restricted Stock Unit Agreement |
| Arukian | Hratch S. | | | | | | | | Restricted Stock Unit Agreement |
| Aruleba | Toyin | | | | | | | | Restricted Stock Unit Agreement |
| Arunagiri | Balaji | | | | | | | | Restricted Stock Unit Agreement |
| Arunyingmongkho | Ladawan | | | | | | | | Restricted Stock Unit Agreement |
| Aruru | Harsha Vardhan | | | | | | | | Restricted Stock Unit Agreement |
| Arya | Anjali | | | | | | | | Restricted Stock Unit Agreement |
| Arya | Nupur | | | | | | | | Restricted Stock Unit Agreement |
| Arya | Vibhaw K. | | | | | | | | Restricted Stock Unit Agreement |
| Asaba | Komei | | | | | | | | Restricted Stock Unit Agreement |
| Asadullah | Arup | | | | | | | | Restricted Stock Unit Agreement |
| Asafu-Adjaye | John F | | | | | | | | Restricted Stock Unit Agreement |
| Asahi | Maiko | | | | | | | | Restricted Stock Unit Agreement |
| Asaka | Maiko | | | | | | | | Restricted Stock Unit Agreement |
| Asani | Rhea | | | | | | | | Restricted Stock Unit Agreement |
| Asano | Masafumi | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Asaolu | Olubunmi Oluseu | | | | | | | | Restricted Stock Unit Agreement |
| Asaro | Donna M. | | | | | | | | Restricted Stock Unit Agreement |
| Asato | Cesar | | | | | | | | Restricted Stock Unit Agreement |
| Asch | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Ash | Mitchell | | | | | | | | Restricted Stock Unit Agreement |
| Ash | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Ashby | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Ashe | Kathleen M. | | | | | | | | Restricted Stock Unit Agreement |
| Ashikaga | Yayoi | | | | | | | | Restricted Stock Unit Agreement |
| Ashinkar | Vaibhav | | | | | | | | Restricted Stock Unit Agreement |
| Ashkenazy | Irene | | | | | | | | Restricted Stock Unit Agreement |
| Ashley | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Ashmawy | Sherif | | | | | | | | Restricted Stock Unit Agreement |
| Ashmun | Robert G. | | | | | | | | Restricted Stock Unit Agreement |
| Ashok Kumar | S | | | | | | | | Restricted Stock Unit Agreement |
| Ashour | Suzanne | | | | | | | | Restricted Stock Unit Agreement |
| Ashraf | Shama | | | | | | | | Restricted Stock Unit Agreement |
| Ashton | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Ashwell | Lauren Wright | | | | | | | | Restricted Stock Unit Agreement |
| Askins | Holly J | | | | | | | | Restricted Stock Unit Agreement |
| Aslam | Fazalullah M. | | | | | | | | Restricted Stock Unit Agreement |
| Asmal | Irfan | | | | | | | | Restricted Stock Unit Agreement |
| Asoyag | Maurice | | | | | | | | Restricted Stock Unit Agreement |
| Aspinall | Steve Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Assaad | Oussama | | | | | | | | Restricted Stock Unit Agreement |
| Assante | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Asselstine | James K | | | | | | | | Restricted Stock Unit Agreement |
| Assi | Georges | | | | | | | | Restricted Stock Unit Agreement |
| Assouad | Carine | | | | | | | | Restricted Stock Unit Agreement |
| Astafovic | Izzy | | | | | | | | Restricted Stock Unit Agreement |
| Astier | Jean-Francois G | | | | | | | | Restricted Stock Unit Agreement |
| Astik | Ketan | | | | | | | | Restricted Stock Unit Agreement |
| Astolfi | Amanda J | | | | | | | | Restricted Stock Unit Agreement |
| Aston | Bradford R. S. | | | | | | | | Restricted Stock Unit Agreement |
| Aston | John Robert | | | | | | | | Restricted Stock Unit Agreement |
| Aston Jr. | Sherrell J. | | | | | | | | Restricted Stock Unit Agreement |
| Astrologo | Luca | | | | | | | | Restricted Stock Unit Agreement |
| Asumendi | Nere | | | | | | | | Restricted Stock Unit Agreement |
| Asvanunt | Attakrit | | | | | | | | Restricted Stock Unit Agreement |
| Atabaki | Khashayar | | | | | | | | Restricted Stock Unit Agreement |
| Atay | Mehmet Tuna | | | | | | | | Restricted Stock Unit Agreement |
| Athalye | Hrishikesh S | | | | | | | | Restricted Stock Unit Agreement |
| Athavale | Amol | | | | | | | | Restricted Stock Unit Agreement |
| Athey | William Whitfie | | | | | | | | Restricted Stock Unit Agreement |
| Atkin | Elisabeth R | | | | | | | | Restricted Stock Unit Agreement |
| Atkins | James | | | | | | | | Restricted Stock Unit Agreement |
| Atkins | Jonathan P | | | | | | | | Restricted Stock Unit Agreement |
| Atkins | Tom | | | | | | | | Restricted Stock Unit Agreement |
| Atkinson | James E | | | | | | | | Restricted Stock Unit Agreement |
| Atkinson | Merle J. | | | | | | | | Restricted Stock Unit Agreement |
| Atkinson | Paul A | | | | | | | | Restricted Stock Unit Agreement |
| Atkinson-Cox | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Atre | Omkar A | | | | | | | | Restricted Stock Unit Agreement |
| Attada | Ashok Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Attard | Lorenza | | | | | | | | Restricted Stock Unit Agreement |
| Attea | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Atterbury | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Attia | Amany | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Attia | Gabriel | | | | | | | | Restricted Stock Unit Agreement |
| Attias | Samuel E | | | | | | | | Restricted Stock Unit Agreement |
| Attie | Elliot | | | | | | | | Restricted Stock Unit Agreement |
| Attolico | Leopoldo | | | | | | | | Restricted Stock Unit Agreement |
| Atuahene | Mamie A | | | | | | | | Restricted Stock Unit Agreement |
| Atwell | Julie W. | | | | | | | | Restricted Stock Unit Agreement |
| Au | Antares | | | | | | | | Restricted Stock Unit Agreement |
| Au | Casey | | | | | | | | Restricted Stock Unit Agreement |
| Au | Clara Yuet Lam | | | | | | | | Restricted Stock Unit Agreement |
| Au | Pamela | | | | | | | | Restricted Stock Unit Agreement |
| Aublin | Gilles | | | | | | | | Restricted Stock Unit Agreement |
| Aubrey | David | | | | | | | | Restricted Stock Unit Agreement |
| Audain-Pressley | Keisha | | | | | | | | Restricted Stock Unit Agreement |
| Auerbach | Kathryn | | | | | | | | Restricted Stock Unit Agreement |
| Augood | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| August | Aaron S | | | | | | | | Restricted Stock Unit Agreement |
| Augustine | Allen | | | | | | | | Restricted Stock Unit Agreement |
| Augustine | John H. | | | | | | | | Restricted Stock Unit Agreement |
| Auletti | Michael A | | | | | | | | Restricted Stock Unit Agreement |
| Aurelien | Carlene | | | | | | | | Restricted Stock Unit Agreement |
| Austin | Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Austin | Caroline V | | | | | | | | Restricted Stock Unit Agreement |
| Austin | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Austin | Natasha D. | | | | | | | | Restricted Stock Unit Agreement |
| Austin | Richard J | | | | | | | | Restricted Stock Unit Agreement |
| Austin | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Austin | Steidberger F | | | | | | | | Restricted Stock Unit Agreement |
| Auvinet | Thierry | | | | | | | | Restricted Stock Unit Agreement |
| Au-Yeung | Doris | | | | | | | | Restricted Stock Unit Agreement |
| Avalo | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Avanzato | Maria P | | | | | | | | Restricted Stock Unit Agreement |
| Avashia | Dhaivat | | | | | | | | Restricted Stock Unit Agreement |
| Avazis | Alfred Z | | | | | | | | Restricted Stock Unit Agreement |
| Aveling | Katherine A | | | | | | | | Restricted Stock Unit Agreement |
| Avella | Nicole Mazzei | | | | | | | | Restricted Stock Unit Agreement |
| Avery | Laura M. | | | | | | | | Restricted Stock Unit Agreement |
| Avery | Russell Paul | | | | | | | | Restricted Stock Unit Agreement |
| Avidano | Hal L. | | | | | | | | Restricted Stock Unit Agreement |
| Avina | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Awada | Joe | | | | | | | | Restricted Stock Unit Agreement |
| Awakawa | Takashi | | | | | | | | Restricted Stock Unit Agreement |
| Awan | Shujjah | | | | | | | | Restricted Stock Unit Agreement |
| Awanohara | Naoko | | | | | | | | Restricted Stock Unit Agreement |
| Awasthi | Prabhat | | | | | | | | Restricted Stock Unit Agreement |
| Axel | Ralph M. | | | | | | | | Restricted Stock Unit Agreement |
| Axelrod | Ari | | | | | | | | Restricted Stock Unit Agreement |
| Axelrod | Felice | | | | | | | | Restricted Stock Unit Agreement |
| Axelsson | Patrik | | | | | | | | Restricted Stock Unit Agreement |
| Ayalew | Rahel | | | | | | | | Restricted Stock Unit Agreement |
| Ayathan | Ranjula | | | | | | | | Restricted Stock Unit Agreement |
| Aybar | Marco | | | | | | | | Restricted Stock Unit Agreement |
| Aydelotte | Debora J | | | | | | | | Restricted Stock Unit Agreement |
| Aydemir | A. Cevdet | | | | | | | | Restricted Stock Unit Agreement |
| Ayers | Ken | | | | | | | | Restricted Stock Unit Agreement |
| Ayoob | Mahvish | | | | | | | | Restricted Stock Unit Agreement |
| Ayoub | Hussein F. | | | | | | | | Restricted Stock Unit Agreement |
| Ayres | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Ayres | Robert | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Aysseh | Gordon J. | | | | | | | | Restricted Stock Unit Agreement |
| Azama | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Azar | Makram T | | | | | | | | Restricted Stock Unit Agreement |
| Azar | Nabeel | | | | | | | | Restricted Stock Unit Agreement |
| Azarbad | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Azarcon | Jamie C. | | | | | | | | Restricted Stock Unit Agreement |
| Azbill | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Azcarate | Rodolfo | | | | | | | | Restricted Stock Unit Agreement |
| Azeem | Nayab | | | | | | | | Restricted Stock Unit Agreement |
| Azeez | Rafman | | | | | | | | Restricted Stock Unit Agreement |
| Azerad | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Azevedo | Bruno | | | | | | | | Restricted Stock Unit Agreement |
| Azim | Nadir | | | | | | | | Restricted Stock Unit Agreement |
| Aziz | Ozkan | | | | | | | | Restricted Stock Unit Agreement |
| Aziz | Sabrina M. | | | | | | | | Restricted Stock Unit Agreement |
| Azmayesh | Jafar | | | | | | | | Restricted Stock Unit Agreement |
| Azmi | Ashraf | | | | | | | | Restricted Stock Unit Agreement |
| Azogui | Dov | | | | | | | | Restricted Stock Unit Agreement |
| Azra | Mahnaz | | | | | | | | Restricted Stock Unit Agreement |
| Azuma | Masako | | | | | | | | Restricted Stock Unit Agreement |
| Azuma | Yuki | | | | | | | | Restricted Stock Unit Agreement |
| B | Roshan | | | | | | | | Restricted Stock Unit Agreement |
| Baalakrishnan | Deepa | | | | | | | | Restricted Stock Unit Agreement |
| Baars | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Babar | Usman | | | | | | | | Restricted Stock Unit Agreement |
| Babarinde | Morenike | | | | | | | | Restricted Stock Unit Agreement |
| Babcock | Christopher A. | | | | | | | | Restricted Stock Unit Agreement |
| Baboolal | Cynthia A. | | | | | | | | Restricted Stock Unit Agreement |
| Baboolal | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Babovic | Nina | | | | | | | | Restricted Stock Unit Agreement |
| Babu | Ramesh | | | | | | | | Restricted Stock Unit Agreement |
| Babu | Santosh | | | | | | | | Restricted Stock Unit Agreement |
| Babushkina | Irina | | | | | | | | Restricted Stock Unit Agreement |
| Bacarella | Dan | | | | | | | | Restricted Stock Unit Agreement |
| Baccar | Slim Ben Ahmed | | | | | | | | Restricted Stock Unit Agreement |
| Bace | Edward J. | | | | | | | | Restricted Stock Unit Agreement |
| Bacerdo | Kira A | | | | | | | | Restricted Stock Unit Agreement |
| Bacha | Mohamed-Ali | | | | | | | | Restricted Stock Unit Agreement |
| Bachav | Rizwan | | | | | | | | Restricted Stock Unit Agreement |
| Bachchhav | Jitendra | | | | | | | | Restricted Stock Unit Agreement |
| Bache | Richard Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Bachman | Gary J. | | | | | | | | Restricted Stock Unit Agreement |
| Bachstetter | David | | | | | | | | Restricted Stock Unit Agreement |
| Back | Tracy | | | | | | | | Restricted Stock Unit Agreement |
| Backer | Rowland | | | | | | | | Restricted Stock Unit Agreement |
| Backes | Rosemary F. | | | | | | | | Restricted Stock Unit Agreement |
| Backstrom | Mattias | | | | | | | | Restricted Stock Unit Agreement |
| Bacon | Stephen J | | | | | | | | Restricted Stock Unit Agreement |
| Bacon | Thomas H. | | | | | | | | Restricted Stock Unit Agreement |
| Bacu Colfescu | Alexandru M. | | | | | | | | Restricted Stock Unit Agreement |
| Badalucco | Louise | | | | | | | | Restricted Stock Unit Agreement |
| Bade | Michael P. | | | | | | | | Restricted Stock Unit Agreement |
| Badjate | Akshay | | | | | | | | Restricted Stock Unit Agreement |
| Badlani | Suraj R. | | | | | | | | Restricted Stock Unit Agreement |
| Badshah | Shabbir | | | | | | | | Restricted Stock Unit Agreement |
| Baebler | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Baek | Sujin | | | | | | | | Restricted Stock Unit Agreement |
| Baena | Alexandra | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Baer | Dennis | | | | | | | | Restricted Stock Unit Agreement |
| Baer | Norbert | | | | | | | | Restricted Stock Unit Agreement |
| Baer | Tim | | | | | | | | Restricted Stock Unit Agreement |
| Baeten | Katherine | | | | | | | | Restricted Stock Unit Agreement |
| Baez | M. Gabriela | | | | | | | | Restricted Stock Unit Agreement |
| Baez | Maida | | | | | | | | Restricted Stock Unit Agreement |
| Baffo | Paul K. | | | | | | | | Restricted Stock Unit Agreement |
| Bagchi | Susmita | | | | | | | | Restricted Stock Unit Agreement |
| Bagdonas | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Bagley | Tanya | | | | | | | | Restricted Stock Unit Agreement |
| Baglino | James J. | | | | | | | | Restricted Stock Unit Agreement |
| Bagnulo | Gabriella | | | | | | | | Restricted Stock Unit Agreement |
| Bagot | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Bagot | Sebastien | | | | | | | | Restricted Stock Unit Agreement |
| Bagree | Aditya V | | | | | | | | Restricted Stock Unit Agreement |
| Bagwe | Prasad | | | | | | | | Restricted Stock Unit Agreement |
| Bahadur | Tarun | | | | | | | | Restricted Stock Unit Agreement |
| Baheti | Prasun | | | | | | | | Restricted Stock Unit Agreement |
| Bahr | Brian C. | | | | | | | | Restricted Stock Unit Agreement |
| Bahry | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Bahua | Jinesh | | | | | | | | Restricted Stock Unit Agreement |
| Baicich | John C | | | | | | | | Restricted Stock Unit Agreement |
| Baier | Albert | | | | | | | | Restricted Stock Unit Agreement |
| Baigis | Sheri | | | | | | | | Restricted Stock Unit Agreement |
| Bailey | Andrew V | | | | | | | | Restricted Stock Unit Agreement |
| Bailey | Blake E. | | | | | | | | Restricted Stock Unit Agreement |
| Bailey | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Bailey | Emma | | | | | | | | Restricted Stock Unit Agreement |
| Bailey | James | | | | | | | | Restricted Stock Unit Agreement |
| Bailey | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Bailey | Philippa | | | | | | | | Restricted Stock Unit Agreement |
| Bailey III | Harold | | | | | | | | Restricted Stock Unit Agreement |
| Bailie | Anne D. | | | | | | | | Restricted Stock Unit Agreement |
| Baillie | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Baillie | Sonia | | | | | | | | Restricted Stock Unit Agreement |
| Baily | Walter Toshi | | | | | | | | Restricted Stock Unit Agreement |
| Bainbridge | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Baine | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Bainton | Eleanor | | | | | | | | Restricted Stock Unit Agreement |
| Baione | Anne Marie | | | | | | | | Restricted Stock Unit Agreement |
| Baird-Byalick | Doreen M. | | | | | | | | Restricted Stock Unit Agreement |
| Baitar | Denise | | | | | | | | Restricted Stock Unit Agreement |
| Bajaj | Aarti | | | | | | | | Restricted Stock Unit Agreement |
| Bajaj | Asheesh | | | | | | | | Restricted Stock Unit Agreement |
| Bajek | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Bajpai | Amar | | | | | | | | Restricted Stock Unit Agreement |
| Bajpai | Ankit | | | | | | | | Restricted Stock Unit Agreement |
| Bajpai | Sourabh | | | | | | | | Restricted Stock Unit Agreement |
| Bajpeyi | Vivek | | | | | | | | Restricted Stock Unit Agreement |
| Bajwa | Zaif | | | | | | | | Restricted Stock Unit Agreement |
| Bak | Denise | | | | | | | | Restricted Stock Unit Agreement |
| Bak | Ji | | | | | | | | Restricted Stock Unit Agreement |
| Baka | John | | | | | | | | Restricted Stock Unit Agreement |
| Bakanauskas | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Bakeirathan | Mahendran | | | | | | | | Restricted Stock Unit Agreement |
| Baker | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Baker | Carilla | | | | | | | | Restricted Stock Unit Agreement |
| Baker | Carl | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Baker | Carmen | | | | | | | | Restricted Stock Unit Agreement |
| Baker | Carol C | | | | | | | | Restricted Stock Unit Agreement |
| Baker | James C | | | | | | | | Restricted Stock Unit Agreement |
| Baker | John E. | | | | | | | | Restricted Stock Unit Agreement |
| Baker | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Baker | LaVerne B. | | | | | | | | Restricted Stock Unit Agreement |
| Baker | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Baker | Monica | | | | | | | | Restricted Stock Unit Agreement |
| Baker | Paul J | | | | | | | | Restricted Stock Unit Agreement |
| Baker | Ray | | | | | | | | Restricted Stock Unit Agreement |
| Baker | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Baker | Simon P | | | | | | | | Restricted Stock Unit Agreement |
| Baker | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Baker | Tobias J | | | | | | | | Restricted Stock Unit Agreement |
| Baker | Victoria Louise | | | | | | | | Restricted Stock Unit Agreement |
| Bakre | Nikhil | | | | | | | | Restricted Stock Unit Agreement |
| Baksa | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Bakshi | Kinjal | | | | | | | | Restricted Stock Unit Agreement |
| Bakshi | Rohan Dilip | | | | | | | | Restricted Stock Unit Agreement |
| Bala | Siddhartha | | | | | | | | Restricted Stock Unit Agreement |
| Baladi | Antonin | | | | | | | | Restricted Stock Unit Agreement |
| Balafas | Sevasti | | | | | | | | Restricted Stock Unit Agreement |
| Balagurunath | Kulanthaivelpan | | | | | | | | Restricted Stock Unit Agreement |
| Balahadia | Ofelia S. | | | | | | | | Restricted Stock Unit Agreement |
| Balakrishnan | Srivaths | | | | | | | | Restricted Stock Unit Agreement |
| Balan | Guy R. | | | | | | | | Restricted Stock Unit Agreement |
| Balasubramani | Bharath | | | | | | | | Restricted Stock Unit Agreement |
| Balasubramaniam | Arun | | | | | | | | Restricted Stock Unit Agreement |
| Balasubramanian | Prabakaran | | | | | | | | Restricted Stock Unit Agreement |
| Balasubramanian | Sreedhar | | | | | | | | Restricted Stock Unit Agreement |
| Balasundaram | Srividhya | | | | | | | | Restricted Stock Unit Agreement |
| Balchunas | Robert M. | | | | | | | | Restricted Stock Unit Agreement |
| Baldawa | Anand B. | | | | | | | | Restricted Stock Unit Agreement |
| Baldeon | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Baldessarini | Michele | | | | | | | | Restricted Stock Unit Agreement |
| Baldi | Frank A. | | | | | | | | Restricted Stock Unit Agreement |
| Baldock | Darren | | | | | | | | Restricted Stock Unit Agreement |
| Bale | Jennifer Ann | | | | | | | | Restricted Stock Unit Agreement |
| Bale | Popina | | | | | | | | Restricted Stock Unit Agreement |
| Balfour | Akiva | | | | | | | | Restricted Stock Unit Agreement |
| Balgarnie | Tim | | | | | | | | Restricted Stock Unit Agreement |
| Baliga | Krishna | | | | | | | | Restricted Stock Unit Agreement |
| Balje | Ramon Laurens | | | | | | | | Restricted Stock Unit Agreement |
| Ball | Carol A. | | | | | | | | Restricted Stock Unit Agreement |
| Ball | Carole-Eden | | | | | | | | Restricted Stock Unit Agreement |
| Ball | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Ball | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Ballantyne | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Ballard | Vince | | | | | | | | Restricted Stock Unit Agreement |
| Ballentine III | James M | | | | | | | | Restricted Stock Unit Agreement |
| Ballester | Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Balls | Serra Zeynep | | | | | | | | Restricted Stock Unit Agreement |
| Balsara | Farzana | | | | | | | | Restricted Stock Unit Agreement |
| Balseiro | Lourdes | | | | | | | | Restricted Stock Unit Agreement |
| Baltazar | Pilar Maria D. | | | | | | | | Restricted Stock Unit Agreement |
| Baluch | Shirin Fiona | | | | | | | | Restricted Stock Unit Agreement |
| Balukonis | Adam | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Balzaretti | Silvia | | | | | | | | Restricted Stock Unit Agreement |
| Bam | Olivia | | | | | | | | Restricted Stock Unit Agreement |
| Bamber | Kerry | | | | | | | | Restricted Stock Unit Agreement |
| Banahan | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Banaja | Hatim | | | | | | | | Restricted Stock Unit Agreement |
| Banasiak | Jay | | | | | | | | Restricted Stock Unit Agreement |
| Banbury | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Banc | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Bance | Satish Lal | | | | | | | | Restricted Stock Unit Agreement |
| Banchetti | Riccardo | | | | | | | | Restricted Stock Unit Agreement |
| Bancone | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Band | Laurence M. | | | | | | | | Restricted Stock Unit Agreement |
| Bandal | Vishwas | | | | | | | | Restricted Stock Unit Agreement |
| Bandalli | Juliet | | | | | | | | Restricted Stock Unit Agreement |
| Bandawar | Swapnil | | | | | | | | Restricted Stock Unit Agreement |
| Bandelier | Pascal D | | | | | | | | Restricted Stock Unit Agreement |
| Bandera | Natalia | | | | | | | | Restricted Stock Unit Agreement |
| Bandgar | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Bandhakavi | Sai | | | | | | | | Restricted Stock Unit Agreement |
| Bandivadekar | Akshada | | | | | | | | Restricted Stock Unit Agreement |
| Bandkar | Jayant | | | | | | | | Restricted Stock Unit Agreement |
| Bando | Takashi | | | | | | | | Restricted Stock Unit Agreement |
| Bandu | Sudhakar | | | | | | | | Restricted Stock Unit Agreement |
| Bandyopadhyay | Indranil | | | | | | | | Restricted Stock Unit Agreement |
| Banerjee | Jyotirmoy | | | | | | | | Restricted Stock Unit Agreement |
| Banerjee | Kaushik | | | | | | | | Restricted Stock Unit Agreement |
| Banfield | Colin | | | | | | | | Restricted Stock Unit Agreement |
| Banfield | David | | | | | | | | Restricted Stock Unit Agreement |
| Banfield | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Bangale | Rohan | | | | | | | | Restricted Stock Unit Agreement |
| Bangera | Mamta | | | | | | | | Restricted Stock Unit Agreement |
| Bangera | Neeta | | | | | | | | Restricted Stock Unit Agreement |
| Bangera | Prasad | | | | | | | | Restricted Stock Unit Agreement |
| Bangera | Smita | | | | | | | | Restricted Stock Unit Agreement |
| Bangera | Sushil S | | | | | | | | Restricted Stock Unit Agreement |
| Bangera | Yogiraj | | | | | | | | Restricted Stock Unit Agreement |
| Banham | Katharine | | | | | | | | Restricted Stock Unit Agreement |
| Banicevic | Steven John | | | | | | | | Restricted Stock Unit Agreement |
| Banik | Gautam | | | | | | | | Restricted Stock Unit Agreement |
| Banjoko | Abdul Rasheed A | | | | | | | | Restricted Stock Unit Agreement |
| Bank | Risa | | | | | | | | Restricted Stock Unit Agreement |
| Bank-Olemoh | Awujoola | | | | | | | | Restricted Stock Unit Agreement |
| Banks-Alexander | Kathy J. | | | | | | | | Restricted Stock Unit Agreement |
| Bannister | Neal M. | | | | | | | | Restricted Stock Unit Agreement |
| Banno | Taro | | | | | | | | Restricted Stock Unit Agreement |
| Bannon | Eileen M. | | | | | | | | Restricted Stock Unit Agreement |
| Banon | Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Banon | Javier | | | | | | | | Restricted Stock Unit Agreement |
| Banoor | Sridhar | | | | | | | | Restricted Stock Unit Agreement |
| Bansal | Avneet | | | | | | | | Restricted Stock Unit Agreement |
| Bansal | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Bansal | Ishu | | | | | | | | Restricted Stock Unit Agreement |
| Bansal | Vivek | | | | | | | | Restricted Stock Unit Agreement |
| Bansod | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Bantoudi | Georgia | | | | | | | | Restricted Stock Unit Agreement |
| Bapat | Aniket A | | | | | | | | Restricted Stock Unit Agreement |
| Bapat | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Baptista | Luciana | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Baptista | Wenceslaus | | | | | | | | Restricted Stock Unit Agreement |
| Baptiste | Fred P. | | | | | | | | Restricted Stock Unit Agreement |
| Baptiste | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Baptiste | Ronnie | | | | | | | | Restricted Stock Unit Agreement |
| Baptiste-Bain | Elnorma | | | | | | | | Restricted Stock Unit Agreement |
| Baquero | Tara E. | | | | | | | | Restricted Stock Unit Agreement |
| Barabino | Nicola | | | | | | | | Restricted Stock Unit Agreement |
| Baran | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Baranwal | Sharad | | | | | | | | Restricted Stock Unit Agreement |
| Barbaresi | Valentina | | | | | | | | Restricted Stock Unit Agreement |
| Barbayanni | Matilda | | | | | | | | Restricted Stock Unit Agreement |
| Barbeau | Francois | | | | | | | | Restricted Stock Unit Agreement |
| Barbeau | Gregory H. | | | | | | | | Restricted Stock Unit Agreement |
| Barber | Darren L | | | | | | | | Restricted Stock Unit Agreement |
| Barber | Glenn James | | | | | | | | Restricted Stock Unit Agreement |
| Barber | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Barber | Sarah-Jane | | | | | | | | Restricted Stock Unit Agreement |
| Barbosa | Jorge M. | | | | | | | | Restricted Stock Unit Agreement |
| Barboto | Liz Ann | | | | | | | | Restricted Stock Unit Agreement |
| Barboza | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Barbuzza | Salvatore V. | | | | | | | | Restricted Stock Unit Agreement |
| Barchenko | Dmitry | | | | | | | | Restricted Stock Unit Agreement |
| Barclay | James J | | | | | | | | Restricted Stock Unit Agreement |
| Bardas | Athanassios | | | | | | | | Restricted Stock Unit Agreement |
| Barde | Shailesh | | | | | | | | Restricted Stock Unit Agreement |
| Bardehle | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Bardos | Louis | | | | | | | | Restricted Stock Unit Agreement |
| Barefoot | John | | | | | | | | Restricted Stock Unit Agreement |
| Bareggi | Michele | | | | | | | | Restricted Stock Unit Agreement |
| Barek | Scott W. | | | | | | | | Restricted Stock Unit Agreement |
| Barenthein | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Barenz | Rosemary | | | | | | | | Restricted Stock Unit Agreement |
| Bari | Himanshu | | | | | | | | Restricted Stock Unit Agreement |
| Baricevic | Joanna M. | | | | | | | | Restricted Stock Unit Agreement |
| Barile | Vincent J. | | | | | | | | Restricted Stock Unit Agreement |
| Baris | Sam G. | | | | | | | | Restricted Stock Unit Agreement |
| Barker | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Barker | David L. | | | | | | | | Restricted Stock Unit Agreement |
| Barker | Jeff K. | | | | | | | | Restricted Stock Unit Agreement |
| Barker | Jennifer C. | | | | | | | | Restricted Stock Unit Agreement |
| Barker | John J | | | | | | | | Restricted Stock Unit Agreement |
| Barker | Katie S. | | | | | | | | Restricted Stock Unit Agreement |
| Barker Goldie | Garth | | | | | | | | Restricted Stock Unit Agreement |
| Barkley | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Barko | Sergey | | | | | | | | Restricted Stock Unit Agreement |
| Barkow | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Barling | James | | | | | | | | Restricted Stock Unit Agreement |
| Barlow | Jonathan F. | | | | | | | | Restricted Stock Unit Agreement |
| Barlow | Maryellen | | | | | | | | Restricted Stock Unit Agreement |
| Barlow | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Barnard | Ting | | | | | | | | Restricted Stock Unit Agreement |
| Barnell | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Barnes | Clair | | | | | | | | Restricted Stock Unit Agreement |
| Barnes | Hobson | | | | | | | | Restricted Stock Unit Agreement |
| Barnes | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Barnes | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Barnes | Mike | | | | | | | | Restricted Stock Unit Agreement |
| Barnes | Morag Walsh | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Barnes | Sarah Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Barnes | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Barnett | Ian | | | | | | | | Restricted Stock Unit Agreement |
| Barnett | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Barnett | Matthew Lewis | | | | | | | | Restricted Stock Unit Agreement |
| Barnett | Tasha A. | | | | | | | | Restricted Stock Unit Agreement |
| Barnett-Menezes | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Barney | Taheerah N. | | | | | | | | Restricted Stock Unit Agreement |
| Barnfield | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Barnham | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Barnowski | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Barnwal | Anamika Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Barocas | Laurent | | | | | | | | Restricted Stock Unit Agreement |
| Baron | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Baron | David M. | | | | | | | | Restricted Stock Unit Agreement |
| Baron | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Baron | Jordan | | | | | | | | Restricted Stock Unit Agreement |
| Baron Jr. | Robert J | | | | | | | | Restricted Stock Unit Agreement |
| Barone | Carmen | | | | | | | | Restricted Stock Unit Agreement |
| Barone | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Barone | Philip J. | | | | | | | | Restricted Stock Unit Agreement |
| Baroni | Lorenzo | | | | | | | | Restricted Stock Unit Agreement |
| Baronio | Ileana | | | | | | | | Restricted Stock Unit Agreement |
| Barr | Marla | | | | | | | | Restricted Stock Unit Agreement |
| Barr | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Barr | Williston | | | | | | | | Restricted Stock Unit Agreement |
| Barr Jr. | Michael T. | | | | | | | | Restricted Stock Unit Agreement |
| Barreiro | John C. | | | | | | | | Restricted Stock Unit Agreement |
| Barrera | Ana | | | | | | | | Restricted Stock Unit Agreement |
| Barrera | Claudia | | | | | | | | Restricted Stock Unit Agreement |
| Barresi | Marissa | | | | | | | | Restricted Stock Unit Agreement |
| Barreto | Mauricio | | | | | | | | Restricted Stock Unit Agreement |
| Barreto | Nilson | | | | | | | | Restricted Stock Unit Agreement |
| Barreto | Robert B | | | | | | | | Restricted Stock Unit Agreement |
| Barrett | Angelique | | | | | | | | Restricted Stock Unit Agreement |
| Barrett | Carl | | | | | | | | Restricted Stock Unit Agreement |
| Barrett | Daniel E | | | | | | | | Restricted Stock Unit Agreement |
| Barrett | Gregory P. | | | | | | | | Restricted Stock Unit Agreement |
| Barrett | Kim | | | | | | | | Restricted Stock Unit Agreement |
| Barrett | Stefan | | | | | | | | Restricted Stock Unit Agreement |
| Barrett | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Barrett | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Barrett | William F. | | | | | | | | Restricted Stock Unit Agreement |
| Barretto | Alroy | | | | | | | | Restricted Stock Unit Agreement |
| Barretto | Anna Christina | | | | | | | | Restricted Stock Unit Agreement |
| Barretto | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Barrick | Cody A | | | | | | | | Restricted Stock Unit Agreement |
| Barrio-Tabares | Maria P | | | | | | | | Restricted Stock Unit Agreement |
| Barron | Richard E. | | | | | | | | Restricted Stock Unit Agreement |
| Barron-Duncan | Rachael | | | | | | | | Restricted Stock Unit Agreement |
| Barros | Rui Manuel Lara | | | | | | | | Restricted Stock Unit Agreement |
| Barrowcliff | Gary J. | | | | | | | | Restricted Stock Unit Agreement |
| Barrowcliff | Peter N | | | | | | | | Restricted Stock Unit Agreement |
| Barrows | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Barry | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Barry | Brian D. | | | | | | | | Restricted Stock Unit Agreement |
| Barry | Nancy E. | | | | | | | | Restricted Stock Unit Agreement |
| Barry | Peter | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                                 Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Barry | Shaun | | | | | | | | Restricted Stock Unit Agreement |
| Barry | Thomas A. | | | | | | | | Restricted Stock Unit Agreement |
| Barsanti | Anthony J. | | | | | | | | Restricted Stock Unit Agreement |
| Barshikar | Nikhil | | | | | | | | Restricted Stock Unit Agreement |
| Bartenope | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Barter | Virginia Anne | | | | | | | | Restricted Stock Unit Agreement |
| Barth | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Barthe | Michel | | | | | | | | Restricted Stock Unit Agreement |
| Barthe-Dejean | Guillaume | | | | | | | | Restricted Stock Unit Agreement |
| Barthelay | Frederic | | | | | | | | Restricted Stock Unit Agreement |
| Bartholdson | Carolyn Cooney | | | | | | | | Restricted Stock Unit Agreement |
| Bartlett | Elise | | | | | | | | Restricted Stock Unit Agreement |
| Bartlett | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Bartlett | Russell J | | | | | | | | Restricted Stock Unit Agreement |
| Bartmann | Tanya | | | | | | | | Restricted Stock Unit Agreement |
| Bartner | Craig A. | | | | | | | | Restricted Stock Unit Agreement |
| Bartolomei | Bruno | | | | | | | | Restricted Stock Unit Agreement |
| Barton | Roger John | | | | | | | | Restricted Stock Unit Agreement |
| Bartow III | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Bartram | Jacob | | | | | | | | Restricted Stock Unit Agreement |
| Bartrop | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Barua | Supradeep | | | | | | | | Restricted Stock Unit Agreement |
| Baruah | Rupam | | | | | | | | Restricted Stock Unit Agreement |
| Baruch | Sam E. | | | | | | | | Restricted Stock Unit Agreement |
| Baruffi | Geno | | | | | | | | Restricted Stock Unit Agreement |
| Barve | Neil D | | | | | | | | Restricted Stock Unit Agreement |
| Barzi | Hernan | | | | | | | | Restricted Stock Unit Agreement |
| Bas | Alexandre | | | | | | | | Restricted Stock Unit Agreement |
| Basak | Alik K. | | | | | | | | Restricted Stock Unit Agreement |
| Basava Kumar | Prashanth Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Basch | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Basch | Howard | | | | | | | | Restricted Stock Unit Agreement |
| Basel | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Basile | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Baskevich | Andrey | | | | | | | | Restricted Stock Unit Agreement |
| Baskin | Leah | | | | | | | | Restricted Stock Unit Agreement |
| Bass | Bradley | | | | | | | | Restricted Stock Unit Agreement |
| Bass | Jesse | | | | | | | | Restricted Stock Unit Agreement |
| Bass | Shannon M. | | | | | | | | Restricted Stock Unit Agreement |
| Bass | Sophie | | | | | | | | Restricted Stock Unit Agreement |
| Bass | Stacey M | | | | | | | | Restricted Stock Unit Agreement |
| Bassant | Alvin R. | | | | | | | | Restricted Stock Unit Agreement |
| Bassett | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Bassett | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Bassi | Balraj | | | | | | | | Restricted Stock Unit Agreement |
| Bassin | Bill | | | | | | | | Restricted Stock Unit Agreement |
| Bassman | Michael C. | | | | | | | | Restricted Stock Unit Agreement |
| Bastin | Michelle L | | | | | | | | Restricted Stock Unit Agreement |
| Bastit | Arnaud | | | | | | | | Restricted Stock Unit Agreement |
| Bastock | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Basu | Arindam | | | | | | | | Restricted Stock Unit Agreement |
| Basu | Jayeeta | | | | | | | | Restricted Stock Unit Agreement |
| Basu | Poulomi | | | | | | | | Restricted Stock Unit Agreement |
| Basu | Ron | | | | | | | | Restricted Stock Unit Agreement |
| Basu Mallik | Arnab | | | | | | | | Restricted Stock Unit Agreement |
| Basulto | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Bataille | Augustin | | | | | | | | Restricted Stock Unit Agreement |
| Bataille | John | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Batallones | Keith Sherwin | | | | | | | | Restricted Stock Unit Agreement |
| Batchelor | Guy Alan | | | | | | | | Restricted Stock Unit Agreement |
| Batchelor | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Bater | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Bates | Michael David | | | | | | | | Restricted Stock Unit Agreement |
| Bates | Paul T | | | | | | | | Restricted Stock Unit Agreement |
| Batey | Guy | | | | | | | | Restricted Stock Unit Agreement |
| Bath | Amarjit Singh | | | | | | | | Restricted Stock Unit Agreement |
| Batista | Jose Emmanuel | | | | | | | | Restricted Stock Unit Agreement |
| Batkin | Guven | | | | | | | | Restricted Stock Unit Agreement |
| Batra | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Batt | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Battaglia | Khandmaa | | | | | | | | Restricted Stock Unit Agreement |
| Battalgazi | Altemur | | | | | | | | Restricted Stock Unit Agreement |
| Batten | Victoria Charlo | | | | | | | | Restricted Stock Unit Agreement |
| Battersby | Elton Paul | | | | | | | | Restricted Stock Unit Agreement |
| Battersby | Jocelyn | | | | | | | | Restricted Stock Unit Agreement |
| Battice | Deirdre | | | | | | | | Restricted Stock Unit Agreement |
| Battoglia | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Batts | Curtis | | | | | | | | Restricted Stock Unit Agreement |
| Battuello | Tricia M. | | | | | | | | Restricted Stock Unit Agreement |
| Battye | Tamara | | | | | | | | Restricted Stock Unit Agreement |
| Batuashvili | Ilya | | | | | | | | Restricted Stock Unit Agreement |
| Baudry | Christophe | | | | | | | | Restricted Stock Unit Agreement |
| Bauer | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Bauer | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Bauer | Greg | | | | | | | | Restricted Stock Unit Agreement |
| Bauermeister | Jurgen H | | | | | | | | Restricted Stock Unit Agreement |
| Bauers | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Baum | Johanna | | | | | | | | Restricted Stock Unit Agreement |
| Baumann | Morgan C | | | | | | | | Restricted Stock Unit Agreement |
| Baumer | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Baumert | Karl A | | | | | | | | Restricted Stock Unit Agreement |
| Baumgard | John | | | | | | | | Restricted Stock Unit Agreement |
| Baumiliene | Daiva | | | | | | | | Restricted Stock Unit Agreement |
| Baur | Simone | | | | | | | | Restricted Stock Unit Agreement |
| Bautista | Aissa | | | | | | | | Restricted Stock Unit Agreement |
| Bautista | Nayla Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Bavishi | Ronil | | | | | | | | Restricted Stock Unit Agreement |
| Bawa | Rajiv | | | | | | | | Restricted Stock Unit Agreement |
| Bawany | Faisal | | | | | | | | Restricted Stock Unit Agreement |
| Bawdekar | Prathamesh | | | | | | | | Restricted Stock Unit Agreement |
| Bawlf | Patrick C | | | | | | | | Restricted Stock Unit Agreement |
| Baxter | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Baxter | Susan E | | | | | | | | Restricted Stock Unit Agreement |
| Bayansan | Ulambayar | | | | | | | | Restricted Stock Unit Agreement |
| Bayer | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Bayley | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Bayley | Roberto M | | | | | | | | Restricted Stock Unit Agreement |
| Bayne | Douglas J. | | | | | | | | Restricted Stock Unit Agreement |
| Bayne | Lorraine M | | | | | | | | Restricted Stock Unit Agreement |
| Baynes | Colin A. | | | | | | | | Restricted Stock Unit Agreement |
| Baytin | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Bazylevsky | Bo | | | | | | | | Restricted Stock Unit Agreement |
| Bazzocchi | Giulia | | | | | | | | Restricted Stock Unit Agreement |
| Beach | Christopher D | | | | | | | | Restricted Stock Unit Agreement |
| Beach | Dawn | | | | | | | | Restricted Stock Unit Agreement |
| Beales | Brogan Alice | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Beall | Taylor C | | | | | | | | Restricted Stock Unit Agreement |
| Beaman | John E. | | | | | | | | Restricted Stock Unit Agreement |
| Bean | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Bearce | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Beard | Brice | | | | | | | | Restricted Stock Unit Agreement |
| Beardsell | David | | | | | | | | Restricted Stock Unit Agreement |
| Beardsworth | Roger W | | | | | | | | Restricted Stock Unit Agreement |
| Bearn | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Beatey | Stacey | | | | | | | | Restricted Stock Unit Agreement |
| Beattie | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Beattie | Stacy | | | | | | | | Restricted Stock Unit Agreement |
| Beatty | Catherine Costa | | | | | | | | Restricted Stock Unit Agreement |
| Beatty | Jay | | | | | | | | Restricted Stock Unit Agreement |
| Beatty | John Carlton | | | | | | | | Restricted Stock Unit Agreement |
| Beauchesne | Virginie | | | | | | | | Restricted Stock Unit Agreement |
| Beaudoin | Keith J. | | | | | | | | Restricted Stock Unit Agreement |
| Beaumont | Mark Paul Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Beaven | Sonya | | | | | | | | Restricted Stock Unit Agreement |
| Bech | Soren | | | | | | | | Restricted Stock Unit Agreement |
| Beck | Ulrich | | | | | | | | Restricted Stock Unit Agreement |
| Becker | Brian L. | | | | | | | | Restricted Stock Unit Agreement |
| Becker | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Becker | Janis H. | | | | | | | | Restricted Stock Unit Agreement |
| Becker | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Becker | Kristin | | | | | | | | Restricted Stock Unit Agreement |
| Becker | Stacey | | | | | | | | Restricted Stock Unit Agreement |
| Becker | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Beckford | Khemeka E. | | | | | | | | Restricted Stock Unit Agreement |
| Bedassie | Cintra | | | | | | | | Restricted Stock Unit Agreement |
| Bedessi | Romesh | | | | | | | | Restricted Stock Unit Agreement |
| Bedi | Akhil | | | | | | | | Restricted Stock Unit Agreement |
| Bedi | Davinder | | | | | | | | Restricted Stock Unit Agreement |
| Bedi | Harkiran | | | | | | | | Restricted Stock Unit Agreement |
| Bedwick | Allan | | | | | | | | Restricted Stock Unit Agreement |
| Beech | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Beecroft | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Been | Nari | | | | | | | | Restricted Stock Unit Agreement |
| Beer | Omri | | | | | | | | Restricted Stock Unit Agreement |
| Beeraladinni | Manjunath | | | | | | | | Restricted Stock Unit Agreement |
| Beeram | Naga | | | | | | | | Restricted Stock Unit Agreement |
| Beeson | Lisa E. | | | | | | | | Restricted Stock Unit Agreement |
| Beeth | Christopher R | | | | | | | | Restricted Stock Unit Agreement |
| Beggans | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Beggans | Joseph A. | | | | | | | | Restricted Stock Unit Agreement |
| Beggans | Julie Ann | | | | | | | | Restricted Stock Unit Agreement |
| Beggs | Pauline | | | | | | | | Restricted Stock Unit Agreement |
| Beglan | Michael G. | | | | | | | | Restricted Stock Unit Agreement |
| Begley | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Bego | Amanda | | | | | | | | Restricted Stock Unit Agreement |
| Begonja | Lauran | | | | | | | | Restricted Stock Unit Agreement |
| Begum | Liza | | | | | | | | Restricted Stock Unit Agreement |
| Begum | Nazma | | | | | | | | Restricted Stock Unit Agreement |
| Behere | Trupti | | | | | | | | Restricted Stock Unit Agreement |
| Behn | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Behnken | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Behrendt | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Behrens | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Behzadi | Jason | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Beiro | Lucy | | | | | | | | Restricted Stock Unit Agreement |
| Bejin Dye | Carline | | | | | | | | Restricted Stock Unit Agreement |
| Bekic | Rijalda | | | | | | | | Restricted Stock Unit Agreement |
| Bekirov | Zaur | | | | | | | | Restricted Stock Unit Agreement |
| Bekker | Arthur | | | | | | | | Restricted Stock Unit Agreement |
| Belaunde | David | | | | | | | | Restricted Stock Unit Agreement |
| Belch | Campbell John | | | | | | | | Restricted Stock Unit Agreement |
| Belchikov | Mikhail | | | | | | | | Restricted Stock Unit Agreement |
| Beldner | Brett Douglas | | | | | | | | Restricted Stock Unit Agreement |
| Belfiore | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Belge | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Belgrave | Gena E. | | | | | | | | Restricted Stock Unit Agreement |
| Beliakov | Pavel | | | | | | | | Restricted Stock Unit Agreement |
| Belitz | Gary L. | | | | | | | | Restricted Stock Unit Agreement |
| Belk IV | Samuel E | | | | | | | | Restricted Stock Unit Agreement |
| Bell | Bradley J. | | | | | | | | Restricted Stock Unit Agreement |
| Bell | Dean | | | | | | | | Restricted Stock Unit Agreement |
| Bell | Leanne | | | | | | | | Restricted Stock Unit Agreement |
| Bell | Lenore | | | | | | | | Restricted Stock Unit Agreement |
| Bell | Paul F. | | | | | | | | Restricted Stock Unit Agreement |
| Bell | Peter Edward | | | | | | | | Restricted Stock Unit Agreement |
| Bell | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Bell | Vanessa | | | | | | | | Restricted Stock Unit Agreement |
| Bell Jr. | William N | | | | | | | | Restricted Stock Unit Agreement |
| Bellaiche | David | | | | | | | | Restricted Stock Unit Agreement |
| Bellamy | Ethan | | | | | | | | Restricted Stock Unit Agreement |
| Bellando | John W. | | | | | | | | Restricted Stock Unit Agreement |
| Bellezza | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Bellingeri | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Bellish | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Bello | Angelo A. | | | | | | | | Restricted Stock Unit Agreement |
| Bello | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Bellur | Purandara | | | | | | | | Restricted Stock Unit Agreement |
| Belmonte | Tonino | | | | | | | | Restricted Stock Unit Agreement |
| Belov | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Belsher | Geoffrey S. | | | | | | | | Restricted Stock Unit Agreement |
| Beltrami | Elisabetta | | | | | | | | Restricted Stock Unit Agreement |
| Beltre | Gina | | | | | | | | Restricted Stock Unit Agreement |
| Belugin | Anatoliy | | | | | | | | Restricted Stock Unit Agreement |
| Belussi | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Belvedere | Leonard | | | | | | | | Restricted Stock Unit Agreement |
| Belyaev | Victor | | | | | | | | Restricted Stock Unit Agreement |
| Ben | James A. | | | | | | | | Restricted Stock Unit Agreement |
| Ben Dor | Arik | | | | | | | | Restricted Stock Unit Agreement |
| Benavides | Lester | | | | | | | | Restricted Stock Unit Agreement |
| Benayoun | David | | | | | | | | Restricted Stock Unit Agreement |
| Benchetrit | Delphine | | | | | | | | Restricted Stock Unit Agreement |
| Bendahan | Hector | | | | | | | | Restricted Stock Unit Agreement |
| Bender | Angelica | | | | | | | | Restricted Stock Unit Agreement |
| Bender | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Bendock | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Bendre | Milind | | | | | | | | Restricted Stock Unit Agreement |
| Bendriss | Jocelyne A | | | | | | | | Restricted Stock Unit Agreement |
| Benedetto | Michael D | | | | | | | | Restricted Stock Unit Agreement |
| Benenson | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Benenson | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Benenson | Brooke | | | | | | | | Restricted Stock Unit Agreement |
| Bengivenni | Louis | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Bengoechea | Marta | | | | | | | | Restricted Stock Unit Agreement |
| Benguezzou | Leila | | | | | | | | Restricted Stock Unit Agreement |
| Benham | Samantha K | | | | | | | | Restricted Stock Unit Agreement |
| Beninato | Theresa | | | | | | | | Restricted Stock Unit Agreement |
| Benincasa | Rita | | | | | | | | Restricted Stock Unit Agreement |
| Benito | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Beniwal | Neena | | | | | | | | Restricted Stock Unit Agreement |
| Benjamin | Ann H. | | | | | | | | Restricted Stock Unit Agreement |
| Benjamin | Erica A | | | | | | | | Restricted Stock Unit Agreement |
| Benkoe | Jasmin | | | | | | | | Restricted Stock Unit Agreement |
| Bennett | Andrew J. | | | | | | | | Restricted Stock Unit Agreement |
| Bennett | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Bennett | James | | | | | | | | Restricted Stock Unit Agreement |
| Bennett | Julie Kay | | | | | | | | Restricted Stock Unit Agreement |
| Bennett | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Bennett | Luke L. | | | | | | | | Restricted Stock Unit Agreement |
| Bennett | Margaret | | | | | | | | Restricted Stock Unit Agreement |
| Bennett | Marjorie E. | | | | | | | | Restricted Stock Unit Agreement |
| Bennett | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Bennett | Martin B. | | | | | | | | Restricted Stock Unit Agreement |
| Bennett | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Bennett | Remisa | | | | | | | | Restricted Stock Unit Agreement |
| Bennett | Ryan Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Bennie | Matthew Kenton | | | | | | | | Restricted Stock Unit Agreement |
| Bennington | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Benoit | Emmanuel | | | | | | | | Restricted Stock Unit Agreement |
| Benson | Beth A. | | | | | | | | Restricted Stock Unit Agreement |
| Benson | Craig O. | | | | | | | | Restricted Stock Unit Agreement |
| Benson | Edmund D | | | | | | | | Restricted Stock Unit Agreement |
| Benson | Ian | | | | | | | | Restricted Stock Unit Agreement |
| Benson | Roger | | | | | | | | Restricted Stock Unit Agreement |
| Bent Jr. | Thomas A. | | | | | | | | Restricted Stock Unit Agreement |
| Bentham | Nicola | | | | | | | | Restricted Stock Unit Agreement |
| Bentley | Tracy L. | | | | | | | | Restricted Stock Unit Agreement |
| Benussi | Philip A | | | | | | | | Restricted Stock Unit Agreement |
| Benzel | Tim | | | | | | | | Restricted Stock Unit Agreement |
| Bequillard | Alfredo L. | | | | | | | | Restricted Stock Unit Agreement |
| Bera | Cristin S. | | | | | | | | Restricted Stock Unit Agreement |
| Bercun | Matias | | | | | | | | Restricted Stock Unit Agreement |
| Berdow | Brad | | | | | | | | Restricted Stock Unit Agreement |
| Berehoudougou | Raphael | | | | | | | | Restricted Stock Unit Agreement |
| Berenshteyn | Miron | | | | | | | | Restricted Stock Unit Agreement |
| Beresford | Jane | | | | | | | | Restricted Stock Unit Agreement |
| Beresford | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Beresin | Craig W. | | | | | | | | Restricted Stock Unit Agreement |
| Berezniker | Vladimir | | | | | | | | Restricted Stock Unit Agreement |
| Berg | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Berg | Brent M. | | | | | | | | Restricted Stock Unit Agreement |
| Berg | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Berg | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Berg | Eric N. | | | | | | | | Restricted Stock Unit Agreement |
| Berg | Gerry L | | | | | | | | Restricted Stock Unit Agreement |
| Berg | Nicolette | | | | | | | | Restricted Stock Unit Agreement |
| Berg | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Berg | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Bergelt | Paul K. | | | | | | | | Restricted Stock Unit Agreement |
| Bergen | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Berger | Ari D. | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Berger | Daniel E | | | | | | | | Restricted Stock Unit Agreement |
| Berger | Karen Suzanne | | | | | | | | Restricted Stock Unit Agreement |
| Berger | Nicolas S | | | | | | | | Restricted Stock Unit Agreement |
| Berger | Shimon | | | | | | | | Restricted Stock Unit Agreement |
| Berger | Yvonne B. | | | | | | | | Restricted Stock Unit Agreement |
| Bergerioux | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Bergin | Alyson K | | | | | | | | Restricted Stock Unit Agreement |
| Bergin | Andrew W. | | | | | | | | Restricted Stock Unit Agreement |
| Bergin | Debra | | | | | | | | Restricted Stock Unit Agreement |
| Bergin | Matthew John | | | | | | | | Restricted Stock Unit Agreement |
| Berglund | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Bergonzini | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Berkan | Steffanie | | | | | | | | Restricted Stock Unit Agreement |
| Berkenfeld | Steven L. | | | | | | | | Restricted Stock Unit Agreement |
| Berkery | Eileen P. | | | | | | | | Restricted Stock Unit Agreement |
| Berko-Boateng | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Berkowitz | Erick | | | | | | | | Restricted Stock Unit Agreement |
| Berkowitz | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Berkowitz | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Berkshire | Jayson | | | | | | | | Restricted Stock Unit Agreement |
| Berland | Terrance | | | | | | | | Restricted Stock Unit Agreement |
| BERLIND | ROGER | | | | | | | | Restricted Stock Unit Agreement |
| Berman | Dmitriy | | | | | | | | Restricted Stock Unit Agreement |
| Berman | Edward L | | | | | | | | Restricted Stock Unit Agreement |
| Berman | Eileen B. | | | | | | | | Restricted Stock Unit Agreement |
| Berman | Lawrence E. | | | | | | | | Restricted Stock Unit Agreement |
| Berman | Yana V. | | | | | | | | Restricted Stock Unit Agreement |
| Bermel | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Bernadskii | Iouri | | | | | | | | Restricted Stock Unit Agreement |
| Bernal | Carolyn | | | | | | | | Restricted Stock Unit Agreement |
| Bernal- Silva | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Bernard | Clement | | | | | | | | Restricted Stock Unit Agreement |
| Bernard | Frederic W. | | | | | | | | Restricted Stock Unit Agreement |
| Bernard | Thomas E. | | | | | | | | Restricted Stock Unit Agreement |
| Bernardini | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Bernardo | Alessandra | | | | | | | | Restricted Stock Unit Agreement |
| Bernath | Ryan J. | | | | | | | | Restricted Stock Unit Agreement |
| Bernauer | Leslie A. | | | | | | | | Restricted Stock Unit Agreement |
| Bernfeld | Barry | | | | | | | | Restricted Stock Unit Agreement |
| Bernhardt | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Berning | Jerrie Ann | | | | | | | | Restricted Stock Unit Agreement |
| Bernowitz | Jack | | | | | | | | Restricted Stock Unit Agreement |
| Bernstein | Brian J. | | | | | | | | Restricted Stock Unit Agreement |
| Bernstein | Darren E | | | | | | | | Restricted Stock Unit Agreement |
| Bernstein | Esther | | | | | | | | Restricted Stock Unit Agreement |
| Bernstein | Jeffrey A. | | | | | | | | Restricted Stock Unit Agreement |
| Bernstein | Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Bernstein | Stuart H. | | | | | | | | Restricted Stock Unit Agreement |
| Bernstein | Susan F. | | | | | | | | Restricted Stock Unit Agreement |
| Berookhim | Jennifer L. | | | | | | | | Restricted Stock Unit Agreement |
| Berridge | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Berry | Cassandra M. | | | | | | | | Restricted Stock Unit Agreement |
| Berry | Charlene | | | | | | | | Restricted Stock Unit Agreement |
| Berry | Darren K. | | | | | | | | Restricted Stock Unit Agreement |
| Berry | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Berry-Jeter | Kimberly N | | | | | | | | Restricted Stock Unit Agreement |
| Bershtein | Julia | | | | | | | | Restricted Stock Unit Agreement |
| Bertagna | Robert | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| BertelΦ | Matteo Vittorio | | | | | | | | Restricted Stock Unit Agreement |
| Berthier | Philippe | | | | | | | | Restricted Stock Unit Agreement |
| Bertie | Sharon A | | | | | | | | Restricted Stock Unit Agreement |
| Bertozzi | Gianfranco | | | | | | | | Restricted Stock Unit Agreement |
| Bertrand | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Bertrand | Samuel | | | | | | | | Restricted Stock Unit Agreement |
| Bertsch | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Beryl | Louis B. | | | | | | | | Restricted Stock Unit Agreement |
| Besen | Elizabeth R. | | | | | | | | Restricted Stock Unit Agreement |
| Besnard | Benedicte Claud | | | | | | | | Restricted Stock Unit Agreement |
| Bess | Donna E. | | | | | | | | Restricted Stock Unit Agreement |
| Best | Barbara J. | | | | | | | | Restricted Stock Unit Agreement |
| Best | Gregory R | | | | | | | | Restricted Stock Unit Agreement |
| Bestha | Murali Mohan | | | | | | | | Restricted Stock Unit Agreement |
| Bestwick | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Betances | Shavon | | | | | | | | Restricted Stock Unit Agreement |
| Betancourt | Martine | | | | | | | | Restricted Stock Unit Agreement |
| Bethke | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Betson | Catherine Louis | | | | | | | | Restricted Stock Unit Agreement |
| Bettendorf Free | Ann M. | | | | | | | | Restricted Stock Unit Agreement |
| Bettini | William | | | | | | | | Restricted Stock Unit Agreement |
| Betton | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Bettridge | James | | | | | | | | Restricted Stock Unit Agreement |
| Beukers Jr. | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Beurket | William P. | | | | | | | | Restricted Stock Unit Agreement |
| Bevan | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Beverley | Katie | | | | | | | | Restricted Stock Unit Agreement |
| Bevevino | Ross C. | | | | | | | | Restricted Stock Unit Agreement |
| Bey | Iyndia | | | | | | | | Restricted Stock Unit Agreement |
| Bhabad | Govind | | | | | | | | Restricted Stock Unit Agreement |
| Bhadekar | Hemant | | | | | | | | Restricted Stock Unit Agreement |
| Bhadekar | Shweta | | | | | | | | Restricted Stock Unit Agreement |
| Bhagat | Anubhav | | | | | | | | Restricted Stock Unit Agreement |
| Bhagat | Prerana | | | | | | | | Restricted Stock Unit Agreement |
| Bhagchandani | Girish | | | | | | | | Restricted Stock Unit Agreement |
| Bhagwanani | Pooja | | | | | | | | Restricted Stock Unit Agreement |
| Bhagwat | Pranav | | | | | | | | Restricted Stock Unit Agreement |
| Bhaiji | Abdul Latif | | | | | | | | Restricted Stock Unit Agreement |
| Bhalala | Anil M | | | | | | | | Restricted Stock Unit Agreement |
| Bhalerao | Nina | | | | | | | | Restricted Stock Unit Agreement |
| Bhalkar | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Bhalla | Raman | | | | | | | | Restricted Stock Unit Agreement |
| Bhalla | Ritam | | | | | | | | Restricted Stock Unit Agreement |
| Bhalloo | Murtaza | | | | | | | | Restricted Stock Unit Agreement |
| Bhana | Jayshri | | | | | | | | Restricted Stock Unit Agreement |
| Bhandal | Mandeep | | | | | | | | Restricted Stock Unit Agreement |
| Bhandal | Satbir | | | | | | | | Restricted Stock Unit Agreement |
| Bhandare | Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Bhandari | Arjun | | | | | | | | Restricted Stock Unit Agreement |
| Bhandari | Deepesh | | | | | | | | Restricted Stock Unit Agreement |
| Bhandari | Rishabh | | | | | | | | Restricted Stock Unit Agreement |
| Bhandari | Sachin | | | | | | | | Restricted Stock Unit Agreement |
| Bhandari | Samir | | | | | | | | Restricted Stock Unit Agreement |
| Bhandari | Sumit | | | | | | | | Restricted Stock Unit Agreement |
| Bhangale | Nityanand | | | | | | | | Restricted Stock Unit Agreement |
| Bhangoe | Jagdeep | | | | | | | | Restricted Stock Unit Agreement |
| Bhansali | Micky | | | | | | | | Restricted Stock Unit Agreement |
| Bhanushali | Sandeep | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                                Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Bharat | Jharmattie | | | | | | | | Restricted Stock Unit Agreement |
| Bharat | Saurabh | | | | | | | | Restricted Stock Unit Agreement |
| Bharath | Sapna | | | | | | | | Restricted Stock Unit Agreement |
| Bharatia | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Bharatwaj | Sandeep R. | | | | | | | | Restricted Stock Unit Agreement |
| Bhardwaj | Anurag | | | | | | | | Restricted Stock Unit Agreement |
| Bhardwaj | Hemant | | | | | | | | Restricted Stock Unit Agreement |
| Bhardwaj | Kapil | | | | | | | | Restricted Stock Unit Agreement |
| Bhardwaj | Navraj | | | | | | | | Restricted Stock Unit Agreement |
| Bhargava | Devesh | | | | | | | | Restricted Stock Unit Agreement |
| Bhartiya | Anuj | | | | | | | | Restricted Stock Unit Agreement |
| Bhartiya | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Bhasin | Manpriya | | | | | | | | Restricted Stock Unit Agreement |
| Bhaskar | Swaminathan | | | | | | | | Restricted Stock Unit Agreement |
| Bhaskaran | Anitha | | | | | | | | Restricted Stock Unit Agreement |
| Bhaskaran | Sachin | | | | | | | | Restricted Stock Unit Agreement |
| Bhaskaran | Vinod | | | | | | | | Restricted Stock Unit Agreement |
| Bhat | Ajit | | | | | | | | Restricted Stock Unit Agreement |
| Bhat | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Bhat | Vasundhara | | | | | | | | Restricted Stock Unit Agreement |
| Bhate | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Bhatia | Jay | | | | | | | | Restricted Stock Unit Agreement |
| Bhatia | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Bhatia | Nidhi | | | | | | | | Restricted Stock Unit Agreement |
| Bhatia | Paminder | | | | | | | | Restricted Stock Unit Agreement |
| Bhatia | Rohit | | | | | | | | Restricted Stock Unit Agreement |
| Bhatia | Sheetal | | | | | | | | Restricted Stock Unit Agreement |
| Bhatia | Sidharth | | | | | | | | Restricted Stock Unit Agreement |
| Bhatkar | Zareena | | | | | | | | Restricted Stock Unit Agreement |
| Bhatlapenumarth | Sesha | | | | | | | | Restricted Stock Unit Agreement |
| Bhatnagar | Anant | | | | | | | | Restricted Stock Unit Agreement |
| Bhatnagar | Vinay | | | | | | | | Restricted Stock Unit Agreement |
| Bhatnagar | Vivek Sheel | | | | | | | | Restricted Stock Unit Agreement |
| Bhatt | Manas | | | | | | | | Restricted Stock Unit Agreement |
| Bhatt | Shalin | | | | | | | | Restricted Stock Unit Agreement |
| Bhatt | Umang | | | | | | | | Restricted Stock Unit Agreement |
| Bhatt | Vijay | | | | | | | | Restricted Stock Unit Agreement |
| Bhatt | Zinal | | | | | | | | Restricted Stock Unit Agreement |
| Bhattacharjee | Parijat | | | | | | | | Restricted Stock Unit Agreement |
| Bhattacharya | Arjun | | | | | | | | Restricted Stock Unit Agreement |
| Bhattacharya | Ashwin | | | | | | | | Restricted Stock Unit Agreement |
| Bhattacharya | Biswadev | | | | | | | | Restricted Stock Unit Agreement |
| Bhattacharya | Bodhaditya | | | | | | | | Restricted Stock Unit Agreement |
| Bhattacharya | Debica | | | | | | | | Restricted Stock Unit Agreement |
| Bhattacharya | Dipayan | | | | | | | | Restricted Stock Unit Agreement |
| Bhattacharya | Jaydip | | | | | | | | Restricted Stock Unit Agreement |
| Bhattacharya | Kaunteya | | | | | | | | Restricted Stock Unit Agreement |
| Bhattacharya S. | Soumitra | | | | | | | | Restricted Stock Unit Agreement |
| Bhattacharyya | Debadutta | | | | | | | | Restricted Stock Unit Agreement |
| Bhattal | Jasjit S. | | | | | | | | Restricted Stock Unit Agreement |
| Bhatti | Masood | | | | | | | | Restricted Stock Unit Agreement |
| Bhatti | Zaheer | | | | | | | | Restricted Stock Unit Agreement |
| Bhavanam | Hemasundar Redd | | | | | | | | Restricted Stock Unit Agreement |
| Bhave | Anjali | | | | | | | | Restricted Stock Unit Agreement |
| Bhave | Jasvant | | | | | | | | Restricted Stock Unit Agreement |
| Bhayana | Kuldeep | | | | | | | | Restricted Stock Unit Agreement |
| Bheemanee | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Bhensdadia | Jasmin | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Bhikha | Vatsal | | | | | | | | Restricted Stock Unit Agreement |
| Bhilare | Pradeep K | | | | | | | | Restricted Stock Unit Agreement |
| Bhimani | Namit | | | | | | | | Restricted Stock Unit Agreement |
| Bhinda | Madhur | | | | | | | | Restricted Stock Unit Agreement |
| Bhinde | Jay | | | | | | | | Restricted Stock Unit Agreement |
| Bhingarde | Ashvini | | | | | | | | Restricted Stock Unit Agreement |
| Bhirangi | Manoj | | | | | | | | Restricted Stock Unit Agreement |
| Bhise | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Bhogale | Sushil | | | | | | | | Restricted Stock Unit Agreement |
| Bhogle | Shrikant | | | | | | | | Restricted Stock Unit Agreement |
| Bhogte | Lobha | | | | | | | | Restricted Stock Unit Agreement |
| Bhoir | Manohar Anant | | | | | | | | Restricted Stock Unit Agreement |
| Bhoir | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Bhoir | Sanjit | | | | | | | | Restricted Stock Unit Agreement |
| Bhonsle | Madhuja | | | | | | | | Restricted Stock Unit Agreement |
| Bhor | Makarand | | | | | | | | Restricted Stock Unit Agreement |
| Bhosale | Kamlesh | | | | | | | | Restricted Stock Unit Agreement |
| Bhosale | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Bhowmick | Adhiraj | | | | | | | | Restricted Stock Unit Agreement |
| Bhuiyan | Al-Amin | | | | | | | | Restricted Stock Unit Agreement |
| Bhusari | Niket Girish | | | | | | | | Restricted Stock Unit Agreement |
| Bhushan | Anita | | | | | | | | Restricted Stock Unit Agreement |
| Bhushan | Paridhi | | | | | | | | Restricted Stock Unit Agreement |
| Bhuta | Chirag | | | | | | | | Restricted Stock Unit Agreement |
| Bhutani | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Bhutani | Sarabjit S. | | | | | | | | Restricted Stock Unit Agreement |
| Bhutta | Saboora N. | | | | | | | | Restricted Stock Unit Agreement |
| Biala | Erez | | | | | | | | Restricted Stock Unit Agreement |
| Bian | Jay Xinwan | | | | | | | | Restricted Stock Unit Agreement |
| Biancato | Laura Miss | | | | | | | | Restricted Stock Unit Agreement |
| Bianchi | Carolyn | | | | | | | | Restricted Stock Unit Agreement |
| Bianchi | Paola | | | | | | | | Restricted Stock Unit Agreement |
| Bianco | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Bianco | Mariela | | | | | | | | Restricted Stock Unit Agreement |
| Biard | Jean-Pierre | | | | | | | | Restricted Stock Unit Agreement |
| Biby | Jeffrey D. | | | | | | | | Restricted Stock Unit Agreement |
| Bickett | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Bicking | Theodore | | | | | | | | Restricted Stock Unit Agreement |
| Bicocchi | Maria C | | | | | | | | Restricted Stock Unit Agreement |
| Biegelsen | Katherine | | | | | | | | Restricted Stock Unit Agreement |
| Biemer | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Bier | Aisling | | | | | | | | Restricted Stock Unit Agreement |
| Bier | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Biernesser | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Bigda | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Biggins | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Biggs | Nicola Jane | | | | | | | | Restricted Stock Unit Agreement |
| Bigner | Jeffrey R. | | | | | | | | Restricted Stock Unit Agreement |
| Bigott | Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Bihani | Sundeep | | | | | | | | Restricted Stock Unit Agreement |
| Bijaoui | David | | | | | | | | Restricted Stock Unit Agreement |
| Bikbov | Ruslan | | | | | | | | Restricted Stock Unit Agreement |
| Bilal | Ahmad | | | | | | | | Restricted Stock Unit Agreement |
| Bilke | Laurent Andre | | | | | | | | Restricted Stock Unit Agreement |
| Billava | Kiran | | | | | | | | Restricted Stock Unit Agreement |
| Billeci | Eugene | | | | | | | | Restricted Stock Unit Agreement |
| Billing | Andy | | | | | | | | Restricted Stock Unit Agreement |
| Billion | Ralph | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Billish | Thomas E. | | | | | | | | Restricted Stock Unit Agreement |
| Bilokon | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Bilotta | Salvatore | | | | | | | | Restricted Stock Unit Agreement |
| Bilsborough III | William C. | | | | | | | | Restricted Stock Unit Agreement |
| Bin Ismail | Mohammad Nizam | | | | | | | | Restricted Stock Unit Agreement |
| Binani | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Binani | Krishan | | | | | | | | Restricted Stock Unit Agreement |
| Bing | Robert H. | | | | | | | | Restricted Stock Unit Agreement |
| Binia | Cornelia | | | | | | | | Restricted Stock Unit Agreement |
| Binkley | Jody | | | | | | | | Restricted Stock Unit Agreement |
| Binkley | Tracy A. | | | | | | | | Restricted Stock Unit Agreement |
| Binner | Alissa | | | | | | | | Restricted Stock Unit Agreement |
| Birajiclian | Christine A. | | | | | | | | Restricted Stock Unit Agreement |
| Biraschi | Paola | | | | | | | | Restricted Stock Unit Agreement |
| Birch | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Birchenough | Jim | | | | | | | | Restricted Stock Unit Agreement |
| Bird | Gemma | | | | | | | | Restricted Stock Unit Agreement |
| Bird | Jennifer J. | | | | | | | | Restricted Stock Unit Agreement |
| Bird | John P. | | | | | | | | Restricted Stock Unit Agreement |
| Bird | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Birdi | Perdeep | | | | | | | | Restricted Stock Unit Agreement |
| Birnbaum | Michael H. | | | | | | | | Restricted Stock Unit Agreement |
| Birney | Janet | | | | | | | | Restricted Stock Unit Agreement |
| Biros | Athanasios | | | | | | | | Restricted Stock Unit Agreement |
| Bisbee | Gerald E. | | | | | | | | Restricted Stock Unit Agreement |
| Bisesi | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Bishay | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Bishinkevich | Ilya | | | | | | | | Restricted Stock Unit Agreement |
| Bishop | David L. | | | | | | | | Restricted Stock Unit Agreement |
| Bishop | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Bishop | Rhonda | | | | | | | | Restricted Stock Unit Agreement |
| Bishop | Thomas A. | | | | | | | | Restricted Stock Unit Agreement |
| Bisht | Vinod Singh | | | | | | | | Restricted Stock Unit Agreement |
| Bisignano | Salvatore S. | | | | | | | | Restricted Stock Unit Agreement |
| Bismal | Anuraj | | | | | | | | Restricted Stock Unit Agreement |
| Bisroev | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Bissessar | Babita | | | | | | | | Restricted Stock Unit Agreement |
| Bissiri | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Bist | Pushkar | | | | | | | | Restricted Stock Unit Agreement |
| Bist | Suresh | | | | | | | | Restricted Stock Unit Agreement |
| Biswas | Arnab | | | | | | | | Restricted Stock Unit Agreement |
| Biswas | Kallol | | | | | | | | Restricted Stock Unit Agreement |
| Biswas | Sandip K. | | | | | | | | Restricted Stock Unit Agreement |
| Biswas | Tuhin Subhra | | | | | | | | Restricted Stock Unit Agreement |
| Bitetto | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Bithal | Suraj | | | | | | | | Restricted Stock Unit Agreement |
| Bittar | Rafael | | | | | | | | Restricted Stock Unit Agreement |
| Bittinger | Owen | | | | | | | | Restricted Stock Unit Agreement |
| Bittker | Seth | | | | | | | | Restricted Stock Unit Agreement |
| Bivins | Ellen Daitz | | | | | | | | Restricted Stock Unit Agreement |
| Biyani | Vikas | | | | | | | | Restricted Stock Unit Agreement |
| Biyanov | Andrey | | | | | | | | Restricted Stock Unit Agreement |
| Bizaoui | Edward Peter | | | | | | | | Restricted Stock Unit Agreement |
| Bizer | David S. | | | | | | | | Restricted Stock Unit Agreement |
| Bjelanovic | Jelena | | | | | | | | Restricted Stock Unit Agreement |
| Bjelovitic | Nebojsa | | | | | | | | Restricted Stock Unit Agreement |
| Bjorneby | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Bjornstad | Sheila M. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Black | Elizabeth L. | | | | | | | | Restricted Stock Unit Agreement |
| Black | George R. | | | | | | | | Restricted Stock Unit Agreement |
| Black | Greg | | | | | | | | Restricted Stock Unit Agreement |
| Black | Iain | | | | | | | | Restricted Stock Unit Agreement |
| Black | Isobel J | | | | | | | | Restricted Stock Unit Agreement |
| Black | James | | | | | | | | Restricted Stock Unit Agreement |
| Black | Jeff P. | | | | | | | | Restricted Stock Unit Agreement |
| Black | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Black | Liz | | | | | | | | Restricted Stock Unit Agreement |
| Black | Royana | | | | | | | | Restricted Stock Unit Agreement |
| Blackbourn | Craig Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Blackbourn | David | | | | | | | | Restricted Stock Unit Agreement |
| Blackburn | Christopher A | | | | | | | | Restricted Stock Unit Agreement |
| Blacker | Richard C | | | | | | | | Restricted Stock Unit Agreement |
| Blackler | Tim | | | | | | | | Restricted Stock Unit Agreement |
| Blackman | Jason H | | | | | | | | Restricted Stock Unit Agreement |
| Blackman | Mathew J. | | | | | | | | Restricted Stock Unit Agreement |
| Blackmore | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Blackwell | Alastair P | | | | | | | | Restricted Stock Unit Agreement |
| Blackwell | Christopher J | | | | | | | | Restricted Stock Unit Agreement |
| Blackwell | Nicholas A | | | | | | | | Restricted Stock Unit Agreement |
| Blaclard | Pierre | | | | | | | | Restricted Stock Unit Agreement |
| Blaine | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Blainey | Nick | | | | | | | | Restricted Stock Unit Agreement |
| Blair | Carmen | | | | | | | | Restricted Stock Unit Agreement |
| Blair | Deron | | | | | | | | Restricted Stock Unit Agreement |
| Blair | Marc H. | | | | | | | | Restricted Stock Unit Agreement |
| Blair | Natasha Sedlock | | | | | | | | Restricted Stock Unit Agreement |
| Blake | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Blake | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Blake | John H. | | | | | | | | Restricted Stock Unit Agreement |
| Blake | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Blake | Lesley | | | | | | | | Restricted Stock Unit Agreement |
| Blake | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Blake | Sharon F. | | | | | | | | Restricted Stock Unit Agreement |
| Blakely | Karen E. | | | | | | | | Restricted Stock Unit Agreement |
| Blakemore | James C. | | | | | | | | Restricted Stock Unit Agreement |
| Blakeslee | Thomas P. | | | | | | | | Restricted Stock Unit Agreement |
| Blanco | Gonzalo | | | | | | | | Restricted Stock Unit Agreement |
| Blanco | Jose Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Blanco | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Blanco | Reinaldo | | | | | | | | Restricted Stock Unit Agreement |
| Blandford | Carey L | | | | | | | | Restricted Stock Unit Agreement |
| Blandino | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Blane | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Blaney | Terence M. | | | | | | | | Restricted Stock Unit Agreement |
| Blankson | Kojo | | | | | | | | Restricted Stock Unit Agreement |
| Blankstein | Lori E. | | | | | | | | Restricted Stock Unit Agreement |
| Blanquart | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Blasco | Fernando | | | | | | | | Restricted Stock Unit Agreement |
| Blascos | Delphine | | | | | | | | Restricted Stock Unit Agreement |
| Blasioli | Janine | | | | | | | | Restricted Stock Unit Agreement |
| Blaslov | John | | | | | | | | Restricted Stock Unit Agreement |
| Blatteis | Samuel N. | | | | | | | | Restricted Stock Unit Agreement |
| Blatti | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Blattmann | Rosie | | | | | | | | Restricted Stock Unit Agreement |
| Blau | Russell | | | | | | | | Restricted Stock Unit Agreement |
| Blau | Seth | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Blaustein | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Blazeby | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Bledsoe | Christopher M. | | | | | | | | Restricted Stock Unit Agreement |
| Bleich | Michael Edward | | | | | | | | Restricted Stock Unit Agreement |
| Blender | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Blewitt | J. Richard | | | | | | | | Restricted Stock Unit Agreement |
| Bliberg | Jacob | | | | | | | | Restricted Stock Unit Agreement |
| Blickhahn | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Bliner | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Bliss | Jordan L. | | | | | | | | Restricted Stock Unit Agreement |
| Bliss | Lindsey | | | | | | | | Restricted Stock Unit Agreement |
| Blithe | Caroline J | | | | | | | | Restricted Stock Unit Agreement |
| Blix | Ellen C. | | | | | | | | Restricted Stock Unit Agreement |
| Blizzard | Kelly L. | | | | | | | | Restricted Stock Unit Agreement |
| Bloch | Darren C. | | | | | | | | Restricted Stock Unit Agreement |
| Block | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Bloechlinger | Lea | | | | | | | | Restricted Stock Unit Agreement |
| Blond | Jamie V. | | | | | | | | Restricted Stock Unit Agreement |
| Bloom | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Blouin | Thomas M. | | | | | | | | Restricted Stock Unit Agreement |
| Blount | Harry E. | | | | | | | | Restricted Stock Unit Agreement |
| Bluher | John | | | | | | | | Restricted Stock Unit Agreement |
| Blum | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Blum | G Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Blum | Sandra | | | | | | | | Restricted Stock Unit Agreement |
| Blumenthal | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Blumenthal | Andrew C | | | | | | | | Restricted Stock Unit Agreement |
| Blumenthal | Christoph | | | | | | | | Restricted Stock Unit Agreement |
| Blumkin | Jason T | | | | | | | | Restricted Stock Unit Agreement |
| Blumkin | Josephine | | | | | | | | Restricted Stock Unit Agreement |
| Blundell | David P | | | | | | | | Restricted Stock Unit Agreement |
| Blyakher | Inna | | | | | | | | Restricted Stock Unit Agreement |
| Blyskal | James G | | | | | | | | Restricted Stock Unit Agreement |
| Blyznak | Ulana | | | | | | | | Restricted Stock Unit Agreement |
| Bobb | Janice | | | | | | | | Restricted Stock Unit Agreement |
| Bobb | Yolanda | | | | | | | | Restricted Stock Unit Agreement |
| Bobba | Govardhan | | | | | | | | Restricted Stock Unit Agreement |
| Bobowicz | James J. | | | | | | | | Restricted Stock Unit Agreement |
| Boccacci | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Boccadifuoco | Marina | | | | | | | | Restricted Stock Unit Agreement |
| Bocchi | Raoul | | | | | | | | Restricted Stock Unit Agreement |
| Bocchicchio | Catherine A. | | | | | | | | Restricted Stock Unit Agreement |
| Bocchino | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Bocchino | Mariano A. | | | | | | | | Restricted Stock Unit Agreement |
| Boccia | Valeria | | | | | | | | Restricted Stock Unit Agreement |
| Boccio | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Bock | Peter D. | | | | | | | | Restricted Stock Unit Agreement |
| Bock | Peter E | | | | | | | | Restricted Stock Unit Agreement |
| Bock | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Bodas | Richa P | | | | | | | | Restricted Stock Unit Agreement |
| Boddicker | Jay B. | | | | | | | | Restricted Stock Unit Agreement |
| Bode | Joerg | | | | | | | | Restricted Stock Unit Agreement |
| Boden | David | | | | | | | | Restricted Stock Unit Agreement |
| Bodicherla | Ramprasad | | | | | | | | Restricted Stock Unit Agreement |
| Bodner | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Boeckmann | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Boeckmann | Ulrich | | | | | | | | Restricted Stock Unit Agreement |
| Boehmig | Jason Wallace | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Boehmke | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Boekema | Wilhelmus | | | | | | | | Restricted Stock Unit Agreement |
| Boerke Jr. | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Boersma | Jasper Frans | | | | | | | | Restricted Stock Unit Agreement |
| Bogert | Lisa R | | | | | | | | Restricted Stock Unit Agreement |
| Boggs | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Bogomolov | Aleksandr | | | | | | | | Restricted Stock Unit Agreement |
| Bogomolova | Valentina Aleks | | | | | | | | Restricted Stock Unit Agreement |
| Bogucki | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Bohall | Erin | | | | | | | | Restricted Stock Unit Agreement |
| Bohan | James | | | | | | | | Restricted Stock Unit Agreement |
| Bohan De Lopean | Marcela A | | | | | | | | Restricted Stock Unit Agreement |
| Bohart | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Bohde | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Boidman | Mark A. | | | | | | | | Restricted Stock Unit Agreement |
| Boigen | Gaston Hernan | | | | | | | | Restricted Stock Unit Agreement |
| Boisch | Helmut | | | | | | | | Restricted Stock Unit Agreement |
| Boisette-Pantoj | Nancia | | | | | | | | Restricted Stock Unit Agreement |
| Boissel | Francois-Henri | | | | | | | | Restricted Stock Unit Agreement |
| Bok | Cathleen | | | | | | | | Restricted Stock Unit Agreement |
| Bokka | Venkatavasu | | | | | | | | Restricted Stock Unit Agreement |
| Bolaky | Ajay K | | | | | | | | Restricted Stock Unit Agreement |
| Bola-Lateef | Olanike | | | | | | | | Restricted Stock Unit Agreement |
| Boland | Eric J. | | | | | | | | Restricted Stock Unit Agreement |
| Boland | Lynn A. | | | | | | | | Restricted Stock Unit Agreement |
| Boland | Richard C. | | | | | | | | Restricted Stock Unit Agreement |
| Bolanos | Gloria A. | | | | | | | | Restricted Stock Unit Agreement |
| Bolds | Tamika N | | | | | | | | Restricted Stock Unit Agreement |
| Bolland | Thomas P. | | | | | | | | Restricted Stock Unit Agreement |
| Bollero | Margot | | | | | | | | Restricted Stock Unit Agreement |
| Bollinger | Joseph Michael | | | | | | | | Restricted Stock Unit Agreement |
| Bolon | Quinn J. | | | | | | | | Restricted Stock Unit Agreement |
| Bolt | Ileana | | | | | | | | Restricted Stock Unit Agreement |
| Bolton | Emma | | | | | | | | Restricted Stock Unit Agreement |
| Bolton | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Bolton | Richard Peter | | | | | | | | Restricted Stock Unit Agreement |
| Bolton | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Bolton | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Bolton | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Bolus | Taryn Ann | | | | | | | | Restricted Stock Unit Agreement |
| Bomberger | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Bommi | Vivek | | | | | | | | Restricted Stock Unit Agreement |
| Bompalli | Vishweshwar | | | | | | | | Restricted Stock Unit Agreement |
| Bomze | Howard | | | | | | | | Restricted Stock Unit Agreement |
| Bonacker | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Bonakdarian | Nasser | | | | | | | | Restricted Stock Unit Agreement |
| Bonamally Ram | Romila | | | | | | | | Restricted Stock Unit Agreement |
| Bonamassa | Marie | | | | | | | | Restricted Stock Unit Agreement |
| Bonanni | Elaine M. | | | | | | | | Restricted Stock Unit Agreement |
| Bonanno | Courtney A | | | | | | | | Restricted Stock Unit Agreement |
| Bonasia | Dora | | | | | | | | Restricted Stock Unit Agreement |
| Bonaure | Pia Maria | | | | | | | | Restricted Stock Unit Agreement |
| Bonaventura | Richard R. | | | | | | | | Restricted Stock Unit Agreement |
| Bond | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Bond | Sharon Marcia J | | | | | | | | Restricted Stock Unit Agreement |
| Bone | Jeremy R | | | | | | | | Restricted Stock Unit Agreement |
| Bonetti | Irma | | | | | | | | Restricted Stock Unit Agreement |
| Bonetti | Marco | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Bonfa | Christine Brend | | | | | | | | Restricted Stock Unit Agreement |
| Bong | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Boni | Victor | | | | | | | | Restricted Stock Unit Agreement |
| Bonier | Noe Fabien | | | | | | | | Restricted Stock Unit Agreement |
| Boniface | Barry L. | | | | | | | | Restricted Stock Unit Agreement |
| Bonilla | Lenny | | | | | | | | Restricted Stock Unit Agreement |
| Boninsegna | Alessandro M | | | | | | | | Restricted Stock Unit Agreement |
| Bonner-Fomes | Natasha Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Bonney | Barton M. | | | | | | | | Restricted Stock Unit Agreement |
| Bonnor-Moris | Richard Owen | | | | | | | | Restricted Stock Unit Agreement |
| Bonomo | Giorgio | | | | | | | | Restricted Stock Unit Agreement |
| Bonowicz | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Bontempelli | Stefano | | | | | | | | Restricted Stock Unit Agreement |
| Bonzon | Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Bookman | Collette | | | | | | | | Restricted Stock Unit Agreement |
| Boone | David | | | | | | | | Restricted Stock Unit Agreement |
| Boonzaaijer | Aart | | | | | | | | Restricted Stock Unit Agreement |
| Boor | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Booth | Andrew R. | | | | | | | | Restricted Stock Unit Agreement |
| Boothby | James | | | | | | | | Restricted Stock Unit Agreement |
| Bopalkar | Laxmikant | | | | | | | | Restricted Stock Unit Agreement |
| Bopf | Lauren J. | | | | | | | | Restricted Stock Unit Agreement |
| Bopp Flynn | Kathryn M. | | | | | | | | Restricted Stock Unit Agreement |
| Boquist | Andreas | | | | | | | | Restricted Stock Unit Agreement |
| Boraczek | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Boral | Atanu | | | | | | | | Restricted Stock Unit Agreement |
| Borch | Lorraine A. | | | | | | | | Restricted Stock Unit Agreement |
| Borcherding | Cynthia Starowi | | | | | | | | Restricted Stock Unit Agreement |
| Borda | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Bordeaux | Patricia A. | | | | | | | | Restricted Stock Unit Agreement |
| Borden | Stacy | | | | | | | | Restricted Stock Unit Agreement |
| Bordia | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Boreham | Douglas | | | | | | | | Restricted Stock Unit Agreement |
| Borelli | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Borg | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Borges | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Borges | Gasparina | | | | | | | | Restricted Stock Unit Agreement |
| Borges | Jill | | | | | | | | Restricted Stock Unit Agreement |
| Borghi | Sabrina | | | | | | | | Restricted Stock Unit Agreement |
| Borgogelli | Donna | | | | | | | | Restricted Stock Unit Agreement |
| Boria | Filippo | | | | | | | | Restricted Stock Unit Agreement |
| Borina | Richard J. | | | | | | | | Restricted Stock Unit Agreement |
| Borja | Ernest J. | | | | | | | | Restricted Stock Unit Agreement |
| Borker | Vitaly | | | | | | | | Restricted Stock Unit Agreement |
| Bormann | Markus | | | | | | | | Restricted Stock Unit Agreement |
| Borner | Brooke | | | | | | | | Restricted Stock Unit Agreement |
| Borodkin | Vyacheslav | | | | | | | | Restricted Stock Unit Agreement |
| Boron | Lisa Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Borowski | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Borra | Sandhya | | | | | | | | Restricted Stock Unit Agreement |
| Borrell | Frankie | | | | | | | | Restricted Stock Unit Agreement |
| Borrelli | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Borrero | Catalina | | | | | | | | Restricted Stock Unit Agreement |
| Borrero | Michael D. | | | | | | | | Restricted Stock Unit Agreement |
| Bortolozzo | Carlo | | | | | | | | Restricted Stock Unit Agreement |
| Bortstein | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Bortz | Elyssa B. | | | | | | | | Restricted Stock Unit Agreement |
| Borukhov | Igor | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Borwick | Julia C | | | | | | | | Restricted Stock Unit Agreement |
| Bory | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Borynack | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Borz Trelfer | Carmen | | | | | | | | Restricted Stock Unit Agreement |
| Borzi | John J. | | | | | | | | Restricted Stock Unit Agreement |
| Borzi | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Bos | Michael F. | | | | | | | | Restricted Stock Unit Agreement |
| Bosanac | Jelena | | | | | | | | Restricted Stock Unit Agreement |
| Boscarino | Diane M. | | | | | | | | Restricted Stock Unit Agreement |
| Bosch | Darryn | | | | | | | | Restricted Stock Unit Agreement |
| Bosch | Ricardo | | | | | | | | Restricted Stock Unit Agreement |
| Bosco | Paula | | | | | | | | Restricted Stock Unit Agreement |
| Bose | Gitanjali | | | | | | | | Restricted Stock Unit Agreement |
| Bose | Indranil | | | | | | | | Restricted Stock Unit Agreement |
| Bose | Joydeep | | | | | | | | Restricted Stock Unit Agreement |
| Bose | Shubho | | | | | | | | Restricted Stock Unit Agreement |
| Bosi | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Bosley III | Stewart W | | | | | | | | Restricted Stock Unit Agreement |
| Bossard | Olivier | | | | | | | | Restricted Stock Unit Agreement |
| Bossler | Juergen | | | | | | | | Restricted Stock Unit Agreement |
| Bossolina | David F. | | | | | | | | Restricted Stock Unit Agreement |
| Bossung | Brett | | | | | | | | Restricted Stock Unit Agreement |
| Bost | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Boston | Tracey L. | | | | | | | | Restricted Stock Unit Agreement |
| Boston | William C | | | | | | | | Restricted Stock Unit Agreement |
| Bosuter | Baran | | | | | | | | Restricted Stock Unit Agreement |
| Botadra | Pankil | | | | | | | | Restricted Stock Unit Agreement |
| Botea | Mihai A. | | | | | | | | Restricted Stock Unit Agreement |
| Botha | Russel John | | | | | | | | Restricted Stock Unit Agreement |
| Bothe | Tashia | | | | | | | | Restricted Stock Unit Agreement |
| Botke | Prashant | | | | | | | | Restricted Stock Unit Agreement |
| Botsford | Bryon | | | | | | | | Restricted Stock Unit Agreement |
| Bott | Timothy E | | | | | | | | Restricted Stock Unit Agreement |
| Bott | William | | | | | | | | Restricted Stock Unit Agreement |
| Botter | James | | | | | | | | Restricted Stock Unit Agreement |
| Bottiglione | Luca | | | | | | | | Restricted Stock Unit Agreement |
| Bottle | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Botton | J. Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Botwina | Joanne P | | | | | | | | Restricted Stock Unit Agreement |
| Botwinik | Craig | | | | | | | | Restricted Stock Unit Agreement |
| Boucher | David | | | | | | | | Restricted Stock Unit Agreement |
| Boucher | Maaren | | | | | | | | Restricted Stock Unit Agreement |
| Bouchery | Nicolas | | | | | | | | Restricted Stock Unit Agreement |
| Bouchkanets | Yana | | | | | | | | Restricted Stock Unit Agreement |
| Boucicaut | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Boudreau | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Boughrum | Donald J. | | | | | | | | Restricted Stock Unit Agreement |
| Boukis | George | | | | | | | | Restricted Stock Unit Agreement |
| Boulding | Bjorn | | | | | | | | Restricted Stock Unit Agreement |
| Boulez-Brown | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Bouloubasis | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Boulton | John Neville | | | | | | | | Restricted Stock Unit Agreement |
| Boumalala | Imene | | | | | | | | Restricted Stock Unit Agreement |
| Bourdeau | Michele | | | | | | | | Restricted Stock Unit Agreement |
| Bourdon | Celine | | | | | | | | Restricted Stock Unit Agreement |
| Boureni | Sabina | | | | | | | | Restricted Stock Unit Agreement |
| Bourgeois | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Bourgeois | Mia | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Bourgeois | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Bouri | Nisha | | | | | | | | Restricted Stock Unit Agreement |
| Bourinaris | Darleen M | | | | | | | | Restricted Stock Unit Agreement |
| Bourke | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Bourne | Gareth | | | | | | | | Restricted Stock Unit Agreement |
| Bourne | Stephen Michael | | | | | | | | Restricted Stock Unit Agreement |
| Bourner | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Boutaleb | Nasser | | | | | | | | Restricted Stock Unit Agreement |
| Boutboul | Irwin | | | | | | | | Restricted Stock Unit Agreement |
| Boutin | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Boutross | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Boutsiouli | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Bouzakis | George A. | | | | | | | | Restricted Stock Unit Agreement |
| Bouzouba | Rachid | | | | | | | | Restricted Stock Unit Agreement |
| Bove | John A. | | | | | | | | Restricted Stock Unit Agreement |
| Bowden | Brian F. | | | | | | | | Restricted Stock Unit Agreement |
| Bowdry | Chanelle | | | | | | | | Restricted Stock Unit Agreement |
| Bowen | Colin I. | | | | | | | | Restricted Stock Unit Agreement |
| Bowen | Gareth M | | | | | | | | Restricted Stock Unit Agreement |
| Bowen | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Bower | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Bowers | Emily | | | | | | | | Restricted Stock Unit Agreement |
| Bowers | Frederick E. | | | | | | | | Restricted Stock Unit Agreement |
| Bowers | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Bowers | Paul Donald | | | | | | | | Restricted Stock Unit Agreement |
| Bowers | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Bowles | David | | | | | | | | Restricted Stock Unit Agreement |
| Bowles | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Bowley | Andrew Douglas | | | | | | | | Restricted Stock Unit Agreement |
| Bowman | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Bowman | Mary E. | | | | | | | | Restricted Stock Unit Agreement |
| Bowman | Roosevelt | | | | | | | | Restricted Stock Unit Agreement |
| Bowmar | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Bowmer | William S. | | | | | | | | Restricted Stock Unit Agreement |
| Bowyer | David Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Bowyer | Michael L. | | | | | | | | Restricted Stock Unit Agreement |
| Boyapati | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Boyce | David Mark | | | | | | | | Restricted Stock Unit Agreement |
| Boyce | Edward T | | | | | | | | Restricted Stock Unit Agreement |
| Boyce | John William | | | | | | | | Restricted Stock Unit Agreement |
| Boychuk | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Boyd | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Boyd | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Boyd | Thomas C. | | | | | | | | Restricted Stock Unit Agreement |
| Boyd | Tyra | | | | | | | | Restricted Stock Unit Agreement |
| Boyden | Simon T | | | | | | | | Restricted Stock Unit Agreement |
| Boydstun | Steven M. | | | | | | | | Restricted Stock Unit Agreement |
| Boyer | Benjamin A. | | | | | | | | Restricted Stock Unit Agreement |
| Boyer | Robert A. | | | | | | | | Restricted Stock Unit Agreement |
| Boylan | Beth | | | | | | | | Restricted Stock Unit Agreement |
| Boylan | Mary E. | | | | | | | | Restricted Stock Unit Agreement |
| Boyle | Brian P. | | | | | | | | Restricted Stock Unit Agreement |
| Boyle | Jacqueline G. | | | | | | | | Restricted Stock Unit Agreement |
| Boyle | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Boyle | Kevin P. | | | | | | | | Restricted Stock Unit Agreement |
| Boyles | Adrian D | | | | | | | | Restricted Stock Unit Agreement |
| Boyne | Karen E. | | | | | | | | Restricted Stock Unit Agreement |
| Boyts | Randal R. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Boz | Yakup Ceki | | | | | | | | Restricted Stock Unit Agreement |
| Bozelli | Shannon | | | | | | | | Restricted Stock Unit Agreement |
| Bozonelis | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Bozzetto | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Bozzo | Jamie Ann | | | | | | | | Restricted Stock Unit Agreement |
| Braaksma | Petronella | | | | | | | | Restricted Stock Unit Agreement |
| Braatvedt | Kate Alice | | | | | | | | Restricted Stock Unit Agreement |
| Brabham | Cicero H. | | | | | | | | Restricted Stock Unit Agreement |
| Brachman | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Braciak | Basma | | | | | | | | Restricted Stock Unit Agreement |
| Bracken | Tyler Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Brackett | Martin Hunter | | | | | | | | Restricted Stock Unit Agreement |
| Bradbury | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Bradbury | Spencer | | | | | | | | Restricted Stock Unit Agreement |
| Bradford | Nneka R. H. | | | | | | | | Restricted Stock Unit Agreement |
| Bradford | Vanessa A | | | | | | | | Restricted Stock Unit Agreement |
| Brading | Blair | | | | | | | | Restricted Stock Unit Agreement |
| Bradler | Michael J | | | | | | | | Restricted Stock Unit Agreement |
| Bradley | Colin | | | | | | | | Restricted Stock Unit Agreement |
| Bradley | Herbert | | | | | | | | Restricted Stock Unit Agreement |
| Bradley | Janet | | | | | | | | Restricted Stock Unit Agreement |
| Bradley | John R | | | | | | | | Restricted Stock Unit Agreement |
| Bradshaw | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Bradshaw | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Bradshaw | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Brady | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Brady | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Brady | Mary M | | | | | | | | Restricted Stock Unit Agreement |
| Brady | Matthew E. | | | | | | | | Restricted Stock Unit Agreement |
| Brady | Nigel | | | | | | | | Restricted Stock Unit Agreement |
| Brady | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Braga | Toni | | | | | | | | Restricted Stock Unit Agreement |
| Bragg | Georgina | | | | | | | | Restricted Stock Unit Agreement |
| Braggiotti | Serena | | | | | | | | Restricted Stock Unit Agreement |
| Braham | Laurence B. | | | | | | | | Restricted Stock Unit Agreement |
| Brahim | Lynne-Astrid Ma | | | | | | | | Restricted Stock Unit Agreement |
| Brahmbhatt | Parth | | | | | | | | Restricted Stock Unit Agreement |
| Braibant | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Braiding | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Braine | Ryan J. | | | | | | | | Restricted Stock Unit Agreement |
| Braithwaite | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Brajkovska | Natasha | | | | | | | | Restricted Stock Unit Agreement |
| Brambleby | Nicola J | | | | | | | | Restricted Stock Unit Agreement |
| Bramham | Shaun | | | | | | | | Restricted Stock Unit Agreement |
| Branca | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Brancato | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Brand | David J. | | | | | | | | Restricted Stock Unit Agreement |
| Brand | Debra Sue | | | | | | | | Restricted Stock Unit Agreement |
| Brand | James G. | | | | | | | | Restricted Stock Unit Agreement |
| Brand | Matuya | | | | | | | | Restricted Stock Unit Agreement |
| Brandenberger | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Brander | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Brandes | Jan | | | | | | | | Restricted Stock Unit Agreement |
| Brandon | Claudia | | | | | | | | Restricted Stock Unit Agreement |
| Brandstrom | Anders | | | | | | | | Restricted Stock Unit Agreement |
| Brandstrom | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Brandt | Gary G. | | | | | | | | Restricted Stock Unit Agreement |
| Brandt | Vitaly | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Branigan | Raife | | | | | | | | Restricted Stock Unit Agreement |
| Brankin | Jerry | | | | | | | | Restricted Stock Unit Agreement |
| Branson | Jennifer D | | | | | | | | Restricted Stock Unit Agreement |
| Brar | Amarjeet | | | | | | | | Restricted Stock Unit Agreement |
| Brasee | Dominique | | | | | | | | Restricted Stock Unit Agreement |
| Brathwaite | Beverley H. | | | | | | | | Restricted Stock Unit Agreement |
| Bratta | Emanuele | | | | | | | | Restricted Stock Unit Agreement |
| Braun | Andrew S. | | | | | | | | Restricted Stock Unit Agreement |
| Braun | Konstantin | | | | | | | | Restricted Stock Unit Agreement |
| Braunfeld | Randall | | | | | | | | Restricted Stock Unit Agreement |
| Braunsdorf | Karl E. | | | | | | | | Restricted Stock Unit Agreement |
| Braunsdorf | Monica S | | | | | | | | Restricted Stock Unit Agreement |
| Brause | Jon G. | | | | | | | | Restricted Stock Unit Agreement |
| Brav | Omer | | | | | | | | Restricted Stock Unit Agreement |
| Bray | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Brazeal | Brent | | | | | | | | Restricted Stock Unit Agreement |
| Brazier | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Brazier | William T. | | | | | | | | Restricted Stock Unit Agreement |
| Breckenridge | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Brecker | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Breen | Guy T | | | | | | | | Restricted Stock Unit Agreement |
| Breitenecker | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Brelinsky | MaryAnne | | | | | | | | Restricted Stock Unit Agreement |
| Brenker | Yuko | | | | | | | | Restricted Stock Unit Agreement |
| Brennan | Luke | | | | | | | | Restricted Stock Unit Agreement |
| Brennan | Michael R | | | | | | | | Restricted Stock Unit Agreement |
| Brennan | Randy | | | | | | | | Restricted Stock Unit Agreement |
| Brennan | Scott W. | | | | | | | | Restricted Stock Unit Agreement |
| Brennan | Terry | | | | | | | | Restricted Stock Unit Agreement |
| Brenner | Perri | | | | | | | | Restricted Stock Unit Agreement |
| Breslin | Declan | | | | | | | | Restricted Stock Unit Agreement |
| Breslow | Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Bresnan | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Bressan | Urs | | | | | | | | Restricted Stock Unit Agreement |
| Bressler | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Bret | Jean-Sebastien | | | | | | | | Restricted Stock Unit Agreement |
| Breton | Bernard | | | | | | | | Restricted Stock Unit Agreement |
| Brett | Suzanne | | | | | | | | Restricted Stock Unit Agreement |
| Bretter | Leo | | | | | | | | Restricted Stock Unit Agreement |
| Brew | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Brewer | Karen H | | | | | | | | Restricted Stock Unit Agreement |
| Brewer | Paul E. | | | | | | | | Restricted Stock Unit Agreement |
| Brewster | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Brewster | Renee | | | | | | | | Restricted Stock Unit Agreement |
| Brezina | Eric A. | | | | | | | | Restricted Stock Unit Agreement |
| Brickman | David | | | | | | | | Restricted Stock Unit Agreement |
| Brickman | Dawn Marcella | | | | | | | | Restricted Stock Unit Agreement |
| Bricout | Alexia J. | | | | | | | | Restricted Stock Unit Agreement |
| Bridges | Dustin A. | | | | | | | | Restricted Stock Unit Agreement |
| Bridgman | Clair Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Bridgwater | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Brien | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Brier | Bruce D. | | | | | | | | Restricted Stock Unit Agreement |
| Brier | Tracey E | | | | | | | | Restricted Stock Unit Agreement |
| Brigden | Samantha | | | | | | | | Restricted Stock Unit Agreement |
| Briggs | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Briggs | Kathryn A | | | | | | | | Restricted Stock Unit Agreement |
| Briggs | Pamela D. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Briggs | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Brigis | Olga | | | | | | | | Restricted Stock Unit Agreement |
| Brik | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Brill | Michael I. | | | | | | | | Restricted Stock Unit Agreement |
| Brilliant | John J. | | | | | | | | Restricted Stock Unit Agreement |
| Brin | Phil | | | | | | | | Restricted Stock Unit Agreement |
| Brindle | Howard J | | | | | | | | Restricted Stock Unit Agreement |
| Brink | Ruth | | | | | | | | Restricted Stock Unit Agreement |
| Brinkerhoff | Courtney E | | | | | | | | Restricted Stock Unit Agreement |
| Brinkmann | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Briscese | Lina | | | | | | | | Restricted Stock Unit Agreement |
| Brisco | Marilyn | | | | | | | | Restricted Stock Unit Agreement |
| Brito | Judy | | | | | | | | Restricted Stock Unit Agreement |
| Britt | Edward G. | | | | | | | | Restricted Stock Unit Agreement |
| Brittain | Alanna Shea | | | | | | | | Restricted Stock Unit Agreement |
| Britto | Felipe | | | | | | | | Restricted Stock Unit Agreement |
| Britton | Ezechi | | | | | | | | Restricted Stock Unit Agreement |
| Britton | James S | | | | | | | | Restricted Stock Unit Agreement |
| Britz | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Brizuela | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Broadbent | William S. | | | | | | | | Restricted Stock Unit Agreement |
| Broadbridge | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Broadhurst | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Broadley | John | | | | | | | | Restricted Stock Unit Agreement |
| Brock | Ashleigh | | | | | | | | Restricted Stock Unit Agreement |
| Brock | Charlie | | | | | | | | Restricted Stock Unit Agreement |
| Brock | Clare Julie | | | | | | | | Restricted Stock Unit Agreement |
| Brock | T. Michael | | | | | | | | Restricted Stock Unit Agreement |
| Brockmeier | Neal J. | | | | | | | | Restricted Stock Unit Agreement |
| Brocone | Genna A. | | | | | | | | Restricted Stock Unit Agreement |
| Brod | Amy K. | | | | | | | | Restricted Stock Unit Agreement |
| Broder | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Broder | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Broder | Timothy M. | | | | | | | | Restricted Stock Unit Agreement |
| Broderick | Ciaran | | | | | | | | Restricted Stock Unit Agreement |
| Broderick | David S. | | | | | | | | Restricted Stock Unit Agreement |
| Broderick | Kristi | | | | | | | | Restricted Stock Unit Agreement |
| Broderick | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Brodie-Brown | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Brodsky | Dmitry | | | | | | | | Restricted Stock Unit Agreement |
| Brody | Jed | | | | | | | | Restricted Stock Unit Agreement |
| Brody | Sara A | | | | | | | | Restricted Stock Unit Agreement |
| Broers | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Brogan | James C. | | | | | | | | Restricted Stock Unit Agreement |
| Brogan | Marguerite M. | | | | | | | | Restricted Stock Unit Agreement |
| Broman | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Bromley | David | | | | | | | | Restricted Stock Unit Agreement |
| Brondo | Jordan | | | | | | | | Restricted Stock Unit Agreement |
| Brondolo | Albert | | | | | | | | Restricted Stock Unit Agreement |
| Bronebakk | Jakob Bolgen | | | | | | | | Restricted Stock Unit Agreement |
| Bronner | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Brook | Gardner | | | | | | | | Restricted Stock Unit Agreement |
| Brook | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Brooker | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Brooker | Geoffrey M | | | | | | | | Restricted Stock Unit Agreement |
| Brookfield | Bevan | | | | | | | | Restricted Stock Unit Agreement |
| Brooks | David J. | | | | | | | | Restricted Stock Unit Agreement |
| Brooks | Jocelyn | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Brooks | Jon | | | | | | | | Restricted Stock Unit Agreement |
| Brooks | Michael D. | | | | | | | | Restricted Stock Unit Agreement |
| Brooks | Scott A. | | | | | | | | Restricted Stock Unit Agreement |
| Brooks | Todd | | | | | | | | Restricted Stock Unit Agreement |
| Brooks III | Theodore W. | | | | | | | | Restricted Stock Unit Agreement |
| Brophy | Thomas J. | | | | | | | | Restricted Stock Unit Agreement |
| Brothers | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Brothers | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Brothers | Nick | | | | | | | | Restricted Stock Unit Agreement |
| Brouillette | Erin | | | | | | | | Restricted Stock Unit Agreement |
| Broumley | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Brower | Kurt | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Anthony D. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Bahar | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Brian K | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Carl | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Carlene Stephon | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Carole L. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Christopher J. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Claire | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Brown | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | David M | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Derek | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Erika Irish | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Frank M. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Brown | James E | | | | | | | | Restricted Stock Unit Agreement |
| Brown | James Michael | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Jeffrey M. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Jonathan H. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Jordan | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Karen E. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Kenneth A | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Kenneth Eugene | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Lindsey | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Lloyd | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Lorna | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Nicholas Alan J | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Nicky Ann | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Noel K. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Oscar K. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Paul B | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Paul D | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Peter M. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Rayette | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Richard Seymour | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Robert Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Rodney N. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Samantha | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Scott D. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Stacey | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Stephen | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Brown | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Steven R. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Stuart W. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Tiffany J. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Timothy H. | | | | | | | | Restricted Stock Unit Agreement |
| Brown | Yaron | | | | | | | | Restricted Stock Unit Agreement |
| Brown Jr. | Melville M | | | | | | | | Restricted Stock Unit Agreement |
| Brownback III | Russell J | | | | | | | | Restricted Stock Unit Agreement |
| Browne | Dwight | | | | | | | | Restricted Stock Unit Agreement |
| Browne | Jill-Elana | | | | | | | | Restricted Stock Unit Agreement |
| Browne | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Brownell | Kara | | | | | | | | Restricted Stock Unit Agreement |
| Brownstein | Kimberly Dana | | | | | | | | Restricted Stock Unit Agreement |
| Bruce | Devon | | | | | | | | Restricted Stock Unit Agreement |
| Bruce | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Bruemmer | Martin Christia | | | | | | | | Restricted Stock Unit Agreement |
| Bruhowzki | David | | | | | | | | Restricted Stock Unit Agreement |
| Bruman | Brian S. | | | | | | | | Restricted Stock Unit Agreement |
| Brumley | Kerrina L. | | | | | | | | Restricted Stock Unit Agreement |
| Brun | David | | | | | | | | Restricted Stock Unit Agreement |
| Bruner | Anne-Sophie | | | | | | | | Restricted Stock Unit Agreement |
| Brunetti | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Brunner | Nikolaus Paul | | | | | | | | Restricted Stock Unit Agreement |
| Bruno | Carmel | | | | | | | | Restricted Stock Unit Agreement |
| Bruno | John W. | | | | | | | | Restricted Stock Unit Agreement |
| Bruno | Meghan | | | | | | | | Restricted Stock Unit Agreement |
| Brusco | F. Robert | | | | | | | | Restricted Stock Unit Agreement |
| Bruso | Chad A. | | | | | | | | Restricted Stock Unit Agreement |
| Bruynesteyn | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Bryan | Debbie A. | | | | | | | | Restricted Stock Unit Agreement |
| Bryan | Gail F. | | | | | | | | Restricted Stock Unit Agreement |
| Bryan | Lance | | | | | | | | Restricted Stock Unit Agreement |
| Bryant | Chrystal L. | | | | | | | | Restricted Stock Unit Agreement |
| Bryant | Irma | | | | | | | | Restricted Stock Unit Agreement |
| Bryant | Susan J | | | | | | | | Restricted Stock Unit Agreement |
| Bryant | William | | | | | | | | Restricted Stock Unit Agreement |
| Bryson | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Brzezinski | Scott L. | | | | | | | | Restricted Stock Unit Agreement |
| Bubb | Rosina | | | | | | | | Restricted Stock Unit Agreement |
| Buccellati | Lilliana | | | | | | | | Restricted Stock Unit Agreement |
| Bucci | Joseph L. | | | | | | | | Restricted Stock Unit Agreement |
| Bucello | Kimberly B. | | | | | | | | Restricted Stock Unit Agreement |
| Buchanan | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Buchert | Fred | | | | | | | | Restricted Stock Unit Agreement |
| Buck | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Buckenberger | Matthew J. | | | | | | | | Restricted Stock Unit Agreement |
| Buckholz | Cindy S | | | | | | | | Restricted Stock Unit Agreement |
| Buckland | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Buckley | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Buddhavarapu | Sailesh Ramamur | | | | | | | | Restricted Stock Unit Agreement |
| Budenbender | Bret | | | | | | | | Restricted Stock Unit Agreement |
| Budgor | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Budhiraja | Mona | | | | | | | | Restricted Stock Unit Agreement |
| Budhlakoti | Suvrat | | | | | | | | Restricted Stock Unit Agreement |
| Budhram | Arjune | | | | | | | | Restricted Stock Unit Agreement |
| Budhua | Hemwatie | | | | | | | | Restricted Stock Unit Agreement |
| Budinich | Craig S. | | | | | | | | Restricted Stock Unit Agreement |
| Budny III | Alexander E | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                          Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Buffa | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Buffalano | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Buffone | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Buffone | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Bufka | Frances | | | | | | | | Restricted Stock Unit Agreement |
| Bugler | Amanda | | | | | | | | Restricted Stock Unit Agreement |
| Bugliari | Anthony S. | | | | | | | | Restricted Stock Unit Agreement |
| Buhrkohl | Grazzia | | | | | | | | Restricted Stock Unit Agreement |
| Bui | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Bujosa | Alexcy | | | | | | | | Restricted Stock Unit Agreement |
| Bukkaraya | Kishore | | | | | | | | Restricted Stock Unit Agreement |
| Bulko | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Bull | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Bullen | Jane | | | | | | | | Restricted Stock Unit Agreement |
| Bullington | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Bullrich | Rafael | | | | | | | | Restricted Stock Unit Agreement |
| Bumstead | George | | | | | | | | Restricted Stock Unit Agreement |
| Bun | Rudianto | | | | | | | | Restricted Stock Unit Agreement |
| Bunan | David | | | | | | | | Restricted Stock Unit Agreement |
| Bunce | Gary H | | | | | | | | Restricted Stock Unit Agreement |
| Buni | Samir A | | | | | | | | Restricted Stock Unit Agreement |
| Bunick | Daniela D | | | | | | | | Restricted Stock Unit Agreement |
| Bunton | Keli | | | | | | | | Restricted Stock Unit Agreement |
| Bunyatov | Julia | | | | | | | | Restricted Stock Unit Agreement |
| Bunzel | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Buonocore | Salvatore | | | | | | | | Restricted Stock Unit Agreement |
| Buonocore | Stephen M. | | | | | | | | Restricted Stock Unit Agreement |
| Buoscio | Anthony P. | | | | | | | | Restricted Stock Unit Agreement |
| Buraczewski | Eileen T. | | | | | | | | Restricted Stock Unit Agreement |
| Buragadda | Jyoti Rao | | | | | | | | Restricted Stock Unit Agreement |
| Burba | Keith W. | | | | | | | | Restricted Stock Unit Agreement |
| Burban | Alexandra H. | | | | | | | | Restricted Stock Unit Agreement |
| Burbridge | James | | | | | | | | Restricted Stock Unit Agreement |
| Burch | Andrew W. | | | | | | | | Restricted Stock Unit Agreement |
| Burd | Ken | | | | | | | | Restricted Stock Unit Agreement |
| Burdett | Oliver | | | | | | | | Restricted Stock Unit Agreement |
| Burdette | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Burfield | Julie Ann | | | | | | | | Restricted Stock Unit Agreement |
| Burge | Julian Douglas | | | | | | | | Restricted Stock Unit Agreement |
| Burgener | Darren E. | | | | | | | | Restricted Stock Unit Agreement |
| Burger | Lindy | | | | | | | | Restricted Stock Unit Agreement |
| Burger | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Burgess | Giles | | | | | | | | Restricted Stock Unit Agreement |
| Burgess | Hannah Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Burgess | Ian S | | | | | | | | Restricted Stock Unit Agreement |
| Burgess | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Burgess | Stephen T. | | | | | | | | Restricted Stock Unit Agreement |
| Burgmann | Andreas | | | | | | | | Restricted Stock Unit Agreement |
| Burgos | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Burke | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Burke | Christopher M | | | | | | | | Restricted Stock Unit Agreement |
| Burke | Delilah | | | | | | | | Restricted Stock Unit Agreement |
| Burke | Edwin M | | | | | | | | Restricted Stock Unit Agreement |
| Burke | James K. | | | | | | | | Restricted Stock Unit Agreement |
| Burke | Kenneth C. | | | | | | | | Restricted Stock Unit Agreement |
| Burke | Marita E. | | | | | | | | Restricted Stock Unit Agreement |
| Burke | Peter R | | | | | | | | Restricted Stock Unit Agreement |
| Burke | Stuart | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Burke | Terence P | | | | | | | | Restricted Stock Unit Agreement |
| Burke | Terrence | | | | | | | | Restricted Stock Unit Agreement |
| Burke | Timothy A. | | | | | | | | Restricted Stock Unit Agreement |
| Burke | William T. | | | | | | | | Restricted Stock Unit Agreement |
| Burkhart | Calvert C | | | | | | | | Restricted Stock Unit Agreement |
| Burkhart | Sheldon | | | | | | | | Restricted Stock Unit Agreement |
| Burleton | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Burley | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Burman | Andreas | | | | | | | | Restricted Stock Unit Agreement |
| Burnett | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Burnham | Judi | | | | | | | | Restricted Stock Unit Agreement |
| Burnham | Sean Edward | | | | | | | | Restricted Stock Unit Agreement |
| Burns | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Burns | Craig W. | | | | | | | | Restricted Stock Unit Agreement |
| Burns | Eric R. | | | | | | | | Restricted Stock Unit Agreement |
| Burns | Hannah S. | | | | | | | | Restricted Stock Unit Agreement |
| Burns | John Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Burns | Joseph M | | | | | | | | Restricted Stock Unit Agreement |
| Burns | Laura A. | | | | | | | | Restricted Stock Unit Agreement |
| Burns | Patrick T. | | | | | | | | Restricted Stock Unit Agreement |
| Burns | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Burns | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Burns | Robert john | | | | | | | | Restricted Stock Unit Agreement |
| Burns | Sheri L. | | | | | | | | Restricted Stock Unit Agreement |
| Burns Jr. | Putnam R | | | | | | | | Restricted Stock Unit Agreement |
| Burnston | Lauren S | | | | | | | | Restricted Stock Unit Agreement |
| Burr | Graham P | | | | | | | | Restricted Stock Unit Agreement |
| Burroughs | Jamiri | | | | | | | | Restricted Stock Unit Agreement |
| Burroughs | Mark T | | | | | | | | Restricted Stock Unit Agreement |
| Burrowes | Patricia L. | | | | | | | | Restricted Stock Unit Agreement |
| Burrows | Christopher J | | | | | | | | Restricted Stock Unit Agreement |
| Burrows | Matthew D | | | | | | | | Restricted Stock Unit Agreement |
| Burruano | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Burshtan | David H. | | | | | | | | Restricted Stock Unit Agreement |
| Burton | Benjamin J. | | | | | | | | Restricted Stock Unit Agreement |
| Burton | Catherine E | | | | | | | | Restricted Stock Unit Agreement |
| Burton | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Burton | Mark H. | | | | | | | | Restricted Stock Unit Agreement |
| Burton | Mike | | | | | | | | Restricted Stock Unit Agreement |
| Burton | Richard R. | | | | | | | | Restricted Stock Unit Agreement |
| Burton | Roland E. | | | | | | | | Restricted Stock Unit Agreement |
| Burton-Williams | Richard J. | | | | | | | | Restricted Stock Unit Agreement |
| Bury | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Buryak | Irina | | | | | | | | Restricted Stock Unit Agreement |
| Busby | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Busby | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Busby | Lynsey Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Buscemi | Joseph T | | | | | | | | Restricted Stock Unit Agreement |
| Busch | Jochen | | | | | | | | Restricted Stock Unit Agreement |
| Buser | John P. | | | | | | | | Restricted Stock Unit Agreement |
| Bush | Andrew G | | | | | | | | Restricted Stock Unit Agreement |
| Bush | Christopher H. | | | | | | | | Restricted Stock Unit Agreement |
| Bush | James | | | | | | | | Restricted Stock Unit Agreement |
| Bushrui | Aladdin | | | | | | | | Restricted Stock Unit Agreement |
| Busscher | Nathan | | | | | | | | Restricted Stock Unit Agreement |
| Butail | Pranay | | | | | | | | Restricted Stock Unit Agreement |
| Butchart | Greg Mark | | | | | | | | Restricted Stock Unit Agreement |
| Butchenhart | Robert S. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Butchibabu | Vasantha | | | | | | | | Restricted Stock Unit Agreement |
| Buteler | Gabriel | | | | | | | | Restricted Stock Unit Agreement |
| Butera | Thomas M. | | | | | | | | Restricted Stock Unit Agreement |
| Butler | Carly | | | | | | | | Restricted Stock Unit Agreement |
| Butler | Charles A. | | | | | | | | Restricted Stock Unit Agreement |
| Butler | Jo-Anne | | | | | | | | Restricted Stock Unit Agreement |
| Butler | Joel A. | | | | | | | | Restricted Stock Unit Agreement |
| Butler | Lainie Suarez | | | | | | | | Restricted Stock Unit Agreement |
| Butler | Meghan | | | | | | | | Restricted Stock Unit Agreement |
| Butler | Nicola | | | | | | | | Restricted Stock Unit Agreement |
| Butler | Peter G. | | | | | | | | Restricted Stock Unit Agreement |
| Butler | Shaun K. | | | | | | | | Restricted Stock Unit Agreement |
| Butler | Stephen William | | | | | | | | Restricted Stock Unit Agreement |
| Butler | Vicky | | | | | | | | Restricted Stock Unit Agreement |
| Butler-McLaughl | Cecelia E. | | | | | | | | Restricted Stock Unit Agreement |
| Buto | Oksana | | | | | | | | Restricted Stock Unit Agreement |
| Butryn | Kirk D. | | | | | | | | Restricted Stock Unit Agreement |
| Butters | David J. | | | | | | | | Restricted Stock Unit Agreement |
| Butterworth | Francis | | | | | | | | Restricted Stock Unit Agreement |
| Button | Jean C. | | | | | | | | Restricted Stock Unit Agreement |
| Buttrum | Gary J. | | | | | | | | Restricted Stock Unit Agreement |
| Butts | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Buxton | Victoria Alexan | | | | | | | | Restricted Stock Unit Agreement |
| Buyukkayali | Olgay | | | | | | | | Restricted Stock Unit Agreement |
| Byahut | Ashok | | | | | | | | Restricted Stock Unit Agreement |
| Byam | Eshanno | | | | | | | | Restricted Stock Unit Agreement |
| Byassee | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Bycoff | Lorne | | | | | | | | Restricted Stock Unit Agreement |
| Byerly | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Byers | William A. | | | | | | | | Restricted Stock Unit Agreement |
| Byland | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Bylow | Lance F. | | | | | | | | Restricted Stock Unit Agreement |
| Bynoe | Heather | | | | | | | | Restricted Stock Unit Agreement |
| Byon | Yi Jung | | | | | | | | Restricted Stock Unit Agreement |
| Byrd | Ali K. | | | | | | | | Restricted Stock Unit Agreement |
| Byrd | Cindy | | | | | | | | Restricted Stock Unit Agreement |
| Byrd | David | | | | | | | | Restricted Stock Unit Agreement |
| Byrne | Barbara M. | | | | | | | | Restricted Stock Unit Agreement |
| Byrne | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Byrne | J. Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Byrne | James | | | | | | | | Restricted Stock Unit Agreement |
| Byrne | Kelly E. | | | | | | | | Restricted Stock Unit Agreement |
| Byrne | Margaret E. | | | | | | | | Restricted Stock Unit Agreement |
| Byun | Hyekyung | | | | | | | | Restricted Stock Unit Agreement |
| Byzov | Ivan | | | | | | | | Restricted Stock Unit Agreement |
| Caamano | Eduardo | | | | | | | | Restricted Stock Unit Agreement |
| Cabala | Jake | | | | | | | | Restricted Stock Unit Agreement |
| Cabanne | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Cabezas | Pablo | | | | | | | | Restricted Stock Unit Agreement |
| Cabibihan | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Cabon | Guillaume | | | | | | | | Restricted Stock Unit Agreement |
| Cabral | Geny | | | | | | | | Restricted Stock Unit Agreement |
| Cabral | Wilma Silva | | | | | | | | Restricted Stock Unit Agreement |
| Cabrera | Juan | | | | | | | | Restricted Stock Unit Agreement |
| Cabrera | Roger | | | | | | | | Restricted Stock Unit Agreement |
| Caccavelli | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Caceres | Manuel A. | | | | | | | | Restricted Stock Unit Agreement |
| Caceres | Miriam | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Cadagin | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Cadden | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Cademartori | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Cadoret | David Remi | | | | | | | | Restricted Stock Unit Agreement |
| Caesar | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Caetano | Rita Isabel Leo | | | | | | | | Restricted Stock Unit Agreement |
| Caffarone | Ricardo Luis | | | | | | | | Restricted Stock Unit Agreement |
| Caffrey | Brian J. | | | | | | | | Restricted Stock Unit Agreement |
| Caffrey | Kevin M. | | | | | | | | Restricted Stock Unit Agreement |
| Caffrey | Naoko | | | | | | | | Restricted Stock Unit Agreement |
| Cagehin | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Caggiano | Corinne | | | | | | | | Restricted Stock Unit Agreement |
| Cagnan | Monica | | | | | | | | Restricted Stock Unit Agreement |
| Caguiat | Erlinda R. | | | | | | | | Restricted Stock Unit Agreement |
| Caguiat | Justine R | | | | | | | | Restricted Stock Unit Agreement |
| Cahill | George | | | | | | | | Restricted Stock Unit Agreement |
| Cahill | Tim | | | | | | | | Restricted Stock Unit Agreement |
| Cai | Lee T. | | | | | | | | Restricted Stock Unit Agreement |
| Cai | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Cai | Wenhong | | | | | | | | Restricted Stock Unit Agreement |
| Caiazza | Oscar | | | | | | | | Restricted Stock Unit Agreement |
| Caille | Barthelemy | | | | | | | | Restricted Stock Unit Agreement |
| Caine | Ilysse B. | | | | | | | | Restricted Stock Unit Agreement |
| Cains | Carwyn | | | | | | | | Restricted Stock Unit Agreement |
| Caio | Francesco | | | | | | | | Restricted Stock Unit Agreement |
| Cairnie | Eddie | | | | | | | | Restricted Stock Unit Agreement |
| Caka | Rengin | | | | | | | | Restricted Stock Unit Agreement |
| Calabrese | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Calabrese | Louis | | | | | | | | Restricted Stock Unit Agreement |
| Calabretta | Claire C. | | | | | | | | Restricted Stock Unit Agreement |
| Calabro | Gina | | | | | | | | Restricted Stock Unit Agreement |
| Calabro | Timothy J | | | | | | | | Restricted Stock Unit Agreement |
| Calamari | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Calaway Jr. | William Robert | | | | | | | | Restricted Stock Unit Agreement |
| Caldara | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Caldeira | Marilyn | | | | | | | | Restricted Stock Unit Agreement |
| Calderon | Alfred | | | | | | | | Restricted Stock Unit Agreement |
| Calderon | Bridget L. | | | | | | | | Restricted Stock Unit Agreement |
| Calderon | Theresa | | | | | | | | Restricted Stock Unit Agreement |
| Calderon de la | Luisa | | | | | | | | Restricted Stock Unit Agreement |
| Calderone | Beth | | | | | | | | Restricted Stock Unit Agreement |
| Calderwood | Susanne | | | | | | | | Restricted Stock Unit Agreement |
| Caldwell | Enrique Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Caldwell | Robert S. | | | | | | | | Restricted Stock Unit Agreement |
| Calendar | Tamara S | | | | | | | | Restricted Stock Unit Agreement |
| Calhoun III | John W. | | | | | | | | Restricted Stock Unit Agreement |
| Calinoff | Zachary | | | | | | | | Restricted Stock Unit Agreement |
| Calistri | Peter E. | | | | | | | | Restricted Stock Unit Agreement |
| Calistru | Dana M. | | | | | | | | Restricted Stock Unit Agreement |
| Calka | Shawn I. | | | | | | | | Restricted Stock Unit Agreement |
| Callahan | Christopher J. | | | | | | | | Restricted Stock Unit Agreement |
| Callahan | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Callahan | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Callan | Erin M. | | | | | | | | Restricted Stock Unit Agreement |
| Callaway | John P. | | | | | | | | Restricted Stock Unit Agreement |
| Callender | Claire | | | | | | | | Restricted Stock Unit Agreement |
| Callias | Emmanuel | | | | | | | | Restricted Stock Unit Agreement |
| Callias | Nicholas | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Callies | Guillemette | | | | | | | | Restricted Stock Unit Agreement |
| Calligaris | Michael R. | | | | | | | | Restricted Stock Unit Agreement |
| Callison | Richard S. | | | | | | | | Restricted Stock Unit Agreement |
| Calliste | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Calma | Alexandra | | | | | | | | Restricted Stock Unit Agreement |
| Calmettes | Teena | | | | | | | | Restricted Stock Unit Agreement |
| Calo Jr. | Gerardo | | | | | | | | Restricted Stock Unit Agreement |
| Caloini | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Calus | Denise | | | | | | | | Restricted Stock Unit Agreement |
| Calvert | Lisa M | | | | | | | | Restricted Stock Unit Agreement |
| Calvert | William | | | | | | | | Restricted Stock Unit Agreement |
| Calvet | Jerome | | | | | | | | Restricted Stock Unit Agreement |
| Calvo Platero | David | | | | | | | | Restricted Stock Unit Agreement |
| Calzado Catala | Andres | | | | | | | | Restricted Stock Unit Agreement |
| Camacho | Francisco H | | | | | | | | Restricted Stock Unit Agreement |
| Camacho | Margaret | | | | | | | | Restricted Stock Unit Agreement |
| Camacho | Selma | | | | | | | | Restricted Stock Unit Agreement |
| Camara | Stephanie T. | | | | | | | | Restricted Stock Unit Agreement |
| Camarata | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Camarena Esparz | Luis | | | | | | | | Restricted Stock Unit Agreement |
| Cambria | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Camelo | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Cameron | Alasdair | | | | | | | | Restricted Stock Unit Agreement |
| Cameron | Alastair Charle | | | | | | | | Restricted Stock Unit Agreement |
| Cameron | Bruce A | | | | | | | | Restricted Stock Unit Agreement |
| Cameron | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Cameron | Ray A | | | | | | | | Restricted Stock Unit Agreement |
| Camguilhem | Jean Manuel Thi | | | | | | | | Restricted Stock Unit Agreement |
| Camilo | Rafael | | | | | | | | Restricted Stock Unit Agreement |
| Cammock | Felicia | | | | | | | | Restricted Stock Unit Agreement |
| Camp | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Camp | Marisa | | | | | | | | Restricted Stock Unit Agreement |
| Campagnolo | John | | | | | | | | Restricted Stock Unit Agreement |
| Campanella | Gina Maria | | | | | | | | Restricted Stock Unit Agreement |
| Campbell | Anike | | | | | | | | Restricted Stock Unit Agreement |
| Campbell | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Campbell | Catriona | | | | | | | | Restricted Stock Unit Agreement |
| Campbell | Ian M | | | | | | | | Restricted Stock Unit Agreement |
| Campbell | Joan M. | | | | | | | | Restricted Stock Unit Agreement |
| Campbell | Kacey L. | | | | | | | | Restricted Stock Unit Agreement |
| Campbell | Lola | | | | | | | | Restricted Stock Unit Agreement |
| Campbell | Margaret | | | | | | | | Restricted Stock Unit Agreement |
| Campbell | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Campbell | Robert H. | | | | | | | | Restricted Stock Unit Agreement |
| Campbell | Robert W | | | | | | | | Restricted Stock Unit Agreement |
| Campbell | Roxanne F | | | | | | | | Restricted Stock Unit Agreement |
| Campbell | Tuwarna | | | | | | | | Restricted Stock Unit Agreement |
| Campbell Jr. | Joseph F | | | | | | | | Restricted Stock Unit Agreement |
| Campelo | Adrian M. | | | | | | | | Restricted Stock Unit Agreement |
| Campion | Gregory M. | | | | | | | | Restricted Stock Unit Agreement |
| Campion | Johanna | | | | | | | | Restricted Stock Unit Agreement |
| Campo | Todd A | | | | | | | | Restricted Stock Unit Agreement |
| Campos | Fabio | | | | | | | | Restricted Stock Unit Agreement |
| Campos | Walter | | | | | | | | Restricted Stock Unit Agreement |
| Campos-Gomez | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Camuti | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Canabarro | Eduardo | | | | | | | | Restricted Stock Unit Agreement |
| Canalda | Diego | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Canales | Roger | | | | | | | | Restricted Stock Unit Agreement |
| Canaras | Perry | | | | | | | | Restricted Stock Unit Agreement |
| Canario | Rafael | | | | | | | | Restricted Stock Unit Agreement |
| Canavan | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Cancemi | Giulio Vincenzo | | | | | | | | Restricted Stock Unit Agreement |
| Candela | Al | | | | | | | | Restricted Stock Unit Agreement |
| Candela | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Candeloro | Ana Paula Pinho | | | | | | | | Restricted Stock Unit Agreement |
| Candillier | John | | | | | | | | Restricted Stock Unit Agreement |
| Canell | Lori B. | | | | | | | | Restricted Stock Unit Agreement |
| Canell | Ross | | | | | | | | Restricted Stock Unit Agreement |
| Canezin | Rene' J. | | | | | | | | Restricted Stock Unit Agreement |
| Cangelosi | Tatiana | | | | | | | | Restricted Stock Unit Agreement |
| Canhedo | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Canino | Diane | | | | | | | | Restricted Stock Unit Agreement |
| Cannady Jr. | John | | | | | | | | Restricted Stock Unit Agreement |
| Canner | William R. | | | | | | | | Restricted Stock Unit Agreement |
| Canning | Andrew H. | | | | | | | | Restricted Stock Unit Agreement |
| Cannon | Brenda | | | | | | | | Restricted Stock Unit Agreement |
| Cannon | Donna M | | | | | | | | Restricted Stock Unit Agreement |
| Cannon | Matthew L | | | | | | | | Restricted Stock Unit Agreement |
| Cannon | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Cannon | Robert Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Cano | Sokol | | | | | | | | Restricted Stock Unit Agreement |
| Cano | Sonia | | | | | | | | Restricted Stock Unit Agreement |
| Canoui | Nicolas | | | | | | | | Restricted Stock Unit Agreement |
| Cantarelli | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Cantello | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Cantelupe | James | | | | | | | | Restricted Stock Unit Agreement |
| Canter | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Canton | Keith E. | | | | | | | | Restricted Stock Unit Agreement |
| Canty | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Canty | Erica L. | | | | | | | | Restricted Stock Unit Agreement |
| Cao | Ji | | | | | | | | Restricted Stock Unit Agreement |
| Cao | Xuchu | | | | | | | | Restricted Stock Unit Agreement |
| Cao | Zhanwei | | | | | | | | Restricted Stock Unit Agreement |
| Cao | Zhengming | | | | | | | | Restricted Stock Unit Agreement |
| Caothien | Tim | | | | | | | | Restricted Stock Unit Agreement |
| Caparyan | Linda | | | | | | | | Restricted Stock Unit Agreement |
| Capez | Alexandre | | | | | | | | Restricted Stock Unit Agreement |
| Capili | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Capko | Maryjo | | | | | | | | Restricted Stock Unit Agreement |
| Caplan | Michael R. | | | | | | | | Restricted Stock Unit Agreement |
| Caplan | Sue A. | | | | | | | | Restricted Stock Unit Agreement |
| Capobianco | Blaine | | | | | | | | Restricted Stock Unit Agreement |
| Capola | Angelica | | | | | | | | Restricted Stock Unit Agreement |
| Capone | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Capozzoli | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Capozzoli | Maryn G. | | | | | | | | Restricted Stock Unit Agreement |
| Capozzoli | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Cappellani | Monique | | | | | | | | Restricted Stock Unit Agreement |
| Cappellino | Peter J. | | | | | | | | Restricted Stock Unit Agreement |
| Capper | Shawn | | | | | | | | Restricted Stock Unit Agreement |
| Cappuccio | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Caprario | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Caprio | Annmarie | | | | | | | | Restricted Stock Unit Agreement |
| Caputo | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Carabelli | Michela | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Carabello | Jerome | | | | | | | | Restricted Stock Unit Agreement |
| Carafi | Pedro Jose | | | | | | | | Restricted Stock Unit Agreement |
| Caragiulo | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Carango | Anthony T. | | | | | | | | Restricted Stock Unit Agreement |
| Caras | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Carazo | Rolando | | | | | | | | Restricted Stock Unit Agreement |
| Carbine | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Carbone | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Carcano | Gabriele | | | | | | | | Restricted Stock Unit Agreement |
| Carde | Damien | | | | | | | | Restricted Stock Unit Agreement |
| Carden | Dylan | | | | | | | | Restricted Stock Unit Agreement |
| Cardenas | Nadine | | | | | | | | Restricted Stock Unit Agreement |
| Cardenas Thorlu | Cristina | | | | | | | | Restricted Stock Unit Agreement |
| Cardin | Shawn | | | | | | | | Restricted Stock Unit Agreement |
| Cardinale | William | | | | | | | | Restricted Stock Unit Agreement |
| Cardon | Guillaume | | | | | | | | Restricted Stock Unit Agreement |
| Cardone | Tina | | | | | | | | Restricted Stock Unit Agreement |
| Cardoso | Teni Teniola | | | | | | | | Restricted Stock Unit Agreement |
| Cardoz | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Carew | Annette J | | | | | | | | Restricted Stock Unit Agreement |
| Carey | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Carey | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Carey | Justin M. | | | | | | | | Restricted Stock Unit Agreement |
| Carey | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Carey | William M. | | | | | | | | Restricted Stock Unit Agreement |
| Carine | Allyson M. | | | | | | | | Restricted Stock Unit Agreement |
| Carino | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Carlin | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Carloni | Allison D. | | | | | | | | Restricted Stock Unit Agreement |
| Carlos | Jimmy | | | | | | | | Restricted Stock Unit Agreement |
| Carlos | Liza | | | | | | | | Restricted Stock Unit Agreement |
| Carlsen | Allison | | | | | | | | Restricted Stock Unit Agreement |
| Carlson | Bryan A. | | | | | | | | Restricted Stock Unit Agreement |
| Carlson | Neal | | | | | | | | Restricted Stock Unit Agreement |
| Carlson | Raymond M. | | | | | | | | Restricted Stock Unit Agreement |
| Carlson | Rowena | | | | | | | | Restricted Stock Unit Agreement |
| Carlson | Spencer D. | | | | | | | | Restricted Stock Unit Agreement |
| Carlsson | Ove | | | | | | | | Restricted Stock Unit Agreement |
| Carlstrom | Edward A. | | | | | | | | Restricted Stock Unit Agreement |
| Carmi | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Carmody | Brandon J. | | | | | | | | Restricted Stock Unit Agreement |
| Carmona | Claudia P | | | | | | | | Restricted Stock Unit Agreement |
| Carnevale | Todd A. | | | | | | | | Restricted Stock Unit Agreement |
| Carney | Kevin D | | | | | | | | Restricted Stock Unit Agreement |
| Carol | Clayton | | | | | | | | Restricted Stock Unit Agreement |
| Carollo | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Carone | Amanda | | | | | | | | Restricted Stock Unit Agreement |
| Carr | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Carr | James M. | | | | | | | | Restricted Stock Unit Agreement |
| Carr | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Carr | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Carr | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Carr | Tahesha M | | | | | | | | Restricted Stock Unit Agreement |
| Carran | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Carrasco | Miguel | | | | | | | | Restricted Stock Unit Agreement |
| Carrelli | Sabrina | | | | | | | | Restricted Stock Unit Agreement |
| Carreon | Rowena T. | | | | | | | | Restricted Stock Unit Agreement |
| Carrera | Jonathan | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Carrington | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Carrol | Gareth | | | | | | | | Restricted Stock Unit Agreement |
| Carroll | Adrienne | | | | | | | | Restricted Stock Unit Agreement |
| Carroll | Bret | | | | | | | | Restricted Stock Unit Agreement |
| Carroll | John P | | | | | | | | Restricted Stock Unit Agreement |
| Carroll | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Carroll | Nancy L. | | | | | | | | Restricted Stock Unit Agreement |
| Carroll | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Carroll | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Carroll | Timothy D. | | | | | | | | Restricted Stock Unit Agreement |
| Carson | Lauren A. | | | | | | | | Restricted Stock Unit Agreement |
| Carson Jr. | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Carter | Charlotte | | | | | | | | Restricted Stock Unit Agreement |
| Carter | Jean M. | | | | | | | | Restricted Stock Unit Agreement |
| Carter | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Carter | Michael G | | | | | | | | Restricted Stock Unit Agreement |
| Carter | Michael L. | | | | | | | | Restricted Stock Unit Agreement |
| Carter | Paul C | | | | | | | | Restricted Stock Unit Agreement |
| Carter | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Carter | Shirley | | | | | | | | Restricted Stock Unit Agreement |
| Carter | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Cartia D'Asero | Mirja | | | | | | | | Restricted Stock Unit Agreement |
| Cartier | Anne Michele | | | | | | | | Restricted Stock Unit Agreement |
| Cartoux | Philippe | | | | | | | | Restricted Stock Unit Agreement |
| Cartwright | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Cartwright | Sally | | | | | | | | Restricted Stock Unit Agreement |
| Carty | Lea | | | | | | | | Restricted Stock Unit Agreement |
| Caruso | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Caruso | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Caruso | Vincenzo | | | | | | | | Restricted Stock Unit Agreement |
| Caruso III | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Carvalho | Cherylann | | | | | | | | Restricted Stock Unit Agreement |
| Carvalho | Dennis | | | | | | | | Restricted Stock Unit Agreement |
| Casale | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Casanova Gonzal | Nadia | | | | | | | | Restricted Stock Unit Agreement |
| Casarotti | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Casas | Felix | | | | | | | | Restricted Stock Unit Agreement |
| Casati | Marcella | | | | | | | | Restricted Stock Unit Agreement |
| Casavant | Michael R. | | | | | | | | Restricted Stock Unit Agreement |
| Casavecchia | Pascal | | | | | | | | Restricted Stock Unit Agreement |
| Cascio | Angelo A. | | | | | | | | Restricted Stock Unit Agreement |
| Case | Brian M. | | | | | | | | Restricted Stock Unit Agreement |
| Case | Maynard | | | | | | | | Restricted Stock Unit Agreement |
| Casella | Lorie | | | | | | | | Restricted Stock Unit Agreement |
| Casella | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Casey | Gerald | | | | | | | | Restricted Stock Unit Agreement |
| Casey | Jane T. | | | | | | | | Restricted Stock Unit Agreement |
| Casey | John | | | | | | | | Restricted Stock Unit Agreement |
| Casey | Karla | | | | | | | | Restricted Stock Unit Agreement |
| Casey | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Cash | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Cashman | Dominic J | | | | | | | | Restricted Stock Unit Agreement |
| Cashman | Emma | | | | | | | | Restricted Stock Unit Agreement |
| Casillo | Ralph | | | | | | | | Restricted Stock Unit Agreement |
| Casimiro | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Casner | Matthew D. | | | | | | | | Restricted Stock Unit Agreement |
| Casper | William | | | | | | | | Restricted Stock Unit Agreement |
| Casriel | Lyle | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Cassano | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Cassanova | Catrina L. | | | | | | | | Restricted Stock Unit Agreement |
| Cassarini | John A. | | | | | | | | Restricted Stock Unit Agreement |
| Cassell | Vance A. | | | | | | | | Restricted Stock Unit Agreement |
| Cassidy | Dennis M. | | | | | | | | Restricted Stock Unit Agreement |
| Cassler | Todd J. | | | | | | | | Restricted Stock Unit Agreement |
| Castaldo | Francesco | | | | | | | | Restricted Stock Unit Agreement |
| Castedo | Bianca | | | | | | | | Restricted Stock Unit Agreement |
| Casteel | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Castella Hogbom | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Castellan | Guilherme | | | | | | | | Restricted Stock Unit Agreement |
| Castellano | Anthony E. | | | | | | | | Restricted Stock Unit Agreement |
| Castellano | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Castellano | Lynda A. | | | | | | | | Restricted Stock Unit Agreement |
| Castellano | Rocco | | | | | | | | Restricted Stock Unit Agreement |
| Castellano | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Castellanos | Jose G | | | | | | | | Restricted Stock Unit Agreement |
| Castelli | Alberto | | | | | | | | Restricted Stock Unit Agreement |
| Castelli | Joseph O | | | | | | | | Restricted Stock Unit Agreement |
| Castellucci | Nicole A. | | | | | | | | Restricted Stock Unit Agreement |
| Castillo | Carolina | | | | | | | | Restricted Stock Unit Agreement |
| Castillo | Daisy | | | | | | | | Restricted Stock Unit Agreement |
| Castillo | Jose | | | | | | | | Restricted Stock Unit Agreement |
| Castle | Alan P | | | | | | | | Restricted Stock Unit Agreement |
| Castle | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Castle | Jane M. | | | | | | | | Restricted Stock Unit Agreement |
| Castle | Joseph C. | | | | | | | | Restricted Stock Unit Agreement |
| Castle | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Castle | Julie K. | | | | | | | | Restricted Stock Unit Agreement |
| Castrillon | Markus | | | | | | | | Restricted Stock Unit Agreement |
| Castro | Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Castro | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Castro | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Castro | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Castro | Reinaldo | | | | | | | | Restricted Stock Unit Agreement |
| Castro | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Castrovillari | Fabio | | | | | | | | Restricted Stock Unit Agreement |
| Casturi | Manas | | | | | | | | Restricted Stock Unit Agreement |
| Casuple | Virgilio | | | | | | | | Restricted Stock Unit Agreement |
| Catalano | Gina Marie | | | | | | | | Restricted Stock Unit Agreement |
| Catalano | Julie Ann | | | | | | | | Restricted Stock Unit Agreement |
| Catchpole | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Cato | John Philip | | | | | | | | Restricted Stock Unit Agreement |
| Cato | Morgan | | | | | | | | Restricted Stock Unit Agreement |
| Catone | Raymond N. | | | | | | | | Restricted Stock Unit Agreement |
| Catrini | Val Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Catt | Trudi A | | | | | | | | Restricted Stock Unit Agreement |
| Cattano | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Cattermole | Roger Gordon | | | | | | | | Restricted Stock Unit Agreement |
| Cauchon-Voyer | Philippe | | | | | | | | Restricted Stock Unit Agreement |
| Cauley | Christopher Rol | | | | | | | | Restricted Stock Unit Agreement |
| Caulfield | Mardi | | | | | | | | Restricted Stock Unit Agreement |
| Cavalaris | Lainie | | | | | | | | Restricted Stock Unit Agreement |
| Cavalcanti | Marita | | | | | | | | Restricted Stock Unit Agreement |
| Cavalone Jr. | John F | | | | | | | | Restricted Stock Unit Agreement |
| Cavanagh | Noreen | | | | | | | | Restricted Stock Unit Agreement |
| Cavanaugh | Therese J. | | | | | | | | Restricted Stock Unit Agreement |
| Cavanna | Anthony G. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Cavanna | Joseph A | | | | | | | | Restricted Stock Unit Agreement |
| Cave | Nigel | | | | | | | | Restricted Stock Unit Agreement |
| Caveney | Vicki | | | | | | | | Restricted Stock Unit Agreement |
| Cawley | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Cayenne-McCall | Natasha | | | | | | | | Restricted Stock Unit Agreement |
| Cazorla | Carmen Gomez | | | | | | | | Restricted Stock Unit Agreement |
| Cazzoli | Riccardo | | | | | | | | Restricted Stock Unit Agreement |
| Ceacatura | Maria O. | | | | | | | | Restricted Stock Unit Agreement |
| Cebrian | Carolina | | | | | | | | Restricted Stock Unit Agreement |
| Cecere | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Cecere | Pietro | | | | | | | | Restricted Stock Unit Agreement |
| Cefalo | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Cegarra | Walter | | | | | | | | Restricted Stock Unit Agreement |
| Ceglecki | John M. | | | | | | | | Restricted Stock Unit Agreement |
| Ceisler | Andrew J. | | | | | | | | Restricted Stock Unit Agreement |
| Ceisler | Robert F. | | | | | | | | Restricted Stock Unit Agreement |
| Celasco | Guillermo | | | | | | | | Restricted Stock Unit Agreement |
| Celentano | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Cellucci | Donna A. | | | | | | | | Restricted Stock Unit Agreement |
| Celmer | Len | | | | | | | | Restricted Stock Unit Agreement |
| Cembrinski | Ruston | | | | | | | | Restricted Stock Unit Agreement |
| Cemprola | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Cepero | Oscar | | | | | | | | Restricted Stock Unit Agreement |
| Cerdan | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Cerejo | Allwyn Assis | | | | | | | | Restricted Stock Unit Agreement |
| Cerf | Philippe M. | | | | | | | | Restricted Stock Unit Agreement |
| Cerf | William Montgom | | | | | | | | Restricted Stock Unit Agreement |
| Cerni | Karl | | | | | | | | Restricted Stock Unit Agreement |
| Cernosia | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Cerruto | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Cerullo | Mario S | | | | | | | | Restricted Stock Unit Agreement |
| Cerulo | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Cesario | Fabrizio | | | | | | | | Restricted Stock Unit Agreement |
| Ceterko | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Cetin Celikler | Baris | | | | | | | | Restricted Stock Unit Agreement |
| Cetron | Brad E | | | | | | | | Restricted Stock Unit Agreement |
| Cetron | Sara | | | | | | | | Restricted Stock Unit Agreement |
| Cevallos | Diego F. | | | | | | | | Restricted Stock Unit Agreement |
| Cha | Doug | | | | | | | | Restricted Stock Unit Agreement |
| Cha | Jason J. | | | | | | | | Restricted Stock Unit Agreement |
| Cha | Seunghoon | | | | | | | | Restricted Stock Unit Agreement |
| Chabot | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Chabria | Jai N. | | | | | | | | Restricted Stock Unit Agreement |
| Chachad | Dhanashri | | | | | | | | Restricted Stock Unit Agreement |
| Chachkes | Kari | | | | | | | | Restricted Stock Unit Agreement |
| Chacko | Lijo | | | | | | | | Restricted Stock Unit Agreement |
| Chacko | Raji | | | | | | | | Restricted Stock Unit Agreement |
| Chadha | Priya K. | | | | | | | | Restricted Stock Unit Agreement |
| Chadha | Sonia | | | | | | | | Restricted Stock Unit Agreement |
| Chadney | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Chae | Jin Young | | | | | | | | Restricted Stock Unit Agreement |
| Chafekar | Preeti | | | | | | | | Restricted Stock Unit Agreement |
| Chafey | Candice | | | | | | | | Restricted Stock Unit Agreement |
| Chaggar | Tej | | | | | | | | Restricted Stock Unit Agreement |
| Chahal | Kavita | | | | | | | | Restricted Stock Unit Agreement |
| Chai | Chengwu | | | | | | | | Restricted Stock Unit Agreement |
| Chaikin | Adri | | | | | | | | Restricted Stock Unit Agreement |
| Chaikin | Danielle J. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Chaikin | Jolie | | | | | | | | Restricted Stock Unit Agreement |
| Chairoj | Soravit | | | | | | | | Restricted Stock Unit Agreement |
| Chaix | Camille | | | | | | | | Restricted Stock Unit Agreement |
| Chakrabarti | Chiradeep | | | | | | | | Restricted Stock Unit Agreement |
| Chakrabarti | Dipanwita | | | | | | | | Restricted Stock Unit Agreement |
| Chakrabarti | Ketaki | | | | | | | | Restricted Stock Unit Agreement |
| Chakrabarty | Someshwar | | | | | | | | Restricted Stock Unit Agreement |
| Chakraborty | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Chakraborty | Debendra | | | | | | | | Restricted Stock Unit Agreement |
| Chakraborty | Lovelitha | | | | | | | | Restricted Stock Unit Agreement |
| Chakraborty | Manas | | | | | | | | Restricted Stock Unit Agreement |
| Chakravarthi | Ranjith | | | | | | | | Restricted Stock Unit Agreement |
| Chakravarty | Nisha | | | | | | | | Restricted Stock Unit Agreement |
| Chalas | Cheryl | | | | | | | | Restricted Stock Unit Agreement |
| Chalco | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Chalk | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Chalkley | Guy Duncan | | | | | | | | Restricted Stock Unit Agreement |
| Challa | Ram | | | | | | | | Restricted Stock Unit Agreement |
| Challa | Sunil K. | | | | | | | | Restricted Stock Unit Agreement |
| Challande | Thierry E. | | | | | | | | Restricted Stock Unit Agreement |
| Challice | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Chalmers | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Chalmers | Clare | | | | | | | | Restricted Stock Unit Agreement |
| Cham | Soone | | | | | | | | Restricted Stock Unit Agreement |
| Chamara | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Chamberlain | Kevin L | | | | | | | | Restricted Stock Unit Agreement |
| Chamberlain | Maryann | | | | | | | | Restricted Stock Unit Agreement |
| Chambers | Dean | | | | | | | | Restricted Stock Unit Agreement |
| Chambers | J Robert | | | | | | | | Restricted Stock Unit Agreement |
| Chambers | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Chambers | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Chambers | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Chambers | Tiffani L. | | | | | | | | Restricted Stock Unit Agreement |
| Chambers IV | Charles F. | | | | | | | | Restricted Stock Unit Agreement |
| Champion | Alan R. | | | | | | | | Restricted Stock Unit Agreement |
| Champion | Michelle Y. | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Alfred | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Andre | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Andrew L. | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Anson | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Anthony Jen Haw | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Arthur W. | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Birdia Tak Wai | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Candice | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Cecilia Wing Ch | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Chester Jon | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Chi Man Galina | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Craig | | | | | | | | Restricted Stock Unit Agreement |
| Chan | David T. | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Dillon D | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Duon | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Eric Ming Yin | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Hei Wai | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Heidi Hong | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Chan | Hon-Chuen | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Hui-Wah Jenny | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Isabel Wing Nga | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Jay Y. | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Chan | John K J | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Johnny Yiu Kwon | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Johnson | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Ka Ching | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Ka Wan | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Karen K | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Karen Ka Yan | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Katie | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Kee | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Kelvin | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Kent | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Kien Shing | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Kristine Lai Ch | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Liong | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Madelene | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Maggie Lai Man | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Matthew W. | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Miranda | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Ramon A. | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Revonica Suk Ye | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Sally | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Sau Wai Sylvia | | | | | | | | Restricted Stock Unit Agreement |
| Chan | See Lock | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Shirley Mei Fun | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Shu Ching | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Siu Fun Sylvia | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Sue | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Tom | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Tyng Tyng | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Vincent Wing Hi | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Wai Kit Wilfred | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Wai Suen | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Wing Mei | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Yee Mei Christy | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Yiu Chung | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Yuen Lam | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Yuen Yu | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Yuet Hung Teres | | | | | | | | Restricted Stock Unit Agreement |
| Chan | Zacheus | | | | | | | | Restricted Stock Unit Agreement |
| Chanchlani | Lalit | | | | | | | | Restricted Stock Unit Agreement |
| Chanchlani | Sunil | | | | | | | | Restricted Stock Unit Agreement |
| Chand | Nina | | | | | | | | Restricted Stock Unit Agreement |
| Chanda | Sudiptasish | | | | | | | | Restricted Stock Unit Agreement |
| Chanda | Sweta | | | | | | | | Restricted Stock Unit Agreement |
| Chandak | Pawan | | | | | | | | Restricted Stock Unit Agreement |
| Chandan | Vikrant | | | | | | | | Restricted Stock Unit Agreement |
| Chandankeri | Zameer Alam | | | | | | | | Restricted Stock Unit Agreement |
| Chandawalla | Chaitanya | | | | | | | | Restricted Stock Unit Agreement |
| Chandirakanthan | Ranjini | | | | | | | | Restricted Stock Unit Agreement |
| Chandiramani | Pradeep | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Chandorkar | Mamta | | | | | | | | Restricted Stock Unit Agreement |
| Chandra | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Chandra | Snigdha | | | | | | | | Restricted Stock Unit Agreement |
| Chandramohan | Naveen | | | | | | | | Restricted Stock Unit Agreement |
| Chandramohan | Roshan | | | | | | | | Restricted Stock Unit Agreement |
| Chandramouli | Kalpana | | | | | | | | Restricted Stock Unit Agreement |
| Chandrasekharan | Gautam | | | | | | | | Restricted Stock Unit Agreement |
| Chandratre | Mandar | | | | | | | | Restricted Stock Unit Agreement |
| Chandwani | Sanjeev | | | | | | | | Restricted Stock Unit Agreement |
| Chandy | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Alfredo | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Betty | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Chunyen | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Dae Jin | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Eugene J | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Fanny | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Fengshun Alvin | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Francis | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Harry | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Heping | | | | | | | | Restricted Stock Unit Agreement |
| Chang | James | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Jenny | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Jenny | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Jia | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Jorge K | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Julia | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Justina | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Kin Yung | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Li-Miao | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Lu Lu | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Lynne | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Mavis | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Peter T. | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Randy Chung Hsi | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Shih Yun Angela | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Shirley | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Sik Fun | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Tae | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Tzu-Fan | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Victor Kyung | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Wanda | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Willie | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Xingong | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Yan D. | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Ya-Tung | | | | | | | | Restricted Stock Unit Agreement |
| Chang | Yong | | | | | | | | Restricted Stock Unit Agreement |
| Chantemsin | Jerry | | | | | | | | Restricted Stock Unit Agreement |
| Chantemsin | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Chantemsin | Terry | | | | | | | | Restricted Stock Unit Agreement |
| Chantereau | Valentin | | | | | | | | Restricted Stock Unit Agreement |
| Chanthasoto | Nieves B. | | | | | | | | Restricted Stock Unit Agreement |
| Chantikul | Kosin | | | | | | | | Restricted Stock Unit Agreement |
| Chan-Wong | Lisa Shukmei | | | | | | | | Restricted Stock Unit Agreement |
| Chao | I Ching Grace | | | | | | | | Restricted Stock Unit Agreement |
| Chao | Stefano | | | | | | | | Restricted Stock Unit Agreement |
| Chapiro | Wladimir | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Chapman | Benjamin N | | | | | | | | Restricted Stock Unit Agreement |
| Chapman | James | | | | | | | | Restricted Stock Unit Agreement |
| Chapman | James R. | | | | | | | | Restricted Stock Unit Agreement |
| Chapman | Jenny | | | | | | | | Restricted Stock Unit Agreement |
| Chapman | John Michael | | | | | | | | Restricted Stock Unit Agreement |
| Chapman | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Chapman | Kelly E. | | | | | | | | Restricted Stock Unit Agreement |
| Chapman | Kelly K. | | | | | | | | Restricted Stock Unit Agreement |
| Chapman | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Chapman | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Chapman | Robert D | | | | | | | | Restricted Stock Unit Agreement |
| Chapnerkar | Tushar | | | | | | | | Restricted Stock Unit Agreement |
| Chappel | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Chapron | Benoit | | | | | | | | Restricted Stock Unit Agreement |
| Chaqor | Abdelaziz | | | | | | | | Restricted Stock Unit Agreement |
| Charest | Daniel J. | | | | | | | | Restricted Stock Unit Agreement |
| Charles | Alison | | | | | | | | Restricted Stock Unit Agreement |
| Charles | Brent | | | | | | | | Restricted Stock Unit Agreement |
| Charles | Kathy J. | | | | | | | | Restricted Stock Unit Agreement |
| Charles | Stephanie G. | | | | | | | | Restricted Stock Unit Agreement |
| Charles-Barral | Chrystelle Mari | | | | | | | | Restricted Stock Unit Agreement |
| Charles-Gervais | Vincent Emile | | | | | | | | Restricted Stock Unit Agreement |
| Charlet | Nicolas | | | | | | | | Restricted Stock Unit Agreement |
| Charlston | Caroline | | | | | | | | Restricted Stock Unit Agreement |
| Charnock | Dominic | | | | | | | | Restricted Stock Unit Agreement |
| Charollais | Jean-Marie | | | | | | | | Restricted Stock Unit Agreement |
| Chase | Christopher M | | | | | | | | Restricted Stock Unit Agreement |
| Chase | Garrett L. | | | | | | | | Restricted Stock Unit Agreement |
| Chase | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Chase | Young D. | | | | | | | | Restricted Stock Unit Agreement |
| Chaskar | Amol | | | | | | | | Restricted Stock Unit Agreement |
| Chaskar | Tushar | | | | | | | | Restricted Stock Unit Agreement |
| Chass | Lisa Alison | | | | | | | | Restricted Stock Unit Agreement |
| Chataignier | Emilie | | | | | | | | Restricted Stock Unit Agreement |
| Chatburn | Sean M. | | | | | | | | Restricted Stock Unit Agreement |
| Chatha | Charnjit | | | | | | | | Restricted Stock Unit Agreement |
| Chatman | Bradley | | | | | | | | Restricted Stock Unit Agreement |
| Chatouaki | El Mehdi | | | | | | | | Restricted Stock Unit Agreement |
| Chatterjee | Arnab | | | | | | | | Restricted Stock Unit Agreement |
| Chatterjee | Labonya | | | | | | | | Restricted Stock Unit Agreement |
| Chatterjee | Rajat | | | | | | | | Restricted Stock Unit Agreement |
| Chatterjee | Sheba | | | | | | | | Restricted Stock Unit Agreement |
| Chaturvedi | Akash | | | | | | | | Restricted Stock Unit Agreement |
| Chaturvedi | Anupamaa | | | | | | | | Restricted Stock Unit Agreement |
| Chaturvedi | Himanshu | | | | | | | | Restricted Stock Unit Agreement |
| Chau | Denise L | | | | | | | | Restricted Stock Unit Agreement |
| Chau | Kam Lung | | | | | | | | Restricted Stock Unit Agreement |
| Chau | May L. | | | | | | | | Restricted Stock Unit Agreement |
| Chau | Rick | | | | | | | | Restricted Stock Unit Agreement |
| Chau | Wing Shing | | | | | | | | Restricted Stock Unit Agreement |
| Chau | Yiu Man Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Chaubal | Mandar | | | | | | | | Restricted Stock Unit Agreement |
| Chaubal | Saurabh | | | | | | | | Restricted Stock Unit Agreement |
| Chaudhari | Consilia | | | | | | | | Restricted Stock Unit Agreement |
| Chaudhary | Bhaskar | | | | | | | | Restricted Stock Unit Agreement |
| Chaudhary | Kunal | | | | | | | | Restricted Stock Unit Agreement |
| Chaudhry | Anoop | | | | | | | | Restricted Stock Unit Agreement |
| Chaudhry | Arshi | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Chaudhry | Jawad Afzal | | | | | | | | Restricted Stock Unit Agreement |
| Chaudhury | Anirban | | | | | | | | Restricted Stock Unit Agreement |
| Chaudry | Javid | | | | | | | | Restricted Stock Unit Agreement |
| Chauhan | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Chauhan | Roopesh Amit Bi | | | | | | | | Restricted Stock Unit Agreement |
| Chauhan | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Chauhan | Vijay | | | | | | | | Restricted Stock Unit Agreement |
| Chauhan | Vin | | | | | | | | Restricted Stock Unit Agreement |
| Chaukar | Milind A | | | | | | | | Restricted Stock Unit Agreement |
| Chaurisya | Rinku | | | | | | | | Restricted Stock Unit Agreement |
| Chauvet | Jean-Pascal | | | | | | | | Restricted Stock Unit Agreement |
| Chavan | Chaitra | | | | | | | | Restricted Stock Unit Agreement |
| Chavan | Indraneel | | | | | | | | Restricted Stock Unit Agreement |
| Chavan | Mamta | | | | | | | | Restricted Stock Unit Agreement |
| Chavan | Neha | | | | | | | | Restricted Stock Unit Agreement |
| Chavez | Carmela | | | | | | | | Restricted Stock Unit Agreement |
| Chavira | Kelly P. | | | | | | | | Restricted Stock Unit Agreement |
| Chawda | Ajay | | | | | | | | Restricted Stock Unit Agreement |
| Chawla | Jyoti | | | | | | | | Restricted Stock Unit Agreement |
| Chawla | Namrata | | | | | | | | Restricted Stock Unit Agreement |
| Chayavuttikul | Pawinee | | | | | | | | Restricted Stock Unit Agreement |
| Che | Ally | | | | | | | | Restricted Stock Unit Agreement |
| Cheah | Ning Chiann | | | | | | | | Restricted Stock Unit Agreement |
| Checconi | Arnaud | | | | | | | | Restricted Stock Unit Agreement |
| Chee | Sherin | | | | | | | | Restricted Stock Unit Agreement |
| Chee | Youn Soo | | | | | | | | Restricted Stock Unit Agreement |
| Cheema | Asif | | | | | | | | Restricted Stock Unit Agreement |
| Cheema | Ravinder | | | | | | | | Restricted Stock Unit Agreement |
| Cheetham | Matthew D | | | | | | | | Restricted Stock Unit Agreement |
| Chellappa | Roopa | | | | | | | | Restricted Stock Unit Agreement |
| Chellaram | Satish | | | | | | | | Restricted Stock Unit Agreement |
| Chelluka | Vikas A. | | | | | | | | Restricted Stock Unit Agreement |
| Chelluka | Keerthi Vasan | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Albert | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Allan Daw | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Andy | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Bin | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Bing | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Bing | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Chaoquan | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Charley | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Chia-Shin | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Chien-Hua | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Chuan | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Donald | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Eddy | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Feng | | | | | | | | Restricted Stock Unit Agreement |
| Chen | George | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Gloria Yih Tzuu | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Harmony | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Henry S | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Henry W. | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Hui | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Hung-Chi | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Chen | Irene Y. | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Jia Yao Wendy | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Jiansheng | | | | | | | | Restricted Stock Unit Agreement |
| Chen | John | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Jun | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Juo Ting | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Kaiping | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Keng-Chong | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Keny Chen | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Kum Weng | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Larry | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Lei | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Lei | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Liana Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Maggie | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Monica | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Noah | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Po Chuan Benjam | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Rico | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Robert H. | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Roberta C. | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Shan Shan | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Shunchih | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Shu-Wie | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Sojin | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Su Mei | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Susie | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Tian Jun | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Tzuhao | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Weiyu | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Wen-Chiang | | | | | | | | Restricted Stock Unit Agreement |
| Chen | William | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Wing Jenny | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Xihua | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Yat Hung | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Yi Cong | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Ying- Yi | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Yingrou | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Yi-Ying | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Yu Ru | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Yuan | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Yu-Ming | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Yuting | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Yuxin | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Zehao | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Zhichao | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Zhihao | | | | | | | | Restricted Stock Unit Agreement |
| Chen | Zhongmin John | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Andrew Tongming | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Arthur Wai Fung | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Chi Yu | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Chung Sze Vicky | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | David | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | David W. | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Cheng | Elisa Ching Chi | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Helen | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Helena | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Hongwei | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Jonathan J. | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Joyce | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Kan Chee | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Kelly T. | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Kuang-Che | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Lei | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Sabrina | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Sidney | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Stanley | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Sui Chuen Wilfr | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Victor S | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Yi | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Yim C. | | | | | | | | Restricted Stock Unit Agreement |
| Cheng | Yim Ni Yenny | | | | | | | | Restricted Stock Unit Agreement |
| Cherdboonmuang | Natasak | | | | | | | | Restricted Stock Unit Agreement |
| Cherico | Louis K. | | | | | | | | Restricted Stock Unit Agreement |
| Cherif | Hedi | | | | | | | | Restricted Stock Unit Agreement |
| Cherkowsky | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Chernick | Jeffrey L. | | | | | | | | Restricted Stock Unit Agreement |
| Chernina | Darya | | | | | | | | Restricted Stock Unit Agreement |
| Chernyak | Irina | | | | | | | | Restricted Stock Unit Agreement |
| Chernyshenko | Yuriy | | | | | | | | Restricted Stock Unit Agreement |
| Cherry | David | | | | | | | | Restricted Stock Unit Agreement |
| Cherukuri | Chakrapani | | | | | | | | Restricted Stock Unit Agreement |
| Chestleigh | Frances | | | | | | | | Restricted Stock Unit Agreement |
| Chettiar | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Chetty | Lakshmi | | | | | | | | Restricted Stock Unit Agreement |
| Chetty | Noel Royappan | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Alain | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Andrew Tsz On | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Andy | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Billy Tak-Kin | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Chau Yip | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Edward Tze Loon | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Elisa | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Elisa Y | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Elise | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Hannah | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Heung W | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Ka Wing | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Kam Fai Frank | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Loretta Lai Man | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Mijken | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Ming Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Oswald | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Phian Chui Shan | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Raymond Man Hon | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Steven Yik Hang | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Sze Wan | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Terry Ho Man | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Thom | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Wai King Vicky | | | | | | | | Restricted Stock Unit Agreement |
| Cheung | Wing | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Chevalier | Joan L. | | | | | | | | Restricted Stock Unit Agreement |
| Chevalier | Scott Christoph | | | | | | | | Restricted Stock Unit Agreement |
| Chevallier | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Chevassus | Alexandre | | | | | | | | Restricted Stock Unit Agreement |
| Chew | Michael Y. | | | | | | | | Restricted Stock Unit Agreement |
| Chew | Tee Yong | | | | | | | | Restricted Stock Unit Agreement |
| Chew | Tyng Yee Charli | | | | | | | | Restricted Stock Unit Agreement |
| Chhabra | Neeraj | | | | | | | | Restricted Stock Unit Agreement |
| Chhabra | Sonya | | | | | | | | Restricted Stock Unit Agreement |
| Chhabra | Sumit | | | | | | | | Restricted Stock Unit Agreement |
| Chheang | Nida | | | | | | | | Restricted Stock Unit Agreement |
| Chi | Calvin K | | | | | | | | Restricted Stock Unit Agreement |
| Chia | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Chia | Wei Shee | | | | | | | | Restricted Stock Unit Agreement |
| Chiaki | Koji | | | | | | | | Restricted Stock Unit Agreement |
| Chiam | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Chiam | Jenny Quee Lun | | | | | | | | Restricted Stock Unit Agreement |
| Chiang | Jeffrey M. | | | | | | | | Restricted Stock Unit Agreement |
| Chiang | Lynda | | | | | | | | Restricted Stock Unit Agreement |
| Chiang | Pentai | | | | | | | | Restricted Stock Unit Agreement |
| Chiang | Yu-Fan | | | | | | | | Restricted Stock Unit Agreement |
| Chiara | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Chiba | Arif | | | | | | | | Restricted Stock Unit Agreement |
| Chiba | Yoko | | | | | | | | Restricted Stock Unit Agreement |
| Chicca | Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Chichester | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Chico | James | | | | | | | | Restricted Stock Unit Agreement |
| Chidambaram | Sethuraman | | | | | | | | Restricted Stock Unit Agreement |
| Chidambaram Vai | Krishnaraj | | | | | | | | Restricted Stock Unit Agreement |
| Chidare | Avinash | | | | | | | | Restricted Stock Unit Agreement |
| Chiew | Fung Yen | | | | | | | | Restricted Stock Unit Agreement |
| Chigira | Sayuri | | | | | | | | Restricted Stock Unit Agreement |
| Chijioke | Dick | | | | | | | | Restricted Stock Unit Agreement |
| Chikuma | Aya | | | | | | | | Restricted Stock Unit Agreement |
| Childs | Hayley | | | | | | | | Restricted Stock Unit Agreement |
| Childs | Nick | | | | | | | | Restricted Stock Unit Agreement |
| Chillakuru | Udaya | | | | | | | | Restricted Stock Unit Agreement |
| Chillikan | Sreejit | | | | | | | | Restricted Stock Unit Agreement |
| Chiluisa | Mario | | | | | | | | Restricted Stock Unit Agreement |
| Chimata | Ravindra | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Andrew Kian Men | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| Chin | David | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Grace | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Jenny | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Julia | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Kar Yin | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Kevin J. | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Neville | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Phillip P. | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Russell E. | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Sandy F. | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Sue | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Tiffany | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Wendy | | | | | | | | Restricted Stock Unit Agreement |
| Chin | Winnie | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Chindarkar | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Ching | Ka Kit | | | | | | | | Restricted Stock Unit Agreement |
| Ching | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Chinnaiah | Moorthy | | | | | | | | Restricted Stock Unit Agreement |
| Chinnamani | Sadasivam | | | | | | | | Restricted Stock Unit Agreement |
| Chinnasamy | Elango | | | | | | | | Restricted Stock Unit Agreement |
| Chinni | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Chino | Sohei | | | | | | | | Restricted Stock Unit Agreement |
| Chintala | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Chintapalli | Ravi | | | | | | | | Restricted Stock Unit Agreement |
| Chiou | Andres | | | | | | | | Restricted Stock Unit Agreement |
| Chiou | Carl K. | | | | | | | | Restricted Stock Unit Agreement |
| Chipman | Sands | | | | | | | | Restricted Stock Unit Agreement |
| Chiriaco | Kristen L. | | | | | | | | Restricted Stock Unit Agreement |
| Chirinos | Caroline Abigai | | | | | | | | Restricted Stock Unit Agreement |
| Chirinos | Rosamond | | | | | | | | Restricted Stock Unit Agreement |
| Chisholm | Rupert F. | | | | | | | | Restricted Stock Unit Agreement |
| Chism | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Chitanda | Constance | | | | | | | | Restricted Stock Unit Agreement |
| Chitgopkar | Vishaka | | | | | | | | Restricted Stock Unit Agreement |
| Chitre | Deepa Anand | | | | | | | | Restricted Stock Unit Agreement |
| Chitroda | Avani | | | | | | | | Restricted Stock Unit Agreement |
| Chiu | Anita | | | | | | | | Restricted Stock Unit Agreement |
| Chiu | Eisu | | | | | | | | Restricted Stock Unit Agreement |
| Chiu | Joyce Yun Jing | | | | | | | | Restricted Stock Unit Agreement |
| Chiu | Judith | | | | | | | | Restricted Stock Unit Agreement |
| Chiu | Liliana | | | | | | | | Restricted Stock Unit Agreement |
| Chiu | Lorraine | | | | | | | | Restricted Stock Unit Agreement |
| Chiu | Mary L. | | | | | | | | Restricted Stock Unit Agreement |
| Chiu | Mervyn | | | | | | | | Restricted Stock Unit Agreement |
| Chiu | Shu-Chi | | | | | | | | Restricted Stock Unit Agreement |
| Chiu-Yun | Sandy | | | | | | | | Restricted Stock Unit Agreement |
| Chiwata | Koichiro | | | | | | | | Restricted Stock Unit Agreement |
| Chizanga | Collins | | | | | | | | Restricted Stock Unit Agreement |
| Cho | Bryon | | | | | | | | Restricted Stock Unit Agreement |
| Cho | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Cho | Harold B. | | | | | | | | Restricted Stock Unit Agreement |
| Cho | Helen | | | | | | | | Restricted Stock Unit Agreement |
| Cho | Injung | | | | | | | | Restricted Stock Unit Agreement |
| Cho | Jane J | | | | | | | | Restricted Stock Unit Agreement |
| Cho | Jennifer S. | | | | | | | | Restricted Stock Unit Agreement |
| Cho | John | | | | | | | | Restricted Stock Unit Agreement |
| Cho | Juphil | | | | | | | | Restricted Stock Unit Agreement |
| Cho | Kunho | | | | | | | | Restricted Stock Unit Agreement |
| Cho | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Cho | Michelle Boram | | | | | | | | Restricted Stock Unit Agreement |
| Cho | Mikako | | | | | | | | Restricted Stock Unit Agreement |
| Cho | Solin | | | | | | | | Restricted Stock Unit Agreement |
| Cho | Sung W. | | | | | | | | Restricted Stock Unit Agreement |
| Cho | SungWon | | | | | | | | Restricted Stock Unit Agreement |
| Cho | Yon K. | | | | | | | | Restricted Stock Unit Agreement |
| Choe | Don S. | | | | | | | | Restricted Stock Unit Agreement |
| Choe | Hana | | | | | | | | Restricted Stock Unit Agreement |
| Choe | K Tina | | | | | | | | Restricted Stock Unit Agreement |
| Choffel | Thierry | | | | | | | | Restricted Stock Unit Agreement |
| Chohan | Pratik | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Antonia | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Choi | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Hee Eun | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Hyun Jung Jo | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Jae Won | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Jaejoon | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Janice Jiyeon | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Jenny Hea Kyoun | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Kyoungwon Kay | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Mija | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Moon Hyung | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Rebecca Hyejin | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Rebecca S | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Sehyung | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Ting Ting Isabe | | | | | | | | Restricted Stock Unit Agreement |
| Choi | U Suk | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Wai Heung | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Wing-yan | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Woojin | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Yiu Chung | | | | | | | | Restricted Stock Unit Agreement |
| Choi | Yukyung | | | | | | | | Restricted Stock Unit Agreement |
| Chokel | Seth | | | | | | | | Restricted Stock Unit Agreement |
| Chokshi | Divyesh | | | | | | | | Restricted Stock Unit Agreement |
| Choksi | Anish | | | | | | | | Restricted Stock Unit Agreement |
| Choksi | Ashutosh | | | | | | | | Restricted Stock Unit Agreement |
| Choksi | Dean | | | | | | | | Restricted Stock Unit Agreement |
| Choksi | Poonam | | | | | | | | Restricted Stock Unit Agreement |
| Cholar | Fiona | | | | | | | | Restricted Stock Unit Agreement |
| Chon | Gina | | | | | | | | Restricted Stock Unit Agreement |
| Chon | Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Chong | Beverly | | | | | | | | Restricted Stock Unit Agreement |
| Chong | Chin Lin | | | | | | | | Restricted Stock Unit Agreement |
| Chong | Ivy | | | | | | | | Restricted Stock Unit Agreement |
| Chong | Kenny | | | | | | | | Restricted Stock Unit Agreement |
| Chong | Loretta | | | | | | | | Restricted Stock Unit Agreement |
| Chong | Marco Chun Wah | | | | | | | | Restricted Stock Unit Agreement |
| Chong | Sue | | | | | | | | Restricted Stock Unit Agreement |
| Chong | Wee Hou | | | | | | | | Restricted Stock Unit Agreement |
| Choo | Elaine | | | | | | | | Restricted Stock Unit Agreement |
| Choo | Hyon Jin | | | | | | | | Restricted Stock Unit Agreement |
| Choo | York Wah | | | | | | | | Restricted Stock Unit Agreement |
| Chopade | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Chopra | Ankur | | | | | | | | Restricted Stock Unit Agreement |
| Chopra | Jatin | | | | | | | | Restricted Stock Unit Agreement |
| Chopra | Karan | | | | | | | | Restricted Stock Unit Agreement |
| Chopra | Neeraj | | | | | | | | Restricted Stock Unit Agreement |
| Chopra | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Chopra | Ravi | | | | | | | | Restricted Stock Unit Agreement |
| Chopra | Vishan | | | | | | | | Restricted Stock Unit Agreement |
| Chormanski | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Chorny | William | | | | | | | | Restricted Stock Unit Agreement |
| Chou | Grace Ann | | | | | | | | Restricted Stock Unit Agreement |
| Chou | Hongsong | | | | | | | | Restricted Stock Unit Agreement |
| Chou | Hui Wen | | | | | | | | Restricted Stock Unit Agreement |
| Chou | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Chou | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Chou | William | | | | | | | | Restricted Stock Unit Agreement |
| Choudary | Lalit P | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Choudhary | Bharti | | | | | | | | Restricted Stock Unit Agreement |
| Choudhary | Pawan Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Choudhary | Ramesh | | | | | | | | Restricted Stock Unit Agreement |
| Choudhary | Ranjeet | | | | | | | | Restricted Stock Unit Agreement |
| Choudhury | Abhijit | | | | | | | | Restricted Stock Unit Agreement |
| Choudhury | Abhik | | | | | | | | Restricted Stock Unit Agreement |
| Choudhury | Ahmad Zaki | | | | | | | | Restricted Stock Unit Agreement |
| Choudhury | Amrita Bhatta | | | | | | | | Restricted Stock Unit Agreement |
| Choudhury | Arijit Pal | | | | | | | | Restricted Stock Unit Agreement |
| Choudhury | Nobin | | | | | | | | Restricted Stock Unit Agreement |
| Choudhury | Sanjoy R. | | | | | | | | Restricted Stock Unit Agreement |
| Choudhury | Satyajit Roy | | | | | | | | Restricted Stock Unit Agreement |
| Choueifaty | Yves | | | | | | | | Restricted Stock Unit Agreement |
| Chourasia | Mukesh | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Brian Kok Choon | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Cathy Po Kei | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Charles Yu Fai | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Chi Kong | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Clement | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Evan | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Fiona H | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Herman | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Irene | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Larson | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Malcolm | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Pamela | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Philip Wing Lun | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Po Ling | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Tom C. | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Yan | | | | | | | | Restricted Stock Unit Agreement |
| Chow | Yuen Ying Vinsa | | | | | | | | Restricted Stock Unit Agreement |
| Chowdhary | Irshad Ali | | | | | | | | Restricted Stock Unit Agreement |
| Chowdhary | Samriddhi | | | | | | | | Restricted Stock Unit Agreement |
| Chowdhry | Ankur | | | | | | | | Restricted Stock Unit Agreement |
| Chowdhry | Anmol | | | | | | | | Restricted Stock Unit Agreement |
| Chowdhury | Devashish | | | | | | | | Restricted Stock Unit Agreement |
| Chowdhury | Kamal | | | | | | | | Restricted Stock Unit Agreement |
| Chowdhury | Shovana | | | | | | | | Restricted Stock Unit Agreement |
| Chowdhury | Sonia Rita | | | | | | | | Restricted Stock Unit Agreement |
| Chowen | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Choy | Cecilia | | | | | | | | Restricted Stock Unit Agreement |
| Choy | May B. | | | | | | | | Restricted Stock Unit Agreement |
| Choy | Tsun Kit | | | | | | | | Restricted Stock Unit Agreement |
| Choy | Yan Man | | | | | | | | Restricted Stock Unit Agreement |
| Chrenka | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Christensen | Brian A. | | | | | | | | Restricted Stock Unit Agreement |
| Christensen | Douglas H. | | | | | | | | Restricted Stock Unit Agreement |
| Christiansen | Scott A. | | | | | | | | Restricted Stock Unit Agreement |
| Christie | Ella | | | | | | | | Restricted Stock Unit Agreement |
| Christie | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Christie | Steven D. | | | | | | | | Restricted Stock Unit Agreement |
| Christodoulou | Tony | | | | | | | | Restricted Stock Unit Agreement |
| Christofi | Clare | | | | | | | | Restricted Stock Unit Agreement |
| Christopher | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Chrnelich | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Chu | Danny Wai Kit | | | | | | | | Restricted Stock Unit Agreement |
| Chu | Ellis B | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Chu | Fanny Y. | | | | | | | | Restricted Stock Unit Agreement |
| Chu | Frederick Ian K | | | | | | | | Restricted Stock Unit Agreement |
| Chu | Helen | | | | | | | | Restricted Stock Unit Agreement |
| Chu | Holly | | | | | | | | Restricted Stock Unit Agreement |
| Chu | Hongyoun | | | | | | | | Restricted Stock Unit Agreement |
| Chu | Irene Suk Ling | | | | | | | | Restricted Stock Unit Agreement |
| Chu | Isaac | | | | | | | | Restricted Stock Unit Agreement |
| Chu | Ji Yeong | | | | | | | | Restricted Stock Unit Agreement |
| Chu | Karen Ka Yun | | | | | | | | Restricted Stock Unit Agreement |
| Chu | Kweiling | | | | | | | | Restricted Stock Unit Agreement |
| Chu | Michele | | | | | | | | Restricted Stock Unit Agreement |
| Chu | Miu Ching Muset | | | | | | | | Restricted Stock Unit Agreement |
| Chu | Nelson Yiu Lun | | | | | | | | Restricted Stock Unit Agreement |
| Chu | Samson | | | | | | | | Restricted Stock Unit Agreement |
| Chua | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Chua | Kok Chong | | | | | | | | Restricted Stock Unit Agreement |
| Chua | Sok Yang Jenny | | | | | | | | Restricted Stock Unit Agreement |
| Chua | Yu Min John | | | | | | | | Restricted Stock Unit Agreement |
| Chuan | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Chuang | Carleen | | | | | | | | Restricted Stock Unit Agreement |
| Chuang | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Chuchen | Johnny | | | | | | | | Restricted Stock Unit Agreement |
| Chudasama | Mehul | | | | | | | | Restricted Stock Unit Agreement |
| Chudnovsky | Marina M. | | | | | | | | Restricted Stock Unit Agreement |
| Chudzik | John | | | | | | | | Restricted Stock Unit Agreement |
| Chuen | Melanie | | | | | | | | Restricted Stock Unit Agreement |
| Chuen | Nancy F. | | | | | | | | Restricted Stock Unit Agreement |
| Chu-Fong | Francois | | | | | | | | Restricted Stock Unit Agreement |
| Chugani | Vinodkumar Ishw | | | | | | | | Restricted Stock Unit Agreement |
| Chugh | Nisha | | | | | | | | Restricted Stock Unit Agreement |
| Chugh | Samdisha | | | | | | | | Restricted Stock Unit Agreement |
| Chui | Grace | | | | | | | | Restricted Stock Unit Agreement |
| Chui | Wai Man | | | | | | | | Restricted Stock Unit Agreement |
| Chukhlomina | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Chulani | Rohit Madan Moh | | | | | | | | Restricted Stock Unit Agreement |
| Chumwong | Penny | | | | | | | | Restricted Stock Unit Agreement |
| Chun | Hye-Jin | | | | | | | | Restricted Stock Unit Agreement |
| Chun | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Chun | Se Eun | | | | | | | | Restricted Stock Unit Agreement |
| Chung | Arlene | | | | | | | | Restricted Stock Unit Agreement |
| Chung | Chang Kuen | | | | | | | | Restricted Stock Unit Agreement |
| Chung | Changwon | | | | | | | | Restricted Stock Unit Agreement |
| Chung | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Chung | Christopher D. | | | | | | | | Restricted Stock Unit Agreement |
| Chung | David H. | | | | | | | | Restricted Stock Unit Agreement |
| Chung | Hanse | | | | | | | | Restricted Stock Unit Agreement |
| Chung | HongTaik | | | | | | | | Restricted Stock Unit Agreement |
| Chung | Jennifer Y. | | | | | | | | Restricted Stock Unit Agreement |
| Chung | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Chung | Linh G | | | | | | | | Restricted Stock Unit Agreement |
| Chung | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Chung | Ngai Fong Jessi | | | | | | | | Restricted Stock Unit Agreement |
| Chung | Se C | | | | | | | | Restricted Stock Unit Agreement |
| Chung | Sunny | | | | | | | | Restricted Stock Unit Agreement |
| Chung | Tak Wai | | | | | | | | Restricted Stock Unit Agreement |
| Churamani | Vikram | | | | | | | | Restricted Stock Unit Agreement |
| Churchman | Kate | | | | | | | | Restricted Stock Unit Agreement |
| Churi | Sonali | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Churton | David Richard H | | | | | | | | Restricted Stock Unit Agreement |
| Chwatko | Tatijana | | | | | | | | Restricted Stock Unit Agreement |
| Chwu | Chen Jye | | | | | | | | Restricted Stock Unit Agreement |
| Ciaccia | Linda | | | | | | | | Restricted Stock Unit Agreement |
| Ciaccio | Peter J. | | | | | | | | Restricted Stock Unit Agreement |
| Ciampa | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Ciampini | Gaetan | | | | | | | | Restricted Stock Unit Agreement |
| Cianci | Jeffrey James | | | | | | | | Restricted Stock Unit Agreement |
| Ciaramella | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Ciarmatori | Yolanda I. | | | | | | | | Restricted Stock Unit Agreement |
| Cicchine | Paolo | | | | | | | | Restricted Stock Unit Agreement |
| Ciceri | Massimo | | | | | | | | Restricted Stock Unit Agreement |
| Cicero | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Cichowski | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Cidonio | Matteo | | | | | | | | Restricted Stock Unit Agreement |
| Cielinski | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Cierkowski | Efe Amanda | | | | | | | | Restricted Stock Unit Agreement |
| Cierkowski | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Cignarella | Gregory S. | | | | | | | | Restricted Stock Unit Agreement |
| Cimaglia | Anthony M. | | | | | | | | Restricted Stock Unit Agreement |
| Ciment | Daniel I. | | | | | | | | Restricted Stock Unit Agreement |
| Cimicata | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Ciminello | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Cimo | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Cina | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Cincotta | Christopher G. | | | | | | | | Restricted Stock Unit Agreement |
| Cinquegrana | Heidi | | | | | | | | Restricted Stock Unit Agreement |
| Cintron | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Ciocon | Dennis | | | | | | | | Restricted Stock Unit Agreement |
| Ciongoli | Jeffry J | | | | | | | | Restricted Stock Unit Agreement |
| Cipparrone | Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Cipresso | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Cipriani | Arthur | | | | | | | | Restricted Stock Unit Agreement |
| Cipriano | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Cipriotti | Rosa | | | | | | | | Restricted Stock Unit Agreement |
| Ciraola | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Cirigliano | Francine | | | | | | | | Restricted Stock Unit Agreement |
| Cirigliano | John-Paul | | | | | | | | Restricted Stock Unit Agreement |
| Cirilli | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Cisco | Myriam R. | | | | | | | | Restricted Stock Unit Agreement |
| Cislaghi | Giuliano | | | | | | | | Restricted Stock Unit Agreement |
| Cistecky | Ondrej | | | | | | | | Restricted Stock Unit Agreement |
| Citron | Barbara R. | | | | | | | | Restricted Stock Unit Agreement |
| Citron | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Civitello | Louis | | | | | | | | Restricted Stock Unit Agreement |
| Claiborne | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Clair | Meredith | | | | | | | | Restricted Stock Unit Agreement |
| Claire | Edward J. | | | | | | | | Restricted Stock Unit Agreement |
| Clancy | Kate | | | | | | | | Restricted Stock Unit Agreement |
| Clancy | Thomas S. | | | | | | | | Restricted Stock Unit Agreement |
| Clapp | Samuel C | | | | | | | | Restricted Stock Unit Agreement |
| Clappier | Alexis | | | | | | | | Restricted Stock Unit Agreement |
| Clapsis | Antonios | | | | | | | | Restricted Stock Unit Agreement |
| Claridge | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Clarizio | Curtis | | | | | | | | Restricted Stock Unit Agreement |
| Clark | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Clark | Debra | | | | | | | | Restricted Stock Unit Agreement |
| Clark | Elise | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Clark | Emily | | | | | | | | Restricted Stock Unit Agreement |
| Clark | Emma Kate | | | | | | | | Restricted Stock Unit Agreement |
| Clark | Kevin P | | | | | | | | Restricted Stock Unit Agreement |
| Clark | Lindsey | | | | | | | | Restricted Stock Unit Agreement |
| Clark | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Clark | Louise | | | | | | | | Restricted Stock Unit Agreement |
| Clark | Sharon E. | | | | | | | | Restricted Stock Unit Agreement |
| Clark | Sophie | | | | | | | | Restricted Stock Unit Agreement |
| Clark | Stuart A | | | | | | | | Restricted Stock Unit Agreement |
| Clark | Thomas David | | | | | | | | Restricted Stock Unit Agreement |
| Clark | Vivian F. | | | | | | | | Restricted Stock Unit Agreement |
| Clark | Winifred S. | | | | | | | | Restricted Stock Unit Agreement |
| Clark Jr. | Howard L | | | | | | | | Restricted Stock Unit Agreement |
| Clarke | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Clarke | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Clarke | Claire L | | | | | | | | Restricted Stock Unit Agreement |
| Clarke | Daniel John | | | | | | | | Restricted Stock Unit Agreement |
| Clarke | James | | | | | | | | Restricted Stock Unit Agreement |
| Clarke | James F. | | | | | | | | Restricted Stock Unit Agreement |
| Clarke | Janet E. | | | | | | | | Restricted Stock Unit Agreement |
| Clarke | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Clarke | Kerry | | | | | | | | Restricted Stock Unit Agreement |
| Clarke | Lorraine A | | | | | | | | Restricted Stock Unit Agreement |
| Clarke | Renee | | | | | | | | Restricted Stock Unit Agreement |
| Clarke | Sylvena A. | | | | | | | | Restricted Stock Unit Agreement |
| Clarke | Yvonne E | | | | | | | | Restricted Stock Unit Agreement |
| Clarke IV | E. Swope | | | | | | | | Restricted Stock Unit Agreement |
| Clavel | Helen O. | | | | | | | | Restricted Stock Unit Agreement |
| Claxton | Carl J | | | | | | | | Restricted Stock Unit Agreement |
| Clay | Matt | | | | | | | | Restricted Stock Unit Agreement |
| Clay | Shirley | | | | | | | | Restricted Stock Unit Agreement |
| Claydon | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Claydon | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Clayton | Emily S. | | | | | | | | Restricted Stock Unit Agreement |
| Cleary | Daniel F | | | | | | | | Restricted Stock Unit Agreement |
| Cleary | Patricia M. | | | | | | | | Restricted Stock Unit Agreement |
| Cleasby | Leigh A | | | | | | | | Restricted Stock Unit Agreement |
| Clegg | Aidan | | | | | | | | Restricted Stock Unit Agreement |
| Clegg | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Clegg | Riley | | | | | | | | Restricted Stock Unit Agreement |
| Clegg | Ross | | | | | | | | Restricted Stock Unit Agreement |
| Clemente | Joanelle | | | | | | | | Restricted Stock Unit Agreement |
| Clemente | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Cleverly | Peter Robin | | | | | | | | Restricted Stock Unit Agreement |
| Cliff | Lindsey Anne | | | | | | | | Restricted Stock Unit Agreement |
| Clifford | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Clifford | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Clifford | Dominic A | | | | | | | | Restricted Stock Unit Agreement |
| Clifford | Kevin B. | | | | | | | | Restricted Stock Unit Agreement |
| Clift | Nigel Maurice | | | | | | | | Restricted Stock Unit Agreement |
| Clinch | Liz | | | | | | | | Restricted Stock Unit Agreement |
| Clinchard | Mike | | | | | | | | Restricted Stock Unit Agreement |
| Clinton | Matthew A. | | | | | | | | Restricted Stock Unit Agreement |
| Clinton | Niamh | | | | | | | | Restricted Stock Unit Agreement |
| Clottey | Bernard | | | | | | | | Restricted Stock Unit Agreement |
| Cloud | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Cloud | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Cloves | Steven | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Clovey | Sean J. | | | | | | | | Restricted Stock Unit Agreement |
| Clower | Gregory J. | | | | | | | | Restricted Stock Unit Agreement |
| Clutton | Robin I | | | | | | | | Restricted Stock Unit Agreement |
| Coady | Denis R | | | | | | | | Restricted Stock Unit Agreement |
| Coakley | Michael A | | | | | | | | Restricted Stock Unit Agreement |
| Coalter | Lucia | | | | | | | | Restricted Stock Unit Agreement |
| Coasby | Andrew J | | | | | | | | Restricted Stock Unit Agreement |
| Coates | Andrew P | | | | | | | | Restricted Stock Unit Agreement |
| Coates | Melissa L. | | | | | | | | Restricted Stock Unit Agreement |
| Cobb | Desmond | | | | | | | | Restricted Stock Unit Agreement |
| Coccaro | Dean | | | | | | | | Restricted Stock Unit Agreement |
| Cochrane | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Cochrane | Lloyd Robert | | | | | | | | Restricted Stock Unit Agreement |
| Cochrane | Penelope L. | | | | | | | | Restricted Stock Unit Agreement |
| Cociani | Emanuela | | | | | | | | Restricted Stock Unit Agreement |
| Cockfield | Raiford | | | | | | | | Restricted Stock Unit Agreement |
| Codjoe | Horace | | | | | | | | Restricted Stock Unit Agreement |
| Codo | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Cody | Shawn | | | | | | | | Restricted Stock Unit Agreement |
| Cody | Stephen F. | | | | | | | | Restricted Stock Unit Agreement |
| Coelho | Swapnil | | | | | | | | Restricted Stock Unit Agreement |
| Coello | Felipe E. | | | | | | | | Restricted Stock Unit Agreement |
| Cofell | Maria DiCarlo | | | | | | | | Restricted Stock Unit Agreement |
| Coffey | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Coffey | Kilian | | | | | | | | Restricted Stock Unit Agreement |
| Coffey | Rosalind | | | | | | | | Restricted Stock Unit Agreement |
| Coffin | Jeffrey M. | | | | | | | | Restricted Stock Unit Agreement |
| Coffin | Richard E. | | | | | | | | Restricted Stock Unit Agreement |
| Cofresi | Jay L. | | | | | | | | Restricted Stock Unit Agreement |
| Cogan | Michelle Lee | | | | | | | | Restricted Stock Unit Agreement |
| Coghlan | John F. | | | | | | | | Restricted Stock Unit Agreement |
| Coghlan | John W. | | | | | | | | Restricted Stock Unit Agreement |
| Cogny | Frederic | | | | | | | | Restricted Stock Unit Agreement |
| Cogswell | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Cohana | David Samuel Al | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Adam M. | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Amy F. | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Darian J. | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | David S. | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Debra L. | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Elias J | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Gaddy | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Gustavo S. | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Hector Ricardo | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Jaime B. | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Jamie Ann | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Jordan L. | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Joseph C | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Kenneth C. | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Kerrie Ann | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Leonard | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Michael C. | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Michael E | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Pablo J. | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Paul M. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Cohen | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | Sari Neidell | | | | | | | | Restricted Stock Unit Agreement |
| Cohen | William A. | | | | | | | | Restricted Stock Unit Agreement |
| Cohen-Boulakia | Emilie Lucie Ga | | | | | | | | Restricted Stock Unit Agreement |
| Cohn | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Cohn | Barrett | | | | | | | | Restricted Stock Unit Agreement |
| Cohn | David | | | | | | | | Restricted Stock Unit Agreement |
| Cohn | Erica B | | | | | | | | Restricted Stock Unit Agreement |
| Cohn | Lawrence J | | | | | | | | Restricted Stock Unit Agreement |
| Coignard | Yves | | | | | | | | Restricted Stock Unit Agreement |
| Coimbra | Kesley | | | | | | | | Restricted Stock Unit Agreement |
| Coiro | Kristina V. | | | | | | | | Restricted Stock Unit Agreement |
| Coiro-Timmer | Antonella | | | | | | | | Restricted Stock Unit Agreement |
| Coku | Edmond Z. | | | | | | | | Restricted Stock Unit Agreement |
| Colaco | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Colandro | Dina | | | | | | | | Restricted Stock Unit Agreement |
| Colarusso | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Colas | Javier | | | | | | | | Restricted Stock Unit Agreement |
| Colas | Sara | | | | | | | | Restricted Stock Unit Agreement |
| Colby | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Colditz | Sven | | | | | | | | Restricted Stock Unit Agreement |
| Cole | Bradley | | | | | | | | Restricted Stock Unit Agreement |
| Cole | Kristi | | | | | | | | Restricted Stock Unit Agreement |
| Cole | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Cole | Vincent P. | | | | | | | | Restricted Stock Unit Agreement |
| Coleman | Brian M | | | | | | | | Restricted Stock Unit Agreement |
| Coleman | Christopher A | | | | | | | | Restricted Stock Unit Agreement |
| Coleman | Cresenda | | | | | | | | Restricted Stock Unit Agreement |
| Coleman | Dorothy | | | | | | | | Restricted Stock Unit Agreement |
| Coleman | James E. | | | | | | | | Restricted Stock Unit Agreement |
| Coleman | Joseph P. | | | | | | | | Restricted Stock Unit Agreement |
| Coleman | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Coleman | Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Coleman | Nancy W. | | | | | | | | Restricted Stock Unit Agreement |
| Coleman | Peter E. | | | | | | | | Restricted Stock Unit Agreement |
| Coles | Joanna Jane | | | | | | | | Restricted Stock Unit Agreement |
| Coles | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Coletta | Kristen | | | | | | | | Restricted Stock Unit Agreement |
| Coletto | Todd P. | | | | | | | | Restricted Stock Unit Agreement |
| Colgan | Carol A. | | | | | | | | Restricted Stock Unit Agreement |
| Colin | Ludovic Herve G | | | | | | | | Restricted Stock Unit Agreement |
| Coll | Ludovic | | | | | | | | Restricted Stock Unit Agreement |
| Collerton | Anthony J. | | | | | | | | Restricted Stock Unit Agreement |
| Colley | Ian | | | | | | | | Restricted Stock Unit Agreement |
| Collier | Anthony A | | | | | | | | Restricted Stock Unit Agreement |
| Collier | Fiona | | | | | | | | Restricted Stock Unit Agreement |
| Collier | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Collin | Aimee | | | | | | | | Restricted Stock Unit Agreement |
| Collin | Suzanne | | | | | | | | Restricted Stock Unit Agreement |
| Collinge | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Collings | Gina | | | | | | | | Restricted Stock Unit Agreement |
| Collini | Davide | | | | | | | | Restricted Stock Unit Agreement |
| Collins | Caroline M | | | | | | | | Restricted Stock Unit Agreement |
| Collins | Clarence | | | | | | | | Restricted Stock Unit Agreement |
| Collins | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Collins | Donna | | | | | | | | Restricted Stock Unit Agreement |
| Collins | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Collins | J. Dillon | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Collins | Joshua L. | | | | | | | | Restricted Stock Unit Agreement |
| Collins | Nicola | | | | | | | | Restricted Stock Unit Agreement |
| Collins | Paul J. | | | | | | | | Restricted Stock Unit Agreement |
| Collins | Stephen G. | | | | | | | | Restricted Stock Unit Agreement |
| Collins | Thomas H. | | | | | | | | Restricted Stock Unit Agreement |
| Collins | Tim | | | | | | | | Restricted Stock Unit Agreement |
| Collins III | Joseph F. | | | | | | | | Restricted Stock Unit Agreement |
| Collura | Anthony S. | | | | | | | | Restricted Stock Unit Agreement |
| Colmone | Christopher J | | | | | | | | Restricted Stock Unit Agreement |
| Colombi | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Colombin | Irma | | | | | | | | Restricted Stock Unit Agreement |
| Colombo | Steven J. | | | | | | | | Restricted Stock Unit Agreement |
| Colon | Danna | | | | | | | | Restricted Stock Unit Agreement |
| Colon | Maribel | | | | | | | | Restricted Stock Unit Agreement |
| Colon | Papsy J. | | | | | | | | Restricted Stock Unit Agreement |
| Colon Lopez | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Colosimo | Louis | | | | | | | | Restricted Stock Unit Agreement |
| Coltelli | Melania | | | | | | | | Restricted Stock Unit Agreement |
| Colton | David S. | | | | | | | | Restricted Stock Unit Agreement |
| Colucci | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Coluccio | Dominic | | | | | | | | Restricted Stock Unit Agreement |
| Colwell | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Colwell | Tracey J. | | | | | | | | Restricted Stock Unit Agreement |
| Comerford | Edward M. | | | | | | | | Restricted Stock Unit Agreement |
| Cometti | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Comfort | John G. | | | | | | | | Restricted Stock Unit Agreement |
| Commons | Vicki | | | | | | | | Restricted Stock Unit Agreement |
| Communier-Wilco | Gwen | | | | | | | | Restricted Stock Unit Agreement |
| Comon | Etienne | | | | | | | | Restricted Stock Unit Agreement |
| Compa | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Complainville | Guillaume | | | | | | | | Restricted Stock Unit Agreement |
| Conahan | Sean A. | | | | | | | | Restricted Stock Unit Agreement |
| Concadoro | Lewis | | | | | | | | Restricted Stock Unit Agreement |
| Concavage | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Concepcion | Kathy | | | | | | | | Restricted Stock Unit Agreement |
| Conde-Arce | Belinda | | | | | | | | Restricted Stock Unit Agreement |
| Condes | Jessica Naylor | | | | | | | | Restricted Stock Unit Agreement |
| Condon | David | | | | | | | | Restricted Stock Unit Agreement |
| Condon | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Conetta | Christopher R. | | | | | | | | Restricted Stock Unit Agreement |
| Coniglio | Lauren M | | | | | | | | Restricted Stock Unit Agreement |
| Conijeski | Mauro | | | | | | | | Restricted Stock Unit Agreement |
| Conlon | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Conlon | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Conlong | Bryan P | | | | | | | | Restricted Stock Unit Agreement |
| Connally | Mark M. | | | | | | | | Restricted Stock Unit Agreement |
| Connell | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Connellan | Kerri Keisler | | | | | | | | Restricted Stock Unit Agreement |
| Connelly | Kathleen Ann | | | | | | | | Restricted Stock Unit Agreement |
| Connolly | Caroline | | | | | | | | Restricted Stock Unit Agreement |
| Connolly | Thomas F. | | | | | | | | Restricted Stock Unit Agreement |
| Connolly | Thomas J. | | | | | | | | Restricted Stock Unit Agreement |
| Connor | Bradley W. | | | | | | | | Restricted Stock Unit Agreement |
| Connor | Christopher P | | | | | | | | Restricted Stock Unit Agreement |
| Connor | Dave P. | | | | | | | | Restricted Stock Unit Agreement |
| Connors | William F. | | | | | | | | Restricted Stock Unit Agreement |
| Conroy | Anne J | | | | | | | | Restricted Stock Unit Agreement |
| Conroy | Brian Matthew | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Conroy | Matthew G. | | | | | | | | Restricted Stock Unit Agreement |
| Conroy | Melissa H. | | | | | | | | Restricted Stock Unit Agreement |
| Consolla-Kutsun | Naomi | | | | | | | | Restricted Stock Unit Agreement |
| Constable | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Constantin | Janet M. | | | | | | | | Restricted Stock Unit Agreement |
| Constantine | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Constantine | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Constantine | Yolanda | | | | | | | | Restricted Stock Unit Agreement |
| Constantinescu | Stefanie | | | | | | | | Restricted Stock Unit Agreement |
| Constantino | Jason C | | | | | | | | Restricted Stock Unit Agreement |
| Conti | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Conti | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Conti | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Conti | Thomas J. | | | | | | | | Restricted Stock Unit Agreement |
| Contract | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Contrastano | Josephine B. | | | | | | | | Restricted Stock Unit Agreement |
| Contrucci III | E. Peter | | | | | | | | Restricted Stock Unit Agreement |
| Converse | Terri | | | | | | | | Restricted Stock Unit Agreement |
| Convert | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Conway | Britt Pamela | | | | | | | | Restricted Stock Unit Agreement |
| Conway | Edward B. | | | | | | | | Restricted Stock Unit Agreement |
| Conway | Juliette | | | | | | | | Restricted Stock Unit Agreement |
| Conway | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Coogan | Stephen J. | | | | | | | | Restricted Stock Unit Agreement |
| Coogan Rocha | Jeanne M | | | | | | | | Restricted Stock Unit Agreement |
| Cook | Allison | | | | | | | | Restricted Stock Unit Agreement |
| Cook | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Cook | Burke McClain | | | | | | | | Restricted Stock Unit Agreement |
| Cook | Carolyn | | | | | | | | Restricted Stock Unit Agreement |
| Cook | Catherine P | | | | | | | | Restricted Stock Unit Agreement |
| Cook | Cynthia Maiko | | | | | | | | Restricted Stock Unit Agreement |
| Cook | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Cook | Emily | | | | | | | | Restricted Stock Unit Agreement |
| Cook | Jonathan S. | | | | | | | | Restricted Stock Unit Agreement |
| Cook | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Cook | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Cook | Melissa N. | | | | | | | | Restricted Stock Unit Agreement |
| Cook | Richard M | | | | | | | | Restricted Stock Unit Agreement |
| Cook | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Cook | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Cook | Timothy R. | | | | | | | | Restricted Stock Unit Agreement |
| Cooke | Gareth | | | | | | | | Restricted Stock Unit Agreement |
| Cooke | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Cooke | Oliver | | | | | | | | Restricted Stock Unit Agreement |
| Cooke | Richard R. | | | | | | | | Restricted Stock Unit Agreement |
| Cookman | Francesca | | | | | | | | Restricted Stock Unit Agreement |
| Cookson | Ernst | | | | | | | | Restricted Stock Unit Agreement |
| Cookson | James M | | | | | | | | Restricted Stock Unit Agreement |
| Coolegem | David Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Cooley | Donna M. | | | | | | | | Restricted Stock Unit Agreement |
| Coolidge | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Coolidge | Elizabeth G. | | | | | | | | Restricted Stock Unit Agreement |
| Coombes | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Cooney | Christopher J. | | | | | | | | Restricted Stock Unit Agreement |
| Cooney | Matt | | | | | | | | Restricted Stock Unit Agreement |
| Cooney | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Cooney | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Cooper | Abigail M. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Cooper | Andrew D. | | | | | | | | Restricted Stock Unit Agreement |
| Cooper | Annica | | | | | | | | Restricted Stock Unit Agreement |
| Cooper | Barry I. | | | | | | | | Restricted Stock Unit Agreement |
| Cooper | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Cooper | Jamshed | | | | | | | | Restricted Stock Unit Agreement |
| Cooper | Kristen J. | | | | | | | | Restricted Stock Unit Agreement |
| Cooper | Melissa Claire | | | | | | | | Restricted Stock Unit Agreement |
| Cooper | Raymond A. | | | | | | | | Restricted Stock Unit Agreement |
| Cooper | Rob | | | | | | | | Restricted Stock Unit Agreement |
| Cooper | Samual Cooper | | | | | | | | Restricted Stock Unit Agreement |
| Cooper | Tobias | | | | | | | | Restricted Stock Unit Agreement |
| Cooperman | Ari | | | | | | | | Restricted Stock Unit Agreement |
| Cooray | Tony | | | | | | | | Restricted Stock Unit Agreement |
| Cope | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Cope | Wendy | | | | | | | | Restricted Stock Unit Agreement |
| Copeland | Carter | | | | | | | | Restricted Stock Unit Agreement |
| Copeland | John | | | | | | | | Restricted Stock Unit Agreement |
| Copeland | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Coppa | Ellen | | | | | | | | Restricted Stock Unit Agreement |
| Copperwaite | Paul R. | | | | | | | | Restricted Stock Unit Agreement |
| Coppin-Bynoe | Janis | | | | | | | | Restricted Stock Unit Agreement |
| Copping | Christopher J | | | | | | | | Restricted Stock Unit Agreement |
| Coppini | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Coppola | Danielle N. | | | | | | | | Restricted Stock Unit Agreement |
| Coppola | Kristin Dianne | | | | | | | | Restricted Stock Unit Agreement |
| Coppolino | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Copsey | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Coquinco | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Cora | Melinda R. | | | | | | | | Restricted Stock Unit Agreement |
| Corallo | Angelo | | | | | | | | Restricted Stock Unit Agreement |
| Coram | Cosette | | | | | | | | Restricted Stock Unit Agreement |
| Corbett | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Corbett | Gerard W | | | | | | | | Restricted Stock Unit Agreement |
| Corbett | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Corbishley | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Corbliss | John P | | | | | | | | Restricted Stock Unit Agreement |
| Corcoran | Brendan | | | | | | | | Restricted Stock Unit Agreement |
| Corcoran | Joseph J. | | | | | | | | Restricted Stock Unit Agreement |
| Corcoran | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Corcoran | Kimberly L. | | | | | | | | Restricted Stock Unit Agreement |
| Corcoran | Thomas P. | | | | | | | | Restricted Stock Unit Agreement |
| Cordero | Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Cordero | Bernadette | | | | | | | | Restricted Stock Unit Agreement |
| Cordero | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Coren | Matt | | | | | | | | Restricted Stock Unit Agreement |
| Coreschi | Deidre A. | | | | | | | | Restricted Stock Unit Agreement |
| Corey | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Cork | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Corke | Chloe | | | | | | | | Restricted Stock Unit Agreement |
| Corley | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Corman | Robert B. | | | | | | | | Restricted Stock Unit Agreement |
| Cormier | Fanny | | | | | | | | Restricted Stock Unit Agreement |
| Cormier | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Cormier | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Cormier | Relenie | | | | | | | | Restricted Stock Unit Agreement |
| Cornand | Philippe | | | | | | | | Restricted Stock Unit Agreement |
| Corneiro Jr. | Edwin | | | | | | | | Restricted Stock Unit Agreement |
| Cornejo | Catherine | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Cornejo | Emil | | | | | | | | Restricted Stock Unit Agreement |
| Cornelison | Chad | | | | | | | | Restricted Stock Unit Agreement |
| Cornelius | Guy | | | | | | | | Restricted Stock Unit Agreement |
| Cornell | Jennifer I | | | | | | | | Restricted Stock Unit Agreement |
| Cornell | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Cornell | Robert T. | | | | | | | | Restricted Stock Unit Agreement |
| Corner | Ruby | | | | | | | | Restricted Stock Unit Agreement |
| Cornet | Phil | | | | | | | | Restricted Stock Unit Agreement |
| Cornetta | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Cornish | James | | | | | | | | Restricted Stock Unit Agreement |
| Cornish | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Cornwell | Debbie L. | | | | | | | | Restricted Stock Unit Agreement |
| Corona | Maribel | | | | | | | | Restricted Stock Unit Agreement |
| Coronado | J. Fernando | | | | | | | | Restricted Stock Unit Agreement |
| Corona-Quezada | Hilda | | | | | | | | Restricted Stock Unit Agreement |
| Corpening | Mary A. | | | | | | | | Restricted Stock Unit Agreement |
| Corpuz | June | | | | | | | | Restricted Stock Unit Agreement |
| Corpuz | Rodney A. | | | | | | | | Restricted Stock Unit Agreement |
| Corr | James P. | | | | | | | | Restricted Stock Unit Agreement |
| Corrado | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Corras | Terry | | | | | | | | Restricted Stock Unit Agreement |
| Corredor | Luz Angela | | | | | | | | Restricted Stock Unit Agreement |
| Correll | Kraig | | | | | | | | Restricted Stock Unit Agreement |
| Corrente | Linda S. | | | | | | | | Restricted Stock Unit Agreement |
| Correnti | John | | | | | | | | Restricted Stock Unit Agreement |
| Corrigan | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Corrigan | Leslie F. | | | | | | | | Restricted Stock Unit Agreement |
| Corsalini | Enrico J | | | | | | | | Restricted Stock Unit Agreement |
| Cortes | Jose III Valenc | | | | | | | | Restricted Stock Unit Agreement |
| Cortese | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Cortese | John | | | | | | | | Restricted Stock Unit Agreement |
| Cortese | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Cortinovis | Enrico | | | | | | | | Restricted Stock Unit Agreement |
| Cosaitis | Mark A. | | | | | | | | Restricted Stock Unit Agreement |
| Cosbie Ross | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Coseglia | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Cosgrove | Anne | | | | | | | | Restricted Stock Unit Agreement |
| Cosgrove | Gerald W. | | | | | | | | Restricted Stock Unit Agreement |
| Cosgrove | Rory | | | | | | | | Restricted Stock Unit Agreement |
| Cosh | James D | | | | | | | | Restricted Stock Unit Agreement |
| Cosma | Andre | | | | | | | | Restricted Stock Unit Agreement |
| Cosme | Javier | | | | | | | | Restricted Stock Unit Agreement |
| Costa | Julia | | | | | | | | Restricted Stock Unit Agreement |
| Costa | Kleber J. | | | | | | | | Restricted Stock Unit Agreement |
| Costa | Lucia D | | | | | | | | Restricted Stock Unit Agreement |
| Costa | Mary J. | | | | | | | | Restricted Stock Unit Agreement |
| Costantini | Mary Louise | | | | | | | | Restricted Stock Unit Agreement |
| Costanzo | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Costeira | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Costella | Marco F | | | | | | | | Restricted Stock Unit Agreement |
| Costello | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Costello | Dechlan | | | | | | | | Restricted Stock Unit Agreement |
| Costello | James E. | | | | | | | | Restricted Stock Unit Agreement |
| Costello | Kelly P. | | | | | | | | Restricted Stock Unit Agreement |
| Costello | Lindsay | | | | | | | | Restricted Stock Unit Agreement |
| Costello | Theresa M. | | | | | | | | Restricted Stock Unit Agreement |
| Costello III | John | | | | | | | | Restricted Stock Unit Agreement |
| Coster | Patrick | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Costerousse | Gilles J. | | | | | | | | Restricted Stock Unit Agreement |
| Cotte | Magali | | | | | | | | Restricted Stock Unit Agreement |
| Cottee | Sian D | | | | | | | | Restricted Stock Unit Agreement |
| Cottingham | Jenny | | | | | | | | Restricted Stock Unit Agreement |
| Cotto | Elsa | | | | | | | | Restricted Stock Unit Agreement |
| Cottom | Erin | | | | | | | | Restricted Stock Unit Agreement |
| Cotton | William A | | | | | | | | Restricted Stock Unit Agreement |
| Cottrell | Christopher R. | | | | | | | | Restricted Stock Unit Agreement |
| Coughlan | Brian M. | | | | | | | | Restricted Stock Unit Agreement |
| Coughlin | Faye | | | | | | | | Restricted Stock Unit Agreement |
| Coullette | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Coulson III | Frank L | | | | | | | | Restricted Stock Unit Agreement |
| Coulter | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Coulter | Stephen J. | | | | | | | | Restricted Stock Unit Agreement |
| Coulthard | Elaine V | | | | | | | | Restricted Stock Unit Agreement |
| Cousins | Novia | | | | | | | | Restricted Stock Unit Agreement |
| Coutain | Kurt | | | | | | | | Restricted Stock Unit Agreement |
| Couto | Pablo | | | | | | | | Restricted Stock Unit Agreement |
| Covello Jr. | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Coverick | Thomas M. | | | | | | | | Restricted Stock Unit Agreement |
| Covey | David J. | | | | | | | | Restricted Stock Unit Agreement |
| Covey III | F. Michael | | | | | | | | Restricted Stock Unit Agreement |
| Coviello | Karen J. | | | | | | | | Restricted Stock Unit Agreement |
| Covill | Laurence | | | | | | | | Restricted Stock Unit Agreement |
| Covode | William Russ | | | | | | | | Restricted Stock Unit Agreement |
| Cowan | Kevin F. | | | | | | | | Restricted Stock Unit Agreement |
| Cowburn | Alexander D | | | | | | | | Restricted Stock Unit Agreement |
| Cowdrick | Linda Ann | | | | | | | | Restricted Stock Unit Agreement |
| Cowell | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Cowen | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Cowen | Nicola | | | | | | | | Restricted Stock Unit Agreement |
| Cowie | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Cowley | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Cowper | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Cox | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Cox | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Cox | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Cox | George | | | | | | | | Restricted Stock Unit Agreement |
| Cox | Graham John | | | | | | | | Restricted Stock Unit Agreement |
| Cox | Pierre | | | | | | | | Restricted Stock Unit Agreement |
| Cox | Robert C. | | | | | | | | Restricted Stock Unit Agreement |
| Cox | Shannon | | | | | | | | Restricted Stock Unit Agreement |
| Coy | Carlton | | | | | | | | Restricted Stock Unit Agreement |
| Coye | Paula D. | | | | | | | | Restricted Stock Unit Agreement |
| Coyle | Adrienne | | | | | | | | Restricted Stock Unit Agreement |
| Coyle | Martha Christin | | | | | | | | Restricted Stock Unit Agreement |
| Coyle | Michael Morgan | | | | | | | | Restricted Stock Unit Agreement |
| Coyle | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Coyle | William | | | | | | | | Restricted Stock Unit Agreement |
| Coyle Jr. | John J. | | | | | | | | Restricted Stock Unit Agreement |
| Coyne | Caitlin | | | | | | | | Restricted Stock Unit Agreement |
| Cozine | Alicia | | | | | | | | Restricted Stock Unit Agreement |
| Cozma | Aretha | | | | | | | | Restricted Stock Unit Agreement |
| Cozza | Olindo | | | | | | | | Restricted Stock Unit Agreement |
| Cozzarelli | Rose M | | | | | | | | Restricted Stock Unit Agreement |
| Crabb | Gavin | | | | | | | | Restricted Stock Unit Agreement |
| Crabtree | Ian John | | | | | | | | Restricted Stock Unit Agreement |
| Crader | Melanie A. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Craft | Andrew Michael | | | | | | | | Restricted Stock Unit Agreement |
| Craig | Dorothy | | | | | | | | Restricted Stock Unit Agreement |
| Craig | Linda | | | | | | | | Restricted Stock Unit Agreement |
| Craig | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Craig Jr. | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Craighead | John | | | | | | | | Restricted Stock Unit Agreement |
| Cramer | Alexis | | | | | | | | Restricted Stock Unit Agreement |
| Cramer | Rebekah W. | | | | | | | | Restricted Stock Unit Agreement |
| Crandell | James D. | | | | | | | | Restricted Stock Unit Agreement |
| Crandon | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Craston | Edmund Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Crater | Jeffrey H. | | | | | | | | Restricted Stock Unit Agreement |
| Craw | Keith M. | | | | | | | | Restricted Stock Unit Agreement |
| Crawford | Sam | | | | | | | | Restricted Stock Unit Agreement |
| Crawford | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Creamer | Robert M. | | | | | | | | Restricted Stock Unit Agreement |
| Crean | Diane T. | | | | | | | | Restricted Stock Unit Agreement |
| Creed | Donal M. | | | | | | | | Restricted Stock Unit Agreement |
| Creedon | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Creedon | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Crehan | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Cremin | Patrick G. | | | | | | | | Restricted Stock Unit Agreement |
| Cremins | John | | | | | | | | Restricted Stock Unit Agreement |
| Crepeau | Alex F. | | | | | | | | Restricted Stock Unit Agreement |
| Creppy | George D. | | | | | | | | Restricted Stock Unit Agreement |
| Cresswell | Nigel | | | | | | | | Restricted Stock Unit Agreement |
| Creui | Sufian | | | | | | | | Restricted Stock Unit Agreement |
| Cribbs | Elizabeth Rabii | | | | | | | | Restricted Stock Unit Agreement |
| Cribbs | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Crick | Andrew Paul Ric | | | | | | | | Restricted Stock Unit Agreement |
| Criner | Michael G. | | | | | | | | Restricted Stock Unit Agreement |
| Crisafulli | James | | | | | | | | Restricted Stock Unit Agreement |
| Crisafulli | Mary Joy | | | | | | | | Restricted Stock Unit Agreement |
| Crispino | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Crist | Gary D | | | | | | | | Restricted Stock Unit Agreement |
| Cristofori | Mario | | | | | | | | Restricted Stock Unit Agreement |
| Cristovrro | Ana Catarina Al | | | | | | | | Restricted Stock Unit Agreement |
| Critchett | Emily Madden | | | | | | | | Restricted Stock Unit Agreement |
| Critchley | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Crocker | Collamore | | | | | | | | Restricted Stock Unit Agreement |
| Croft | Helima L. | | | | | | | | Restricted Stock Unit Agreement |
| Croft | Ian R. | | | | | | | | Restricted Stock Unit Agreement |
| Croft | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Crofts | Juliana | | | | | | | | Restricted Stock Unit Agreement |
| Croft-Thomas | Monique | | | | | | | | Restricted Stock Unit Agreement |
| Croke | Robert T. | | | | | | | | Restricted Stock Unit Agreement |
| Croke | Thomas J. | | | | | | | | Restricted Stock Unit Agreement |
| Crompton | Hollins | | | | | | | | Restricted Stock Unit Agreement |
| Cronholm | Wilhelm | | | | | | | | Restricted Stock Unit Agreement |
| Cronin | Deirdre | | | | | | | | Restricted Stock Unit Agreement |
| Cronin | Margaret M. | | | | | | | | Restricted Stock Unit Agreement |
| Cronin | William G. | | | | | | | | Restricted Stock Unit Agreement |
| Cronstedt | Gabriel | | | | | | | | Restricted Stock Unit Agreement |
| Crook | Alastair | | | | | | | | Restricted Stock Unit Agreement |
| Crook | Michael W. | | | | | | | | Restricted Stock Unit Agreement |
| Crooks | Carolyn M. | | | | | | | | Restricted Stock Unit Agreement |
| Cropper | Colin L. | | | | | | | | Restricted Stock Unit Agreement |
| Cross | Jason | | | | | | | | Restricted Stock Unit Agreement |

08-13555-mg   Doc 3918   Filed 06/15/09   Entered 06/15/09 10:21:24   Main Document
Pg 529 of 935
Lehman Brothers Holdings Inc.                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Cross | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Cross | Spencer | | | | | | | | Restricted Stock Unit Agreement |
| Crossett | Edgar | | | | | | | | Restricted Stock Unit Agreement |
| Croston | Angus | | | | | | | | Restricted Stock Unit Agreement |
| Crotty | Beth | | | | | | | | Restricted Stock Unit Agreement |
| Crotty | Luke | | | | | | | | Restricted Stock Unit Agreement |
| Croutier | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Crow | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Crowe | John C. | | | | | | | | Restricted Stock Unit Agreement |
| Crowley | Daniel E. | | | | | | | | Restricted Stock Unit Agreement |
| Crowley | Grace E. | | | | | | | | Restricted Stock Unit Agreement |
| Crowley-Nicol | Colvina | | | | | | | | Restricted Stock Unit Agreement |
| Crowson | Christopher C. | | | | | | | | Restricted Stock Unit Agreement |
| Crowther | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Cruda | Maricel R | | | | | | | | Restricted Stock Unit Agreement |
| Crudgington | Alex W | | | | | | | | Restricted Stock Unit Agreement |
| Cruickshanks | Wade | | | | | | | | Restricted Stock Unit Agreement |
| Cruikshank | Douglas A. | | | | | | | | Restricted Stock Unit Agreement |
| CRUIKSHANK | THOMAS H. | | | | | | | | Restricted Stock Unit Agreement |
| Cruise | David | | | | | | | | Restricted Stock Unit Agreement |
| Cruise | Steven R | | | | | | | | Restricted Stock Unit Agreement |
| Cruse | Clement | | | | | | | | Restricted Stock Unit Agreement |
| Crutchett | Ian | | | | | | | | Restricted Stock Unit Agreement |
| Cruz | Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Cruz | Christine M. | | | | | | | | Restricted Stock Unit Agreement |
| Cruz | Damaris | | | | | | | | Restricted Stock Unit Agreement |
| Cruz | Isabel Maggie | | | | | | | | Restricted Stock Unit Agreement |
| Cruz | Janneira V. | | | | | | | | Restricted Stock Unit Agreement |
| Cruz | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Cruz | Katherine | | | | | | | | Restricted Stock Unit Agreement |
| Cruz | Marcelo | | | | | | | | Restricted Stock Unit Agreement |
| Cruz | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Cruz | Pablo D | | | | | | | | Restricted Stock Unit Agreement |
| Cruz | Vincenza | | | | | | | | Restricted Stock Unit Agreement |
| Crystal | Bruce A. | | | | | | | | Restricted Stock Unit Agreement |
| Crystal | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Cubells | Tamzin | | | | | | | | Restricted Stock Unit Agreement |
| Cubitt | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Cucciniello | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Cuccovillo | Francesco | | | | | | | | Restricted Stock Unit Agreement |
| Cuccurullo | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Cucolo | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Cudmore | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Cugini | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Cugno | Paul E. | | | | | | | | Restricted Stock Unit Agreement |
| Cui | Brett | | | | | | | | Restricted Stock Unit Agreement |
| Cui | Yuping | | | | | | | | Restricted Stock Unit Agreement |
| Cukali | Sidrit | | | | | | | | Restricted Stock Unit Agreement |
| Cullen | Martin J. | | | | | | | | Restricted Stock Unit Agreement |
| Cullen | Neil R | | | | | | | | Restricted Stock Unit Agreement |
| Cullmann | David | | | | | | | | Restricted Stock Unit Agreement |
| Cultura | Crisostomo M F | | | | | | | | Restricted Stock Unit Agreement |
| Cuman | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Cumming | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Cummings | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Cummings | Keith A. | | | | | | | | Restricted Stock Unit Agreement |
| Cummings | Lawrence W. | | | | | | | | Restricted Stock Unit Agreement |
| Cummings | Susan S. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Cummings-Moore | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Cummins | David W. | | | | | | | | Restricted Stock Unit Agreement |
| Cummins | Paul A | | | | | | | | Restricted Stock Unit Agreement |
| Cummins | Sara | | | | | | | | Restricted Stock Unit Agreement |
| Cuneo | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Cunha | ValGria Cristin | | | | | | | | Restricted Stock Unit Agreement |
| Cunniffe | Heidi | | | | | | | | Restricted Stock Unit Agreement |
| Cunningham | Brook M. | | | | | | | | Restricted Stock Unit Agreement |
| Cunningham | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| Cunningham | Debra | | | | | | | | Restricted Stock Unit Agreement |
| Cunningham | John J. | | | | | | | | Restricted Stock Unit Agreement |
| Cunningham | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Cunningham | Margery O. | | | | | | | | Restricted Stock Unit Agreement |
| Cunningham | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Cunningham | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Cunningham | Roseann | | | | | | | | Restricted Stock Unit Agreement |
| Cuomo | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Cuomo Jr. | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Cupeles Nieves | Hilda N. | | | | | | | | Restricted Stock Unit Agreement |
| Cupolo | John | | | | | | | | Restricted Stock Unit Agreement |
| Curchin | Graham | | | | | | | | Restricted Stock Unit Agreement |
| Curciarello | Maria C. | | | | | | | | Restricted Stock Unit Agreement |
| Curle | Mandy A | | | | | | | | Restricted Stock Unit Agreement |
| Curley | Kieran | | | | | | | | Restricted Stock Unit Agreement |
| Curley | William | | | | | | | | Restricted Stock Unit Agreement |
| Curnan | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Currie | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Currier | Philip D. | | | | | | | | Restricted Stock Unit Agreement |
| Curry | David | | | | | | | | Restricted Stock Unit Agreement |
| Curry | Simon O | | | | | | | | Restricted Stock Unit Agreement |
| Curtil | Eugenie | | | | | | | | Restricted Stock Unit Agreement |
| Curtin | Karina | | | | | | | | Restricted Stock Unit Agreement |
| Curtin Walker | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Curtis | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Curtis | Clare E | | | | | | | | Restricted Stock Unit Agreement |
| Curtis | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Curtis | Robert D | | | | | | | | Restricted Stock Unit Agreement |
| Curzey | James | | | | | | | | Restricted Stock Unit Agreement |
| Cushing | Katharine | | | | | | | | Restricted Stock Unit Agreement |
| Cushing | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Cusick Dix | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Cuticello | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Cutinho | Anil | | | | | | | | Restricted Stock Unit Agreement |
| Cutler | Allen B. | | | | | | | | Restricted Stock Unit Agreement |
| Cutro | Robert A. | | | | | | | | Restricted Stock Unit Agreement |
| Cutrone | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Cutter | Spencer E. | | | | | | | | Restricted Stock Unit Agreement |
| Cutts | Jacob A | | | | | | | | Restricted Stock Unit Agreement |
| Cvetanovic | Zarko | | | | | | | | Restricted Stock Unit Agreement |
| Cvitan | Sandra | | | | | | | | Restricted Stock Unit Agreement |
| Cyrot | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Cyrus | Keith Steven | | | | | | | | Restricted Stock Unit Agreement |
| Cysner | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Czapla | Chad M. | | | | | | | | Restricted Stock Unit Agreement |
| Czepyha | Eric N. | | | | | | | | Restricted Stock Unit Agreement |
| Czukoski | Davin | | | | | | | | Restricted Stock Unit Agreement |
| Da Breo | Joseph D. | | | | | | | | Restricted Stock Unit Agreement |
| Da Silva | Alexandre Schut | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Da Silva | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| da Silva | Lucas | | | | | | | | Restricted Stock Unit Agreement |
| Da Silva | Mario | | | | | | | | Restricted Stock Unit Agreement |
| Daar | Howard | | | | | | | | Restricted Stock Unit Agreement |
| Dabarca | Franchesca | | | | | | | | Restricted Stock Unit Agreement |
| Dabbs | John | | | | | | | | Restricted Stock Unit Agreement |
| Dabhi | Miten | | | | | | | | Restricted Stock Unit Agreement |
| Dabholkar | Nilesh | | | | | | | | Restricted Stock Unit Agreement |
| Dabke | Chaitanya | | | | | | | | Restricted Stock Unit Agreement |
| Dabke | Hemant Y | | | | | | | | Restricted Stock Unit Agreement |
| Daborn | Robert | | | | | | | | Restricted Stock Unit Agreement |
| D'Abreo | Bernadine | | | | | | | | Restricted Stock Unit Agreement |
| Dabrowski | Ursula | | | | | | | | Restricted Stock Unit Agreement |
| Dabulis | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Dacic | Dragan | | | | | | | | Restricted Stock Unit Agreement |
| Dacre | Jonathan Ranulp | | | | | | | | Restricted Stock Unit Agreement |
| Dacus | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Dadashev | Marina | | | | | | | | Restricted Stock Unit Agreement |
| Dadhich | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Dadhwal | Pramendra Singh | | | | | | | | Restricted Stock Unit Agreement |
| Dadlani | Satesh | | | | | | | | Restricted Stock Unit Agreement |
| Daengthongdee | Rawipun | | | | | | | | Restricted Stock Unit Agreement |
| Daga | Shweta | | | | | | | | Restricted Stock Unit Agreement |
| Daga | Sushil | | | | | | | | Restricted Stock Unit Agreement |
| Daggett | Paul D. S. | | | | | | | | Restricted Stock Unit Agreement |
| Daggubati | Lakshmi | | | | | | | | Restricted Stock Unit Agreement |
| D'Agostino | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| D'Agostino | Marco | | | | | | | | Restricted Stock Unit Agreement |
| D'Agostino | Stephen L. | | | | | | | | Restricted Stock Unit Agreement |
| Dahan | Fabian | | | | | | | | Restricted Stock Unit Agreement |
| Dahdouh | Christophe | | | | | | | | Restricted Stock Unit Agreement |
| Dahdul | Zahira | | | | | | | | Restricted Stock Unit Agreement |
| Dahiya | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Dahl | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Dai | Jingran | | | | | | | | Restricted Stock Unit Agreement |
| Dai | Lily | | | | | | | | Restricted Stock Unit Agreement |
| Dai | Zhen | | | | | | | | Restricted Stock Unit Agreement |
| Daines | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Dal Pont | Ermanno | | | | | | | | Restricted Stock Unit Agreement |
| Dalaise | Benoit | | | | | | | | Restricted Stock Unit Agreement |
| Dalal | Deepesh A. | | | | | | | | Restricted Stock Unit Agreement |
| Dalal | Dhaval | | | | | | | | Restricted Stock Unit Agreement |
| Dalal | Tina | | | | | | | | Restricted Stock Unit Agreement |
| Dalal | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Dale | Christian Micha | | | | | | | | Restricted Stock Unit Agreement |
| Dale | Les | | | | | | | | Restricted Stock Unit Agreement |
| Dale | Robert Daniel W | | | | | | | | Restricted Stock Unit Agreement |
| Daleiden | Bud | | | | | | | | Restricted Stock Unit Agreement |
| D'Alelio | Robert W. | | | | | | | | Restricted Stock Unit Agreement |
| D'Alessandro | Christopher L. | | | | | | | | Restricted Stock Unit Agreement |
| D'Alessandro | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| D'Alessandro | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Dalessio | Richard M. | | | | | | | | Restricted Stock Unit Agreement |
| Daley | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Dalia | Jasmine | | | | | | | | Restricted Stock Unit Agreement |
| Dallafina | Stefano | | | | | | | | Restricted Stock Unit Agreement |
| Dallaris | Emily A. | | | | | | | | Restricted Stock Unit Agreement |
| Dalling | Brandon | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Dallmer | Katrin | | | | | | | | Restricted Stock Unit Agreement |
| Dalmedo | Douglas J. | | | | | | | | Restricted Stock Unit Agreement |
| D'Aloia | Louis | | | | | | | | Restricted Stock Unit Agreement |
| Dalton | Matthew P. | | | | | | | | Restricted Stock Unit Agreement |
| Dalton | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Dalton Jr. | Burr J | | | | | | | | Restricted Stock Unit Agreement |
| Dalvi | Kunal | | | | | | | | Restricted Stock Unit Agreement |
| Dalvi | Misbah | | | | | | | | Restricted Stock Unit Agreement |
| Dalvito | Gregory J. | | | | | | | | Restricted Stock Unit Agreement |
| Daly | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Daly | Ian | | | | | | | | Restricted Stock Unit Agreement |
| Daly | Kerry | | | | | | | | Restricted Stock Unit Agreement |
| Daly | Kimberly A | | | | | | | | Restricted Stock Unit Agreement |
| Daly-Gourdialsi | Eliette | | | | | | | | Restricted Stock Unit Agreement |
| Dama | Yogesh | | | | | | | | Restricted Stock Unit Agreement |
| D'Amadeo | Joseph G. | | | | | | | | Restricted Stock Unit Agreement |
| Damani | Chiragkumar | | | | | | | | Restricted Stock Unit Agreement |
| D'Amato | Francine G. | | | | | | | | Restricted Stock Unit Agreement |
| D'Amato | Gaetano | | | | | | | | Restricted Stock Unit Agreement |
| D'Ambrosio | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Damek | Tobias Ernst Ch | | | | | | | | Restricted Stock Unit Agreement |
| Damen | Veerle M | | | | | | | | Restricted Stock Unit Agreement |
| Damesek | Deborah E | | | | | | | | Restricted Stock Unit Agreement |
| Damian | Cynthia L | | | | | | | | Restricted Stock Unit Agreement |
| D'Amico | Anna | | | | | | | | Restricted Stock Unit Agreement |
| D'Amico | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Damir | Petru Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Dammermann | Nik | | | | | | | | Restricted Stock Unit Agreement |
| Damoff | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Damone | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| D'Amore | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Damstrom | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Dan | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Dandawala | Zubair | | | | | | | | Restricted Stock Unit Agreement |
| Dandekar | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Dandurand | Michelle A. | | | | | | | | Restricted Stock Unit Agreement |
| Danechi | Michel | | | | | | | | Restricted Stock Unit Agreement |
| Dange | Micky | | | | | | | | Restricted Stock Unit Agreement |
| Dange | Nilesh | | | | | | | | Restricted Stock Unit Agreement |
| Dani | Maya Narayan | | | | | | | | Restricted Stock Unit Agreement |
| Daniel | Cynthia Zamora | | | | | | | | Restricted Stock Unit Agreement |
| Daniel | Denson | | | | | | | | Restricted Stock Unit Agreement |
| Daniel | John T. | | | | | | | | Restricted Stock Unit Agreement |
| Daniel | Lensa Dee Dee | | | | | | | | Restricted Stock Unit Agreement |
| Daniel | Manouchka | | | | | | | | Restricted Stock Unit Agreement |
| Daniels | Maureen C. | | | | | | | | Restricted Stock Unit Agreement |
| Daniels | Maurice | | | | | | | | Restricted Stock Unit Agreement |
| Daniels | Shamim | | | | | | | | Restricted Stock Unit Agreement |
| Danielski | Mandie | | | | | | | | Restricted Stock Unit Agreement |
| Danila | Diana | | | | | | | | Restricted Stock Unit Agreement |
| Danilov | Sanam | | | | | | | | Restricted Stock Unit Agreement |
| Danis | Paul | | | | | | | | Restricted Stock Unit Agreement |
| D'Anjou | Jacqueline F. | | | | | | | | Restricted Stock Unit Agreement |
| Dannenbaum | Karl H | | | | | | | | Restricted Stock Unit Agreement |
| Dannhauser | James B. | | | | | | | | Restricted Stock Unit Agreement |
| Danoff | I. Michael | | | | | | | | Restricted Stock Unit Agreement |
| Danoux | Cassandre | | | | | | | | Restricted Stock Unit Agreement |
| Dantas | Savio | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Danton | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Danz | James C. | | | | | | | | Restricted Stock Unit Agreement |
| D'Anza | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Danziger | Jay | | | | | | | | Restricted Stock Unit Agreement |
| Dapcevic | Milena | | | | | | | | Restricted Stock Unit Agreement |
| Daquila | Francis | | | | | | | | Restricted Stock Unit Agreement |
| Darby | Kristoffer | | | | | | | | Restricted Stock Unit Agreement |
| Darby | Paul S | | | | | | | | Restricted Stock Unit Agreement |
| Darby | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| D'Arcangelo III | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Dardanello | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Darling | David P | | | | | | | | Restricted Stock Unit Agreement |
| Darling | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Darling | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Darling | Scott Lee | | | | | | | | Restricted Stock Unit Agreement |
| Darne | Chirag | | | | | | | | Restricted Stock Unit Agreement |
| Darnell | Brenda Hoy | | | | | | | | Restricted Stock Unit Agreement |
| Darrah Jr. | Paul F | | | | | | | | Restricted Stock Unit Agreement |
| Darrigrandi | Ana Isabel F. | | | | | | | | Restricted Stock Unit Agreement |
| Darringer | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Dartiguelongue | Gaston | | | | | | | | Restricted Stock Unit Agreement |
| Daruwalla | Azar H | | | | | | | | Restricted Stock Unit Agreement |
| Dary | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Daryanani | Ashvind Mohan | | | | | | | | Restricted Stock Unit Agreement |
| Das | Anindya Ranjan | | | | | | | | Restricted Stock Unit Agreement |
| Das | Ashish Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Das | Dhrubajyoti | | | | | | | | Restricted Stock Unit Agreement |
| Das | Kamal | | | | | | | | Restricted Stock Unit Agreement |
| Das | Mrinmoy | | | | | | | | Restricted Stock Unit Agreement |
| Das | Nachiketa | | | | | | | | Restricted Stock Unit Agreement |
| Das | Santosh Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Das | Smita | | | | | | | | Restricted Stock Unit Agreement |
| Das | Sripada | | | | | | | | Restricted Stock Unit Agreement |
| Das | Surajit Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Das | Vikash | | | | | | | | Restricted Stock Unit Agreement |
| Das Gupta | Andy | | | | | | | | Restricted Stock Unit Agreement |
| Dasgupta | Anindya | | | | | | | | Restricted Stock Unit Agreement |
| Dasgupta | Ashwini | | | | | | | | Restricted Stock Unit Agreement |
| Dasgupta | Indranil | | | | | | | | Restricted Stock Unit Agreement |
| Dashore | Alex Alok | | | | | | | | Restricted Stock Unit Agreement |
| Dasilva | Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Dasilva | Jose L. | | | | | | | | Restricted Stock Unit Agreement |
| DaSilva | Marilia | | | | | | | | Restricted Stock Unit Agreement |
| DaSilva | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Dass | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Dass | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Dassatti | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Dassi | Sarah Marina | | | | | | | | Restricted Stock Unit Agreement |
| Daswani | Arun Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Datar | Yogesh | | | | | | | | Restricted Stock Unit Agreement |
| Date | Yuji | | | | | | | | Restricted Stock Unit Agreement |
| Datta | Kausik | | | | | | | | Restricted Stock Unit Agreement |
| Datta | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Datta | Manu | | | | | | | | Restricted Stock Unit Agreement |
| Datta | Raj | | | | | | | | Restricted Stock Unit Agreement |
| Datta | Sougata | | | | | | | | Restricted Stock Unit Agreement |
| Dattani | Ankur | | | | | | | | Restricted Stock Unit Agreement |
| Dattani | Bhavesh | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| D'Auguste | Frank Charles | | | | | | | | Restricted Stock Unit Agreement |
| Dauhajre | Munir | | | | | | | | Restricted Stock Unit Agreement |
| Daul Jr. | Joseph J. | | | | | | | | Restricted Stock Unit Agreement |
| D'Aulerio | Paolo | | | | | | | | Restricted Stock Unit Agreement |
| Daulon Du Laure | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Daus | Franz-Peter | | | | | | | | Restricted Stock Unit Agreement |
| Dautenhahn | Kimberly | | | | | | | | Restricted Stock Unit Agreement |
| Davalla | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Dave | Abhay | | | | | | | | Restricted Stock Unit Agreement |
| Dave | Jigar | | | | | | | | Restricted Stock Unit Agreement |
| Dave | Khushali | | | | | | | | Restricted Stock Unit Agreement |
| Dave | Parul | | | | | | | | Restricted Stock Unit Agreement |
| Davenport | Colleen G. | | | | | | | | Restricted Stock Unit Agreement |
| Davenport | Matthew Peter | | | | | | | | Restricted Stock Unit Agreement |
| Davenport | Mickie | | | | | | | | Restricted Stock Unit Agreement |
| Davenport | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Davenport | Rebecca Louise | | | | | | | | Restricted Stock Unit Agreement |
| Davenport | William B. | | | | | | | | Restricted Stock Unit Agreement |
| Davey | Ian | | | | | | | | Restricted Stock Unit Agreement |
| David | Alun Morris | | | | | | | | Restricted Stock Unit Agreement |
| David | Amrit N. | | | | | | | | Restricted Stock Unit Agreement |
| David | D'Jvonne | | | | | | | | Restricted Stock Unit Agreement |
| David | Eric J. | | | | | | | | Restricted Stock Unit Agreement |
| David | Marissa Rivera | | | | | | | | Restricted Stock Unit Agreement |
| David | Neibert | | | | | | | | Restricted Stock Unit Agreement |
| David | Roland Ross | | | | | | | | Restricted Stock Unit Agreement |
| Davidian | Gregory S. | | | | | | | | Restricted Stock Unit Agreement |
| Davidovsky | Matias | | | | | | | | Restricted Stock Unit Agreement |
| Davidson | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Davidson | Nancy Kim | | | | | | | | Restricted Stock Unit Agreement |
| Davidson | Raymond R. | | | | | | | | Restricted Stock Unit Agreement |
| Davie | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Alastair H | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Angela Sarah Ma | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Christopher P | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Davies | David | | | | | | | | Restricted Stock Unit Agreement |
| Davies | David Sean | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Emma | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Gareth | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Isaac | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Jeremy Paul | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Julie A | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Pauline | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Robin | | | | | | | | Restricted Stock Unit Agreement |
| Davies | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Davies | William I | | | | | | | | Restricted Stock Unit Agreement |
| Davila | Eduardo | | | | | | | | Restricted Stock Unit Agreement |
| Davila | Jasmine | | | | | | | | Restricted Stock Unit Agreement |
| D'Avirro | Mario | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Brendan | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Burgess Scott | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Carol | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Davis | Dianne | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Edward Becton | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Eric D. | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Jeffrey Alan | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Jeffrey G. | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Jennifer L. | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Jesse | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Jill A. | | | | | | | | Restricted Stock Unit Agreement |
| Davis | John | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Kieran Jerhmiah | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Laurie A | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Louis | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Peter I. | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Richard Alan | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Tammy | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Tracey R | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Veronica A | | | | | | | | Restricted Stock Unit Agreement |
| Davis | Yael B. | | | | | | | | Restricted Stock Unit Agreement |
| Davis Jr. | Wayne A. | | | | | | | | Restricted Stock Unit Agreement |
| Davis-Farfan | Dawn | | | | | | | | Restricted Stock Unit Agreement |
| Davis-Knight | Emily | | | | | | | | Restricted Stock Unit Agreement |
| Davison | Martin D | | | | | | | | Restricted Stock Unit Agreement |
| Davody | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Davydov | Juliana | | | | | | | | Restricted Stock Unit Agreement |
| Dawda | Rakesh | | | | | | | | Restricted Stock Unit Agreement |
| Dawe | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Dawes | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Dawes | Sara | | | | | | | | Restricted Stock Unit Agreement |
| Dawes | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Dawidoicz | Annmarie | | | | | | | | Restricted Stock Unit Agreement |
| Dawji | Arshan | | | | | | | | Restricted Stock Unit Agreement |
| Dawkins | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Dawson | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Dawson | Karen L | | | | | | | | Restricted Stock Unit Agreement |
| Dawson | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Dawson | Roderic | | | | | | | | Restricted Stock Unit Agreement |
| Dawson | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Dawson | Tim | | | | | | | | Restricted Stock Unit Agreement |
| Day | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Day | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Day | Colleen | | | | | | | | Restricted Stock Unit Agreement |
| Day | Darrick | | | | | | | | Restricted Stock Unit Agreement |
| Day | Jackelyn | | | | | | | | Restricted Stock Unit Agreement |
| Day | Robert Peter | | | | | | | | Restricted Stock Unit Agreement |
| Day | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Day | Timothy D. | | | | | | | | Restricted Stock Unit Agreement |
| Day | Yvonne A | | | | | | | | Restricted Stock Unit Agreement |
| Daya | Paresh | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Dayal | Chitra | | | | | | | | Restricted Stock Unit Agreement |
| Dayama | Devendra | | | | | | | | Restricted Stock Unit Agreement |
| Dayton | Elizabeth A. | | | | | | | | Restricted Stock Unit Agreement |
| D'costa | Martina | | | | | | | | Restricted Stock Unit Agreement |
| D'Cruz | Diana | | | | | | | | Restricted Stock Unit Agreement |
| D'cruz | Stanlin | | | | | | | | Restricted Stock Unit Agreement |
| de Alcantara | Adriana | | | | | | | | Restricted Stock Unit Agreement |
| de Berjeois | Karen | | | | | | | | Restricted Stock Unit Agreement |
| de Boissieu | Romain | | | | | | | | Restricted Stock Unit Agreement |
| De Bortoli | Serena | | | | | | | | Restricted Stock Unit Agreement |
| de Casson | Adelaide | | | | | | | | Restricted Stock Unit Agreement |
| De Castelnau | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| De Caux | Robert P | | | | | | | | Restricted Stock Unit Agreement |
| De Chaubry | Marie | | | | | | | | Restricted Stock Unit Agreement |
| De Cruz | Katie | | | | | | | | Restricted Stock Unit Agreement |
| de Decca | Guilherme | | | | | | | | Restricted Stock Unit Agreement |
| de Dios Gonzale | Isabel | | | | | | | | Restricted Stock Unit Agreement |
| De Fex | Claudia | | | | | | | | Restricted Stock Unit Agreement |
| De Filippo | Alessandra | | | | | | | | Restricted Stock Unit Agreement |
| De Flaviis | Pierpaolo | | | | | | | | Restricted Stock Unit Agreement |
| De Francisci | Paul J | | | | | | | | Restricted Stock Unit Agreement |
| De Gaetano | Raffaella | | | | | | | | Restricted Stock Unit Agreement |
| De Gaglia | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| De Gournay | Geoffroy Y | | | | | | | | Restricted Stock Unit Agreement |
| de Gouttes | Thibaud | | | | | | | | Restricted Stock Unit Agreement |
| de Govia | Gabrielle | | | | | | | | Restricted Stock Unit Agreement |
| De Graff | Donald C. | | | | | | | | Restricted Stock Unit Agreement |
| De Groot | Peter J. | | | | | | | | Restricted Stock Unit Agreement |
| de Guindos Jura | Luis | | | | | | | | Restricted Stock Unit Agreement |
| De Guzman | Generosa P. | | | | | | | | Restricted Stock Unit Agreement |
| De Jager | Alberto Juan | | | | | | | | Restricted Stock Unit Agreement |
| de Jesus | Nestor E | | | | | | | | Restricted Stock Unit Agreement |
| de Jong | Maarten C | | | | | | | | Restricted Stock Unit Agreement |
| de la Barre | Dominique | | | | | | | | Restricted Stock Unit Agreement |
| de la Rosa | Angela D. | | | | | | | | Restricted Stock Unit Agreement |
| De La Rosa | Roz | | | | | | | | Restricted Stock Unit Agreement |
| De la Rosa Mano | Fausto | | | | | | | | Restricted Stock Unit Agreement |
| de la Vega | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| De La Villa | Anny | | | | | | | | Restricted Stock Unit Agreement |
| de Lagarde | Adrian Montgome | | | | | | | | Restricted Stock Unit Agreement |
| de Leon Cadet | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| De Lille | Jesse | | | | | | | | Restricted Stock Unit Agreement |
| De Lima | Claude J | | | | | | | | Restricted Stock Unit Agreement |
| de Limur | Igor | | | | | | | | Restricted Stock Unit Agreement |
| De Los Santos | Edgi | | | | | | | | Restricted Stock Unit Agreement |
| de Man | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| de Martino | Gianfranco | | | | | | | | Restricted Stock Unit Agreement |
| De Mello | Arnon | | | | | | | | Restricted Stock Unit Agreement |
| De Michelis | Luca | | | | | | | | Restricted Stock Unit Agreement |
| De Nicola | Michela | | | | | | | | Restricted Stock Unit Agreement |
| de Oliveira | Andre Walter | | | | | | | | Restricted Stock Unit Agreement |
| de Rosnay | Alexis | | | | | | | | Restricted Stock Unit Agreement |
| de Roy | Peter W. | | | | | | | | Restricted Stock Unit Agreement |
| De Rozario | Robert | | | | | | | | Restricted Stock Unit Agreement |
| De Salaberry | Julien | | | | | | | | Restricted Stock Unit Agreement |
| De Sales | Kathryn | | | | | | | | Restricted Stock Unit Agreement |
| De San Pio | Ros | | | | | | | | Restricted Stock Unit Agreement |
| De Sanctis | Luigi | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| De Silva | Suchitra | | | | | | | | Restricted Stock Unit Agreement |
| De Sousa | Alexis | | | | | | | | Restricted Stock Unit Agreement |
| De Souza | Cheryl F. | | | | | | | | Restricted Stock Unit Agreement |
| de Souza | Paulo Rogerio O | | | | | | | | Restricted Stock Unit Agreement |
| De Vaynes | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| De Ville | Gareth J | | | | | | | | Restricted Stock Unit Agreement |
| de Villepin | Eleonore | | | | | | | | Restricted Stock Unit Agreement |
| De Voti | Anne Marie | | | | | | | | Restricted Stock Unit Agreement |
| De Vries | Mark | | | | | | | | Restricted Stock Unit Agreement |
| de Watteville | Jean | | | | | | | | Restricted Stock Unit Agreement |
| Deallie | Sampson | | | | | | | | Restricted Stock Unit Agreement |
| Dean | Anson | | | | | | | | Restricted Stock Unit Agreement |
| Dean | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Dean | Stanley M. | | | | | | | | Restricted Stock Unit Agreement |
| Deane | Andrea M. | | | | | | | | Restricted Stock Unit Agreement |
| DeAngelis | Christina M. | | | | | | | | Restricted Stock Unit Agreement |
| DeAngelis | Meghan | | | | | | | | Restricted Stock Unit Agreement |
| DeAngelis | Thomas S. | | | | | | | | Restricted Stock Unit Agreement |
| DeAngelo | Robert A. | | | | | | | | Restricted Stock Unit Agreement |
| Deans | Alison A | | | | | | | | Restricted Stock Unit Agreement |
| Deasy | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Deatherage | Scott Charles | | | | | | | | Restricted Stock Unit Agreement |
| Deaton | Patrick S. | | | | | | | | Restricted Stock Unit Agreement |
| Deb | Anjan Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Deb | Sandipan | | | | | | | | Restricted Stock Unit Agreement |
| Deb | Soumik | | | | | | | | Restricted Stock Unit Agreement |
| Debbarh | Latifa | | | | | | | | Restricted Stock Unit Agreement |
| DeBenedetto | Jessica Lee | | | | | | | | Restricted Stock Unit Agreement |
| Debenedictis | Jennifer A. | | | | | | | | Restricted Stock Unit Agreement |
| Debnath | Ricky | | | | | | | | Restricted Stock Unit Agreement |
| Debnath | Supradip | | | | | | | | Restricted Stock Unit Agreement |
| DeBolt | Chad | | | | | | | | Restricted Stock Unit Agreement |
| Debono | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Debost | Charles H. | | | | | | | | Restricted Stock Unit Agreement |
| DeBow | Thomas H. | | | | | | | | Restricted Stock Unit Agreement |
| Debrich | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Debru | Pierre | | | | | | | | Restricted Stock Unit Agreement |
| DeCamp | Helene | | | | | | | | Restricted Stock Unit Agreement |
| DeCarlo | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| DeCaro | Elvira | | | | | | | | Restricted Stock Unit Agreement |
| Decelles | Aiko Muro | | | | | | | | Restricted Stock Unit Agreement |
| DeChiaro | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| DeCicco | Maria G. | | | | | | | | Restricted Stock Unit Agreement |
| DeCicco | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| DeCosta | Emmanuelle | | | | | | | | Restricted Stock Unit Agreement |
| DeCoste | David | | | | | | | | Restricted Stock Unit Agreement |
| Decrescenzo | Janine | | | | | | | | Restricted Stock Unit Agreement |
| DeDeyn | Kate | | | | | | | | Restricted Stock Unit Agreement |
| Dedhia | Hemali | | | | | | | | Restricted Stock Unit Agreement |
| Deegan | Christopher J. | | | | | | | | Restricted Stock Unit Agreement |
| Deenadayalan | Kaleem | | | | | | | | Restricted Stock Unit Agreement |
| Deepak | Bhuvanraj | | | | | | | | Restricted Stock Unit Agreement |
| Deevy-Brown | Joan F | | | | | | | | Restricted Stock Unit Agreement |
| DeFelice | Alex | | | | | | | | Restricted Stock Unit Agreement |
| DeFeo | Ralph A. | | | | | | | | Restricted Stock Unit Agreement |
| DeFife | Marc | | | | | | | | Restricted Stock Unit Agreement |
| DeFilippis | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Deflin | Bradford A | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| DeFour | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| DeFrances | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| DeFrancesco | Judah | | | | | | | | Restricted Stock Unit Agreement |
| Degen | Paul F. | | | | | | | | Restricted Stock Unit Agreement |
| Degg | Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Degnan | James | | | | | | | | Restricted Stock Unit Agreement |
| DeGregorio | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| DeGuilio | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Dehorn | David | | | | | | | | Restricted Stock Unit Agreement |
| Deiber | Cedric | | | | | | | | Restricted Stock Unit Agreement |
| Deighton | James | | | | | | | | Restricted Stock Unit Agreement |
| Deignan | Gretchen A. | | | | | | | | Restricted Stock Unit Agreement |
| Deissing | Hartwig | | | | | | | | Restricted Stock Unit Agreement |
| DeJohn | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Deke | Daryl L. | | | | | | | | Restricted Stock Unit Agreement |
| del Balzo | Ludovico | | | | | | | | Restricted Stock Unit Agreement |
| Del Bo | Michele | | | | | | | | Restricted Stock Unit Agreement |
| Del Campo | Maria R | | | | | | | | Restricted Stock Unit Agreement |
| Del Favero | Laura Ms | | | | | | | | Restricted Stock Unit Agreement |
| Del Grosso | Kristina | | | | | | | | Restricted Stock Unit Agreement |
| Del Medico | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Del Monaco | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Del Prado | Antonio B. | | | | | | | | Restricted Stock Unit Agreement |
| DeLacey | Charles G. | | | | | | | | Restricted Stock Unit Agreement |
| Delahaye | Olivier | | | | | | | | Restricted Stock Unit Agreement |
| Delajoux | Julien | | | | | | | | Restricted Stock Unit Agreement |
| Deland | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Delaney | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| D'Elena | Cathy M. | | | | | | | | Restricted Stock Unit Agreement |
| DeLeo | Ruth R | | | | | | | | Restricted Stock Unit Agreement |
| DeLeon | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| DeLeon | Juana D. | | | | | | | | Restricted Stock Unit Agreement |
| D'Eletto | Claudio | | | | | | | | Restricted Stock Unit Agreement |
| Delevante | Jason L. | | | | | | | | Restricted Stock Unit Agreement |
| Delfino | Kathleen M | | | | | | | | Restricted Stock Unit Agreement |
| Delgado | Alison B. | | | | | | | | Restricted Stock Unit Agreement |
| Delgado | Maribel | | | | | | | | Restricted Stock Unit Agreement |
| Delgado | Mauricio R. | | | | | | | | Restricted Stock Unit Agreement |
| Delia Russell | Alessandro | | | | | | | | Restricted Stock Unit Agreement |
| Delices | Jean | | | | | | | | Restricted Stock Unit Agreement |
| Della Rosa | Alessandro S. | | | | | | | | Restricted Stock Unit Agreement |
| Della Valle | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Dell'Antonia | Elisabetta Ms | | | | | | | | Restricted Stock Unit Agreement |
| Dell'Aquila | Erin | | | | | | | | Restricted Stock Unit Agreement |
| DellaRusso | Richard J | | | | | | | | Restricted Stock Unit Agreement |
| Dellavecchia | Mark J. | | | | | | | | Restricted Stock Unit Agreement |
| DellaVolpe | Brett | | | | | | | | Restricted Stock Unit Agreement |
| Delle Cave | Salvatore Mr | | | | | | | | Restricted Stock Unit Agreement |
| Dell'Edera | Nick | | | | | | | | Restricted Stock Unit Agreement |
| DelliCarpini | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| DelliCarpini | Gianna | | | | | | | | Restricted Stock Unit Agreement |
| Dell'Isola | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Dellith | Kristen E | | | | | | | | Restricted Stock Unit Agreement |
| Dell'Orto | Peter | | | | | | | | Restricted Stock Unit Agreement |
| DelMastro | Dana | | | | | | | | Restricted Stock Unit Agreement |
| DelMonte | Gregory A. | | | | | | | | Restricted Stock Unit Agreement |
| Deloche | Jeannine J. | | | | | | | | Restricted Stock Unit Agreement |
| DeLong | Jay | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| DeLouisa | Margherita | | | | | | | | Restricted Stock Unit Agreement |
| Delrow-Walker | Zella I. | | | | | | | | Restricted Stock Unit Agreement |
| Delterme | Antoine | | | | | | | | Restricted Stock Unit Agreement |
| DeLuca | David L | | | | | | | | Restricted Stock Unit Agreement |
| DeLuca | Deborah A. | | | | | | | | Restricted Stock Unit Agreement |
| Deluca | Philip F. | | | | | | | | Restricted Stock Unit Agreement |
| DeLuca | Salvatore | | | | | | | | Restricted Stock Unit Agreement |
| DeLucia | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Delvai | Karen | | | | | | | | Restricted Stock Unit Agreement |
| DeMange | Joann M. | | | | | | | | Restricted Stock Unit Agreement |
| Demarinis | Jessica M. | | | | | | | | Restricted Stock Unit Agreement |
| Demark | Jared S. | | | | | | | | Restricted Stock Unit Agreement |
| DeMarrais | Miriamne | | | | | | | | Restricted Stock Unit Agreement |
| DeMartino | Chad A. | | | | | | | | Restricted Stock Unit Agreement |
| Demartino | Yolanda | | | | | | | | Restricted Stock Unit Agreement |
| DeMarzo | Jesse | | | | | | | | Restricted Stock Unit Agreement |
| Demasi | Kathleen M. | | | | | | | | Restricted Stock Unit Agreement |
| Dembicer | Tracy S. | | | | | | | | Restricted Stock Unit Agreement |
| Dembla | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Demers | Jean-Guy | | | | | | | | Restricted Stock Unit Agreement |
| D'Emic | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Demin | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Demin | Arkady | | | | | | | | Restricted Stock Unit Agreement |
| Demirkan | Ahmet Kemal | | | | | | | | Restricted Stock Unit Agreement |
| DeMizio | Linda | | | | | | | | Restricted Stock Unit Agreement |
| Demm | Richard J. | | | | | | | | Restricted Stock Unit Agreement |
| Demoff | Marvin A | | | | | | | | Restricted Stock Unit Agreement |
| Dempsey | Jessica K. | | | | | | | | Restricted Stock Unit Agreement |
| Dempsey | Keith A | | | | | | | | Restricted Stock Unit Agreement |
| DeMuro | David A. | | | | | | | | Restricted Stock Unit Agreement |
| DeNat | Peter | | | | | | | | Restricted Stock Unit Agreement |
| DeNatale | Carla | | | | | | | | Restricted Stock Unit Agreement |
| Denatale | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Deng | Hui Ping | | | | | | | | Restricted Stock Unit Agreement |
| Deng | Vivian Xiaojing | | | | | | | | Restricted Stock Unit Agreement |
| Deng | Yichao | | | | | | | | Restricted Stock Unit Agreement |
| Denig | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Denise | Juliet B. | | | | | | | | Restricted Stock Unit Agreement |
| Denison-Bickett | Carla S. | | | | | | | | Restricted Stock Unit Agreement |
| Dennis | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Dennis | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Dennis | Daphne | | | | | | | | Restricted Stock Unit Agreement |
| Dennis | Keegan | | | | | | | | Restricted Stock Unit Agreement |
| Dennis | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Dennison | Denisha | | | | | | | | Restricted Stock Unit Agreement |
| Dennison | Glynis | | | | | | | | Restricted Stock Unit Agreement |
| Dennison | William Eric | | | | | | | | Restricted Stock Unit Agreement |
| Denny | Linda Marva | | | | | | | | Restricted Stock Unit Agreement |
| Dent | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Deo | Madhumita | | | | | | | | Restricted Stock Unit Agreement |
| Deo | Pravin V. | | | | | | | | Restricted Stock Unit Agreement |
| Deo | Sanmeet V | | | | | | | | Restricted Stock Unit Agreement |
| Deodat | Vivekanand | | | | | | | | Restricted Stock Unit Agreement |
| Deogratias | Gladness | | | | | | | | Restricted Stock Unit Agreement |
| Deopare | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Deoray | Ravindra | | | | | | | | Restricted Stock Unit Agreement |
| Deore | Sushil | | | | | | | | Restricted Stock Unit Agreement |
| Deotarase | Shreya | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| DeOteris | Alex | | | | | | | | Restricted Stock Unit Agreement |
| DePalma | Karen | | | | | | | | Restricted Stock Unit Agreement |
| DePalo | Vito J. | | | | | | | | Restricted Stock Unit Agreement |
| DePeugh | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| DePinto | David | | | | | | | | Restricted Stock Unit Agreement |
| Derbyshire | Gareth | | | | | | | | Restricted Stock Unit Agreement |
| D'Ercole | Justin F. | | | | | | | | Restricted Stock Unit Agreement |
| Dere | Ajay | | | | | | | | Restricted Stock Unit Agreement |
| Derejski | Tomasz Filip | | | | | | | | Restricted Stock Unit Agreement |
| Dergunova | Daria | | | | | | | | Restricted Stock Unit Agreement |
| Dermer | Matthew L. | | | | | | | | Restricted Stock Unit Agreement |
| Dermody | Gerald D. | | | | | | | | Restricted Stock Unit Agreement |
| Dermody | John | | | | | | | | Restricted Stock Unit Agreement |
| DeRosa | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| DeRosa | John | | | | | | | | Restricted Stock Unit Agreement |
| DeRosa | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| DeRosa | William | | | | | | | | Restricted Stock Unit Agreement |
| DeRose | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| DeRusha | Rachael | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Abhijit | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Ami | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Deodatta | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Deveshree | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Dez M. | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Gaurang | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Jayana | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Kamalakar Shara | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Kaustubh | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Naitik | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Nirmit | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Nrupal | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Preyas | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Priyadarshini | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Rachana Alpesh | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Reena | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Ruchi | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Saurabh Pankaj | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Shraddha | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Supriya | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Suruchi S | | | | | | | | Restricted Stock Unit Agreement |
| Desai | Swaroopa Reddy | | | | | | | | Restricted Stock Unit Agreement |
| DeSantis | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Desario | Kristin G. | | | | | | | | Restricted Stock Unit Agreement |
| DeSarno | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| DesAutels | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Desbiez | Denis | | | | | | | | Restricted Stock Unit Agreement |
| Deschemin | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Desclee | Albert | | | | | | | | Restricted Stock Unit Agreement |
| Desens | Jack E. | | | | | | | | Restricted Stock Unit Agreement |
| Desforges | Mathieu | | | | | | | | Restricted Stock Unit Agreement |
| Desharnais | Francis X. | | | | | | | | Restricted Stock Unit Agreement |
| Deshmukh | Abhijit Prakash | | | | | | | | Restricted Stock Unit Agreement |
| Deshmukh | Ranjana | | | | | | | | Restricted Stock Unit Agreement |
| Deshmukh | Shantanu | | | | | | | | Restricted Stock Unit Agreement |
| Deshommes | Naomi | | | | | | | | Restricted Stock Unit Agreement |
| Deshpande | Ajay | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Deshpande | Hrishikesh | | | | | | | | Restricted Stock Unit Agreement |
| Deshpande | Maneesh S. | | | | | | | | Restricted Stock Unit Agreement |
| Deshpande | Sunil | | | | | | | | Restricted Stock Unit Agreement |
| Desikan | Vedanta | | | | | | | | Restricted Stock Unit Agreement |
| Desmond | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Desmond | Paul | | | | | | | | Restricted Stock Unit Agreement |
| DeSocio | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Desombre | Alexis | | | | | | | | Restricted Stock Unit Agreement |
| Desouza | Gladwyn | | | | | | | | Restricted Stock Unit Agreement |
| Desroches | Dawn L. | | | | | | | | Restricted Stock Unit Agreement |
| Dessouki | Sherif | | | | | | | | Restricted Stock Unit Agreement |
| DeStefano | John D | | | | | | | | Restricted Stock Unit Agreement |
| Destruel | Cecile | | | | | | | | Restricted Stock Unit Agreement |
| Destruel | Guillaume | | | | | | | | Restricted Stock Unit Agreement |
| Desu | Subba Rao | | | | | | | | Restricted Stock Unit Agreement |
| Detering | Iris | | | | | | | | Restricted Stock Unit Agreement |
| Deters | John F. | | | | | | | | Restricted Stock Unit Agreement |
| Detienne | Bernard | | | | | | | | Restricted Stock Unit Agreement |
| Deutsch | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Dev | Rishav | | | | | | | | Restricted Stock Unit Agreement |
| Dev | Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Dev | Sindhu | | | | | | | | Restricted Stock Unit Agreement |
| Deva | Saumya | | | | | | | | Restricted Stock Unit Agreement |
| Devadiga | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Devadiga | Ratnavati | | | | | | | | Restricted Stock Unit Agreement |
| Devanesan | Thatheyuraj | | | | | | | | Restricted Stock Unit Agreement |
| Devani | Nikunj | | | | | | | | Restricted Stock Unit Agreement |
| Devarajakone | Geetha | | | | | | | | Restricted Stock Unit Agreement |
| Devarajan | Mukundan | | | | | | | | Restricted Stock Unit Agreement |
| Deveau | Lianne | | | | | | | | Restricted Stock Unit Agreement |
| Deverell | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Devey | Alison | | | | | | | | Restricted Stock Unit Agreement |
| Devi | J | | | | | | | | Restricted Stock Unit Agreement |
| Devic | Aleksandar | | | | | | | | Restricted Stock Unit Agreement |
| Devine | Anne Cawley | | | | | | | | Restricted Stock Unit Agreement |
| Devine | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Devine | Stacy | | | | | | | | Restricted Stock Unit Agreement |
| Devins | Bobby | | | | | | | | Restricted Stock Unit Agreement |
| Devir | John Michael | | | | | | | | Restricted Stock Unit Agreement |
| Devireddi | Krishna Reddy | | | | | | | | Restricted Stock Unit Agreement |
| Devisetty | Harini | | | | | | | | Restricted Stock Unit Agreement |
| Devlin | Anita Theresa | | | | | | | | Restricted Stock Unit Agreement |
| Devlin | John | | | | | | | | Restricted Stock Unit Agreement |
| Devlin | Matthew C. | | | | | | | | Restricted Stock Unit Agreement |
| Devlin | Owen Hugh | | | | | | | | Restricted Stock Unit Agreement |
| Devlin | Thomas F. | | | | | | | | Restricted Stock Unit Agreement |
| Devnani | Ravi D | | | | | | | | Restricted Stock Unit Agreement |
| Devos | Pieter | | | | | | | | Restricted Stock Unit Agreement |
| DeVries | Mark | | | | | | | | Restricted Stock Unit Agreement |
| DeWall | Craig | | | | | | | | Restricted Stock Unit Agreement |
| Dewan | Joan M. | | | | | | | | Restricted Stock Unit Agreement |
| Dewan | Lindsay | | | | | | | | Restricted Stock Unit Agreement |
| Dewan | Sonya | | | | | | | | Restricted Stock Unit Agreement |
| Dewar | Carol | | | | | | | | Restricted Stock Unit Agreement |
| Dewberry | Graham E | | | | | | | | Restricted Stock Unit Agreement |
| Dewey | Brian J | | | | | | | | Restricted Stock Unit Agreement |
| Dewhurst | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Dewhurst | Vanessa A | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Dewji | Rehmat Rozina | | | | | | | | Restricted Stock Unit Agreement |
| Dewson | Robin | | | | | | | | Restricted Stock Unit Agreement |
| Dexter | Darrin A | | | | | | | | Restricted Stock Unit Agreement |
| Dexter Jr. | Thomas C. | | | | | | | | Restricted Stock Unit Agreement |
| Dey | Pallab | | | | | | | | Restricted Stock Unit Agreement |
| Deyle | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Deynes | Giselle | | | | | | | | Restricted Stock Unit Agreement |
| Dhaliwal | Lovedip K | | | | | | | | Restricted Stock Unit Agreement |
| Dhaliwal | Satbir | | | | | | | | Restricted Stock Unit Agreement |
| Dhamankar | Abhijeet | | | | | | | | Restricted Stock Unit Agreement |
| Dhamapurkar | Nikhil | | | | | | | | Restricted Stock Unit Agreement |
| Dhanani | Deepa | | | | | | | | Restricted Stock Unit Agreement |
| Dhanani | Parvez | | | | | | | | Restricted Stock Unit Agreement |
| Dhande | Sheel Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Dhanuka | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Dhanuka | Vinay | | | | | | | | Restricted Stock Unit Agreement |
| Dhar | Deepak | | | | | | | | Restricted Stock Unit Agreement |
| Dhara | Vijayalakshmi | | | | | | | | Restricted Stock Unit Agreement |
| Dhariwal | Namita | | | | | | | | Restricted Stock Unit Agreement |
| Dharmar | Sudalaimani | | | | | | | | Restricted Stock Unit Agreement |
| Dharnidharka | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Dharurkar | Amit | | | | | | | | Restricted Stock Unit Agreement |
| d'Hauteville | Guillaume | | | | | | | | Restricted Stock Unit Agreement |
| Dhavale | Gourav | | | | | | | | Restricted Stock Unit Agreement |
| Dhawan | Anil | | | | | | | | Restricted Stock Unit Agreement |
| Dhedah-Gharred | Neirouz | | | | | | | | Restricted Stock Unit Agreement |
| Dhesi | Neelkamal Kaur | | | | | | | | Restricted Stock Unit Agreement |
| Dhilla | Taher H. | | | | | | | | Restricted Stock Unit Agreement |
| Dhillon | Amrita | | | | | | | | Restricted Stock Unit Agreement |
| Dhillon | Navdeep | | | | | | | | Restricted Stock Unit Agreement |
| Dhillon | Rankirat | | | | | | | | Restricted Stock Unit Agreement |
| Dhillon | Tim | | | | | | | | Restricted Stock Unit Agreement |
| Dhiman | Dimple | | | | | | | | Restricted Stock Unit Agreement |
| Dhingra | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Dhir | Vimal | | | | | | | | Restricted Stock Unit Agreement |
| Dhodi | Sagar | | | | | | | | Restricted Stock Unit Agreement |
| Dhoke | Paresh | | | | | | | | Restricted Stock Unit Agreement |
| Dholakia | Amit A | | | | | | | | Restricted Stock Unit Agreement |
| Dholakia | Jigna | | | | | | | | Restricted Stock Unit Agreement |
| Dhole | Unmesh V | | | | | | | | Restricted Stock Unit Agreement |
| Dhown | Rajiv | | | | | | | | Restricted Stock Unit Agreement |
| Dhuri | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Dhuri | Krishna | | | | | | | | Restricted Stock Unit Agreement |
| Dhyani | Sameeksha | | | | | | | | Restricted Stock Unit Agreement |
| Di Censo | Joseph M. | | | | | | | | Restricted Stock Unit Agreement |
| Di Fazio | Marco | | | | | | | | Restricted Stock Unit Agreement |
| Di Gangi | Ottaviano | | | | | | | | Restricted Stock Unit Agreement |
| Di Iorio | Michael Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Di Lellio | Riccardo | | | | | | | | Restricted Stock Unit Agreement |
| Di Lena | Nicola | | | | | | | | Restricted Stock Unit Agreement |
| Di Maria | Marco | | | | | | | | Restricted Stock Unit Agreement |
| Di Prima | Marco | | | | | | | | Restricted Stock Unit Agreement |
| Di Ruggiero | Mary Ellen | | | | | | | | Restricted Stock Unit Agreement |
| Di Ruggiero | Sal R. | | | | | | | | Restricted Stock Unit Agreement |
| Di Tullio | Courtney A. | | | | | | | | Restricted Stock Unit Agreement |
| Di Vito | Richard A. | | | | | | | | Restricted Stock Unit Agreement |
| di Zanni | Claudio | | | | | | | | Restricted Stock Unit Agreement |
| Diamanti | Angelo A. | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Diamond | Larry | | | | | | | | Restricted Stock Unit Agreement |
| Diamond | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Diamond | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Dian | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Dias | Castal | | | | | | | | Restricted Stock Unit Agreement |
| Dias | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Dias | Francis | | | | | | | | Restricted Stock Unit Agreement |
| Dias | Lilian Janette | | | | | | | | Restricted Stock Unit Agreement |
| Dias | Ludger | | | | | | | | Restricted Stock Unit Agreement |
| Diaz | Agnes | | | | | | | | Restricted Stock Unit Agreement |
| Diaz | Jose | | | | | | | | Restricted Stock Unit Agreement |
| Diaz | Maria Viviana | | | | | | | | Restricted Stock Unit Agreement |
| Diaz | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Diaz | Teresa | | | | | | | | Restricted Stock Unit Agreement |
| Diaz-Matos | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Dib | Ilhem | | | | | | | | Restricted Stock Unit Agreement |
| DiBartolo | Maria E. | | | | | | | | Restricted Stock Unit Agreement |
| Dibella | Maria Elena | | | | | | | | Restricted Stock Unit Agreement |
| DiBello | Lucille | | | | | | | | Restricted Stock Unit Agreement |
| DiBerardino | Julie | | | | | | | | Restricted Stock Unit Agreement |
| DiBernardo | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Dibiase | Christa R. | | | | | | | | Restricted Stock Unit Agreement |
| DiBiasio | Daniel J | | | | | | | | Restricted Stock Unit Agreement |
| Diccianni | Charles | | | | | | | | Restricted Stock Unit Agreement |
| DiCerbo | Suzanne | | | | | | | | Restricted Stock Unit Agreement |
| Dick | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Dickinson | Joseph R. | | | | | | | | Restricted Stock Unit Agreement |
| Dickinson | Verity | | | | | | | | Restricted Stock Unit Agreement |
| Dickman | Brian R. | | | | | | | | Restricted Stock Unit Agreement |
| Dickman | David M. | | | | | | | | Restricted Stock Unit Agreement |
| DiClemente | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Didaoui | Tarek | | | | | | | | Restricted Stock Unit Agreement |
| Didier | Jacqueline M | | | | | | | | Restricted Stock Unit Agreement |
| Dieckhaus | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Dieke | Ralf C | | | | | | | | Restricted Stock Unit Agreement |
| Diekmann | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Diele | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Diener | Natalie D. | | | | | | | | Restricted Stock Unit Agreement |
| Dieterich | Christopher W | | | | | | | | Restricted Stock Unit Agreement |
| Dietrich | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Diez | Marina | | | | | | | | Restricted Stock Unit Agreement |
| Diez-Acosta | Kirsy | | | | | | | | Restricted Stock Unit Agreement |
| DiFilippi | Marie | | | | | | | | Restricted Stock Unit Agreement |
| Digani | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| DiGarbo | Joan C. | | | | | | | | Restricted Stock Unit Agreement |
| Diggle | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Dighe | Harshada | | | | | | | | Restricted Stock Unit Agreement |
| Dighe | Prasad | | | | | | | | Restricted Stock Unit Agreement |
| Dighe | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Dijkhuis | David | | | | | | | | Restricted Stock Unit Agreement |
| Dikshit | Shripad | | | | | | | | Restricted Stock Unit Agreement |
| Dilatush | Edward J. | | | | | | | | Restricted Stock Unit Agreement |
| Dileepan | Ram | | | | | | | | Restricted Stock Unit Agreement |
| DiLello | Paul J | | | | | | | | Restricted Stock Unit Agreement |
| Dill | Kathleen A. | | | | | | | | Restricted Stock Unit Agreement |
| Dillenburg | Andrew D. | | | | | | | | Restricted Stock Unit Agreement |
| Dillian | Jared | | | | | | | | Restricted Stock Unit Agreement |
| Dillinger | Carola | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Dillon | Amanda | | | | | | | | Restricted Stock Unit Agreement |
| Dillon | Maryellen | | | | | | | | Restricted Stock Unit Agreement |
| Dillow | Jan L. | | | | | | | | Restricted Stock Unit Agreement |
| Dilly | Bradford | | | | | | | | Restricted Stock Unit Agreement |
| Dilmanian | Arash | | | | | | | | Restricted Stock Unit Agreement |
| DiMaggio | Sally | | | | | | | | Restricted Stock Unit Agreement |
| Dimaio | Michelle A. | | | | | | | | Restricted Stock Unit Agreement |
| Dimanche | Laurent | | | | | | | | Restricted Stock Unit Agreement |
| Dimaranan | Laurence L. | | | | | | | | Restricted Stock Unit Agreement |
| DiMassimo | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Dimberg | Niclas | | | | | | | | Restricted Stock Unit Agreement |
| Dimilta | Teresa | | | | | | | | Restricted Stock Unit Agreement |
| Diminich | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Dimitroff | Michael D | | | | | | | | Restricted Stock Unit Agreement |
| Dimoulas | Lisa A. | | | | | | | | Restricted Stock Unit Agreement |
| Dimsey | Christopher P. | | | | | | | | Restricted Stock Unit Agreement |
| Din | Assan | | | | | | | | Restricted Stock Unit Agreement |
| Dinakar | Saurabh | | | | | | | | Restricted Stock Unit Agreement |
| Ding | David | | | | | | | | Restricted Stock Unit Agreement |
| Ding | Jie | | | | | | | | Restricted Stock Unit Agreement |
| Ding | Yansong | | | | | | | | Restricted Stock Unit Agreement |
| Ding | Yidong | | | | | | | | Restricted Stock Unit Agreement |
| Dinger | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Dinh | Michel | | | | | | | | Restricted Stock Unit Agreement |
| Dinkel | Hally | | | | | | | | Restricted Stock Unit Agreement |
| Dinkova | Aneta | | | | | | | | Restricted Stock Unit Agreement |
| Dinnen | Robert E | | | | | | | | Restricted Stock Unit Agreement |
| Dinnie | Kevin W. | | | | | | | | Restricted Stock Unit Agreement |
| Diomede | Nick | | | | | | | | Restricted Stock Unit Agreement |
| DiOrio | Christopher P. | | | | | | | | Restricted Stock Unit Agreement |
| DiPaolo | Barrett | | | | | | | | Restricted Stock Unit Agreement |
| Dirschberger | Salvatore E. | | | | | | | | Restricted Stock Unit Agreement |
| DiSabato | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Disbrow | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Disimile | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Disla | Wendy | | | | | | | | Restricted Stock Unit Agreement |
| Distasio | Dylan | | | | | | | | Restricted Stock Unit Agreement |
| DiTore | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Ditta | Alicia E. | | | | | | | | Restricted Stock Unit Agreement |
| Dittakavi | Sreelakshmi | | | | | | | | Restricted Stock Unit Agreement |
| Dittmar | Ralph | | | | | | | | Restricted Stock Unit Agreement |
| Divakaran | Adeev | | | | | | | | Restricted Stock Unit Agreement |
| Divekar | Raghvendra | | | | | | | | Restricted Stock Unit Agreement |
| Diver | Mark J | | | | | | | | Restricted Stock Unit Agreement |
| Divock | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Dixon | Giselle | | | | | | | | Restricted Stock Unit Agreement |
| Dixon | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Dixon | Valerie R. | | | | | | | | Restricted Stock Unit Agreement |
| Dixson | James Lueck | | | | | | | | Restricted Stock Unit Agreement |
| Dizon | Jose Noel F. | | | | | | | | Restricted Stock Unit Agreement |
| Dizon-Huang | Normita M. | | | | | | | | Restricted Stock Unit Agreement |
| Djabirov | Milan | | | | | | | | Restricted Stock Unit Agreement |
| Djanev | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Dmello | Leonard Victor | | | | | | | | Restricted Stock Unit Agreement |
| D'mello | Candida | | | | | | | | Restricted Stock Unit Agreement |
| D'mello | Carlyle | | | | | | | | Restricted Stock Unit Agreement |
| D'mello | Darshana | | | | | | | | Restricted Stock Unit Agreement |
| D'mello | Gloria | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| D'mello | Juliet | | | | | | | | Restricted Stock Unit Agreement |
| D'mello | Sheeba | | | | | | | | Restricted Stock Unit Agreement |
| Dmuchowski | John J. | | | | | | | | Restricted Stock Unit Agreement |
| Do | Bang | | | | | | | | Restricted Stock Unit Agreement |
| Do | Hyun Soon | | | | | | | | Restricted Stock Unit Agreement |
| Doak | Richard Randall | | | | | | | | Restricted Stock Unit Agreement |
| Doan | Khanh H. | | | | | | | | Restricted Stock Unit Agreement |
| Doble | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| Dobson | Cheryl E | | | | | | | | Restricted Stock Unit Agreement |
| Dobson | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Dobson | Pierre | | | | | | | | Restricted Stock Unit Agreement |
| Dockery | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Docking | Stacey | | | | | | | | Restricted Stock Unit Agreement |
| Doctor | Juzer | | | | | | | | Restricted Stock Unit Agreement |
| Dodd | Katherine A | | | | | | | | Restricted Stock Unit Agreement |
| Dodds | Henry Macdonald | | | | | | | | Restricted Stock Unit Agreement |
| Dodds | John | | | | | | | | Restricted Stock Unit Agreement |
| Dodge | Kevin W. | | | | | | | | Restricted Stock Unit Agreement |
| Dodgson | Martyn | | | | | | | | Restricted Stock Unit Agreement |
| Dodla | Sreedhara | | | | | | | | Restricted Stock Unit Agreement |
| Dodson | James Michael | | | | | | | | Restricted Stock Unit Agreement |
| Dodson III | Walter | | | | | | | | Restricted Stock Unit Agreement |
| Doe | Jocelyn J. | | | | | | | | Restricted Stock Unit Agreement |
| Doerich | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Doerr | Jacques-Etienne | | | | | | | | Restricted Stock Unit Agreement |
| Doerrer | Laleen Collins | | | | | | | | Restricted Stock Unit Agreement |
| Doherty | Jeffery P. | | | | | | | | Restricted Stock Unit Agreement |
| Doherty | Noelle L | | | | | | | | Restricted Stock Unit Agreement |
| Dolan | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Dolan | John | | | | | | | | Restricted Stock Unit Agreement |
| Dolan | Kerry | | | | | | | | Restricted Stock Unit Agreement |
| Dolan | Megan A. | | | | | | | | Restricted Stock Unit Agreement |
| Dolan | Sean P | | | | | | | | Restricted Stock Unit Agreement |
| Dolan | Stephanie E. | | | | | | | | Restricted Stock Unit Agreement |
| Dolby | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Dolby | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Dolce | Maureen G. | | | | | | | | Restricted Stock Unit Agreement |
| Doldan | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Dolenz | Christie | | | | | | | | Restricted Stock Unit Agreement |
| Dolgin | Mindy | | | | | | | | Restricted Stock Unit Agreement |
| Doll | Troy W. | | | | | | | | Restricted Stock Unit Agreement |
| Dolphin | Miles A. | | | | | | | | Restricted Stock Unit Agreement |
| Dolsingh | Kanisha | | | | | | | | Restricted Stock Unit Agreement |
| Domenech Clavel | Pedro | | | | | | | | Restricted Stock Unit Agreement |
| Domenici | Diane | | | | | | | | Restricted Stock Unit Agreement |
| Domenici | Henry V. | | | | | | | | Restricted Stock Unit Agreement |
| Domenico | Brad | | | | | | | | Restricted Stock Unit Agreement |
| Dominguez | Ralph Alier | | | | | | | | Restricted Stock Unit Agreement |
| Domogala | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Domzalski | Conrad P. | | | | | | | | Restricted Stock Unit Agreement |
| Donaghy | Peter J | | | | | | | | Restricted Stock Unit Agreement |
| Donahue | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Donahue | Teresa M | | | | | | | | Restricted Stock Unit Agreement |
| Donald | Charles H | | | | | | | | Restricted Stock Unit Agreement |
| Donati | Rosa | | | | | | | | Restricted Stock Unit Agreement |
| Doneger | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Doneghey | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Donehue | Jason S | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Dong | Danning | | | | | | | | Restricted Stock Unit Agreement |
| Dong | Jonathan B. | | | | | | | | Restricted Stock Unit Agreement |
| Dong | Sen | | | | | | | | Restricted Stock Unit Agreement |
| Dong | Weijiang | | | | | | | | Restricted Stock Unit Agreement |
| Dong | Wendy | | | | | | | | Restricted Stock Unit Agreement |
| Dong | Zhang | | | | | | | | Restricted Stock Unit Agreement |
| Donigian | David J | | | | | | | | Restricted Stock Unit Agreement |
| Donini | Gerald A. | | | | | | | | Restricted Stock Unit Agreement |
| Donlan | Colin | | | | | | | | Restricted Stock Unit Agreement |
| Donnelly | Brent | | | | | | | | Restricted Stock Unit Agreement |
| Donnelly | John | | | | | | | | Restricted Stock Unit Agreement |
| Donnelly | Mary P. | | | | | | | | Restricted Stock Unit Agreement |
| Donnelly | Peter J. | | | | | | | | Restricted Stock Unit Agreement |
| Donnelly | Sally | | | | | | | | Restricted Stock Unit Agreement |
| Donnelly | Thomas A. | | | | | | | | Restricted Stock Unit Agreement |
| Donnelly | William R. | | | | | | | | Restricted Stock Unit Agreement |
| Donnelly Rattag | Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Donofrio | James A. | | | | | | | | Restricted Stock Unit Agreement |
| D'Onofrio | Giacinto | | | | | | | | Restricted Stock Unit Agreement |
| D'Onofrio | Peter G | | | | | | | | Restricted Stock Unit Agreement |
| Donoghue | Brendan C. | | | | | | | | Restricted Stock Unit Agreement |
| Donoghue | Claire | | | | | | | | Restricted Stock Unit Agreement |
| Donohue | John C. | | | | | | | | Restricted Stock Unit Agreement |
| Donovan | Elizabeth F. | | | | | | | | Restricted Stock Unit Agreement |
| Dontamsetty | Vani | | | | | | | | Restricted Stock Unit Agreement |
| Donzelli | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Dooley | Timothy W. | | | | | | | | Restricted Stock Unit Agreement |
| Dooley III | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Dopler | Mary T | | | | | | | | Restricted Stock Unit Agreement |
| Dopran | Pembe | | | | | | | | Restricted Stock Unit Agreement |
| Doramus | William Edward | | | | | | | | Restricted Stock Unit Agreement |
| Doran | Barbara L. | | | | | | | | Restricted Stock Unit Agreement |
| Doran | James | | | | | | | | Restricted Stock Unit Agreement |
| Doran | James John | | | | | | | | Restricted Stock Unit Agreement |
| Doran | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Doran | Sarah C. | | | | | | | | Restricted Stock Unit Agreement |
| Dorchuck | Jordan D | | | | | | | | Restricted Stock Unit Agreement |
| Dorey | Scott C. | | | | | | | | Restricted Stock Unit Agreement |
| Dorfman | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Dorfmeyer | Kevin A. | | | | | | | | Restricted Stock Unit Agreement |
| Dorland | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Dormer | John J. | | | | | | | | Restricted Stock Unit Agreement |
| Dornan | Georgina | | | | | | | | Restricted Stock Unit Agreement |
| D'Ornellas | Thelma A. | | | | | | | | Restricted Stock Unit Agreement |
| Dornheggen | Alison B. | | | | | | | | Restricted Stock Unit Agreement |
| Dorogoff | John A. | | | | | | | | Restricted Stock Unit Agreement |
| Dorrien | Damon M | | | | | | | | Restricted Stock Unit Agreement |
| Dorsey | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Dorsey | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Dort | Carol G. | | | | | | | | Restricted Stock Unit Agreement |
| Doshi | Akshay | | | | | | | | Restricted Stock Unit Agreement |
| Doshi | Arpit | | | | | | | | Restricted Stock Unit Agreement |
| Doshi | Jeegar | | | | | | | | Restricted Stock Unit Agreement |
| Doshi | Jignesh | | | | | | | | Restricted Stock Unit Agreement |
| Doshi | Ketan | | | | | | | | Restricted Stock Unit Agreement |
| Doshi | Mahesh | | | | | | | | Restricted Stock Unit Agreement |
| Doshi | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Doshi | Mehul | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Doshi | Shripal | | | | | | | | Restricted Stock Unit Agreement |
| Doshi | Sumit Shailesh | | | | | | | | Restricted Stock Unit Agreement |
| Dosmond | Cyril | | | | | | | | Restricted Stock Unit Agreement |
| Doss | Ashraf | | | | | | | | Restricted Stock Unit Agreement |
| Doss | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Dossie | Brian Shawn | | | | | | | | Restricted Stock Unit Agreement |
| Dostart | Zach | | | | | | | | Restricted Stock Unit Agreement |
| Dosychev | Vadim V. | | | | | | | | Restricted Stock Unit Agreement |
| Dotro | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Doue | Ayako | | | | | | | | Restricted Stock Unit Agreement |
| Dougall | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Douge | Guitele | | | | | | | | Restricted Stock Unit Agreement |
| Douglas | Davia | | | | | | | | Restricted Stock Unit Agreement |
| Douglas | David A | | | | | | | | Restricted Stock Unit Agreement |
| Douglas | Dorothea | | | | | | | | Restricted Stock Unit Agreement |
| Douglas | Melody A. | | | | | | | | Restricted Stock Unit Agreement |
| Douglass | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Douieb | Jessica R. | | | | | | | | Restricted Stock Unit Agreement |
| Dove | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Dover | Courtney C. | | | | | | | | Restricted Stock Unit Agreement |
| Dow | Sandra | | | | | | | | Restricted Stock Unit Agreement |
| Dowd | William | | | | | | | | Restricted Stock Unit Agreement |
| Dower | Harriet C. | | | | | | | | Restricted Stock Unit Agreement |
| Dowey | Justin E | | | | | | | | Restricted Stock Unit Agreement |
| Dowling | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Dowling | Ronan E. | | | | | | | | Restricted Stock Unit Agreement |
| Dowling Jr. | Glenn | | | | | | | | Restricted Stock Unit Agreement |
| Down | Sally A | | | | | | | | Restricted Stock Unit Agreement |
| Downes | Sherri-Louise | | | | | | | | Restricted Stock Unit Agreement |
| Downey | Sheree A. | | | | | | | | Restricted Stock Unit Agreement |
| Downey | Tara | | | | | | | | Restricted Stock Unit Agreement |
| Downey | Veronica | | | | | | | | Restricted Stock Unit Agreement |
| Downing | Sarah E. | | | | | | | | Restricted Stock Unit Agreement |
| Downs | Clare | | | | | | | | Restricted Stock Unit Agreement |
| Dowsett | Jane | | | | | | | | Restricted Stock Unit Agreement |
| Doyle | Allison | | | | | | | | Restricted Stock Unit Agreement |
| Doyle | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Doyle | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Doyle | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Doyle | Dermot | | | | | | | | Restricted Stock Unit Agreement |
| Doyle | Gregory J. | | | | | | | | Restricted Stock Unit Agreement |
| Doyle | Ian D | | | | | | | | Restricted Stock Unit Agreement |
| Doyle-Eva | Ann J. | | | | | | | | Restricted Stock Unit Agreement |
| D'Penha | Diana | | | | | | | | Restricted Stock Unit Agreement |
| Drachuk | Mikhail | | | | | | | | Restricted Stock Unit Agreement |
| Drag | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Dragan | Mircea Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Drage | Marian Louise | | | | | | | | Restricted Stock Unit Agreement |
| Drage | Richard J | | | | | | | | Restricted Stock Unit Agreement |
| Drago | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Dragovcic | Elvis | | | | | | | | Restricted Stock Unit Agreement |
| Draime | Janette | | | | | | | | Restricted Stock Unit Agreement |
| Drake | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Drake | Alison C. | | | | | | | | Restricted Stock Unit Agreement |
| Drake | Andrew Philip | | | | | | | | Restricted Stock Unit Agreement |
| Drake | James R. | | | | | | | | Restricted Stock Unit Agreement |
| Drake | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Drancik | Karen R. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Dransfield | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Drazin | D Hillel | | | | | | | | Restricted Stock Unit Agreement |
| Drbul | Robert S. | | | | | | | | Restricted Stock Unit Agreement |
| Dresch | Shannon | | | | | | | | Restricted Stock Unit Agreement |
| Drew | Eleanor S. | | | | | | | | Restricted Stock Unit Agreement |
| Drew | Francina | | | | | | | | Restricted Stock Unit Agreement |
| Drew | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Drew | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Drexelius | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Dreytser | Aleksandr | | | | | | | | Restricted Stock Unit Agreement |
| Drieu La Rochel | Caroline Holiti | | | | | | | | Restricted Stock Unit Agreement |
| Driscoll | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Driscoll | Eamonn Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Driscoll | Justin E. | | | | | | | | Restricted Stock Unit Agreement |
| Driscoll | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Driscoll | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Driscoll | Thomas R. | | | | | | | | Restricted Stock Unit Agreement |
| Dror | Nir | | | | | | | | Restricted Stock Unit Agreement |
| Drosdick | Scott Eric | | | | | | | | Restricted Stock Unit Agreement |
| Drosos | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Drouin | James T. | | | | | | | | Restricted Stock Unit Agreement |
| Drummond | Ian D. | | | | | | | | Restricted Stock Unit Agreement |
| Drummond | Teresa L. | | | | | | | | Restricted Stock Unit Agreement |
| Drysdale | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| D'sa | Hyacinthia | | | | | | | | Restricted Stock Unit Agreement |
| D'silva | Glen | | | | | | | | Restricted Stock Unit Agreement |
| D'silva | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| D'silva | Peter | | | | | | | | Restricted Stock Unit Agreement |
| D'silva | Pravin | | | | | | | | Restricted Stock Unit Agreement |
| D'Silva | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| D'silva | Vanita | | | | | | | | Restricted Stock Unit Agreement |
| Dsouza | Ruth | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Alrich | | | | | | | | Restricted Stock Unit Agreement |
| D'Souza | Beryl Jean | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Brian | | | | | | | | Restricted Stock Unit Agreement |
| D'Souza | Dylan | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Evita | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Glen | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Jaison | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Kiran | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Leon | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Natasha | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Olivia | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Priya | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Reshma | | | | | | | | Restricted Stock Unit Agreement |
| D'Souza | Rutuza | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Sandesh | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Savita | | | | | | | | Restricted Stock Unit Agreement |
| D'Souza | Sebastian | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Sunil Rocky | | | | | | | | Restricted Stock Unit Agreement |
| D'souza | Tina | | | | | | | | Restricted Stock Unit Agreement |
| Du | Peng | | | | | | | | Restricted Stock Unit Agreement |
| Du | Song Yu | | | | | | | | Restricted Stock Unit Agreement |
| Du | Wen-Xuan | | | | | | | | Restricted Stock Unit Agreement |
| Du | Yanyi | | | | | | | | Restricted Stock Unit Agreement |
| Duah | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Duah | Sharon | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Duarte | Andres | | | | | | | | Restricted Stock Unit Agreement |
| Duarte | Henry J. | | | | | | | | Restricted Stock Unit Agreement |
| Duarte | Laura Catarina | | | | | | | | Restricted Stock Unit Agreement |
| Duba | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Dubb | Varinder S | | | | | | | | Restricted Stock Unit Agreement |
| Dube | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Dubey | Abha | | | | | | | | Restricted Stock Unit Agreement |
| Dubey | Bipin | | | | | | | | Restricted Stock Unit Agreement |
| Dubey | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Dubey | Sonal | | | | | | | | Restricted Stock Unit Agreement |
| Dubie | Michael R. | | | | | | | | Restricted Stock Unit Agreement |
| Dubilier | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Dubois-Pelerin | Vincent P | | | | | | | | Restricted Stock Unit Agreement |
| Dubois-Phillips | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Dubrow | Neil C. | | | | | | | | Restricted Stock Unit Agreement |
| Dubson | Lyudmila | | | | | | | | Restricted Stock Unit Agreement |
| DuCey | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Duda | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Due | Linda | | | | | | | | Restricted Stock Unit Agreement |
| Due | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Duenas-Brckovic | Peter Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Dufer | Alexandre | | | | | | | | Restricted Stock Unit Agreement |
| Duff | Fraser John | | | | | | | | Restricted Stock Unit Agreement |
| Duff | Michelle A | | | | | | | | Restricted Stock Unit Agreement |
| Duff | Tere L. | | | | | | | | Restricted Stock Unit Agreement |
| Duffy | Bridget E. | | | | | | | | Restricted Stock Unit Agreement |
| Duffy | Dean | | | | | | | | Restricted Stock Unit Agreement |
| Duffy | Glen G. | | | | | | | | Restricted Stock Unit Agreement |
| Duffy | Kathleen C. | | | | | | | | Restricted Stock Unit Agreement |
| Duffy | Maureen B. | | | | | | | | Restricted Stock Unit Agreement |
| Duffy | Philip Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Duffy | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Dufournier | Philippe | | | | | | | | Restricted Stock Unit Agreement |
| Dugan | Daniel J. | | | | | | | | Restricted Stock Unit Agreement |
| Dugan | Frank R. | | | | | | | | Restricted Stock Unit Agreement |
| Dugenske | John E. | | | | | | | | Restricted Stock Unit Agreement |
| Duggal | Jugieev S. | | | | | | | | Restricted Stock Unit Agreement |
| Duggal | Sanjeev | | | | | | | | Restricted Stock Unit Agreement |
| Duggan | Philip C | | | | | | | | Restricted Stock Unit Agreement |
| Duh | Nini S | | | | | | | | Restricted Stock Unit Agreement |
| Duke-Richardet | Iain | | | | | | | | Restricted Stock Unit Agreement |
| Dukkipati | Balaji | | | | | | | | Restricted Stock Unit Agreement |
| Duksin | Jeremy A. | | | | | | | | Restricted Stock Unit Agreement |
| Dulac III | Edward J | | | | | | | | Restricted Stock Unit Agreement |
| Dulieu | Michelle S | | | | | | | | Restricted Stock Unit Agreement |
| Dumesnil | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Dumire | Julie A. | | | | | | | | Restricted Stock Unit Agreement |
| Duna | Can | | | | | | | | Restricted Stock Unit Agreement |
| Duncan | Anne-Marie | | | | | | | | Restricted Stock Unit Agreement |
| Duncan | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Dunigan | D. Michael | | | | | | | | Restricted Stock Unit Agreement |
| Dunigan | John | | | | | | | | Restricted Stock Unit Agreement |
| Dunkin | Roben L | | | | | | | | Restricted Stock Unit Agreement |
| Dunkley | Philippa | | | | | | | | Restricted Stock Unit Agreement |
| Dunlap | Taylor | | | | | | | | Restricted Stock Unit Agreement |
| Dunlop | Murray J | | | | | | | | Restricted Stock Unit Agreement |
| Dunn | Deirdre | | | | | | | | Restricted Stock Unit Agreement |
| Dunn | Douglas William | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Dunn | Elisa C. | | | | | | | | Restricted Stock Unit Agreement |
| Dunn | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Dunn | John J. | | | | | | | | Restricted Stock Unit Agreement |
| Dunn | Matthew F. | | | | | | | | Restricted Stock Unit Agreement |
| Dunn | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Dunnavant II | Warren | | | | | | | | Restricted Stock Unit Agreement |
| Dunne | Darren | | | | | | | | Restricted Stock Unit Agreement |
| Dunnett | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Dupont | Edouard | | | | | | | | Restricted Stock Unit Agreement |
| Dupont Ribeiro | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Dupuis | Gerald J | | | | | | | | Restricted Stock Unit Agreement |
| Duque | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Durairaj | Sukumaran | | | | | | | | Restricted Stock Unit Agreement |
| Durand | Catherine J | | | | | | | | Restricted Stock Unit Agreement |
| Durantel | Olivier | | | | | | | | Restricted Stock Unit Agreement |
| Durbhakula | Seshaphani | | | | | | | | Restricted Stock Unit Agreement |
| Dure | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Durenard | Eugene | | | | | | | | Restricted Stock Unit Agreement |
| Durham | Angela E. | | | | | | | | Restricted Stock Unit Agreement |
| Durham | Gary E. | | | | | | | | Restricted Stock Unit Agreement |
| Durham | Robert E. | | | | | | | | Restricted Stock Unit Agreement |
| Duricek | Trudy E. | | | | | | | | Restricted Stock Unit Agreement |
| Durie | Robert C. | | | | | | | | Restricted Stock Unit Agreement |
| Durlacher | Noel H | | | | | | | | Restricted Stock Unit Agreement |
| Durman | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Durney | Thomas P. | | | | | | | | Restricted Stock Unit Agreement |
| Duro-Emanuel | Olaseni B. | | | | | | | | Restricted Stock Unit Agreement |
| Durr | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Durrant | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Durrant | Steven A | | | | | | | | Restricted Stock Unit Agreement |
| Dursi | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Dusad | Rohit | | | | | | | | Restricted Stock Unit Agreement |
| Dussaule | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Duszynski | Marek | | | | | | | | Restricted Stock Unit Agreement |
| Dutray | Benjamin Guilla | | | | | | | | Restricted Stock Unit Agreement |
| Dutta | Anindya | | | | | | | | Restricted Stock Unit Agreement |
| Dutta | Himanshu | | | | | | | | Restricted Stock Unit Agreement |
| Dutta | Kara | | | | | | | | Restricted Stock Unit Agreement |
| Dutta | Krishnendu | | | | | | | | Restricted Stock Unit Agreement |
| Dutta | Mukesh | | | | | | | | Restricted Stock Unit Agreement |
| Dutta | Rajeev | | | | | | | | Restricted Stock Unit Agreement |
| Dutta Gupta | Debashish | | | | | | | | Restricted Stock Unit Agreement |
| Duval-Kieffer | Christophe | | | | | | | | Restricted Stock Unit Agreement |
| Duvall | Jane | | | | | | | | Restricted Stock Unit Agreement |
| Duvallet | Jenny | | | | | | | | Restricted Stock Unit Agreement |
| DuWors | PJ | | | | | | | | Restricted Stock Unit Agreement |
| Dvoretski | Oleg | | | | | | | | Restricted Stock Unit Agreement |
| Dvorski | Vera | | | | | | | | Restricted Stock Unit Agreement |
| Dwight | Jared H | | | | | | | | Restricted Stock Unit Agreement |
| Dwivedi | Balkrishna | | | | | | | | Restricted Stock Unit Agreement |
| Dwyer | James | | | | | | | | Restricted Stock Unit Agreement |
| Dwyer | Kendall L. | | | | | | | | Restricted Stock Unit Agreement |
| Dyapa | Ravi | | | | | | | | Restricted Stock Unit Agreement |
| Dyatlovitsky | Yakov | | | | | | | | Restricted Stock Unit Agreement |
| Dyer | Robert C. | | | | | | | | Restricted Stock Unit Agreement |
| Dyer III | John M | | | | | | | | Restricted Stock Unit Agreement |
| Dykema | James | | | | | | | | Restricted Stock Unit Agreement |
| Dykes | Carolyne M | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Dymerski | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Dynan | Scott L. | | | | | | | | Restricted Stock Unit Agreement |
| Dynkin | Lev | | | | | | | | Restricted Stock Unit Agreement |
| Dyott | Ingrid | | | | | | | | Restricted Stock Unit Agreement |
| Dzeng | Titan F R | | | | | | | | Restricted Stock Unit Agreement |
| Dziad | Gregory P. | | | | | | | | Restricted Stock Unit Agreement |
| Dziadzio | John E. | | | | | | | | Restricted Stock Unit Agreement |
| Dziedzic | Eric M. | | | | | | | | Restricted Stock Unit Agreement |
| Dziedziech | Robert Z. | | | | | | | | Restricted Stock Unit Agreement |
| Dziemian | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Dziergwa | Katrin | | | | | | | | Restricted Stock Unit Agreement |
| Dzikunu | Jessie | | | | | | | | Restricted Stock Unit Agreement |
| Eachus | Walter N. | | | | | | | | Restricted Stock Unit Agreement |
| Eadon | Natasha | | | | | | | | Restricted Stock Unit Agreement |
| Eady | Cristal L. | | | | | | | | Restricted Stock Unit Agreement |
| Eakins | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Earle | Inga | | | | | | | | Restricted Stock Unit Agreement |
| Earley | Helen | | | | | | | | Restricted Stock Unit Agreement |
| Eason | Beverly | | | | | | | | Restricted Stock Unit Agreement |
| Eason | Robert | | | | | | | | Restricted Stock Unit Agreement |
| East | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Easthope | Julian | | | | | | | | Restricted Stock Unit Agreement |
| Eastick | Helen | | | | | | | | Restricted Stock Unit Agreement |
| Easton | Alex S | | | | | | | | Restricted Stock Unit Agreement |
| Eastwood Jr. | William J. | | | | | | | | Restricted Stock Unit Agreement |
| Easwaran | Lakshman | | | | | | | | Restricted Stock Unit Agreement |
| Eaton | Clare | | | | | | | | Restricted Stock Unit Agreement |
| Eaton | Jesse M. | | | | | | | | Restricted Stock Unit Agreement |
| Ebara | Miyuki | | | | | | | | Restricted Stock Unit Agreement |
| Ebbro | Gary V | | | | | | | | Restricted Stock Unit Agreement |
| Ebenezer | Joel | | | | | | | | Restricted Stock Unit Agreement |
| Ebner | Kathryn V. | | | | | | | | Restricted Stock Unit Agreement |
| Ebsworth | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Eby | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Ecclesine | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Echendu | Chinemerem Leo | | | | | | | | Restricted Stock Unit Agreement |
| Echeverri | William | | | | | | | | Restricted Stock Unit Agreement |
| Echeverria | Orietta | | | | | | | | Restricted Stock Unit Agreement |
| Echigo | Shigeru | | | | | | | | Restricted Stock Unit Agreement |
| Echtermann | Heidemarie U. | | | | | | | | Restricted Stock Unit Agreement |
| Eckert | Catherine A | | | | | | | | Restricted Stock Unit Agreement |
| Eckert | Michael C. | | | | | | | | Restricted Stock Unit Agreement |
| Eckert | Ulrike | | | | | | | | Restricted Stock Unit Agreement |
| Eckstein III | George H | | | | | | | | Restricted Stock Unit Agreement |
| Eda | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Edal Behram | Neville | | | | | | | | Restricted Stock Unit Agreement |
| Eddie | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Eddy | Kristin | | | | | | | | Restricted Stock Unit Agreement |
| Edel | Christof | | | | | | | | Restricted Stock Unit Agreement |
| Edelman | Hal | | | | | | | | Restricted Stock Unit Agreement |
| Edelman | Shane Zachery | | | | | | | | Restricted Stock Unit Agreement |
| Edelmann | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Edelson | Josh | | | | | | | | Restricted Stock Unit Agreement |
| Edelstein | Ariel | | | | | | | | Restricted Stock Unit Agreement |
| Eden | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Edgar | Rosario A. | | | | | | | | Restricted Stock Unit Agreement |
| Edge | Daniel John | | | | | | | | Restricted Stock Unit Agreement |
| Edgell | Robert J | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Edgu | Egemen | | | | | | | | Restricted Stock Unit Agreement |
| Edington | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Ediz | Salim T | | | | | | | | Restricted Stock Unit Agreement |
| Edmiston | Robert R. | | | | | | | | Restricted Stock Unit Agreement |
| Edmond | Marc E. | | | | | | | | Restricted Stock Unit Agreement |
| Edmond | Marvena | | | | | | | | Restricted Stock Unit Agreement |
| Edmondson | Shane M. | | | | | | | | Restricted Stock Unit Agreement |
| Edmonston | Timothy M | | | | | | | | Restricted Stock Unit Agreement |
| Edouard | Dominique | | | | | | | | Restricted Stock Unit Agreement |
| Edson | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Edwards | Andrew J | | | | | | | | Restricted Stock Unit Agreement |
| Edwards | Claire | | | | | | | | Restricted Stock Unit Agreement |
| Edwards | Crystel L. | | | | | | | | Restricted Stock Unit Agreement |
| Edwards | Dave | | | | | | | | Restricted Stock Unit Agreement |
| Edwards | Elizabeth Ann | | | | | | | | Restricted Stock Unit Agreement |
| Edwards | Geraldine | | | | | | | | Restricted Stock Unit Agreement |
| Edwards | Jarett S. | | | | | | | | Restricted Stock Unit Agreement |
| Edwards | Joanna | | | | | | | | Restricted Stock Unit Agreement |
| Edwards | Kareem | | | | | | | | Restricted Stock Unit Agreement |
| Edwards | Leslie E. | | | | | | | | Restricted Stock Unit Agreement |
| Edwards | Michael G | | | | | | | | Restricted Stock Unit Agreement |
| Edwards | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Edwards | Samuel A | | | | | | | | Restricted Stock Unit Agreement |
| Edwards | Tracy A | | | | | | | | Restricted Stock Unit Agreement |
| Edwin | Mal James | | | | | | | | Restricted Stock Unit Agreement |
| Eestermans | Bas | | | | | | | | Restricted Stock Unit Agreement |
| Efe | Baris | | | | | | | | Restricted Stock Unit Agreement |
| Efroimson | Vladimir | | | | | | | | Restricted Stock Unit Agreement |
| Egan | Carey A. | | | | | | | | Restricted Stock Unit Agreement |
| Egan | David | | | | | | | | Restricted Stock Unit Agreement |
| Egan | Karen M. | | | | | | | | Restricted Stock Unit Agreement |
| Egan | Lorraine | | | | | | | | Restricted Stock Unit Agreement |
| Egan | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Egan | Nicole M. | | | | | | | | Restricted Stock Unit Agreement |
| Egan | Thomas J. | | | | | | | | Restricted Stock Unit Agreement |
| Egbert | John | | | | | | | | Restricted Stock Unit Agreement |
| Egbert III | G. Pennington | | | | | | | | Restricted Stock Unit Agreement |
| Egelhof | James | | | | | | | | Restricted Stock Unit Agreement |
| Eger | Stephan | | | | | | | | Restricted Stock Unit Agreement |
| Eggers | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Egleston | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Ehara | Akio | | | | | | | | Restricted Stock Unit Agreement |
| Ehinger | Angie | | | | | | | | Restricted Stock Unit Agreement |
| Ehlke | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Ehnhuus-Larosa | Mary E. | | | | | | | | Restricted Stock Unit Agreement |
| Ehr | Susan J | | | | | | | | Restricted Stock Unit Agreement |
| Ehrenfeld | Ziv | | | | | | | | Restricted Stock Unit Agreement |
| Ehrhardt | Nathalie Christ | | | | | | | | Restricted Stock Unit Agreement |
| Ehrlich | Ari D. | | | | | | | | Restricted Stock Unit Agreement |
| Eicher | Margaret | | | | | | | | Restricted Stock Unit Agreement |
| Eickbush | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Eid | Nouha | | | | | | | | Restricted Stock Unit Agreement |
| Eifert | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Eifler | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Eikebu | Morten | | | | | | | | Restricted Stock Unit Agreement |
| Einarsson | Magnus P | | | | | | | | Restricted Stock Unit Agreement |
| Einbinder | Lee J. | | | | | | | | Restricted Stock Unit Agreement |
| Einhorn | Christopher | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Einhorn III | Howard G | | | | | | | | Restricted Stock Unit Agreement |
| Einstoss | Judith A. | | | | | | | | Restricted Stock Unit Agreement |
| Eisen | Caroline | | | | | | | | Restricted Stock Unit Agreement |
| Eisenberg | Irwin M. | | | | | | | | Restricted Stock Unit Agreement |
| Eisenberg | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Eisenberg | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Eisenstein | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Eisman | Elliott H | | | | | | | | Restricted Stock Unit Agreement |
| Eisman | Lillian | | | | | | | | Restricted Stock Unit Agreement |
| Eissler | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Ekanathan | Vijayan | | | | | | | | Restricted Stock Unit Agreement |
| Ekas | Petra | | | | | | | | Restricted Stock Unit Agreement |
| Eken | Onur | | | | | | | | Restricted Stock Unit Agreement |
| Ekroth | Matthew Carl | | | | | | | | Restricted Stock Unit Agreement |
| Ekstrand | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Ektare | Dhananjay | | | | | | | | Restricted Stock Unit Agreement |
| El Alaoui | Nadia | | | | | | | | Restricted Stock Unit Agreement |
| El Gamal | Denise A | | | | | | | | Restricted Stock Unit Agreement |
| El Iraki | Najwa | | | | | | | | Restricted Stock Unit Agreement |
| El Maizi | Houria | | | | | | | | Restricted Stock Unit Agreement |
| El Mejjad | Tarik | | | | | | | | Restricted Stock Unit Agreement |
| El-Adm | Cedric | | | | | | | | Restricted Stock Unit Agreement |
| Elagoz | Melda | | | | | | | | Restricted Stock Unit Agreement |
| Elarbi | Mahmoud | | | | | | | | Restricted Stock Unit Agreement |
| Elashmawy | Khalid | | | | | | | | Restricted Stock Unit Agreement |
| Eleftheriou | Antonios C. | | | | | | | | Restricted Stock Unit Agreement |
| Elem | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Elfring | Bob | | | | | | | | Restricted Stock Unit Agreement |
| Elgawly | Rachel Cruz | | | | | | | | Restricted Stock Unit Agreement |
| El-Habel | Fawaz Sobhi | | | | | | | | Restricted Stock Unit Agreement |
| Elhatw | Heidi | | | | | | | | Restricted Stock Unit Agreement |
| Elhawat | Alexandre A. | | | | | | | | Restricted Stock Unit Agreement |
| Elia | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Elia | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Elias | Damien Q | | | | | | | | Restricted Stock Unit Agreement |
| Elias | Elijah | | | | | | | | Restricted Stock Unit Agreement |
| Elias | Sabet A. | | | | | | | | Restricted Stock Unit Agreement |
| Elizalde | German De | | | | | | | | Restricted Stock Unit Agreement |
| Elkins | Jay S. | | | | | | | | Restricted Stock Unit Agreement |
| Elkinyuk | Konstantin | | | | | | | | Restricted Stock Unit Agreement |
| Ellenbogen | Robert N. | | | | | | | | Restricted Stock Unit Agreement |
| Eller | Christina D | | | | | | | | Restricted Stock Unit Agreement |
| Ellerson | Brian D. | | | | | | | | Restricted Stock Unit Agreement |
| Ellery | Katrina | | | | | | | | Restricted Stock Unit Agreement |
| Ellifritt | Rondal | | | | | | | | Restricted Stock Unit Agreement |
| Ellinwood | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Ellinwood | Maureen H. | | | | | | | | Restricted Stock Unit Agreement |
| Elliott | Katherine | | | | | | | | Restricted Stock Unit Agreement |
| Elliott | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Ellis | Anna E. | | | | | | | | Restricted Stock Unit Agreement |
| Ellis | Kianga | | | | | | | | Restricted Stock Unit Agreement |
| Ellis | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Ellis | Nona E. | | | | | | | | Restricted Stock Unit Agreement |
| Ellis | Pamela Ruth | | | | | | | | Restricted Stock Unit Agreement |
| Ellis | Phillip | | | | | | | | Restricted Stock Unit Agreement |
| Ellis | Roger | | | | | | | | Restricted Stock Unit Agreement |
| Ellis | Teresa | | | | | | | | Restricted Stock Unit Agreement |
| Ellis | Tony J | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ellis-Beckham | Dyice | | | | | | | | Restricted Stock Unit Agreement |
| Ellison | Gary Mark | | | | | | | | Restricted Stock Unit Agreement |
| Ellison | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Ellner | Andrew A. | | | | | | | | Restricted Stock Unit Agreement |
| Ellsworth | Michael R. | | | | | | | | Restricted Stock Unit Agreement |
| El-Masry | Doris | | | | | | | | Restricted Stock Unit Agreement |
| El-Masry | Monique | | | | | | | | Restricted Stock Unit Agreement |
| Elmgart | Padma | | | | | | | | Restricted Stock Unit Agreement |
| Elmoudni | Nezha | | | | | | | | Restricted Stock Unit Agreement |
| El-Nager | Salh | | | | | | | | Restricted Stock Unit Agreement |
| Eloff | John Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Elpheage | Yurellyn M. | | | | | | | | Restricted Stock Unit Agreement |
| Elphingstone | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Elsammak | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| El-Sheikh | Tariq | | | | | | | | Restricted Stock Unit Agreement |
| Elsworth | Tanya Theresa | | | | | | | | Restricted Stock Unit Agreement |
| Elyasheva | Julia | | | | | | | | Restricted Stock Unit Agreement |
| Emerson | Ellen | | | | | | | | Restricted Stock Unit Agreement |
| Emery | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Emilio | Deanna | | | | | | | | Restricted Stock Unit Agreement |
| Emir | Songul | | | | | | | | Restricted Stock Unit Agreement |
| Emmadi | Sheshadri | | | | | | | | Restricted Stock Unit Agreement |
| Emmer | Nikolaus Maximi | | | | | | | | Restricted Stock Unit Agreement |
| Emmerich | Astrid | | | | | | | | Restricted Stock Unit Agreement |
| Emmerman | Michael N | | | | | | | | Restricted Stock Unit Agreement |
| Emmerson | Matthew C | | | | | | | | Restricted Stock Unit Agreement |
| Emmert | James R. | | | | | | | | Restricted Stock Unit Agreement |
| Emmert | Jonathan Adam | | | | | | | | Restricted Stock Unit Agreement |
| Emmett | Louis | | | | | | | | Restricted Stock Unit Agreement |
| Emmick | Joe | | | | | | | | Restricted Stock Unit Agreement |
| Empty | Sandra | | | | | | | | Restricted Stock Unit Agreement |
| Emsden | Katie | | | | | | | | Restricted Stock Unit Agreement |
| Enagandula | Vineet | | | | | | | | Restricted Stock Unit Agreement |
| Enciso | Evelyn | | | | | | | | Restricted Stock Unit Agreement |
| Endlar Lee | Laurie | | | | | | | | Restricted Stock Unit Agreement |
| Endler | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Endo | Akira | | | | | | | | Restricted Stock Unit Agreement |
| Endo | Isana | | | | | | | | Restricted Stock Unit Agreement |
| Endo | Kazuko | | | | | | | | Restricted Stock Unit Agreement |
| Ene | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Enefer | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Eng | Cindy | | | | | | | | Restricted Stock Unit Agreement |
| Eng | Doris | | | | | | | | Restricted Stock Unit Agreement |
| Eng | Janet M. | | | | | | | | Restricted Stock Unit Agreement |
| Eng | Jeanette | | | | | | | | Restricted Stock Unit Agreement |
| Eng | Jillian | | | | | | | | Restricted Stock Unit Agreement |
| Eng | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Eng | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Eng | Pak | | | | | | | | Restricted Stock Unit Agreement |
| Eng | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Engel | Felicia S. | | | | | | | | Restricted Stock Unit Agreement |
| Engel | Steven J. | | | | | | | | Restricted Stock Unit Agreement |
| Engelhard | Nathan | | | | | | | | Restricted Stock Unit Agreement |
| Engell | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Engelsman | Sam | | | | | | | | Restricted Stock Unit Agreement |
| Engineer | Monaz T | | | | | | | | Restricted Stock Unit Agreement |
| England | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| England | Lee | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| England | Marianne F | | | | | | | | Restricted Stock Unit Agreement |
| Englander | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Englander | Alfred Steven | | | | | | | | Restricted Stock Unit Agreement |
| Engle | Daniel N. | | | | | | | | Restricted Stock Unit Agreement |
| Engle | Michael T. | | | | | | | | Restricted Stock Unit Agreement |
| English | Jason S. | | | | | | | | Restricted Stock Unit Agreement |
| Engman | Malin | | | | | | | | Restricted Stock Unit Agreement |
| Ennis | Rick | | | | | | | | Restricted Stock Unit Agreement |
| Enobakhare | Eghe | | | | | | | | Restricted Stock Unit Agreement |
| Enomoto | Drew | | | | | | | | Restricted Stock Unit Agreement |
| Enomoto | Kazuhisa | | | | | | | | Restricted Stock Unit Agreement |
| Enright | Ryan O. | | | | | | | | Restricted Stock Unit Agreement |
| Enriquez | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Entis | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Entwisle | Julian N. | | | | | | | | Restricted Stock Unit Agreement |
| Enver | Erkut Salim | | | | | | | | Restricted Stock Unit Agreement |
| Epes | Christopher R. | | | | | | | | Restricted Stock Unit Agreement |
| Epperson | Tom L. | | | | | | | | Restricted Stock Unit Agreement |
| Epple | Friedel | | | | | | | | Restricted Stock Unit Agreement |
| Epshteyn | Boris | | | | | | | | Restricted Stock Unit Agreement |
| Epstein | Jay J. | | | | | | | | Restricted Stock Unit Agreement |
| Epstein | Jordan M. | | | | | | | | Restricted Stock Unit Agreement |
| Epstein | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Erdman | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Eren | Serkan | | | | | | | | Restricted Stock Unit Agreement |
| Erenberg | Max | | | | | | | | Restricted Stock Unit Agreement |
| Erenberg | Steven G. | | | | | | | | Restricted Stock Unit Agreement |
| Erenler | Kaan | | | | | | | | Restricted Stock Unit Agreement |
| Ergin | Evren | | | | | | | | Restricted Stock Unit Agreement |
| Erickson | David S. | | | | | | | | Restricted Stock Unit Agreement |
| Erikawa | Takehisa | | | | | | | | Restricted Stock Unit Agreement |
| Erikson Jr. | George W. | | | | | | | | Restricted Stock Unit Agreement |
| Erkurt | Murat | | | | | | | | Restricted Stock Unit Agreement |
| Erlanger | Philip R. | | | | | | | | Restricted Stock Unit Agreement |
| Erman | Alper | | | | | | | | Restricted Stock Unit Agreement |
| Erni | Anne R. | | | | | | | | Restricted Stock Unit Agreement |
| Ernst | Herbert M. J. | | | | | | | | Restricted Stock Unit Agreement |
| Ernst | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Ernst | Todd B. | | | | | | | | Restricted Stock Unit Agreement |
| Erode Shanmugam | Karthikeyan | | | | | | | | Restricted Stock Unit Agreement |
| Eroles | Juan M. | | | | | | | | Restricted Stock Unit Agreement |
| Erpici | Luca | | | | | | | | Restricted Stock Unit Agreement |
| Errazo | Rina | | | | | | | | Restricted Stock Unit Agreement |
| Ersoff | Brett I. | | | | | | | | Restricted Stock Unit Agreement |
| Ertas | Ilker | | | | | | | | Restricted Stock Unit Agreement |
| Ertmann | James | | | | | | | | Restricted Stock Unit Agreement |
| Ervolino | Mary G. | | | | | | | | Restricted Stock Unit Agreement |
| Esaki | Kozo | | | | | | | | Restricted Stock Unit Agreement |
| Esakkimuthu | Revathi | | | | | | | | Restricted Stock Unit Agreement |
| Escaleira | Maria Jorro Rosa | | | | | | | | Restricted Stock Unit Agreement |
| Escamille | Joaquin | | | | | | | | Restricted Stock Unit Agreement |
| Eschrich | David | | | | | | | | Restricted Stock Unit Agreement |
| Escobar Jr. | Calixto | | | | | | | | Restricted Stock Unit Agreement |
| Escoffery | Norman | | | | | | | | Restricted Stock Unit Agreement |
| Escolar | Carlos Y | | | | | | | | Restricted Stock Unit Agreement |
| Esehak | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Eshankulova | Elena | | | | | | | | Restricted Stock Unit Agreement |
| Eskarous | Ehab | | | | | | | | Restricted Stock Unit Agreement |

08-13555-mg    Doc 3918    Filed 06/15/09    Entered 06/15/09 10:21:24    Main Document
Pg 556 of 935

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)
Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Espeleta | Margie G. | | | | | | | | Restricted Stock Unit Agreement |
| Espinal | Roselin | | | | | | | | Restricted Stock Unit Agreement |
| Espinosa | Diarfi M. | | | | | | | | Restricted Stock Unit Agreement |
| Espinosa | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Esposti | Diego Degli | | | | | | | | Restricted Stock Unit Agreement |
| Essack | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Essome | Michelle Kathry | | | | | | | | Restricted Stock Unit Agreement |
| Estefano | Sergio V. | | | | | | | | Restricted Stock Unit Agreement |
| Estella | Timothy E. | | | | | | | | Restricted Stock Unit Agreement |
| Estes | Alayna | | | | | | | | Restricted Stock Unit Agreement |
| Estevez | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Estey | Arthur S. | | | | | | | | Restricted Stock Unit Agreement |
| Estey | Evelyne B. | | | | | | | | Restricted Stock Unit Agreement |
| Estiverne | Vladimir P. | | | | | | | | Restricted Stock Unit Agreement |
| Estrada | Dalvin | | | | | | | | Restricted Stock Unit Agreement |
| Estrada | John | | | | | | | | Restricted Stock Unit Agreement |
| Estuar | Esperanza | | | | | | | | Restricted Stock Unit Agreement |
| Etchart | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Etges | Juergen | | | | | | | | Restricted Stock Unit Agreement |
| Etim | Karlie Lauren E | | | | | | | | Restricted Stock Unit Agreement |
| Etinger | Gennady | | | | | | | | Restricted Stock Unit Agreement |
| Etminan | Tamar | | | | | | | | Restricted Stock Unit Agreement |
| Etra | Stanley | | | | | | | | Restricted Stock Unit Agreement |
| Ettlinger | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Etuk | Ini I | | | | | | | | Restricted Stock Unit Agreement |
| Euell | Peter W. | | | | | | | | Restricted Stock Unit Agreement |
| Eusepi | Flavia | | | | | | | | Restricted Stock Unit Agreement |
| Evangelist | Keith R. | | | | | | | | Restricted Stock Unit Agreement |
| Evans | Ayanna E | | | | | | | | Restricted Stock Unit Agreement |
| Evans | Carole | | | | | | | | Restricted Stock Unit Agreement |
| Evans | Caroline Jennif | | | | | | | | Restricted Stock Unit Agreement |
| Evans | Casandra | | | | | | | | Restricted Stock Unit Agreement |
| Evans | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Evans | Hugh | | | | | | | | Restricted Stock Unit Agreement |
| Evans | James | | | | | | | | Restricted Stock Unit Agreement |
| Evans | John E | | | | | | | | Restricted Stock Unit Agreement |
| Evans | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Evans | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Evans | Katie P | | | | | | | | Restricted Stock Unit Agreement |
| Evans | Lesley E | | | | | | | | Restricted Stock Unit Agreement |
| EVANS | MARSHA JOHNSON | | | | | | | | Restricted Stock Unit Agreement |
| Evans | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Evans | Peter R. | | | | | | | | Restricted Stock Unit Agreement |
| Evans | Stephen J | | | | | | | | Restricted Stock Unit Agreement |
| Evans Jr. | Carter S. | | | | | | | | Restricted Stock Unit Agreement |
| Eveling | Samantha | | | | | | | | Restricted Stock Unit Agreement |
| Evelson | Michael N. | | | | | | | | Restricted Stock Unit Agreement |
| Even | Asherith E. | | | | | | | | Restricted Stock Unit Agreement |
| Everard | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Everett Jr. | James M | | | | | | | | Restricted Stock Unit Agreement |
| Ewald | Nicolas | | | | | | | | Restricted Stock Unit Agreement |
| Eweh | Chinenye | | | | | | | | Restricted Stock Unit Agreement |
| Ewen | John D. | | | | | | | | Restricted Stock Unit Agreement |
| Ewing | Sanford F. | | | | | | | | Restricted Stock Unit Agreement |
| Exilhomme | Julandre | | | | | | | | Restricted Stock Unit Agreement |
| Exley | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Eyestone | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Eyoma | Grace E | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Eysymontt | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Ezaki | Kazunori | | | | | | | | Restricted Stock Unit Agreement |
| Ezhil | Zivan | | | | | | | | Restricted Stock Unit Agreement |
| Ezike | Amaka | | | | | | | | Restricted Stock Unit Agreement |
| Ezzouhairy | Ifeta | | | | | | | | Restricted Stock Unit Agreement |
| Fabbricotti | Giuliana | | | | | | | | Restricted Stock Unit Agreement |
| Faborito | Roberta A. | | | | | | | | Restricted Stock Unit Agreement |
| Fabretti | Valerio | | | | | | | | Restricted Stock Unit Agreement |
| Fabris | John | | | | | | | | Restricted Stock Unit Agreement |
| Fabrizio | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Fabuss | Leslie J. | | | | | | | | Restricted Stock Unit Agreement |
| Fadelici | Joann | | | | | | | | Restricted Stock Unit Agreement |
| Fadul | Pablo | | | | | | | | Restricted Stock Unit Agreement |
| Faessen | Wilco | | | | | | | | Restricted Stock Unit Agreement |
| Fagan | Kerry M. | | | | | | | | Restricted Stock Unit Agreement |
| Fage | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Fagen | Brian R. | | | | | | | | Restricted Stock Unit Agreement |
| Fagen | Robert A. | | | | | | | | Restricted Stock Unit Agreement |
| Fagenson | Jennifer B | | | | | | | | Restricted Stock Unit Agreement |
| Fahy | Michael R | | | | | | | | Restricted Stock Unit Agreement |
| Fahy | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Failla | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Fairbairn | Brian D | | | | | | | | Restricted Stock Unit Agreement |
| Fairbairn | Debra | | | | | | | | Restricted Stock Unit Agreement |
| Fairclough | Justine | | | | | | | | Restricted Stock Unit Agreement |
| Fairclough | Mark G | | | | | | | | Restricted Stock Unit Agreement |
| Faires | Erika | | | | | | | | Restricted Stock Unit Agreement |
| Fairey | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Faison | Will | | | | | | | | Restricted Stock Unit Agreement |
| Faith | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Faiz | Uzma | | | | | | | | Restricted Stock Unit Agreement |
| Faizan | Faisal | | | | | | | | Restricted Stock Unit Agreement |
| Fakhoury | Otavio Oscar | | | | | | | | Restricted Stock Unit Agreement |
| Falbe | Susan F. | | | | | | | | Restricted Stock Unit Agreement |
| Falce | Michael Dale | | | | | | | | Restricted Stock Unit Agreement |
| Falcone Jr. | Thomas J | | | | | | | | Restricted Stock Unit Agreement |
| Falenchuk | Andriy A. | | | | | | | | Restricted Stock Unit Agreement |
| Falenchuk | Oksana | | | | | | | | Restricted Stock Unit Agreement |
| Falholt | Ole | | | | | | | | Restricted Stock Unit Agreement |
| Falik | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Falkner | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Falkove | Ethan | | | | | | | | Restricted Stock Unit Agreement |
| Fall | Stephen J | | | | | | | | Restricted Stock Unit Agreement |
| Fallah-Braimah | Settu | | | | | | | | Restricted Stock Unit Agreement |
| Falltrick | Barry J | | | | | | | | Restricted Stock Unit Agreement |
| Falola | Akim | | | | | | | | Restricted Stock Unit Agreement |
| Falvey | Devon Richard | | | | | | | | Restricted Stock Unit Agreement |
| Falzon | Alexandra | | | | | | | | Restricted Stock Unit Agreement |
| Falzone | Garrett | | | | | | | | Restricted Stock Unit Agreement |
| Fan | Cheng Ming | | | | | | | | Restricted Stock Unit Agreement |
| Fan | Diana C. | | | | | | | | Restricted Stock Unit Agreement |
| Fan | Hanchang | | | | | | | | Restricted Stock Unit Agreement |
| Fan | Kitty Sze Man | | | | | | | | Restricted Stock Unit Agreement |
| Fan | Lok Yin | | | | | | | | Restricted Stock Unit Agreement |
| Fan | Min | | | | | | | | Restricted Stock Unit Agreement |
| Fan | Sue | | | | | | | | Restricted Stock Unit Agreement |
| Fan | Terry Kuan-Wei | | | | | | | | Restricted Stock Unit Agreement |
| Fan | Yun Tzu Winnie | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Fang | Cynthia T | | | | | | | | Restricted Stock Unit Agreement |
| Fang | Fannie F. | | | | | | | | Restricted Stock Unit Agreement |
| Fang | John | | | | | | | | Restricted Stock Unit Agreement |
| Fang | Yihu | | | | | | | | Restricted Stock Unit Agreement |
| Fang | Zhi Ming | | | | | | | | Restricted Stock Unit Agreement |
| Fanizza | Gianfranco | | | | | | | | Restricted Stock Unit Agreement |
| Fanter | Edward P. | | | | | | | | Restricted Stock Unit Agreement |
| Fantin | Raffaella | | | | | | | | Restricted Stock Unit Agreement |
| Fanto | Robert E. | | | | | | | | Restricted Stock Unit Agreement |
| Farah | Rami | | | | | | | | Restricted Stock Unit Agreement |
| Faraj | Saleh | | | | | | | | Restricted Stock Unit Agreement |
| Faranda | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Farber | P. Emily | | | | | | | | Restricted Stock Unit Agreement |
| Fardo | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Fardon | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Farhood | Shirene | | | | | | | | Restricted Stock Unit Agreement |
| Farin | Arash | | | | | | | | Restricted Stock Unit Agreement |
| Farinha | Nelson De Ponte | | | | | | | | Restricted Stock Unit Agreement |
| Farkas | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Farkas | Judy | | | | | | | | Restricted Stock Unit Agreement |
| Farley | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Farmer | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Farmer | John P. | | | | | | | | Restricted Stock Unit Agreement |
| Farnall | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Farnworth | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Farouk | Ebrahim | | | | | | | | Restricted Stock Unit Agreement |
| Farr | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Farr | Duncan | | | | | | | | Restricted Stock Unit Agreement |
| Farrell | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Farrell | Douglas | | | | | | | | Restricted Stock Unit Agreement |
| Farrell | Elizabeth M | | | | | | | | Restricted Stock Unit Agreement |
| Farrell | Jason G | | | | | | | | Restricted Stock Unit Agreement |
| Farrell | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Farris | Donna J. | | | | | | | | Restricted Stock Unit Agreement |
| Farrokh-Tala | Arshia | | | | | | | | Restricted Stock Unit Agreement |
| Faruki | Ruhenoor | | | | | | | | Restricted Stock Unit Agreement |
| Farup | Sven | | | | | | | | Restricted Stock Unit Agreement |
| Fasanaro | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Fasciano | Michael F | | | | | | | | Restricted Stock Unit Agreement |
| Fatkhutdinov | Ramil | | | | | | | | Restricted Stock Unit Agreement |
| Faucheux | Luc | | | | | | | | Restricted Stock Unit Agreement |
| Fauconnier | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Faulkenberg | Mark A. | | | | | | | | Restricted Stock Unit Agreement |
| Faulkner | John Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Faulkner | Stephen Wade | | | | | | | | Restricted Stock Unit Agreement |
| Faure | Aurelia | | | | | | | | Restricted Stock Unit Agreement |
| Faure | Francois-Xavier | | | | | | | | Restricted Stock Unit Agreement |
| Faure | Mathieu | | | | | | | | Restricted Stock Unit Agreement |
| Faury | Antonin | | | | | | | | Restricted Stock Unit Agreement |
| Fauss | Dale E. | | | | | | | | Restricted Stock Unit Agreement |
| Fava | ChristopherR | | | | | | | | Restricted Stock Unit Agreement |
| Favara | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Favero | Luca | | | | | | | | Restricted Stock Unit Agreement |
| Faviano | Laura A. | | | | | | | | Restricted Stock Unit Agreement |
| Favorito | Francesca D. | | | | | | | | Restricted Stock Unit Agreement |
| Favre | Jean-Philippe | | | | | | | | Restricted Stock Unit Agreement |
| Fay | Patrick M. | | | | | | | | Restricted Stock Unit Agreement |
| Fay De Lestrac | Bertrand | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Fayerberg | Marina | | | | | | | | Restricted Stock Unit Agreement |
| Fazal | Mohammad Irfan | | | | | | | | Restricted Stock Unit Agreement |
| Fazaluddin | Ahmed M | | | | | | | | Restricted Stock Unit Agreement |
| Fazel | Fazalabbas R. | | | | | | | | Restricted Stock Unit Agreement |
| Fazio | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Feasey | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Feasey | Nikki | | | | | | | | Restricted Stock Unit Agreement |
| Febbraro | Rosemary | | | | | | | | Restricted Stock Unit Agreement |
| Febo | Douglas J. | | | | | | | | Restricted Stock Unit Agreement |
| Fechner | Dean L. | | | | | | | | Restricted Stock Unit Agreement |
| Fecht | David L. | | | | | | | | Restricted Stock Unit Agreement |
| Feddersen | Bjoern | | | | | | | | Restricted Stock Unit Agreement |
| Feely | Alejandro | | | | | | | | Restricted Stock Unit Agreement |
| Fegelman | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Feibus | Clifford | | | | | | | | Restricted Stock Unit Agreement |
| Feidelson | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Feiereisen | Ronen | | | | | | | | Restricted Stock Unit Agreement |
| Feifer | Lisa Rochelle | | | | | | | | Restricted Stock Unit Agreement |
| Feige | Gregor C. | | | | | | | | Restricted Stock Unit Agreement |
| Feigenblatt | Elana | | | | | | | | Restricted Stock Unit Agreement |
| Feinberg | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Feinberg | Jason B | | | | | | | | Restricted Stock Unit Agreement |
| Feinman | Eileen J | | | | | | | | Restricted Stock Unit Agreement |
| Feinstein | Adam T. | | | | | | | | Restricted Stock Unit Agreement |
| Feit | Yoseph | | | | | | | | Restricted Stock Unit Agreement |
| Felder | Eric J. | | | | | | | | Restricted Stock Unit Agreement |
| Felderhof | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Feldkamp | Geoffrey F. | | | | | | | | Restricted Stock Unit Agreement |
| Feldman | Adam G. | | | | | | | | Restricted Stock Unit Agreement |
| Feldman | Aleksandr | | | | | | | | Restricted Stock Unit Agreement |
| Feldman | Brett | | | | | | | | Restricted Stock Unit Agreement |
| Feldman | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Feldman | Richard M. | | | | | | | | Restricted Stock Unit Agreement |
| Feldmann | Roxana | | | | | | | | Restricted Stock Unit Agreement |
| Felicetti | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Feliciani | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Feliciano | Frances L | | | | | | | | Restricted Stock Unit Agreement |
| Feliciano | Kimberly A | | | | | | | | Restricted Stock Unit Agreement |
| Feliciano | Maureen A. | | | | | | | | Restricted Stock Unit Agreement |
| Feliciano | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Felix | Anita | | | | | | | | Restricted Stock Unit Agreement |
| Felix | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Fell | Elizabeth A. | | | | | | | | Restricted Stock Unit Agreement |
| Feller | Dana A | | | | | | | | Restricted Stock Unit Agreement |
| Feller | Gregory D. | | | | | | | | Restricted Stock Unit Agreement |
| Fellers | Walter | | | | | | | | Restricted Stock Unit Agreement |
| Feltham | Paula | | | | | | | | Restricted Stock Unit Agreement |
| Felton | Keiran L | | | | | | | | Restricted Stock Unit Agreement |
| Felty | James R. | | | | | | | | Restricted Stock Unit Agreement |
| Feng | Judy | | | | | | | | Restricted Stock Unit Agreement |
| Feng | Ping | | | | | | | | Restricted Stock Unit Agreement |
| Feng | Wilson | | | | | | | | Restricted Stock Unit Agreement |
| Feng | Zhonghan | | | | | | | | Restricted Stock Unit Agreement |
| Fennell | Carole | | | | | | | | Restricted Stock Unit Agreement |
| Fennell | Leandra | | | | | | | | Restricted Stock Unit Agreement |
| Fennema | Rik | | | | | | | | Restricted Stock Unit Agreement |
| Fenn-Healey | Cheryl Anne | | | | | | | | Restricted Stock Unit Agreement |
| Fenske | Brian A. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Fenske | Robin A. | | | | | | | | Restricted Stock Unit Agreement |
| Fenster | David | | | | | | | | Restricted Stock Unit Agreement |
| Fenwick | William | | | | | | | | Restricted Stock Unit Agreement |
| Feraca | John J. | | | | | | | | Restricted Stock Unit Agreement |
| Feranda | Donald E. | | | | | | | | Restricted Stock Unit Agreement |
| Ferber | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Ferber | Michael M. | | | | | | | | Restricted Stock Unit Agreement |
| Ferconio | Michael R. | | | | | | | | Restricted Stock Unit Agreement |
| Ferencz | Elyse | | | | | | | | Restricted Stock Unit Agreement |
| Ferguson | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| Ferguson | Earl B. | | | | | | | | Restricted Stock Unit Agreement |
| Ferguson | Janine | | | | | | | | Restricted Stock Unit Agreement |
| Ferguson | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Ferguson | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Aaron F. | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Berlinda | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Chimon | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Cristina | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Gavin | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Gerard | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Gladys Maria Wi | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Glen | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Lavina | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Manuel | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Praveen | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Preeti | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Priya | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Renita | | | | | | | | Restricted Stock Unit Agreement |
| Fernandes | Stanislaus | | | | | | | | Restricted Stock Unit Agreement |
| Fernandez | Aidelyn | | | | | | | | Restricted Stock Unit Agreement |
| Fernandez | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Fernandez | Hector | | | | | | | | Restricted Stock Unit Agreement |
| Fernandez | Ivelisse | | | | | | | | Restricted Stock Unit Agreement |
| Fernandez | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Fernandez | Jesus | | | | | | | | Restricted Stock Unit Agreement |
| Fernandez | Joy V. | | | | | | | | Restricted Stock Unit Agreement |
| Fernandez | Odalys | | | | | | | | Restricted Stock Unit Agreement |
| Fernandez | Sergio | | | | | | | | Restricted Stock Unit Agreement |
| Fernandez de Me | Inigo | | | | | | | | Restricted Stock Unit Agreement |
| Fernandez-Reus | Sandra | | | | | | | | Restricted Stock Unit Agreement |
| Fernandez-Soto | Josean Y. | | | | | | | | Restricted Stock Unit Agreement |
| Ferragamo | Lisa M. | | | | | | | | Restricted Stock Unit Agreement |
| Ferraioli | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Ferraiuolo | John | | | | | | | | Restricted Stock Unit Agreement |
| Ferrante | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Ferrara | Gennaro G. | | | | | | | | Restricted Stock Unit Agreement |
| Ferrara | Giuseppe | | | | | | | | Restricted Stock Unit Agreement |
| Ferrara | Laura A. | | | | | | | | Restricted Stock Unit Agreement |
| Ferrara | Lucy S | | | | | | | | Restricted Stock Unit Agreement |
| Ferrara | Valerie E. | | | | | | | | Restricted Stock Unit Agreement |
| Ferrari | Kerry | | | | | | | | Restricted Stock Unit Agreement |
| Ferraro | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Ferraro | John | | | | | | | | Restricted Stock Unit Agreement |
| Ferraro | Joseph A. | | | | | | | | Restricted Stock Unit Agreement |
| Ferraro | Martin V. | | | | | | | | Restricted Stock Unit Agreement |
| Ferraro | Michael | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ferraz de Almei | Cristiana | | | | | | | | Restricted Stock Unit Agreement |
| Ferreira | Claudia | | | | | | | | Restricted Stock Unit Agreement |
| Ferreira | Guilherme | | | | | | | | Restricted Stock Unit Agreement |
| Ferreira | HOlia Cristina | | | | | | | | Restricted Stock Unit Agreement |
| Ferreira | Yanelba | | | | | | | | Restricted Stock Unit Agreement |
| Ferreiro | Cristina | | | | | | | | Restricted Stock Unit Agreement |
| Ferrell | Jeffrey A. | | | | | | | | Restricted Stock Unit Agreement |
| Ferrer | Wanda L. | | | | | | | | Restricted Stock Unit Agreement |
| Ferretti | Hope V. | | | | | | | | Restricted Stock Unit Agreement |
| Ferrier | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Ferris | Kate E. | | | | | | | | Restricted Stock Unit Agreement |
| Ferro | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Fertig | Jason S. | | | | | | | | Restricted Stock Unit Agreement |
| Fertitta | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Fichardt | Marike | | | | | | | | Restricted Stock Unit Agreement |
| Ficken | Tonianne R. | | | | | | | | Restricted Stock Unit Agreement |
| Fidelholtz | Estanislao | | | | | | | | Restricted Stock Unit Agreement |
| Fidelia | Nadja | | | | | | | | Restricted Stock Unit Agreement |
| Fiebert | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Fiebert | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Field | David B | | | | | | | | Restricted Stock Unit Agreement |
| Field | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Field | Richard J. | | | | | | | | Restricted Stock Unit Agreement |
| Field | Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Fielding | Stirling B | | | | | | | | Restricted Stock Unit Agreement |
| Fields | Sally Anne | | | | | | | | Restricted Stock Unit Agreement |
| Fierro | Carlos A. | | | | | | | | Restricted Stock Unit Agreement |
| Figueroa | Wilfredo | | | | | | | | Restricted Stock Unit Agreement |
| Figus | Marco C | | | | | | | | Restricted Stock Unit Agreement |
| Filali | Salim | | | | | | | | Restricted Stock Unit Agreement |
| Filbee | Sarah M | | | | | | | | Restricted Stock Unit Agreement |
| Filipov | Adrienne | | | | | | | | Restricted Stock Unit Agreement |
| Filipov | Sergei | | | | | | | | Restricted Stock Unit Agreement |
| Filippou | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Filippou | Periklis | | | | | | | | Restricted Stock Unit Agreement |
| Filippova-Nefti | Ann | | | | | | | | Restricted Stock Unit Agreement |
| Filler | Ronald H. | | | | | | | | Restricted Stock Unit Agreement |
| Fillet | Antoine | | | | | | | | Restricted Stock Unit Agreement |
| Fillmore | David | | | | | | | | Restricted Stock Unit Agreement |
| Filmore | Gavin C. | | | | | | | | Restricted Stock Unit Agreement |
| Finch | Janine | | | | | | | | Restricted Stock Unit Agreement |
| Finch | Philip W | | | | | | | | Restricted Stock Unit Agreement |
| Fincheltub | Jose | | | | | | | | Restricted Stock Unit Agreement |
| Findlay | Anita | | | | | | | | Restricted Stock Unit Agreement |
| Findlay | Janet | | | | | | | | Restricted Stock Unit Agreement |
| Findley | Stephanie E. | | | | | | | | Restricted Stock Unit Agreement |
| Fine | Alexander S. | | | | | | | | Restricted Stock Unit Agreement |
| Fine | Aubrie | | | | | | | | Restricted Stock Unit Agreement |
| Fineran | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Fink | Amanda | | | | | | | | Restricted Stock Unit Agreement |
| Fink | Helga V. | | | | | | | | Restricted Stock Unit Agreement |
| Fink | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Finkel | Seth J | | | | | | | | Restricted Stock Unit Agreement |
| Finkelstein | Andrew L. | | | | | | | | Restricted Stock Unit Agreement |
| Finkelstein | Jeff A. | | | | | | | | Restricted Stock Unit Agreement |
| Finkelstein | Lana | | | | | | | | Restricted Stock Unit Agreement |
| Finkelstein | Neal | | | | | | | | Restricted Stock Unit Agreement |
| Finkelstein | Stuart C. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Finlayson | Johanna | | | | | | | | Restricted Stock Unit Agreement |
| Finley | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Finn | Breda | | | | | | | | Restricted Stock Unit Agreement |
| Finn | Brian T. | | | | | | | | Restricted Stock Unit Agreement |
| Finn | Nicholas B. | | | | | | | | Restricted Stock Unit Agreement |
| Finn | Shona | | | | | | | | Restricted Stock Unit Agreement |
| Finnegan | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Finnegan | Brian M. | | | | | | | | Restricted Stock Unit Agreement |
| Finnegan | Mark D. | | | | | | | | Restricted Stock Unit Agreement |
| Finnegan | Thomas A. | | | | | | | | Restricted Stock Unit Agreement |
| Finnegan Hesler | Kerry | | | | | | | | Restricted Stock Unit Agreement |
| Finnerty | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Finn-Welch | Aliza | | | | | | | | Restricted Stock Unit Agreement |
| Fintzen | David E. | | | | | | | | Restricted Stock Unit Agreement |
| Finzi | Michel | | | | | | | | Restricted Stock Unit Agreement |
| Fiore | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Fiorella | Stephen P. | | | | | | | | Restricted Stock Unit Agreement |
| Fiorello | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Fiorentino | Giovanni | | | | | | | | Restricted Stock Unit Agreement |
| Fiorenza | Janet A. | | | | | | | | Restricted Stock Unit Agreement |
| Fioretti | Jerry | | | | | | | | Restricted Stock Unit Agreement |
| Fioretti | Tiziana S | | | | | | | | Restricted Stock Unit Agreement |
| Fiorillo | Albert J | | | | | | | | Restricted Stock Unit Agreement |
| Fiorito | Juan Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Firisen | Spencer | | | | | | | | Restricted Stock Unit Agreement |
| Firisen | Stefani | | | | | | | | Restricted Stock Unit Agreement |
| Firth | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Fiscella | Louis | | | | | | | | Restricted Stock Unit Agreement |
| Fischbeck | Kevin M. | | | | | | | | Restricted Stock Unit Agreement |
| Fischbein | Brian C. | | | | | | | | Restricted Stock Unit Agreement |
| Fischbein | Dario | | | | | | | | Restricted Stock Unit Agreement |
| Fischer | Beth | | | | | | | | Restricted Stock Unit Agreement |
| Fischer | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Fischer | Felix | | | | | | | | Restricted Stock Unit Agreement |
| Fischer | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Fischer | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Fischer | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Fischer | Nathan | | | | | | | | Restricted Stock Unit Agreement |
| Fischer | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Fischer | Timothy K. | | | | | | | | Restricted Stock Unit Agreement |
| Fischler | Robert D. | | | | | | | | Restricted Stock Unit Agreement |
| Fischler | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Fischthal | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Fishbein | Gregory S. | | | | | | | | Restricted Stock Unit Agreement |
| Fisher | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Fisher | Charles F. | | | | | | | | Restricted Stock Unit Agreement |
| Fisher | David | | | | | | | | Restricted Stock Unit Agreement |
| Fisher | Derek | | | | | | | | Restricted Stock Unit Agreement |
| Fisher | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Fisher | Kacie Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Fisher | Kurt William | | | | | | | | Restricted Stock Unit Agreement |
| Fisher | Lara | | | | | | | | Restricted Stock Unit Agreement |
| Fisher | Lawrence K. | | | | | | | | Restricted Stock Unit Agreement |
| Fisher | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Fisher | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Fisher | Phulmatie Ria | | | | | | | | Restricted Stock Unit Agreement |
| Fisher | Thomas A. | | | | | | | | Restricted Stock Unit Agreement |
| Fisher | Trenton M. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Fisk | Adrian R. | | | | | | | | Restricted Stock Unit Agreement |
| Fitch | Natalia | | | | | | | | Restricted Stock Unit Agreement |
| Fitoussi | Bastien | | | | | | | | Restricted Stock Unit Agreement |
| Fitta | Kate M. | | | | | | | | Restricted Stock Unit Agreement |
| Fitton | Douglas D. | | | | | | | | Restricted Stock Unit Agreement |
| Fitzenberger | Gerda | | | | | | | | Restricted Stock Unit Agreement |
| Fitzgerald | Brendan | | | | | | | | Restricted Stock Unit Agreement |
| Fitzgerald | Connor | | | | | | | | Restricted Stock Unit Agreement |
| Fitzgerald | Devin | | | | | | | | Restricted Stock Unit Agreement |
| Fitzgerald | Geoffrey B. | | | | | | | | Restricted Stock Unit Agreement |
| Fitzgerald | J. Sean | | | | | | | | Restricted Stock Unit Agreement |
| Fitzgerald | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Fitzgerald | M. Scott | | | | | | | | Restricted Stock Unit Agreement |
| Fitzgerald | Melody | | | | | | | | Restricted Stock Unit Agreement |
| Fitzgerald | Sean P. | | | | | | | | Restricted Stock Unit Agreement |
| Fitzgerald III | James | | | | | | | | Restricted Stock Unit Agreement |
| Fitzgibbon | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Fitzgibbon | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Fitzpatrick | Laura A | | | | | | | | Restricted Stock Unit Agreement |
| Fitzpatrick | Shaun | | | | | | | | Restricted Stock Unit Agreement |
| Fitzpatrick | Tara A. | | | | | | | | Restricted Stock Unit Agreement |
| Fitzpatrick | Timothy R. | | | | | | | | Restricted Stock Unit Agreement |
| Fitzsimmons | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Fiume | Dorothy | | | | | | | | Restricted Stock Unit Agreement |
| Fiveash | David | | | | | | | | Restricted Stock Unit Agreement |
| Fixmer | Warren J. | | | | | | | | Restricted Stock Unit Agreement |
| Fjeld | Sven-Ivar | | | | | | | | Restricted Stock Unit Agreement |
| Flackman | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| Flaherty | Kaitlin | | | | | | | | Restricted Stock Unit Agreement |
| Flaherty | Mags | | | | | | | | Restricted Stock Unit Agreement |
| Flaherty | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Flaherty | Stephen J. | | | | | | | | Restricted Stock Unit Agreement |
| Flahive | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Flammer | Maureen | | | | | | | | Restricted Stock Unit Agreement |
| Flanagan | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Flanagan | Thomas E. | | | | | | | | Restricted Stock Unit Agreement |
| Flandreau | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Flannery | Anita | | | | | | | | Restricted Stock Unit Agreement |
| Flannery | Joseph J. | | | | | | | | Restricted Stock Unit Agreement |
| Flaquer | Lillian J. | | | | | | | | Restricted Stock Unit Agreement |
| Flashman | Anne | | | | | | | | Restricted Stock Unit Agreement |
| Flatman | Shane | | | | | | | | Restricted Stock Unit Agreement |
| Flaum | Geoffrey Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Flavell | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Fleck | Joel B. | | | | | | | | Restricted Stock Unit Agreement |
| Fleckenstein | Karl J. | | | | | | | | Restricted Stock Unit Agreement |
| Fleischman Rich | Sandy | | | | | | | | Restricted Stock Unit Agreement |
| Fleishman | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Fleisig | Steven P. | | | | | | | | Restricted Stock Unit Agreement |
| Fleming | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Fleming | Matthew P. | | | | | | | | Restricted Stock Unit Agreement |
| Fleming | Moray John | | | | | | | | Restricted Stock Unit Agreement |
| Fleming | Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Fleming | Tanya | | | | | | | | Restricted Stock Unit Agreement |
| Fleschler | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Fless | Hans | | | | | | | | Restricted Stock Unit Agreement |
| Fletcher | Camille | | | | | | | | Restricted Stock Unit Agreement |
| Fletcher | Daniel J. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Fletcher | Joris | | | | | | | | Restricted Stock Unit Agreement |
| Fletcher | Joseph E. | | | | | | | | Restricted Stock Unit Agreement |
| Fletcher | Luke | | | | | | | | Restricted Stock Unit Agreement |
| Fletcher | Patrick J | | | | | | | | Restricted Stock Unit Agreement |
| Fletcher | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Flew | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Fliedner | Corey C. | | | | | | | | Restricted Stock Unit Agreement |
| Flink | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Flint | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Flippo | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Flis | Akiko | | | | | | | | Restricted Stock Unit Agreement |
| Flood | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Floquet | Nicolas | | | | | | | | Restricted Stock Unit Agreement |
| Flores | Alfonso | | | | | | | | Restricted Stock Unit Agreement |
| Flores | Beatrice | | | | | | | | Restricted Stock Unit Agreement |
| Flores | Daniel E. | | | | | | | | Restricted Stock Unit Agreement |
| Flores | David | | | | | | | | Restricted Stock Unit Agreement |
| Flores | Susana | | | | | | | | Restricted Stock Unit Agreement |
| Flores | Teresa | | | | | | | | Restricted Stock Unit Agreement |
| Flores | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Florig | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Florio | John | | | | | | | | Restricted Stock Unit Agreement |
| Florio | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Florio | Robert A. | | | | | | | | Restricted Stock Unit Agreement |
| Flounoy | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Floyd | Joanna C | | | | | | | | Restricted Stock Unit Agreement |
| Floyd | Pauline C. | | | | | | | | Restricted Stock Unit Agreement |
| Fluent | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Flynn | Derek | | | | | | | | Restricted Stock Unit Agreement |
| Flynn | Kim E | | | | | | | | Restricted Stock Unit Agreement |
| Flynn | Laura J. | | | | | | | | Restricted Stock Unit Agreement |
| Flynn | Laurie | | | | | | | | Restricted Stock Unit Agreement |
| Flynn | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Flynn | Patrick H. | | | | | | | | Restricted Stock Unit Agreement |
| Flynn | Patrick J. | | | | | | | | Restricted Stock Unit Agreement |
| Flynn | Richard F. | | | | | | | | Restricted Stock Unit Agreement |
| Flynn | Stacy | | | | | | | | Restricted Stock Unit Agreement |
| Fobister | Anne J | | | | | | | | Restricted Stock Unit Agreement |
| Fockens | Steven A. | | | | | | | | Restricted Stock Unit Agreement |
| Fodor | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Foell | Daniel B. | | | | | | | | Restricted Stock Unit Agreement |
| Foell | Takako | | | | | | | | Restricted Stock Unit Agreement |
| Foerch | John A | | | | | | | | Restricted Stock Unit Agreement |
| Fogarty | Brendan | | | | | | | | Restricted Stock Unit Agreement |
| Fogel | Anthony S. | | | | | | | | Restricted Stock Unit Agreement |
| Fogel | Darren M. | | | | | | | | Restricted Stock Unit Agreement |
| Fogenay | Zachary S. | | | | | | | | Restricted Stock Unit Agreement |
| Fok | Chung Yin Simon | | | | | | | | Restricted Stock Unit Agreement |
| Fok | Kee Hung | | | | | | | | Restricted Stock Unit Agreement |
| Fokianos | Helen | | | | | | | | Restricted Stock Unit Agreement |
| Foley | David S. | | | | | | | | Restricted Stock Unit Agreement |
| Foley | Edmund | | | | | | | | Restricted Stock Unit Agreement |
| Foley | Katherine A. | | | | | | | | Restricted Stock Unit Agreement |
| Foley | Matthew L. | | | | | | | | Restricted Stock Unit Agreement |
| Foley | Roopa Mehendale | | | | | | | | Restricted Stock Unit Agreement |
| Foley | Ryan P. | | | | | | | | Restricted Stock Unit Agreement |
| Foley | William C. | | | | | | | | Restricted Stock Unit Agreement |
| Foley Jr. | Vincent W | | | | | | | | Restricted Stock Unit Agreement |

08-13555-mg    Doc 3918    Filed 06/15/09    Entered 06/15/09 10:21:24    Main Document
Pg 565 of 935
Lehman Brothers Holdings Inc.
Case No. 08-13555 (JMP)
Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Folkard | Tracey J. | | | | | | | | Restricted Stock Unit Agreement |
| Folkerts | Pamela T. | | | | | | | | Restricted Stock Unit Agreement |
| Folkes | Greg K | | | | | | | | Restricted Stock Unit Agreement |
| Follonier | Sonia | | | | | | | | Restricted Stock Unit Agreement |
| Folmer | Andrew J | | | | | | | | Restricted Stock Unit Agreement |
| Fombershteyn | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Fondacaro | Jack J. | | | | | | | | Restricted Stock Unit Agreement |
| Fong | David | | | | | | | | Restricted Stock Unit Agreement |
| Fong | Derek | | | | | | | | Restricted Stock Unit Agreement |
| Fong | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Fong | Kam Chung | | | | | | | | Restricted Stock Unit Agreement |
| Fong | Kelly D. | | | | | | | | Restricted Stock Unit Agreement |
| Fong | Suk Yee | | | | | | | | Restricted Stock Unit Agreement |
| Fonseca | Kirk | | | | | | | | Restricted Stock Unit Agreement |
| Fonseca | Ricardo Jorge C | | | | | | | | Restricted Stock Unit Agreement |
| Fontaine Moya | Sandra | | | | | | | | Restricted Stock Unit Agreement |
| Fontanella | Sara | | | | | | | | Restricted Stock Unit Agreement |
| Fonte | Christopher J. | | | | | | | | Restricted Stock Unit Agreement |
| Foo | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Foong | Leong Hon | | | | | | | | Restricted Stock Unit Agreement |
| Forbes | J'Vonn Clarence | | | | | | | | Restricted Stock Unit Agreement |
| Forbes | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Ford | Daniel F. | | | | | | | | Restricted Stock Unit Agreement |
| Ford | Genita S. | | | | | | | | Restricted Stock Unit Agreement |
| Ford | Jonathan G | | | | | | | | Restricted Stock Unit Agreement |
| Ford | Karen E. | | | | | | | | Restricted Stock Unit Agreement |
| Ford | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Ford | Mark A | | | | | | | | Restricted Stock Unit Agreement |
| Ford | Micah C. | | | | | | | | Restricted Stock Unit Agreement |
| Ford | Suzan | | | | | | | | Restricted Stock Unit Agreement |
| Ford | T'Corian | | | | | | | | Restricted Stock Unit Agreement |
| Ford | Timothy C. | | | | | | | | Restricted Stock Unit Agreement |
| Forder | Sandra | | | | | | | | Restricted Stock Unit Agreement |
| Forero | Lillian A. | | | | | | | | Restricted Stock Unit Agreement |
| Forester | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Forgione | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Forman | John | | | | | | | | Restricted Stock Unit Agreement |
| Formichella | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Forminio | Annette | | | | | | | | Restricted Stock Unit Agreement |
| Fornara | Cinzia | | | | | | | | Restricted Stock Unit Agreement |
| Fornasar | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Forrest | Monty L. | | | | | | | | Restricted Stock Unit Agreement |
| Forrest | Tamesha M. | | | | | | | | Restricted Stock Unit Agreement |
| Forsman | Dennis | | | | | | | | Restricted Stock Unit Agreement |
| Forsmark | Marten | | | | | | | | Restricted Stock Unit Agreement |
| Forster | Silja | | | | | | | | Restricted Stock Unit Agreement |
| Forsyth | David M. | | | | | | | | Restricted Stock Unit Agreement |
| Forsythe | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Forte | Brian P. | | | | | | | | Restricted Stock Unit Agreement |
| Forte | Marisa | | | | | | | | Restricted Stock Unit Agreement |
| Forte | Victor A. | | | | | | | | Restricted Stock Unit Agreement |
| Fortin | Maxime | | | | | | | | Restricted Stock Unit Agreement |
| Fortmann | Paul Edwin | | | | | | | | Restricted Stock Unit Agreement |
| Fortuna | Terri | | | | | | | | Restricted Stock Unit Agreement |
| Fortunato | Mark G. | | | | | | | | Restricted Stock Unit Agreement |
| Fortunato | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Forward | Edward S. | | | | | | | | Restricted Stock Unit Agreement |
| Foskey | Tiffany | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Foss | AnnMarie | | | | | | | | Restricted Stock Unit Agreement |
| Foster | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Foster | Berretha | | | | | | | | Restricted Stock Unit Agreement |
| Foster | Claire Elizabet | | | | | | | | Restricted Stock Unit Agreement |
| Foster | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Foster | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Foster | Michael Lee | | | | | | | | Restricted Stock Unit Agreement |
| Foster | Pamela | | | | | | | | Restricted Stock Unit Agreement |
| Foster | Scott E | | | | | | | | Restricted Stock Unit Agreement |
| Fothergill | Nicholas Henry | | | | | | | | Restricted Stock Unit Agreement |
| Fotheringham | Karin | | | | | | | | Restricted Stock Unit Agreement |
| Fotheringhame | David | | | | | | | | Restricted Stock Unit Agreement |
| Fouchet | Pierre | | | | | | | | Restricted Stock Unit Agreement |
| Foulds | Laura K | | | | | | | | Restricted Stock Unit Agreement |
| Foulerton | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Fountaine | Jane | | | | | | | | Restricted Stock Unit Agreement |
| Fountaine | Peter A. | | | | | | | | Restricted Stock Unit Agreement |
| Fourie | Reon | | | | | | | | Restricted Stock Unit Agreement |
| Fourie | Riaan | | | | | | | | Restricted Stock Unit Agreement |
| Fournier | Matthew J. | | | | | | | | Restricted Stock Unit Agreement |
| Fournier | Renaud R. | | | | | | | | Restricted Stock Unit Agreement |
| Fournier-Ramjau | Claude-May | | | | | | | | Restricted Stock Unit Agreement |
| Fourquet | Jose A. | | | | | | | | Restricted Stock Unit Agreement |
| Fourrier | Helene | | | | | | | | Restricted Stock Unit Agreement |
| Foutorian | Mikhail | | | | | | | | Restricted Stock Unit Agreement |
| Fowle | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Fowler | Donna | | | | | | | | Restricted Stock Unit Agreement |
| Fowler | Ross A. | | | | | | | | Restricted Stock Unit Agreement |
| Fox | Andrew M | | | | | | | | Restricted Stock Unit Agreement |
| Fox | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Fox | Daniel Carl | | | | | | | | Restricted Stock Unit Agreement |
| Fox | Diane K | | | | | | | | Restricted Stock Unit Agreement |
| Fox | Gerard J. | | | | | | | | Restricted Stock Unit Agreement |
| Fox | Jane | | | | | | | | Restricted Stock Unit Agreement |
| Fox | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Fox | Jonathan A. | | | | | | | | Restricted Stock Unit Agreement |
| Fox | Kristina C. | | | | | | | | Restricted Stock Unit Agreement |
| Fox | Lee A | | | | | | | | Restricted Stock Unit Agreement |
| Fox | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Fox | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Foy | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Fraenkel | Francis L | | | | | | | | Restricted Stock Unit Agreement |
| Fragante | Carlos de Ocamp | | | | | | | | Restricted Stock Unit Agreement |
| Fragnelli | Comasia Martina | | | | | | | | Restricted Stock Unit Agreement |
| Fraichot | Jean-Pierre | | | | | | | | Restricted Stock Unit Agreement |
| Fraipont | Blair | | | | | | | | Restricted Stock Unit Agreement |
| Franchi | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Francis | Anna Maria | | | | | | | | Restricted Stock Unit Agreement |
| Francis | Anne | | | | | | | | Restricted Stock Unit Agreement |
| Francis | Arul Victor | | | | | | | | Restricted Stock Unit Agreement |
| Francis | David | | | | | | | | Restricted Stock Unit Agreement |
| Francis | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Francis | Graham | | | | | | | | Restricted Stock Unit Agreement |
| Francis | J. Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Francis | Tamer E. | | | | | | | | Restricted Stock Unit Agreement |
| Francis | Thomas M. | | | | | | | | Restricted Stock Unit Agreement |
| Franciscus | Alexandra | | | | | | | | Restricted Stock Unit Agreement |
| Francombe | Louise J | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Frangos | Christopher M. | | | | | | | | Restricted Stock Unit Agreement |
| Frank | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Frank | Frederick | | | | | | | | Restricted Stock Unit Agreement |
| Frank | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Frank III | Edwin G | | | | | | | | Restricted Stock Unit Agreement |
| Frankel | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Frankel | Sofia | | | | | | | | Restricted Stock Unit Agreement |
| Franklin | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Franklin | James | | | | | | | | Restricted Stock Unit Agreement |
| Franklin | Robert S | | | | | | | | Restricted Stock Unit Agreement |
| Franks Harber | Lana | | | | | | | | Restricted Stock Unit Agreement |
| Franzese | Ralph A. | | | | | | | | Restricted Stock Unit Agreement |
| Franzo | Rosemarie | | | | | | | | Restricted Stock Unit Agreement |
| Franzone | Amalia A. | | | | | | | | Restricted Stock Unit Agreement |
| Frase | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Fraser | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Fraser | George | | | | | | | | Restricted Stock Unit Agreement |
| Fraser | Jason L. | | | | | | | | Restricted Stock Unit Agreement |
| Fraser | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Fraser-Jenkins | Inigo L | | | | | | | | Restricted Stock Unit Agreement |
| Fraser-Ker | Fenella | | | | | | | | Restricted Stock Unit Agreement |
| Fraser-Shallo | Debra A. | | | | | | | | Restricted Stock Unit Agreement |
| Frattaroli | Christopher R. | | | | | | | | Restricted Stock Unit Agreement |
| Frattaroli | Paolo R. | | | | | | | | Restricted Stock Unit Agreement |
| Frawley | Fiona M. | | | | | | | | Restricted Stock Unit Agreement |
| Frayne | Patrick M. | | | | | | | | Restricted Stock Unit Agreement |
| Frazao | Roberto | | | | | | | | Restricted Stock Unit Agreement |
| Frazier | Joseph R. | | | | | | | | Restricted Stock Unit Agreement |
| Frazier | Linda M. | | | | | | | | Restricted Stock Unit Agreement |
| Freda | Katherine | | | | | | | | Restricted Stock Unit Agreement |
| Freda | Lisa H | | | | | | | | Restricted Stock Unit Agreement |
| Frederick | Pamela | | | | | | | | Restricted Stock Unit Agreement |
| Frederick | Robin | | | | | | | | Restricted Stock Unit Agreement |
| Frederiksen | Kim | | | | | | | | Restricted Stock Unit Agreement |
| Freebern | Todd | | | | | | | | Restricted Stock Unit Agreement |
| Freed | John | | | | | | | | Restricted Stock Unit Agreement |
| Freedman | Joshua M | | | | | | | | Restricted Stock Unit Agreement |
| Freedman | Melanie J | | | | | | | | Restricted Stock Unit Agreement |
| Freek | Vanessa | | | | | | | | Restricted Stock Unit Agreement |
| Freely | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Freeman | Jacqueline C. | | | | | | | | Restricted Stock Unit Agreement |
| Freeman | Robin A | | | | | | | | Restricted Stock Unit Agreement |
| Freeman | Roger A. | | | | | | | | Restricted Stock Unit Agreement |
| Freeman | Sheryl A | | | | | | | | Restricted Stock Unit Agreement |
| Freeman | Terence L. | | | | | | | | Restricted Stock Unit Agreement |
| Freidheim | Scott J. | | | | | | | | Restricted Stock Unit Agreement |
| Freier | Miriam | | | | | | | | Restricted Stock Unit Agreement |
| Freire | Marco Filipe Di | | | | | | | | Restricted Stock Unit Agreement |
| French | Derek | | | | | | | | Restricted Stock Unit Agreement |
| French | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Fresch | Will | | | | | | | | Restricted Stock Unit Agreement |
| Fretz | Adrienne Bigley | | | | | | | | Restricted Stock Unit Agreement |
| Frew | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Frey | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Frey | Susanne B. | | | | | | | | Restricted Stock Unit Agreement |
| Frias | David | | | | | | | | Restricted Stock Unit Agreement |
| Fricchione | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Fricker | Charlotte | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Fridell | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Fridman | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Friedland | James M. | | | | | | | | Restricted Stock Unit Agreement |
| Friedland | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Friedman | Brad C | | | | | | | | Restricted Stock Unit Agreement |
| Friedman | Daniel I. | | | | | | | | Restricted Stock Unit Agreement |
| Friedman | David Joel | | | | | | | | Restricted Stock Unit Agreement |
| Friedman | Geoffrey D. | | | | | | | | Restricted Stock Unit Agreement |
| Friedman | Jacob Y. | | | | | | | | Restricted Stock Unit Agreement |
| Friedman | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Friedman | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Friedman | Leonard | | | | | | | | Restricted Stock Unit Agreement |
| Friedman | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Friedman | Pamela | | | | | | | | Restricted Stock Unit Agreement |
| Friedman | Richard D | | | | | | | | Restricted Stock Unit Agreement |
| Friedman | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Friedmann | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Friedmeyer | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Friel | Gregory C. | | | | | | | | Restricted Stock Unit Agreement |
| Frignani | Alessandra | | | | | | | | Restricted Stock Unit Agreement |
| Fripp | Dyana | | | | | | | | Restricted Stock Unit Agreement |
| Frisch | Hilary L. | | | | | | | | Restricted Stock Unit Agreement |
| Frisch | Kevin M. | | | | | | | | Restricted Stock Unit Agreement |
| Frisch | Kimberly E. | | | | | | | | Restricted Stock Unit Agreement |
| Fritsch | Cay-Marco | | | | | | | | Restricted Stock Unit Agreement |
| Fritsch | Winston | | | | | | | | Restricted Stock Unit Agreement |
| Fritz | Christopher Ste | | | | | | | | Restricted Stock Unit Agreement |
| Fritz | Marjorie | | | | | | | | Restricted Stock Unit Agreement |
| Fritzinger | Jeffrey A. | | | | | | | | Restricted Stock Unit Agreement |
| Froeb | Gordon K. | | | | | | | | Restricted Stock Unit Agreement |
| Froehlich | Thorsten | | | | | | | | Restricted Stock Unit Agreement |
| Froidure | Tristan Alexand | | | | | | | | Restricted Stock Unit Agreement |
| Fromberg | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Frommer | Jacqueline A. | | | | | | | | Restricted Stock Unit Agreement |
| Froning | Steven Michael | | | | | | | | Restricted Stock Unit Agreement |
| Frontini | Lorenzo | | | | | | | | Restricted Stock Unit Agreement |
| Froschauer | Joe | | | | | | | | Restricted Stock Unit Agreement |
| Frotan | Maryam | | | | | | | | Restricted Stock Unit Agreement |
| Frowde | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Frua de Angeli | Vittoria | | | | | | | | Restricted Stock Unit Agreement |
| Fruzzetti | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Fry | Andrew J | | | | | | | | Restricted Stock Unit Agreement |
| Fry | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Fryer | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Fryer | Daniel J. | | | | | | | | Restricted Stock Unit Agreement |
| Fryer | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Fu | Antien | | | | | | | | Restricted Stock Unit Agreement |
| Fu | Chanel | | | | | | | | Restricted Stock Unit Agreement |
| Fu | Chi Yau | | | | | | | | Restricted Stock Unit Agreement |
| Fu | Chia-Shin | | | | | | | | Restricted Stock Unit Agreement |
| Fu | Lei | | | | | | | | Restricted Stock Unit Agreement |
| Fu | Michael C. | | | | | | | | Restricted Stock Unit Agreement |
| Fu | Song | | | | | | | | Restricted Stock Unit Agreement |
| Fu | Tianna | | | | | | | | Restricted Stock Unit Agreement |
| Fu | Victor | | | | | | | | Restricted Stock Unit Agreement |
| Fu | Yaukee | | | | | | | | Restricted Stock Unit Agreement |
| Fuchs | Benjamin A. | | | | | | | | Restricted Stock Unit Agreement |
| Fuchs | Dena | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Fuchs | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Fucilli Jr. | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Fuentes | Daylis | | | | | | | | Restricted Stock Unit Agreement |
| Fuentes | Gabriela | | | | | | | | Restricted Stock Unit Agreement |
| Fuerpass | Horst | | | | | | | | Restricted Stock Unit Agreement |
| Fugazy | Brian V. | | | | | | | | Restricted Stock Unit Agreement |
| Fuhrmann | Dorothee Johann | | | | | | | | Restricted Stock Unit Agreement |
| Fuji | Reiko | | | | | | | | Restricted Stock Unit Agreement |
| Fujii | Jue | | | | | | | | Restricted Stock Unit Agreement |
| Fujii | Keiko | | | | | | | | Restricted Stock Unit Agreement |
| Fujii | Nami | | | | | | | | Restricted Stock Unit Agreement |
| Fujii | Tetsuya | | | | | | | | Restricted Stock Unit Agreement |
| Fujiike | Ritsuko | | | | | | | | Restricted Stock Unit Agreement |
| Fujimoto | Katsutomo | | | | | | | | Restricted Stock Unit Agreement |
| Fujimoto | Takayuki | | | | | | | | Restricted Stock Unit Agreement |
| Fujimura | Koji | | | | | | | | Restricted Stock Unit Agreement |
| Fujinaga | Taishiro | | | | | | | | Restricted Stock Unit Agreement |
| Fujita | Yoichiro | | | | | | | | Restricted Stock Unit Agreement |
| Fujita | Yuriko | | | | | | | | Restricted Stock Unit Agreement |
| Fujiu | Natsuko | | | | | | | | Restricted Stock Unit Agreement |
| Fujiwara | Yumi | | | | | | | | Restricted Stock Unit Agreement |
| Fukada | Keisuke | | | | | | | | Restricted Stock Unit Agreement |
| Fukuchi | Toshimitsu | | | | | | | | Restricted Stock Unit Agreement |
| Fukuda | Mioko | | | | | | | | Restricted Stock Unit Agreement |
| Fukui | Ayako | | | | | | | | Restricted Stock Unit Agreement |
| Fukunaga | Hiroshi | | | | | | | | Restricted Stock Unit Agreement |
| Fukunaga | Kyoko | | | | | | | | Restricted Stock Unit Agreement |
| Fukushima | Kayoko | | | | | | | | Restricted Stock Unit Agreement |
| Fukushima | Kiyoko | | | | | | | | Restricted Stock Unit Agreement |
| Fuld Jr. | Richard S | | | | | | | | Restricted Stock Unit Agreement |
| Fulda | Gordon | | | | | | | | Restricted Stock Unit Agreement |
| Fulford | Scott M | | | | | | | | Restricted Stock Unit Agreement |
| Fulgham | Chad | | | | | | | | Restricted Stock Unit Agreement |
| Fuller | Leonard M | | | | | | | | Restricted Stock Unit Agreement |
| Fulton | Andrew R | | | | | | | | Restricted Stock Unit Agreement |
| Fulton | Cameron | | | | | | | | Restricted Stock Unit Agreement |
| Fulton | William | | | | | | | | Restricted Stock Unit Agreement |
| Fung | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Fung | Cindy | | | | | | | | Restricted Stock Unit Agreement |
| Fung | David C. | | | | | | | | Restricted Stock Unit Agreement |
| Fung | Eugene Y. | | | | | | | | Restricted Stock Unit Agreement |
| Fung | Selina Suk Han | | | | | | | | Restricted Stock Unit Agreement |
| Funke | William C | | | | | | | | Restricted Stock Unit Agreement |
| Funnell | Andrew J | | | | | | | | Restricted Stock Unit Agreement |
| Funnell | Michael I | | | | | | | | Restricted Stock Unit Agreement |
| Furer | Yelena | | | | | | | | Restricted Stock Unit Agreement |
| Furey | James H. | | | | | | | | Restricted Stock Unit Agreement |
| Furlong | Emma Louise | | | | | | | | Restricted Stock Unit Agreement |
| Furlong | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Furlong | John P | | | | | | | | Restricted Stock Unit Agreement |
| Furmato | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Furness | James | | | | | | | | Restricted Stock Unit Agreement |
| Furrer | William J | | | | | | | | Restricted Stock Unit Agreement |
| Furtado | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Furtun | Gulperi | | | | | | | | Restricted Stock Unit Agreement |
| Furukawa | Satomi | | | | | | | | Restricted Stock Unit Agreement |
| Furukawa | Yoko | | | | | | | | Restricted Stock Unit Agreement |
| Furushima | Saki | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Furuta | Akiko | | | | | | | | Restricted Stock Unit Agreement |
| Furuta | Masahiko | | | | | | | | Restricted Stock Unit Agreement |
| Fusaro | Anthony P. | | | | | | | | Restricted Stock Unit Agreement |
| Fusciello | Concetta | | | | | | | | Restricted Stock Unit Agreement |
| Fuse | Ayuko | | | | | | | | Restricted Stock Unit Agreement |
| Fusetti | Roberta | | | | | | | | Restricted Stock Unit Agreement |
| Gaafar | Mamdouh | | | | | | | | Restricted Stock Unit Agreement |
| Gaba | Nisha | | | | | | | | Restricted Stock Unit Agreement |
| Gabbay | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Gabbay | Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Gabbay | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Gaber | Konstantin | | | | | | | | Restricted Stock Unit Agreement |
| Gabriel | Beatrice E. | | | | | | | | Restricted Stock Unit Agreement |
| Gabriel | Maria Encarnita | | | | | | | | Restricted Stock Unit Agreement |
| Gabriele | Angelo J. | | | | | | | | Restricted Stock Unit Agreement |
| Gabriele | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Gabriele Gilson | Elaina | | | | | | | | Restricted Stock Unit Agreement |
| Gabriella | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Gabrielson | Seth A | | | | | | | | Restricted Stock Unit Agreement |
| Gabudean | Radu | | | | | | | | Restricted Stock Unit Agreement |
| Gacis | Redentor G. | | | | | | | | Restricted Stock Unit Agreement |
| Gacula | Genevieve C. | | | | | | | | Restricted Stock Unit Agreement |
| Gad | Denis | | | | | | | | Restricted Stock Unit Agreement |
| Gad | Jayesh | | | | | | | | Restricted Stock Unit Agreement |
| Gada | Asmita | | | | | | | | Restricted Stock Unit Agreement |
| Gada | Mihir | | | | | | | | Restricted Stock Unit Agreement |
| Gadani | Bandhan | | | | | | | | Restricted Stock Unit Agreement |
| Gaddam | Srinivas | | | | | | | | Restricted Stock Unit Agreement |
| Gaddi | Santiago J. | | | | | | | | Restricted Stock Unit Agreement |
| Gadiyar | Vibha | | | | | | | | Restricted Stock Unit Agreement |
| Gadtoula | Raju | | | | | | | | Restricted Stock Unit Agreement |
| Gaebler | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Gaeton | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Gaffey | Jacob | | | | | | | | Restricted Stock Unit Agreement |
| Gaffner | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Gaffney | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Gaffney | Fiona Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Gaffney | Lisa M. | | | | | | | | Restricted Stock Unit Agreement |
| Gaffney | Thomas E. | | | | | | | | Restricted Stock Unit Agreement |
| Gafney | Kate | | | | | | | | Restricted Stock Unit Agreement |
| Gafurova | Kamila | | | | | | | | Restricted Stock Unit Agreement |
| Gage | Tracy L. | | | | | | | | Restricted Stock Unit Agreement |
| Gagliano | Cara-Anne | | | | | | | | Restricted Stock Unit Agreement |
| Gagliardi | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Gagnon | David | | | | | | | | Restricted Stock Unit Agreement |
| Gahlawat | Karun | | | | | | | | Restricted Stock Unit Agreement |
| Gaibor | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Gaikwad | Neelam Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Gailes | Jason B. | | | | | | | | Restricted Stock Unit Agreement |
| Gainey | Madalyn R. | | | | | | | | Restricted Stock Unit Agreement |
| Gaiss | Geoffrey | | | | | | | | Restricted Stock Unit Agreement |
| Gaitonde | Ghanashyam | | | | | | | | Restricted Stock Unit Agreement |
| Gaitonde | Pushkar | | | | | | | | Restricted Stock Unit Agreement |
| Gaitonde | Sneha | | | | | | | | Restricted Stock Unit Agreement |
| Gaitonde | Sudeep | | | | | | | | Restricted Stock Unit Agreement |
| Gajanayake | Binara | | | | | | | | Restricted Stock Unit Agreement |
| Gaje | Ameya | | | | | | | | Restricted Stock Unit Agreement |
| Gajulapalli | Anil Babu | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Gajwani | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Gala | Basesh | | | | | | | | Restricted Stock Unit Agreement |
| Galanti | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Galarza Jr. | Israel | | | | | | | | Restricted Stock Unit Agreement |
| Galati | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Galati | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Galaz | Igor | | | | | | | | Restricted Stock Unit Agreement |
| Galbraith | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Galbusera | Annalisa | | | | | | | | Restricted Stock Unit Agreement |
| Gale | Jasper | | | | | | | | Restricted Stock Unit Agreement |
| Galea | Ivan J. | | | | | | | | Restricted Stock Unit Agreement |
| Galeano | Luis A. | | | | | | | | Restricted Stock Unit Agreement |
| Galesloot | Lennaert | | | | | | | | Restricted Stock Unit Agreement |
| Galik | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Galindo | Sergio A. | | | | | | | | Restricted Stock Unit Agreement |
| Galipelli | Sridhar | | | | | | | | Restricted Stock Unit Agreement |
| Galka | Glen J. | | | | | | | | Restricted Stock Unit Agreement |
| Gallagher | Bill | | | | | | | | Restricted Stock Unit Agreement |
| Gallagher | Claire | | | | | | | | Restricted Stock Unit Agreement |
| Gallagher | Eileen | | | | | | | | Restricted Stock Unit Agreement |
| Gallagher | James R. | | | | | | | | Restricted Stock Unit Agreement |
| Gallagher | Jim | | | | | | | | Restricted Stock Unit Agreement |
| Gallagher | Margaret E. | | | | | | | | Restricted Stock Unit Agreement |
| Gallagher | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Gallagher | Peter M. | | | | | | | | Restricted Stock Unit Agreement |
| Gallaoui | Sonia | | | | | | | | Restricted Stock Unit Agreement |
| Gallego | Andrea Y. | | | | | | | | Restricted Stock Unit Agreement |
| Galletly | David | | | | | | | | Restricted Stock Unit Agreement |
| Galli | Joseph G | | | | | | | | Restricted Stock Unit Agreement |
| Gallione III | Philip P | | | | | | | | Restricted Stock Unit Agreement |
| Gallivan | Richard J. | | | | | | | | Restricted Stock Unit Agreement |
| Gallo | Federico | | | | | | | | Restricted Stock Unit Agreement |
| Gallo | Herve | | | | | | | | Restricted Stock Unit Agreement |
| Gallo | John F. | | | | | | | | Restricted Stock Unit Agreement |
| Gallotta | Robert T. | | | | | | | | Restricted Stock Unit Agreement |
| Galloway Jr. | Peter P. | | | | | | | | Restricted Stock Unit Agreement |
| Galpin | David | | | | | | | | Restricted Stock Unit Agreement |
| Galpin | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Galstian | Des | | | | | | | | Restricted Stock Unit Agreement |
| Galvan | Jose A | | | | | | | | Restricted Stock Unit Agreement |
| Galvin | Frankie | | | | | | | | Restricted Stock Unit Agreement |
| Galvin | John C. | | | | | | | | Restricted Stock Unit Agreement |
| Galvin | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Galyas | Greg | | | | | | | | Restricted Stock Unit Agreement |
| Galynsky | Svetlana | | | | | | | | Restricted Stock Unit Agreement |
| Gama | Yukoh | | | | | | | | Restricted Stock Unit Agreement |
| Gambale | Donna M. | | | | | | | | Restricted Stock Unit Agreement |
| Gambardella | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Gambee | Peter C. | | | | | | | | Restricted Stock Unit Agreement |
| Gambhir | Neeraj | | | | | | | | Restricted Stock Unit Agreement |
| Gambhir | Neeru | | | | | | | | Restricted Stock Unit Agreement |
| Gambi | Denis | | | | | | | | Restricted Stock Unit Agreement |
| Gamble | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Gambone | Kenneth G. | | | | | | | | Restricted Stock Unit Agreement |
| Gambrell | Quincy | | | | | | | | Restricted Stock Unit Agreement |
| Gambrill | Claire A | | | | | | | | Restricted Stock Unit Agreement |
| Gambrill | William J. | | | | | | | | Restricted Stock Unit Agreement |
| Gamburg | Julia | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Gamerman | Jacob | | | | | | | | Restricted Stock Unit Agreement |
| Gamez | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Gammage | Dean Michael | | | | | | | | Restricted Stock Unit Agreement |
| Gan | Fang Ling | | | | | | | | Restricted Stock Unit Agreement |
| Gan | Yingjin | | | | | | | | Restricted Stock Unit Agreement |
| Ganapathy | Kavachari Mural | | | | | | | | Restricted Stock Unit Agreement |
| Ganatra | Snehal | | | | | | | | Restricted Stock Unit Agreement |
| Gancarczyk | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Gancas | Rod M. | | | | | | | | Restricted Stock Unit Agreement |
| Gancio | Marissa | | | | | | | | Restricted Stock Unit Agreement |
| Gandhi | Abhijoy | | | | | | | | Restricted Stock Unit Agreement |
| Gandhi | Chirag | | | | | | | | Restricted Stock Unit Agreement |
| Gandhi | Harmendra | | | | | | | | Restricted Stock Unit Agreement |
| Gandhi | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Gandhi | Mitesh | | | | | | | | Restricted Stock Unit Agreement |
| Gandhi | Reena | | | | | | | | Restricted Stock Unit Agreement |
| Gandhi | Sunil Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Gandhi | Supriya | | | | | | | | Restricted Stock Unit Agreement |
| Gandhi | Tapan | | | | | | | | Restricted Stock Unit Agreement |
| Gandikota | Ravi | | | | | | | | Restricted Stock Unit Agreement |
| Gandre | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Gandy | Matthew C. | | | | | | | | Restricted Stock Unit Agreement |
| Gane | Kieran | | | | | | | | Restricted Stock Unit Agreement |
| Ganek | Howard L | | | | | | | | Restricted Stock Unit Agreement |
| Ganepola | Sayuri A. | | | | | | | | Restricted Stock Unit Agreement |
| Ganesan | Chandrika | | | | | | | | Restricted Stock Unit Agreement |
| Ganesan | Manikandan | | | | | | | | Restricted Stock Unit Agreement |
| Gang | Litao | | | | | | | | Restricted Stock Unit Agreement |
| Gangrade | Shilpa | | | | | | | | Restricted Stock Unit Agreement |
| Ganguly | Samrat | | | | | | | | Restricted Stock Unit Agreement |
| Gangurde | Vaishali | | | | | | | | Restricted Stock Unit Agreement |
| Gani | Ariful | | | | | | | | Restricted Stock Unit Agreement |
| Ganim | Robert M. | | | | | | | | Restricted Stock Unit Agreement |
| Ganjoo | Neha | | | | | | | | Restricted Stock Unit Agreement |
| Gannon | Pamela N. | | | | | | | | Restricted Stock Unit Agreement |
| Ganot | Annie | | | | | | | | Restricted Stock Unit Agreement |
| Ganot | Ilan | | | | | | | | Restricted Stock Unit Agreement |
| Gans | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Ganschow | Stella | | | | | | | | Restricted Stock Unit Agreement |
| Gantayat | Gopal Krishna | | | | | | | | Restricted Stock Unit Agreement |
| Ganti | Dinkar | | | | | | | | Restricted Stock Unit Agreement |
| Ganzburg | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Gao | Fei | | | | | | | | Restricted Stock Unit Agreement |
| Gao | Hui | | | | | | | | Restricted Stock Unit Agreement |
| Gao | Lihua | | | | | | | | Restricted Stock Unit Agreement |
| Gao | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Gao | Tong | | | | | | | | Restricted Stock Unit Agreement |
| Gao | Xinyu | | | | | | | | Restricted Stock Unit Agreement |
| Gao | Yongqin | | | | | | | | Restricted Stock Unit Agreement |
| Garas | Joseph F | | | | | | | | Restricted Stock Unit Agreement |
| Garas | Vasilios | | | | | | | | Restricted Stock Unit Agreement |
| Garbacik | Walter | | | | | | | | Restricted Stock Unit Agreement |
| Garber | Irene | | | | | | | | Restricted Stock Unit Agreement |
| Garbutt | Tony | | | | | | | | Restricted Stock Unit Agreement |
| Garces | Elena Daniela | | | | | | | | Restricted Stock Unit Agreement |
| Garces | James E. | | | | | | | | Restricted Stock Unit Agreement |
| Garcia | Agapito | | | | | | | | Restricted Stock Unit Agreement |
| Garcia | Alberto | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Garcia | Ardell A | | | | | | | | Restricted Stock Unit Agreement |
| Garcia | Ashley | | | | | | | | Restricted Stock Unit Agreement |
| Garcia | Bianca | | | | | | | | Restricted Stock Unit Agreement |
| Garcia | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Garcia | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Garcia | Joselito | | | | | | | | Restricted Stock Unit Agreement |
| Garcia | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Garcia | Maria A. | | | | | | | | Restricted Stock Unit Agreement |
| Garcia | Miguel | | | | | | | | Restricted Stock Unit Agreement |
| Garcia | Rosa M. | | | | | | | | Restricted Stock Unit Agreement |
| Garcia | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Garcia | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Garcia Alonso | Raul | | | | | | | | Restricted Stock Unit Agreement |
| Garcia Martin | Alvaro | | | | | | | | Restricted Stock Unit Agreement |
| Garcia Peredo | Macarena | | | | | | | | Restricted Stock Unit Agreement |
| Garcia Sanchez | Anne Marie | | | | | | | | Restricted Stock Unit Agreement |
| Garcia Zamora | Federico | | | | | | | | Restricted Stock Unit Agreement |
| Garcia-Paris | Carolina | | | | | | | | Restricted Stock Unit Agreement |
| Garcia-Saladrig | Ygnacio | | | | | | | | Restricted Stock Unit Agreement |
| Garda | Khushroo | | | | | | | | Restricted Stock Unit Agreement |
| Garde | Kirti | | | | | | | | Restricted Stock Unit Agreement |
| Gardella | Christopher G. | | | | | | | | Restricted Stock Unit Agreement |
| Gardener | Paul J | | | | | | | | Restricted Stock Unit Agreement |
| Gardepe | Carla Evelyn | | | | | | | | Restricted Stock Unit Agreement |
| Gardiner | Andrew M. | | | | | | | | Restricted Stock Unit Agreement |
| Gardiner | James | | | | | | | | Restricted Stock Unit Agreement |
| Gardner | Chad M. | | | | | | | | Restricted Stock Unit Agreement |
| Gardner | Jonathan P | | | | | | | | Restricted Stock Unit Agreement |
| Gardner | Kim | | | | | | | | Restricted Stock Unit Agreement |
| Gardner | Kimberly A. | | | | | | | | Restricted Stock Unit Agreement |
| Gardner | Mark R | | | | | | | | Restricted Stock Unit Agreement |
| Gardner | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Gardner | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Gardner | Philippa Jola | | | | | | | | Restricted Stock Unit Agreement |
| Garfield | Clive | | | | | | | | Restricted Stock Unit Agreement |
| Garfield | Howard | | | | | | | | Restricted Stock Unit Agreement |
| Garg | Anish | | | | | | | | Restricted Stock Unit Agreement |
| Garg | Anuj | | | | | | | | Restricted Stock Unit Agreement |
| Garg | Ekta | | | | | | | | Restricted Stock Unit Agreement |
| Garg | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Garg | Lalit | | | | | | | | Restricted Stock Unit Agreement |
| Garg | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Garg | Rohit | | | | | | | | Restricted Stock Unit Agreement |
| Garg | Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Garg | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Garg | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Garg | Shelly | | | | | | | | Restricted Stock Unit Agreement |
| Garg | Vineet | | | | | | | | Restricted Stock Unit Agreement |
| Gargantini | Tulio | | | | | | | | Restricted Stock Unit Agreement |
| Gargasz | Krystian | | | | | | | | Restricted Stock Unit Agreement |
| Garges | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Gargiulo | Kelly L. | | | | | | | | Restricted Stock Unit Agreement |
| Garito | Frank J. | | | | | | | | Restricted Stock Unit Agreement |
| Garnaik | Rohan | | | | | | | | Restricted Stock Unit Agreement |
| Garner | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Garner | Jodi | | | | | | | | Restricted Stock Unit Agreement |
| Garner | Qwasi | | | | | | | | Restricted Stock Unit Agreement |
| Garnham | Gavin T | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Garofalo | Gail E. | | | | | | | | Restricted Stock Unit Agreement |
| Garrett | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Garrett | Giannella M | | | | | | | | Restricted Stock Unit Agreement |
| Garrett | Michael P. | | | | | | | | Restricted Stock Unit Agreement |
| Garrido | Blanca E. | | | | | | | | Restricted Stock Unit Agreement |
| Garrido | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Garrity | Tamsin | | | | | | | | Restricted Stock Unit Agreement |
| Garrod | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Garten | Stacey L. | | | | | | | | Restricted Stock Unit Agreement |
| Gartland | James | | | | | | | | Restricted Stock Unit Agreement |
| Gartland | William H. | | | | | | | | Restricted Stock Unit Agreement |
| Gartner | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Garuccio | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Garvalov | Ivan | | | | | | | | Restricted Stock Unit Agreement |
| Garvey | Brendan A. | | | | | | | | Restricted Stock Unit Agreement |
| Garza | Raul | | | | | | | | Restricted Stock Unit Agreement |
| Garzon | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Gashinsky | Dimitry | | | | | | | | Restricted Stock Unit Agreement |
| Gasinsky | Dmitry | | | | | | | | Restricted Stock Unit Agreement |
| Gaspari | Claudia | | | | | | | | Restricted Stock Unit Agreement |
| Gasparian | Elena | | | | | | | | Restricted Stock Unit Agreement |
| Gasparro | Paul A. | | | | | | | | Restricted Stock Unit Agreement |
| Gass | Michael S | | | | | | | | Restricted Stock Unit Agreement |
| Gaston | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Gatsos | John | | | | | | | | Restricted Stock Unit Agreement |
| Gatti | Nicholas J. | | | | | | | | Restricted Stock Unit Agreement |
| Gatto | Joseph D. | | | | | | | | Restricted Stock Unit Agreement |
| Gatto | Matthew T | | | | | | | | Restricted Stock Unit Agreement |
| Gattuso | Margaret E | | | | | | | | Restricted Stock Unit Agreement |
| Gattuso | Mary Frances | | | | | | | | Restricted Stock Unit Agreement |
| Gatward | Richard J. | | | | | | | | Restricted Stock Unit Agreement |
| Gaub | Keith A. | | | | | | | | Restricted Stock Unit Agreement |
| Gaub | Shannon | | | | | | | | Restricted Stock Unit Agreement |
| Gaubert-Marthan | Helene | | | | | | | | Restricted Stock Unit Agreement |
| Gaudiosi | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Gaul | Mary Jeanne | | | | | | | | Restricted Stock Unit Agreement |
| Gault | Chris A. | | | | | | | | Restricted Stock Unit Agreement |
| Gaume | Jean-Pierre L | | | | | | | | Restricted Stock Unit Agreement |
| Gaur | Somnath Singh | | | | | | | | Restricted Stock Unit Agreement |
| Gaurh | Neeraj | | | | | | | | Restricted Stock Unit Agreement |
| Gauthier | Michel | | | | | | | | Restricted Stock Unit Agreement |
| Gautier | John Wes | | | | | | | | Restricted Stock Unit Agreement |
| Gavaghan | Shirali | | | | | | | | Restricted Stock Unit Agreement |
| Gavarapattu | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Gavaris | William | | | | | | | | Restricted Stock Unit Agreement |
| Gavin | Ian J | | | | | | | | Restricted Stock Unit Agreement |
| Gavin | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Gavrel Kotz | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Gavronsky | Jane | | | | | | | | Restricted Stock Unit Agreement |
| Gawai | Nikhil N | | | | | | | | Restricted Stock Unit Agreement |
| Gawde | Sangeeta | | | | | | | | Restricted Stock Unit Agreement |
| Gawron | Grzegorz | | | | | | | | Restricted Stock Unit Agreement |
| Gawron | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Gay | Patricia D. | | | | | | | | Restricted Stock Unit Agreement |
| Gay | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Gaylord | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Gazaleh | Susan A. | | | | | | | | Restricted Stock Unit Agreement |
| Gaziano | Steven C | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Gazzola | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Geagea | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Geary | James | | | | | | | | Restricted Stock Unit Agreement |
| Gebara | Lucia | | | | | | | | Restricted Stock Unit Agreement |
| Gebert | Reinhold W. | | | | | | | | Restricted Stock Unit Agreement |
| Gebhart | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Gedrich | Zoya | | | | | | | | Restricted Stock Unit Agreement |
| Gee | Colin C | | | | | | | | Restricted Stock Unit Agreement |
| Gee | George | | | | | | | | Restricted Stock Unit Agreement |
| Gee | Nicholas C | | | | | | | | Restricted Stock Unit Agreement |
| Gee | Timothy Webster | | | | | | | | Restricted Stock Unit Agreement |
| Geer Jr. | John F. | | | | | | | | Restricted Stock Unit Agreement |
| Geffen | David A | | | | | | | | Restricted Stock Unit Agreement |
| Geiler | Cornelia | | | | | | | | Restricted Stock Unit Agreement |
| Geismar | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Gejjanahalli | Sathisha | | | | | | | | Restricted Stock Unit Agreement |
| Gelb | Jay | | | | | | | | Restricted Stock Unit Agreement |
| Gelband | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Gelber | Leslee H. | | | | | | | | Restricted Stock Unit Agreement |
| Gelfand | Yevgeniya | | | | | | | | Restricted Stock Unit Agreement |
| Gelinas | Andre A. | | | | | | | | Restricted Stock Unit Agreement |
| Geller | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Gellis | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Gellman | Ari L. | | | | | | | | Restricted Stock Unit Agreement |
| Gelman | Kirill G. | | | | | | | | Restricted Stock Unit Agreement |
| Gelman | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Gelwix | Larry M. | | | | | | | | Restricted Stock Unit Agreement |
| Gemmell | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Gen | Kunsen | | | | | | | | Restricted Stock Unit Agreement |
| Gendelman | Yevgeniy | | | | | | | | Restricted Stock Unit Agreement |
| Gendron | Nicholas J. | | | | | | | | Restricted Stock Unit Agreement |
| Geness | Beate | | | | | | | | Restricted Stock Unit Agreement |
| Genicevitch | Susan Ann | | | | | | | | Restricted Stock Unit Agreement |
| Genirs | Kevin R. | | | | | | | | Restricted Stock Unit Agreement |
| Genirs | Timothy R. | | | | | | | | Restricted Stock Unit Agreement |
| Gennaro | Mary Jo | | | | | | | | Restricted Stock Unit Agreement |
| Geno | John Paul | | | | | | | | Restricted Stock Unit Agreement |
| GENT | CHRISTOPHER | | | | | | | | Restricted Stock Unit Agreement |
| Gent | Stephen J | | | | | | | | Restricted Stock Unit Agreement |
| Gentile | Gregory M. | | | | | | | | Restricted Stock Unit Agreement |
| Gentile | Jennifer L. | | | | | | | | Restricted Stock Unit Agreement |
| Gentile | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Gentilini | Andrea L. | | | | | | | | Restricted Stock Unit Agreement |
| Gentry | Terry Lee | | | | | | | | Restricted Stock Unit Agreement |
| George | Alastair W. | | | | | | | | Restricted Stock Unit Agreement |
| George | Basil | | | | | | | | Restricted Stock Unit Agreement |
| George | Bincy | | | | | | | | Restricted Stock Unit Agreement |
| George | Cicy | | | | | | | | Restricted Stock Unit Agreement |
| George | David William | | | | | | | | Restricted Stock Unit Agreement |
| George | Edris C. | | | | | | | | Restricted Stock Unit Agreement |
| George | Gary | | | | | | | | Restricted Stock Unit Agreement |
| George | Jacob | | | | | | | | Restricted Stock Unit Agreement |
| George | Jaya | | | | | | | | Restricted Stock Unit Agreement |
| George | Jeeva Virutcham | | | | | | | | Restricted Stock Unit Agreement |
| George | Jill | | | | | | | | Restricted Stock Unit Agreement |
| George | Lal | | | | | | | | Restricted Stock Unit Agreement |
| George | Michael | | | | | | | | Restricted Stock Unit Agreement |
| George | Sajan | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| George | Varghese | | | | | | | | Restricted Stock Unit Agreement |
| George | Wesley | | | | | | | | Restricted Stock Unit Agreement |
| Georgieva | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Gephardt | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Geraci | Jacalyn | | | | | | | | Restricted Stock Unit Agreement |
| Geraghty | Ronald J. | | | | | | | | Restricted Stock Unit Agreement |
| Gerasimov | Sergey | | | | | | | | Restricted Stock Unit Agreement |
| Gerber II | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Gerchenson | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Gerdeman | Rasmus K. | | | | | | | | Restricted Stock Unit Agreement |
| Gere | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Gerhart | David C. | | | | | | | | Restricted Stock Unit Agreement |
| Geria | Sajani A. | | | | | | | | Restricted Stock Unit Agreement |
| Gerlach | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Germain | Barbara J. | | | | | | | | Restricted Stock Unit Agreement |
| Germain | John C. | | | | | | | | Restricted Stock Unit Agreement |
| Germain | Joseph A. | | | | | | | | Restricted Stock Unit Agreement |
| Gero | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Gerrits | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Gershgorin | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Gershkovich | Sergey | | | | | | | | Restricted Stock Unit Agreement |
| Gerson | Maxine L. | | | | | | | | Restricted Stock Unit Agreement |
| Gerstenfeld | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Geshiktor | Maksim Z. | | | | | | | | Restricted Stock Unit Agreement |
| Geslin | Hugues | | | | | | | | Restricted Stock Unit Agreement |
| Gesmann | Markus | | | | | | | | Restricted Stock Unit Agreement |
| Gesterak | Vladislav | | | | | | | | Restricted Stock Unit Agreement |
| Gestrin | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Getman | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Getman | Joanna Dissin | | | | | | | | Restricted Stock Unit Agreement |
| Getts | Christy | | | | | | | | Restricted Stock Unit Agreement |
| Getz | Christian M. | | | | | | | | Restricted Stock Unit Agreement |
| Gever | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Gewirtz | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Ghadge | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Ghafur | Arshad I | | | | | | | | Restricted Stock Unit Agreement |
| Ghag | Preeti | | | | | | | | Restricted Stock Unit Agreement |
| Ghai | Angeli | | | | | | | | Restricted Stock Unit Agreement |
| Ghai | Kawalpreet S | | | | | | | | Restricted Stock Unit Agreement |
| Ghaisas | Chaitanya | | | | | | | | Restricted Stock Unit Agreement |
| Ghale | Yasmin | | | | | | | | Restricted Stock Unit Agreement |
| Ghalke | Avinash | | | | | | | | Restricted Stock Unit Agreement |
| Ghalsasi | Mansi | | | | | | | | Restricted Stock Unit Agreement |
| Ghanati-Serrano | Darlene L. | | | | | | | | Restricted Stock Unit Agreement |
| Ghaniwala | Husain | | | | | | | | Restricted Stock Unit Agreement |
| Ghanshani | Kavita | | | | | | | | Restricted Stock Unit Agreement |
| Ghavami | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Ghazi | Rafi | | | | | | | | Restricted Stock Unit Agreement |
| Ghazouly | Dina | | | | | | | | Restricted Stock Unit Agreement |
| Ghibesi | Anthony D. | | | | | | | | Restricted Stock Unit Agreement |
| Ghirardi | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Ghogomu | Hysen | | | | | | | | Restricted Stock Unit Agreement |
| Gholam | Varsha | | | | | | | | Restricted Stock Unit Agreement |
| Gholap | Jidnya | | | | | | | | Restricted Stock Unit Agreement |
| Ghorashi | Sharie | | | | | | | | Restricted Stock Unit Agreement |
| Ghorbani Etemad | Ali | | | | | | | | Restricted Stock Unit Agreement |
| Ghosal | Anupam | | | | | | | | Restricted Stock Unit Agreement |
| Ghosal | Arindam | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ghosalkar | Namrata | | | | | | | | Restricted Stock Unit Agreement |
| Ghosh | Bishakh | | | | | | | | Restricted Stock Unit Agreement |
| Ghosh | Indranil | | | | | | | | Restricted Stock Unit Agreement |
| Ghosh | Indranil | | | | | | | | Restricted Stock Unit Agreement |
| Ghosh | Kalyan | | | | | | | | Restricted Stock Unit Agreement |
| Ghosh | Kaushik | | | | | | | | Restricted Stock Unit Agreement |
| Ghosh | Kriti | | | | | | | | Restricted Stock Unit Agreement |
| Ghosh | Pradip K. | | | | | | | | Restricted Stock Unit Agreement |
| Ghosh | Punam | | | | | | | | Restricted Stock Unit Agreement |
| Ghosh | Samrat | | | | | | | | Restricted Stock Unit Agreement |
| Ghosh | Shinjit | | | | | | | | Restricted Stock Unit Agreement |
| Ghosh | Shourya | | | | | | | | Restricted Stock Unit Agreement |
| Ghosh | Shubhadeep | | | | | | | | Restricted Stock Unit Agreement |
| Ghosh | Tapas | | | | | | | | Restricted Stock Unit Agreement |
| Ghosh Choudhuri | Pushkar | | | | | | | | Restricted Stock Unit Agreement |
| Ghotikar | Prashant | | | | | | | | Restricted Stock Unit Agreement |
| Ghude | Prashant | | | | | | | | Restricted Stock Unit Agreement |
| Giacomino | Stefano | | | | | | | | Restricted Stock Unit Agreement |
| Giacone | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Giampa | Davide | | | | | | | | Restricted Stock Unit Agreement |
| Giang | Thomas T. | | | | | | | | Restricted Stock Unit Agreement |
| Giani | Camille | | | | | | | | Restricted Stock Unit Agreement |
| Giani | Giada | | | | | | | | Restricted Stock Unit Agreement |
| Giannakis | Georgios Mr | | | | | | | | Restricted Stock Unit Agreement |
| Giannelli | Monica | | | | | | | | Restricted Stock Unit Agreement |
| Giannico | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Giannico | Thomas P. | | | | | | | | Restricted Stock Unit Agreement |
| Giardina | AnnMarie | | | | | | | | Restricted Stock Unit Agreement |
| Giarrantano | Pamela J. | | | | | | | | Restricted Stock Unit Agreement |
| Giarraputo | John | | | | | | | | Restricted Stock Unit Agreement |
| Giarretto | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Gibadlo | Jessica Gonzale | | | | | | | | Restricted Stock Unit Agreement |
| Gibault | Caroline | | | | | | | | Restricted Stock Unit Agreement |
| Gibb | Dominic I | | | | | | | | Restricted Stock Unit Agreement |
| Gibb | Mariya | | | | | | | | Restricted Stock Unit Agreement |
| Gibbons | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Gibbons | Neil Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Gibbs | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Gibbs | Kathleen M. | | | | | | | | Restricted Stock Unit Agreement |
| Gibbs | Mariha A. | | | | | | | | Restricted Stock Unit Agreement |
| Gibbs | Miridia | | | | | | | | Restricted Stock Unit Agreement |
| Giblin | Jon K. | | | | | | | | Restricted Stock Unit Agreement |
| Giblin | Simon J | | | | | | | | Restricted Stock Unit Agreement |
| Gibney | Meghan | | | | | | | | Restricted Stock Unit Agreement |
| Gibson | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Gibson | Kimberly A. | | | | | | | | Restricted Stock Unit Agreement |
| Gibson | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Gibson | Scott D. | | | | | | | | Restricted Stock Unit Agreement |
| Gibson | Sophie | | | | | | | | Restricted Stock Unit Agreement |
| Gibson | Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Gich Roldan | Juan | | | | | | | | Restricted Stock Unit Agreement |
| Gidaly | Heather | | | | | | | | Restricted Stock Unit Agreement |
| Giddings | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Gidee-Espig | Brigitte | | | | | | | | Restricted Stock Unit Agreement |
| Giefing | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Gies | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Giese | John T. | | | | | | | | Restricted Stock Unit Agreement |
| Gifford | Paul | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Gifford | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Giffuni | Matthew Q | | | | | | | | Restricted Stock Unit Agreement |
| Giglia | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Gigool | Conel | | | | | | | | Restricted Stock Unit Agreement |
| Giguere | Russell A. | | | | | | | | Restricted Stock Unit Agreement |
| Gilain-Huneeus | Frederique Mari | | | | | | | | Restricted Stock Unit Agreement |
| Gilbert | Jerett | | | | | | | | Restricted Stock Unit Agreement |
| Gilbert | Marissa | | | | | | | | Restricted Stock Unit Agreement |
| Gilbert | Mark D. | | | | | | | | Restricted Stock Unit Agreement |
| Gilchriest | William | | | | | | | | Restricted Stock Unit Agreement |
| Gilchrist | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Gilde | Fredric L. | | | | | | | | Restricted Stock Unit Agreement |
| Giles | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Giles | Riochi Muoneke | | | | | | | | Restricted Stock Unit Agreement |
| Giles Jr. | Lawrence J | | | | | | | | Restricted Stock Unit Agreement |
| Gilfenbaum | Amy S | | | | | | | | Restricted Stock Unit Agreement |
| Gilfillan | Joyce P. | | | | | | | | Restricted Stock Unit Agreement |
| Gilhool Jr. | Francis X | | | | | | | | Restricted Stock Unit Agreement |
| Gill | Alicia | | | | | | | | Restricted Stock Unit Agreement |
| Gill | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Gill | Layonnie Summer | | | | | | | | Restricted Stock Unit Agreement |
| Gill | Mungo | | | | | | | | Restricted Stock Unit Agreement |
| Gill | Rajdeep | | | | | | | | Restricted Stock Unit Agreement |
| Gill | Sukhvinder Sing | | | | | | | | Restricted Stock Unit Agreement |
| Gillam | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Gillerman | David J | | | | | | | | Restricted Stock Unit Agreement |
| Gillespie | Aidan P. | | | | | | | | Restricted Stock Unit Agreement |
| Gillette | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Gillette | Romancia | | | | | | | | Restricted Stock Unit Agreement |
| Gillick | Edward C. | | | | | | | | Restricted Stock Unit Agreement |
| Gillin | Ryan M. | | | | | | | | Restricted Stock Unit Agreement |
| Gillin Lefever | Ann | | | | | | | | Restricted Stock Unit Agreement |
| Gillingham | Katie | | | | | | | | Restricted Stock Unit Agreement |
| Gillingham | Kenneth A | | | | | | | | Restricted Stock Unit Agreement |
| Gillman | Richard Formby | | | | | | | | Restricted Stock Unit Agreement |
| Gillon | Jasneet | | | | | | | | Restricted Stock Unit Agreement |
| Gillooley | Jennifer K. | | | | | | | | Restricted Stock Unit Agreement |
| Gilman | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Gilmore | Bill | | | | | | | | Restricted Stock Unit Agreement |
| Gilra | Sumeet Krishan | | | | | | | | Restricted Stock Unit Agreement |
| Gin | Tri Steve | | | | | | | | Restricted Stock Unit Agreement |
| Ginet | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Ginnare | Pritesh | | | | | | | | Restricted Stock Unit Agreement |
| Ginsberg | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| Ginsburg | Katherine | | | | | | | | Restricted Stock Unit Agreement |
| Giordano | Elena | | | | | | | | Restricted Stock Unit Agreement |
| Giordano | Gennaro | | | | | | | | Restricted Stock Unit Agreement |
| Giordano | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Giordano-Valent | Michelle A. | | | | | | | | Restricted Stock Unit Agreement |
| Giovacco Jr. | John | | | | | | | | Restricted Stock Unit Agreement |
| Giovanelli | Corrado | | | | | | | | Restricted Stock Unit Agreement |
| Giovanniello | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Girard | Jocelyn | | | | | | | | Restricted Stock Unit Agreement |
| Girard | Sebastien | | | | | | | | Restricted Stock Unit Agreement |
| Girardi | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Girardi | Monica | | | | | | | | Restricted Stock Unit Agreement |
| Gird | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Girdhar | Sourabh | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Girellini | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Giri | Bhrugu | | | | | | | | Restricted Stock Unit Agreement |
| Giri | Saikat | | | | | | | | Restricted Stock Unit Agreement |
| Girling | James | | | | | | | | Restricted Stock Unit Agreement |
| Girma | Nebiyou | | | | | | | | Restricted Stock Unit Agreement |
| Girolamo | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Gironi | Enrico Edward | | | | | | | | Restricted Stock Unit Agreement |
| Girotra | Mona | | | | | | | | Restricted Stock Unit Agreement |
| Gishen | Adam R | | | | | | | | Restricted Stock Unit Agreement |
| Gismondi | Michele | | | | | | | | Restricted Stock Unit Agreement |
| Gisonda | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Gisvold | Whitney | | | | | | | | Restricted Stock Unit Agreement |
| Gitlin | Alexei | | | | | | | | Restricted Stock Unit Agreement |
| Gitlin | Michael H. | | | | | | | | Restricted Stock Unit Agreement |
| Gitonga | Diana | | | | | | | | Restricted Stock Unit Agreement |
| Gittens | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Gittham | Yunus | | | | | | | | Restricted Stock Unit Agreement |
| Gittins | Duncan | | | | | | | | Restricted Stock Unit Agreement |
| Gittleman | Jack | | | | | | | | Restricted Stock Unit Agreement |
| Giuliani | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Giuliano | Judith M. | | | | | | | | Restricted Stock Unit Agreement |
| Giuliano | Theodore | | | | | | | | Restricted Stock Unit Agreement |
| Giunta | Jason A. | | | | | | | | Restricted Stock Unit Agreement |
| Givati | Roni | | | | | | | | Restricted Stock Unit Agreement |
| Gkinis | Spyridon | | | | | | | | Restricted Stock Unit Agreement |
| Glab | Katarzyna M | | | | | | | | Restricted Stock Unit Agreement |
| Gladstone | Abbey H. | | | | | | | | Restricted Stock Unit Agreement |
| Gladwin | Richard Victor | | | | | | | | Restricted Stock Unit Agreement |
| Glanz | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Glasebrook II | Richard J. | | | | | | | | Restricted Stock Unit Agreement |
| Glaser | Andreas | | | | | | | | Restricted Stock Unit Agreement |
| Glass | Charlotte | | | | | | | | Restricted Stock Unit Agreement |
| Glass | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Glassen | Mary Anne D. | | | | | | | | Restricted Stock Unit Agreement |
| Glasser | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Glatt | Ilana | | | | | | | | Restricted Stock Unit Agreement |
| Glatthorn | Daniel V | | | | | | | | Restricted Stock Unit Agreement |
| Glatz | Judith A. | | | | | | | | Restricted Stock Unit Agreement |
| Glauber | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Glauberman | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Glavan | Jeffrey L. | | | | | | | | Restricted Stock Unit Agreement |
| Glavas | Dimitri | | | | | | | | Restricted Stock Unit Agreement |
| Glazer | Josh | | | | | | | | Restricted Stock Unit Agreement |
| Glazer | Lindsay | | | | | | | | Restricted Stock Unit Agreement |
| Glazewski | Dominic | | | | | | | | Restricted Stock Unit Agreement |
| Gleason | Anthony M | | | | | | | | Restricted Stock Unit Agreement |
| Gleave | Craig | | | | | | | | Restricted Stock Unit Agreement |
| Gledhill | John | | | | | | | | Restricted Stock Unit Agreement |
| Gleeson | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Gleissner | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Glen | James J. | | | | | | | | Restricted Stock Unit Agreement |
| Glen | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Glenn | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Glennon | Anne B. | | | | | | | | Restricted Stock Unit Agreement |
| Glessman | Megan | | | | | | | | Restricted Stock Unit Agreement |
| Glick | James T. | | | | | | | | Restricted Stock Unit Agreement |
| Glionna | Jonathan L. | | | | | | | | Restricted Stock Unit Agreement |
| Globerson | Daniel | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Glodek | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Glomski | Terrence | | | | | | | | Restricted Stock Unit Agreement |
| Glover | Clayton W. | | | | | | | | Restricted Stock Unit Agreement |
| Glover | John B. | | | | | | | | Restricted Stock Unit Agreement |
| Glover | Michael S. | | | | | | | | Restricted Stock Unit Agreement |
| Glover | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Glowacki | Agnes | | | | | | | | Restricted Stock Unit Agreement |
| Gluck | Shloimy | | | | | | | | Restricted Stock Unit Agreement |
| Glynn | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Gmur | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Gnanaprakasam | Aruldoss | | | | | | | | Restricted Stock Unit Agreement |
| Goberman | Larry | | | | | | | | Restricted Stock Unit Agreement |
| Goble | Roger | | | | | | | | Restricted Stock Unit Agreement |
| Gochna | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Godbole | Jaydeep | | | | | | | | Restricted Stock Unit Agreement |
| Goddard | Abbie | | | | | | | | Restricted Stock Unit Agreement |
| Goddard | Darren J | | | | | | | | Restricted Stock Unit Agreement |
| Goddard | Simon P | | | | | | | | Restricted Stock Unit Agreement |
| Godfrey | Dan | | | | | | | | Restricted Stock Unit Agreement |
| Godfrey | Derrick | | | | | | | | Restricted Stock Unit Agreement |
| Godfrey-Lanoue | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Godinho | Rick | | | | | | | | Restricted Stock Unit Agreement |
| Godse | Madhuri | | | | | | | | Restricted Stock Unit Agreement |
| Godse | Raju | | | | | | | | Restricted Stock Unit Agreement |
| Goehring | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Goehringer | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Goel | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Goel | Dinesh | | | | | | | | Restricted Stock Unit Agreement |
| Goel | Kush | | | | | | | | Restricted Stock Unit Agreement |
| Goel | Pankaj | | | | | | | | Restricted Stock Unit Agreement |
| Goel | Rajat | | | | | | | | Restricted Stock Unit Agreement |
| Goel | Shikhir | | | | | | | | Restricted Stock Unit Agreement |
| Goel | Shivankur | | | | | | | | Restricted Stock Unit Agreement |
| Goel | Swati | | | | | | | | Restricted Stock Unit Agreement |
| Goelst | Duncan | | | | | | | | Restricted Stock Unit Agreement |
| Goenka | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Goepfert | Colleen P. | | | | | | | | Restricted Stock Unit Agreement |
| Goertzen | Heather Pratt | | | | | | | | Restricted Stock Unit Agreement |
| Goetz | H. Mark | | | | | | | | Restricted Stock Unit Agreement |
| Gofa Leavy | Patricia A. | | | | | | | | Restricted Stock Unit Agreement |
| Goff | John | | | | | | | | Restricted Stock Unit Agreement |
| Gofman | Albina | | | | | | | | Restricted Stock Unit Agreement |
| Gofman | Vitaly | | | | | | | | Restricted Stock Unit Agreement |
| Gogola | Erika L. Suther | | | | | | | | Restricted Stock Unit Agreement |
| Gogri | Kunal V | | | | | | | | Restricted Stock Unit Agreement |
| Goh | Anne Jia Juan | | | | | | | | Restricted Stock Unit Agreement |
| Goh | Hwee Jack | | | | | | | | Restricted Stock Unit Agreement |
| Goh | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Gohel | Gyanesh Manohar | | | | | | | | Restricted Stock Unit Agreement |
| Gohil | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Gohil | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Gohil | Vipul | | | | | | | | Restricted Stock Unit Agreement |
| Going | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Gokhale | Asavari | | | | | | | | Restricted Stock Unit Agreement |
| Gokhale | Rohit | | | | | | | | Restricted Stock Unit Agreement |
| Gokulchandran | Jegan | | | | | | | | Restricted Stock Unit Agreement |
| Golash | Anupam | | | | | | | | Restricted Stock Unit Agreement |
| Golaszewski | Richard | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Golatkar | Shweta Shreepad | | | | | | | | Restricted Stock Unit Agreement |
| Gold | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Gold | Michele | | | | | | | | Restricted Stock Unit Agreement |
| Gold | Ronald P. | | | | | | | | Restricted Stock Unit Agreement |
| Goldband | Craig | | | | | | | | Restricted Stock Unit Agreement |
| Goldberg | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Goldberg | Bonnie L. | | | | | | | | Restricted Stock Unit Agreement |
| Goldberg | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Goldberg | David | | | | | | | | Restricted Stock Unit Agreement |
| Goldberg | Debra L. | | | | | | | | Restricted Stock Unit Agreement |
| Goldberg | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Goldberg | Jason M. | | | | | | | | Restricted Stock Unit Agreement |
| Goldberg | Julius B | | | | | | | | Restricted Stock Unit Agreement |
| Goldberg | Laurence | | | | | | | | Restricted Stock Unit Agreement |
| Goldberg | Louise | | | | | | | | Restricted Stock Unit Agreement |
| Goldberg | Martin S. | | | | | | | | Restricted Stock Unit Agreement |
| Goldberg | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Golden | Eugene R. | | | | | | | | Restricted Stock Unit Agreement |
| Golden | Lekshmi | | | | | | | | Restricted Stock Unit Agreement |
| Golder | Ira | | | | | | | | Restricted Stock Unit Agreement |
| Goldfarb | David | | | | | | | | Restricted Stock Unit Agreement |
| Goldfarb | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Goldhagen | Daniel C. | | | | | | | | Restricted Stock Unit Agreement |
| Goldin | Charles J. | | | | | | | | Restricted Stock Unit Agreement |
| Goldman | Connie | | | | | | | | Restricted Stock Unit Agreement |
| Goldman | Daniel T. | | | | | | | | Restricted Stock Unit Agreement |
| Goldman | Emily A. | | | | | | | | Restricted Stock Unit Agreement |
| Goldman | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Goldman | Michael F. | | | | | | | | Restricted Stock Unit Agreement |
| Goldman | Sheryl | | | | | | | | Restricted Stock Unit Agreement |
| Goldring | Felicia | | | | | | | | Restricted Stock Unit Agreement |
| Goldschild | Alain | | | | | | | | Restricted Stock Unit Agreement |
| Goldsmith | Courtney | | | | | | | | Restricted Stock Unit Agreement |
| Goldsmith | Joseph P. | | | | | | | | Restricted Stock Unit Agreement |
| Goldstein | David I. | | | | | | | | Restricted Stock Unit Agreement |
| Goldstein | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Goldstein | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Goldstein | Neal L | | | | | | | | Restricted Stock Unit Agreement |
| Goldstein | Whitney | | | | | | | | Restricted Stock Unit Agreement |
| Goldstone | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Golen | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Golhar | Shawn-Pavan M | | | | | | | | Restricted Stock Unit Agreement |
| Goli | Gowtham | | | | | | | | Restricted Stock Unit Agreement |
| Gollapudi | Raj | | | | | | | | Restricted Stock Unit Agreement |
| Gollin | Mark D. | | | | | | | | Restricted Stock Unit Agreement |
| Gollmer | Stewart A. | | | | | | | | Restricted Stock Unit Agreement |
| Golmayo | Ana | | | | | | | | Restricted Stock Unit Agreement |
| Golston | Shirley | | | | | | | | Restricted Stock Unit Agreement |
| Golub | Carolyn S | | | | | | | | Restricted Stock Unit Agreement |
| Golus-Szubelak | Malgorzata | | | | | | | | Restricted Stock Unit Agreement |
| Gomelskiy | Yevgeniy | | | | | | | | Restricted Stock Unit Agreement |
| Gomes | Arnold | | | | | | | | Restricted Stock Unit Agreement |
| Gomes | Karin | | | | | | | | Restricted Stock Unit Agreement |
| Gomes | Oscar | | | | | | | | Restricted Stock Unit Agreement |
| Gomes-Gregory | Felicia | | | | | | | | Restricted Stock Unit Agreement |
| Gomez | Ana Maria | | | | | | | | Restricted Stock Unit Agreement |
| Gomez | Cesar | | | | | | | | Restricted Stock Unit Agreement |
| Gomez | Damiana | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Gomez | Helen T. | | | | | | | | Restricted Stock Unit Agreement |
| Gomez | Jacobo | | | | | | | | Restricted Stock Unit Agreement |
| Gomez | Ricardo | | | | | | | | Restricted Stock Unit Agreement |
| Gomez | Rosio | | | | | | | | Restricted Stock Unit Agreement |
| Gomez | Vanessa | | | | | | | | Restricted Stock Unit Agreement |
| Gomez-Bravo | Pilar | | | | | | | | Restricted Stock Unit Agreement |
| Gona | Pithambar Venka | | | | | | | | Restricted Stock Unit Agreement |
| Goncalves | Andrew M. | | | | | | | | Restricted Stock Unit Agreement |
| Goncalves | Rafael Zanoni A | | | | | | | | Restricted Stock Unit Agreement |
| Gonciari | Paul Theo | | | | | | | | Restricted Stock Unit Agreement |
| Gondhalekar | Shweta C | | | | | | | | Restricted Stock Unit Agreement |
| Gong | Bo | | | | | | | | Restricted Stock Unit Agreement |
| Gong | Fran Fangfei | | | | | | | | Restricted Stock Unit Agreement |
| Gong | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Gongle | Shruti | | | | | | | | Restricted Stock Unit Agreement |
| Gonnella | Daniel J. | | | | | | | | Restricted Stock Unit Agreement |
| Gononsky | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Gonsalves | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Gonsalves | Vallety | | | | | | | | Restricted Stock Unit Agreement |
| Gonzaga | Kristopher Rous | | | | | | | | Restricted Stock Unit Agreement |
| Gonzales | Avon L. | | | | | | | | Restricted Stock Unit Agreement |
| Gonzales | Rogem | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Crispin | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | David | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Gloria | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Inigo | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Jorge | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Jorge | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Luis Miguel | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Manuel | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Marilyn | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Marylin | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Melba A. | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Mynor | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Nella | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Randley | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez | Ulysses | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez de Cas | Maria Concepcio | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez Sordo | Jose Manuel | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez-Amezqu | Miriam | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez-Galvan | Diane M. | | | | | | | | Restricted Stock Unit Agreement |
| Gonzalez-Sanfel | Angel J. | | | | | | | | Restricted Stock Unit Agreement |
| Gooch | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Good | Daniel S | | | | | | | | Restricted Stock Unit Agreement |
| Goodall | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Goodearl | Susan R. | | | | | | | | Restricted Stock Unit Agreement |
| Goodenough | David | | | | | | | | Restricted Stock Unit Agreement |
| Gooding | Jeanette | | | | | | | | Restricted Stock Unit Agreement |
| Goodliffe | Robert T | | | | | | | | Restricted Stock Unit Agreement |
| Goodman | Andrew S. | | | | | | | | Restricted Stock Unit Agreement |
| Goodman | Elyse R. | | | | | | | | Restricted Stock Unit Agreement |
| Goodman | Geoff | | | | | | | | Restricted Stock Unit Agreement |
| Goodman | Ira | | | | | | | | Restricted Stock Unit Agreement |
| Goodman | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Goodman | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Goodridge | John A. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Goodwin | Carolyn J. | | | | | | | | Restricted Stock Unit Agreement |
| Goodwin | Douglas S | | | | | | | | Restricted Stock Unit Agreement |
| Goodwin | Fred M. | | | | | | | | Restricted Stock Unit Agreement |
| Goodwin | Jeffrey B. | | | | | | | | Restricted Stock Unit Agreement |
| Goodwin | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Goodwyn Jr. | Richard B | | | | | | | | Restricted Stock Unit Agreement |
| Goold | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Gooley | Cherie | | | | | | | | Restricted Stock Unit Agreement |
| Goon | Helen O. | | | | | | | | Restricted Stock Unit Agreement |
| Gopal | Aditya | | | | | | | | Restricted Stock Unit Agreement |
| Gopalakrishnan | Anoop | | | | | | | | Restricted Stock Unit Agreement |
| Gopalakrishnan | Jeyapriya | | | | | | | | Restricted Stock Unit Agreement |
| Gopalkrishna | Sandhya | | | | | | | | Restricted Stock Unit Agreement |
| Gopalkrishnan | Hari | | | | | | | | Restricted Stock Unit Agreement |
| Gopisetty | Ganga | | | | | | | | Restricted Stock Unit Agreement |
| Goradia | Urvi | | | | | | | | Restricted Stock Unit Agreement |
| Gorasia | Amisha | | | | | | | | Restricted Stock Unit Agreement |
| Goraya | Arif | | | | | | | | Restricted Stock Unit Agreement |
| Gorbachev | Dmitriy | | | | | | | | Restricted Stock Unit Agreement |
| Gordano | Christopher G. | | | | | | | | Restricted Stock Unit Agreement |
| Gordillo | Victor M. | | | | | | | | Restricted Stock Unit Agreement |
| Gordon | Andie | | | | | | | | Restricted Stock Unit Agreement |
| Gordon | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Gordon | Graeme | | | | | | | | Restricted Stock Unit Agreement |
| Gordon | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Gordon | John | | | | | | | | Restricted Stock Unit Agreement |
| Gordon | Martina | | | | | | | | Restricted Stock Unit Agreement |
| Gordon | Neil B. | | | | | | | | Restricted Stock Unit Agreement |
| Gordon | Noni T. | | | | | | | | Restricted Stock Unit Agreement |
| Gordon | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Gordon | Richard M | | | | | | | | Restricted Stock Unit Agreement |
| Gordon | Roberto E. | | | | | | | | Restricted Stock Unit Agreement |
| Gordon | Samuel | | | | | | | | Restricted Stock Unit Agreement |
| Gordon | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Gordon-Orr | Adair | | | | | | | | Restricted Stock Unit Agreement |
| Gore | Mathew Owen | | | | | | | | Restricted Stock Unit Agreement |
| Gore | Shubhadha | | | | | | | | Restricted Stock Unit Agreement |
| Gorelik | Konstantin | | | | | | | | Restricted Stock Unit Agreement |
| Gorelik | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Gorelov | Yoni | | | | | | | | Restricted Stock Unit Agreement |
| Gorey | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Gorgone | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Gorman | Douglas C. | | | | | | | | Restricted Stock Unit Agreement |
| Gorman | Leslie D. | | | | | | | | Restricted Stock Unit Agreement |
| Gorman | Lindsey P. | | | | | | | | Restricted Stock Unit Agreement |
| Gorman | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Gorman | Sean K. | | | | | | | | Restricted Stock Unit Agreement |
| Gorman | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Gormley | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Gorodetsky | Roman | | | | | | | | Restricted Stock Unit Agreement |
| Gorsuch | Brooke | | | | | | | | Restricted Stock Unit Agreement |
| Gort | Sylvia H. | | | | | | | | Restricted Stock Unit Agreement |
| Gortazar | Gonzalo | | | | | | | | Restricted Stock Unit Agreement |
| Gorton | David S. | | | | | | | | Restricted Stock Unit Agreement |
| Gorwood | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Gorzelany | Melinda P. | | | | | | | | Restricted Stock Unit Agreement |
| Gosalia | Nirav | | | | | | | | Restricted Stock Unit Agreement |
| Gosavi | Lalit | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Gosling | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Goss Jr. | Thomas E | | | | | | | | Restricted Stock Unit Agreement |
| Gossel | James B. | | | | | | | | Restricted Stock Unit Agreement |
| Goswami | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Goswamy | Anuj | | | | | | | | Restricted Stock Unit Agreement |
| Gotcheva | Daniela | | | | | | | | Restricted Stock Unit Agreement |
| Gotham | Dunstan | | | | | | | | Restricted Stock Unit Agreement |
| Gothard | Charles S. | | | | | | | | Restricted Stock Unit Agreement |
| Gothi Bhasin | Bhavna | | | | | | | | Restricted Stock Unit Agreement |
| Goto | Masatoshi | | | | | | | | Restricted Stock Unit Agreement |
| Goto | Sayoko | | | | | | | | Restricted Stock Unit Agreement |
| Goto | Taro | | | | | | | | Restricted Stock Unit Agreement |
| Gottesman | Erika G | | | | | | | | Restricted Stock Unit Agreement |
| Gottfried | Barry K. | | | | | | | | Restricted Stock Unit Agreement |
| Gotti | Roberta | | | | | | | | Restricted Stock Unit Agreement |
| Gottlieb | Michael E. | | | | | | | | Restricted Stock Unit Agreement |
| Gottlieb | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Gottret | Natalia | | | | | | | | Restricted Stock Unit Agreement |
| Gou | Yukun | | | | | | | | Restricted Stock Unit Agreement |
| Gouda | Ravajappa | | | | | | | | Restricted Stock Unit Agreement |
| Gougeon | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Gough | Ed | | | | | | | | Restricted Stock Unit Agreement |
| Gougoulidis | Vasileios | | | | | | | | Restricted Stock Unit Agreement |
| Goulart de Oliv | Roberta | | | | | | | | Restricted Stock Unit Agreement |
| Gould | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Gould | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Gould | Barry | | | | | | | | Restricted Stock Unit Agreement |
| Gould | Eileen J. | | | | | | | | Restricted Stock Unit Agreement |
| Gould | James P | | | | | | | | Restricted Stock Unit Agreement |
| Gould | Timothy B. | | | | | | | | Restricted Stock Unit Agreement |
| Goulvent | Eve | | | | | | | | Restricted Stock Unit Agreement |
| Goumas | Eftichi | | | | | | | | Restricted Stock Unit Agreement |
| Gour | Anshul | | | | | | | | Restricted Stock Unit Agreement |
| Gourabathina | Venkateswarabab | | | | | | | | Restricted Stock Unit Agreement |
| Gourd | William C | | | | | | | | Restricted Stock Unit Agreement |
| Goveia | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Govender | Reuben | | | | | | | | Restricted Stock Unit Agreement |
| Gover | Derek | | | | | | | | Restricted Stock Unit Agreement |
| Gowan | Andrew E. | | | | | | | | Restricted Stock Unit Agreement |
| Gowers | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Goyal | Ankur | | | | | | | | Restricted Stock Unit Agreement |
| Goyal | Ankur M | | | | | | | | Restricted Stock Unit Agreement |
| Goyal | Anshuman | | | | | | | | Restricted Stock Unit Agreement |
| Goyal | Anuj | | | | | | | | Restricted Stock Unit Agreement |
| Goyal | Anuj | | | | | | | | Restricted Stock Unit Agreement |
| Goyal | Ashutosh | | | | | | | | Restricted Stock Unit Agreement |
| Goyal | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Goyal | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Goyal | Neeraj | | | | | | | | Restricted Stock Unit Agreement |
| Goyal | Prashant | | | | | | | | Restricted Stock Unit Agreement |
| Goyal | Preeti | | | | | | | | Restricted Stock Unit Agreement |
| Goyal | Rana | | | | | | | | Restricted Stock Unit Agreement |
| Goyal | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Goyal | Shiva | | | | | | | | Restricted Stock Unit Agreement |
| Grabarek | Devin | | | | | | | | Restricted Stock Unit Agreement |
| Grabellus | Annette | | | | | | | | Restricted Stock Unit Agreement |
| Grabovsky | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Grabow | Thomas | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Grabowsky | Richard C. | | | | | | | | Restricted Stock Unit Agreement |
| Gradante | Lauren R. | | | | | | | | Restricted Stock Unit Agreement |
| Grado | Felipe de | | | | | | | | Restricted Stock Unit Agreement |
| Grady | John T. | | | | | | | | Restricted Stock Unit Agreement |
| Graff | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Graham | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Graham | Anthony R | | | | | | | | Restricted Stock Unit Agreement |
| Graham | Austin A. | | | | | | | | Restricted Stock Unit Agreement |
| Graham | James | | | | | | | | Restricted Stock Unit Agreement |
| Graham | Joseph M. | | | | | | | | Restricted Stock Unit Agreement |
| Graham | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Graham | Natalee | | | | | | | | Restricted Stock Unit Agreement |
| Graham | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Graham | Pierre Gilles | | | | | | | | Restricted Stock Unit Agreement |
| Graham | Tara J. | | | | | | | | Restricted Stock Unit Agreement |
| Grahame | Kenneth A | | | | | | | | Restricted Stock Unit Agreement |
| Gramagin | Vladimir | | | | | | | | Restricted Stock Unit Agreement |
| Gramann | Carmen | | | | | | | | Restricted Stock Unit Agreement |
| Grambauer | Anke | | | | | | | | Restricted Stock Unit Agreement |
| Grambling | Stephen W. | | | | | | | | Restricted Stock Unit Agreement |
| Gramins | John V. | | | | | | | | Restricted Stock Unit Agreement |
| Gramins | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Gran | Michael A | | | | | | | | Restricted Stock Unit Agreement |
| Grana | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Granados | Jose L | | | | | | | | Restricted Stock Unit Agreement |
| Granata | Daniella | | | | | | | | Restricted Stock Unit Agreement |
| Granata | Vincenzo P. | | | | | | | | Restricted Stock Unit Agreement |
| Granchi | Sophie | | | | | | | | Restricted Stock Unit Agreement |
| Grande | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Grandison | Fiona | | | | | | | | Restricted Stock Unit Agreement |
| Granegger | Annelies | | | | | | | | Restricted Stock Unit Agreement |
| Graney | Zachary | | | | | | | | Restricted Stock Unit Agreement |
| Grangier | Audrey | | | | | | | | Restricted Stock Unit Agreement |
| Granoff | Josefina J. | | | | | | | | Restricted Stock Unit Agreement |
| Grant | Andrew John | | | | | | | | Restricted Stock Unit Agreement |
| Grant | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Grant | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Grant | Mark Gregor | | | | | | | | Restricted Stock Unit Agreement |
| Grant | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Grantham | Rufus A | | | | | | | | Restricted Stock Unit Agreement |
| Graper | Meghan | | | | | | | | Restricted Stock Unit Agreement |
| Grapkowski | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Grapulin | Marie | | | | | | | | Restricted Stock Unit Agreement |
| Grashow | Ryan J. | | | | | | | | Restricted Stock Unit Agreement |
| Grassi | Cristina | | | | | | | | Restricted Stock Unit Agreement |
| Grassi | Joseph J | | | | | | | | Restricted Stock Unit Agreement |
| Grasso | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Gratzer | Stefan | | | | | | | | Restricted Stock Unit Agreement |
| Grau | Richard R | | | | | | | | Restricted Stock Unit Agreement |
| Grava | Teresa | | | | | | | | Restricted Stock Unit Agreement |
| Graves | Adrian T | | | | | | | | Restricted Stock Unit Agreement |
| Graves | Joseph T. | | | | | | | | Restricted Stock Unit Agreement |
| Gravin | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Gray | Andrew P. | | | | | | | | Restricted Stock Unit Agreement |
| Gray | Caren Louise | | | | | | | | Restricted Stock Unit Agreement |
| Gray | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Gray | Hollie | | | | | | | | Restricted Stock Unit Agreement |
| Gray | Jacqueline R | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Gray | James B | | | | | | | | Restricted Stock Unit Agreement |
| Gray | Leander A | | | | | | | | Restricted Stock Unit Agreement |
| Gray | Lynn Z. | | | | | | | | Restricted Stock Unit Agreement |
| Gray | Michael S | | | | | | | | Restricted Stock Unit Agreement |
| Gray | Patricia A. | | | | | | | | Restricted Stock Unit Agreement |
| Gray | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Gray | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Gray | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Gray | Simon Charles | | | | | | | | Restricted Stock Unit Agreement |
| Gray | Thomas M. | | | | | | | | Restricted Stock Unit Agreement |
| Greaves | Phillip | | | | | | | | Restricted Stock Unit Agreement |
| Grebow | Meryll | | | | | | | | Restricted Stock Unit Agreement |
| Grechukhin | Yuriy | | | | | | | | Restricted Stock Unit Agreement |
| Greco | Frank D. | | | | | | | | Restricted Stock Unit Agreement |
| Greco | John | | | | | | | | Restricted Stock Unit Agreement |
| Greco | John | | | | | | | | Restricted Stock Unit Agreement |
| Greco | Lorraine F | | | | | | | | Restricted Stock Unit Agreement |
| Greco | Michele | | | | | | | | Restricted Stock Unit Agreement |
| Greco | Thomas A. | | | | | | | | Restricted Stock Unit Agreement |
| Greda | Alisa | | | | | | | | Restricted Stock Unit Agreement |
| Green | Adam M. | | | | | | | | Restricted Stock Unit Agreement |
| Green | Barrie | | | | | | | | Restricted Stock Unit Agreement |
| Green | David D. | | | | | | | | Restricted Stock Unit Agreement |
| Green | Ernest G. | | | | | | | | Restricted Stock Unit Agreement |
| Green | Hazel S. | | | | | | | | Restricted Stock Unit Agreement |
| Green | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Green | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Green | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Green | Kelli D | | | | | | | | Restricted Stock Unit Agreement |
| Green | Linda K. | | | | | | | | Restricted Stock Unit Agreement |
| Green | Louise | | | | | | | | Restricted Stock Unit Agreement |
| Green | Michael S. | | | | | | | | Restricted Stock Unit Agreement |
| Green | Noah J. | | | | | | | | Restricted Stock Unit Agreement |
| Green | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Green | Sonia | | | | | | | | Restricted Stock Unit Agreement |
| Green | Stacey | | | | | | | | Restricted Stock Unit Agreement |
| Green | Terese Hajek | | | | | | | | Restricted Stock Unit Agreement |
| Green Wasserman | Andrea B | | | | | | | | Restricted Stock Unit Agreement |
| Greenbaum | Jana R. | | | | | | | | Restricted Stock Unit Agreement |
| Greenbaum | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Greenberg | Andrew M. | | | | | | | | Restricted Stock Unit Agreement |
| Greenberg | Caryn L. | | | | | | | | Restricted Stock Unit Agreement |
| Greenberg | Darren | | | | | | | | Restricted Stock Unit Agreement |
| Greenberg | David E. | | | | | | | | Restricted Stock Unit Agreement |
| Greenberg | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Greenberg | Michael E | | | | | | | | Restricted Stock Unit Agreement |
| Greenberg | Wendy | | | | | | | | Restricted Stock Unit Agreement |
| Greene | Allison | | | | | | | | Restricted Stock Unit Agreement |
| Greene | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Greene | Clint | | | | | | | | Restricted Stock Unit Agreement |
| Greene | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Greene | Glenn | | | | | | | | Restricted Stock Unit Agreement |
| Greene | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Greene | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Greenfield | Hope | | | | | | | | Restricted Stock Unit Agreement |
| Greengrove | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Green-Hammond | Keneisha T. | | | | | | | | Restricted Stock Unit Agreement |
| Greenhouse-Pylo | Jayan | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Greenland | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Greenspan | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Greenwald | Andrew J. | | | | | | | | Restricted Stock Unit Agreement |
| Greenway | Lisa K | | | | | | | | Restricted Stock Unit Agreement |
| Greenway | Schond L. | | | | | | | | Restricted Stock Unit Agreement |
| Greenwood | Graham J. | | | | | | | | Restricted Stock Unit Agreement |
| Gregg | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Gregorek | James S. | | | | | | | | Restricted Stock Unit Agreement |
| Gregory | Geoffrey | | | | | | | | Restricted Stock Unit Agreement |
| Gregory | Jeremiah | | | | | | | | Restricted Stock Unit Agreement |
| Gregory | Joseph M. | | | | | | | | Restricted Stock Unit Agreement |
| Gregory | Lisa Ann | | | | | | | | Restricted Stock Unit Agreement |
| Gregory | Rupert | | | | | | | | Restricted Stock Unit Agreement |
| Gregory | Sally | | | | | | | | Restricted Stock Unit Agreement |
| Greguski | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Greiner | David | | | | | | | | Restricted Stock Unit Agreement |
| Greiner | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Gresdo | Stephen J. | | | | | | | | Restricted Stock Unit Agreement |
| Gress | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Gress | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Gretener | Jill | | | | | | | | Restricted Stock Unit Agreement |
| Greves | Ann Marie | | | | | | | | Restricted Stock Unit Agreement |
| Grewal | Deep | | | | | | | | Restricted Stock Unit Agreement |
| Grewal | Manpreet S | | | | | | | | Restricted Stock Unit Agreement |
| Grezo | Charlotte Brere | | | | | | | | Restricted Stock Unit Agreement |
| Grieb | Edward S. | | | | | | | | Restricted Stock Unit Agreement |
| Grier | Marsha R. | | | | | | | | Restricted Stock Unit Agreement |
| Griesheimer | Cornelia | | | | | | | | Restricted Stock Unit Agreement |
| Griffin | Bernard J. | | | | | | | | Restricted Stock Unit Agreement |
| Griffin | Clayton | | | | | | | | Restricted Stock Unit Agreement |
| Griffin | Colleen | | | | | | | | Restricted Stock Unit Agreement |
| Griffin | Jo | | | | | | | | Restricted Stock Unit Agreement |
| Griffin | John | | | | | | | | Restricted Stock Unit Agreement |
| Griffin | Marcus W. | | | | | | | | Restricted Stock Unit Agreement |
| Griffin | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Griffin | Tracy Shannon | | | | | | | | Restricted Stock Unit Agreement |
| Griffin | William D. | | | | | | | | Restricted Stock Unit Agreement |
| Griffith | Hermenia | | | | | | | | Restricted Stock Unit Agreement |
| Griffiths | Daniel P | | | | | | | | Restricted Stock Unit Agreement |
| Griffiths | David C. | | | | | | | | Restricted Stock Unit Agreement |
| Griffiths | Georgina | | | | | | | | Restricted Stock Unit Agreement |
| Griffiths | Sian | | | | | | | | Restricted Stock Unit Agreement |
| Grigg | Paul Allen | | | | | | | | Restricted Stock Unit Agreement |
| Grigorian | Andre | | | | | | | | Restricted Stock Unit Agreement |
| Grigoryan | Araik | | | | | | | | Restricted Stock Unit Agreement |
| Grigoryev | Sergey | | | | | | | | Restricted Stock Unit Agreement |
| Grillo | Sara | | | | | | | | Restricted Stock Unit Agreement |
| Grimeh | Mohammed | | | | | | | | Restricted Stock Unit Agreement |
| Grimm | Matthias | | | | | | | | Restricted Stock Unit Agreement |
| Grimm | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Grimwood | Melvyn J. | | | | | | | | Restricted Stock Unit Agreement |
| Grinberg | Aleksandr | | | | | | | | Restricted Stock Unit Agreement |
| Grinberg | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Grindea | Sorin | | | | | | | | Restricted Stock Unit Agreement |
| Grinn | Inessa | | | | | | | | Restricted Stock Unit Agreement |
| Grinnell | Matthew F. | | | | | | | | Restricted Stock Unit Agreement |
| Grinnell | William A. | | | | | | | | Restricted Stock Unit Agreement |
| Grinzayd | Alex | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Grippo | Anthony J. | | | | | | | | Restricted Stock Unit Agreement |
| Griswold | Zdenka S. | | | | | | | | Restricted Stock Unit Agreement |
| Grobe | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Groff | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Gromer | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Groom | Neill | | | | | | | | Restricted Stock Unit Agreement |
| Groom | Stephen H. | | | | | | | | Restricted Stock Unit Agreement |
| Grootenhuis | Gijsbert | | | | | | | | Restricted Stock Unit Agreement |
| Groso | Max | | | | | | | | Restricted Stock Unit Agreement |
| Gross | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Gross | Brian M. | | | | | | | | Restricted Stock Unit Agreement |
| Gross | David J. | | | | | | | | Restricted Stock Unit Agreement |
| Gross | Dorothy | | | | | | | | Restricted Stock Unit Agreement |
| Gross | Jared | | | | | | | | Restricted Stock Unit Agreement |
| Gross | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Gross | Mark D. | | | | | | | | Restricted Stock Unit Agreement |
| Gross | Randy L | | | | | | | | Restricted Stock Unit Agreement |
| Gross II | Richard G | | | | | | | | Restricted Stock Unit Agreement |
| Grossman | Alysse | | | | | | | | Restricted Stock Unit Agreement |
| Grossman | Elisheva | | | | | | | | Restricted Stock Unit Agreement |
| Grossmann | Karl | | | | | | | | Restricted Stock Unit Agreement |
| Grover | Georjee | | | | | | | | Restricted Stock Unit Agreement |
| Grover | Siddharth | | | | | | | | Restricted Stock Unit Agreement |
| Groves | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Groves | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Grubbs | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Grube | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Gruber | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Gruhl | Ivan P. | | | | | | | | Restricted Stock Unit Agreement |
| Grundy | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Gruner | Maxine | | | | | | | | Restricted Stock Unit Agreement |
| Grunin | Oleg | | | | | | | | Restricted Stock Unit Agreement |
| Gruter | Reto | | | | | | | | Restricted Stock Unit Agreement |
| Grutsch | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Gu | Huaiyu | | | | | | | | Restricted Stock Unit Agreement |
| Gu | Jane | | | | | | | | Restricted Stock Unit Agreement |
| Gu | Song | | | | | | | | Restricted Stock Unit Agreement |
| Gu | Xinji | | | | | | | | Restricted Stock Unit Agreement |
| Guagnini | Francesca | | | | | | | | Restricted Stock Unit Agreement |
| Guai | Ti Howe | | | | | | | | Restricted Stock Unit Agreement |
| Guan | Shanyan | | | | | | | | Restricted Stock Unit Agreement |
| Guarini | Howard R. | | | | | | | | Restricted Stock Unit Agreement |
| Guarino | James | | | | | | | | Restricted Stock Unit Agreement |
| Guarnieri | Michael P. | | | | | | | | Restricted Stock Unit Agreement |
| Gubbins | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Guberman | Arthur | | | | | | | | Restricted Stock Unit Agreement |
| Gubin | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Gubitz | Marco | | | | | | | | Restricted Stock Unit Agreement |
| Gudka | Dip | | | | | | | | Restricted Stock Unit Agreement |
| Guenther | Todd C. | | | | | | | | Restricted Stock Unit Agreement |
| Guerra | Hector | | | | | | | | Restricted Stock Unit Agreement |
| Guerra | Michael P. | | | | | | | | Restricted Stock Unit Agreement |
| Guerra | Roberto | | | | | | | | Restricted Stock Unit Agreement |
| Guerreiro | Maria F. | | | | | | | | Restricted Stock Unit Agreement |
| Guerrero | Alvaro | | | | | | | | Restricted Stock Unit Agreement |
| Guerrero | Guillermo | | | | | | | | Restricted Stock Unit Agreement |
| Guerrero | JoAnne | | | | | | | | Restricted Stock Unit Agreement |
| Guerrier | Joanne | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Guerrier | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Guerrieri | Gina | | | | | | | | Restricted Stock Unit Agreement |
| Guerron | Jorge | | | | | | | | Restricted Stock Unit Agreement |
| Guertin | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Guest | Daniel J. | | | | | | | | Restricted Stock Unit Agreement |
| Guest | Frederick | | | | | | | | Restricted Stock Unit Agreement |
| Guggenheimer | Steven C | | | | | | | | Restricted Stock Unit Agreement |
| Guglielmo | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Guha | Saswata | | | | | | | | Restricted Stock Unit Agreement |
| Guida | Paolo | | | | | | | | Restricted Stock Unit Agreement |
| Guido | Dana | | | | | | | | Restricted Stock Unit Agreement |
| Guidry | Bernadette | | | | | | | | Restricted Stock Unit Agreement |
| Guilbert | Marion | | | | | | | | Restricted Stock Unit Agreement |
| Guild | Nathan Prescott | | | | | | | | Restricted Stock Unit Agreement |
| Guillaume | Toni | | | | | | | | Restricted Stock Unit Agreement |
| Guillemyn | Erwin | | | | | | | | Restricted Stock Unit Agreement |
| Guillen-Morin | Jeanette | | | | | | | | Restricted Stock Unit Agreement |
| Guimond | Laura A. | | | | | | | | Restricted Stock Unit Agreement |
| Guine | Deidre | | | | | | | | Restricted Stock Unit Agreement |
| Gujral | Irvind | | | | | | | | Restricted Stock Unit Agreement |
| Gujral | Sanjeet | | | | | | | | Restricted Stock Unit Agreement |
| Gulati | Brijesh | | | | | | | | Restricted Stock Unit Agreement |
| Gulbin III | John G | | | | | | | | Restricted Stock Unit Agreement |
| Guler | Gul | | | | | | | | Restricted Stock Unit Agreement |
| Gulko | Yan | | | | | | | | Restricted Stock Unit Agreement |
| Gullapalli | Raghunath | | | | | | | | Restricted Stock Unit Agreement |
| Gullen | Leigh-Ann | | | | | | | | Restricted Stock Unit Agreement |
| Gullo | Frank L. | | | | | | | | Restricted Stock Unit Agreement |
| Gullu | Levent | | | | | | | | Restricted Stock Unit Agreement |
| Gulotta | Katherine M | | | | | | | | Restricted Stock Unit Agreement |
| Gultekin | Nezahat | | | | | | | | Restricted Stock Unit Agreement |
| Guluzzy | Kim | | | | | | | | Restricted Stock Unit Agreement |
| Gulzar | Farooq | | | | | | | | Restricted Stock Unit Agreement |
| Gumagay | Raul A | | | | | | | | Restricted Stock Unit Agreement |
| Gumnitz | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Gunasekar | Swamini | | | | | | | | Restricted Stock Unit Agreement |
| Gund | Satish Prakash | | | | | | | | Restricted Stock Unit Agreement |
| Gundersen | Abby | | | | | | | | Restricted Stock Unit Agreement |
| Gundlach | Nancy A | | | | | | | | Restricted Stock Unit Agreement |
| Gundlapalle | Pranav Dheeraj | | | | | | | | Restricted Stock Unit Agreement |
| Gundogdu | Omer | | | | | | | | Restricted Stock Unit Agreement |
| Guner | Nese | | | | | | | | Restricted Stock Unit Agreement |
| Gunn | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Gunn | Ian | | | | | | | | Restricted Stock Unit Agreement |
| Gunnampalli | Padmaja | | | | | | | | Restricted Stock Unit Agreement |
| Gunnarsson | Roger | | | | | | | | Restricted Stock Unit Agreement |
| Guntek | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Gunther | Suzanne | | | | | | | | Restricted Stock Unit Agreement |
| Gunwani | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Guo | Dongqi | | | | | | | | Restricted Stock Unit Agreement |
| Guo | Jing | | | | | | | | Restricted Stock Unit Agreement |
| Guo | Jung Rong | | | | | | | | Restricted Stock Unit Agreement |
| Guo | Youren | | | | | | | | Restricted Stock Unit Agreement |
| Guppy | Ramin B | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Anju | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Ankur | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Ankur S. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Gupta | Anshul | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Arka | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Ashutosh | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Ashwarya | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Bindu | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Deepak | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Dhiraj | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Geetika | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Girish | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Gunjan | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Hitendra Chandr | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Jayant | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Kapil | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Krishan | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Lalit | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Lokesh | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Maansi | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Manav | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Manoj | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Manoj Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Martin R | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Mitesh | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Mohan Raj | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Mohit | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Nidhi | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Nimesh | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Nirjhar | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Nitin Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Pratik | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Priyanka | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Rohit | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Sachin | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Sanjay P. | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Santosh Harilal | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Saurabh | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Saurabh | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Saurabh Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Shashi | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Shonali | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Smita | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Suchitra | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Sumant M. | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Sumit K. | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Sunita | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Vaibhav | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Gupta | Vineet | | | | | | | | Restricted Stock Unit Agreement |
| Gupta | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Guran | Pembe | | | | | | | | Restricted Stock Unit Agreement |
| Gurav | Nivedita | | | | | | | | Restricted Stock Unit Agreement |
| Gurbaxani | Manish N | | | | | | | | Restricted Stock Unit Agreement |
| Gurevich | Margarita | | | | | | | | Restricted Stock Unit Agreement |
| Gurjar | Prakash | | | | | | | | Restricted Stock Unit Agreement |
| Gurkan | Tarkan V. | | | | | | | | Restricted Stock Unit Agreement |
| Gurnani | Dinesh | | | | | | | | Restricted Stock Unit Agreement |
| Gurreri | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Gurson | Carol | | | | | | | | Restricted Stock Unit Agreement |
| Gurudu | Shashidhar | | | | | | | | Restricted Stock Unit Agreement |
| Gurumoorthy | Ranganathan | | | | | | | | Restricted Stock Unit Agreement |
| Gurwitz | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Gusick | Ned | | | | | | | | Restricted Stock Unit Agreement |
| Gut | Anna H. | | | | | | | | Restricted Stock Unit Agreement |
| Gutenberg | Gene | | | | | | | | Restricted Stock Unit Agreement |
| Guth | Aaron J. | | | | | | | | Restricted Stock Unit Agreement |
| Gutheil | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Gutierrez | Esperanza | | | | | | | | Restricted Stock Unit Agreement |
| Gutierrez | Huberto | | | | | | | | Restricted Stock Unit Agreement |
| Gutierrez | Jeanette | | | | | | | | Restricted Stock Unit Agreement |
| Gutierrez Lante | Joaquin | | | | | | | | Restricted Stock Unit Agreement |
| Gutierrez-Kane | Josephine | | | | | | | | Restricted Stock Unit Agreement |
| Gutman | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Gutman | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Gutmann | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Guttila | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Guttila | Christopher J. | | | | | | | | Restricted Stock Unit Agreement |
| Gutzmer | Tony A. | | | | | | | | Restricted Stock Unit Agreement |
| Guy | Virginia M | | | | | | | | Restricted Stock Unit Agreement |
| Guzman | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Guzman | Juan | | | | | | | | Restricted Stock Unit Agreement |
| Guzzi | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Gvozd | Irina | | | | | | | | Restricted Stock Unit Agreement |
| Gwatidzo | Emmanuel | | | | | | | | Restricted Stock Unit Agreement |
| Gwiazdowski | Sara | | | | | | | | Restricted Stock Unit Agreement |
| Gwilliam | Jacalene | | | | | | | | Restricted Stock Unit Agreement |
| Gwon | Cort | | | | | | | | Restricted Stock Unit Agreement |
| Gzouli | Omar I. | | | | | | | | Restricted Stock Unit Agreement |
| Ha | Dong-Hyup | | | | | | | | Restricted Stock Unit Agreement |
| Ha | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Ha | Kaylen (Seung) | | | | | | | | Restricted Stock Unit Agreement |
| Ha | Seungmin | | | | | | | | Restricted Stock Unit Agreement |
| Haartje | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Haas | Ian S. | | | | | | | | Restricted Stock Unit Agreement |
| Haas | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Haas Cleveland | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Haber | Sanford A. | | | | | | | | Restricted Stock Unit Agreement |
| Habib | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Habib | Shayan | | | | | | | | Restricted Stock Unit Agreement |
| Hachey | Courtenay | | | | | | | | Restricted Stock Unit Agreement |
| Hackel | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Hacker | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Hacker | Catherine Anne | | | | | | | | Restricted Stock Unit Agreement |
| Hacker | Stefan | | | | | | | | Restricted Stock Unit Agreement |
| Hackett | Ann Tucker | | | | | | | | Restricted Stock Unit Agreement |
| Hackett | Orla | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Hackworthy | Angela M | | | | | | | | Restricted Stock Unit Agreement |
| Hacon | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Hadale | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Haddad | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Hadfield | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Hadingham | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Hadj Taieb | Firas | | | | | | | | Restricted Stock Unit Agreement |
| Hadji-Gregoriou | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Hadley | John | | | | | | | | Restricted Stock Unit Agreement |
| Hadlow | Ian F | | | | | | | | Restricted Stock Unit Agreement |
| Hadzic | Mirela | | | | | | | | Restricted Stock Unit Agreement |
| Haeussler | Ann P. | | | | | | | | Restricted Stock Unit Agreement |
| Hafeez | Irfan | | | | | | | | Restricted Stock Unit Agreement |
| Haff | Jane T. | | | | | | | | Restricted Stock Unit Agreement |
| Hafner | John A. | | | | | | | | Restricted Stock Unit Agreement |
| Hagan | Caitlin | | | | | | | | Restricted Stock Unit Agreement |
| Hagan | Thuy | | | | | | | | Restricted Stock Unit Agreement |
| Hage | John L. | | | | | | | | Restricted Stock Unit Agreement |
| Haggerty | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Hagiwara | Kion | | | | | | | | Restricted Stock Unit Agreement |
| Hagiwara | Makiko | | | | | | | | Restricted Stock Unit Agreement |
| Hagiwara | Maria L | | | | | | | | Restricted Stock Unit Agreement |
| Hagiwara | Yasuko | | | | | | | | Restricted Stock Unit Agreement |
| Hah | Tai | | | | | | | | Restricted Stock Unit Agreement |
| Hahn | Brian E. | | | | | | | | Restricted Stock Unit Agreement |
| Hahn | Steven M | | | | | | | | Restricted Stock Unit Agreement |
| Hahn-Colbert | Sandra M | | | | | | | | Restricted Stock Unit Agreement |
| Haider | Jawad | | | | | | | | Restricted Stock Unit Agreement |
| Haider | Sylvia | | | | | | | | Restricted Stock Unit Agreement |
| Haig | Andrew Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Haigh | Andrew David | | | | | | | | Restricted Stock Unit Agreement |
| Haines | Cabray | | | | | | | | Restricted Stock Unit Agreement |
| Hajdukiewicz | Richard S. | | | | | | | | Restricted Stock Unit Agreement |
| Haji | Ali Reza | | | | | | | | Restricted Stock Unit Agreement |
| Hakanoglu | Erol | | | | | | | | Restricted Stock Unit Agreement |
| Hakans | Stefan | | | | | | | | Restricted Stock Unit Agreement |
| Hakhu | Asun | | | | | | | | Restricted Stock Unit Agreement |
| Hakozaki | Hiroko | | | | | | | | Restricted Stock Unit Agreement |
| Halabi | Mohamad | | | | | | | | Restricted Stock Unit Agreement |
| Halawi | Zouhour | | | | | | | | Restricted Stock Unit Agreement |
| Halbeck | Julianna De Kra | | | | | | | | Restricted Stock Unit Agreement |
| Halbeisen | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Halcomb Jr. | James | | | | | | | | Restricted Stock Unit Agreement |
| Haldar | Sumit | | | | | | | | Restricted Stock Unit Agreement |
| Halder | Debabrata | | | | | | | | Restricted Stock Unit Agreement |
| Hale | David R. | | | | | | | | Restricted Stock Unit Agreement |
| Hale | Irene V. | | | | | | | | Restricted Stock Unit Agreement |
| Hale | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Hales | Terence F | | | | | | | | Restricted Stock Unit Agreement |
| Haley | Nick | | | | | | | | Restricted Stock Unit Agreement |
| Haley | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Haley | Paul R. | | | | | | | | Restricted Stock Unit Agreement |
| Haley | Wendy | | | | | | | | Restricted Stock Unit Agreement |
| Haligowski | Henry M. | | | | | | | | Restricted Stock Unit Agreement |
| Hall | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Hall | Catherine E | | | | | | | | Restricted Stock Unit Agreement |
| Hall | Evelyn T. | | | | | | | | Restricted Stock Unit Agreement |
| Hall | Gregory J. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Hall | James | | | | | | | | Restricted Stock Unit Agreement |
| Hall | Jennifer A | | | | | | | | Restricted Stock Unit Agreement |
| Hall | Jermain O. | | | | | | | | Restricted Stock Unit Agreement |
| Hall | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Hall | Ottmar A. | | | | | | | | Restricted Stock Unit Agreement |
| Hall | Patricia B. | | | | | | | | Restricted Stock Unit Agreement |
| Hall | Peter W | | | | | | | | Restricted Stock Unit Agreement |
| Hall | Roopali Agarwal | | | | | | | | Restricted Stock Unit Agreement |
| Hall | Ross | | | | | | | | Restricted Stock Unit Agreement |
| Hall | Russell David | | | | | | | | Restricted Stock Unit Agreement |
| Hall | Walter L. | | | | | | | | Restricted Stock Unit Agreement |
| Haller | Drew | | | | | | | | Restricted Stock Unit Agreement |
| Hallett | Ian D | | | | | | | | Restricted Stock Unit Agreement |
| Halliday | David | | | | | | | | Restricted Stock Unit Agreement |
| Halliday | Joanna R | | | | | | | | Restricted Stock Unit Agreement |
| Halliday | Simon J | | | | | | | | Restricted Stock Unit Agreement |
| Hallin | Heike | | | | | | | | Restricted Stock Unit Agreement |
| Halliwell | Thomas Alan | | | | | | | | Restricted Stock Unit Agreement |
| Halls | Deborah G. | | | | | | | | Restricted Stock Unit Agreement |
| Halls | Katherine E | | | | | | | | Restricted Stock Unit Agreement |
| Halperin | Joelle | | | | | | | | Restricted Stock Unit Agreement |
| Halperin | Steven R. | | | | | | | | Restricted Stock Unit Agreement |
| Halpern | Adam J. | | | | | | | | Restricted Stock Unit Agreement |
| Halpern | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Halpern | Robin | | | | | | | | Restricted Stock Unit Agreement |
| Ham | Christian W. | | | | | | | | Restricted Stock Unit Agreement |
| Ham | Jodie | | | | | | | | Restricted Stock Unit Agreement |
| Ham | Siho | | | | | | | | Restricted Stock Unit Agreement |
| Hamaguchi | Sachiko | | | | | | | | Restricted Stock Unit Agreement |
| Hamaguchi | Sumiko | | | | | | | | Restricted Stock Unit Agreement |
| Hamala | Denise | | | | | | | | Restricted Stock Unit Agreement |
| Hamami | Sadik | | | | | | | | Restricted Stock Unit Agreement |
| Hamasaki | Koji | | | | | | | | Restricted Stock Unit Agreement |
| Hambleton | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Hambright | Kyle A | | | | | | | | Restricted Stock Unit Agreement |
| Hameed | Iqbal Shahul | | | | | | | | Restricted Stock Unit Agreement |
| Hamel | Casey O'Niell | | | | | | | | Restricted Stock Unit Agreement |
| Hamer | Alison | | | | | | | | Restricted Stock Unit Agreement |
| Hamerling | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Hamery | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Hamid | Fahmi | | | | | | | | Restricted Stock Unit Agreement |
| Hamid | Sherif | | | | | | | | Restricted Stock Unit Agreement |
| Hamill | Robert B. | | | | | | | | Restricted Stock Unit Agreement |
| Hamilton | Anne E. | | | | | | | | Restricted Stock Unit Agreement |
| Hamilton | Arthur Francis | | | | | | | | Restricted Stock Unit Agreement |
| Hamilton | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Hamilton | Clark | | | | | | | | Restricted Stock Unit Agreement |
| Hamilton | Jacquelyn B. | | | | | | | | Restricted Stock Unit Agreement |
| Hamilton | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Hammack | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Hammarlund | Jenny M. | | | | | | | | Restricted Stock Unit Agreement |
| Hammel | Wilhelm | | | | | | | | Restricted Stock Unit Agreement |
| Hammerman | Ross M. | | | | | | | | Restricted Stock Unit Agreement |
| Hammick | James E | | | | | | | | Restricted Stock Unit Agreement |
| Hammond | Kiara | | | | | | | | Restricted Stock Unit Agreement |
| Hammond | Regina | | | | | | | | Restricted Stock Unit Agreement |
| Hammond | Robin S | | | | | | | | Restricted Stock Unit Agreement |
| Hammoud | Saad | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Hamon | Alexandre | | | | | | | | Restricted Stock Unit Agreement |
| Hamon | George Edward | | | | | | | | Restricted Stock Unit Agreement |
| Hamoud | Nader | | | | | | | | Restricted Stock Unit Agreement |
| Hampton | Silveria L. | | | | | | | | Restricted Stock Unit Agreement |
| Han | Donghyuk | | | | | | | | Restricted Stock Unit Agreement |
| Han | Florence | | | | | | | | Restricted Stock Unit Agreement |
| Han | Heejun | | | | | | | | Restricted Stock Unit Agreement |
| Han | Kenji | | | | | | | | Restricted Stock Unit Agreement |
| Han | Kyung Min Hanna | | | | | | | | Restricted Stock Unit Agreement |
| Han | Lily | | | | | | | | Restricted Stock Unit Agreement |
| Han | Margaret | | | | | | | | Restricted Stock Unit Agreement |
| Han | Phillip | | | | | | | | Restricted Stock Unit Agreement |
| Han | Woody S | | | | | | | | Restricted Stock Unit Agreement |
| Han | Yanyi | | | | | | | | Restricted Stock Unit Agreement |
| Hanatani | Joleen | | | | | | | | Restricted Stock Unit Agreement |
| Hanchate | Kishor | | | | | | | | Restricted Stock Unit Agreement |
| Hancock | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Handa | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Handa | Masami | | | | | | | | Restricted Stock Unit Agreement |
| Handa | Puneet | | | | | | | | Restricted Stock Unit Agreement |
| Handler | Eric O. | | | | | | | | Restricted Stock Unit Agreement |
| Handley | Kieron | | | | | | | | Restricted Stock Unit Agreement |
| Handwerker | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Haney | Elizabeth N. | | | | | | | | Restricted Stock Unit Agreement |
| Haney | Kurt W. | | | | | | | | Restricted Stock Unit Agreement |
| Hang | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Haniff | Melissa B. | | | | | | | | Restricted Stock Unit Agreement |
| Hanley | Dana M. | | | | | | | | Restricted Stock Unit Agreement |
| Hanley | Sheila | | | | | | | | Restricted Stock Unit Agreement |
| Hanley | Tracey | | | | | | | | Restricted Stock Unit Agreement |
| Hanlon | Mai | | | | | | | | Restricted Stock Unit Agreement |
| Hanly | Seamus | | | | | | | | Restricted Stock Unit Agreement |
| Hanna | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Hanna | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Hanna | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Hannah | Giles Wesley | | | | | | | | Restricted Stock Unit Agreement |
| Hannah | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Hannan | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Hannant | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Hannay | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Hannig | Kenneth E | | | | | | | | Restricted Stock Unit Agreement |
| Hannigan | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Hannon | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Hanoman | Lolita | | | | | | | | Restricted Stock Unit Agreement |
| Hanrahan | Elizabeth Marga | | | | | | | | Restricted Stock Unit Agreement |
| Hanratty | Michael J | | | | | | | | Restricted Stock Unit Agreement |
| Hansalik | Roland W | | | | | | | | Restricted Stock Unit Agreement |
| Hansell | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Hansen | Babette M | | | | | | | | Restricted Stock Unit Agreement |
| Hansen | Kasper Kemp | | | | | | | | Restricted Stock Unit Agreement |
| Hansen | Kerrie | | | | | | | | Restricted Stock Unit Agreement |
| Hansen | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Hansman | George | | | | | | | | Restricted Stock Unit Agreement |
| Hanson | Ernest | | | | | | | | Restricted Stock Unit Agreement |
| Hanson | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Hanson | Jill | | | | | | | | Restricted Stock Unit Agreement |
| Hanson | Jon | | | | | | | | Restricted Stock Unit Agreement |
| Hanson | Lauren | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Hanson | Mark D. | | | | | | | | Restricted Stock Unit Agreement |
| Hanson | Michael Steven | | | | | | | | Restricted Stock Unit Agreement |
| Hanson | Monica D. | | | | | | | | Restricted Stock Unit Agreement |
| Hanson | Raynelle | | | | | | | | Restricted Stock Unit Agreement |
| Hao | Jing | | | | | | | | Restricted Stock Unit Agreement |
| Haqqaoui | Amine | | | | | | | | Restricted Stock Unit Agreement |
| Haque | Aisha | | | | | | | | Restricted Stock Unit Agreement |
| Haque | Munira | | | | | | | | Restricted Stock Unit Agreement |
| Hara | Manami | | | | | | | | Restricted Stock Unit Agreement |
| Hara | Naomi | | | | | | | | Restricted Stock Unit Agreement |
| Harabe | Nami | | | | | | | | Restricted Stock Unit Agreement |
| Harada | Sonoko | | | | | | | | Restricted Stock Unit Agreement |
| Haramati | Raz | | | | | | | | Restricted Stock Unit Agreement |
| Haramoto | Matthew S. | | | | | | | | Restricted Stock Unit Agreement |
| Harber | Chloe Ann | | | | | | | | Restricted Stock Unit Agreement |
| Harborow | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Harbutt | Damian | | | | | | | | Restricted Stock Unit Agreement |
| Harchekar | Nameeta | | | | | | | | Restricted Stock Unit Agreement |
| Harda | Kersi | | | | | | | | Restricted Stock Unit Agreement |
| Hardebeck | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Hardegree | Richard B. | | | | | | | | Restricted Stock Unit Agreement |
| Hardek | Paula B. | | | | | | | | Restricted Stock Unit Agreement |
| Harden | Katie Helen | | | | | | | | Restricted Stock Unit Agreement |
| Hardiman | Colm | | | | | | | | Restricted Stock Unit Agreement |
| Hardin | Susan M | | | | | | | | Restricted Stock Unit Agreement |
| Harding | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Harding | Chad A. | | | | | | | | Restricted Stock Unit Agreement |
| Harding | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Harding | Warren P | | | | | | | | Restricted Stock Unit Agreement |
| Hardisty | James M | | | | | | | | Restricted Stock Unit Agreement |
| Hare | Clifford | | | | | | | | Restricted Stock Unit Agreement |
| Har-Even | Itamar | | | | | | | | Restricted Stock Unit Agreement |
| Harfors | Caroline Anna | | | | | | | | Restricted Stock Unit Agreement |
| Hargrave | Brian K. | | | | | | | | Restricted Stock Unit Agreement |
| Hari | Anandh | | | | | | | | Restricted Stock Unit Agreement |
| Haria | Mitesh | | | | | | | | Restricted Stock Unit Agreement |
| Haridasan | Manisha | | | | | | | | Restricted Stock Unit Agreement |
| Hariharan | Ajay | | | | | | | | Restricted Stock Unit Agreement |
| Hariharan | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Hariharan | Krishnan | | | | | | | | Restricted Stock Unit Agreement |
| Hariharan | Mithra | | | | | | | | Restricted Stock Unit Agreement |
| Hariharasubramo | Anandavalli | | | | | | | | Restricted Stock Unit Agreement |
| Harindran | Dhinuj | | | | | | | | Restricted Stock Unit Agreement |
| Haring | Rita A. | | | | | | | | Restricted Stock Unit Agreement |
| Harinsuit | Kachaphol | | | | | | | | Restricted Stock Unit Agreement |
| Harisinghani | Shilpa | | | | | | | | Restricted Stock Unit Agreement |
| Harju | Erin | | | | | | | | Restricted Stock Unit Agreement |
| Harkins | Thomas P. | | | | | | | | Restricted Stock Unit Agreement |
| Harley | Nicholas M | | | | | | | | Restricted Stock Unit Agreement |
| Harlib | Jeffrey A. | | | | | | | | Restricted Stock Unit Agreement |
| Harlowe | Kieron | | | | | | | | Restricted Stock Unit Agreement |
| Harman | Jaci M | | | | | | | | Restricted Stock Unit Agreement |
| Harman | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Harmeyer | Boris | | | | | | | | Restricted Stock Unit Agreement |
| Harmon | Jim | | | | | | | | Restricted Stock Unit Agreement |
| Harned | William | | | | | | | | Restricted Stock Unit Agreement |
| Harnett | Catherine T. | | | | | | | | Restricted Stock Unit Agreement |
| Harney | Melissa Patrici | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Haroldson | James Richard | | | | | | | | Restricted Stock Unit Agreement |
| Harounian | Kimberly | | | | | | | | Restricted Stock Unit Agreement |
| Harper | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Harper | Elizabeth Bradf | | | | | | | | Restricted Stock Unit Agreement |
| Harper | Leigh | | | | | | | | Restricted Stock Unit Agreement |
| Harper | Trina | | | | | | | | Restricted Stock Unit Agreement |
| Harper-Serrette | Shirley | | | | | | | | Restricted Stock Unit Agreement |
| Harrigan | Clare | | | | | | | | Restricted Stock Unit Agreement |
| Harrington | Anna R. | | | | | | | | Restricted Stock Unit Agreement |
| Harrington | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Harrington | James J. | | | | | | | | Restricted Stock Unit Agreement |
| Harrington | Joan | | | | | | | | Restricted Stock Unit Agreement |
| Harrington | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Harris | David B. | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Ethan S. | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Ian | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Ian K. | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Marissa A | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Mark A | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Matt | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Melanie | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Natasha | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Neal R | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Richard Peter | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Trevor | | | | | | | | Restricted Stock Unit Agreement |
| Harris | Veronica G | | | | | | | | Restricted Stock Unit Agreement |
| Harris-Geuggis | Andrea G | | | | | | | | Restricted Stock Unit Agreement |
| Harrison | Claire | | | | | | | | Restricted Stock Unit Agreement |
| Harrison | Giles E. | | | | | | | | Restricted Stock Unit Agreement |
| Harrison | Jane Lucy | | | | | | | | Restricted Stock Unit Agreement |
| Harrison | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Harrison | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Harrison | Shane R. | | | | | | | | Restricted Stock Unit Agreement |
| Harrison | Tim | | | | | | | | Restricted Stock Unit Agreement |
| Harrod | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Harshey | Craig | | | | | | | | Restricted Stock Unit Agreement |
| Harsora | Tushar | | | | | | | | Restricted Stock Unit Agreement |
| Hart | Ann M. | | | | | | | | Restricted Stock Unit Agreement |
| Hart | Caroline E. | | | | | | | | Restricted Stock Unit Agreement |
| Hart | Charles C. | | | | | | | | Restricted Stock Unit Agreement |
| Hart | James Michael | | | | | | | | Restricted Stock Unit Agreement |
| Hart | Janice | | | | | | | | Restricted Stock Unit Agreement |
| Hart | Leland T. | | | | | | | | Restricted Stock Unit Agreement |
| Hart | Leslie A. | | | | | | | | Restricted Stock Unit Agreement |
| Hart | Margaret | | | | | | | | Restricted Stock Unit Agreement |
| Hart | Spencer H. | | | | | | | | Restricted Stock Unit Agreement |
| Hart | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Hart | William Leslie | | | | | | | | Restricted Stock Unit Agreement |
| Harte | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Hartigan | George T. | | | | | | | | Restricted Stock Unit Agreement |
| Harting | Bruce W. | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Hartley | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Hartley | George | | | | | | | | Restricted Stock Unit Agreement |
| Hartley | Nicholas C | | | | | | | | Restricted Stock Unit Agreement |
| Hartman | Jenni | | | | | | | | Restricted Stock Unit Agreement |
| Hartmann | Ingrid | | | | | | | | Restricted Stock Unit Agreement |
| Hartmeier | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Hartnett | Michael S. | | | | | | | | Restricted Stock Unit Agreement |
| Hartnett | Toby | | | | | | | | Restricted Stock Unit Agreement |
| Hartog | Erica J | | | | | | | | Restricted Stock Unit Agreement |
| Hartshorn | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Hartwell | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Hartzell | Timothy N. | | | | | | | | Restricted Stock Unit Agreement |
| Harvard-Walls | Gavin | | | | | | | | Restricted Stock Unit Agreement |
| Harvey | Claire R. | | | | | | | | Restricted Stock Unit Agreement |
| Harvey | E Ann | | | | | | | | Restricted Stock Unit Agreement |
| Harvey | John | | | | | | | | Restricted Stock Unit Agreement |
| Harvey | Paul D | | | | | | | | Restricted Stock Unit Agreement |
| Harvey | Wayne | | | | | | | | Restricted Stock Unit Agreement |
| Harvin | Sheri | | | | | | | | Restricted Stock Unit Agreement |
| Harwood | Anthony J | | | | | | | | Restricted Stock Unit Agreement |
| Hasan | Mohammad | | | | | | | | Restricted Stock Unit Agreement |
| Hasan | Syed | | | | | | | | Restricted Stock Unit Agreement |
| Hasan | Tamara Majed | | | | | | | | Restricted Stock Unit Agreement |
| Hasan | Zafrullah | | | | | | | | Restricted Stock Unit Agreement |
| Hascoet | Stefan Herve Ge | | | | | | | | Restricted Stock Unit Agreement |
| Hasegawa | Aki | | | | | | | | Restricted Stock Unit Agreement |
| Hasegawa | Ako | | | | | | | | Restricted Stock Unit Agreement |
| Hasegawa | Kazuyoshi | | | | | | | | Restricted Stock Unit Agreement |
| Hasegawa | Keiko | | | | | | | | Restricted Stock Unit Agreement |
| Hasegawa | Naoki | | | | | | | | Restricted Stock Unit Agreement |
| Hasegawa | Sachiko | | | | | | | | Restricted Stock Unit Agreement |
| Haseruck | Dirk | | | | | | | | Restricted Stock Unit Agreement |
| Hash | Steven R. | | | | | | | | Restricted Stock Unit Agreement |
| Hashemi | Amin | | | | | | | | Restricted Stock Unit Agreement |
| Hashida | Akiko | | | | | | | | Restricted Stock Unit Agreement |
| Hashimoto | Eri | | | | | | | | Restricted Stock Unit Agreement |
| Hashimoto | Muneyuki | | | | | | | | Restricted Stock Unit Agreement |
| Hashimoto | Yuko | | | | | | | | Restricted Stock Unit Agreement |
| Hasimbegovic | Kanita | | | | | | | | Restricted Stock Unit Agreement |
| Haskamp | Michael O. | | | | | | | | Restricted Stock Unit Agreement |
| Haskins | Lucy | | | | | | | | Restricted Stock Unit Agreement |
| Hassan | Innamul | | | | | | | | Restricted Stock Unit Agreement |
| Hassan | Maged | | | | | | | | Restricted Stock Unit Agreement |
| Hassan | Maha | | | | | | | | Restricted Stock Unit Agreement |
| Hassan | Matthew A. | | | | | | | | Restricted Stock Unit Agreement |
| Hassan | Tahmimm | | | | | | | | Restricted Stock Unit Agreement |
| Hassan | Zahid | | | | | | | | Restricted Stock Unit Agreement |
| Hasselbring | Ilona | | | | | | | | Restricted Stock Unit Agreement |
| Hassner | Marla | | | | | | | | Restricted Stock Unit Agreement |
| Hatanaka | Yoji | | | | | | | | Restricted Stock Unit Agreement |
| Hatankar | Arun | | | | | | | | Restricted Stock Unit Agreement |
| Hatano | Akiko | | | | | | | | Restricted Stock Unit Agreement |
| Hatcher | Nelvadia | | | | | | | | Restricted Stock Unit Agreement |
| Hati | Dipti Kanta | | | | | | | | Restricted Stock Unit Agreement |
| Hati | Sudhir | | | | | | | | Restricted Stock Unit Agreement |
| Hatstadt | Philippe A | | | | | | | | Restricted Stock Unit Agreement |
| Hau | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Hau | Suk Mei Jessica | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Haupt | Gerald | | | | | | | | Restricted Stock Unit Agreement |
| Hauptfuhrer | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Hauptman | Kyle | | | | | | | | Restricted Stock Unit Agreement |
| Hauptmann | Michael C | | | | | | | | Restricted Stock Unit Agreement |
| Hauser | Jerome | | | | | | | | Restricted Stock Unit Agreement |
| Hausler | Olga | | | | | | | | Restricted Stock Unit Agreement |
| Hauzenberg | Rose | | | | | | | | Restricted Stock Unit Agreement |
| Havard | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Havey | Joseph P | | | | | | | | Restricted Stock Unit Agreement |
| Haviland | Jennifer L | | | | | | | | Restricted Stock Unit Agreement |
| Havraniak | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Hawes | David C | | | | | | | | Restricted Stock Unit Agreement |
| Hawes | Gregg | | | | | | | | Restricted Stock Unit Agreement |
| Hawes | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Hawes | Jodi A. | | | | | | | | Restricted Stock Unit Agreement |
| Hawes | Stefanie | | | | | | | | Restricted Stock Unit Agreement |
| Hawk | Eric L. | | | | | | | | Restricted Stock Unit Agreement |
| Hawken | Brennan M. | | | | | | | | Restricted Stock Unit Agreement |
| Hawkey | George L. | | | | | | | | Restricted Stock Unit Agreement |
| Hawkins | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Hawkins | Christopher Joh | | | | | | | | Restricted Stock Unit Agreement |
| Hawkins | Daniel Benedict | | | | | | | | Restricted Stock Unit Agreement |
| Hawkins | Thomas A. | | | | | | | | Restricted Stock Unit Agreement |
| Hawkins | Timothy S | | | | | | | | Restricted Stock Unit Agreement |
| Hawlik | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Hawrylewicz | Jaroslaw | | | | | | | | Restricted Stock Unit Agreement |
| Hawthorn | James F. | | | | | | | | Restricted Stock Unit Agreement |
| Hay | Joshua D. | | | | | | | | Restricted Stock Unit Agreement |
| Hay | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Hay | Robert D | | | | | | | | Restricted Stock Unit Agreement |
| Hay | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Hayama | Naoki | | | | | | | | Restricted Stock Unit Agreement |
| Hayano | Takayuki | | | | | | | | Restricted Stock Unit Agreement |
| Hayashi | Chie | | | | | | | | Restricted Stock Unit Agreement |
| Hayashi | Hideaki | | | | | | | | Restricted Stock Unit Agreement |
| Hayashi | Hiroyu | | | | | | | | Restricted Stock Unit Agreement |
| Hayashi | Masako | | | | | | | | Restricted Stock Unit Agreement |
| Hayashi | Masayuki | | | | | | | | Restricted Stock Unit Agreement |
| Hayashibara | Mariko | | | | | | | | Restricted Stock Unit Agreement |
| Hayashizaki | Kanako | | | | | | | | Restricted Stock Unit Agreement |
| Hayat | Claude | | | | | | | | Restricted Stock Unit Agreement |
| Hayden | Cheryl | | | | | | | | Restricted Stock Unit Agreement |
| Hayden | Lesley Douthwai | | | | | | | | Restricted Stock Unit Agreement |
| Haydon | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Haydoutova | Ludmilla | | | | | | | | Restricted Stock Unit Agreement |
| Hayes | Alan John | | | | | | | | Restricted Stock Unit Agreement |
| Hayes | Alicia S. | | | | | | | | Restricted Stock Unit Agreement |
| Hayes | Brendan V. | | | | | | | | Restricted Stock Unit Agreement |
| Hayes | Brian T. | | | | | | | | Restricted Stock Unit Agreement |
| Hayes | Charman E | | | | | | | | Restricted Stock Unit Agreement |
| Hayes | Claire M | | | | | | | | Restricted Stock Unit Agreement |
| Hayes | David H | | | | | | | | Restricted Stock Unit Agreement |
| Hayes | Edward F. | | | | | | | | Restricted Stock Unit Agreement |
| Hayes | Francis | | | | | | | | Restricted Stock Unit Agreement |
| Hayes | Juliet L | | | | | | | | Restricted Stock Unit Agreement |
| Hayes | Karen N | | | | | | | | Restricted Stock Unit Agreement |
| Hayes | Kathleen M. | | | | | | | | Restricted Stock Unit Agreement |
| Hayes | Sean C. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Haykin | Daniel S. | | | | | | | | Restricted Stock Unit Agreement |
| Haynes | David L. | | | | | | | | Restricted Stock Unit Agreement |
| Haynes | John | | | | | | | | Restricted Stock Unit Agreement |
| Haynes | Susan M | | | | | | | | Restricted Stock Unit Agreement |
| Haynes-Oliver | Simon C | | | | | | | | Restricted Stock Unit Agreement |
| Hayter | Colin M | | | | | | | | Restricted Stock Unit Agreement |
| Hayton | Robbie James | | | | | | | | Restricted Stock Unit Agreement |
| Hayward | David A | | | | | | | | Restricted Stock Unit Agreement |
| Hayward | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Hazael | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Hazel | Susanne R. | | | | | | | | Restricted Stock Unit Agreement |
| Hazelton | Alexander P. | | | | | | | | Restricted Stock Unit Agreement |
| Hazelton | Amy O'Donnell | | | | | | | | Restricted Stock Unit Agreement |
| Hazo | Timothy D. | | | | | | | | Restricted Stock Unit Agreement |
| Hazrachoudhury | Avishek | | | | | | | | Restricted Stock Unit Agreement |
| Hchaime | Tony | | | | | | | | Restricted Stock Unit Agreement |
| He | Fan | | | | | | | | Restricted Stock Unit Agreement |
| He | Hongguo | | | | | | | | Restricted Stock Unit Agreement |
| He | Hua | | | | | | | | Restricted Stock Unit Agreement |
| He | Jian | | | | | | | | Restricted Stock Unit Agreement |
| He | Jiande | | | | | | | | Restricted Stock Unit Agreement |
| He | Juzhen | | | | | | | | Restricted Stock Unit Agreement |
| He | Zhenfeng | | | | | | | | Restricted Stock Unit Agreement |
| Head | Brian C. | | | | | | | | Restricted Stock Unit Agreement |
| Heading | Juliet | | | | | | | | Restricted Stock Unit Agreement |
| Healey | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Healey | Patrick B | | | | | | | | Restricted Stock Unit Agreement |
| Healy | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Healy | Kristin L | | | | | | | | Restricted Stock Unit Agreement |
| Healy | Michael C | | | | | | | | Restricted Stock Unit Agreement |
| Healy | Terence B. | | | | | | | | Restricted Stock Unit Agreement |
| Healy-Waters | Jaime | | | | | | | | Restricted Stock Unit Agreement |
| Heap | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Heard | Samantha | | | | | | | | Restricted Stock Unit Agreement |
| Heather | Nicholas J | | | | | | | | Restricted Stock Unit Agreement |
| Heaydon | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Hebberd | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Hebenbrock | Monika | | | | | | | | Restricted Stock Unit Agreement |
| Hebert | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Hebert | Robert A. | | | | | | | | Restricted Stock Unit Agreement |
| Hebra | Sagar | | | | | | | | Restricted Stock Unit Agreement |
| Heck | Rob Marston | | | | | | | | Restricted Stock Unit Agreement |
| Heckenroth | Arnaud | | | | | | | | Restricted Stock Unit Agreement |
| Heckman | Donald P. | | | | | | | | Restricted Stock Unit Agreement |
| Hector | Luisa C | | | | | | | | Restricted Stock Unit Agreement |
| Hedgecock | Joseph M. | | | | | | | | Restricted Stock Unit Agreement |
| Hedlund III | Robert G | | | | | | | | Restricted Stock Unit Agreement |
| Hedstrom | Arne | | | | | | | | Restricted Stock Unit Agreement |
| Hedulkar | Jitendra | | | | | | | | Restricted Stock Unit Agreement |
| Heenan | Thomas Michael | | | | | | | | Restricted Stock Unit Agreement |
| Heeney | Timothy J. | | | | | | | | Restricted Stock Unit Agreement |
| Heer | Manjit | | | | | | | | Restricted Stock Unit Agreement |
| Heese | Anton | | | | | | | | Restricted Stock Unit Agreement |
| Heflin Jr. | Roger E | | | | | | | | Restricted Stock Unit Agreement |
| Heftman | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Hegde | Kiran | | | | | | | | Restricted Stock Unit Agreement |
| Hegde | Krishna | | | | | | | | Restricted Stock Unit Agreement |
| Hegde | Laxmish | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Hegde | Pradeep | | | | | | | | Restricted Stock Unit Agreement |
| Heideby | Mads Peter | | | | | | | | Restricted Stock Unit Agreement |
| Heidt | Dennis T. | | | | | | | | Restricted Stock Unit Agreement |
| Heike | David K. | | | | | | | | Restricted Stock Unit Agreement |
| Heil | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Heim | Ian | | | | | | | | Restricted Stock Unit Agreement |
| Heimowitz | Daniel N. | | | | | | | | Restricted Stock Unit Agreement |
| Heindl | Walter | | | | | | | | Restricted Stock Unit Agreement |
| Heineman | Kirk | | | | | | | | Restricted Stock Unit Agreement |
| Heinrich | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Heins | John J. | | | | | | | | Restricted Stock Unit Agreement |
| Heiss | Carrie L | | | | | | | | Restricted Stock Unit Agreement |
| Heitner | Andrew W. | | | | | | | | Restricted Stock Unit Agreement |
| Heldman | John E. | | | | | | | | Restricted Stock Unit Agreement |
| Hellaby | Edward John Cha | | | | | | | | Restricted Stock Unit Agreement |
| Heller | Amy F. | | | | | | | | Restricted Stock Unit Agreement |
| Heller | David | | | | | | | | Restricted Stock Unit Agreement |
| Hellers | Cristina | | | | | | | | Restricted Stock Unit Agreement |
| Hellmann | Brian H | | | | | | | | Restricted Stock Unit Agreement |
| Hellmuth | Dorothee Hanna | | | | | | | | Restricted Stock Unit Agreement |
| Helming | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Helms | Jennifer L. | | | | | | | | Restricted Stock Unit Agreement |
| Helps | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Heltman | Todd E. | | | | | | | | Restricted Stock Unit Agreement |
| Helvey | Benjamin J | | | | | | | | Restricted Stock Unit Agreement |
| Hemingway | Lisa Jayne | | | | | | | | Restricted Stock Unit Agreement |
| Hemmady | Kalyani | | | | | | | | Restricted Stock Unit Agreement |
| Hemmady | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Hemmings | Clare | | | | | | | | Restricted Stock Unit Agreement |
| Hemmings | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Hemnath | Alvin | | | | | | | | Restricted Stock Unit Agreement |
| Hemperly | Steven Douglas | | | | | | | | Restricted Stock Unit Agreement |
| Hemrajani | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Hemstrom | Johan | | | | | | | | Restricted Stock Unit Agreement |
| Hendershot | Kerry B. | | | | | | | | Restricted Stock Unit Agreement |
| Hendershot | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Henderson | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Henderson | George R. | | | | | | | | Restricted Stock Unit Agreement |
| Henderson | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Henderson | Janae R. | | | | | | | | Restricted Stock Unit Agreement |
| Henderson | Kristina | | | | | | | | Restricted Stock Unit Agreement |
| Hendra | Kenneth A. | | | | | | | | Restricted Stock Unit Agreement |
| Hendrix | Felicia R. | | | | | | | | Restricted Stock Unit Agreement |
| Hendry | Bruce A | | | | | | | | Restricted Stock Unit Agreement |
| Heng | Katherine | | | | | | | | Restricted Stock Unit Agreement |
| Heng | Kia Huat Alan | | | | | | | | Restricted Stock Unit Agreement |
| Heng | Tze Tuck | | | | | | | | Restricted Stock Unit Agreement |
| Henkens | Ilse A M | | | | | | | | Restricted Stock Unit Agreement |
| Henlon | Victor | | | | | | | | Restricted Stock Unit Agreement |
| Henn | James F. | | | | | | | | Restricted Stock Unit Agreement |
| Henn | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Hennessey | April | | | | | | | | Restricted Stock Unit Agreement |
| Hennessey | Carla-Maria | | | | | | | | Restricted Stock Unit Agreement |
| Henniker-Smith | Ewan | | | | | | | | Restricted Stock Unit Agreement |
| Henriquez | Sandra L. | | | | | | | | Restricted Stock Unit Agreement |
| Henry | Emil | | | | | | | | Restricted Stock Unit Agreement |
| Henry | Emily L. | | | | | | | | Restricted Stock Unit Agreement |
| Henry | James P. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Henry | Jonathan Miguel | | | | | | | | Restricted Stock Unit Agreement |
| Hensman | Roger Edward Wa | | | | | | | | Restricted Stock Unit Agreement |
| Henton | Lorin F | | | | | | | | Restricted Stock Unit Agreement |
| Henton | Tom | | | | | | | | Restricted Stock Unit Agreement |
| Hepp | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Hequet | Olivier | | | | | | | | Restricted Stock Unit Agreement |
| Herber | Marsha | | | | | | | | Restricted Stock Unit Agreement |
| Herbert | David | | | | | | | | Restricted Stock Unit Agreement |
| Herbert | Debra A | | | | | | | | Restricted Stock Unit Agreement |
| Herbert | Luke | | | | | | | | Restricted Stock Unit Agreement |
| Hercky | Sari | | | | | | | | Restricted Stock Unit Agreement |
| Herlich | Ellen S. | | | | | | | | Restricted Stock Unit Agreement |
| Herlihy | Joseph K | | | | | | | | Restricted Stock Unit Agreement |
| Herman | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Herman | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Herman | John S. | | | | | | | | Restricted Stock Unit Agreement |
| Herman | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Hermawan | Rudi | | | | | | | | Restricted Stock Unit Agreement |
| Hern | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Hernandez | David | | | | | | | | Restricted Stock Unit Agreement |
| Hernandez | Edelmiro E. | | | | | | | | Restricted Stock Unit Agreement |
| Hernandez | Isidoro | | | | | | | | Restricted Stock Unit Agreement |
| Hernandez | Israel | | | | | | | | Restricted Stock Unit Agreement |
| Hernandez | John | | | | | | | | Restricted Stock Unit Agreement |
| Hernandez | Juan | | | | | | | | Restricted Stock Unit Agreement |
| Hernandez | Marisa L. | | | | | | | | Restricted Stock Unit Agreement |
| Hernandez | Melyna | | | | | | | | Restricted Stock Unit Agreement |
| Hernandez | Michelle P | | | | | | | | Restricted Stock Unit Agreement |
| Hernandez | Pablo J | | | | | | | | Restricted Stock Unit Agreement |
| Hernandez | Roland | | | | | | | | Restricted Stock Unit Agreement |
| Hernandez | Taina | | | | | | | | Restricted Stock Unit Agreement |
| Hernandez-Curti | Marisol | | | | | | | | Restricted Stock Unit Agreement |
| Herne | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Heron | Kim J. | | | | | | | | Restricted Stock Unit Agreement |
| Herr | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Herrera | Sylvia | | | | | | | | Restricted Stock Unit Agreement |
| Herrera | Zachary M. | | | | | | | | Restricted Stock Unit Agreement |
| Herrick | Miki | | | | | | | | Restricted Stock Unit Agreement |
| Herrington | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Herrmann | David | | | | | | | | Restricted Stock Unit Agreement |
| Herrmann | David | | | | | | | | Restricted Stock Unit Agreement |
| Herron | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Herron | Mary Ellen | | | | | | | | Restricted Stock Unit Agreement |
| Herrscher | Roger | | | | | | | | Restricted Stock Unit Agreement |
| Hersh | Beth S | | | | | | | | Restricted Stock Unit Agreement |
| Hershey | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Hersson-Ringsko | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Hertzberg | Paul Robert | | | | | | | | Restricted Stock Unit Agreement |
| Hertzog | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Herwig | Cornelia | | | | | | | | Restricted Stock Unit Agreement |
| Herz | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Hess | Christy K. | | | | | | | | Restricted Stock Unit Agreement |
| Hess | Eric W | | | | | | | | Restricted Stock Unit Agreement |
| Hess | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Hester | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Hettena | Jonathan I. | | | | | | | | Restricted Stock Unit Agreement |
| Hettiarachchi | Reshan Bhanupri | | | | | | | | Restricted Stock Unit Agreement |
| Hetzel | Charlotte | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Hew | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Hew | Pauline | | | | | | | | Restricted Stock Unit Agreement |
| Hewer | Katie | | | | | | | | Restricted Stock Unit Agreement |
| Hewitt | Carol D. | | | | | | | | Restricted Stock Unit Agreement |
| Heyder | Ingrid | | | | | | | | Restricted Stock Unit Agreement |
| Heyman | Amy Jill | | | | | | | | Restricted Stock Unit Agreement |
| Heyman | Jacqueline A. | | | | | | | | Restricted Stock Unit Agreement |
| Heyman | James | | | | | | | | Restricted Stock Unit Agreement |
| Heynen | Carsten | | | | | | | | Restricted Stock Unit Agreement |
| Hiatt | Eric D. | | | | | | | | Restricted Stock Unit Agreement |
| Hibbert | Errington W. | | | | | | | | Restricted Stock Unit Agreement |
| Hibbitt | Darren | | | | | | | | Restricted Stock Unit Agreement |
| Hibou | Emmanuel | | | | | | | | Restricted Stock Unit Agreement |
| Hickerson | Keith Lee | | | | | | | | Restricted Stock Unit Agreement |
| Hickey | Brian D. | | | | | | | | Restricted Stock Unit Agreement |
| Hickie | James R | | | | | | | | Restricted Stock Unit Agreement |
| Hickman | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Hicks | R. James | | | | | | | | Restricted Stock Unit Agreement |
| Hidaka | Akira | | | | | | | | Restricted Stock Unit Agreement |
| Hidaka | Koji | | | | | | | | Restricted Stock Unit Agreement |
| Hidalgo | Luis S. | | | | | | | | Restricted Stock Unit Agreement |
| Hidalgo | Marco | | | | | | | | Restricted Stock Unit Agreement |
| Hidalgo | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Hidalgo | Marjorie | | | | | | | | Restricted Stock Unit Agreement |
| Hieblinger | Chao W. | | | | | | | | Restricted Stock Unit Agreement |
| Hierner | Sergeij-Laurent | | | | | | | | Restricted Stock Unit Agreement |
| Higashi | Makoto | | | | | | | | Restricted Stock Unit Agreement |
| Higashitarumizu | Naoko | | | | | | | | Restricted Stock Unit Agreement |
| Higgins | Catherine M. | | | | | | | | Restricted Stock Unit Agreement |
| Higgins | Charles J. | | | | | | | | Restricted Stock Unit Agreement |
| Higgins | Deirdre | | | | | | | | Restricted Stock Unit Agreement |
| Higgins | Donald | | | | | | | | Restricted Stock Unit Agreement |
| Higgins | Kieran Noel | | | | | | | | Restricted Stock Unit Agreement |
| Higgins | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Higgins | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Higgins | Sara R | | | | | | | | Restricted Stock Unit Agreement |
| Higginson | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Higgitt | Michael D. | | | | | | | | Restricted Stock Unit Agreement |
| Higham | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Higuchi | Yuko | | | | | | | | Restricted Stock Unit Agreement |
| Higuchi | Yumiko | | | | | | | | Restricted Stock Unit Agreement |
| Higurashi | Taichi | | | | | | | | Restricted Stock Unit Agreement |
| Hikida | Makoto | | | | | | | | Restricted Stock Unit Agreement |
| Hikota | Mayumi | | | | | | | | Restricted Stock Unit Agreement |
| Hilden | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Hill | Cheryl | | | | | | | | Restricted Stock Unit Agreement |
| Hill | Colin M | | | | | | | | Restricted Stock Unit Agreement |
| Hill | Gemma Louise | | | | | | | | Restricted Stock Unit Agreement |
| Hill | Karin | | | | | | | | Restricted Stock Unit Agreement |
| Hill | Krysta | | | | | | | | Restricted Stock Unit Agreement |
| Hill | Marilyn J. | | | | | | | | Restricted Stock Unit Agreement |
| Hill | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Hill | Richard Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Hill | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Hill | Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Hill | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Hill | Tristan | | | | | | | | Restricted Stock Unit Agreement |
| Hillegass Jr. | William G. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Hiller | Arthur H. | | | | | | | | Restricted Stock Unit Agreement |
| Hilliard | Henry P. | | | | | | | | Restricted Stock Unit Agreement |
| Hillier | John | | | | | | | | Restricted Stock Unit Agreement |
| Hillman | Robert K. | | | | | | | | Restricted Stock Unit Agreement |
| Hills | Daniel A. | | | | | | | | Restricted Stock Unit Agreement |
| Hilton | Alexander J | | | | | | | | Restricted Stock Unit Agreement |
| Hilton | Meteria | | | | | | | | Restricted Stock Unit Agreement |
| Himeda | Manabu | | | | | | | | Restricted Stock Unit Agreement |
| Hinchy | Patrick Brendan | | | | | | | | Restricted Stock Unit Agreement |
| Hindle | Leon | | | | | | | | Restricted Stock Unit Agreement |
| Hindle | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Hindocha | Hevin J | | | | | | | | Restricted Stock Unit Agreement |
| Hinds | Gail | | | | | | | | Restricted Stock Unit Agreement |
| Hinds | Randolph R | | | | | | | | Restricted Stock Unit Agreement |
| Hines | Debbie | | | | | | | | Restricted Stock Unit Agreement |
| Hinge | John | | | | | | | | Restricted Stock Unit Agreement |
| Hingorani | Lalit | | | | | | | | Restricted Stock Unit Agreement |
| Hinkle | Jeffrey S. | | | | | | | | Restricted Stock Unit Agreement |
| Hinman | Christopher H. | | | | | | | | Restricted Stock Unit Agreement |
| Hinners | Dale | | | | | | | | Restricted Stock Unit Agreement |
| Hinshelwood | Simon Duthie | | | | | | | | Restricted Stock Unit Agreement |
| Hinson | James | | | | | | | | Restricted Stock Unit Agreement |
| Hiom | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Hipkins | Jeremy Charles | | | | | | | | Restricted Stock Unit Agreement |
| Hipsey | Andrew D | | | | | | | | Restricted Stock Unit Agreement |
| Hirabayashi | Yasuko | | | | | | | | Restricted Stock Unit Agreement |
| Hiraishi | Sachie | | | | | | | | Restricted Stock Unit Agreement |
| Hirani | Dhannjay | | | | | | | | Restricted Stock Unit Agreement |
| Hirani | Hamel | | | | | | | | Restricted Stock Unit Agreement |
| Hirata | Miki | | | | | | | | Restricted Stock Unit Agreement |
| Hirata | Mitsuyo | | | | | | | | Restricted Stock Unit Agreement |
| Hird | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Hird-Haughton | Marjorie M. | | | | | | | | Restricted Stock Unit Agreement |
| Hiremath | Jay | | | | | | | | Restricted Stock Unit Agreement |
| Hiroishi | Tomoyo | | | | | | | | Restricted Stock Unit Agreement |
| Hirose | Kiyohiko | | | | | | | | Restricted Stock Unit Agreement |
| Hirsch | Brian M. | | | | | | | | Restricted Stock Unit Agreement |
| Hirsch | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Hirsch | Paula | | | | | | | | Restricted Stock Unit Agreement |
| Hirsh | Craig | | | | | | | | Restricted Stock Unit Agreement |
| Hirsh | Lori | | | | | | | | Restricted Stock Unit Agreement |
| Hirshler | Gilon D | | | | | | | | Restricted Stock Unit Agreement |
| Hirst | James | | | | | | | | Restricted Stock Unit Agreement |
| Hisahara | Naho | | | | | | | | Restricted Stock Unit Agreement |
| Hisamichi | Yoko | | | | | | | | Restricted Stock Unit Agreement |
| Hitchen | Jacob | | | | | | | | Restricted Stock Unit Agreement |
| Hitchins | Katherine D | | | | | | | | Restricted Stock Unit Agreement |
| Hite | Christopher D | | | | | | | | Restricted Stock Unit Agreement |
| Hittmair | Christoph A | | | | | | | | Restricted Stock Unit Agreement |
| Hittner | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Hitzmann | Michael C. | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Arion | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Bonnie Che Ying | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Bryant | | | | | | | | Restricted Stock Unit Agreement |
| Ho | David | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Garrett Scott | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Hang Shun | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Ho Ching | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ho | Hon Yung | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Jennifer Hsiao | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Jessia Mei Yuk | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Johnson | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Josephine Szu H | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Ka Chung Derek | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Ka Po Anna | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Katherine Ching | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Keenis | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Kenny Ting Hong | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Kyungil | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Maggie | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Ning | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Sebastian | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Shanlia Wai Sha | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Teik Chye | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Vicky | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Victor | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Wai Yin | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Willie | | | | | | | | Restricted Stock Unit Agreement |
| Ho | Xun-En | | | | | | | | Restricted Stock Unit Agreement |
| Hoad | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Hoang | Khai | | | | | | | | Restricted Stock Unit Agreement |
| Hoar | Nick John | | | | | | | | Restricted Stock Unit Agreement |
| Hoban | Samantha | | | | | | | | Restricted Stock Unit Agreement |
| Hobbie | Edward P | | | | | | | | Restricted Stock Unit Agreement |
| Hobbs | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Hobcroft | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Hobden | Adele | | | | | | | | Restricted Stock Unit Agreement |
| Hobert | David E | | | | | | | | Restricted Stock Unit Agreement |
| Hochberg | Stewart | | | | | | | | Restricted Stock Unit Agreement |
| Hochman | Lisa E. | | | | | | | | Restricted Stock Unit Agreement |
| Hodel | Dominic B. | | | | | | | | Restricted Stock Unit Agreement |
| Hodge | Andrew J. | | | | | | | | Restricted Stock Unit Agreement |
| Hodges | James | | | | | | | | Restricted Stock Unit Agreement |
| Hodges | Steven C | | | | | | | | Restricted Stock Unit Agreement |
| Hodgett | Matthew C | | | | | | | | Restricted Stock Unit Agreement |
| Hodgson | Mandy | | | | | | | | Restricted Stock Unit Agreement |
| Hodgson | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Hodsoll | Sian C S | | | | | | | | Restricted Stock Unit Agreement |
| Hodzic | Almin | | | | | | | | Restricted Stock Unit Agreement |
| Hoenig | Brad I. | | | | | | | | Restricted Stock Unit Agreement |
| Hoerrner | Petra | | | | | | | | Restricted Stock Unit Agreement |
| Hoey | Claire Annie | | | | | | | | Restricted Stock Unit Agreement |
| Hofer | Christian R. | | | | | | | | Restricted Stock Unit Agreement |
| Hoff | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Hoffman | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Hoffman | Ania | | | | | | | | Restricted Stock Unit Agreement |
| Hoffman | E. Gary | | | | | | | | Restricted Stock Unit Agreement |
| Hoffman | Glen | | | | | | | | Restricted Stock Unit Agreement |
| Hoffman | Guy W | | | | | | | | Restricted Stock Unit Agreement |
| Hoffman | Jean | | | | | | | | Restricted Stock Unit Agreement |
| Hoffman | John | | | | | | | | Restricted Stock Unit Agreement |
| Hoffman | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Hoffman | Joseph | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Hoffman | Lisa M. | | | | | | | | Restricted Stock Unit Agreement |
| Hoffmann | Christian S. | | | | | | | | Restricted Stock Unit Agreement |
| Hoffmann | Michele T. | | | | | | | | Restricted Stock Unit Agreement |
| Hoffmeister | Perry C. | | | | | | | | Restricted Stock Unit Agreement |
| Hofmeyr | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Hogan | Canice B | | | | | | | | Restricted Stock Unit Agreement |
| Hogan | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Hogan | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Hogan | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Hoglund | George | | | | | | | | Restricted Stock Unit Agreement |
| Hohnsbeen | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Hoki | William | | | | | | | | Restricted Stock Unit Agreement |
| Hokmark | Erik | | | | | | | | Restricted Stock Unit Agreement |
| Holda | Dariusz | | | | | | | | Restricted Stock Unit Agreement |
| Holden | Kerry | | | | | | | | Restricted Stock Unit Agreement |
| Holden | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Holden | Stuart T | | | | | | | | Restricted Stock Unit Agreement |
| Holden | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Holder | Tanya | | | | | | | | Restricted Stock Unit Agreement |
| Holderman | James G. | | | | | | | | Restricted Stock Unit Agreement |
| Hole | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Holford | Kerry A | | | | | | | | Restricted Stock Unit Agreement |
| Holguin | Alfredo | | | | | | | | Restricted Stock Unit Agreement |
| Holick | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Holladay | D. Whit | | | | | | | | Restricted Stock Unit Agreement |
| Holland | Damian M | | | | | | | | Restricted Stock Unit Agreement |
| Holland | Lorraine L. | | | | | | | | Restricted Stock Unit Agreement |
| Holland | Robert L. | | | | | | | | Restricted Stock Unit Agreement |
| Holland | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Hollanders | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Holleb | Thomas J. | | | | | | | | Restricted Stock Unit Agreement |
| Holleran | Kate V | | | | | | | | Restricted Stock Unit Agreement |
| Holley | Stacie Dawn | | | | | | | | Restricted Stock Unit Agreement |
| Hollmann | Richard L. | | | | | | | | Restricted Stock Unit Agreement |
| Holloway | Beth Louise | | | | | | | | Restricted Stock Unit Agreement |
| Holly | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Holmberg | Niclas | | | | | | | | Restricted Stock Unit Agreement |
| Holmes | Ian Michael | | | | | | | | Restricted Stock Unit Agreement |
| Holmes | Joel F. | | | | | | | | Restricted Stock Unit Agreement |
| Holmes | Mary E | | | | | | | | Restricted Stock Unit Agreement |
| Holmes | Nicholas J | | | | | | | | Restricted Stock Unit Agreement |
| Holmes | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Holroyd | Melanie | | | | | | | | Restricted Stock Unit Agreement |
| Holsclaw | Janet | | | | | | | | Restricted Stock Unit Agreement |
| Holsinger | Eli | | | | | | | | Restricted Stock Unit Agreement |
| Holston | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| Holt | Brenda L. | | | | | | | | Restricted Stock Unit Agreement |
| Holt | Marianne Louise | | | | | | | | Restricted Stock Unit Agreement |
| Holt | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Holt | Sue Lin | | | | | | | | Restricted Stock Unit Agreement |
| Holtze | Carla | | | | | | | | Restricted Stock Unit Agreement |
| Holzman | Laurence | | | | | | | | Restricted Stock Unit Agreement |
| Hom | David | | | | | | | | Restricted Stock Unit Agreement |
| Hom | Michael C. | | | | | | | | Restricted Stock Unit Agreement |
| Hom | Michael X. | | | | | | | | Restricted Stock Unit Agreement |
| Homan | Andrew T | | | | | | | | Restricted Stock Unit Agreement |
| Home | Jean-Baptiste | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Homegnon | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Homer | Clare | | | | | | | | Restricted Stock Unit Agreement |
| Hommel | Thomas E. | | | | | | | | Restricted Stock Unit Agreement |
| Hon | Wing Sze Vinci | | | | | | | | Restricted Stock Unit Agreement |
| Honda | Noriko | | | | | | | | Restricted Stock Unit Agreement |
| Honda | Tomoko | | | | | | | | Restricted Stock Unit Agreement |
| Honeyball | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Hong | Joonkee | | | | | | | | Restricted Stock Unit Agreement |
| Hong | Juliana | | | | | | | | Restricted Stock Unit Agreement |
| Hong | Jung Pyo | | | | | | | | Restricted Stock Unit Agreement |
| Hong | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Hong | Yang-Myung | | | | | | | | Restricted Stock Unit Agreement |
| Hongrapipat | Nittaya | | | | | | | | Restricted Stock Unit Agreement |
| Honjo | Maki | | | | | | | | Restricted Stock Unit Agreement |
| Hontanosas | Carlos Raymund | | | | | | | | Restricted Stock Unit Agreement |
| Hood | Thomas W | | | | | | | | Restricted Stock Unit Agreement |
| Hooimeijer | Arie | | | | | | | | Restricted Stock Unit Agreement |
| Hook | Alison | | | | | | | | Restricted Stock Unit Agreement |
| Hookham | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Hoon | Joan Siow Ling | | | | | | | | Restricted Stock Unit Agreement |
| Hoong | Seng Tat | | | | | | | | Restricted Stock Unit Agreement |
| Hooper | Helen J. | | | | | | | | Restricted Stock Unit Agreement |
| Hooper | Richard A. | | | | | | | | Restricted Stock Unit Agreement |
| Hooton | Thomas R | | | | | | | | Restricted Stock Unit Agreement |
| Hope | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Hope | Wiliam M. | | | | | | | | Restricted Stock Unit Agreement |
| Hopke | William J. | | | | | | | | Restricted Stock Unit Agreement |
| Hopkins | Jerry B. | | | | | | | | Restricted Stock Unit Agreement |
| Hopkins | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Hopkins | Leo | | | | | | | | Restricted Stock Unit Agreement |
| Hopkins | Megan | | | | | | | | Restricted Stock Unit Agreement |
| Hopkins | Nicholas M | | | | | | | | Restricted Stock Unit Agreement |
| Hopkins | Robert A | | | | | | | | Restricted Stock Unit Agreement |
| Hopkins | William | | | | | | | | Restricted Stock Unit Agreement |
| Hopper | Charles S. | | | | | | | | Restricted Stock Unit Agreement |
| Hora | Neeraj | | | | | | | | Restricted Stock Unit Agreement |
| Horan | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Hori | Nozomi | | | | | | | | Restricted Stock Unit Agreement |
| Horie | Yuriko | | | | | | | | Restricted Stock Unit Agreement |
| Horikoshi | Mieko | | | | | | | | Restricted Stock Unit Agreement |
| Horimai | Narimitsu | | | | | | | | Restricted Stock Unit Agreement |
| Horimoto | Masayo | | | | | | | | Restricted Stock Unit Agreement |
| Horiuchi | Mieko | | | | | | | | Restricted Stock Unit Agreement |
| Horn | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Horne | Cathy | | | | | | | | Restricted Stock Unit Agreement |
| Horne | Eric M. | | | | | | | | Restricted Stock Unit Agreement |
| Horner | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Hornick | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Hornstein | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Horowitz | Allyson B | | | | | | | | Restricted Stock Unit Agreement |
| Horowitz | Jason H. | | | | | | | | Restricted Stock Unit Agreement |
| Horowitz | Martin L. | | | | | | | | Restricted Stock Unit Agreement |
| Horowitz | Ruth E. | | | | | | | | Restricted Stock Unit Agreement |
| Horowitz | Stuart A | | | | | | | | Restricted Stock Unit Agreement |
| Horsewill | Fiona | | | | | | | | Restricted Stock Unit Agreement |
| Horsfall | Dabo | | | | | | | | Restricted Stock Unit Agreement |
| Horsfield | James R | | | | | | | | Restricted Stock Unit Agreement |
| Horsfield | Nicholas | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Horta-Soto | Ezelle | | | | | | | | Restricted Stock Unit Agreement |
| Horton | Malcolm | | | | | | | | Restricted Stock Unit Agreement |
| Horvath | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Horwath | Tina Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Hosana | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Hosek | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Hoshi | Manabu | | | | | | | | Restricted Stock Unit Agreement |
| Hoshina | Noriko | | | | | | | | Restricted Stock Unit Agreement |
| Hoshino | Mai | | | | | | | | Restricted Stock Unit Agreement |
| Hosie | William | | | | | | | | Restricted Stock Unit Agreement |
| Hoskins | Damian | | | | | | | | Restricted Stock Unit Agreement |
| Hosmer | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Hosoi | Junko | | | | | | | | Restricted Stock Unit Agreement |
| Hosoi | Toru | | | | | | | | Restricted Stock Unit Agreement |
| Hosokawa | Keiko | | | | | | | | Restricted Stock Unit Agreement |
| Hossain | Salma | | | | | | | | Restricted Stock Unit Agreement |
| Hossain | Tarique | | | | | | | | Restricted Stock Unit Agreement |
| Hotarek | Meredith | | | | | | | | Restricted Stock Unit Agreement |
| Hotchandani | Timothy G. | | | | | | | | Restricted Stock Unit Agreement |
| Hoti | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Hotta | Nozomi | | | | | | | | Restricted Stock Unit Agreement |
| Hotz | Lori M. | | | | | | | | Restricted Stock Unit Agreement |
| Hou | Chi-Sheng | | | | | | | | Restricted Stock Unit Agreement |
| Hou | Dajun | | | | | | | | Restricted Stock Unit Agreement |
| Hou | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Hou | Thomas T. | | | | | | | | Restricted Stock Unit Agreement |
| Hou | Yankun | | | | | | | | Restricted Stock Unit Agreement |
| Hou | Yuanfeng | | | | | | | | Restricted Stock Unit Agreement |
| Hough | Marcus Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Houghtaling | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Houghtlin | James | | | | | | | | Restricted Stock Unit Agreement |
| Houghton | Brett T. | | | | | | | | Restricted Stock Unit Agreement |
| Houghton | Gareth C | | | | | | | | Restricted Stock Unit Agreement |
| Houghton | Shirley | | | | | | | | Restricted Stock Unit Agreement |
| Houlihan | Brenna A. | | | | | | | | Restricted Stock Unit Agreement |
| Houlihan | Jennifer F. | | | | | | | | Restricted Stock Unit Agreement |
| Houpis | George | | | | | | | | Restricted Stock Unit Agreement |
| Hourigan | Alecia | | | | | | | | Restricted Stock Unit Agreement |
| Houscheid | Marco | | | | | | | | Restricted Stock Unit Agreement |
| Houseal | Darius | | | | | | | | Restricted Stock Unit Agreement |
| Hoveland | Shubha | | | | | | | | Restricted Stock Unit Agreement |
| How | Desmond | | | | | | | | Restricted Stock Unit Agreement |
| Howard | Christopher Mar | | | | | | | | Restricted Stock Unit Agreement |
| Howard | James | | | | | | | | Restricted Stock Unit Agreement |
| Howard | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Howard | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Howard | Kyle | | | | | | | | Restricted Stock Unit Agreement |
| Howard | Marta | | | | | | | | Restricted Stock Unit Agreement |
| Howard | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Howard | Nicholas P. | | | | | | | | Restricted Stock Unit Agreement |
| Howard | Rawle | | | | | | | | Restricted Stock Unit Agreement |
| Howard | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Howard | Stephen E. | | | | | | | | Restricted Stock Unit Agreement |
| Howard | Vivian | | | | | | | | Restricted Stock Unit Agreement |
| Howarth | Julian | | | | | | | | Restricted Stock Unit Agreement |
| Howden | Mark Edward | | | | | | | | Restricted Stock Unit Agreement |
| Howe | Cheryl Ann | | | | | | | | Restricted Stock Unit Agreement |
| Howe | Christian J. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Howe | Vikki | | | | | | | | Restricted Stock Unit Agreement |
| Howe | Wingwai Winnie | | | | | | | | Restricted Stock Unit Agreement |
| Howell | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Howell | Craig | | | | | | | | Restricted Stock Unit Agreement |
| Howell | Paul John Trevo | | | | | | | | Restricted Stock Unit Agreement |
| Howell | Richard D. | | | | | | | | Restricted Stock Unit Agreement |
| Howell | Ronford | | | | | | | | Restricted Stock Unit Agreement |
| Howell | Timothy Benton | | | | | | | | Restricted Stock Unit Agreement |
| Howells | Chris Alun | | | | | | | | Restricted Stock Unit Agreement |
| Howes | Lucy | | | | | | | | Restricted Stock Unit Agreement |
| Howgate | Felicity | | | | | | | | Restricted Stock Unit Agreement |
| Howland | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Howley | Justus | | | | | | | | Restricted Stock Unit Agreement |
| Howlin | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Hoy | Leslie | | | | | | | | Restricted Stock Unit Agreement |
| Hoy | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Hozumi | Junko | | | | | | | | Restricted Stock Unit Agreement |
| Hraska | James W. | | | | | | | | Restricted Stock Unit Agreement |
| Hromic | Haris | | | | | | | | Restricted Stock Unit Agreement |
| Hromin | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Hroncich | Rose | | | | | | | | Restricted Stock Unit Agreement |
| Hruskar | Zoran | | | | | | | | Restricted Stock Unit Agreement |
| Hrvatin | Maia A. | | | | | | | | Restricted Stock Unit Agreement |
| Hrynkiewicz | Andrew J | | | | | | | | Restricted Stock Unit Agreement |
| Hrynuik | Michael L. | | | | | | | | Restricted Stock Unit Agreement |
| Hsia | John | | | | | | | | Restricted Stock Unit Agreement |
| Hsiao | Yihsiang | | | | | | | | Restricted Stock Unit Agreement |
| Hsieh | Kuo | | | | | | | | Restricted Stock Unit Agreement |
| Hsu | Annie | | | | | | | | Restricted Stock Unit Agreement |
| Hsu | Chung Wei John | | | | | | | | Restricted Stock Unit Agreement |
| Hsu | Nisa S. | | | | | | | | Restricted Stock Unit Agreement |
| Hsu | Suzanne | | | | | | | | Restricted Stock Unit Agreement |
| Hsu | Yat Sum Olivia | | | | | | | | Restricted Stock Unit Agreement |
| Hsue | Yubin | | | | | | | | Restricted Stock Unit Agreement |
| Hu | Chienkung | | | | | | | | Restricted Stock Unit Agreement |
| Hu | Haichao | | | | | | | | Restricted Stock Unit Agreement |
| Hu | Isabelle | | | | | | | | Restricted Stock Unit Agreement |
| Hu | Jian | | | | | | | | Restricted Stock Unit Agreement |
| Hu | Lenny | | | | | | | | Restricted Stock Unit Agreement |
| Hu | Ming | | | | | | | | Restricted Stock Unit Agreement |
| Hu | Shirley | | | | | | | | Restricted Stock Unit Agreement |
| Hu | Xuebing | | | | | | | | Restricted Stock Unit Agreement |
| Hu | Yijia | | | | | | | | Restricted Stock Unit Agreement |
| Hu | Zhengyun | | | | | | | | Restricted Stock Unit Agreement |
| Hua | Jingsheng | | | | | | | | Restricted Stock Unit Agreement |
| Hua | Kelvin | | | | | | | | Restricted Stock Unit Agreement |
| Hua | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Albert | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Allen | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Annie | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Chiu-Ssu Maggie | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Chuan | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Gordon | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Jian | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Jiaying | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Jimmy T. | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Joanna | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Joyce | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Huang | Kanglin | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Kyle | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Lei | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Li Chin Anita | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Pak-Leung | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Ranfei | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Val | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Weiqing | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Xinyan | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Xu | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Yao Xiang | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Yiting | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Yong | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Zhaoxia | | | | | | | | Restricted Stock Unit Agreement |
| Huang | Zhengao | | | | | | | | Restricted Stock Unit Agreement |
| Hubbleday | John | | | | | | | | Restricted Stock Unit Agreement |
| Huber | Craig A. | | | | | | | | Restricted Stock Unit Agreement |
| Huber | Florian | | | | | | | | Restricted Stock Unit Agreement |
| Hudd | Ashley | | | | | | | | Restricted Stock Unit Agreement |
| Huddleston | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Hudson | Craig | | | | | | | | Restricted Stock Unit Agreement |
| Hudson | Katie Anne | | | | | | | | Restricted Stock Unit Agreement |
| Hudson | Liam | | | | | | | | Restricted Stock Unit Agreement |
| Hudson | Mark E. C. | | | | | | | | Restricted Stock Unit Agreement |
| Huefner | Bettina | | | | | | | | Restricted Stock Unit Agreement |
| Huenke | Megan | | | | | | | | Restricted Stock Unit Agreement |
| Huerta | David | | | | | | | | Restricted Stock Unit Agreement |
| Huerta | Theresa J. | | | | | | | | Restricted Stock Unit Agreement |
| Huffman | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Hug | John Henry | | | | | | | | Restricted Stock Unit Agreement |
| Huggahalli | Madhu | | | | | | | | Restricted Stock Unit Agreement |
| Huggins | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Huggins | Kito | | | | | | | | Restricted Stock Unit Agreement |
| Hughes | Bradford | | | | | | | | Restricted Stock Unit Agreement |
| Hughes | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Hughes | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Hughes | David C. | | | | | | | | Restricted Stock Unit Agreement |
| Hughes | Joan M. | | | | | | | | Restricted Stock Unit Agreement |
| Hughes | John | | | | | | | | Restricted Stock Unit Agreement |
| Hughes | John Cameron | | | | | | | | Restricted Stock Unit Agreement |
| Hughes | Lesley A. | | | | | | | | Restricted Stock Unit Agreement |
| Hughes | Maureen F | | | | | | | | Restricted Stock Unit Agreement |
| Hughes | Michael A | | | | | | | | Restricted Stock Unit Agreement |
| Hughes | Sheryl A | | | | | | | | Restricted Stock Unit Agreement |
| Hughes | William J. | | | | | | | | Restricted Stock Unit Agreement |
| Hughes III | Robert E. | | | | | | | | Restricted Stock Unit Agreement |
| Hughson | Paul A. | | | | | | | | Restricted Stock Unit Agreement |
| Huh | Elmer | | | | | | | | Restricted Stock Unit Agreement |
| Huh | Eunsil | | | | | | | | Restricted Stock Unit Agreement |
| Hui | Kelly Lai Ying | | | | | | | | Restricted Stock Unit Agreement |
| Hui | Kevin Kam Sun | | | | | | | | Restricted Stock Unit Agreement |
| Hui | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Hui | Pit Yan | | | | | | | | Restricted Stock Unit Agreement |
| Hui | Yi Kai | | | | | | | | Restricted Stock Unit Agreement |
| Huidobro | Mariano | | | | | | | | Restricted Stock Unit Agreement |
| Huie | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Huitric | Jean-Yves | | | | | | | | Restricted Stock Unit Agreement |
| Hukmani | Anujai | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Hull | Kristine D | | | | | | | | Restricted Stock Unit Agreement |
| Hull | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Hulme-Jones | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Humbert | Renaud | | | | | | | | Restricted Stock Unit Agreement |
| Humble | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Hume | Michael James | | | | | | | | Restricted Stock Unit Agreement |
| Humphrey | Cherry A | | | | | | | | Restricted Stock Unit Agreement |
| Humphrey | Jasper | | | | | | | | Restricted Stock Unit Agreement |
| Humphrey | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Humphrey | Thomas P. | | | | | | | | Restricted Stock Unit Agreement |
| Humphrey-Evans | James | | | | | | | | Restricted Stock Unit Agreement |
| Humphreys | Ian James | | | | | | | | Restricted Stock Unit Agreement |
| Humphreys | Megan | | | | | | | | Restricted Stock Unit Agreement |
| Humphryes | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Hung | Hing Fung | | | | | | | | Restricted Stock Unit Agreement |
| Hung | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Hung | Kenneth Hei Kin | | | | | | | | Restricted Stock Unit Agreement |
| Hung | Man Bik Shirley | | | | | | | | Restricted Stock Unit Agreement |
| Hungate | Lorie A. | | | | | | | | Restricted Stock Unit Agreement |
| Hunn | Jeffrey W. | | | | | | | | Restricted Stock Unit Agreement |
| Hunt | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Hunt | Barry | | | | | | | | Restricted Stock Unit Agreement |
| Hunt | Kerry J | | | | | | | | Restricted Stock Unit Agreement |
| Hunt | Robin | | | | | | | | Restricted Stock Unit Agreement |
| Hunt | Sarah M | | | | | | | | Restricted Stock Unit Agreement |
| Hunt | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Hunte | Takishea | | | | | | | | Restricted Stock Unit Agreement |
| Hunter | Craig | | | | | | | | Restricted Stock Unit Agreement |
| Hunter | Marie M. | | | | | | | | Restricted Stock Unit Agreement |
| Hunter | Mark W | | | | | | | | Restricted Stock Unit Agreement |
| Hunter | William D. | | | | | | | | Restricted Stock Unit Agreement |
| Huprikar | Santosh | | | | | | | | Restricted Stock Unit Agreement |
| Hurd | Caitlin P. | | | | | | | | Restricted Stock Unit Agreement |
| Hurley | Annette M. | | | | | | | | Restricted Stock Unit Agreement |
| Hurley | Gerald | | | | | | | | Restricted Stock Unit Agreement |
| Hurley | Janet T. | | | | | | | | Restricted Stock Unit Agreement |
| Hurley | Jeffrey D | | | | | | | | Restricted Stock Unit Agreement |
| Hurley | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Hurll | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Hurman | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Hurst | Jay | | | | | | | | Restricted Stock Unit Agreement |
| Hussain | Afjal | | | | | | | | Restricted Stock Unit Agreement |
| Hussain | Farhana | | | | | | | | Restricted Stock Unit Agreement |
| Hussain | Mohamed | | | | | | | | Restricted Stock Unit Agreement |
| Hussain | Nadia | | | | | | | | Restricted Stock Unit Agreement |
| Hussain | Syed Moh d. | | | | | | | | Restricted Stock Unit Agreement |
| Hussein | Basharat | | | | | | | | Restricted Stock Unit Agreement |
| Hussein | Mohsin | | | | | | | | Restricted Stock Unit Agreement |
| Hussein | Zahid Shareef | | | | | | | | Restricted Stock Unit Agreement |
| Hussenet | Claude | | | | | | | | Restricted Stock Unit Agreement |
| Hustadt | Wolf | | | | | | | | Restricted Stock Unit Agreement |
| Husted | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Hutcherson | Sophie L | | | | | | | | Restricted Stock Unit Agreement |
| Hutchin | Ronda | | | | | | | | Restricted Stock Unit Agreement |
| Hutchings | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Hutchins | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Hutchinson | Bradley R. | | | | | | | | Restricted Stock Unit Agreement |
| Hutchinson | Michael W. | | | | | | | | Restricted Stock Unit Agreement |

LBHI Schedules 610

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Hutchinson Jr. | Frederic James | | | | | | | | Restricted Stock Unit Agreement |
| Hutt | Mark C. | | | | | | | | Restricted Stock Unit Agreement |
| Huttner | Michael N | | | | | | | | Restricted Stock Unit Agreement |
| Hutton | R Jason | | | | | | | | Restricted Stock Unit Agreement |
| Hutton | Randall J. | | | | | | | | Restricted Stock Unit Agreement |
| Huynh | David | | | | | | | | Restricted Stock Unit Agreement |
| Huynh | Phuoc T. | | | | | | | | Restricted Stock Unit Agreement |
| Hwang | Keunhee | | | | | | | | Restricted Stock Unit Agreement |
| Hwang | Kevin S. | | | | | | | | Restricted Stock Unit Agreement |
| Hyat | Taimur | | | | | | | | Restricted Stock Unit Agreement |
| Hyatt | Camille A. | | | | | | | | Restricted Stock Unit Agreement |
| Hyatt | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Hyde | Anders R. | | | | | | | | Restricted Stock Unit Agreement |
| Hyde | Andrew J | | | | | | | | Restricted Stock Unit Agreement |
| Hyland | John B | | | | | | | | Restricted Stock Unit Agreement |
| Hylton | Georgina L | | | | | | | | Restricted Stock Unit Agreement |
| Hylton | Lloydford S. | | | | | | | | Restricted Stock Unit Agreement |
| Hyman | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Hyman | Jay M. | | | | | | | | Restricted Stock Unit Agreement |
| Hyman | Simeon | | | | | | | | Restricted Stock Unit Agreement |
| Hynote | Robert A. | | | | | | | | Restricted Stock Unit Agreement |
| Hyseni | Alban | | | | | | | | Restricted Stock Unit Agreement |
| Iacono | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Iafelice | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Iannaccone | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Iannetta | Erica | | | | | | | | Restricted Stock Unit Agreement |
| Iannone | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Iasci | Pierpaolo | | | | | | | | Restricted Stock Unit Agreement |
| Ibanez-Meier | Rodrigo | | | | | | | | Restricted Stock Unit Agreement |
| Ibarra | Avelina R. | | | | | | | | Restricted Stock Unit Agreement |
| Ibekweh | Emeka | | | | | | | | Restricted Stock Unit Agreement |
| Ibi | Hiroe | | | | | | | | Restricted Stock Unit Agreement |
| Ibrahim | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Ibrahim El Hiss | May | | | | | | | | Restricted Stock Unit Agreement |
| Icasiano | Serafin | | | | | | | | Restricted Stock Unit Agreement |
| Ichard | Laurent | | | | | | | | Restricted Stock Unit Agreement |
| Ichihara | Hidemi | | | | | | | | Restricted Stock Unit Agreement |
| Ichihashi | Ritsuko | | | | | | | | Restricted Stock Unit Agreement |
| Ichikawa | Machiko | | | | | | | | Restricted Stock Unit Agreement |
| Ichikawa | Teppei | | | | | | | | Restricted Stock Unit Agreement |
| Ichinoe | Naoto | | | | | | | | Restricted Stock Unit Agreement |
| Ico | Julie M. | | | | | | | | Restricted Stock Unit Agreement |
| Idate | Mayumi | | | | | | | | Restricted Stock Unit Agreement |
| Idehen | Nicola | | | | | | | | Restricted Stock Unit Agreement |
| Iden | Robert P | | | | | | | | Restricted Stock Unit Agreement |
| Idnani | Anil | | | | | | | | Restricted Stock Unit Agreement |
| Ido | Miyuki | | | | | | | | Restricted Stock Unit Agreement |
| Idriss | Mohamed | | | | | | | | Restricted Stock Unit Agreement |
| Ien | Kevin E. | | | | | | | | Restricted Stock Unit Agreement |
| Iermiin | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Ifergan | Anastasia | | | | | | | | Restricted Stock Unit Agreement |
| Igarashi | Keiko | | | | | | | | Restricted Stock Unit Agreement |
| Igarashi | Toru | | | | | | | | Restricted Stock Unit Agreement |
| Iglesias | Joaquin | | | | | | | | Restricted Stock Unit Agreement |
| Ignacio | Elnore-Richard | | | | | | | | Restricted Stock Unit Agreement |
| Ignacio | Maria Delia A. | | | | | | | | Restricted Stock Unit Agreement |
| Igoe | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Igtanloc | Tyrell J. | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Iguchi | Yoshiharu | | | | | | | | Restricted Stock Unit Agreement |
| Igus | Jeffrey B. | | | | | | | | Restricted Stock Unit Agreement |
| Iijima | Masayuki | | | | | | | | Restricted Stock Unit Agreement |
| Iio | Masumi | | | | | | | | Restricted Stock Unit Agreement |
| Iizuka | Hiroko | | | | | | | | Restricted Stock Unit Agreement |
| Ikauniks | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Ikeda | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Ikeda | Mayuko | | | | | | | | Restricted Stock Unit Agreement |
| Ikeda | Sakura | | | | | | | | Restricted Stock Unit Agreement |
| Ikeda | Yumi | | | | | | | | Restricted Stock Unit Agreement |
| Ikeda-Thew | Claire | | | | | | | | Restricted Stock Unit Agreement |
| Ikemori | Takeo | | | | | | | | Restricted Stock Unit Agreement |
| Ikezawa | Haruna | | | | | | | | Restricted Stock Unit Agreement |
| Ikushima | Takashi | | | | | | | | Restricted Stock Unit Agreement |
| Ilardi | Robert C. | | | | | | | | Restricted Stock Unit Agreement |
| Ilardo | Ida L. | | | | | | | | Restricted Stock Unit Agreement |
| Iles | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Iliescu | Valentin | | | | | | | | Restricted Stock Unit Agreement |
| Iliouchina | Natalia | | | | | | | | Restricted Stock Unit Agreement |
| Illera | Mayra | | | | | | | | Restricted Stock Unit Agreement |
| Illsley | Nicholas John | | | | | | | | Restricted Stock Unit Agreement |
| Ilomechina | Emeka | | | | | | | | Restricted Stock Unit Agreement |
| Im | Eylang | | | | | | | | Restricted Stock Unit Agreement |
| Im | Hwanyeong | | | | | | | | Restricted Stock Unit Agreement |
| Im | Hyobin | | | | | | | | Restricted Stock Unit Agreement |
| Im | James H. | | | | | | | | Restricted Stock Unit Agreement |
| Im | Regina S | | | | | | | | Restricted Stock Unit Agreement |
| Imai | Hiromi | | | | | | | | Restricted Stock Unit Agreement |
| Imaji | Ajuma | | | | | | | | Restricted Stock Unit Agreement |
| Imamura | Tsubasa | | | | | | | | Restricted Stock Unit Agreement |
| Imamura | Yusuke | | | | | | | | Restricted Stock Unit Agreement |
| Imanuel | Ofer | | | | | | | | Restricted Stock Unit Agreement |
| Imbeault | Jean-Christian | | | | | | | | Restricted Stock Unit Agreement |
| Imbimbo | Paul S. | | | | | | | | Restricted Stock Unit Agreement |
| Imbrogno | William | | | | | | | | Restricted Stock Unit Agreement |
| Imnadze | Bidzina | | | | | | | | Restricted Stock Unit Agreement |
| Imperato | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Imperiale | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Imperiale | James | | | | | | | | Restricted Stock Unit Agreement |
| Imundo | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Inagaki | Kenichi | | | | | | | | Restricted Stock Unit Agreement |
| Inagaki | Masato | | | | | | | | Restricted Stock Unit Agreement |
| Inagaki | Shinichi | | | | | | | | Restricted Stock Unit Agreement |
| Inamdar | Sujit C | | | | | | | | Restricted Stock Unit Agreement |
| Inampudi | Ankamma Rao | | | | | | | | Restricted Stock Unit Agreement |
| Incao | Paul M. | | | | | | | | Restricted Stock Unit Agreement |
| Incekoy | Irem | | | | | | | | Restricted Stock Unit Agreement |
| Indukuri | Vijay Kumar Raj | | | | | | | | Restricted Stock Unit Agreement |
| Ine | Hiroaki | | | | | | | | Restricted Stock Unit Agreement |
| Infante | Elvis | | | | | | | | Restricted Stock Unit Agreement |
| Ingham | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Ingham | Frederick Roy | | | | | | | | Restricted Stock Unit Agreement |
| Ingham | Larissa | | | | | | | | Restricted Stock Unit Agreement |
| Inglesakis | Nicolas | | | | | | | | Restricted Stock Unit Agreement |
| Ingram | Kyle | | | | | | | | Restricted Stock Unit Agreement |
| Inguagiato | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Ingulli Jr. | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Ingwer | Michael | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Inoue | Junko | | | | | | | | Restricted Stock Unit Agreement |
| Inoue | Toshio | | | | | | | | Restricted Stock Unit Agreement |
| Inoue | Yusuke | | | | | | | | Restricted Stock Unit Agreement |
| Inouye | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Inserra | Matthew P. | | | | | | | | Restricted Stock Unit Agreement |
| Intan | Sri | | | | | | | | Restricted Stock Unit Agreement |
| Intrakamhang | Manratana | | | | | | | | Restricted Stock Unit Agreement |
| Invernizzi | Susanna | | | | | | | | Restricted Stock Unit Agreement |
| Ioannou | Ioannis | | | | | | | | Restricted Stock Unit Agreement |
| Ioannou | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Ioffe | Leo | | | | | | | | Restricted Stock Unit Agreement |
| Iorio | James L. | | | | | | | | Restricted Stock Unit Agreement |
| Iorio | Tino P. | | | | | | | | Restricted Stock Unit Agreement |
| Iorizzo | Brad | | | | | | | | Restricted Stock Unit Agreement |
| Iosilevich | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Iovan | Linda S. | | | | | | | | Restricted Stock Unit Agreement |
| Iovino | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Ip | Chun Chung Benj | | | | | | | | Restricted Stock Unit Agreement |
| Ip | Loi Yan Cindy | | | | | | | | Restricted Stock Unit Agreement |
| Ip | Martine S | | | | | | | | Restricted Stock Unit Agreement |
| Ip | Wing Hang | | | | | | | | Restricted Stock Unit Agreement |
| Ippoliti | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Iqbal | Asif | | | | | | | | Restricted Stock Unit Agreement |
| Iqbal | Majeed | | | | | | | | Restricted Stock Unit Agreement |
| Iqbal | Nauman | | | | | | | | Restricted Stock Unit Agreement |
| Iqbal | Omar Masroor Ah | | | | | | | | Restricted Stock Unit Agreement |
| Iqbal | Samira | | | | | | | | Restricted Stock Unit Agreement |
| Iqbal | Waseem | | | | | | | | Restricted Stock Unit Agreement |
| Iragorri | Julian | | | | | | | | Restricted Stock Unit Agreement |
| Irali | Paul S | | | | | | | | Restricted Stock Unit Agreement |
| Irani | Benaifer | | | | | | | | Restricted Stock Unit Agreement |
| Irani | Bersad | | | | | | | | Restricted Stock Unit Agreement |
| Irani | Tania | | | | | | | | Restricted Stock Unit Agreement |
| Ireland | Douglas M. | | | | | | | | Restricted Stock Unit Agreement |
| Ireland | Simon John | | | | | | | | Restricted Stock Unit Agreement |
| Irisawa | Ryoichi | | | | | | | | Restricted Stock Unit Agreement |
| Irwan | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Irwin | Peter Charles | | | | | | | | Restricted Stock Unit Agreement |
| Isaac | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Isaacman | Carrie Edel | | | | | | | | Restricted Stock Unit Agreement |
| Isaacs | Jeremy M. | | | | | | | | Restricted Stock Unit Agreement |
| Isabella | Immaculata | | | | | | | | Restricted Stock Unit Agreement |
| Isacovici | Mihai | | | | | | | | Restricted Stock Unit Agreement |
| Isak | Omer | | | | | | | | Restricted Stock Unit Agreement |
| Isak | Sabina | | | | | | | | Restricted Stock Unit Agreement |
| Isakov | Oleg | | | | | | | | Restricted Stock Unit Agreement |
| Isdale | M. Holly | | | | | | | | Restricted Stock Unit Agreement |
| Iselin | James | | | | | | | | Restricted Stock Unit Agreement |
| Isenberg | William | | | | | | | | Restricted Stock Unit Agreement |
| Isern | Raul | | | | | | | | Restricted Stock Unit Agreement |
| Ishibashi | Rie | | | | | | | | Restricted Stock Unit Agreement |
| Ishida | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Ishida | Mai | | | | | | | | Restricted Stock Unit Agreement |
| Ishida | Masatoshi | | | | | | | | Restricted Stock Unit Agreement |
| Ishida | Sachiko | | | | | | | | Restricted Stock Unit Agreement |
| Ishihara | Takeshi | | | | | | | | Restricted Stock Unit Agreement |
| Ishii | Hiroyuki | | | | | | | | Restricted Stock Unit Agreement |
| Ishii | Risa | | | | | | | | Restricted Stock Unit Agreement |

LBHI Schedules 613

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ishii | Sakae | | | | | | | | Restricted Stock Unit Agreement |
| Ishii | Seigo | | | | | | | | Restricted Stock Unit Agreement |
| Ishikawa | Mari | | | | | | | | Restricted Stock Unit Agreement |
| Ishikawa | Soichiro | | | | | | | | Restricted Stock Unit Agreement |
| Ishikawa | Tomoyuki | | | | | | | | Restricted Stock Unit Agreement |
| Ishimori | Masaru | | | | | | | | Restricted Stock Unit Agreement |
| Ishizaka | Mayuko | | | | | | | | Restricted Stock Unit Agreement |
| Ishizuka | Wakana | | | | | | | | Restricted Stock Unit Agreement |
| Iskander | Aline | | | | | | | | Restricted Stock Unit Agreement |
| Islef | Adam C F | | | | | | | | Restricted Stock Unit Agreement |
| Ismail | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Ismaili | Mohammad A. | | | | | | | | Restricted Stock Unit Agreement |
| Ismaili | Zhila | | | | | | | | Restricted Stock Unit Agreement |
| Isola | Jesse D. | | | | | | | | Restricted Stock Unit Agreement |
| Israeli | Yael | | | | | | | | Restricted Stock Unit Agreement |
| Issing | Corey | | | | | | | | Restricted Stock Unit Agreement |
| Itliong | Regina | | | | | | | | Restricted Stock Unit Agreement |
| Ito | Chika | | | | | | | | Restricted Stock Unit Agreement |
| Ito | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Ito | Koichi | | | | | | | | Restricted Stock Unit Agreement |
| Ito | Sachio | | | | | | | | Restricted Stock Unit Agreement |
| Ito | Saeko | | | | | | | | Restricted Stock Unit Agreement |
| Ito | Suguru | | | | | | | | Restricted Stock Unit Agreement |
| Ito | Tamami | | | | | | | | Restricted Stock Unit Agreement |
| Ito | Utako | | | | | | | | Restricted Stock Unit Agreement |
| Ito | Yuka | | | | | | | | Restricted Stock Unit Agreement |
| Iugan | Mihai | | | | | | | | Restricted Stock Unit Agreement |
| Iula | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Ivanova | Velina | | | | | | | | Restricted Stock Unit Agreement |
| Ivanushkin | Eduard | | | | | | | | Restricted Stock Unit Agreement |
| Ivari | Emilia | | | | | | | | Restricted Stock Unit Agreement |
| Iversen | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Iverson | Jeffrey Carter | | | | | | | | Restricted Stock Unit Agreement |
| Ives | David | | | | | | | | Restricted Stock Unit Agreement |
| Ivie | Clifford | | | | | | | | Restricted Stock Unit Agreement |
| Ivory | Julie S. | | | | | | | | Restricted Stock Unit Agreement |
| Iwai | Kiyoshi | | | | | | | | Restricted Stock Unit Agreement |
| Iwamoto | Tatsuhiko | | | | | | | | Restricted Stock Unit Agreement |
| Iwamoto | Yoko | | | | | | | | Restricted Stock Unit Agreement |
| Iwanicki | Michael C. | | | | | | | | Restricted Stock Unit Agreement |
| Iwasaki | Emi | | | | | | | | Restricted Stock Unit Agreement |
| Iwasaki | Mari | | | | | | | | Restricted Stock Unit Agreement |
| Iwase | Ryu | | | | | | | | Restricted Stock Unit Agreement |
| Iwata | Keiko | | | | | | | | Restricted Stock Unit Agreement |
| Iyengar | Siddhanth | | | | | | | | Restricted Stock Unit Agreement |
| Iyengar | Vivek | | | | | | | | Restricted Stock Unit Agreement |
| Iyer | Amitabh | | | | | | | | Restricted Stock Unit Agreement |
| Iyer | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Iyer | Anantha Lakshmi | | | | | | | | Restricted Stock Unit Agreement |
| Iyer | Deepa | | | | | | | | Restricted Stock Unit Agreement |
| Iyer | Ganeshkumar | | | | | | | | Restricted Stock Unit Agreement |
| Iyer | Radhika | | | | | | | | Restricted Stock Unit Agreement |
| Iyer | Ramchandran | | | | | | | | Restricted Stock Unit Agreement |
| Iyer | Ramya Narayan | | | | | | | | Restricted Stock Unit Agreement |
| Iyer | Shankar | | | | | | | | Restricted Stock Unit Agreement |
| Iyer | Shankar | | | | | | | | Restricted Stock Unit Agreement |
| Iyer | Shantharam R. | | | | | | | | Restricted Stock Unit Agreement |
| Iyer | Sriram V | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Iyer | Subramaniam | | | | | | | | Restricted Stock Unit Agreement |
| Iyer | Subramanium | | | | | | | | Restricted Stock Unit Agreement |
| Iyer | Venkatraman | | | | | | | | Restricted Stock Unit Agreement |
| Iyer | Vivek | | | | | | | | Restricted Stock Unit Agreement |
| Izawa | Francisco | | | | | | | | Restricted Stock Unit Agreement |
| Izumi | Tomoyuki | | | | | | | | Restricted Stock Unit Agreement |
| Izzard | Claire | | | | | | | | Restricted Stock Unit Agreement |
| Izzo | Erminio | | | | | | | | Restricted Stock Unit Agreement |
| Izzo | Stephen R. | | | | | | | | Restricted Stock Unit Agreement |
| J.N. | Supriya | | | | | | | | Restricted Stock Unit Agreement |
| Jabas | Thorsten | | | | | | | | Restricted Stock Unit Agreement |
| Jabido | Carl | | | | | | | | Restricted Stock Unit Agreement |
| Jabloun | Firas | | | | | | | | Restricted Stock Unit Agreement |
| Jacazio | Filippo | | | | | | | | Restricted Stock Unit Agreement |
| Jacinto | Eularia | | | | | | | | Restricted Stock Unit Agreement |
| Jack | Bradley H. | | | | | | | | Restricted Stock Unit Agreement |
| Jack | David | | | | | | | | Restricted Stock Unit Agreement |
| Jack | Ivy | | | | | | | | Restricted Stock Unit Agreement |
| Jackson | Amie | | | | | | | | Restricted Stock Unit Agreement |
| Jackson | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Jackson | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Jackson | Douglas H. | | | | | | | | Restricted Stock Unit Agreement |
| Jackson | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Jackson | Lara | | | | | | | | Restricted Stock Unit Agreement |
| Jackson | Leslie | | | | | | | | Restricted Stock Unit Agreement |
| Jackson | Marcus | | | | | | | | Restricted Stock Unit Agreement |
| Jackson | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Jackson | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Jackson | Terence A. | | | | | | | | Restricted Stock Unit Agreement |
| Jackson | Zoe | | | | | | | | Restricted Stock Unit Agreement |
| Jackson-Carter | Maj A | | | | | | | | Restricted Stock Unit Agreement |
| Jacob | Anu | | | | | | | | Restricted Stock Unit Agreement |
| Jacob | Jobby | | | | | | | | Restricted Stock Unit Agreement |
| Jacob | Linett | | | | | | | | Restricted Stock Unit Agreement |
| Jacob | Rolly | | | | | | | | Restricted Stock Unit Agreement |
| Jacobe | James | | | | | | | | Restricted Stock Unit Agreement |
| Jacobs | Asher | | | | | | | | Restricted Stock Unit Agreement |
| Jacobs | Bradley | | | | | | | | Restricted Stock Unit Agreement |
| Jacobs | Cary F. | | | | | | | | Restricted Stock Unit Agreement |
| Jacobs | Delphine | | | | | | | | Restricted Stock Unit Agreement |
| Jacobs | Genji V. | | | | | | | | Restricted Stock Unit Agreement |
| Jacobs | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Jacobs | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Jacobs | William | | | | | | | | Restricted Stock Unit Agreement |
| Jacobson | Atara | | | | | | | | Restricted Stock Unit Agreement |
| Jacobson | Brette | | | | | | | | Restricted Stock Unit Agreement |
| Jacobson | Glenn R. | | | | | | | | Restricted Stock Unit Agreement |
| Jacobson | Julian | | | | | | | | Restricted Stock Unit Agreement |
| Jacobson | Lars P. | | | | | | | | Restricted Stock Unit Agreement |
| Jacoby | Douglas | | | | | | | | Restricted Stock Unit Agreement |
| Jacoby | Mark A | | | | | | | | Restricted Stock Unit Agreement |
| Jacovetti | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Jadav | Hitendra | | | | | | | | Restricted Stock Unit Agreement |
| Jadav | Nirav | | | | | | | | Restricted Stock Unit Agreement |
| Jadhav | Abhijit | | | | | | | | Restricted Stock Unit Agreement |
| Jadhav | Abhijit | | | | | | | | Restricted Stock Unit Agreement |
| Jadhav | Ashwini Ashok | | | | | | | | Restricted Stock Unit Agreement |
| Jadhav | Dinesh | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Jadhav | Krutika | | | | | | | | Restricted Stock Unit Agreement |
| Jadhav | Mahendra | | | | | | | | Restricted Stock Unit Agreement |
| Jadhav | Mandar | | | | | | | | Restricted Stock Unit Agreement |
| Jadhav | Meghana Rajanik | | | | | | | | Restricted Stock Unit Agreement |
| Jadhav | Shailendra | | | | | | | | Restricted Stock Unit Agreement |
| Jadhav | Vikas | | | | | | | | Restricted Stock Unit Agreement |
| Jaeger | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Jafet | Gabriel | | | | | | | | Restricted Stock Unit Agreement |
| Jaffar | Mohsin | | | | | | | | Restricted Stock Unit Agreement |
| Jaffe | Alisa B | | | | | | | | Restricted Stock Unit Agreement |
| Jaffer | Deniz | | | | | | | | Restricted Stock Unit Agreement |
| Jagadale | Ravikiran | | | | | | | | Restricted Stock Unit Agreement |
| Jaganathan | Geethanjali | | | | | | | | Restricted Stock Unit Agreement |
| Jagannathan | Suresh | | | | | | | | Restricted Stock Unit Agreement |
| Jagenburg | Vanessa | | | | | | | | Restricted Stock Unit Agreement |
| Jagger | Jeetesh | | | | | | | | Restricted Stock Unit Agreement |
| Jaggi | Veronique | | | | | | | | Restricted Stock Unit Agreement |
| Jagtiani | AJ | | | | | | | | Restricted Stock Unit Agreement |
| Jagust | Pamela E. | | | | | | | | Restricted Stock Unit Agreement |
| Jahan | Shabeena | | | | | | | | Restricted Stock Unit Agreement |
| Jaidi | Hicham | | | | | | | | Restricted Stock Unit Agreement |
| Jaijam | Jenny | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Abhinav | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Ajit | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Anshul | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Anubhav | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Anuvad | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Ashees | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Chetan | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Gunjan | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Harish | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Hina | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Jayesh | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Kamlesh | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Kapil | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Kirti | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Loveen | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Manoj | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Mayank | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Monica | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Neha | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Neha | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Nidhi | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Nikhil | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Nilesh | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Pawan | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Prafull | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Pratik | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Jain | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Rakesh | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Ranjit Parasmal | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Sangita | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Sanjeev K. | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Saurabh | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Siddharth | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Surbhi | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Tanya | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Varisena | | | | | | | | Restricted Stock Unit Agreement |
| Jain | Vivek | | | | | | | | Restricted Stock Unit Agreement |
| Jaising | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Jaiswal | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Jaiswal | Mayank | | | | | | | | Restricted Stock Unit Agreement |
| Jaiswal | Prem | | | | | | | | Restricted Stock Unit Agreement |
| Jajodia | Ranjan | | | | | | | | Restricted Stock Unit Agreement |
| Jakeman | James P | | | | | | | | Restricted Stock Unit Agreement |
| Jakimovska | Ana | | | | | | | | Restricted Stock Unit Agreement |
| Jakobsze | Robert A | | | | | | | | Restricted Stock Unit Agreement |
| Jakovska | Aleksandra | | | | | | | | Restricted Stock Unit Agreement |
| Jakubson | Lyubov | | | | | | | | Restricted Stock Unit Agreement |
| Jalil | Selena | | | | | | | | Restricted Stock Unit Agreement |
| Jaloree | Anoop | | | | | | | | Restricted Stock Unit Agreement |
| Jaluka | Vikram | | | | | | | | Restricted Stock Unit Agreement |
| Jamal | Muhammad Ali | | | | | | | | Restricted Stock Unit Agreement |
| Jambhulkar | Sagar | | | | | | | | Restricted Stock Unit Agreement |
| Jambudi | Jay | | | | | | | | Restricted Stock Unit Agreement |
| James | Amit | | | | | | | | Restricted Stock Unit Agreement |
| James | Andy | | | | | | | | Restricted Stock Unit Agreement |
| James | Carl | | | | | | | | Restricted Stock Unit Agreement |
| James | Dorothy | | | | | | | | Restricted Stock Unit Agreement |
| James | E. Daniel | | | | | | | | Restricted Stock Unit Agreement |
| James | Elton C | | | | | | | | Restricted Stock Unit Agreement |
| James | Gary | | | | | | | | Restricted Stock Unit Agreement |
| James | Keith | | | | | | | | Restricted Stock Unit Agreement |
| James | Neil | | | | | | | | Restricted Stock Unit Agreement |
| James | Niraj | | | | | | | | Restricted Stock Unit Agreement |
| James | Sheetal | | | | | | | | Restricted Stock Unit Agreement |
| James | Sheila | | | | | | | | Restricted Stock Unit Agreement |
| James | Simon | | | | | | | | Restricted Stock Unit Agreement |
| James | Stephen M. | | | | | | | | Restricted Stock Unit Agreement |
| James | Teresa J. | | | | | | | | Restricted Stock Unit Agreement |
| James | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| James-Lee | Ewan | | | | | | | | Restricted Stock Unit Agreement |
| Jameson | Ian M | | | | | | | | Restricted Stock Unit Agreement |
| Jamieson | Elisabeth D. | | | | | | | | Restricted Stock Unit Agreement |
| Jamkhedkar | Chaitanya S | | | | | | | | Restricted Stock Unit Agreement |
| Janakiraman | Sridhar | | | | | | | | Restricted Stock Unit Agreement |
| Janardanan | Deepak | | | | | | | | Restricted Stock Unit Agreement |
| Janczewski | Jacek S. | | | | | | | | Restricted Stock Unit Agreement |
| Janczewski | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Jandhyala | Srinath | | | | | | | | Restricted Stock Unit Agreement |
| Janes | George W. | | | | | | | | Restricted Stock Unit Agreement |
| Janes | Nancy E. | | | | | | | | Restricted Stock Unit Agreement |
| Jang | Joon S | | | | | | | | Restricted Stock Unit Agreement |
| Jangl | Theresa | | | | | | | | Restricted Stock Unit Agreement |
| Janicki | Anna | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Janiszewski | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Janiv | Amnon | | | | | | | | Restricted Stock Unit Agreement |
| Janker | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Jankowski | Anik | | | | | | | | Restricted Stock Unit Agreement |
| Jankowski | Janice A. | | | | | | | | Restricted Stock Unit Agreement |
| Janowski | John Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Jansari | Ajit | | | | | | | | Restricted Stock Unit Agreement |
| Jansen | Jeffery | | | | | | | | Restricted Stock Unit Agreement |
| Jansen | Susan K. | | | | | | | | Restricted Stock Unit Agreement |
| Jansen Jr. | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Janulis | Theodore P. | | | | | | | | Restricted Stock Unit Agreement |
| Janusko | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Jao | Andrea T. | | | | | | | | Restricted Stock Unit Agreement |
| Jaquez | Angelica | | | | | | | | Restricted Stock Unit Agreement |
| Jaracz | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| Jarc | Franca | | | | | | | | Restricted Stock Unit Agreement |
| Jarck | Peter C. | | | | | | | | Restricted Stock Unit Agreement |
| Jardiniano | Matrilla | | | | | | | | Restricted Stock Unit Agreement |
| Jarekull | Jonas C. | | | | | | | | Restricted Stock Unit Agreement |
| Jarman | David | | | | | | | | Restricted Stock Unit Agreement |
| Jarmey | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Jarmoszuk | Aloysee Heredia | | | | | | | | Restricted Stock Unit Agreement |
| Jarnich | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Jarquio | Roland M. | | | | | | | | Restricted Stock Unit Agreement |
| Jarvis | Christopher Joh | | | | | | | | Restricted Stock Unit Agreement |
| Jarvis | Mitchell M. | | | | | | | | Restricted Stock Unit Agreement |
| Jasdanwala | Shabbir | | | | | | | | Restricted Stock Unit Agreement |
| Jasti | Ravi | | | | | | | | Restricted Stock Unit Agreement |
| Java | Alpana | | | | | | | | Restricted Stock Unit Agreement |
| Java | Parin | | | | | | | | Restricted Stock Unit Agreement |
| Javaid | Saiyma | | | | | | | | Restricted Stock Unit Agreement |
| Javed | Syma | | | | | | | | Restricted Stock Unit Agreement |
| Javier | Enid E | | | | | | | | Restricted Stock Unit Agreement |
| Javier | Mary Caroline | | | | | | | | Restricted Stock Unit Agreement |
| Jawa | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Jawad | Anthony C | | | | | | | | Restricted Stock Unit Agreement |
| Jawdekar | Ravi | | | | | | | | Restricted Stock Unit Agreement |
| Jawle | Bhushan | | | | | | | | Restricted Stock Unit Agreement |
| Jayabalan | Suharupy | | | | | | | | Restricted Stock Unit Agreement |
| Jayant | Vijay | | | | | | | | Restricted Stock Unit Agreement |
| Jayaram | Balaji | | | | | | | | Restricted Stock Unit Agreement |
| Jayaram | Shalini | | | | | | | | Restricted Stock Unit Agreement |
| Jayaraman | Dilip | | | | | | | | Restricted Stock Unit Agreement |
| Jayasinghe | Praveen | | | | | | | | Restricted Stock Unit Agreement |
| Jayaweera | Mihiri | | | | | | | | Restricted Stock Unit Agreement |
| Jaynes | David W. | | | | | | | | Restricted Stock Unit Agreement |
| JeanBaptiste | Tiffany | | | | | | | | Restricted Stock Unit Agreement |
| Jean-Baptiste | Amanda S | | | | | | | | Restricted Stock Unit Agreement |
| Jeans | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Jedlicka | John J. | | | | | | | | Restricted Stock Unit Agreement |
| Jeffery | William S | | | | | | | | Restricted Stock Unit Agreement |
| Jeffrey | Allison F. | | | | | | | | Restricted Stock Unit Agreement |
| Jeffrey | Caroline | | | | | | | | Restricted Stock Unit Agreement |
| Jeffrey | Iain | | | | | | | | Restricted Stock Unit Agreement |
| Jeffrey | Stuart A | | | | | | | | Restricted Stock Unit Agreement |
| Jeffrey | Torlisa L. | | | | | | | | Restricted Stock Unit Agreement |
| Jeffries | Emelie | | | | | | | | Restricted Stock Unit Agreement |
| Jeffries | Francine | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Jegen | John G | | | | | | | | Restricted Stock Unit Agreement |
| Jeliazkov | Krasimir | | | | | | | | Restricted Stock Unit Agreement |
| Jenckes IV | George A. | | | | | | | | Restricted Stock Unit Agreement |
| Jendrusiak | Karina | | | | | | | | Restricted Stock Unit Agreement |
| Jenkin | John | | | | | | | | Restricted Stock Unit Agreement |
| Jenkin | Matthew T. | | | | | | | | Restricted Stock Unit Agreement |
| Jenkins | Courtney | | | | | | | | Restricted Stock Unit Agreement |
| Jenkins | Gareth | | | | | | | | Restricted Stock Unit Agreement |
| Jenkins | Jody | | | | | | | | Restricted Stock Unit Agreement |
| Jenkins | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Jenkins | Stephen Allen | | | | | | | | Restricted Stock Unit Agreement |
| Jenkins | Terry | | | | | | | | Restricted Stock Unit Agreement |
| Jenkyn | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Jennaro | Jason R. | | | | | | | | Restricted Stock Unit Agreement |
| Jennifer | Kristin | | | | | | | | Restricted Stock Unit Agreement |
| Jennings | Jeffrey D. | | | | | | | | Restricted Stock Unit Agreement |
| Jensen | Evan | | | | | | | | Restricted Stock Unit Agreement |
| Jeon | Sophie Sohyun | | | | | | | | Restricted Stock Unit Agreement |
| Jeong | Myoung-Seok | | | | | | | | Restricted Stock Unit Agreement |
| Jepp | Joanne C | | | | | | | | Restricted Stock Unit Agreement |
| Jerchau | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Jereissati | Leonardo | | | | | | | | Restricted Stock Unit Agreement |
| Jernigan | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Jerrom | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Jervis | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Jester | Kristen | | | | | | | | Restricted Stock Unit Agreement |
| Jestin | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Jesudas | Wilson | | | | | | | | Restricted Stock Unit Agreement |
| Jethani | Ajay | | | | | | | | Restricted Stock Unit Agreement |
| Jethani | Prem | | | | | | | | Restricted Stock Unit Agreement |
| Jethi | Davinder Singh | | | | | | | | Restricted Stock Unit Agreement |
| Jethwa | Nilesh | | | | | | | | Restricted Stock Unit Agreement |
| Jethwa | Nilesh K | | | | | | | | Restricted Stock Unit Agreement |
| Jethwani | Ranjeev | | | | | | | | Restricted Stock Unit Agreement |
| Jevons | Laura K | | | | | | | | Restricted Stock Unit Agreement |
| Jewell | John M. | | | | | | | | Restricted Stock Unit Agreement |
| Jha | Laxmanchandra | | | | | | | | Restricted Stock Unit Agreement |
| Jha | Pankaj | | | | | | | | Restricted Stock Unit Agreement |
| Jha | Prem | | | | | | | | Restricted Stock Unit Agreement |
| Jha | Shivesh | | | | | | | | Restricted Stock Unit Agreement |
| Jha | Suman | | | | | | | | Restricted Stock Unit Agreement |
| Jhala | Manaswi | | | | | | | | Restricted Stock Unit Agreement |
| Jhangiani | Deepa | | | | | | | | Restricted Stock Unit Agreement |
| Jhaveri | Dhwani | | | | | | | | Restricted Stock Unit Agreement |
| Jheeta | Gurdip S. | | | | | | | | Restricted Stock Unit Agreement |
| Jhunjhnuwala | Krishan | | | | | | | | Restricted Stock Unit Agreement |
| Ji | Lei | | | | | | | | Restricted Stock Unit Agreement |
| Ji | Yoon Hwan | | | | | | | | Restricted Stock Unit Agreement |
| Ji | YoungGeun | | | | | | | | Restricted Stock Unit Agreement |
| Jiandani | Deepa | | | | | | | | Restricted Stock Unit Agreement |
| Jiang | Catherine Y. | | | | | | | | Restricted Stock Unit Agreement |
| Jiang | Gang | | | | | | | | Restricted Stock Unit Agreement |
| Jiang | Jiang | | | | | | | | Restricted Stock Unit Agreement |
| Jiang | Qiuming | | | | | | | | Restricted Stock Unit Agreement |
| Jiang | Shaodong | | | | | | | | Restricted Stock Unit Agreement |
| Jiang | Shaokun | | | | | | | | Restricted Stock Unit Agreement |
| Jiang | Wen | | | | | | | | Restricted Stock Unit Agreement |
| Jiang | Yujiao Nisa | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Jiao | Congxin | | | | | | | | Restricted Stock Unit Agreement |
| Jiao | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Jilani | Mohammad K. | | | | | | | | Restricted Stock Unit Agreement |
| Jilany | Issouf | | | | | | | | Restricted Stock Unit Agreement |
| Jiltsov | Alexei | | | | | | | | Restricted Stock Unit Agreement |
| Jimenez | Alejandra | | | | | | | | Restricted Stock Unit Agreement |
| Jimenez | Carlos R. | | | | | | | | Restricted Stock Unit Agreement |
| Jimenez | Joan | | | | | | | | Restricted Stock Unit Agreement |
| Jimenez | Pauline | | | | | | | | Restricted Stock Unit Agreement |
| Jimenez | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Jin | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Jin | Jiamin | | | | | | | | Restricted Stock Unit Agreement |
| Jin | Miyuki | | | | | | | | Restricted Stock Unit Agreement |
| Jin | Olivia | | | | | | | | Restricted Stock Unit Agreement |
| Jin | Xuesong Gloria | | | | | | | | Restricted Stock Unit Agreement |
| Jin | Ye | | | | | | | | Restricted Stock Unit Agreement |
| Jindal | Anil K | | | | | | | | Restricted Stock Unit Agreement |
| Jindal | Anuj | | | | | | | | Restricted Stock Unit Agreement |
| Jindal | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Jindal | Priyanka | | | | | | | | Restricted Stock Unit Agreement |
| Jing | Xiangfeng | | | | | | | | Restricted Stock Unit Agreement |
| JMM Muthalib | Kamaludeen | | | | | | | | Restricted Stock Unit Agreement |
| Jo | Chang | | | | | | | | Restricted Stock Unit Agreement |
| Joachim | Marcus | | | | | | | | Restricted Stock Unit Agreement |
| Job | Owen | | | | | | | | Restricted Stock Unit Agreement |
| Jobanputra | Nimit | | | | | | | | Restricted Stock Unit Agreement |
| Jobanputra | Sheena | | | | | | | | Restricted Stock Unit Agreement |
| Jobson | Caroline | | | | | | | | Restricted Stock Unit Agreement |
| Jocelin | Daphney | | | | | | | | Restricted Stock Unit Agreement |
| Joe | Allen | | | | | | | | Restricted Stock Unit Agreement |
| Joe | Nam-June | | | | | | | | Restricted Stock Unit Agreement |
| Jogi | Nishant | | | | | | | | Restricted Stock Unit Agreement |
| Johannessen | Tom | | | | | | | | Restricted Stock Unit Agreement |
| Johansen | Robert A. | | | | | | | | Restricted Stock Unit Agreement |
| Johanson | Gregory C | | | | | | | | Restricted Stock Unit Agreement |
| Johansson | Andreas | | | | | | | | Restricted Stock Unit Agreement |
| Johansson | Magnus | | | | | | | | Restricted Stock Unit Agreement |
| Johansson | Mathias Hans | | | | | | | | Restricted Stock Unit Agreement |
| Johansson Nita | Sandra Charlott | | | | | | | | Restricted Stock Unit Agreement |
| Johari | Aaron O | | | | | | | | Restricted Stock Unit Agreement |
| Johari | Amit | | | | | | | | Restricted Stock Unit Agreement |
| John | Andre | | | | | | | | Restricted Stock Unit Agreement |
| John | Celia | | | | | | | | Restricted Stock Unit Agreement |
| John | Gareth | | | | | | | | Restricted Stock Unit Agreement |
| John | Jose | | | | | | | | Restricted Stock Unit Agreement |
| John | Melvin | | | | | | | | Restricted Stock Unit Agreement |
| John | Olaf Werner | | | | | | | | Restricted Stock Unit Agreement |
| John | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Johns | Andrea K | | | | | | | | Restricted Stock Unit Agreement |
| Johns | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Johns | Judith | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Ana F. | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Andrew Paul | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Arthur | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Benjamin P. | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Brian A. | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Brooke | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Carl | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Christopher A | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Clare | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Craig | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Curtis | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | David Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Derrick | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Eric P. | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Gordon L. | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Jack | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Jamieson | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Jan | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Jean C | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Jeff | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Kelly M | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Kenny | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Kimberly | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Kurt A. | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Leah | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Marie | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Martha E. | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Matthew W. | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Paula | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Richard Charles | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Roosevelt | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Sara C | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Shelley | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Johnson | William C. | | | | | | | | Restricted Stock Unit Agreement |
| Johnson III | Henry S | | | | | | | | Restricted Stock Unit Agreement |
| Johnson Jr. | Andrew A | | | | | | | | Restricted Stock Unit Agreement |
| Johnson-Andres | Josephine | | | | | | | | Restricted Stock Unit Agreement |
| Johnston | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Johnston | Eric J. | | | | | | | | Restricted Stock Unit Agreement |
| Johnston | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Johnston | Lynne E | | | | | | | | Restricted Stock Unit Agreement |
| Johnston | Nick | | | | | | | | Restricted Stock Unit Agreement |
| Johnston | Simon Ridley | | | | | | | | Restricted Stock Unit Agreement |
| Johnston | Tiffany | | | | | | | | Restricted Stock Unit Agreement |
| Johnston | Tracey | | | | | | | | Restricted Stock Unit Agreement |
| Johnston | William H. | | | | | | | | Restricted Stock Unit Agreement |
| Joiner | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Jolapara | Hamel | | | | | | | | Restricted Stock Unit Agreement |
| Jolicoeur | Judith M. | | | | | | | | Restricted Stock Unit Agreement |
| Jollon | Laurence R. | | | | | | | | Restricted Stock Unit Agreement |
| Jolly | Kirsten | | | | | | | | Restricted Stock Unit Agreement |
| Joly | Francoise Patri | | | | | | | | Restricted Stock Unit Agreement |
| Joly | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Joly | Johan | | | | | | | | Restricted Stock Unit Agreement |
| Joly | Natasha Pogrebi | | | | | | | | Restricted Stock Unit Agreement |
| Joly | Welby | | | | | | | | Restricted Stock Unit Agreement |
| Jonas | Philip D. | | | | | | | | Restricted Stock Unit Agreement |
| Joneja | Dev | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Jones | Andrew L. | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Anita | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Barry M | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Brian C | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Bruce W. | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Caitlin | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Catherine Polis | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Craig L. | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Cynthia L. | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Dafydd O | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Daniel O | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Duncan K | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Edward John Mur | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Elis W | | | | | | | | Restricted Stock Unit Agreement |
| Jones | G Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Gayle | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Gregory D. | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Griffin | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Jacqueline E. | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Jennifer L. | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Jock T. | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Lindsey | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Lois | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Morven W. | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Nathan | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Neil Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Nia | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Owen | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Owen | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Perry | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Richard Graham | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Robert N | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Stephen Francis | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Steven R. | | | | | | | | Restricted Stock Unit Agreement |
| Jones | Terry P. | | | | | | | | Restricted Stock Unit Agreement |
| Jones Jr. | Rufus E. | | | | | | | | Restricted Stock Unit Agreement |
| Jones-Muckett | Joni | | | | | | | | Restricted Stock Unit Agreement |
| Jong | Ebbo de | | | | | | | | Restricted Stock Unit Agreement |
| Jonsson | Frida | | | | | | | | Restricted Stock Unit Agreement |
| Jonsson | Jon | | | | | | | | Restricted Stock Unit Agreement |
| Joo | Jeong-Hee | | | | | | | | Restricted Stock Unit Agreement |
| Jooma | Schopun | | | | | | | | Restricted Stock Unit Agreement |
| Jordan | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Jordan | Carl | | | | | | | | Restricted Stock Unit Agreement |
| Jordan | Christopher M. | | | | | | | | Restricted Stock Unit Agreement |
| Jordan | Elizabeth Farle | | | | | | | | Restricted Stock Unit Agreement |
| Jordan | Elizabeth S. | | | | | | | | Restricted Stock Unit Agreement |
| Jordan | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Jordan | Maria Paz | | | | | | | | Restricted Stock Unit Agreement |
| Jordan | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Jordan | Samantha J | | | | | | | | Restricted Stock Unit Agreement |
| Jordan | Sarah | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Jordan | Theadorea | | | | | | | | Restricted Stock Unit Agreement |
| Jordan-Thomas | Janise | | | | | | | | Restricted Stock Unit Agreement |
| Jordon | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Jose | Melwin | | | | | | | | Restricted Stock Unit Agreement |
| Jose | Nisha | | | | | | | | Restricted Stock Unit Agreement |
| Joseph | Asa | | | | | | | | Restricted Stock Unit Agreement |
| Joseph | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Joseph | Dania | | | | | | | | Restricted Stock Unit Agreement |
| Joseph | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Joseph | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Joseph | Gary P | | | | | | | | Restricted Stock Unit Agreement |
| Joseph | Gerard | | | | | | | | Restricted Stock Unit Agreement |
| Joseph | Jacob M | | | | | | | | Restricted Stock Unit Agreement |
| Joseph | Jiji | | | | | | | | Restricted Stock Unit Agreement |
| Joseph | Manoj | | | | | | | | Restricted Stock Unit Agreement |
| Joseph | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Joseph | Sarah Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Joseph | Sibi | | | | | | | | Restricted Stock Unit Agreement |
| Joseph | Suresh V. | | | | | | | | Restricted Stock Unit Agreement |
| Josey III | Ronald V. | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | AJ | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Amol | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Dharmesh | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Gunjan | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Mittal | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Pooja | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Rakesh | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Ramesh | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Rekha | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Ritesh V | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Saleel | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Sarang | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Shailesh | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Sharwani | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Tejal | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Vivek | | | | | | | | Restricted Stock Unit Agreement |
| Joshi | Yogendra | | | | | | | | Restricted Stock Unit Agreement |
| Joslin | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Joss | Taylor | | | | | | | | Restricted Stock Unit Agreement |
| Josyula | Deepa | | | | | | | | Restricted Stock Unit Agreement |
| Josyula | Vikram | | | | | | | | Restricted Stock Unit Agreement |
| Jotwani | Pooja | | | | | | | | Restricted Stock Unit Agreement |
| Jotwani | Tarun | | | | | | | | Restricted Stock Unit Agreement |
| Jouffroy | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Joughin | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Joukov | Alexei | | | | | | | | Restricted Stock Unit Agreement |
| Joule | Cynthia D. | | | | | | | | Restricted Stock Unit Agreement |
| Jourdren | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Jovanovic | Vladimir Dragan | | | | | | | | Restricted Stock Unit Agreement |
| Joy | Biju | | | | | | | | Restricted Stock Unit Agreement |
| Joyce | James | | | | | | | | Restricted Stock Unit Agreement |
| Joyce | James | | | | | | | | Restricted Stock Unit Agreement |
| Joyce | Sean James | | | | | | | | Restricted Stock Unit Agreement |
| Juan | Jenny | | | | | | | | Restricted Stock Unit Agreement |
| Juan | Philip Yinyi | | | | | | | | Restricted Stock Unit Agreement |
| Juanas | Jorge | | | | | | | | Restricted Stock Unit Agreement |
| Juarez | Gabriel G. | | | | | | | | Restricted Stock Unit Agreement |
| Jubandhu | Kris | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Judd | Angela E | | | | | | | | Restricted Stock Unit Agreement |
| Judd | Brian R. | | | | | | | | Restricted Stock Unit Agreement |
| Judd | Ian | | | | | | | | Restricted Stock Unit Agreement |
| Judge | John | | | | | | | | Restricted Stock Unit Agreement |
| Judkins | Wayne | | | | | | | | Restricted Stock Unit Agreement |
| Juh | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Juhng | Jane M. | | | | | | | | Restricted Stock Unit Agreement |
| Juillet | Sarah Marie Cat | | | | | | | | Restricted Stock Unit Agreement |
| Julasana | Nikeeta | | | | | | | | Restricted Stock Unit Agreement |
| Julian | Peter A. | | | | | | | | Restricted Stock Unit Agreement |
| Juncadella | Eduardo | | | | | | | | Restricted Stock Unit Agreement |
| Jundanian | Gregory A. | | | | | | | | Restricted Stock Unit Agreement |
| Juneja | Anup | | | | | | | | Restricted Stock Unit Agreement |
| Juneja | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Jung | Aymeric | | | | | | | | Restricted Stock Unit Agreement |
| Jung | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Jung | Kwangseob | | | | | | | | Restricted Stock Unit Agreement |
| Jung | Lydia | | | | | | | | Restricted Stock Unit Agreement |
| Jung | Moon Sik | | | | | | | | Restricted Stock Unit Agreement |
| Jung | Sayoung | | | | | | | | Restricted Stock Unit Agreement |
| Jung | Woojin | | | | | | | | Restricted Stock Unit Agreement |
| Jung | Young | | | | | | | | Restricted Stock Unit Agreement |
| Juniawaty | Selvy | | | | | | | | Restricted Stock Unit Agreement |
| Junio | John | | | | | | | | Restricted Stock Unit Agreement |
| Juras | Bianca | | | | | | | | Restricted Stock Unit Agreement |
| Jurusz | Joseph W | | | | | | | | Restricted Stock Unit Agreement |
| Jury | Danny | | | | | | | | Restricted Stock Unit Agreement |
| Juskin | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Just | Craig | | | | | | | | Restricted Stock Unit Agreement |
| Justice | Alexis | | | | | | | | Restricted Stock Unit Agreement |
| Justin | Monique Diane | | | | | | | | Restricted Stock Unit Agreement |
| Justus | Karl | | | | | | | | Restricted Stock Unit Agreement |
| Justus | Susan W. M. | | | | | | | | Restricted Stock Unit Agreement |
| Jutsum | William A | | | | | | | | Restricted Stock Unit Agreement |
| K | Janardhan | | | | | | | | Restricted Stock Unit Agreement |
| K | Pavithra | | | | | | | | Restricted Stock Unit Agreement |
| K | Seethalaxmi | | | | | | | | Restricted Stock Unit Agreement |
| K P | Chandan | | | | | | | | Restricted Stock Unit Agreement |
| Kaae | Kristian | | | | | | | | Restricted Stock Unit Agreement |
| Kabashi | Jergent | | | | | | | | Restricted Stock Unit Agreement |
| Kabbabe | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Kabbaj | Othmane | | | | | | | | Restricted Stock Unit Agreement |
| Kabla | Roy | | | | | | | | Restricted Stock Unit Agreement |
| Kabra | Girish | | | | | | | | Restricted Stock Unit Agreement |
| Kabra | Richa | | | | | | | | Restricted Stock Unit Agreement |
| Kabula | Gina P | | | | | | | | Restricted Stock Unit Agreement |
| Kadam | Manisha | | | | | | | | Restricted Stock Unit Agreement |
| Kadam | Minal | | | | | | | | Restricted Stock Unit Agreement |
| Kadam | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Kadam | Shruti | | | | | | | | Restricted Stock Unit Agreement |
| Kadam | Vrushali | | | | | | | | Restricted Stock Unit Agreement |
| Kadambhi | Vasan | | | | | | | | Restricted Stock Unit Agreement |
| Kadar | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Kadota | Shinichi | | | | | | | | Restricted Stock Unit Agreement |
| Kagan | Eugene | | | | | | | | Restricted Stock Unit Agreement |
| Kagan | Mariya | | | | | | | | Restricted Stock Unit Agreement |
| Kagan | Spencer S. | | | | | | | | Restricted Stock Unit Agreement |
| Kagan-Burwell | Lois B. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kaganovich | Dmitriy | | | | | | | | Restricted Stock Unit Agreement |
| Kagarana | Ritesh | | | | | | | | Restricted Stock Unit Agreement |
| Kagini | Sirish | | | | | | | | Restricted Stock Unit Agreement |
| Kahn | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Kahn | Kenneth M | | | | | | | | Restricted Stock Unit Agreement |
| Kahn | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Kahn | Pierre | | | | | | | | Restricted Stock Unit Agreement |
| Kahn | Raymond A. | | | | | | | | Restricted Stock Unit Agreement |
| Kahn | Shayna | | | | | | | | Restricted Stock Unit Agreement |
| Kahn | William A. | | | | | | | | Restricted Stock Unit Agreement |
| Kahn Archibald | Abigail | | | | | | | | Restricted Stock Unit Agreement |
| Kahne | Michele H. | | | | | | | | Restricted Stock Unit Agreement |
| Kahner | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Kaiklian | Lillian O. | | | | | | | | Restricted Stock Unit Agreement |
| Kain | Kunal | | | | | | | | Restricted Stock Unit Agreement |
| Kaio | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Kaiser | Christopher L | | | | | | | | Restricted Stock Unit Agreement |
| Kaiser | Clifford M. | | | | | | | | Restricted Stock Unit Agreement |
| Kajbaje | Sudhanshu | | | | | | | | Restricted Stock Unit Agreement |
| Kajiki | Tomoko | | | | | | | | Restricted Stock Unit Agreement |
| Kak | Shivani Priya | | | | | | | | Restricted Stock Unit Agreement |
| Kakad | Mangesh Laxman | | | | | | | | Restricted Stock Unit Agreement |
| Kakalia | Jamshed J. | | | | | | | | Restricted Stock Unit Agreement |
| Kakar | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Kakarla | Syamala | | | | | | | | Restricted Stock Unit Agreement |
| Kakiya | Tsukasa | | | | | | | | Restricted Stock Unit Agreement |
| Kako | Tomoaki | | | | | | | | Restricted Stock Unit Agreement |
| Kakodkar | Gautam | | | | | | | | Restricted Stock Unit Agreement |
| Kakuda | Veronica M | | | | | | | | Restricted Stock Unit Agreement |
| Kakuta | Mami | | | | | | | | Restricted Stock Unit Agreement |
| Kalaher | Kathleen M | | | | | | | | Restricted Stock Unit Agreement |
| Kalapala | Suman | | | | | | | | Restricted Stock Unit Agreement |
| Kalargiros | Pauline | | | | | | | | Restricted Stock Unit Agreement |
| Kalathil | Pradeep | | | | | | | | Restricted Stock Unit Agreement |
| Kalbag | Ashwin | | | | | | | | Restricted Stock Unit Agreement |
| Kalbag | Namrata | | | | | | | | Restricted Stock Unit Agreement |
| Kaldau | Kristof P | | | | | | | | Restricted Stock Unit Agreement |
| Kaldrovics | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Kale | Kinshuk | | | | | | | | Restricted Stock Unit Agreement |
| Kaliaperumal | Hari | | | | | | | | Restricted Stock Unit Agreement |
| Kaliaskarova | Indira | | | | | | | | Restricted Stock Unit Agreement |
| Kalidindi | Surendra | | | | | | | | Restricted Stock Unit Agreement |
| Kalinin | Dimitry | | | | | | | | Restricted Stock Unit Agreement |
| Kalinsky | Todd | | | | | | | | Restricted Stock Unit Agreement |
| Kalish | Spencer | | | | | | | | Restricted Stock Unit Agreement |
| Kalisperas | Costas | | | | | | | | Restricted Stock Unit Agreement |
| Kalkar | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Kallert | Ileana | | | | | | | | Restricted Stock Unit Agreement |
| Kallis Jr. | John H | | | | | | | | Restricted Stock Unit Agreement |
| Kalluri | Ravishankar | | | | | | | | Restricted Stock Unit Agreement |
| Kalo | Mariama | | | | | | | | Restricted Stock Unit Agreement |
| Kalra | Abhimanyu | | | | | | | | Restricted Stock Unit Agreement |
| Kalra | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Kalra | Poonam | | | | | | | | Restricted Stock Unit Agreement |
| Kalt | Ralf | | | | | | | | Restricted Stock Unit Agreement |
| Kalucha | Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Kaludis | Kirk J. | | | | | | | | Restricted Stock Unit Agreement |
| Kalyanswamy | Ashok | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kam | Alvin Siew Wah | | | | | | | | Restricted Stock Unit Agreement |
| Kam | Boon Seong | | | | | | | | Restricted Stock Unit Agreement |
| Kam | Sunny Sze Yuen | | | | | | | | Restricted Stock Unit Agreement |
| Kamada | Hitomi | | | | | | | | Restricted Stock Unit Agreement |
| Kamal | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Kamalov | Eldar | | | | | | | | Restricted Stock Unit Agreement |
| Kamath | Aarti | | | | | | | | Restricted Stock Unit Agreement |
| Kamath | Baktesh | | | | | | | | Restricted Stock Unit Agreement |
| Kamath | Ganesh | | | | | | | | Restricted Stock Unit Agreement |
| Kamath | Venkatray Manoo | | | | | | | | Restricted Stock Unit Agreement |
| Kambhammettu | Bharadwaja | | | | | | | | Restricted Stock Unit Agreement |
| Kamble | Vrushali | | | | | | | | Restricted Stock Unit Agreement |
| Kambli | Girish | | | | | | | | Restricted Stock Unit Agreement |
| Kambli | Prajakta | | | | | | | | Restricted Stock Unit Agreement |
| Kambo | Parmjit | | | | | | | | Restricted Stock Unit Agreement |
| Kamdem | Jean Jacques | | | | | | | | Restricted Stock Unit Agreement |
| Kamel | Carol | | | | | | | | Restricted Stock Unit Agreement |
| Kamen | Michael W | | | | | | | | Restricted Stock Unit Agreement |
| Kamenoff | Nick N | | | | | | | | Restricted Stock Unit Agreement |
| Kamensky | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Kamijima | Ryoko | | | | | | | | Restricted Stock Unit Agreement |
| Kaminsky | Gary Jay | | | | | | | | Restricted Stock Unit Agreement |
| Kaminsky | Gerald P. | | | | | | | | Restricted Stock Unit Agreement |
| Kaminsky | Harvey A. | | | | | | | | Restricted Stock Unit Agreement |
| Kaminsky | Michael J | | | | | | | | Restricted Stock Unit Agreement |
| Kamitsis | Maureen | | | | | | | | Restricted Stock Unit Agreement |
| Kamlesh | Prashanth | | | | | | | | Restricted Stock Unit Agreement |
| Kamo | David M. | | | | | | | | Restricted Stock Unit Agreement |
| Kamochi | Kumiko | | | | | | | | Restricted Stock Unit Agreement |
| Kamoi | Kenji | | | | | | | | Restricted Stock Unit Agreement |
| Kamsan | Yulian | | | | | | | | Restricted Stock Unit Agreement |
| Kamze | Seda | | | | | | | | Restricted Stock Unit Agreement |
| Kan | Bertrand Boudew | | | | | | | | Restricted Stock Unit Agreement |
| Kan | Jimmy K. | | | | | | | | Restricted Stock Unit Agreement |
| Kan | Kim Ying | | | | | | | | Restricted Stock Unit Agreement |
| Kan | Paul Wei Hung | | | | | | | | Restricted Stock Unit Agreement |
| Kan | Pui | | | | | | | | Restricted Stock Unit Agreement |
| Kanaan | Khalil A. | | | | | | | | Restricted Stock Unit Agreement |
| Kanade | Shunichi | | | | | | | | Restricted Stock Unit Agreement |
| Kanagasabai | Karthikeyan | | | | | | | | Restricted Stock Unit Agreement |
| Kanakakis | Astyanax | | | | | | | | Restricted Stock Unit Agreement |
| Kaname | Masato | | | | | | | | Restricted Stock Unit Agreement |
| Kanamori | Hirotaka | | | | | | | | Restricted Stock Unit Agreement |
| Kanamori | Yasumichi | | | | | | | | Restricted Stock Unit Agreement |
| Kanazawa | Ryoji | | | | | | | | Restricted Stock Unit Agreement |
| Kanchinadam | Sunita | | | | | | | | Restricted Stock Unit Agreement |
| Kandalam | Jayanth | | | | | | | | Restricted Stock Unit Agreement |
| Kandarpa | Hima Bindu | | | | | | | | Restricted Stock Unit Agreement |
| Kandasamy | Sivaraja | | | | | | | | Restricted Stock Unit Agreement |
| Kandathil | Mathew | | | | | | | | Restricted Stock Unit Agreement |
| Kanders | Alan J. | | | | | | | | Restricted Stock Unit Agreement |
| Kandhari | Ruchika | | | | | | | | Restricted Stock Unit Agreement |
| Kandiakounder | Chandra | | | | | | | | Restricted Stock Unit Agreement |
| Kandola | Harnek Singh | | | | | | | | Restricted Stock Unit Agreement |
| Kandula | Mallikarjun | | | | | | | | Restricted Stock Unit Agreement |
| Kane | Erin | | | | | | | | Restricted Stock Unit Agreement |
| Kane | James R. | | | | | | | | Restricted Stock Unit Agreement |
| Kane | Jeanne M. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kane | Matthew J. | | | | | | | | Restricted Stock Unit Agreement |
| Kane | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Kane | Thomas Christop | | | | | | | | Restricted Stock Unit Agreement |
| Kanehyo | Masaki | | | | | | | | Restricted Stock Unit Agreement |
| Kaneko | Joshua Shinichi | | | | | | | | Restricted Stock Unit Agreement |
| Kaneko | Megumi | | | | | | | | Restricted Stock Unit Agreement |
| Kaneko | Noriko | | | | | | | | Restricted Stock Unit Agreement |
| Kaneko | Tetsuro | | | | | | | | Restricted Stock Unit Agreement |
| Kaneshanathan | Janahan | | | | | | | | Restricted Stock Unit Agreement |
| Kang | Bongjae | | | | | | | | Restricted Stock Unit Agreement |
| Kang | Chinsuk | | | | | | | | Restricted Stock Unit Agreement |
| Kang | ChoongOh | | | | | | | | Restricted Stock Unit Agreement |
| Kang | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Kang | Edward C. | | | | | | | | Restricted Stock Unit Agreement |
| Kang | Jennifer Hee So | | | | | | | | Restricted Stock Unit Agreement |
| Kang | Jim Joonmin | | | | | | | | Restricted Stock Unit Agreement |
| Kang | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Kang | Minjeong | | | | | | | | Restricted Stock Unit Agreement |
| Kang | Sangwan | | | | | | | | Restricted Stock Unit Agreement |
| Kang | Suji | | | | | | | | Restricted Stock Unit Agreement |
| Kang | Yong T. | | | | | | | | Restricted Stock Unit Agreement |
| Kanganis | Helen | | | | | | | | Restricted Stock Unit Agreement |
| Kanitkar | Santosh | | | | | | | | Restricted Stock Unit Agreement |
| Kanjanapalakun | Apichai | | | | | | | | Restricted Stock Unit Agreement |
| Kanjanawenich | Keerati | | | | | | | | Restricted Stock Unit Agreement |
| Kanke | Kaoru | | | | | | | | Restricted Stock Unit Agreement |
| Kannampilly | Ann | | | | | | | | Restricted Stock Unit Agreement |
| Kannan | Hemamalini | | | | | | | | Restricted Stock Unit Agreement |
| Kannan | Kavitha | | | | | | | | Restricted Stock Unit Agreement |
| Kannan | Prakash | | | | | | | | Restricted Stock Unit Agreement |
| Kannan | Reneesh | | | | | | | | Restricted Stock Unit Agreement |
| Kannan | Venkatesh | | | | | | | | Restricted Stock Unit Agreement |
| Kannancheri | Kiran | | | | | | | | Restricted Stock Unit Agreement |
| Kannankeril | Jude | | | | | | | | Restricted Stock Unit Agreement |
| Kannoly | Srilesh | | | | | | | | Restricted Stock Unit Agreement |
| Kano | Hitoshi | | | | | | | | Restricted Stock Unit Agreement |
| Kanofsky | Dov | | | | | | | | Restricted Stock Unit Agreement |
| Kanos | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Kant | Mayura Amit | | | | | | | | Restricted Stock Unit Agreement |
| Kanthan | Anupkumar | | | | | | | | Restricted Stock Unit Agreement |
| Kanthety | Arjun | | | | | | | | Restricted Stock Unit Agreement |
| Kantor | Charles C. | | | | | | | | Restricted Stock Unit Agreement |
| Kanu | Chinenye A. | | | | | | | | Restricted Stock Unit Agreement |
| Kanumilli | Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Kanuri | Nanda | | | | | | | | Restricted Stock Unit Agreement |
| Kanvinde | Prachi | | | | | | | | Restricted Stock Unit Agreement |
| Kanwal | Vineet | | | | | | | | Restricted Stock Unit Agreement |
| Kao | Patty C. | | | | | | | | Restricted Stock Unit Agreement |
| Kao | Shirley | | | | | | | | Restricted Stock Unit Agreement |
| Kapadi | Sugandha | | | | | | | | Restricted Stock Unit Agreement |
| Kapadia | Fee | | | | | | | | Restricted Stock Unit Agreement |
| Kapadia | Piyush | | | | | | | | Restricted Stock Unit Agreement |
| Kapadia | Poonam | | | | | | | | Restricted Stock Unit Agreement |
| Kapadia | Shweta | | | | | | | | Restricted Stock Unit Agreement |
| Kapadia | Sujal J. | | | | | | | | Restricted Stock Unit Agreement |
| Kapdee | Dinita B | | | | | | | | Restricted Stock Unit Agreement |
| Kapdi | Rucha P | | | | | | | | Restricted Stock Unit Agreement |
| Kapela | Janine | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kapila | Deepak | | | | | | | | Restricted Stock Unit Agreement |
| Kapit | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Kaplan | Andrew G. | | | | | | | | Restricted Stock Unit Agreement |
| Kaplan | Daniel M. | | | | | | | | Restricted Stock Unit Agreement |
| Kaplan | David | | | | | | | | Restricted Stock Unit Agreement |
| Kaplan | Eric Scott | | | | | | | | Restricted Stock Unit Agreement |
| Kaplan | Jean | | | | | | | | Restricted Stock Unit Agreement |
| Kaplan | Renee | | | | | | | | Restricted Stock Unit Agreement |
| Kaplan | Samuel | | | | | | | | Restricted Stock Unit Agreement |
| Kaplan | Sandi M | | | | | | | | Restricted Stock Unit Agreement |
| Kaplanovich | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Kaplowitz | Andrew A. | | | | | | | | Restricted Stock Unit Agreement |
| Kaplun | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Kaplun | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Kapoor | Bikram | | | | | | | | Restricted Stock Unit Agreement |
| Kapoor | Harish | | | | | | | | Restricted Stock Unit Agreement |
| Kapoor | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Kapoor | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Kapoor | Shiv | | | | | | | | Restricted Stock Unit Agreement |
| Kapoor | Vinay | | | | | | | | Restricted Stock Unit Agreement |
| Kaprelian | Vivian | | | | | | | | Restricted Stock Unit Agreement |
| Kaprowski | Brett M. | | | | | | | | Restricted Stock Unit Agreement |
| Kapuscinski | James J. | | | | | | | | Restricted Stock Unit Agreement |
| Kar | Anupam | | | | | | | | Restricted Stock Unit Agreement |
| Kar | Arpita | | | | | | | | Restricted Stock Unit Agreement |
| Kar | Saroj | | | | | | | | Restricted Stock Unit Agreement |
| Kar | Shamin | | | | | | | | Restricted Stock Unit Agreement |
| Kar | Sourav | | | | | | | | Restricted Stock Unit Agreement |
| Kar | Sucharita | | | | | | | | Restricted Stock Unit Agreement |
| Kara | Maher | | | | | | | | Restricted Stock Unit Agreement |
| Karabanov | Vladimir | | | | | | | | Restricted Stock Unit Agreement |
| Karabardak | Omer | | | | | | | | Restricted Stock Unit Agreement |
| Karadi | Praveen | | | | | | | | Restricted Stock Unit Agreement |
| Karadia | Nimika | | | | | | | | Restricted Stock Unit Agreement |
| Karakurt | Fatih | | | | | | | | Restricted Stock Unit Agreement |
| Karamchandani | Sanjeet | | | | | | | | Restricted Stock Unit Agreement |
| Karanam | Naren Nikhil | | | | | | | | Restricted Stock Unit Agreement |
| Karanam | Sekhar | | | | | | | | Restricted Stock Unit Agreement |
| Karande | Aditya S. | | | | | | | | Restricted Stock Unit Agreement |
| Karande | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Karanjekar | Mugdha | | | | | | | | Restricted Stock Unit Agreement |
| Karanovic | Dragan | | | | | | | | Restricted Stock Unit Agreement |
| Karapetyan | Nella | | | | | | | | Restricted Stock Unit Agreement |
| Karas | Snezhana | | | | | | | | Restricted Stock Unit Agreement |
| Karcher | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Kardell | Stacey E. | | | | | | | | Restricted Stock Unit Agreement |
| Karetskaya | Natasha | | | | | | | | Restricted Stock Unit Agreement |
| Karetsky | Marc I. | | | | | | | | Restricted Stock Unit Agreement |
| Karfa | Nilanjan | | | | | | | | Restricted Stock Unit Agreement |
| Karia | Mayuri | | | | | | | | Restricted Stock Unit Agreement |
| Karim | Abdelkerim | | | | | | | | Restricted Stock Unit Agreement |
| Karim | Abdul | | | | | | | | Restricted Stock Unit Agreement |
| Karim | Rahim Nizar | | | | | | | | Restricted Stock Unit Agreement |
| Karim | Sam | | | | | | | | Restricted Stock Unit Agreement |
| Karimov | Timerbulat | | | | | | | | Restricted Stock Unit Agreement |
| Karkera | Priya | | | | | | | | Restricted Stock Unit Agreement |
| Karkhanis | Asaari | | | | | | | | Restricted Stock Unit Agreement |
| Karkhanis | Ashish | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Karkhanis | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Karkoski | Kelly Rose | | | | | | | | Restricted Stock Unit Agreement |
| Karl | Anton | | | | | | | | Restricted Stock Unit Agreement |
| Karle | Dhruva | | | | | | | | Restricted Stock Unit Agreement |
| Karle | Vinay | | | | | | | | Restricted Stock Unit Agreement |
| Karlin | Roman | | | | | | | | Restricted Stock Unit Agreement |
| Karlo | Thomas R. | | | | | | | | Restricted Stock Unit Agreement |
| Karlsson | Mattias | | | | | | | | Restricted Stock Unit Agreement |
| Karmakar | Samiran | | | | | | | | Restricted Stock Unit Agreement |
| Karmali | Karim P | | | | | | | | Restricted Stock Unit Agreement |
| Karmarkar | Neel | | | | | | | | Restricted Stock Unit Agreement |
| Karna | Angie | | | | | | | | Restricted Stock Unit Agreement |
| Karnaukh | Anton | | | | | | | | Restricted Stock Unit Agreement |
| Karno | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Karode | Abhijit | | | | | | | | Restricted Stock Unit Agreement |
| Karoonyavanich | Anuruk | | | | | | | | Restricted Stock Unit Agreement |
| Karoonyavanich | Ukrit | | | | | | | | Restricted Stock Unit Agreement |
| Karova | Khloe | | | | | | | | Restricted Stock Unit Agreement |
| Karp | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Karp | Michael H | | | | | | | | Restricted Stock Unit Agreement |
| Karpov | Valeri | | | | | | | | Restricted Stock Unit Agreement |
| Karr | Raymond P. | | | | | | | | Restricted Stock Unit Agreement |
| Karra | Evdokia | | | | | | | | Restricted Stock Unit Agreement |
| Karra | Siddesh | | | | | | | | Restricted Stock Unit Agreement |
| Karri | Sabitha | | | | | | | | Restricted Stock Unit Agreement |
| Karrim | Anika | | | | | | | | Restricted Stock Unit Agreement |
| Kartik | Swapna | | | | | | | | Restricted Stock Unit Agreement |
| Karulkar | Mugdha | | | | | | | | Restricted Stock Unit Agreement |
| Karuppiah | Kannan | | | | | | | | Restricted Stock Unit Agreement |
| Kasa | Gangadhar R. | | | | | | | | Restricted Stock Unit Agreement |
| Kasahara | Shin | | | | | | | | Restricted Stock Unit Agreement |
| Kasai | Hisashi | | | | | | | | Restricted Stock Unit Agreement |
| Kasai | Ruriko | | | | | | | | Restricted Stock Unit Agreement |
| Kasar | Ajit | | | | | | | | Restricted Stock Unit Agreement |
| Kase | David R. | | | | | | | | Restricted Stock Unit Agreement |
| Kashansky | Jordan | | | | | | | | Restricted Stock Unit Agreement |
| Kashdin | Daniel A. | | | | | | | | Restricted Stock Unit Agreement |
| Kashino | Yoshiaki | | | | | | | | Restricted Stock Unit Agreement |
| Kashiwabara | Eri | | | | | | | | Restricted Stock Unit Agreement |
| Kashiwagi | Shinichi | | | | | | | | Restricted Stock Unit Agreement |
| Kashyap | Aditya | | | | | | | | Restricted Stock Unit Agreement |
| Kashyap | Santosh S | | | | | | | | Restricted Stock Unit Agreement |
| Kasich | John R. | | | | | | | | Restricted Stock Unit Agreement |
| Kasodhan | Palash | | | | | | | | Restricted Stock Unit Agreement |
| Kasojjala | Madhav | | | | | | | | Restricted Stock Unit Agreement |
| Kasper | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Kasper | Lydia | | | | | | | | Restricted Stock Unit Agreement |
| Kasperkiewicz | Kris J | | | | | | | | Restricted Stock Unit Agreement |
| Kass | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Kastner | Ulrich | | | | | | | | Restricted Stock Unit Agreement |
| Kasu | Ebrahim A | | | | | | | | Restricted Stock Unit Agreement |
| Kasuga | Ayumi | | | | | | | | Restricted Stock Unit Agreement |
| Kasyanau | Andrei | | | | | | | | Restricted Stock Unit Agreement |
| Katalinic | Marko | | | | | | | | Restricted Stock Unit Agreement |
| Katari | Hima | | | | | | | | Restricted Stock Unit Agreement |
| Kataria | Komal | | | | | | | | Restricted Stock Unit Agreement |
| Katase | Yukari | | | | | | | | Restricted Stock Unit Agreement |
| Katayama | Shunji | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Katdare | Shishir | | | | | | | | Restricted Stock Unit Agreement |
| Kathpalia | Neha | | | | | | | | Restricted Stock Unit Agreement |
| Kathpalia | Sonny | | | | | | | | Restricted Stock Unit Agreement |
| Kathuria | Kapil Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Kathuria | Tarun | | | | | | | | Restricted Stock Unit Agreement |
| Katiyar | Saurabh | | | | | | | | Restricted Stock Unit Agreement |
| Kato | Ayumi | | | | | | | | Restricted Stock Unit Agreement |
| Kato | Kumiko | | | | | | | | Restricted Stock Unit Agreement |
| Kato | Mayumi | | | | | | | | Restricted Stock Unit Agreement |
| Kato | Naonori | | | | | | | | Restricted Stock Unit Agreement |
| Kato | Shinichiro | | | | | | | | Restricted Stock Unit Agreement |
| Kato | Takashi | | | | | | | | Restricted Stock Unit Agreement |
| Kato | Tetsuro | | | | | | | | Restricted Stock Unit Agreement |
| Kato | Yuji | | | | | | | | Restricted Stock Unit Agreement |
| Katoh | Tomoya | | | | | | | | Restricted Stock Unit Agreement |
| Katona | Gloria L. | | | | | | | | Restricted Stock Unit Agreement |
| Katono | Jun | | | | | | | | Restricted Stock Unit Agreement |
| Katori | Yuko | | | | | | | | Restricted Stock Unit Agreement |
| Katrak | Kerman R | | | | | | | | Restricted Stock Unit Agreement |
| Katsumori | Natsuki | | | | | | | | Restricted Stock Unit Agreement |
| Katsuragi | Akio | | | | | | | | Restricted Stock Unit Agreement |
| Katta | Dileep R | | | | | | | | Restricted Stock Unit Agreement |
| Kattan | David G | | | | | | | | Restricted Stock Unit Agreement |
| Katz | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Katz | Allan | | | | | | | | Restricted Stock Unit Agreement |
| Katz | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Katz | Benjamin S. | | | | | | | | Restricted Stock Unit Agreement |
| Katz | Emily | | | | | | | | Restricted Stock Unit Agreement |
| Katz | Marc H. | | | | | | | | Restricted Stock Unit Agreement |
| Katz | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Katz | Michal | | | | | | | | Restricted Stock Unit Agreement |
| Katz | Nicole A. | | | | | | | | Restricted Stock Unit Agreement |
| Katz | Samantha | | | | | | | | Restricted Stock Unit Agreement |
| Katz | Stephen K | | | | | | | | Restricted Stock Unit Agreement |
| Katzen | Harrison | | | | | | | | Restricted Stock Unit Agreement |
| Kauffmann | John A | | | | | | | | Restricted Stock Unit Agreement |
| Kaufman | David | | | | | | | | Restricted Stock Unit Agreement |
| KAUFMAN | HENRY | | | | | | | | Restricted Stock Unit Agreement |
| Kaufman | Julia | | | | | | | | Restricted Stock Unit Agreement |
| Kaukonen | Robin | | | | | | | | Restricted Stock Unit Agreement |
| Kaul | Pratima | | | | | | | | Restricted Stock Unit Agreement |
| Kaul | Shailesh | | | | | | | | Restricted Stock Unit Agreement |
| Kauppila | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Kaur | Aneet | | | | | | | | Restricted Stock Unit Agreement |
| Kaur | Gurjit | | | | | | | | Restricted Stock Unit Agreement |
| Kaur | Jasjeet | | | | | | | | Restricted Stock Unit Agreement |
| Kaushanskiy | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Kaushik | Madhu | | | | | | | | Restricted Stock Unit Agreement |
| Kaushik | Prafull | | | | | | | | Restricted Stock Unit Agreement |
| Kaushik | Sanjeev | | | | | | | | Restricted Stock Unit Agreement |
| Kaushik | Tushita | | | | | | | | Restricted Stock Unit Agreement |
| Kavalipurapu | Seshu B | | | | | | | | Restricted Stock Unit Agreement |
| Kavalis | Arthur | | | | | | | | Restricted Stock Unit Agreement |
| Kavalov | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Kavanagh | James R | | | | | | | | Restricted Stock Unit Agreement |
| Kavanagh | Jesse Albert | | | | | | | | Restricted Stock Unit Agreement |
| Kavanagh | Kim | | | | | | | | Restricted Stock Unit Agreement |
| Kavanagh | Tim | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kawabata | Emiko | | | | | | | | Restricted Stock Unit Agreement |
| Kawachi | Leina | | | | | | | | Restricted Stock Unit Agreement |
| Kawajiri | Yuka | | | | | | | | Restricted Stock Unit Agreement |
| Kawakami | Sakura | | | | | | | | Restricted Stock Unit Agreement |
| Kawamura | Makiko | | | | | | | | Restricted Stock Unit Agreement |
| Kawanabe | Isao | | | | | | | | Restricted Stock Unit Agreement |
| Kawarabayashi | Wayne I. | | | | | | | | Restricted Stock Unit Agreement |
| Kawasaki | Haruna | | | | | | | | Restricted Stock Unit Agreement |
| Kawasaki | Kenichi | | | | | | | | Restricted Stock Unit Agreement |
| Kawase | Aya | | | | | | | | Restricted Stock Unit Agreement |
| Kawashima | Hiroko | | | | | | | | Restricted Stock Unit Agreement |
| Kawatoguchi | Eri | | | | | | | | Restricted Stock Unit Agreement |
| Kawauchi Ralhan | Vijay M. | | | | | | | | Restricted Stock Unit Agreement |
| Kay | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Kay | Elizabeth M | | | | | | | | Restricted Stock Unit Agreement |
| Kaya | Ozgur | | | | | | | | Restricted Stock Unit Agreement |
| Kayagaki | Shin | | | | | | | | Restricted Stock Unit Agreement |
| Kayal | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Kayama | Shingo | | | | | | | | Restricted Stock Unit Agreement |
| Kayano | Takafumi | | | | | | | | Restricted Stock Unit Agreement |
| Kaye | Patrick J. | | | | | | | | Restricted Stock Unit Agreement |
| Kayestha | Saloni | | | | | | | | Restricted Stock Unit Agreement |
| Kayiira | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Kaylor | Janice | | | | | | | | Restricted Stock Unit Agreement |
| Kaylor | Randall | | | | | | | | Restricted Stock Unit Agreement |
| Kaz | Yury | | | | | | | | Restricted Stock Unit Agreement |
| Kazan | Rose M. | | | | | | | | Restricted Stock Unit Agreement |
| Kazarian | Dick A. | | | | | | | | Restricted Stock Unit Agreement |
| Kazeem | Adebayo | | | | | | | | Restricted Stock Unit Agreement |
| Kazi | Mohammed Saquib | | | | | | | | Restricted Stock Unit Agreement |
| Kazi | Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Kazmann | Meghan Walker | | | | | | | | Restricted Stock Unit Agreement |
| Kazmi | Hassan | | | | | | | | Restricted Stock Unit Agreement |
| Kazmi | Wasim | | | | | | | | Restricted Stock Unit Agreement |
| Keagy | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Keane | Andrew M. | | | | | | | | Restricted Stock Unit Agreement |
| Keane | Paul D | | | | | | | | Restricted Stock Unit Agreement |
| Kearney | Gavin W | | | | | | | | Restricted Stock Unit Agreement |
| Kearney | Kevin J. | | | | | | | | Restricted Stock Unit Agreement |
| Keating | Donna | | | | | | | | Restricted Stock Unit Agreement |
| Keating | Kieron | | | | | | | | Restricted Stock Unit Agreement |
| Keating | Matthew J | | | | | | | | Restricted Stock Unit Agreement |
| Keatts | Sean B. | | | | | | | | Restricted Stock Unit Agreement |
| Keavey | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Keay | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Kebede | Abebual A. | | | | | | | | Restricted Stock Unit Agreement |
| Kechejian | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Keck | Jon Carl | | | | | | | | Restricted Stock Unit Agreement |
| Kedmi | Ayelet | | | | | | | | Restricted Stock Unit Agreement |
| Kee | Jake Tang Seng | | | | | | | | Restricted Stock Unit Agreement |
| Keena | Michele J | | | | | | | | Restricted Stock Unit Agreement |
| Keenan | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Keeney | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Keer | Prabhat | | | | | | | | Restricted Stock Unit Agreement |
| Keeton | Darryl | | | | | | | | Restricted Stock Unit Agreement |
| Kefaifi | Nadjim | | | | | | | | Restricted Stock Unit Agreement |
| Kehagias | Dimitris | | | | | | | | Restricted Stock Unit Agreement |
| Kehinde | Adetoro S | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kehm | Pauline E | | | | | | | | Restricted Stock Unit Agreement |
| Keith | Carol E. | | | | | | | | Restricted Stock Unit Agreement |
| Kekatpuray | Sonal | | | | | | | | Restricted Stock Unit Agreement |
| Kela | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Kelawala | Manan N | | | | | | | | Restricted Stock Unit Agreement |
| Kellard | Craig J | | | | | | | | Restricted Stock Unit Agreement |
| Kelleher | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Kelleher | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Kelleher | Mary Kay | | | | | | | | Restricted Stock Unit Agreement |
| Keller | John F. | | | | | | | | Restricted Stock Unit Agreement |
| Keller | Martha R. | | | | | | | | Restricted Stock Unit Agreement |
| Kellermueller | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Kelley | Jacob | | | | | | | | Restricted Stock Unit Agreement |
| Kelley | Kristina E | | | | | | | | Restricted Stock Unit Agreement |
| Kellner | Kristin | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Christie | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Christopher P. | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Courtney | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Damian | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Daniel J. | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Frank J. | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Janice F | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | John | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Joseph J. | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Meghan | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Reed | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Kelly | Stephen P | | | | | | | | Restricted Stock Unit Agreement |
| Kelly-Rand | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Kelm | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Kelso | David Douglas | | | | | | | | Restricted Stock Unit Agreement |
| Kemen | Gordian | | | | | | | | Restricted Stock Unit Agreement |
| Kemmotsu | Megumi | | | | | | | | Restricted Stock Unit Agreement |
| Kemp | Samuel | | | | | | | | Restricted Stock Unit Agreement |
| Kempink | Roger | | | | | | | | Restricted Stock Unit Agreement |
| Kempkes | Kurt | | | | | | | | Restricted Stock Unit Agreement |
| Kendall | Marilyn M | | | | | | | | Restricted Stock Unit Agreement |
| Kendall | Nakeyshia | | | | | | | | Restricted Stock Unit Agreement |
| Kendall | Stephen Melvill | | | | | | | | Restricted Stock Unit Agreement |
| Kendall | Susan V. | | | | | | | | Restricted Stock Unit Agreement |
| Kendurkar | Sumit | | | | | | | | Restricted Stock Unit Agreement |
| Kenge | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Kenia | Bhakti | | | | | | | | Restricted Stock Unit Agreement |
| Keniel | Kavita | | | | | | | | Restricted Stock Unit Agreement |
| Kennedy | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Kennedy | Hugh | | | | | | | | Restricted Stock Unit Agreement |
| Kennedy | Iain S. | | | | | | | | Restricted Stock Unit Agreement |
| Kennedy | Kathryn | | | | | | | | Restricted Stock Unit Agreement |
| Kennedy | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Kennedy | Roxanna | | | | | | | | Restricted Stock Unit Agreement |
| Kennedy | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Kennedy | Tom | | | | | | | | Restricted Stock Unit Agreement |
| Kennelly | Fiona | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kennerly | Keith W. | | | | | | | | Restricted Stock Unit Agreement |
| Kenney | Arthur J. | | | | | | | | Restricted Stock Unit Agreement |
| Kenney | Judith Ann | | | | | | | | Restricted Stock Unit Agreement |
| Kenney | Megan Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Kennish | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Kenny | Karima | | | | | | | | Restricted Stock Unit Agreement |
| Kenny | Mary R. | | | | | | | | Restricted Stock Unit Agreement |
| Kenny | Patrick R | | | | | | | | Restricted Stock Unit Agreement |
| Kent | Elizabeth A. | | | | | | | | Restricted Stock Unit Agreement |
| Kent | Gemma | | | | | | | | Restricted Stock Unit Agreement |
| Kent | Joel S. | | | | | | | | Restricted Stock Unit Agreement |
| Kent | Nicola | | | | | | | | Restricted Stock Unit Agreement |
| Kenworthy | Scott B. | | | | | | | | Restricted Stock Unit Agreement |
| Kenwright | Giles | | | | | | | | Restricted Stock Unit Agreement |
| Kepezensky | William R. | | | | | | | | Restricted Stock Unit Agreement |
| Keppler | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Kerchner | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Kerestury | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Kergaravat | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Kermen | Sinan | | | | | | | | Restricted Stock Unit Agreement |
| Kern | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Kerner | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Kerod | Luba | | | | | | | | Restricted Stock Unit Agreement |
| Kerr | Dianna | | | | | | | | Restricted Stock Unit Agreement |
| Kerr | James | | | | | | | | Restricted Stock Unit Agreement |
| Kerr | Maureen B. | | | | | | | | Restricted Stock Unit Agreement |
| Kerr | Naiwen | | | | | | | | Restricted Stock Unit Agreement |
| Kerr | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Kerrane | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Kerrich-Walker | Paula | | | | | | | | Restricted Stock Unit Agreement |
| Kerrigan | Dominic | | | | | | | | Restricted Stock Unit Agreement |
| Kersey | Tasha | | | | | | | | Restricted Stock Unit Agreement |
| Kershaw | Lindsey | | | | | | | | Restricted Stock Unit Agreement |
| Kershner | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Kerstein | Daniel Y. | | | | | | | | Restricted Stock Unit Agreement |
| Kesarwani | Parth | | | | | | | | Restricted Stock Unit Agreement |
| Keshavarzi | Asslan | | | | | | | | Restricted Stock Unit Agreement |
| Keslosky | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Kessler | Alyssa J | | | | | | | | Restricted Stock Unit Agreement |
| Kessler | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Kessler | Jeffrey T. | | | | | | | | Restricted Stock Unit Agreement |
| Kessler | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Keswani | Mohit | | | | | | | | Restricted Stock Unit Agreement |
| Keswani | Nand | | | | | | | | Restricted Stock Unit Agreement |
| Keswani | Yogesh | | | | | | | | Restricted Stock Unit Agreement |
| Ketavarapu | Bhasker | | | | | | | | Restricted Stock Unit Agreement |
| Ketter | Joshua L. | | | | | | | | Restricted Stock Unit Agreement |
| Kettle | Graham F. | | | | | | | | Restricted Stock Unit Agreement |
| Kettler | R. Kyle | | | | | | | | Restricted Stock Unit Agreement |
| Kevorkian | Haik | | | | | | | | Restricted Stock Unit Agreement |
| Key | Tim | | | | | | | | Restricted Stock Unit Agreement |
| Key | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Keyal | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Keys | Noah H. | | | | | | | | Restricted Stock Unit Agreement |
| Keys | Paul J | | | | | | | | Restricted Stock Unit Agreement |
| Keyser | S. Brett | | | | | | | | Restricted Stock Unit Agreement |
| Khade | Milind Shivaji | | | | | | | | Restricted Stock Unit Agreement |
| Khadem | Varqa Kiyyan | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Khadilkar | Deepy B | | | | | | | | Restricted Stock Unit Agreement |
| Khailani | Ajay | | | | | | | | Restricted Stock Unit Agreement |
| Khaimova | Susanna | | | | | | | | Restricted Stock Unit Agreement |
| Khaira | Shindy | | | | | | | | Restricted Stock Unit Agreement |
| Khairnar | Ketan D | | | | | | | | Restricted Stock Unit Agreement |
| Khait | Yevgeny | | | | | | | | Restricted Stock Unit Agreement |
| Khaitov | Oleg | | | | | | | | Restricted Stock Unit Agreement |
| Khaki | Nicky | | | | | | | | Restricted Stock Unit Agreement |
| Khale | Sanjana | | | | | | | | Restricted Stock Unit Agreement |
| Khalid | Arsalan | | | | | | | | Restricted Stock Unit Agreement |
| Khalid | Muhammad | | | | | | | | Restricted Stock Unit Agreement |
| Khalif | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Khalifa | Tariq | | | | | | | | Restricted Stock Unit Agreement |
| Khalil | Saad A. | | | | | | | | Restricted Stock Unit Agreement |
| Khalili | Farid | | | | | | | | Restricted Stock Unit Agreement |
| Khaliq | Navid | | | | | | | | Restricted Stock Unit Agreement |
| Khalleel | Yasmin | | | | | | | | Restricted Stock Unit Agreement |
| Khamkar | Ameeta | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Aamir | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Abdul H. | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Ali Mohammed | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Amir A. | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Anis | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Asif Shaidar | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Ather J | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Fariyal | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Feruza | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Firoz | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Hammad | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Haris | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Ibrahim | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Jawad M. | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Kushal | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Mahfooz | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Masood A. | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Mohammad Nadeem | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Mohammed B. | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Mohd Imran | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Nadeem Asif | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Nayef | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Nazia | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Noman Ahmed | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Parvez | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Rahela | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Salim | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Shafaat | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Shahina | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Sohail | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Tabrej | | | | | | | | Restricted Stock Unit Agreement |
| Khan | Zameer H. | | | | | | | | Restricted Stock Unit Agreement |
| Khananusapkul | Phanwadee | | | | | | | | Restricted Stock Unit Agreement |
| Khanchandani | Ravi | | | | | | | | Restricted Stock Unit Agreement |
| Khandelwal | Ankit | | | | | | | | Restricted Stock Unit Agreement |
| Khandelwal | Anshul | | | | | | | | Restricted Stock Unit Agreement |
| Khandelwal | Anuj | | | | | | | | Restricted Stock Unit Agreement |
| Khandelwal | Karn | | | | | | | | Restricted Stock Unit Agreement |
| Khandelwal | Mohit | | | | | | | | Restricted Stock Unit Agreement |
| Khandelwal | Pankaj | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Khandelwal | Rohit | | | | | | | | Restricted Stock Unit Agreement |
| Khandelwal | Satyam | | | | | | | | Restricted Stock Unit Agreement |
| Khandelwal | Vinay | | | | | | | | Restricted Stock Unit Agreement |
| Khanna | Raja | | | | | | | | Restricted Stock Unit Agreement |
| Khanna | Ritika | | | | | | | | Restricted Stock Unit Agreement |
| Khanna | Rohit | | | | | | | | Restricted Stock Unit Agreement |
| Khanolkar | Kundan | | | | | | | | Restricted Stock Unit Agreement |
| Khanolkar | Yogesh | | | | | | | | Restricted Stock Unit Agreement |
| Khanuk | Russel | | | | | | | | Restricted Stock Unit Agreement |
| Kharat | Varsha | | | | | | | | Restricted Stock Unit Agreement |
| Khare | Aseem | | | | | | | | Restricted Stock Unit Agreement |
| Khare | Deepashri | | | | | | | | Restricted Stock Unit Agreement |
| Khare | Prabodh | | | | | | | | Restricted Stock Unit Agreement |
| Kharvi | Sonali | | | | | | | | Restricted Stock Unit Agreement |
| Khasidy | Garry | | | | | | | | Restricted Stock Unit Agreement |
| Khataw | Alikassim | | | | | | | | Restricted Stock Unit Agreement |
| Khatchatrian | Andranik | | | | | | | | Restricted Stock Unit Agreement |
| Khatkhate | Siddharth | | | | | | | | Restricted Stock Unit Agreement |
| Khatri | Anilkumar | | | | | | | | Restricted Stock Unit Agreement |
| Khatri | Heena | | | | | | | | Restricted Stock Unit Agreement |
| Khatri | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Khatri | Nilesh Amritlal | | | | | | | | Restricted Stock Unit Agreement |
| Khatri | Sital | | | | | | | | Restricted Stock Unit Agreement |
| Khatsansky | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Khatu | Onkar | | | | | | | | Restricted Stock Unit Agreement |
| Khavanekar | Abhijeet | | | | | | | | Restricted Stock Unit Agreement |
| Khayat | Youssef | | | | | | | | Restricted Stock Unit Agreement |
| Khedekar | Priya | | | | | | | | Restricted Stock Unit Agreement |
| Kher | Yogesh | | | | | | | | Restricted Stock Unit Agreement |
| Khetan | Jagriti | | | | | | | | Restricted Stock Unit Agreement |
| Khetle | Sandip | | | | | | | | Restricted Stock Unit Agreement |
| Khirsariya | Neel | | | | | | | | Restricted Stock Unit Agreement |
| Khmilevska | Nataliya | | | | | | | | Restricted Stock Unit Agreement |
| Khoo | Chiew Cheng | | | | | | | | Restricted Stock Unit Agreement |
| Khoo | Eugene | | | | | | | | Restricted Stock Unit Agreement |
| Khoo | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Khoo | Kok Kheng | | | | | | | | Restricted Stock Unit Agreement |
| Khosla | Neha | | | | | | | | Restricted Stock Unit Agreement |
| Khot | Aarti Prakash | | | | | | | | Restricted Stock Unit Agreement |
| Khot | Akshata | | | | | | | | Restricted Stock Unit Agreement |
| Khrenov | Vladimir | | | | | | | | Restricted Stock Unit Agreement |
| Khrystyuk | Olena M. | | | | | | | | Restricted Stock Unit Agreement |
| Khullar | Rustam | | | | | | | | Restricted Stock Unit Agreement |
| Khurana | Prabhjot | | | | | | | | Restricted Stock Unit Agreement |
| Khurana | Pranay | | | | | | | | Restricted Stock Unit Agreement |
| Khurana | Priyanka | | | | | | | | Restricted Stock Unit Agreement |
| Khutorsky | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Kianovsky | Emilia | | | | | | | | Restricted Stock Unit Agreement |
| Kida | Takuma | | | | | | | | Restricted Stock Unit Agreement |
| Kida | Yukinori | | | | | | | | Restricted Stock Unit Agreement |
| Kidd | Erik Ronn | | | | | | | | Restricted Stock Unit Agreement |
| Kidd | Steven Edward J | | | | | | | | Restricted Stock Unit Agreement |
| Kiddie | Douglas B. | | | | | | | | Restricted Stock Unit Agreement |
| Kiddle | Donna Lianna | | | | | | | | Restricted Stock Unit Agreement |
| Kiechel | Anne-Laure S | | | | | | | | Restricted Stock Unit Agreement |
| Kiecolt-Wahl | Pierre | | | | | | | | Restricted Stock Unit Agreement |
| Kiehl | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Kiel | Alec | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kien Kotcher | Lauri | | | | | | | | Restricted Stock Unit Agreement |
| Kieran | Michael Dennis | | | | | | | | Restricted Stock Unit Agreement |
| Kierath | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Kiernan | Ellen V. | | | | | | | | Restricted Stock Unit Agreement |
| Kiernan | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Kiger | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Kiguel | Fernando | | | | | | | | Restricted Stock Unit Agreement |
| Kijima | Kengo | | | | | | | | Restricted Stock Unit Agreement |
| Kijima | Miwa | | | | | | | | Restricted Stock Unit Agreement |
| Kijima | Takahito | | | | | | | | Restricted Stock Unit Agreement |
| Kijima | Tsutomu | | | | | | | | Restricted Stock Unit Agreement |
| Kikano | Bassel | | | | | | | | Restricted Stock Unit Agreement |
| Kikko | John | | | | | | | | Restricted Stock Unit Agreement |
| Kikuchi | Yu | | | | | | | | Restricted Stock Unit Agreement |
| Kilcoyne Jr. | James R | | | | | | | | Restricted Stock Unit Agreement |
| Kildunne | Mary Ellen | | | | | | | | Restricted Stock Unit Agreement |
| Kilfeather | Michael F | | | | | | | | Restricted Stock Unit Agreement |
| Kilgallon | Johnine | | | | | | | | Restricted Stock Unit Agreement |
| Kilgariff | Jason G. | | | | | | | | Restricted Stock Unit Agreement |
| Kilian | Axel | | | | | | | | Restricted Stock Unit Agreement |
| Kilickiran | Hanzade | | | | | | | | Restricted Stock Unit Agreement |
| Kilje | Vaishali | | | | | | | | Restricted Stock Unit Agreement |
| Killackey | Cara | | | | | | | | Restricted Stock Unit Agreement |
| Killerlane III | James J | | | | | | | | Restricted Stock Unit Agreement |
| Killian | Gary M. | | | | | | | | Restricted Stock Unit Agreement |
| Killian | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Kilmartin | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Ah Young | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Alfred | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Brady Jae | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Changhee | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Chonghee | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Christina Young | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Chuck | | | | | | | | Restricted Stock Unit Agreement |
| Kim | David | | | | | | | | Restricted Stock Unit Agreement |
| Kim | David J. | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Elizabeth Y. | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Geeyeon | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Glenn V | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Han Chul | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Harry | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Hayeon | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Hong Il | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Howard J. | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Hyangyi | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Hyeun | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Hyunsoo | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Il Yoon | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Irene J | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Jae | | | | | | | | Restricted Stock Unit Agreement |
| Kim | James | | | | | | | | Restricted Stock Unit Agreement |
| Kim | James D | | | | | | | | Restricted Stock Unit Agreement |
| Kim | James Jisung | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kim | Jennifer S. | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Jihyun | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Jina-Manhee | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Jinyong | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Jiyeon Clara | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Jong-Hoo | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Joon Hee Eric | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Joon-Song | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Juhee | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Julia S. | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Jungmin | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Juwon | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Kipan | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Kyoungah | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Kyungran | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Lisa Wonhee | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Lucille | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Malsoon | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Michelle S. | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Min David | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Mina | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Minkyu | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Monica | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Richard Sang W | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Sandra | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Sangah | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Sehee | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Seungsik | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Shulammite | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Sinae | | | | | | | | Restricted Stock Unit Agreement |
| Kim | So-Ok | | | | | | | | Restricted Stock Unit Agreement |
| Kim | SooRo | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Steve Sangyong | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Steve T. | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Steven Hyung | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Sun Hyung | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Sun M. | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Sung Eun | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Suni | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Yong H. | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Young Ju | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Young-Ki | | | | | | | | Restricted Stock Unit Agreement |
| Kim | Youngseon | | | | | | | | Restricted Stock Unit Agreement |
| Kim Yoon | Kyung Jin | | | | | | | | Restricted Stock Unit Agreement |
| Kimani | Anne | | | | | | | | Restricted Stock Unit Agreement |
| Kimball | Brent | | | | | | | | Restricted Stock Unit Agreement |
| Kimball | Darren S. | | | | | | | | Restricted Stock Unit Agreement |
| Kimble | Valerie A. | | | | | | | | Restricted Stock Unit Agreement |
| Kimbrough | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Kim-Chantemsin | Jennifer J | | | | | | | | Restricted Stock Unit Agreement |
| Kimmel | Blair Sieff | | | | | | | | Restricted Stock Unit Agreement |
| Kimmel | Scott L. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kimseu | Diane U. C. | | | | | | | | Restricted Stock Unit Agreement |
| Kimura | Akitoshi | | | | | | | | Restricted Stock Unit Agreement |
| Kimura | Kanako | | | | | | | | Restricted Stock Unit Agreement |
| Kimura | Kaoru | | | | | | | | Restricted Stock Unit Agreement |
| Kimura | Mitsuko | | | | | | | | Restricted Stock Unit Agreement |
| Kimura | Yasuaki | | | | | | | | Restricted Stock Unit Agreement |
| Kinalekar | Mithil | | | | | | | | Restricted Stock Unit Agreement |
| Kincade | Stephen M. | | | | | | | | Restricted Stock Unit Agreement |
| Kinder | Stuart C | | | | | | | | Restricted Stock Unit Agreement |
| King | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| King | Byron | | | | | | | | Restricted Stock Unit Agreement |
| King | Catherine M. | | | | | | | | Restricted Stock Unit Agreement |
| King | Charles | | | | | | | | Restricted Stock Unit Agreement |
| King | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| King | Daniel Harvey | | | | | | | | Restricted Stock Unit Agreement |
| King | Danny | | | | | | | | Restricted Stock Unit Agreement |
| King | David Timothy | | | | | | | | Restricted Stock Unit Agreement |
| King | Dennis | | | | | | | | Restricted Stock Unit Agreement |
| King | Gaynor | | | | | | | | Restricted Stock Unit Agreement |
| King | George W | | | | | | | | Restricted Stock Unit Agreement |
| King | Harriet Chan | | | | | | | | Restricted Stock Unit Agreement |
| King | James M. | | | | | | | | Restricted Stock Unit Agreement |
| King | Joseph R. | | | | | | | | Restricted Stock Unit Agreement |
| King | Kevin Donald | | | | | | | | Restricted Stock Unit Agreement |
| King | Kirstie | | | | | | | | Restricted Stock Unit Agreement |
| King | Laurence | | | | | | | | Restricted Stock Unit Agreement |
| King | Malik | | | | | | | | Restricted Stock Unit Agreement |
| King | Mark S. | | | | | | | | Restricted Stock Unit Agreement |
| King | Melanie | | | | | | | | Restricted Stock Unit Agreement |
| King | Mitchell B. | | | | | | | | Restricted Stock Unit Agreement |
| King | Nicola Kathryn | | | | | | | | Restricted Stock Unit Agreement |
| King | Richard B. | | | | | | | | Restricted Stock Unit Agreement |
| King | Richard Yun Zin | | | | | | | | Restricted Stock Unit Agreement |
| King | Ronald C. | | | | | | | | Restricted Stock Unit Agreement |
| King III | George D. | | | | | | | | Restricted Stock Unit Agreement |
| King III | William J | | | | | | | | Restricted Stock Unit Agreement |
| Kingdon | David | | | | | | | | Restricted Stock Unit Agreement |
| Kinghar | Siddharth | | | | | | | | Restricted Stock Unit Agreement |
| Kinghorn | James | | | | | | | | Restricted Stock Unit Agreement |
| Kingsley | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Kingsnorth | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Kinha | Kapil | | | | | | | | Restricted Stock Unit Agreement |
| Kinloch | Scott S. | | | | | | | | Restricted Stock Unit Agreement |
| Kinnear-Nock | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Kinoshita | Atsushi | | | | | | | | Restricted Stock Unit Agreement |
| Kinoshita | Noriko | | | | | | | | Restricted Stock Unit Agreement |
| Kinsella | Matthew J | | | | | | | | Restricted Stock Unit Agreement |
| Kinsky | Mark C | | | | | | | | Restricted Stock Unit Agreement |
| Kipcak | Husnu | | | | | | | | Restricted Stock Unit Agreement |
| Kipnis | Mikhail | | | | | | | | Restricted Stock Unit Agreement |
| Kira | Kerry-Ann | | | | | | | | Restricted Stock Unit Agreement |
| Kirby | Leo | | | | | | | | Restricted Stock Unit Agreement |
| Kirby | Nicola | | | | | | | | Restricted Stock Unit Agreement |
| Kirchbruecher | Jens Werner | | | | | | | | Restricted Stock Unit Agreement |
| Kirchner | Monica M. | | | | | | | | Restricted Stock Unit Agreement |
| Kirin | Biba | | | | | | | | Restricted Stock Unit Agreement |
| Kirk | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Kirk | Brian | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kirkland | Paul John | | | | | | | | Restricted Stock Unit Agreement |
| Kirkman | Ruth Mary | | | | | | | | Restricted Stock Unit Agreement |
| Kirou | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Kirpal | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Kirpalani | Ravi | | | | | | | | Restricted Stock Unit Agreement |
| Kirrage | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Kirreh | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Kirsch | Richard J. | | | | | | | | Restricted Stock Unit Agreement |
| Kirshenbaum | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Kirsten | Christopher D. | | | | | | | | Restricted Stock Unit Agreement |
| Kirton | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Kirton | James P | | | | | | | | Restricted Stock Unit Agreement |
| Kiruttinan | Tholkappian | | | | | | | | Restricted Stock Unit Agreement |
| Kishi | Sachiko | | | | | | | | Restricted Stock Unit Agreement |
| Kishie | Tokiya | | | | | | | | Restricted Stock Unit Agreement |
| Kishimoto | Ryutaro | | | | | | | | Restricted Stock Unit Agreement |
| Kishimoto | Tatsushi | | | | | | | | Restricted Stock Unit Agreement |
| Kissell | Linda K. | | | | | | | | Restricted Stock Unit Agreement |
| Kissoum | Abdelhani | | | | | | | | Restricted Stock Unit Agreement |
| Kitaeff | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Kitagawa | Koichi | | | | | | | | Restricted Stock Unit Agreement |
| Kitaguchi | Akihiko | | | | | | | | Restricted Stock Unit Agreement |
| Kitahora | Haruko | | | | | | | | Restricted Stock Unit Agreement |
| Kitamura | Shoko | | | | | | | | Restricted Stock Unit Agreement |
| Kitane | Minako | | | | | | | | Restricted Stock Unit Agreement |
| Kitano | Hiromi | | | | | | | | Restricted Stock Unit Agreement |
| Kitaura | Shigehiro | | | | | | | | Restricted Stock Unit Agreement |
| Kitayama | Sawaka | | | | | | | | Restricted Stock Unit Agreement |
| Kitazawa | Atsuko | | | | | | | | Restricted Stock Unit Agreement |
| Kitazawa | Chika | | | | | | | | Restricted Stock Unit Agreement |
| Kitchen | Taylor Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Kitchin | Sherry | | | | | | | | Restricted Stock Unit Agreement |
| Kitei | Jonathan M. | | | | | | | | Restricted Stock Unit Agreement |
| Kite-Strycharz | Catherine A. | | | | | | | | Restricted Stock Unit Agreement |
| Kitmitto | Firas | | | | | | | | Restricted Stock Unit Agreement |
| Kitt | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| Kittell | Robert W. | | | | | | | | Restricted Stock Unit Agreement |
| Kitton | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Kittredge | Francine S. | | | | | | | | Restricted Stock Unit Agreement |
| Kiuchi | Miharu | | | | | | | | Restricted Stock Unit Agreement |
| Kivich | Nikola | | | | | | | | Restricted Stock Unit Agreement |
| Kiyani | Nadeem Maqsood | | | | | | | | Restricted Stock Unit Agreement |
| Kiyota | Chizu | | | | | | | | Restricted Stock Unit Agreement |
| Kizilbash | Raza | | | | | | | | Restricted Stock Unit Agreement |
| Kjome | Benjamin L. | | | | | | | | Restricted Stock Unit Agreement |
| Klahr | Phillip | | | | | | | | Restricted Stock Unit Agreement |
| Klajman | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Klang | Linda | | | | | | | | Restricted Stock Unit Agreement |
| Klar | Gregory L. | | | | | | | | Restricted Stock Unit Agreement |
| Klar | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Klass | Gregory A | | | | | | | | Restricted Stock Unit Agreement |
| Klebbe | Megan | | | | | | | | Restricted Stock Unit Agreement |
| Kleefeld | Kenneth R. | | | | | | | | Restricted Stock Unit Agreement |
| Klees | Holger | | | | | | | | Restricted Stock Unit Agreement |
| Klein | Arlene | | | | | | | | Restricted Stock Unit Agreement |
| Klein | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Klein | Jennie Lee | | | | | | | | Restricted Stock Unit Agreement |
| Klein | Joseph | | | | | | | | Restricted Stock Unit Agreement |

08-13555-mg    Doc 3918    Filed 06/15/09    Entered 06/15/09 10:21:24    Main Document
Pg 640 of 935

Lehman Brothers Holdings Inc.                                                                                          Case No. 08-13555 (JMP)
Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Klein | Lara | | | | | | | | Restricted Stock Unit Agreement |
| Klein | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Klein | Martin P. | | | | | | | | Restricted Stock Unit Agreement |
| Kleinbaum | Kimberly | | | | | | | | Restricted Stock Unit Agreement |
| Kleineberg | Andre | | | | | | | | Restricted Stock Unit Agreement |
| Kleinman | Leonid | | | | | | | | Restricted Stock Unit Agreement |
| Kleinmann | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Klemz | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Klier | Corinna-Kim | | | | | | | | Restricted Stock Unit Agreement |
| Kliewe | Jessica L. | | | | | | | | Restricted Stock Unit Agreement |
| Klimov | Vyacheslav | | | | | | | | Restricted Stock Unit Agreement |
| Kline | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Kline | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Klinger | Jeffrey M. | | | | | | | | Restricted Stock Unit Agreement |
| Kloberdanz | David Krunch W. | | | | | | | | Restricted Stock Unit Agreement |
| Klodaski | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Kloppenborg Skr | Dorte | | | | | | | | Restricted Stock Unit Agreement |
| Kloss | Burkhard | | | | | | | | Restricted Stock Unit Agreement |
| Kloster | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Kluge | Roland | | | | | | | | Restricted Stock Unit Agreement |
| Klumb | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Knapman | Angela C | | | | | | | | Restricted Stock Unit Agreement |
| Knapp | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Knapp | Barry C. | | | | | | | | Restricted Stock Unit Agreement |
| Knapp | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Knapp | Jonathan J. | | | | | | | | Restricted Stock Unit Agreement |
| Knaus | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Knauss | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Knaut | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Knee | Richard W. | | | | | | | | Restricted Stock Unit Agreement |
| Kneipper | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Kneller | Maksim | | | | | | | | Restricted Stock Unit Agreement |
| Knepper | Gregg B. | | | | | | | | Restricted Stock Unit Agreement |
| Knesbach | Dean J | | | | | | | | Restricted Stock Unit Agreement |
| Kniajer | Yaron | | | | | | | | Restricted Stock Unit Agreement |
| Knier | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Knier | Sarah Ann | | | | | | | | Restricted Stock Unit Agreement |
| Knight | Kevin M | | | | | | | | Restricted Stock Unit Agreement |
| Knight | Nichola | | | | | | | | Restricted Stock Unit Agreement |
| Knight | Riley | | | | | | | | Restricted Stock Unit Agreement |
| Knightly | Diana B. | | | | | | | | Restricted Stock Unit Agreement |
| Knipe | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Knopman | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Knopp | Darryl | | | | | | | | Restricted Stock Unit Agreement |
| Knotek | Andrew J. | | | | | | | | Restricted Stock Unit Agreement |
| Knowles | Alexander B. | | | | | | | | Restricted Stock Unit Agreement |
| Knowles | Sandra J. | | | | | | | | Restricted Stock Unit Agreement |
| Knowlton | Marie Noelle | | | | | | | | Restricted Stock Unit Agreement |
| Knudsen | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Knudsvig | Belkis J | | | | | | | | Restricted Stock Unit Agreement |
| Knuth | Allison | | | | | | | | Restricted Stock Unit Agreement |
| Knuth | Johan | | | | | | | | Restricted Stock Unit Agreement |
| Ko | Ho Yin Damien | | | | | | | | Restricted Stock Unit Agreement |
| Ko | I Tien | | | | | | | | Restricted Stock Unit Agreement |
| Ko | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Ko | Myllie | | | | | | | | Restricted Stock Unit Agreement |
| Ko | Raymond P. | | | | | | | | Restricted Stock Unit Agreement |
| Ko | Serena F. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ko | Simon Chun Wing | | | | | | | | Restricted Stock Unit Agreement |
| Ko | Siu Ting | | | | | | | | Restricted Stock Unit Agreement |
| Koay | Siu Choon | | | | | | | | Restricted Stock Unit Agreement |
| Koay | Swee Sin | | | | | | | | Restricted Stock Unit Agreement |
| Kobayashi | Haruka | | | | | | | | Restricted Stock Unit Agreement |
| Kobayashi | Maiko | | | | | | | | Restricted Stock Unit Agreement |
| Kobayashi | Naoki | | | | | | | | Restricted Stock Unit Agreement |
| Kobayashi | Nozomi | | | | | | | | Restricted Stock Unit Agreement |
| Kobell | Stacey | | | | | | | | Restricted Stock Unit Agreement |
| Kobernick | Jeffrey M | | | | | | | | Restricted Stock Unit Agreement |
| Kobi | D. Casey | | | | | | | | Restricted Stock Unit Agreement |
| Kobielski | Carol A. | | | | | | | | Restricted Stock Unit Agreement |
| Kobke | Esben Andreas | | | | | | | | Restricted Stock Unit Agreement |
| Kobler | TyHoa | | | | | | | | Restricted Stock Unit Agreement |
| Kobyleckyj | Oksana L. | | | | | | | | Restricted Stock Unit Agreement |
| Koch | David L. | | | | | | | | Restricted Stock Unit Agreement |
| Koch | Gertrude B. | | | | | | | | Restricted Stock Unit Agreement |
| Koch | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Koch | Robert C. | | | | | | | | Restricted Stock Unit Agreement |
| Kochar | Sahil | | | | | | | | Restricted Stock Unit Agreement |
| Kochar | Sharad | | | | | | | | Restricted Stock Unit Agreement |
| Kochher | Sunil | | | | | | | | Restricted Stock Unit Agreement |
| Kocinski | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Kocman | Joshua J | | | | | | | | Restricted Stock Unit Agreement |
| Koda | Eisei | | | | | | | | Restricted Stock Unit Agreement |
| Kodali | Moses R | | | | | | | | Restricted Stock Unit Agreement |
| Kodancha | Rohit | | | | | | | | Restricted Stock Unit Agreement |
| Kodapully | Rajat | | | | | | | | Restricted Stock Unit Agreement |
| Kodibagkar | Archana | | | | | | | | Restricted Stock Unit Agreement |
| Kodlapur | Kedar | | | | | | | | Restricted Stock Unit Agreement |
| Koebeli | Marcel | | | | | | | | Restricted Stock Unit Agreement |
| Koecheler | John E. | | | | | | | | Restricted Stock Unit Agreement |
| Koehler III | Karl H. J. | | | | | | | | Restricted Stock Unit Agreement |
| Koekkoek | Willem Bastiaan | | | | | | | | Restricted Stock Unit Agreement |
| Koelbel | Dana | | | | | | | | Restricted Stock Unit Agreement |
| Koenen | Austin V. | | | | | | | | Restricted Stock Unit Agreement |
| Koenig | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Koeppen | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Kofman | Andrew S | | | | | | | | Restricted Stock Unit Agreement |
| Kofman | Leon | | | | | | | | Restricted Stock Unit Agreement |
| Kofman | Yaakov | | | | | | | | Restricted Stock Unit Agreement |
| Koga | Emi | | | | | | | | Restricted Stock Unit Agreement |
| Kogan | Eugene | | | | | | | | Restricted Stock Unit Agreement |
| Kogan | Irina | | | | | | | | Restricted Stock Unit Agreement |
| Kogan | Joe | | | | | | | | Restricted Stock Unit Agreement |
| Kogan | Svetlana | | | | | | | | Restricted Stock Unit Agreement |
| Kogut | Kaysha | | | | | | | | Restricted Stock Unit Agreement |
| Koh | Dae Suk | | | | | | | | Restricted Stock Unit Agreement |
| Koh | Jay | | | | | | | | Restricted Stock Unit Agreement |
| Koh | Lori S. | | | | | | | | Restricted Stock Unit Agreement |
| Koh | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Kohan | Sami | | | | | | | | Restricted Stock Unit Agreement |
| Kohli | Ranjit | | | | | | | | Restricted Stock Unit Agreement |
| Kohli | Sunny | | | | | | | | Restricted Stock Unit Agreement |
| Kohli | Tina | | | | | | | | Restricted Stock Unit Agreement |
| Kohlmeyer | Kurt | | | | | | | | Restricted Stock Unit Agreement |
| Kohya | Sajid S | | | | | | | | Restricted Stock Unit Agreement |
| Koide | Junko | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                                              Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Koike | Sonoko | | | | | | | | Restricted Stock Unit Agreement |
| Kojima | Aiko | | | | | | | | Restricted Stock Unit Agreement |
| Kojima | Midori | | | | | | | | Restricted Stock Unit Agreement |
| Kokate | Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Kokinakis | Minas | | | | | | | | Restricted Stock Unit Agreement |
| Kolade | Niyi | | | | | | | | Restricted Stock Unit Agreement |
| Kolak | Gabe | | | | | | | | Restricted Stock Unit Agreement |
| Kolbrener | Michael M | | | | | | | | Restricted Stock Unit Agreement |
| Kole | James | | | | | | | | Restricted Stock Unit Agreement |
| Kolenik | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Kolev | Borislav | | | | | | | | Restricted Stock Unit Agreement |
| Kolhar | Kaustubh | | | | | | | | Restricted Stock Unit Agreement |
| Kolisetty | Ramgopal | | | | | | | | Restricted Stock Unit Agreement |
| Kolla | Ravikanth | | | | | | | | Restricted Stock Unit Agreement |
| Kollar | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Kollar | Kenneth F. | | | | | | | | Restricted Stock Unit Agreement |
| Kollin | Jeffrey J. | | | | | | | | Restricted Stock Unit Agreement |
| Kollydas | Peter G. | | | | | | | | Restricted Stock Unit Agreement |
| Kology | Kevin Paul | | | | | | | | Restricted Stock Unit Agreement |
| Kolossovsky | Dmitri | | | | | | | | Restricted Stock Unit Agreement |
| Kolovos | John K. | | | | | | | | Restricted Stock Unit Agreement |
| Koltas | Sonia S. | | | | | | | | Restricted Stock Unit Agreement |
| Komaee | Nooshin | | | | | | | | Restricted Stock Unit Agreement |
| Komaroff | Andrew S. | | | | | | | | Restricted Stock Unit Agreement |
| Komaromy | Lucy | | | | | | | | Restricted Stock Unit Agreement |
| Komatsu | Yumika | | | | | | | | Restricted Stock Unit Agreement |
| Komatsubara | Yayoe | | | | | | | | Restricted Stock Unit Agreement |
| Komer | Milu E | | | | | | | | Restricted Stock Unit Agreement |
| Komoriya | Takaki | | | | | | | | Restricted Stock Unit Agreement |
| Komura | Tadatsugu | | | | | | | | Restricted Stock Unit Agreement |
| Kon | Motoko | | | | | | | | Restricted Stock Unit Agreement |
| Konasani | Ramachandra Red | | | | | | | | Restricted Stock Unit Agreement |
| Konczaty | Serge | | | | | | | | Restricted Stock Unit Agreement |
| Kondo | Takaaki | | | | | | | | Restricted Stock Unit Agreement |
| Kondo | Tomoki | | | | | | | | Restricted Stock Unit Agreement |
| Kondziolka | Harriet A. | | | | | | | | Restricted Stock Unit Agreement |
| Kone | Ithia | | | | | | | | Restricted Stock Unit Agreement |
| Kong | Byron J. | | | | | | | | Restricted Stock Unit Agreement |
| Kong | Cherun | | | | | | | | Restricted Stock Unit Agreement |
| Kong | Junbo | | | | | | | | Restricted Stock Unit Agreement |
| Kong | Patricia X. | | | | | | | | Restricted Stock Unit Agreement |
| Kong | Weng Yan | | | | | | | | Restricted Stock Unit Agreement |
| Konheim | Seth L. | | | | | | | | Restricted Stock Unit Agreement |
| Konig | Dori | | | | | | | | Restricted Stock Unit Agreement |
| Konigsberg | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Konigsberg | Neil B. | | | | | | | | Restricted Stock Unit Agreement |
| Konishi | Ryunosuke | | | | | | | | Restricted Stock Unit Agreement |
| Konkar | Rhucha Suhas | | | | | | | | Restricted Stock Unit Agreement |
| Konley | Jacqueline K. | | | | | | | | Restricted Stock Unit Agreement |
| Konno | Kenji | | | | | | | | Restricted Stock Unit Agreement |
| Konno | Rika | | | | | | | | Restricted Stock Unit Agreement |
| Konnova | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Konoike | Chie | | | | | | | | Restricted Stock Unit Agreement |
| Konopasek | Mea | | | | | | | | Restricted Stock Unit Agreement |
| Konrad | Lisa A. | | | | | | | | Restricted Stock Unit Agreement |
| Konstadt | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Konstantinovsky | Vadim | | | | | | | | Restricted Stock Unit Agreement |
| Konstanty | Robert H. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kontargyris | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Kontominas | Konstantinos | | | | | | | | Restricted Stock Unit Agreement |
| Konuru | Venkata S. | | | | | | | | Restricted Stock Unit Agreement |
| Koo | Byungchul | | | | | | | | Restricted Stock Unit Agreement |
| Koo | Ginam | | | | | | | | Restricted Stock Unit Agreement |
| Koo | Jennifer Zin Gi | | | | | | | | Restricted Stock Unit Agreement |
| Koo | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Koo | Young Bum | | | | | | | | Restricted Stock Unit Agreement |
| Koo | Zayong | | | | | | | | Restricted Stock Unit Agreement |
| Koontz | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Koos | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Koosmann | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Kope | Ramanujam | | | | | | | | Restricted Stock Unit Agreement |
| Koplin | Cary A | | | | | | | | Restricted Stock Unit Agreement |
| Kopmaz | Yusuf Kayihan | | | | | | | | Restricted Stock Unit Agreement |
| Kopp | Joachim | | | | | | | | Restricted Stock Unit Agreement |
| Kopp | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Koppella | Chandrasekharar | | | | | | | | Restricted Stock Unit Agreement |
| Koppenhaver | Kristin | | | | | | | | Restricted Stock Unit Agreement |
| Kora | Ravi | | | | | | | | Restricted Stock Unit Agreement |
| Korantzopoulos | Panos D | | | | | | | | Restricted Stock Unit Agreement |
| Korapaty | Praveen | | | | | | | | Restricted Stock Unit Agreement |
| Korbmacher | Emily Dolan | | | | | | | | Restricted Stock Unit Agreement |
| Korda | Constantina D. | | | | | | | | Restricted Stock Unit Agreement |
| Korde | Anup | | | | | | | | Restricted Stock Unit Agreement |
| Korell | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Kores | Darice Y | | | | | | | | Restricted Stock Unit Agreement |
| Korin | Hernan Pablo | | | | | | | | Restricted Stock Unit Agreement |
| Korley | Richard K. | | | | | | | | Restricted Stock Unit Agreement |
| Korman | Dale J. | | | | | | | | Restricted Stock Unit Agreement |
| Korn | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Kornett | Craig | | | | | | | | Restricted Stock Unit Agreement |
| Kornfeld | Brett | | | | | | | | Restricted Stock Unit Agreement |
| Korngold | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Kornreich | Spencer S. | | | | | | | | Restricted Stock Unit Agreement |
| Korobkin | Gennadiy | | | | | | | | Restricted Stock Unit Agreement |
| Korobko | Mikhail | | | | | | | | Restricted Stock Unit Agreement |
| Korobov | Vadim | | | | | | | | Restricted Stock Unit Agreement |
| Korol | Kirilo | | | | | | | | Restricted Stock Unit Agreement |
| Korpikari | Henna | | | | | | | | Restricted Stock Unit Agreement |
| Korshunov | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Korsky | Yury | | | | | | | | Restricted Stock Unit Agreement |
| Korte | Indira | | | | | | | | Restricted Stock Unit Agreement |
| Kortfelt | Douglas | | | | | | | | Restricted Stock Unit Agreement |
| Korzenko | Michael K. | | | | | | | | Restricted Stock Unit Agreement |
| Korzenko | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Kosakowski | Abbey B. | | | | | | | | Restricted Stock Unit Agreement |
| Kosaya | Yuliya | | | | | | | | Restricted Stock Unit Agreement |
| Koschnitzke | Kurt | | | | | | | | Restricted Stock Unit Agreement |
| Koshita | Masaru | | | | | | | | Restricted Stock Unit Agreement |
| Koshy | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Kosinski | Jacob P. | | | | | | | | Restricted Stock Unit Agreement |
| Kosinski | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Koss | Matt | | | | | | | | Restricted Stock Unit Agreement |
| Kostareva | Genya | | | | | | | | Restricted Stock Unit Agreement |
| Kostman | David | | | | | | | | Restricted Stock Unit Agreement |
| Kota | Lakshmi | | | | | | | | Restricted Stock Unit Agreement |
| Kota | Pavithrini | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kotak | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Kotamaraju | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Kotecha | Vikesh | | | | | | | | Restricted Stock Unit Agreement |
| Kotekar | Kishan | | | | | | | | Restricted Stock Unit Agreement |
| Kothapalli | Prashant Rao | | | | | | | | Restricted Stock Unit Agreement |
| Kothari | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Kothari | Anjli | | | | | | | | Restricted Stock Unit Agreement |
| Kothari | Bhavik | | | | | | | | Restricted Stock Unit Agreement |
| Kothari | Mihir | | | | | | | | Restricted Stock Unit Agreement |
| Kothari | Nikit | | | | | | | | Restricted Stock Unit Agreement |
| Kothari | Priya | | | | | | | | Restricted Stock Unit Agreement |
| Kotian | Abhijith | | | | | | | | Restricted Stock Unit Agreement |
| Kotian | Jayantha | | | | | | | | Restricted Stock Unit Agreement |
| Kotian | Nikhil | | | | | | | | Restricted Stock Unit Agreement |
| Kotian | Suraj | | | | | | | | Restricted Stock Unit Agreement |
| Kotian | Vishalkumar | | | | | | | | Restricted Stock Unit Agreement |
| Kotibhaskar | Aditya | | | | | | | | Restricted Stock Unit Agreement |
| Kotina | Lingamurthy | | | | | | | | Restricted Stock Unit Agreement |
| Kotlyar | Ilya | | | | | | | | Restricted Stock Unit Agreement |
| Kotlyar | Inna | | | | | | | | Restricted Stock Unit Agreement |
| Kotter | Nina | | | | | | | | Restricted Stock Unit Agreement |
| Kottler | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Kotwani | Khushal V | | | | | | | | Restricted Stock Unit Agreement |
| Kouchi | Hideki | | | | | | | | Restricted Stock Unit Agreement |
| Koures | Antonios | | | | | | | | Restricted Stock Unit Agreement |
| Kouri | Ramsay | | | | | | | | Restricted Stock Unit Agreement |
| Koutepov | Gleb | | | | | | | | Restricted Stock Unit Agreement |
| Koutoulaki | Aikaterini | | | | | | | | Restricted Stock Unit Agreement |
| Koutoupis | John T. | | | | | | | | Restricted Stock Unit Agreement |
| Koutouvides | Aristides | | | | | | | | Restricted Stock Unit Agreement |
| Koutros | George N. | | | | | | | | Restricted Stock Unit Agreement |
| Kovacs | Rozalia | | | | | | | | Restricted Stock Unit Agreement |
| Koval | Pavel | | | | | | | | Restricted Stock Unit Agreement |
| Kovalerchik | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Kovalev | Dmitriy | | | | | | | | Restricted Stock Unit Agreement |
| Kovalick | Kurt W. | | | | | | | | Restricted Stock Unit Agreement |
| Kowalski | John Charles | | | | | | | | Restricted Stock Unit Agreement |
| Koyama | Satoko Suto | | | | | | | | Restricted Stock Unit Agreement |
| Koyanagi | Masato | | | | | | | | Restricted Stock Unit Agreement |
| Koychev | Plamen | | | | | | | | Restricted Stock Unit Agreement |
| Koydemir | Kimberly D. | | | | | | | | Restricted Stock Unit Agreement |
| Koyfman | Leonid | | | | | | | | Restricted Stock Unit Agreement |
| Kozachkov | Mikhail | | | | | | | | Restricted Stock Unit Agreement |
| Kozadoi | Vladimir | | | | | | | | Restricted Stock Unit Agreement |
| Kozak | Uzay | | | | | | | | Restricted Stock Unit Agreement |
| Kozakiewicz | Dorothy | | | | | | | | Restricted Stock Unit Agreement |
| Koziak | Sasha | | | | | | | | Restricted Stock Unit Agreement |
| Kozinets | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Kozlov | Anatoly | | | | | | | | Restricted Stock Unit Agreement |
| Kozlov | Max | | | | | | | | Restricted Stock Unit Agreement |
| Kozlova | Daria | | | | | | | | Restricted Stock Unit Agreement |
| Kozlowski | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Kraft | Eric V. | | | | | | | | Restricted Stock Unit Agreement |
| Krakower | Melanie | | | | | | | | Restricted Stock Unit Agreement |
| Kralj | Nora | | | | | | | | Restricted Stock Unit Agreement |
| Kramar | Starla | | | | | | | | Restricted Stock Unit Agreement |
| Kramarenko | Mykhaylo | | | | | | | | Restricted Stock Unit Agreement |
| Kramer | Catherine Chase | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kramer | Jeremy R | | | | | | | | Restricted Stock Unit Agreement |
| Kramer | Kevin R | | | | | | | | Restricted Stock Unit Agreement |
| Kramer | Michael S. | | | | | | | | Restricted Stock Unit Agreement |
| Kramer | Susanne | | | | | | | | Restricted Stock Unit Agreement |
| Kramer Sr. | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Kramm | Nils Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Krant | Kelley | | | | | | | | Restricted Stock Unit Agreement |
| Krapivin | Yuri Y. | | | | | | | | Restricted Stock Unit Agreement |
| Krasik | Vladimir | | | | | | | | Restricted Stock Unit Agreement |
| Kraskiewicz | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Krasner | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Krasnopolsky | David | | | | | | | | Restricted Stock Unit Agreement |
| Krasteva | Iva | | | | | | | | Restricted Stock Unit Agreement |
| Krause | Benjamin D. | | | | | | | | Restricted Stock Unit Agreement |
| Krause | Michael A | | | | | | | | Restricted Stock Unit Agreement |
| Krauze | Andrzej | | | | | | | | Restricted Stock Unit Agreement |
| Kravets | Yakov | | | | | | | | Restricted Stock Unit Agreement |
| Kravetz | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Kravetz | Larry J. | | | | | | | | Restricted Stock Unit Agreement |
| Kreifus | Samuel | | | | | | | | Restricted Stock Unit Agreement |
| Kreiner | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Kreitz | Scott F | | | | | | | | Restricted Stock Unit Agreement |
| Kreutz | Hector S. | | | | | | | | Restricted Stock Unit Agreement |
| Kreutzmann | Lars | | | | | | | | Restricted Stock Unit Agreement |
| Kreuzer | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Krieger | Jurgen A | | | | | | | | Restricted Stock Unit Agreement |
| Krieger | Karen M. | | | | | | | | Restricted Stock Unit Agreement |
| Krikheli | Eteri E. | | | | | | | | Restricted Stock Unit Agreement |
| Krinsky | Benjamin F. | | | | | | | | Restricted Stock Unit Agreement |
| Kripalani | Rakesh | | | | | | | | Restricted Stock Unit Agreement |
| Krishna | Awdhesh | | | | | | | | Restricted Stock Unit Agreement |
| Krishna | Gopi | | | | | | | | Restricted Stock Unit Agreement |
| Krishna | Vamsee | | | | | | | | Restricted Stock Unit Agreement |
| Krishna | Venu J. | | | | | | | | Restricted Stock Unit Agreement |
| Krishnakumar V | Chirakkal | | | | | | | | Restricted Stock Unit Agreement |
| Krishnamoorthy | Prem | | | | | | | | Restricted Stock Unit Agreement |
| Krishnamurthy | Balaji | | | | | | | | Restricted Stock Unit Agreement |
| Krishnamurthy | Kishore | | | | | | | | Restricted Stock Unit Agreement |
| Krishnamurthy | Ramkumar | | | | | | | | Restricted Stock Unit Agreement |
| Krishnan | Ananthakrishnab | | | | | | | | Restricted Stock Unit Agreement |
| Krishnan | Chitra Ganesh | | | | | | | | Restricted Stock Unit Agreement |
| Krishnan | Lakshmi | | | | | | | | Restricted Stock Unit Agreement |
| Krishnan | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Krishnan | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Krishnan | Uma | | | | | | | | Restricted Stock Unit Agreement |
| Krishnaswami | Soundararajan | | | | | | | | Restricted Stock Unit Agreement |
| Krishnaswamy | Sridevan | | | | | | | | Restricted Stock Unit Agreement |
| Krisnathevin | Kanyarat | | | | | | | | Restricted Stock Unit Agreement |
| Krissow | Margaret | | | | | | | | Restricted Stock Unit Agreement |
| Kristensen | Mina Birgitte | | | | | | | | Restricted Stock Unit Agreement |
| Kritikos | Dimitrios | | | | | | | | Restricted Stock Unit Agreement |
| Krivorchuk | Debra L. | | | | | | | | Restricted Stock Unit Agreement |
| Kroeker | Crystal | | | | | | | | Restricted Stock Unit Agreement |
| Kroft | Gordon N. J. | | | | | | | | Restricted Stock Unit Agreement |
| Kroger | Jonas | | | | | | | | Restricted Stock Unit Agreement |
| Kroha | Linda | | | | | | | | Restricted Stock Unit Agreement |
| Krol | Sebastien | | | | | | | | Restricted Stock Unit Agreement |
| Kroningold | Shari | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Krugel | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Kruger | Lissa | | | | | | | | Restricted Stock Unit Agreement |
| Kruk Hanna | Jamie L. | | | | | | | | Restricted Stock Unit Agreement |
| Krup | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Krupinski | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Krupitsky | Alexander E. | | | | | | | | Restricted Stock Unit Agreement |
| Krupkin | Leon | | | | | | | | Restricted Stock Unit Agreement |
| Krupnik | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Krupnik | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Kruse | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Krustev | Angel | | | | | | | | Restricted Stock Unit Agreement |
| Krysinski | Boguslaw | | | | | | | | Restricted Stock Unit Agreement |
| Krzanicki | Daniel Jakub | | | | | | | | Restricted Stock Unit Agreement |
| Kshatriya | Dhara | | | | | | | | Restricted Stock Unit Agreement |
| Kshirsagar | Jude | | | | | | | | Restricted Stock Unit Agreement |
| Kshirsagar | Prathamesh | | | | | | | | Restricted Stock Unit Agreement |
| Ktorza | Patrice | | | | | | | | Restricted Stock Unit Agreement |
| Ku | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Kuan | Carla | | | | | | | | Restricted Stock Unit Agreement |
| Kuan | Melissa C. | | | | | | | | Restricted Stock Unit Agreement |
| Kuang | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Kuang | Xiao Min | | | | | | | | Restricted Stock Unit Agreement |
| Kubo | Izumi | | | | | | | | Restricted Stock Unit Agreement |
| Kubodera | Noriko | | | | | | | | Restricted Stock Unit Agreement |
| Kubota | Masaya | | | | | | | | Restricted Stock Unit Agreement |
| Kuchhal | Vaibhave | | | | | | | | Restricted Stock Unit Agreement |
| Kuckian | Vedavati M | | | | | | | | Restricted Stock Unit Agreement |
| Kucuk | Altinay | | | | | | | | Restricted Stock Unit Agreement |
| Kudo | Masanao | | | | | | | | Restricted Stock Unit Agreement |
| Kuick | Cheri | | | | | | | | Restricted Stock Unit Agreement |
| Kukowski | Gerald | | | | | | | | Restricted Stock Unit Agreement |
| Kukreja | Brijesh | | | | | | | | Restricted Stock Unit Agreement |
| Kukreja | Chetan | | | | | | | | Restricted Stock Unit Agreement |
| Kukreja | Deepak | | | | | | | | Restricted Stock Unit Agreement |
| Kulchinskaya | Diana | | | | | | | | Restricted Stock Unit Agreement |
| Kulikov | Maxim S. | | | | | | | | Restricted Stock Unit Agreement |
| Kulkarni | Abhijeet | | | | | | | | Restricted Stock Unit Agreement |
| Kulkarni | Abhijeet Shripa | | | | | | | | Restricted Stock Unit Agreement |
| Kulkarni | Ajey | | | | | | | | Restricted Stock Unit Agreement |
| Kulkarni | Ajit | | | | | | | | Restricted Stock Unit Agreement |
| Kulkarni | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Kulkarni | Jeevan | | | | | | | | Restricted Stock Unit Agreement |
| Kulkarni | Nilesh R | | | | | | | | Restricted Stock Unit Agreement |
| Kulkarni | Paresh | | | | | | | | Restricted Stock Unit Agreement |
| Kulkarni | Pranab | | | | | | | | Restricted Stock Unit Agreement |
| Kulkarni | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Kulkarni | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Kulla | Erbor | | | | | | | | Restricted Stock Unit Agreement |
| Kuller | Mark D. | | | | | | | | Restricted Stock Unit Agreement |
| Kulman | Guy M. | | | | | | | | Restricted Stock Unit Agreement |
| Kulshrestha | Garima | | | | | | | | Restricted Stock Unit Agreement |
| Kum | Sam | | | | | | | | Restricted Stock Unit Agreement |
| Kumagai | Ryo | | | | | | | | Restricted Stock Unit Agreement |
| Kumakura | Hironobu | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Ajay | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Ajit | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Amit | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kumar | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Anil | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Anuj | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Devendra | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Ganesh | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Ginesh | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Jatinder | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Jayanth | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Jitesh | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Krishna | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Kunal | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Kushal | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Lara | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Manoj | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Mukesh | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Naveen | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Neha | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Nivesh | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Pankaj | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Pawan | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Punit | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Rajnish | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Rakesh | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Roshan | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Rupali | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Sarvottam | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Satish | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Shanit | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Sharad | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Shiva | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Shrawan | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Sudhir | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Swaroop | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | T Senthil | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Vikram | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Vipin | | | | | | | | Restricted Stock Unit Agreement |
| Kumar | Warun | | | | | | | | Restricted Stock Unit Agreement |
| Kumar B | Anil | | | | | | | | Restricted Stock Unit Agreement |
| Kumaravel | Ramesh | | | | | | | | Restricted Stock Unit Agreement |
| Kumbham | Mallikarjun Rav | | | | | | | | Restricted Stock Unit Agreement |
| Kumela | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Kumler | Leslie | | | | | | | | Restricted Stock Unit Agreement |
| Kun | William C. | | | | | | | | Restricted Stock Unit Agreement |
| Kunde | Kunal | | | | | | | | Restricted Stock Unit Agreement |
| Kunder | Pradeep | | | | | | | | Restricted Stock Unit Agreement |
| Kundi | Narinder | | | | | | | | Restricted Stock Unit Agreement |
| Kundrik | Slavomir | | | | | | | | Restricted Stock Unit Agreement |
| Kundu | Latika S | | | | | | | | Restricted Stock Unit Agreement |
| Kung | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Kung | Winston | | | | | | | | Restricted Stock Unit Agreement |
| Kunka | Mary E. | | | | | | | | Restricted Stock Unit Agreement |
| Kunreuther | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Kunte | Sujit | | | | | | | | Restricted Stock Unit Agreement |
| Kuntzevich | Richard | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kunvaria | Samir | | | | | | | | Restricted Stock Unit Agreement |
| Kunz | Robert F. | | | | | | | | Restricted Stock Unit Agreement |
| Kuo | John | | | | | | | | Restricted Stock Unit Agreement |
| Kuo | Sheau-wu | | | | | | | | Restricted Stock Unit Agreement |
| Kuo-Zelnik | Fenney | | | | | | | | Restricted Stock Unit Agreement |
| Kuperman | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Kupfer | David Robert | | | | | | | | Restricted Stock Unit Agreement |
| Kupfer | Todd S. | | | | | | | | Restricted Stock Unit Agreement |
| Kupferschmidt | Marcus L. | | | | | | | | Restricted Stock Unit Agreement |
| Kuppannan | Elaiyaraja | | | | | | | | Restricted Stock Unit Agreement |
| Kuppusamy | Prabakar | | | | | | | | Restricted Stock Unit Agreement |
| Kura | Sridhar | | | | | | | | Restricted Stock Unit Agreement |
| Kurachi | Yasumasa | | | | | | | | Restricted Stock Unit Agreement |
| Kurbatskiy | Daniil | | | | | | | | Restricted Stock Unit Agreement |
| Kurek | Joshua A | | | | | | | | Restricted Stock Unit Agreement |
| Kurella | Vishnu K | | | | | | | | Restricted Stock Unit Agreement |
| Kuriakose | Jubin | | | | | | | | Restricted Stock Unit Agreement |
| Kurian | Shibu | | | | | | | | Restricted Stock Unit Agreement |
| Kurihara | Yukiko | | | | | | | | Restricted Stock Unit Agreement |
| Kurita | Masahiro | | | | | | | | Restricted Stock Unit Agreement |
| Kuriyan | Vikram J. | | | | | | | | Restricted Stock Unit Agreement |
| Kurkure | Chandan | | | | | | | | Restricted Stock Unit Agreement |
| Kurnicka | Elwira | | | | | | | | Restricted Stock Unit Agreement |
| Kuroda | Chieko | | | | | | | | Restricted Stock Unit Agreement |
| Kuroda | Kaori | | | | | | | | Restricted Stock Unit Agreement |
| Kuroda | Naohiro | | | | | | | | Restricted Stock Unit Agreement |
| Kuroda | Naohito | | | | | | | | Restricted Stock Unit Agreement |
| Kurokawa | Kanako | | | | | | | | Restricted Stock Unit Agreement |
| Kurovskaya | Olga | | | | | | | | Restricted Stock Unit Agreement |
| Kursman | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Kurtaran | Unal | | | | | | | | Restricted Stock Unit Agreement |
| Kurtz | Andrew Kyle | | | | | | | | Restricted Stock Unit Agreement |
| Kurup | Anish | | | | | | | | Restricted Stock Unit Agreement |
| Kurup | Sathyabal | | | | | | | | Restricted Stock Unit Agreement |
| Kusaka | Daisuke | | | | | | | | Restricted Stock Unit Agreement |
| Kusakabe | Richard Den | | | | | | | | Restricted Stock Unit Agreement |
| Kusano | Tomoyuki | | | | | | | | Restricted Stock Unit Agreement |
| Kush | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Kush | Nathan B. | | | | | | | | Restricted Stock Unit Agreement |
| Kushalka | Pracheer | | | | | | | | Restricted Stock Unit Agreement |
| Kushner | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Kuslansky | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Kusuda | Yoshihiko | | | | | | | | Restricted Stock Unit Agreement |
| Kusumawati | Ineke | | | | | | | | Restricted Stock Unit Agreement |
| Kuszel | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Kutch | Donald A. | | | | | | | | Restricted Stock Unit Agreement |
| Kutinsky | John | | | | | | | | Restricted Stock Unit Agreement |
| Kutt | Fabian | | | | | | | | Restricted Stock Unit Agreement |
| Kuvijitsuwan | Titiwat | | | | | | | | Restricted Stock Unit Agreement |
| Kuwahara | Kazutoshi | | | | | | | | Restricted Stock Unit Agreement |
| Kvaal | Jeffrey T. | | | | | | | | Restricted Stock Unit Agreement |
| Kvetnoy | Larisa | | | | | | | | Restricted Stock Unit Agreement |
| Kwak | Alex Jeongah | | | | | | | | Restricted Stock Unit Agreement |
| Kwalwasser | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Kwan | Chi Wai | | | | | | | | Restricted Stock Unit Agreement |
| Kwan | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Kwan | Daisy | | | | | | | | Restricted Stock Unit Agreement |
| Kwan | Edmund | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Kwan | Florence Fung P | | | | | | | | Restricted Stock Unit Agreement |
| Kwan | Herbert W. | | | | | | | | Restricted Stock Unit Agreement |
| Kwan | Kenny W. | | | | | | | | Restricted Stock Unit Agreement |
| Kwan | Kevin T. | | | | | | | | Restricted Stock Unit Agreement |
| Kwan | Kristine | | | | | | | | Restricted Stock Unit Agreement |
| Kwan | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Kwee | Olivia | | | | | | | | Restricted Stock Unit Agreement |
| Kwiecinska | Agnieszka | | | | | | | | Restricted Stock Unit Agreement |
| Kwok | Emily | | | | | | | | Restricted Stock Unit Agreement |
| Kwok | Paron Lai Shun | | | | | | | | Restricted Stock Unit Agreement |
| Kwok | Roy | | | | | | | | Restricted Stock Unit Agreement |
| Kwok | So Kam Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Kwok | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Kwon | Chi Young | | | | | | | | Restricted Stock Unit Agreement |
| Kwon | Jae Yung | | | | | | | | Restricted Stock Unit Agreement |
| Kwon | Jin W. | | | | | | | | Restricted Stock Unit Agreement |
| Kwon | John C. | | | | | | | | Restricted Stock Unit Agreement |
| Kwon | Yoomi | | | | | | | | Restricted Stock Unit Agreement |
| Kwon | Young Cho | | | | | | | | Restricted Stock Unit Agreement |
| Kwon | Young Sun | | | | | | | | Restricted Stock Unit Agreement |
| Kyal | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Kyei-Fordjour | Richmond | | | | | | | | Restricted Stock Unit Agreement |
| Kyogoku | Rei | | | | | | | | Restricted Stock Unit Agreement |
| Kyriacou | Eileen A | | | | | | | | Restricted Stock Unit Agreement |
| Kyriakakis | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Kyrios | Demetrios J | | | | | | | | Restricted Stock Unit Agreement |
| Kyung | Sewon | | | | | | | | Restricted Stock Unit Agreement |
| La Belle | Antoinette E. | | | | | | | | Restricted Stock Unit Agreement |
| La Piedra | James R | | | | | | | | Restricted Stock Unit Agreement |
| La Selva | Alessio | | | | | | | | Restricted Stock Unit Agreement |
| La Vigne | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| La Villa | Daniele | | | | | | | | Restricted Stock Unit Agreement |
| Laban | Dewi W. | | | | | | | | Restricted Stock Unit Agreement |
| LaBarbera | William | | | | | | | | Restricted Stock Unit Agreement |
| Labarthe | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| LaBasco | Brian | | | | | | | | Restricted Stock Unit Agreement |
| LaBasco | Jarrod M. | | | | | | | | Restricted Stock Unit Agreement |
| Labban | Imad S. | | | | | | | | Restricted Stock Unit Agreement |
| Labelle | Joel | | | | | | | | Restricted Stock Unit Agreement |
| Laberge | Claude A. | | | | | | | | Restricted Stock Unit Agreement |
| Labhart | Hoesli | | | | | | | | Restricted Stock Unit Agreement |
| LaCalamito | Marisa | | | | | | | | Restricted Stock Unit Agreement |
| Lacarriere | Charles P. | | | | | | | | Restricted Stock Unit Agreement |
| Lacey | James | | | | | | | | Restricted Stock Unit Agreement |
| Lacey | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Lachanski | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Lachman | Kristina E. | | | | | | | | Restricted Stock Unit Agreement |
| Lackey | Chad M. | | | | | | | | Restricted Stock Unit Agreement |
| Lad | Bhavnita | | | | | | | | Restricted Stock Unit Agreement |
| Lad | Debashree | | | | | | | | Restricted Stock Unit Agreement |
| Lad | Hitesh | | | | | | | | Restricted Stock Unit Agreement |
| Ladak | Shujat Hasanali | | | | | | | | Restricted Stock Unit Agreement |
| Ladani | Shilpa | | | | | | | | Restricted Stock Unit Agreement |
| Ladanyi | Christoph M | | | | | | | | Restricted Stock Unit Agreement |
| Ladejobi | Kuburat | | | | | | | | Restricted Stock Unit Agreement |
| Ladewski | Laura M | | | | | | | | Restricted Stock Unit Agreement |
| Ladiwala | Sajjad S. | | | | | | | | Restricted Stock Unit Agreement |
| Ladrow | Jeff | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ladyjensky | Sasha | | | | | | | | Restricted Stock Unit Agreement |
| LaFemina | Christopher M. | | | | | | | | Restricted Stock Unit Agreement |
| Lafontant | Armel G. | | | | | | | | Restricted Stock Unit Agreement |
| Lagadin | John | | | | | | | | Restricted Stock Unit Agreement |
| Lagalante | Diane F. | | | | | | | | Restricted Stock Unit Agreement |
| Lage | Alison | | | | | | | | Restricted Stock Unit Agreement |
| LaGratta | Mark F. | | | | | | | | Restricted Stock Unit Agreement |
| Laguerre | Martin Eric | | | | | | | | Restricted Stock Unit Agreement |
| Lahan | Andrew Robert | | | | | | | | Restricted Stock Unit Agreement |
| Lahat | Sivan | | | | | | | | Restricted Stock Unit Agreement |
| Lahdenpera | Juho | | | | | | | | Restricted Stock Unit Agreement |
| Lahham | Nabil | | | | | | | | Restricted Stock Unit Agreement |
| Lahiff | Louise | | | | | | | | Restricted Stock Unit Agreement |
| Lahoti | Priya | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Cara Wai Shan | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Eun Hye | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Helen | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Hon Wai | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Janny Shuk Chun | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Linda Y.H | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Lun Yee Jackie | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Marshall Eric | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Ming-Fai | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Minshian | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Olive | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Pei Chung | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Rick | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Siu-Yuk | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Tsz Ni | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Ying Loong | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Yung-Hui | | | | | | | | Restricted Stock Unit Agreement |
| Lai | Zhonghua | | | | | | | | Restricted Stock Unit Agreement |
| Laible | Robert K. | | | | | | | | Restricted Stock Unit Agreement |
| Laidley | Brenda | | | | | | | | Restricted Stock Unit Agreement |
| Laidlow | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Lail | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Laing | Calum Sandiland | | | | | | | | Restricted Stock Unit Agreement |
| Laing | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Laiter | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Lakhani | Samir | | | | | | | | Restricted Stock Unit Agreement |
| Lakhawala | Naziya | | | | | | | | Restricted Stock Unit Agreement |
| Lakhiani | Avinash | | | | | | | | Restricted Stock Unit Agreement |
| Lakhotia | Neeraj | | | | | | | | Restricted Stock Unit Agreement |
| Lal | Anagh | | | | | | | | Restricted Stock Unit Agreement |
| Lal | Apoorva P | | | | | | | | Restricted Stock Unit Agreement |
| Lal | Neha | | | | | | | | Restricted Stock Unit Agreement |
| Lal | Pravin | | | | | | | | Restricted Stock Unit Agreement |
| Lal | Rajat | | | | | | | | Restricted Stock Unit Agreement |
| Lala | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Lalan | Ritesh | | | | | | | | Restricted Stock Unit Agreement |
| Lalehzari | Pooya | | | | | | | | Restricted Stock Unit Agreement |
| Lalit | Vikram | | | | | | | | Restricted Stock Unit Agreement |
| Lalji | Leena | | | | | | | | Restricted Stock Unit Agreement |
| Lalli | Brian J. | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Lally | John G | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Alvin | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Angela Siu Han | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Bernard | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Charlotte Bik H | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Chi Yin Yvonne | | | | | | | | Restricted Stock Unit Agreement |
| Lam | David Tai Yuen | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Doris | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Heilie Hiu Yi | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Ka Ming Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Kristina | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Marra | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Max | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Rosetta | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Rustam | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Shek Poot | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Shuk Jane | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Susan Wai Suen | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Tami S. | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Tina Suk Han | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Victoria K. | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Wai Leng | | | | | | | | Restricted Stock Unit Agreement |
| Lam | Wo | | | | | | | | Restricted Stock Unit Agreement |
| Lamar | Mario | | | | | | | | Restricted Stock Unit Agreement |
| Lamb | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Lamb | Kathryn | | | | | | | | Restricted Stock Unit Agreement |
| Lamba | Rohan | | | | | | | | Restricted Stock Unit Agreement |
| Lamba | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Lambdin | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Lambert | Lindsey | | | | | | | | Restricted Stock Unit Agreement |
| Lambert | Melanie | | | | | | | | Restricted Stock Unit Agreement |
| Lambert | Nathalie | | | | | | | | Restricted Stock Unit Agreement |
| Lambert | Sherri | | | | | | | | Restricted Stock Unit Agreement |
| Lambert | Stevan | | | | | | | | Restricted Stock Unit Agreement |
| Lambert | William L. | | | | | | | | Restricted Stock Unit Agreement |
| Lambertie | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Lambright | Dessaline | | | | | | | | Restricted Stock Unit Agreement |
| Lamela | Gillian M. | | | | | | | | Restricted Stock Unit Agreement |
| Lammin | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Lamont | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Lamp | Ference K | | | | | | | | Restricted Stock Unit Agreement |
| Lamphere | Richard Albin | | | | | | | | Restricted Stock Unit Agreement |
| Lan | Yaolong | | | | | | | | Restricted Stock Unit Agreement |
| Lan Ayers | Ivette | | | | | | | | Restricted Stock Unit Agreement |
| Lanahan | Edna L. | | | | | | | | Restricted Stock Unit Agreement |
| Lancaster | Robert P. | | | | | | | | Restricted Stock Unit Agreement |
| Lancioni | Ugo | | | | | | | | Restricted Stock Unit Agreement |
| Land | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Landau | Jeremy A. | | | | | | | | Restricted Stock Unit Agreement |
| Landers | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Landers | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Landolfi | Francesco | | | | | | | | Restricted Stock Unit Agreement |
| Landow | Sarah A. | | | | | | | | Restricted Stock Unit Agreement |
| Landreth | Chase | | | | | | | | Restricted Stock Unit Agreement |
| Landron | Kelly M | | | | | | | | Restricted Stock Unit Agreement |
| Landrum | Jerry | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Landry | Sophie | | | | | | | | Restricted Stock Unit Agreement |
| Landy | Caitlin | | | | | | | | Restricted Stock Unit Agreement |
| Landy | Linda | | | | | | | | Restricted Stock Unit Agreement |
| Lane | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Lane | Darren S. | | | | | | | | Restricted Stock Unit Agreement |
| Lane | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Lane | Jeffrey B. | | | | | | | | Restricted Stock Unit Agreement |
| Lane | John | | | | | | | | Restricted Stock Unit Agreement |
| Lane | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Lane | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Lane | Melissa J. | | | | | | | | Restricted Stock Unit Agreement |
| Lang | Guido | | | | | | | | Restricted Stock Unit Agreement |
| Lang | John L | | | | | | | | Restricted Stock Unit Agreement |
| Lang | Simon E | | | | | | | | Restricted Stock Unit Agreement |
| Langbaum | Jeffrey S. | | | | | | | | Restricted Stock Unit Agreement |
| Langdown | Stephen J | | | | | | | | Restricted Stock Unit Agreement |
| Lange | Christie | | | | | | | | Restricted Stock Unit Agreement |
| Lange | John D. | | | | | | | | Restricted Stock Unit Agreement |
| Langer | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Langevin | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Langfeldt | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Langford | David | | | | | | | | Restricted Stock Unit Agreement |
| Langford | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Langley | Jamie Lee | | | | | | | | Restricted Stock Unit Agreement |
| Langley Jr. | Gregory A | | | | | | | | Restricted Stock Unit Agreement |
| Langoni | Eduardo | | | | | | | | Restricted Stock Unit Agreement |
| Langosch | Alexandra | | | | | | | | Restricted Stock Unit Agreement |
| Lanier | Leigh K. | | | | | | | | Restricted Stock Unit Agreement |
| Lanken | Jonathan P. | | | | | | | | Restricted Stock Unit Agreement |
| Lantero | Pelayo | | | | | | | | Restricted Stock Unit Agreement |
| Lantrip | Donna | | | | | | | | Restricted Stock Unit Agreement |
| Lanz | Stephan | | | | | | | | Restricted Stock Unit Agreement |
| Lanzarone | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Lanzilotta | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Lanzilotti | Salvatore | | | | | | | | Restricted Stock Unit Agreement |
| Lapasia | Pranay | | | | | | | | Restricted Stock Unit Agreement |
| Lapena | Al L. | | | | | | | | Restricted Stock Unit Agreement |
| Lapka | Richard | | | | | | | | Restricted Stock Unit Agreement |
| LaPorta | Kate | | | | | | | | Restricted Stock Unit Agreement |
| Lappano | Gilbert | | | | | | | | Restricted Stock Unit Agreement |
| Lapsker | Ilya | | | | | | | | Restricted Stock Unit Agreement |
| Larason | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Larbi Yeboa | Marvin A. | | | | | | | | Restricted Stock Unit Agreement |
| Lardiere | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Larimore | Jordan R. | | | | | | | | Restricted Stock Unit Agreement |
| Larit | Keith A. | | | | | | | | Restricted Stock Unit Agreement |
| Lariviere | Dorothy | | | | | | | | Restricted Stock Unit Agreement |
| Larkin | Jo Ann | | | | | | | | Restricted Stock Unit Agreement |
| Larkin | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Larkin | Ted C | | | | | | | | Restricted Stock Unit Agreement |
| Larkin III | Richard Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Larkins | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Larkman | Stephen Robert | | | | | | | | Restricted Stock Unit Agreement |
| LaRocco | Gary | | | | | | | | Restricted Stock Unit Agreement |
| LaRocque | Jodie L | | | | | | | | Restricted Stock Unit Agreement |
| LaRocque | Judith | | | | | | | | Restricted Stock Unit Agreement |
| Laroia | Aditya | | | | | | | | Restricted Stock Unit Agreement |
| Larroque | Pauline M | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Larsen | Tamara C. | | | | | | | | Restricted Stock Unit Agreement |
| Larsen Glen | Elin | | | | | | | | Restricted Stock Unit Agreement |
| Larson | Eric D. | | | | | | | | Restricted Stock Unit Agreement |
| Larson | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Larson | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Larsson | Anita | | | | | | | | Restricted Stock Unit Agreement |
| Larsson | Jonas | | | | | | | | Restricted Stock Unit Agreement |
| LaSalle | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Lascher | Marisa A | | | | | | | | Restricted Stock Unit Agreement |
| Lascher | Michael E. | | | | | | | | Restricted Stock Unit Agreement |
| Lashin | Jayson | | | | | | | | Restricted Stock Unit Agreement |
| Lashmar | Gary L | | | | | | | | Restricted Stock Unit Agreement |
| Lasry | Francois | | | | | | | | Restricted Stock Unit Agreement |
| Lasser | Alexis D. | | | | | | | | Restricted Stock Unit Agreement |
| Lasser | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Laster | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Latchman | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Latessa | Linnae | | | | | | | | Restricted Stock Unit Agreement |
| Latif | Omer | | | | | | | | Restricted Stock Unit Agreement |
| Latimer | Kristel Anne-Li | | | | | | | | Restricted Stock Unit Agreement |
| Lattuga | Damon R. | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Alaric Lik | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Angel P. | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Bernard YK | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Chun Kwok Gerry | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Jacky Wing Chun | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Joseph Han Wai | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Justin CY | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Ka James | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Larry | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Shigeko | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Stella | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Suet Fung | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Venus Kam Fung | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Wan Yu | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Yen Hou | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Yin Ling | | | | | | | | Restricted Stock Unit Agreement |
| Lau | Yiu | | | | | | | | Restricted Stock Unit Agreement |
| Lauckhardt | Shelby | | | | | | | | Restricted Stock Unit Agreement |
| Lauder | Cheryl A | | | | | | | | Restricted Stock Unit Agreement |
| Lauder | Hayley | | | | | | | | Restricted Stock Unit Agreement |
| Lauder | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Laudicina | Leonardo | | | | | | | | Restricted Stock Unit Agreement |
| Laue | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Lauer | Claudia | | | | | | | | Restricted Stock Unit Agreement |
| Laufer | Richard A. | | | | | | | | Restricted Stock Unit Agreement |
| Laughlin | Robert J | | | | | | | | Restricted Stock Unit Agreement |
| Laughry | R. Josh | | | | | | | | Restricted Stock Unit Agreement |
| Laungani | Neel Vishnu | | | | | | | | Restricted Stock Unit Agreement |
| Laurella | Giovanna M. | | | | | | | | Restricted Stock Unit Agreement |
| Lauria | Francis J | | | | | | | | Restricted Stock Unit Agreement |
| Lauria | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Laurice | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Laurie | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Laurie | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Laurino | Andrew C. | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Laurino | John | | | | | | | | Restricted Stock Unit Agreement |
| Laut | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Laux | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Laval | Felicia | | | | | | | | Restricted Stock Unit Agreement |
| Lavastida | Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Lavecchia Jr. | Daniel B | | | | | | | | Restricted Stock Unit Agreement |
| Lavelle | Ruth | | | | | | | | Restricted Stock Unit Agreement |
| Laverty | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Lavnevich | Naum A. | | | | | | | | Restricted Stock Unit Agreement |
| Lavrigata | Frank T. | | | | | | | | Restricted Stock Unit Agreement |
| Law | Andy Ka On | | | | | | | | Restricted Stock Unit Agreement |
| Law | James | | | | | | | | Restricted Stock Unit Agreement |
| Law | Jimmy Chak Yan | | | | | | | | Restricted Stock Unit Agreement |
| Law | Marilyn P | | | | | | | | Restricted Stock Unit Agreement |
| Law | Robert B. | | | | | | | | Restricted Stock Unit Agreement |
| Law | Sio Leng Jenny | | | | | | | | Restricted Stock Unit Agreement |
| Law | Theodore C | | | | | | | | Restricted Stock Unit Agreement |
| Law | Yik Ki | | | | | | | | Restricted Stock Unit Agreement |
| Lawal | Ayomide | | | | | | | | Restricted Stock Unit Agreement |
| LaWare | Colleen | | | | | | | | Restricted Stock Unit Agreement |
| Lawes | Malcolm | | | | | | | | Restricted Stock Unit Agreement |
| Lawless | Byron | | | | | | | | Restricted Stock Unit Agreement |
| Lawless | Christian J. | | | | | | | | Restricted Stock Unit Agreement |
| Lawless | Consuela A. | | | | | | | | Restricted Stock Unit Agreement |
| Lawless | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Lawley | Michael D. | | | | | | | | Restricted Stock Unit Agreement |
| Lawlor | J r. | | | | | | | | Restricted Stock Unit Agreement |
| Lawlor | James F. | | | | | | | | Restricted Stock Unit Agreement |
| Lawrence | Blair H. | | | | | | | | Restricted Stock Unit Agreement |
| Lawrence | Christopher Wil | | | | | | | | Restricted Stock Unit Agreement |
| Lawrence | Jan | | | | | | | | Restricted Stock Unit Agreement |
| Lawrence | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Lawrence | Lauren L. L. | | | | | | | | Restricted Stock Unit Agreement |
| Lawrence | Nicole S. | | | | | | | | Restricted Stock Unit Agreement |
| Lawrence | Shaun M. | | | | | | | | Restricted Stock Unit Agreement |
| Lawrence | Stephen P | | | | | | | | Restricted Stock Unit Agreement |
| Lawrence | Uraina | | | | | | | | Restricted Stock Unit Agreement |
| Lawrence III | Henry M | | | | | | | | Restricted Stock Unit Agreement |
| Lawrence Jr. | Johnnie | | | | | | | | Restricted Stock Unit Agreement |
| Laws | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Lawsky | Michael H. | | | | | | | | Restricted Stock Unit Agreement |
| Lawson | Alexandra | | | | | | | | Restricted Stock Unit Agreement |
| Lawson | Ian D | | | | | | | | Restricted Stock Unit Agreement |
| Lawson | Jerome | | | | | | | | Restricted Stock Unit Agreement |
| Lawson | Melinda | | | | | | | | Restricted Stock Unit Agreement |
| Lawson | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Lawson-von der | Anoko | | | | | | | | Restricted Stock Unit Agreement |
| Lax | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Lay | Jeffery E. | | | | | | | | Restricted Stock Unit Agreement |
| Lay | Richard Donovan | | | | | | | | Restricted Stock Unit Agreement |
| Lay | Vicky | | | | | | | | Restricted Stock Unit Agreement |
| Layman Jr. | Timothy K | | | | | | | | Restricted Stock Unit Agreement |
| Layne | Christopher A. | | | | | | | | Restricted Stock Unit Agreement |
| Layne | Yuriel | | | | | | | | Restricted Stock Unit Agreement |
| Layng | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Layng | Caitlin | | | | | | | | Restricted Stock Unit Agreement |
| Laypan | Ali | | | | | | | | Restricted Stock Unit Agreement |
| Laypan | Sule | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Lazanas | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Lazar | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Lazares | Nicholas W | | | | | | | | Restricted Stock Unit Agreement |
| Lazarus | David S. | | | | | | | | Restricted Stock Unit Agreement |
| Lazarus | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Lazbin | Slava | | | | | | | | Restricted Stock Unit Agreement |
| Lazen | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Lazib | Daniel H | | | | | | | | Restricted Stock Unit Agreement |
| Lazzaro | Patrizia | | | | | | | | Restricted Stock Unit Agreement |
| Le | Minhnguyen | | | | | | | | Restricted Stock Unit Agreement |
| Le | Phuong | | | | | | | | Restricted Stock Unit Agreement |
| Le | Tony | | | | | | | | Restricted Stock Unit Agreement |
| Le Baquer | Philippe J. | | | | | | | | Restricted Stock Unit Agreement |
| Le Barazer | Francois | | | | | | | | Restricted Stock Unit Agreement |
| Le Blevennec | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Le Coz | Franck | | | | | | | | Restricted Stock Unit Agreement |
| Le Gear | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Le Marchant | Piers A | | | | | | | | Restricted Stock Unit Agreement |
| Le Palud | Thierry | | | | | | | | Restricted Stock Unit Agreement |
| Leach | Everett C. | | | | | | | | Restricted Stock Unit Agreement |
| Leach | Jeffrey R. | | | | | | | | Restricted Stock Unit Agreement |
| Leach | John William | | | | | | | | Restricted Stock Unit Agreement |
| Leahy | Mealla | | | | | | | | Restricted Stock Unit Agreement |
| Leal | Jeff | | | | | | | | Restricted Stock Unit Agreement |
| Leal | Rui F | | | | | | | | Restricted Stock Unit Agreement |
| Lean | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Lear | Frederick W. | | | | | | | | Restricted Stock Unit Agreement |
| Leary | Matthew A | | | | | | | | Restricted Stock Unit Agreement |
| Lebedeva | Lyubov | | | | | | | | Restricted Stock Unit Agreement |
| Lebel | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Leblanc | Benoit | | | | | | | | Restricted Stock Unit Agreement |
| Leboutet | Jean-Paul | | | | | | | | Restricted Stock Unit Agreement |
| Lebovich | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Lebovitz | Brad | | | | | | | | Restricted Stock Unit Agreement |
| Lebrun | Raphael | | | | | | | | Restricted Stock Unit Agreement |
| Lecewicz | Joanna | | | | | | | | Restricted Stock Unit Agreement |
| Lechner | Scott C. | | | | | | | | Restricted Stock Unit Agreement |
| Lecole | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Lecznarowicz | Dorota | | | | | | | | Restricted Stock Unit Agreement |
| Lederer | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Lederman | Diane E. | | | | | | | | Restricted Stock Unit Agreement |
| Ledger | Robert A | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Albert J. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Andrew C. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Andrew Chih Pin | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Andrew Kam Wing | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Andy T. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Angela E. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Annisa Yuen Yee | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Bertina R. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Bo Sum | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Bryan Kyung Koo | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Casey | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Cecilia | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Cheena | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Chew-Pei | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Chin Keng | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Chiu-Hui | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Lee | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Christine Yue L | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Christopher W | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Chun Sun | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Chunmin | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Connie | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Lee | David Kyung In | | | | | | | | Restricted Stock Unit Agreement |
| Lee | David M | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Delice Yuen Lia | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Dina | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Dorothy | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Edmund | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Eugene | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Euiseob | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Eun Nam | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Eun Young | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Eunju | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Eylisa | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Fanny | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Gareth J | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Gene | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Greg | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Hannah | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Heidi | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Hin Lun | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Ho Ying | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Hyojin | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Hyung S. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Ian | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Ja Yung | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jack L. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jacob | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jae | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jae Jun | | | | | | | | Restricted Stock Unit Agreement |
| Lee | James | | | | | | | | Restricted Stock Unit Agreement |
| Lee | James | | | | | | | | Restricted Stock Unit Agreement |
| Lee | James Sangwon | | | | | | | | Restricted Stock Unit Agreement |
| Lee | James Sungho | | | | | | | | Restricted Stock Unit Agreement |
| Lee | James W. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Janet | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Janet | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jasmine | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jay | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jennifer Hye-Na | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jennifer M. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jeong Gu | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jiehong Xu | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jin-Ah | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jinyoung | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jisoo | | | | | | | | Restricted Stock Unit Agreement |
| Lee | John Dong Hyun | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Lee | John Ho Chuen | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Jong | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Joohyun | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Joseph Won | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Joyce Ching Yee | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Julianne | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Justin Hyungwoo | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Kahyeong | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Kan | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Katherine | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Kermit Tao-Hung | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Koon Chai | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Kuang-Yuu | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Kyung-Hye | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Lai Kee | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Lena Man Hung | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Lola | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Madeleine Ka Ma | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Man Yang | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Man Yi | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Maria G. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Marion J. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Mark A | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Mia | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Mindy Q. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Ming Kwong Ivan | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Minsuk | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Minsup | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Montgomery | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Morgan A | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Moses | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Mun Choon | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Nanette | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Natalie Price | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Nicole Boyoung | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Pak Wai | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Patty T. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Peter B. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Rose | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Sabrina Ka Kee | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Sally Hwe Chin | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Sangwoo | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Sau Wai Serina | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Shirline | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Shun Jen | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Siu L. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Lee | Song Ae | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Sonya | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Sophia | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Stella | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Stephanie W. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Susan K. | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Suzan | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Tai-wei | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Tobin | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Tom Taekjin | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Wai | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Wai kuen | | | | | | | | Restricted Stock Unit Agreement |
| Lee | William | | | | | | | | Restricted Stock Unit Agreement |
| Lee | William Jaemyon | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Winnie | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Yew | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Yoojung | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Yoonsun | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Zhong | | | | | | | | Restricted Stock Unit Agreement |
| Lee | Zu-Shan | | | | | | | | Restricted Stock Unit Agreement |
| Lee Foon | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Leedom | Erik C. | | | | | | | | Restricted Stock Unit Agreement |
| Leeds | Michael D | | | | | | | | Restricted Stock Unit Agreement |
| Lee-Green | Debra | | | | | | | | Restricted Stock Unit Agreement |
| Leekha | Jasie | | | | | | | | Restricted Stock Unit Agreement |
| Leete | Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Lefebvre | Janine C. | | | | | | | | Restricted Stock Unit Agreement |
| Lefevre | Francois Xavier | | | | | | | | Restricted Stock Unit Agreement |
| LeForce | Randall | | | | | | | | Restricted Stock Unit Agreement |
| Legendre | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Leger | Eitan | | | | | | | | Restricted Stock Unit Agreement |
| Leger | Talley D. | | | | | | | | Restricted Stock Unit Agreement |
| Leggiero | Kristen | | | | | | | | Restricted Stock Unit Agreement |
| LeGier | Pamela D | | | | | | | | Restricted Stock Unit Agreement |
| Legieza | Michael S. | | | | | | | | Restricted Stock Unit Agreement |
| Legler | Alex Paolo | | | | | | | | Restricted Stock Unit Agreement |
| Legler | Peter H | | | | | | | | Restricted Stock Unit Agreement |
| Legmann | Frederic | | | | | | | | Restricted Stock Unit Agreement |
| Legotte | Leonard J. | | | | | | | | Restricted Stock Unit Agreement |
| Legovich | Eddy | | | | | | | | Restricted Stock Unit Agreement |
| Legrand | Patricia A. | | | | | | | | Restricted Stock Unit Agreement |
| Lehman | Julian | | | | | | | | Restricted Stock Unit Agreement |
| Lehman | Michael W | | | | | | | | Restricted Stock Unit Agreement |
| Lehmann | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Lehmann | Stefan M. | | | | | | | | Restricted Stock Unit Agreement |
| Lei | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Leib | Stephanie M. | | | | | | | | Restricted Stock Unit Agreement |
| Leibowitz | Janet | | | | | | | | Restricted Stock Unit Agreement |
| Leicht | William R. | | | | | | | | Restricted Stock Unit Agreement |
| Leifert | Marcelo | | | | | | | | Restricted Stock Unit Agreement |
| Leimbach | Robert Brian | | | | | | | | Restricted Stock Unit Agreement |
| Lein | Perez | | | | | | | | Restricted Stock Unit Agreement |
| Leiner Bunnell | Maureen | | | | | | | | Restricted Stock Unit Agreement |
| Leisman | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Leist Jr. | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Leitzsey | Jacob Earl | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Leiva | Shirley Yvette | | | | | | | | Restricted Stock Unit Agreement |
| Lekan | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Lele | Yashesh B | | | | | | | | Restricted Stock Unit Agreement |
| Lellahi | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Leltchouk | Tatiana | | | | | | | | Restricted Stock Unit Agreement |
| Lemarie | Patrice | | | | | | | | Restricted Stock Unit Agreement |
| Lemin | Vladimir | | | | | | | | Restricted Stock Unit Agreement |
| Lemmon | Meredith | | | | | | | | Restricted Stock Unit Agreement |
| Lemon | David | | | | | | | | Restricted Stock Unit Agreement |
| Lemond | Beverly R. | | | | | | | | Restricted Stock Unit Agreement |
| Lemonnier | Anne J | | | | | | | | Restricted Stock Unit Agreement |
| Lemp | Megan | | | | | | | | Restricted Stock Unit Agreement |
| Lempert | Gennadiy | | | | | | | | Restricted Stock Unit Agreement |
| Lempert | Irina | | | | | | | | Restricted Stock Unit Agreement |
| Lempert | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Leng | Ezra | | | | | | | | Restricted Stock Unit Agreement |
| Leng | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Leng | Manhua | | | | | | | | Restricted Stock Unit Agreement |
| Leng-Inthapanya | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Lenhart | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Lenhart | Patrick C. | | | | | | | | Restricted Stock Unit Agreement |
| Lenihan III | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Lennon | Maureen | | | | | | | | Restricted Stock Unit Agreement |
| Lennon | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Lenton | Bobby | | | | | | | | Restricted Stock Unit Agreement |
| Lentz | Henry E. | | | | | | | | Restricted Stock Unit Agreement |
| Lenza | Jennifer A | | | | | | | | Restricted Stock Unit Agreement |
| Leo | Douglas S. | | | | | | | | Restricted Stock Unit Agreement |
| Leo | Peck Chao | | | | | | | | Restricted Stock Unit Agreement |
| Leoce | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Leon | Adriana | | | | | | | | Restricted Stock Unit Agreement |
| Leon | Arnold | | | | | | | | Restricted Stock Unit Agreement |
| Leon | Benjamine D | | | | | | | | Restricted Stock Unit Agreement |
| Leonard | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Leonard | Erin | | | | | | | | Restricted Stock Unit Agreement |
| Leonard | Gabe | | | | | | | | Restricted Stock Unit Agreement |
| Leonard | James C. | | | | | | | | Restricted Stock Unit Agreement |
| Leonard | Joseph N | | | | | | | | Restricted Stock Unit Agreement |
| Leonard | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Leonard | Patrick J. | | | | | | | | Restricted Stock Unit Agreement |
| Leonard | Paul A | | | | | | | | Restricted Stock Unit Agreement |
| Leonard | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Leonard | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Leonard | Yoann | | | | | | | | Restricted Stock Unit Agreement |
| Leonardelli | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Leonardi | Paul G. | | | | | | | | Restricted Stock Unit Agreement |
| Leone | Donna | | | | | | | | Restricted Stock Unit Agreement |
| Leone | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Leone | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Leong | Bobby | | | | | | | | Restricted Stock Unit Agreement |
| Leong | David W. | | | | | | | | Restricted Stock Unit Agreement |
| Leong | Wilson | | | | | | | | Restricted Stock Unit Agreement |
| Leoni | Hugh | | | | | | | | Restricted Stock Unit Agreement |
| Leoniuk | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Lepore | Dominic | | | | | | | | Restricted Stock Unit Agreement |
| Leriche | Thomas Edgard | | | | | | | | Restricted Stock Unit Agreement |
| Lerman | Alfred | | | | | | | | Restricted Stock Unit Agreement |
| Lerner | Damon R | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Lerner | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Lerner | Jonas | | | | | | | | Restricted Stock Unit Agreement |
| Les | Alexander S. | | | | | | | | Restricted Stock Unit Agreement |
| Leshaw Chachra | Stefanie | | | | | | | | Restricted Stock Unit Agreement |
| Lesin | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Leskovec | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Leskowsky | Zoltan | | | | | | | | Restricted Stock Unit Agreement |
| Lesniak | Wojciech | | | | | | | | Restricted Stock Unit Agreement |
| Lesnikowski | Beata | | | | | | | | Restricted Stock Unit Agreement |
| L'Esperance | Ros | | | | | | | | Restricted Stock Unit Agreement |
| Lessar | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Lessing | Stephen M. | | | | | | | | Restricted Stock Unit Agreement |
| Lestardo | Lisa M. | | | | | | | | Restricted Stock Unit Agreement |
| Lester | Gillian | | | | | | | | Restricted Stock Unit Agreement |
| Leswing | Thomas S. | | | | | | | | Restricted Stock Unit Agreement |
| Leto | Franco | | | | | | | | Restricted Stock Unit Agreement |
| Letriz | Migdalia | | | | | | | | Restricted Stock Unit Agreement |
| Lettieri | Gabriel P | | | | | | | | Restricted Stock Unit Agreement |
| Lettlow | Stacey | | | | | | | | Restricted Stock Unit Agreement |
| Leu | Abraham | | | | | | | | Restricted Stock Unit Agreement |
| Leuca | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Alex Kwai Ching | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Alfred | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Anne | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Carmen Yan Kei | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Catherine Ho Ya | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Charles Ka Ho | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Cheuk Shun | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Chun Yip | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Helen | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Ho Yeung Irene | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Janice | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Ka Pui Catherin | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Ken K. | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Kenny | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Kok C. | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Lettice | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Lydia Kit-Ling | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Mandy Siu-Man | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Natalie Mo Sze | | | | | | | | Restricted Stock Unit Agreement |
| Leung | O Shun | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Pamela | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Philip I | | | | | | | | Restricted Stock Unit Agreement |
| Leung | PuiFun | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Rita Ho Yee | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Siu Ling | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Terry Wing-Tai | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Weihun | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Wing Chong Chri | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Wing Kew | | | | | | | | Restricted Stock Unit Agreement |
| Leung | Wing M. | | | | | | | | Restricted Stock Unit Agreement |
| Leung-David | Jacklyn M | | | | | | | | Restricted Stock Unit Agreement |
| Lev | Leon | | | | | | | | Restricted Stock Unit Agreement |
| Lev Ari | Tal | | | | | | | | Restricted Stock Unit Agreement |
| Levar | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Levent | Orhun | | | | | | | | Restricted Stock Unit Agreement |
| Levental | Liliya | | | | | | | | Restricted Stock Unit Agreement |

08-13555-mg    Doc 3918    Filed 06/15/09    Entered 06/15/09 10:21:24    Main Document
Pg 661 of 935
Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Leventhal | Dana Beth | | | | | | | | Restricted Stock Unit Agreement |
| Leverett | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Leveroni | Charles H. | | | | | | | | Restricted Stock Unit Agreement |
| Levi | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Levi | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Levi | Saar | | | | | | | | Restricted Stock Unit Agreement |
| Levilev | Yeruchim | | | | | | | | Restricted Stock Unit Agreement |
| Levin | David E. | | | | | | | | Restricted Stock Unit Agreement |
| Levin | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Levin | Scott A. | | | | | | | | Restricted Stock Unit Agreement |
| Levine | Adam W. | | | | | | | | Restricted Stock Unit Agreement |
| Levine | David | | | | | | | | Restricted Stock Unit Agreement |
| Levine | Eric J. | | | | | | | | Restricted Stock Unit Agreement |
| Levine | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Levine | Richard S | | | | | | | | Restricted Stock Unit Agreement |
| Levinson | Nessa | | | | | | | | Restricted Stock Unit Agreement |
| Levinson | Robert J | | | | | | | | Restricted Stock Unit Agreement |
| Levinzon | Olga | | | | | | | | Restricted Stock Unit Agreement |
| Levites | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Levitt | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Levitt | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Levitz | Jason D. | | | | | | | | Restricted Stock Unit Agreement |
| Levy | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Levy | Dawn | | | | | | | | Restricted Stock Unit Agreement |
| Levy | Dorian A | | | | | | | | Restricted Stock Unit Agreement |
| Levy | Erica | | | | | | | | Restricted Stock Unit Agreement |
| Levy | Gordon | | | | | | | | Restricted Stock Unit Agreement |
| Levy | Henry G | | | | | | | | Restricted Stock Unit Agreement |
| Levy | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Levy | Kathleen E. | | | | | | | | Restricted Stock Unit Agreement |
| Levy | Scott R. | | | | | | | | Restricted Stock Unit Agreement |
| Levy | Stewart F. | | | | | | | | Restricted Stock Unit Agreement |
| Levy | William D | | | | | | | | Restricted Stock Unit Agreement |
| Lewin | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Cliffton | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Clive M | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Donald A | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Edward Erik | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Emma Louise | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Heidi L. | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Joseph C. | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Joyston Jude A. | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Kevin E. | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Mark B. | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Nikki | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Rolin | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Sarah J | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Viola | | | | | | | | Restricted Stock Unit Agreement |
| Lewis | Wendy J | | | | | | | | Restricted Stock Unit Agreement |
| Lewoniuk De Mar | Adriana | | | | | | | | Restricted Stock Unit Agreement |
| Lewthwaite | John | | | | | | | | Restricted Stock Unit Agreement |
| Leyau | Bok Lan | | | | | | | | Restricted Stock Unit Agreement |
| Leytman | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Leyva | Mauricio | | | | | | | | Restricted Stock Unit Agreement |
| Leyva | Rebecca | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                          Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Lezama | William | | | | | | | | Restricted Stock Unit Agreement |
| L'Heritier | Jean-Jacques | | | | | | | | Restricted Stock Unit Agreement |
| Lhila | Mrinalini | | | | | | | | Restricted Stock Unit Agreement |
| L'Hotellier | Maylis | | | | | | | | Restricted Stock Unit Agreement |
| Lhuilier | Sebastien D | | | | | | | | Restricted Stock Unit Agreement |
| Li | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Li | Andrew K. | | | | | | | | Restricted Stock Unit Agreement |
| Li | Bing | | | | | | | | Restricted Stock Unit Agreement |
| Li | Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Li | Changxiu | | | | | | | | Restricted Stock Unit Agreement |
| Li | Chao | | | | | | | | Restricted Stock Unit Agreement |
| Li | Cherry Sin King | | | | | | | | Restricted Stock Unit Agreement |
| Li | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Li | Chun Kam | | | | | | | | Restricted Stock Unit Agreement |
| Li | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| Li | Dan | | | | | | | | Restricted Stock Unit Agreement |
| Li | Daniel Michael | | | | | | | | Restricted Stock Unit Agreement |
| Li | David | | | | | | | | Restricted Stock Unit Agreement |
| Li | Edmond Lap Ki | | | | | | | | Restricted Stock Unit Agreement |
| Li | Elsy Chun | | | | | | | | Restricted Stock Unit Agreement |
| Li | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Li | Evan Ming-Hon | | | | | | | | Restricted Stock Unit Agreement |
| Li | Fai Wing | | | | | | | | Restricted Stock Unit Agreement |
| Li | Feng | | | | | | | | Restricted Stock Unit Agreement |
| Li | Gang | | | | | | | | Restricted Stock Unit Agreement |
| Li | Haibing | | | | | | | | Restricted Stock Unit Agreement |
| Li | Heidy Wai Ying | | | | | | | | Restricted Stock Unit Agreement |
| Li | Hui Hui | | | | | | | | Restricted Stock Unit Agreement |
| Li | Jessie | | | | | | | | Restricted Stock Unit Agreement |
| Li | Jessie | | | | | | | | Restricted Stock Unit Agreement |
| Li | Jie | | | | | | | | Restricted Stock Unit Agreement |
| Li | Jingjing | | | | | | | | Restricted Stock Unit Agreement |
| Li | Jingling | | | | | | | | Restricted Stock Unit Agreement |
| Li | Jinliang Eric | | | | | | | | Restricted Stock Unit Agreement |
| Li | Jiyue Jay | | | | | | | | Restricted Stock Unit Agreement |
| Li | Ju | | | | | | | | Restricted Stock Unit Agreement |
| Li | Junfeng | | | | | | | | Restricted Stock Unit Agreement |
| Li | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Li | Kit Yu | | | | | | | | Restricted Stock Unit Agreement |
| Li | Kit-Wing | | | | | | | | Restricted Stock Unit Agreement |
| Li | Lai Ling | | | | | | | | Restricted Stock Unit Agreement |
| Li | Lei | | | | | | | | Restricted Stock Unit Agreement |
| Li | Lichun | | | | | | | | Restricted Stock Unit Agreement |
| Li | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Li | Mei | | | | | | | | Restricted Stock Unit Agreement |
| Li | Melody W. | | | | | | | | Restricted Stock Unit Agreement |
| Li | Mo Kan | | | | | | | | Restricted Stock Unit Agreement |
| Li | Nancy Miu Kwan | | | | | | | | Restricted Stock Unit Agreement |
| Li | Peter Ying Lun | | | | | | | | Restricted Stock Unit Agreement |
| Li | Ran | | | | | | | | Restricted Stock Unit Agreement |
| Li | Rui | | | | | | | | Restricted Stock Unit Agreement |
| Li | Shan-Chuan | | | | | | | | Restricted Stock Unit Agreement |
| Li | Shun | | | | | | | | Restricted Stock Unit Agreement |
| Li | Sibo | | | | | | | | Restricted Stock Unit Agreement |
| Li | Sizhi | | | | | | | | Restricted Stock Unit Agreement |
| Li | Tim Q. | | | | | | | | Restricted Stock Unit Agreement |
| Li | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Li | Weisi | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Li | Wing | | | | | | | | Restricted Stock Unit Agreement |
| Li | Xiaopeng | | | | | | | | Restricted Stock Unit Agreement |
| Li | Xiu Wen | | | | | | | | Restricted Stock Unit Agreement |
| Li | Xu | | | | | | | | Restricted Stock Unit Agreement |
| Li | Xuhua | | | | | | | | Restricted Stock Unit Agreement |
| Li | Yadong | | | | | | | | Restricted Stock Unit Agreement |
| Li | Yan | | | | | | | | Restricted Stock Unit Agreement |
| Li | Yang | | | | | | | | Restricted Stock Unit Agreement |
| Li | Yanjie | | | | | | | | Restricted Stock Unit Agreement |
| Li | Yu | | | | | | | | Restricted Stock Unit Agreement |
| Li | Yuan-Wei | | | | | | | | Restricted Stock Unit Agreement |
| Li | Yvonne Yee Yean | | | | | | | | Restricted Stock Unit Agreement |
| Li | Zhenjiang | | | | | | | | Restricted Stock Unit Agreement |
| Liang | Guo Qin | | | | | | | | Restricted Stock Unit Agreement |
| Liang | Hai-Yong | | | | | | | | Restricted Stock Unit Agreement |
| Liang | Jonathan H. | | | | | | | | Restricted Stock Unit Agreement |
| Liang | Mandy | | | | | | | | Restricted Stock Unit Agreement |
| Liang | MengNu | | | | | | | | Restricted Stock Unit Agreement |
| Liang | Yin | | | | | | | | Restricted Stock Unit Agreement |
| Liang | Zhirong | | | | | | | | Restricted Stock Unit Agreement |
| Liantonio | Debra | | | | | | | | Restricted Stock Unit Agreement |
| Liao | Dennis D. | | | | | | | | Restricted Stock Unit Agreement |
| Liao | Howard | | | | | | | | Restricted Stock Unit Agreement |
| Liao | Huiyong | | | | | | | | Restricted Stock Unit Agreement |
| Liao | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Liao | Shangshin | | | | | | | | Restricted Stock Unit Agreement |
| Liao | Xiao | | | | | | | | Restricted Stock Unit Agreement |
| Liati | Allison | | | | | | | | Restricted Stock Unit Agreement |
| Libby | William K. | | | | | | | | Restricted Stock Unit Agreement |
| Liberatore | Louis N. | | | | | | | | Restricted Stock Unit Agreement |
| Liberatos | Stamatoula | | | | | | | | Restricted Stock Unit Agreement |
| Liberman | Yevgeniy | | | | | | | | Restricted Stock Unit Agreement |
| Liberov | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Libman | Boris | | | | | | | | Restricted Stock Unit Agreement |
| Libow | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Liburd | Janice | | | | | | | | Restricted Stock Unit Agreement |
| Licht | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Lichte | William A. | | | | | | | | Restricted Stock Unit Agreement |
| Lichter | Cliff | | | | | | | | Restricted Stock Unit Agreement |
| Lichtmajer | Gustavo F. | | | | | | | | Restricted Stock Unit Agreement |
| Licini | Steven A. | | | | | | | | Restricted Stock Unit Agreement |
| Lickle | Garrison | | | | | | | | Restricted Stock Unit Agreement |
| Liddicoat | Junie | | | | | | | | Restricted Stock Unit Agreement |
| Lidstrom | Roland | | | | | | | | Restricted Stock Unit Agreement |
| Lieber | Robert C. | | | | | | | | Restricted Stock Unit Agreement |
| Lieberberg | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Lieberfarb | Julie D | | | | | | | | Restricted Stock Unit Agreement |
| Lieberman | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Lieberman | Lauren R. | | | | | | | | Restricted Stock Unit Agreement |
| Lieberman | Steven J. | | | | | | | | Restricted Stock Unit Agreement |
| Lieberman | Warren L. | | | | | | | | Restricted Stock Unit Agreement |
| Liebler | Melanie | | | | | | | | Restricted Stock Unit Agreement |
| Liebling | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Liebman | Jill B | | | | | | | | Restricted Stock Unit Agreement |
| Liebowitz | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Liebscher | William J. | | | | | | | | Restricted Stock Unit Agreement |
| Liedtke | Cyndi | | | | | | | | Restricted Stock Unit Agreement |
| Liem | Charlie | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Liem | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Lieng | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Liew | Chih Hoe | | | | | | | | Restricted Stock Unit Agreement |
| Lifford | Caroline | | | | | | | | Restricted Stock Unit Agreement |
| Lifrieri | Meredith | | | | | | | | Restricted Stock Unit Agreement |
| Liggieri | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Lighting | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Lignon | Sylvie | | | | | | | | Restricted Stock Unit Agreement |
| Lilienfeld | Gary W. | | | | | | | | Restricted Stock Unit Agreement |
| Lilienthal | Matthias | | | | | | | | Restricted Stock Unit Agreement |
| Lilley | Claire | | | | | | | | Restricted Stock Unit Agreement |
| Lilley | Matthew James | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Beng Chong | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Edmund Kim San | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Ernesto T. | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Gene | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Ghim Chuan | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Gwangup | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Hwee Ghee | | | | | | | | Restricted Stock Unit Agreement |
| Lim | James | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Jimmy | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Jit Soon | | | | | | | | Restricted Stock Unit Agreement |
| Lim | King Hei | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Lee Zsa | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Mei Ling | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Puay Lian | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Seng Chong Tere | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Serene | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Shian | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Soo Anne | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Terry C. | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Yew Yang | | | | | | | | Restricted Stock Unit Agreement |
| Lim | Young Joo | | | | | | | | Restricted Stock Unit Agreement |
| Lim Jr. | Joseph S | | | | | | | | Restricted Stock Unit Agreement |
| Limas | Avelina | | | | | | | | Restricted Stock Unit Agreement |
| Liminet | Celine | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Anne | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Annie | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Arthur | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Chao Hua Eric | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Charlotte Su-Ph | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Chin-Yu | | | | | | | | Restricted Stock Unit Agreement |
| Lin | David | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Dengxing | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Dennis | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Edward A. | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Fang Ju | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Fung | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Hou-Chou | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Hua | | | | | | | | Restricted Stock Unit Agreement |
| Lin | James Yng Jyh | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Jian | | | | | | | | Restricted Stock Unit Agreement |
| Lin | JingJing | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Judy | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Kenny | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Lin | Ling Yi | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Ning | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Pin-Tsung | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Rex Hsie Ching | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Sally Hui Chun | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Shing Lok | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Shin-Yi | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Xin | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Yasmin Yu Ching | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Ying | | | | | | | | Restricted Stock Unit Agreement |
| Lin | Yung-Chun | | | | | | | | Restricted Stock Unit Agreement |
| Linares | Rocio | | | | | | | | Restricted Stock Unit Agreement |
| Lind | Amy H. | | | | | | | | Restricted Stock Unit Agreement |
| Lind | Kristian | | | | | | | | Restricted Stock Unit Agreement |
| Lindblom | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Linde | Ian J | | | | | | | | Restricted Stock Unit Agreement |
| Linde | Stuart M. | | | | | | | | Restricted Stock Unit Agreement |
| Lindenberg | Eric B. | | | | | | | | Restricted Stock Unit Agreement |
| Lindgren | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Lindkvist | Hakan | | | | | | | | Restricted Stock Unit Agreement |
| Lindner | Paul T. | | | | | | | | Restricted Stock Unit Agreement |
| Lindquist | Sara | | | | | | | | Restricted Stock Unit Agreement |
| Lindqvist | Johan Per Franc | | | | | | | | Restricted Stock Unit Agreement |
| Lindsay | Kathy | | | | | | | | Restricted Stock Unit Agreement |
| Lindskog | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Lindsley | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Lindstrom | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Lindstrom | Johan | | | | | | | | Restricted Stock Unit Agreement |
| Lindstrom | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Linehan | Ivana | | | | | | | | Restricted Stock Unit Agreement |
| Linetskiy | Aleksey | | | | | | | | Restricted Stock Unit Agreement |
| Ling | Bee Hwa Josephi | | | | | | | | Restricted Stock Unit Agreement |
| Ling | Herman | | | | | | | | Restricted Stock Unit Agreement |
| Ling | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Ling | Roy | | | | | | | | Restricted Stock Unit Agreement |
| Ling | Yunshu | | | | | | | | Restricted Stock Unit Agreement |
| Lingenau | Joseph W. | | | | | | | | Restricted Stock Unit Agreement |
| Linger | John | | | | | | | | Restricted Stock Unit Agreement |
| Link | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Linke | William | | | | | | | | Restricted Stock Unit Agreement |
| Linker | Susan B. | | | | | | | | Restricted Stock Unit Agreement |
| Lin-Lu | Xiao Yu | | | | | | | | Restricted Stock Unit Agreement |
| Linnane | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Linnik | Sergei | | | | | | | | Restricted Stock Unit Agreement |
| Linnik | Sergey | | | | | | | | Restricted Stock Unit Agreement |
| Linsky | Samuel R. | | | | | | | | Restricted Stock Unit Agreement |
| Linsley | Martha Elizabet | | | | | | | | Restricted Stock Unit Agreement |
| Linton | Ken N. | | | | | | | | Restricted Stock Unit Agreement |
| Linton | Kristy | | | | | | | | Restricted Stock Unit Agreement |
| Lintott | Andrew John | | | | | | | | Restricted Stock Unit Agreement |
| Liokumovich | Marina | | | | | | | | Restricted Stock Unit Agreement |
| Liotti | Fabio | | | | | | | | Restricted Stock Unit Agreement |
| Liou | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Lipkin | Jamie S. | | | | | | | | Restricted Stock Unit Agreement |
| Lipnitsky | Dimitry | | | | | | | | Restricted Stock Unit Agreement |
| Lipof | Eran | | | | | | | | Restricted Stock Unit Agreement |
| Lippe | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Lipski | Scott | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                            Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Lipsky | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Lipson | Jeannette B | | | | | | | | Restricted Stock Unit Agreement |
| Lipton | Jeffrey A. | | | | | | | | Restricted Stock Unit Agreement |
| Lipzin | Yigal | | | | | | | | Restricted Stock Unit Agreement |
| Liquore | Jane | | | | | | | | Restricted Stock Unit Agreement |
| Liquorman | Jane | | | | | | | | Restricted Stock Unit Agreement |
| Liranzo | Yanire | | | | | | | | Restricted Stock Unit Agreement |
| Liranzo-Rosario | Yolaine | | | | | | | | Restricted Stock Unit Agreement |
| Lish | James A. | | | | | | | | Restricted Stock Unit Agreement |
| Liska | Pamela A. | | | | | | | | Restricted Stock Unit Agreement |
| List | Susan K | | | | | | | | Restricted Stock Unit Agreement |
| Lista | William J. | | | | | | | | Restricted Stock Unit Agreement |
| Lister | James G. | | | | | | | | Restricted Stock Unit Agreement |
| Lithander | Carl Johan | | | | | | | | Restricted Stock Unit Agreement |
| Little | Bilal | | | | | | | | Restricted Stock Unit Agreement |
| Little | James W. | | | | | | | | Restricted Stock Unit Agreement |
| Little | John Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Littlefield | Matthew O. | | | | | | | | Restricted Stock Unit Agreement |
| Littrean | Petrina | | | | | | | | Restricted Stock Unit Agreement |
| Litvin | Tal | | | | | | | | Restricted Stock Unit Agreement |
| Litwinek | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Biao | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Brandon Y. | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Cathy | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Chang | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Chao-Ching | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Cheng | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Chi | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Chun | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Clifton | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Eddie | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Elizabeth Yin Y | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Erh-Chun | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Erxuan | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Fong | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Helene | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Hsuan F. | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Jin | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Kate Kit Yee | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Lester S. | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Lewis | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Li | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Lillian Yang | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Luchuan | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Margaret | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Ning | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Ninghui | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Pak Ho | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Shulin | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Tiefei | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Tina T. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Liu | Tom | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Tzu-Hsuan Iris | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Wallace Kai Yip | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Weina | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Yang | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Ying | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Yixin | | | | | | | | Restricted Stock Unit Agreement |
| Liu | Zhifeng | | | | | | | | Restricted Stock Unit Agreement |
| Liuzzi | Matthew C. | | | | | | | | Restricted Stock Unit Agreement |
| Livermore | Carl J. | | | | | | | | Restricted Stock Unit Agreement |
| Livermore | Donavan F. | | | | | | | | Restricted Stock Unit Agreement |
| Livingston | David | | | | | | | | Restricted Stock Unit Agreement |
| Livingstone | Helen | | | | | | | | Restricted Stock Unit Agreement |
| Livingstone | Jonathan Louis | | | | | | | | Restricted Stock Unit Agreement |
| Liwita | Budi Mulyadi | | | | | | | | Restricted Stock Unit Agreement |
| Liz | John | | | | | | | | Restricted Stock Unit Agreement |
| Llano | Frances | | | | | | | | Restricted Stock Unit Agreement |
| Llanos | Ricardo | | | | | | | | Restricted Stock Unit Agreement |
| Llerena | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Llewellyn | John E | | | | | | | | Restricted Stock Unit Agreement |
| Lloyd | Barbara A. | | | | | | | | Restricted Stock Unit Agreement |
| Lloyd | Gareth | | | | | | | | Restricted Stock Unit Agreement |
| Lloyd | Garry | | | | | | | | Restricted Stock Unit Agreement |
| Lloyd | Jarrod | | | | | | | | Restricted Stock Unit Agreement |
| Lloyd | Malcolm | | | | | | | | Restricted Stock Unit Agreement |
| Lloyd | Melinda L | | | | | | | | Restricted Stock Unit Agreement |
| Lloyd | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Lo | Alison Liyi | | | | | | | | Restricted Stock Unit Agreement |
| Lo | David T. | | | | | | | | Restricted Stock Unit Agreement |
| Lo | Emily Wan Kam | | | | | | | | Restricted Stock Unit Agreement |
| Lo | Gen-Ching | | | | | | | | Restricted Stock Unit Agreement |
| Lo | Joyce Pui Man | | | | | | | | Restricted Stock Unit Agreement |
| Lo | Kathleen Oikay | | | | | | | | Restricted Stock Unit Agreement |
| Lo | Kwok Kei | | | | | | | | Restricted Stock Unit Agreement |
| Lo | Man Chuen Benja | | | | | | | | Restricted Stock Unit Agreement |
| Lo | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Lo | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Lo | Sabrina Man Wah | | | | | | | | Restricted Stock Unit Agreement |
| Lo | Sze Pui Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Lo | Yue Hin | | | | | | | | Restricted Stock Unit Agreement |
| Lo | Yuki | | | | | | | | Restricted Stock Unit Agreement |
| Lo Presti | Maria Cristina | | | | | | | | Restricted Stock Unit Agreement |
| Lo Varco | Laura M. | | | | | | | | Restricted Stock Unit Agreement |
| Lobeau | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Lobo | Atul | | | | | | | | Restricted Stock Unit Agreement |
| Lobo | Clarine | | | | | | | | Restricted Stock Unit Agreement |
| Lobo | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Lobo | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Lobo | Ron J | | | | | | | | Restricted Stock Unit Agreement |
| Lobo | Shawn | | | | | | | | Restricted Stock Unit Agreement |
| Lobo | Yekaterina | | | | | | | | Restricted Stock Unit Agreement |
| Loboda | Jonathan P | | | | | | | | Restricted Stock Unit Agreement |
| Locher | Jurg | | | | | | | | Restricted Stock Unit Agreement |
| Locher | Kurt A. | | | | | | | | Restricted Stock Unit Agreement |
| Lochrie | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Locke | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Locker | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Locker | Trevor | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Lodato | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Loeb | Nick | | | | | | | | Restricted Stock Unit Agreement |
| Loeys | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Loffredo | David | | | | | | | | Restricted Stock Unit Agreement |
| Loffredo | John | | | | | | | | Restricted Stock Unit Agreement |
| Lofrese | Ronald Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Loftis | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Loftus | Joseph A. | | | | | | | | Restricted Stock Unit Agreement |
| Loftus | Lori A. | | | | | | | | Restricted Stock Unit Agreement |
| LoGalbo | Phil | | | | | | | | Restricted Stock Unit Agreement |
| Logan | Donahue C. | | | | | | | | Restricted Stock Unit Agreement |
| Logan | Kimberly S. | | | | | | | | Restricted Stock Unit Agreement |
| Loggins | Ashanti | | | | | | | | Restricted Stock Unit Agreement |
| Loh | Anne | | | | | | | | Restricted Stock Unit Agreement |
| Loh | Bee Chin Cindy | | | | | | | | Restricted Stock Unit Agreement |
| Loh | Catherine Phui | | | | | | | | Restricted Stock Unit Agreement |
| Loh | Evoynne | | | | | | | | Restricted Stock Unit Agreement |
| Loh | Philip H. | | | | | | | | Restricted Stock Unit Agreement |
| Loh | Terence Paul Ke | | | | | | | | Restricted Stock Unit Agreement |
| Lohan | Richard Scott | | | | | | | | Restricted Stock Unit Agreement |
| Lohmar | Wendi L. | | | | | | | | Restricted Stock Unit Agreement |
| Lohr | Freedom | | | | | | | | Restricted Stock Unit Agreement |
| Lohuis | David W. | | | | | | | | Restricted Stock Unit Agreement |
| Loire | Ludovic | | | | | | | | Restricted Stock Unit Agreement |
| Lok | Jin | | | | | | | | Restricted Stock Unit Agreement |
| Lok | Sze Ying | | | | | | | | Restricted Stock Unit Agreement |
| Lokiec | Nicolas | | | | | | | | Restricted Stock Unit Agreement |
| Lomas | Aubrey Richard | | | | | | | | Restricted Stock Unit Agreement |
| Lombardi | Marcello | | | | | | | | Restricted Stock Unit Agreement |
| Lombardi | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Lombardi | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Lombardo | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Lombardo | Giovanni | | | | | | | | Restricted Stock Unit Agreement |
| Lombardo | Joseph M. | | | | | | | | Restricted Stock Unit Agreement |
| Lombardo | Matteo | | | | | | | | Restricted Stock Unit Agreement |
| Lonergan | Joan E | | | | | | | | Restricted Stock Unit Agreement |
| Long | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Long | Corey B. | | | | | | | | Restricted Stock Unit Agreement |
| Long | David S. | | | | | | | | Restricted Stock Unit Agreement |
| Long | Ian | | | | | | | | Restricted Stock Unit Agreement |
| Long | Lucy F. | | | | | | | | Restricted Stock Unit Agreement |
| Long | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Long | Xiangdong | | | | | | | | Restricted Stock Unit Agreement |
| Long | Zhenyi | | | | | | | | Restricted Stock Unit Agreement |
| Longabaugh | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Longdon | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Longhitano | Biagio | | | | | | | | Restricted Stock Unit Agreement |
| Longmuir | Jeffery | | | | | | | | Restricted Stock Unit Agreement |
| Longo | Frederick | | | | | | | | Restricted Stock Unit Agreement |
| Longobardi | Gabrielle M | | | | | | | | Restricted Stock Unit Agreement |
| Lonsdale | Elisabeth | | | | | | | | Restricted Stock Unit Agreement |
| Loo | Hing Fatt | | | | | | | | Restricted Stock Unit Agreement |
| Looker | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Loor-Denis | Rosa N. | | | | | | | | Restricted Stock Unit Agreement |
| Loos Jr. | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Lopato | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Lopes | Carla | | | | | | | | Restricted Stock Unit Agreement |
| Lopez | Carolina | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Lopez | David B. | | | | | | | | Restricted Stock Unit Agreement |
| Lopez | Jean-Louis | | | | | | | | Restricted Stock Unit Agreement |
| Lopez | Joanna | | | | | | | | Restricted Stock Unit Agreement |
| Lopez | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Lopez | Luz | | | | | | | | Restricted Stock Unit Agreement |
| Lopez | Melissa M. | | | | | | | | Restricted Stock Unit Agreement |
| Lopez | Nakesha | | | | | | | | Restricted Stock Unit Agreement |
| Lopez | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Lopez | Norberto | | | | | | | | Restricted Stock Unit Agreement |
| Lopez | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Lopez | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Lopez | Sylvia Castro | | | | | | | | Restricted Stock Unit Agreement |
| Lopez | Yolanda | | | | | | | | Restricted Stock Unit Agreement |
| Lopez Galan | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Lopez Pariente | Ana | | | | | | | | Restricted Stock Unit Agreement |
| Lopez-Balboa II | Enrique J | | | | | | | | Restricted Stock Unit Agreement |
| Lopresti | Deana M. | | | | | | | | Restricted Stock Unit Agreement |
| Lopresti | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Loprete | Becky D. | | | | | | | | Restricted Stock Unit Agreement |
| Lopus | Minni | | | | | | | | Restricted Stock Unit Agreement |
| Lord | Andrew P. | | | | | | | | Restricted Stock Unit Agreement |
| Lord III | Joseph F | | | | | | | | Restricted Stock Unit Agreement |
| Lorentz | Heather | | | | | | | | Restricted Stock Unit Agreement |
| Lorenzo | Ruben S | | | | | | | | Restricted Stock Unit Agreement |
| Lorenzo | Tracy A. | | | | | | | | Restricted Stock Unit Agreement |
| Lorenzo Carral | Ofelia | | | | | | | | Restricted Stock Unit Agreement |
| Loria | M. Alexandra | | | | | | | | Restricted Stock Unit Agreement |
| Lorigan | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Lorthiois | Maxime | | | | | | | | Restricted Stock Unit Agreement |
| Loschi | Ilaria | | | | | | | | Restricted Stock Unit Agreement |
| Loschiavo | Lydia D. | | | | | | | | Restricted Stock Unit Agreement |
| Lossius | Trond | | | | | | | | Restricted Stock Unit Agreement |
| Lotay | Rupinder | | | | | | | | Restricted Stock Unit Agreement |
| Lotigie | Gregory Gilbert | | | | | | | | Restricted Stock Unit Agreement |
| Lotter | Charlotte L | | | | | | | | Restricted Stock Unit Agreement |
| Lotz | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Lotz | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Louet | Arnaud | | | | | | | | Restricted Stock Unit Agreement |
| Loughborough | John D. | | | | | | | | Restricted Stock Unit Agreement |
| Louie | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Louie | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Louie | Wai Ying | | | | | | | | Restricted Stock Unit Agreement |
| Louis | Loai | | | | | | | | Restricted Stock Unit Agreement |
| Louis | Melvin | | | | | | | | Restricted Stock Unit Agreement |
| Louissaint | Tamika | | | | | | | | Restricted Stock Unit Agreement |
| Loupis | Kyriacos A. | | | | | | | | Restricted Stock Unit Agreement |
| Lovatanasirikul | Jitra | | | | | | | | Restricted Stock Unit Agreement |
| Love | Evelyn | | | | | | | | Restricted Stock Unit Agreement |
| Love | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Love | Karen A. | | | | | | | | Restricted Stock Unit Agreement |
| LoVecchio | Michael J | | | | | | | | Restricted Stock Unit Agreement |
| Lovejoy | William | | | | | | | | Restricted Stock Unit Agreement |
| LoVerme | Corey | | | | | | | | Restricted Stock Unit Agreement |
| Lovett-Turner | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Lovick | Latoya | | | | | | | | Restricted Stock Unit Agreement |
| Lovisolo | Evelyn | | | | | | | | Restricted Stock Unit Agreement |
| Lovito | John A | | | | | | | | Restricted Stock Unit Agreement |
| Low | Adeline | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Low | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Low | Lily | | | | | | | | Restricted Stock Unit Agreement |
| Low Thean Tze | Max | | | | | | | | Restricted Stock Unit Agreement |
| Lowalekar | Srikanth | | | | | | | | Restricted Stock Unit Agreement |
| Lowe | Kevin E. | | | | | | | | Restricted Stock Unit Agreement |
| Lowe | Richard W | | | | | | | | Restricted Stock Unit Agreement |
| Lowe | Tia Gelaine | | | | | | | | Restricted Stock Unit Agreement |
| Lowen | Todd | | | | | | | | Restricted Stock Unit Agreement |
| Lowenstein | Lilah S | | | | | | | | Restricted Stock Unit Agreement |
| Lowenthal | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Lowery | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Lowitt | Ian T. | | | | | | | | Restricted Stock Unit Agreement |
| Lown | Dominic | | | | | | | | Restricted Stock Unit Agreement |
| Lowrey | John Lane | | | | | | | | Restricted Stock Unit Agreement |
| Loy | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Loya | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Loza | Rosa Ana | | | | | | | | Restricted Stock Unit Agreement |
| Lozano | Rosa | | | | | | | | Restricted Stock Unit Agreement |
| Lu | An | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Charlie | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Dai | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Dennis C. | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Dong | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Hao | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Jianning | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Kim L | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Louis | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Meliyanti | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Rong | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Sean Y | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Sui S | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Tao Kyle | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Vivian | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Wenping | | | | | | | | Restricted Stock Unit Agreement |
| Lu | Yang | | | | | | | | Restricted Stock Unit Agreement |
| Lua | Olivia | | | | | | | | Restricted Stock Unit Agreement |
| Lubold | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Lucarelli | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Lucarelli | Lori | | | | | | | | Restricted Stock Unit Agreement |
| Lucas | Alison C | | | | | | | | Restricted Stock Unit Agreement |
| Lucas | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Lucas | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Lucas | Jerome D. | | | | | | | | Restricted Stock Unit Agreement |
| Lucas | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Lucas | Thi Minh Anh | | | | | | | | Restricted Stock Unit Agreement |
| Lucas | Vincent G. | | | | | | | | Restricted Stock Unit Agreement |
| Luce | David | | | | | | | | Restricted Stock Unit Agreement |
| Luce | John D. | | | | | | | | Restricted Stock Unit Agreement |
| Lucero | Aracelis | | | | | | | | Restricted Stock Unit Agreement |
| Luciani | Dominique | | | | | | | | Restricted Stock Unit Agreement |
| Luciano | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Lucocq | Simon B | | | | | | | | Restricted Stock Unit Agreement |
| Ludeiro | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Ludgate | Ryan J. | | | | | | | | Restricted Stock Unit Agreement |
| Ludlow | Louise | | | | | | | | Restricted Stock Unit Agreement |
| Ludwig | Linda | | | | | | | | Restricted Stock Unit Agreement |
| Lueckerath | Wulf | | | | | | | | Restricted Stock Unit Agreement |
| Luengnaruemitch | Nat | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Luglio | Peter W. | | | | | | | | Restricted Stock Unit Agreement |
| Luglio | Thomas A. | | | | | | | | Restricted Stock Unit Agreement |
| Lugtu | Jonathan M. | | | | | | | | Restricted Stock Unit Agreement |
| Luhr | Walter | | | | | | | | Restricted Stock Unit Agreement |
| Lui | Anne | | | | | | | | Restricted Stock Unit Agreement |
| Lui | Ka Yan Karen | | | | | | | | Restricted Stock Unit Agreement |
| Lui | Kim Bun | | | | | | | | Restricted Stock Unit Agreement |
| Lui | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Lui | Scott Manfong | | | | | | | | Restricted Stock Unit Agreement |
| Lui | Wai-Hong P. | | | | | | | | Restricted Stock Unit Agreement |
| Lujan | Freddy | | | | | | | | Restricted Stock Unit Agreement |
| Luk | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Luk | Harvey | | | | | | | | Restricted Stock Unit Agreement |
| Luk | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Luk | Sylvia | | | | | | | | Restricted Stock Unit Agreement |
| Luk | Winnie | | | | | | | | Restricted Stock Unit Agreement |
| Lukang | Mary Jane G. | | | | | | | | Restricted Stock Unit Agreement |
| Luke | Timothy F. | | | | | | | | Restricted Stock Unit Agreement |
| Luken | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Lukhi | Viral | | | | | | | | Restricted Stock Unit Agreement |
| Lukich | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Lukmann | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Lukow | Stephen M. | | | | | | | | Restricted Stock Unit Agreement |
| Luks | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Lukyanov | Valeriy | | | | | | | | Restricted Stock Unit Agreement |
| Lum Ng | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Lumpe | Justus | | | | | | | | Restricted Stock Unit Agreement |
| Lumpkins | Brigette | | | | | | | | Restricted Stock Unit Agreement |
| Luna | Daisy | | | | | | | | Restricted Stock Unit Agreement |
| Lunanuova | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Lunardoni | Michael E. | | | | | | | | Restricted Stock Unit Agreement |
| Lund | Maria Maslennik | | | | | | | | Restricted Stock Unit Agreement |
| Lunding | Andrew H. | | | | | | | | Restricted Stock Unit Agreement |
| Lundkvist | Ingvar | | | | | | | | Restricted Stock Unit Agreement |
| Lung | Elaine | | | | | | | | Restricted Stock Unit Agreement |
| Lunnie | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Lunstead | Mark Owen | | | | | | | | Restricted Stock Unit Agreement |
| Lunthi | Prema | | | | | | | | Restricted Stock Unit Agreement |
| Luo | Hsun Yung | | | | | | | | Restricted Stock Unit Agreement |
| Luo | Huazhang | | | | | | | | Restricted Stock Unit Agreement |
| Luo | Laura Junqing | | | | | | | | Restricted Stock Unit Agreement |
| Luo | Sheng | | | | | | | | Restricted Stock Unit Agreement |
| Luo | Wuan | | | | | | | | Restricted Stock Unit Agreement |
| Luong | Hien | | | | | | | | Restricted Stock Unit Agreement |
| Lupfer | Jeanne L | | | | | | | | Restricted Stock Unit Agreement |
| Lupo | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Lupo Jr. | Frank J | | | | | | | | Restricted Stock Unit Agreement |
| Luppino | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Lupton | Michael F. | | | | | | | | Restricted Stock Unit Agreement |
| Lurvey | Jonathan B. | | | | | | | | Restricted Stock Unit Agreement |
| Lusk | Fran | | | | | | | | Restricted Stock Unit Agreement |
| Lussato | Pierre | | | | | | | | Restricted Stock Unit Agreement |
| Lussier | Luc | | | | | | | | Restricted Stock Unit Agreement |
| Lustbader | Joshua D. | | | | | | | | Restricted Stock Unit Agreement |
| Lutein | Michelle Rey | | | | | | | | Restricted Stock Unit Agreement |
| Luthra | Varun | | | | | | | | Restricted Stock Unit Agreement |
| Lutnes | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Lutri | John | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Lutz | Karla A. | | | | | | | | Restricted Stock Unit Agreement |
| Luxmore | Jennie | | | | | | | | Restricted Stock Unit Agreement |
| Luzan | Denis | | | | | | | | Restricted Stock Unit Agreement |
| Ly | Binh | | | | | | | | Restricted Stock Unit Agreement |
| Ly | Quocdan | | | | | | | | Restricted Stock Unit Agreement |
| Lyden | Kerry E. | | | | | | | | Restricted Stock Unit Agreement |
| Lygate | Alena | | | | | | | | Restricted Stock Unit Agreement |
| Lygate | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Lyle | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Lynch | Amanda | | | | | | | | Restricted Stock Unit Agreement |
| Lynch | Brendan E. | | | | | | | | Restricted Stock Unit Agreement |
| Lynch | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Lynch | Jeremy A. | | | | | | | | Restricted Stock Unit Agreement |
| Lynch | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Lynch | Mary A. | | | | | | | | Restricted Stock Unit Agreement |
| Lynch | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Lynch | Padraic | | | | | | | | Restricted Stock Unit Agreement |
| Lynch | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Lynch | Raul Alejandro | | | | | | | | Restricted Stock Unit Agreement |
| Lynch | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Lynch | Walter A. | | | | | | | | Restricted Stock Unit Agreement |
| Lyn-Cook | Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Lynn | Alicia | | | | | | | | Restricted Stock Unit Agreement |
| Lynn | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Lynn | Orly | | | | | | | | Restricted Stock Unit Agreement |
| Lynott | Michele L. | | | | | | | | Restricted Stock Unit Agreement |
| Lyons | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Lyons | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Lyons | Timothy G. | | | | | | | | Restricted Stock Unit Agreement |
| Lyons-Turnier | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Lyras | Sarah L. | | | | | | | | Restricted Stock Unit Agreement |
| Lysenko | Sergey | | | | | | | | Restricted Stock Unit Agreement |
| Lytham | Melisa | | | | | | | | Restricted Stock Unit Agreement |
| Lyttleton-Abrah | Kari | | | | | | | | Restricted Stock Unit Agreement |
| Lyu | Hazel | | | | | | | | Restricted Stock Unit Agreement |
| Lyublinskiy | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Lyubomirsky | Vladimir | | | | | | | | Restricted Stock Unit Agreement |
| Lyukov | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| M | Vijay Anand | | | | | | | | Restricted Stock Unit Agreement |
| Ma | Chrisie Wai Sze | | | | | | | | Restricted Stock Unit Agreement |
| Ma | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Ma | Dongjun | | | | | | | | Restricted Stock Unit Agreement |
| Ma | Edward C. | | | | | | | | Restricted Stock Unit Agreement |
| Ma | Jun | | | | | | | | Restricted Stock Unit Agreement |
| Ma | Qingyun | | | | | | | | Restricted Stock Unit Agreement |
| Ma | Rico | | | | | | | | Restricted Stock Unit Agreement |
| Ma | Sharron | | | | | | | | Restricted Stock Unit Agreement |
| Ma | Shubin | | | | | | | | Restricted Stock Unit Agreement |
| Ma | Wai Lai Winnie | | | | | | | | Restricted Stock Unit Agreement |
| Ma | Xinmin | | | | | | | | Restricted Stock Unit Agreement |
| Ma | Yong | | | | | | | | Restricted Stock Unit Agreement |
| Ma | Zili | | | | | | | | Restricted Stock Unit Agreement |
| Maani | Shamim | | | | | | | | Restricted Stock Unit Agreement |
| Mabry | Philip H. | | | | | | | | Restricted Stock Unit Agreement |
| Mac | Huy Quang | | | | | | | | Restricted Stock Unit Agreement |
| Macatangay | Angelica C. | | | | | | | | Restricted Stock Unit Agreement |
| Macaulay | Amani Buratt | | | | | | | | Restricted Stock Unit Agreement |
| Macaya Sartoriu | Casilda | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Maccari | Ernesto | | | | | | | | Restricted Stock Unit Agreement |
| Macchiaverna | Michael | | | | | | | | Restricted Stock Unit Agreement |
| MacCormick | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| MacCullough | Allison | | | | | | | | Restricted Stock Unit Agreement |
| MacDonald | Paul Anthony | | | | | | | | Restricted Stock Unit Agreement |
| MacDonald | Roberto Juan | | | | | | | | Restricted Stock Unit Agreement |
| MacDonnell | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Mace | Adam S. | | | | | | | | Restricted Stock Unit Agreement |
| Mace | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Mace | Vanessa | | | | | | | | Restricted Stock Unit Agreement |
| Macellari | Blue Meredith-C | | | | | | | | Restricted Stock Unit Agreement |
| Macfarlane | Graham M | | | | | | | | Restricted Stock Unit Agreement |
| MacGregor | Gavin | | | | | | | | Restricted Stock Unit Agreement |
| MacGregor | Ryan E. | | | | | | | | Restricted Stock Unit Agreement |
| MacGregor | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Machado | Burton | | | | | | | | Restricted Stock Unit Agreement |
| Machado | Lovina | | | | | | | | Restricted Stock Unit Agreement |
| MacHale | Brian J. | | | | | | | | Restricted Stock Unit Agreement |
| Machan | Vinayak D | | | | | | | | Restricted Stock Unit Agreement |
| MacHarg | Kenneth J. | | | | | | | | Restricted Stock Unit Agreement |
| Machida | Chikako | | | | | | | | Restricted Stock Unit Agreement |
| Machin | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Machlovitch | Bernard | | | | | | | | Restricted Stock Unit Agreement |
| Maciborka | Wendal | | | | | | | | Restricted Stock Unit Agreement |
| Macielinski | Erika | | | | | | | | Restricted Stock Unit Agreement |
| Macintosh | James | | | | | | | | Restricted Stock Unit Agreement |
| Mack | Ernest | | | | | | | | Restricted Stock Unit Agreement |
| Mack | George M. | | | | | | | | Restricted Stock Unit Agreement |
| Mack | Jamis A. | | | | | | | | Restricted Stock Unit Agreement |
| Mack | Peter Charles | | | | | | | | Restricted Stock Unit Agreement |
| Mackay | Julian | | | | | | | | Restricted Stock Unit Agreement |
| Mackay | Sarah J | | | | | | | | Restricted Stock Unit Agreement |
| Mackenzie | Avril | | | | | | | | Restricted Stock Unit Agreement |
| MacKenzie | Rosemary | | | | | | | | Restricted Stock Unit Agreement |
| Mackey | Dana M. | | | | | | | | Restricted Stock Unit Agreement |
| Mackey | Terence | | | | | | | | Restricted Stock Unit Agreement |
| Mackie | Grant Robert | | | | | | | | Restricted Stock Unit Agreement |
| Mackie | Thomas R | | | | | | | | Restricted Stock Unit Agreement |
| MacKinnon | Michael L. | | | | | | | | Restricted Stock Unit Agreement |
| Mackintosh | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Mackley | Claire | | | | | | | | Restricted Stock Unit Agreement |
| Maclay | Julio F. | | | | | | | | Restricted Stock Unit Agreement |
| Maclean | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| MacLennan | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| MacLennan | Hannah M | | | | | | | | Restricted Stock Unit Agreement |
| Maclennan | Tiki | | | | | | | | Restricted Stock Unit Agreement |
| Macleod | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Macleod | Kimberly N | | | | | | | | Restricted Stock Unit Agreement |
| MacLeod | Roderick | | | | | | | | Restricted Stock Unit Agreement |
| Macnab | Douglas | | | | | | | | Restricted Stock Unit Agreement |
| MACOMBER | JOHN | | | | | | | | Restricted Stock Unit Agreement |
| MacPherson | Callum J | | | | | | | | Restricted Stock Unit Agreement |
| MacPherson | Mary J. | | | | | | | | Restricted Stock Unit Agreement |
| Macris | John | | | | | | | | Restricted Stock Unit Agreement |
| Macris | Kim D. | | | | | | | | Restricted Stock Unit Agreement |
| Macrobert | Carolina | | | | | | | | Restricted Stock Unit Agreement |
| MacWade | Brendan A. | | | | | | | | Restricted Stock Unit Agreement |
| MacWan | Danny | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Macwan | Swapnil | | | | | | | | Restricted Stock Unit Agreement |
| Madan | Vikas | | | | | | | | Restricted Stock Unit Agreement |
| Madans | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Madar | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Madayag | Jed | | | | | | | | Restricted Stock Unit Agreement |
| Maddaluna | Giro | | | | | | | | Restricted Stock Unit Agreement |
| Madden | Karen A. | | | | | | | | Restricted Stock Unit Agreement |
| Madden | Salli B. | | | | | | | | Restricted Stock Unit Agreement |
| Madden | Timothy R. | | | | | | | | Restricted Stock Unit Agreement |
| Maddison | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Maddocks | Leisa | | | | | | | | Restricted Stock Unit Agreement |
| Maddox | Alexander J. | | | | | | | | Restricted Stock Unit Agreement |
| Madhaparia | Sajal | | | | | | | | Restricted Stock Unit Agreement |
| Madhavan | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Madhwal | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Madhyanapu | Karthik | | | | | | | | Restricted Stock Unit Agreement |
| Madiah | Akash | | | | | | | | Restricted Stock Unit Agreement |
| Madigan | Ann Marie | | | | | | | | Restricted Stock Unit Agreement |
| Madison | Debra | | | | | | | | Restricted Stock Unit Agreement |
| Madison | Rayne Jadin | | | | | | | | Restricted Stock Unit Agreement |
| Madison | Shoniequa | | | | | | | | Restricted Stock Unit Agreement |
| Madkaikar | Mayur | | | | | | | | Restricted Stock Unit Agreement |
| Madland | Christian D. | | | | | | | | Restricted Stock Unit Agreement |
| Madlani | Rupesh Shirish | | | | | | | | Restricted Stock Unit Agreement |
| Madonna | Frederick C. | | | | | | | | Restricted Stock Unit Agreement |
| Madson III | John G | | | | | | | | Restricted Stock Unit Agreement |
| Maeda | Toshiro | | | | | | | | Restricted Stock Unit Agreement |
| Maegerlein | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Maentz | Hans | | | | | | | | Restricted Stock Unit Agreement |
| Maestas | Ernesto A. | | | | | | | | Restricted Stock Unit Agreement |
| Maezawa | Ai | | | | | | | | Restricted Stock Unit Agreement |
| Maffre | Patrice | | | | | | | | Restricted Stock Unit Agreement |
| Maffucci | Robert E. | | | | | | | | Restricted Stock Unit Agreement |
| Maganti | Uma | | | | | | | | Restricted Stock Unit Agreement |
| Magdel | Svetlana | | | | | | | | Restricted Stock Unit Agreement |
| Magesis | Jason Adam | | | | | | | | Restricted Stock Unit Agreement |
| Maggiacomo | Alan B. | | | | | | | | Restricted Stock Unit Agreement |
| Maggio | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Maggio | James | | | | | | | | Restricted Stock Unit Agreement |
| Maggio | Jo Ann | | | | | | | | Restricted Stock Unit Agreement |
| Magliaro | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Magnoni | Ruggero F. | | | | | | | | Restricted Stock Unit Agreement |
| Mago | Akhil | | | | | | | | Restricted Stock Unit Agreement |
| Magoula | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Magrini | John | | | | | | | | Restricted Stock Unit Agreement |
| Magson | Daniel P | | | | | | | | Restricted Stock Unit Agreement |
| Maguire | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Maguire | Edward John | | | | | | | | Restricted Stock Unit Agreement |
| Maha | Lyudmyla | | | | | | | | Restricted Stock Unit Agreement |
| Mahadeo | Karamchand | | | | | | | | Restricted Stock Unit Agreement |
| Mahadeo | Sakira A. | | | | | | | | Restricted Stock Unit Agreement |
| Mahadik | Preeti | | | | | | | | Restricted Stock Unit Agreement |
| Mahajan | Aditya | | | | | | | | Restricted Stock Unit Agreement |
| Mahajan | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Mahajan | Atulya | | | | | | | | Restricted Stock Unit Agreement |
| Mahakala | Visweswar Reddy | | | | | | | | Restricted Stock Unit Agreement |
| Mahale | Mahesh Madhavra | | | | | | | | Restricted Stock Unit Agreement |
| Mahale | Shrinivas | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Mahany | B Unni | | | | | | | | Restricted Stock Unit Agreement |
| Mahapatra | Prashant Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Maharaj | Narendra | | | | | | | | Restricted Stock Unit Agreement |
| Maharishi | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Mahatme | Gautam | | | | | | | | Restricted Stock Unit Agreement |
| Mahboobani | Sarika | | | | | | | | Restricted Stock Unit Agreement |
| Mahecha | Diego | | | | | | | | Restricted Stock Unit Agreement |
| Maher | Michael R. | | | | | | | | Restricted Stock Unit Agreement |
| Maher | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Maher | Patrick F. | | | | | | | | Restricted Stock Unit Agreement |
| Maher | Sean M. | | | | | | | | Restricted Stock Unit Agreement |
| Maher | Thomas M. | | | | | | | | Restricted Stock Unit Agreement |
| Maheshwari | Anupam | | | | | | | | Restricted Stock Unit Agreement |
| Maheshwari | Jinen | | | | | | | | Restricted Stock Unit Agreement |
| Maheshwari | Shyam | | | | | | | | Restricted Stock Unit Agreement |
| Maheshwari | Swati | | | | | | | | Restricted Stock Unit Agreement |
| Maheshwary | Aditya | | | | | | | | Restricted Stock Unit Agreement |
| Mahler | Jay M. | | | | | | | | Restricted Stock Unit Agreement |
| Mahn | James | | | | | | | | Restricted Stock Unit Agreement |
| Mahon | Jo | | | | | | | | Restricted Stock Unit Agreement |
| Mahoney | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Mahoney | Sara-Jane | | | | | | | | Restricted Stock Unit Agreement |
| Mahtani | Aniel N. | | | | | | | | Restricted Stock Unit Agreement |
| Mahtani | Pradeep | | | | | | | | Restricted Stock Unit Agreement |
| Mahurin | Gabrielle L. | | | | | | | | Restricted Stock Unit Agreement |
| Mai | Richard H. | | | | | | | | Restricted Stock Unit Agreement |
| Maia | Alexandre | | | | | | | | Restricted Stock Unit Agreement |
| Maia | Joana | | | | | | | | Restricted Stock Unit Agreement |
| Maidana | Nurimar | | | | | | | | Restricted Stock Unit Agreement |
| Maidman | Dagny C | | | | | | | | Restricted Stock Unit Agreement |
| Maier | Kurt E. | | | | | | | | Restricted Stock Unit Agreement |
| Maini | Kunal | | | | | | | | Restricted Stock Unit Agreement |
| Mainwaring | Betsy | | | | | | | | Restricted Stock Unit Agreement |
| Mainwaring | Gareth | | | | | | | | Restricted Stock Unit Agreement |
| Maione | Cyanne S | | | | | | | | Restricted Stock Unit Agreement |
| Maione | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Maione | Louis | | | | | | | | Restricted Stock Unit Agreement |
| Maione | Mario | | | | | | | | Restricted Stock Unit Agreement |
| Maisey | Peter J. | | | | | | | | Restricted Stock Unit Agreement |
| Maister | Jeanette L | | | | | | | | Restricted Stock Unit Agreement |
| Maitin | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Maitra | Saikat | | | | | | | | Restricted Stock Unit Agreement |
| Majajas | Hayden | | | | | | | | Restricted Stock Unit Agreement |
| Majdalani | Elie | | | | | | | | Restricted Stock Unit Agreement |
| Majit | Jeffrey A. | | | | | | | | Restricted Stock Unit Agreement |
| Majithia | Parag | | | | | | | | Restricted Stock Unit Agreement |
| Majji | Sailaja | | | | | | | | Restricted Stock Unit Agreement |
| Majocha | Steven M. | | | | | | | | Restricted Stock Unit Agreement |
| Major | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Majoul | Mehdi | | | | | | | | Restricted Stock Unit Agreement |
| Mak | Hin Chun | | | | | | | | Restricted Stock Unit Agreement |
| Mak | Lai Wan Karen | | | | | | | | Restricted Stock Unit Agreement |
| Mak | Timothy Koon Ha | | | | | | | | Restricted Stock Unit Agreement |
| Makarovskaya | Mariya | | | | | | | | Restricted Stock Unit Agreement |
| Makarovsky | Yelena | | | | | | | | Restricted Stock Unit Agreement |
| Makda | Salik | | | | | | | | Restricted Stock Unit Agreement |
| Makdad | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Makela | Ari | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Makele | Olanrewaju | | | | | | | | Restricted Stock Unit Agreement |
| Makharia | Nikunj | | | | | | | | Restricted Stock Unit Agreement |
| Makhija | Deepesh | | | | | | | | Restricted Stock Unit Agreement |
| Makhija | Pavan | | | | | | | | Restricted Stock Unit Agreement |
| Makhija | Sapna | | | | | | | | Restricted Stock Unit Agreement |
| Maki | Tetsuya | | | | | | | | Restricted Stock Unit Agreement |
| Makino | Chiho | | | | | | | | Restricted Stock Unit Agreement |
| Makino | Yuka | | | | | | | | Restricted Stock Unit Agreement |
| Makoushinski | Glenn | | | | | | | | Restricted Stock Unit Agreement |
| Makovoz | Gennadiy | | | | | | | | Restricted Stock Unit Agreement |
| Makowiecki | Marcin | | | | | | | | Restricted Stock Unit Agreement |
| Makrai | Laszlo | | | | | | | | Restricted Stock Unit Agreement |
| Makrys | George N. | | | | | | | | Restricted Stock Unit Agreement |
| Makshanov | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Mal | Raj | | | | | | | | Restricted Stock Unit Agreement |
| Malan | Daniel Hugo | | | | | | | | Restricted Stock Unit Agreement |
| Malan | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Malan | Sally Anne | | | | | | | | Restricted Stock Unit Agreement |
| Malcolm | Andrew J | | | | | | | | Restricted Stock Unit Agreement |
| Malcolm | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Malde | Sapna | | | | | | | | Restricted Stock Unit Agreement |
| Maldiner | Kyle | | | | | | | | Restricted Stock Unit Agreement |
| Maldonado | Alejandro | | | | | | | | Restricted Stock Unit Agreement |
| Maldonado | Eileen | | | | | | | | Restricted Stock Unit Agreement |
| Maldonado | Juan | | | | | | | | Restricted Stock Unit Agreement |
| Male | Joan L | | | | | | | | Restricted Stock Unit Agreement |
| Malfatti di Mon | Roberto | | | | | | | | Restricted Stock Unit Agreement |
| Malfitano | Carl J. | | | | | | | | Restricted Stock Unit Agreement |
| Malhotra | Manik | | | | | | | | Restricted Stock Unit Agreement |
| Malhotra | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Malhotra | Rajat | | | | | | | | Restricted Stock Unit Agreement |
| Malhotra | Riti | | | | | | | | Restricted Stock Unit Agreement |
| Malhotra | Ritula | | | | | | | | Restricted Stock Unit Agreement |
| Malhotra | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Malhotra | Sharad | | | | | | | | Restricted Stock Unit Agreement |
| Malhotra | Simran | | | | | | | | Restricted Stock Unit Agreement |
| Malhotra | Sukhneet Kaur | | | | | | | | Restricted Stock Unit Agreement |
| Malhotra | Vikas | | | | | | | | Restricted Stock Unit Agreement |
| Malick | James | | | | | | | | Restricted Stock Unit Agreement |
| Malick | Joseph A. | | | | | | | | Restricted Stock Unit Agreement |
| Malick | Raheel | | | | | | | | Restricted Stock Unit Agreement |
| Malik | Ahmar | | | | | | | | Restricted Stock Unit Agreement |
| Malik | Amina | | | | | | | | Restricted Stock Unit Agreement |
| Malik | Andrew J. | | | | | | | | Restricted Stock Unit Agreement |
| Malik | Devina | | | | | | | | Restricted Stock Unit Agreement |
| Malik | Jayant | | | | | | | | Restricted Stock Unit Agreement |
| Malik | Muhammad Mannan | | | | | | | | Restricted Stock Unit Agreement |
| Malik | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Malik | Tariq | | | | | | | | Restricted Stock Unit Agreement |
| Malin | Mark C. | | | | | | | | Restricted Stock Unit Agreement |
| Malit | Emmanuel I. | | | | | | | | Restricted Stock Unit Agreement |
| Malizia | Rose M. | | | | | | | | Restricted Stock Unit Agreement |
| Malkan | Manny | | | | | | | | Restricted Stock Unit Agreement |
| Malkani | Kunal | | | | | | | | Restricted Stock Unit Agreement |
| Malkinzon | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Malladi | Mythili | | | | | | | | Restricted Stock Unit Agreement |
| Mallano | Anthony J. | | | | | | | | Restricted Stock Unit Agreement |
| Mallardi | Andrew | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Mallet | Jason G. | | | | | | | | Restricted Stock Unit Agreement |
| Mallette | Ledeanne | | | | | | | | Restricted Stock Unit Agreement |
| Mallick | Devapriya | | | | | | | | Restricted Stock Unit Agreement |
| Malloy | Craig J. | | | | | | | | Restricted Stock Unit Agreement |
| Mallya | Prakash | | | | | | | | Restricted Stock Unit Agreement |
| Mallya | Vaibhav U | | | | | | | | Restricted Stock Unit Agreement |
| Malman | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Malms-Classen | Britta | | | | | | | | Restricted Stock Unit Agreement |
| Malo Rob | Maria Paulina | | | | | | | | Restricted Stock Unit Agreement |
| Malone | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Maloney | Christopher J. | | | | | | | | Restricted Stock Unit Agreement |
| Maloney | Katherine L | | | | | | | | Restricted Stock Unit Agreement |
| Maloney | Walter G. | | | | | | | | Restricted Stock Unit Agreement |
| Maltby | Guy | | | | | | | | Restricted Stock Unit Agreement |
| Maltese | Anthony N | | | | | | | | Restricted Stock Unit Agreement |
| Maltese | James | | | | | | | | Restricted Stock Unit Agreement |
| Malthouse | Samantha J. | | | | | | | | Restricted Stock Unit Agreement |
| Malu | Hrishikesh | | | | | | | | Restricted Stock Unit Agreement |
| Malucchi | Ludovic | | | | | | | | Restricted Stock Unit Agreement |
| Malundo-LaBarbe | Selah Grace | | | | | | | | Restricted Stock Unit Agreement |
| Malusare | Sachin T | | | | | | | | Restricted Stock Unit Agreement |
| Malveaux | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Malvey | John V. | | | | | | | | Restricted Stock Unit Agreement |
| Malviya | Shishir | | | | | | | | Restricted Stock Unit Agreement |
| Malyarov | Elena | | | | | | | | Restricted Stock Unit Agreement |
| Mamai | Pavel | | | | | | | | Restricted Stock Unit Agreement |
| Mamania | Ruchi | | | | | | | | Restricted Stock Unit Agreement |
| Mamarbachi | Christina Eugen | | | | | | | | Restricted Stock Unit Agreement |
| Mammarella | Dominic | | | | | | | | Restricted Stock Unit Agreement |
| Mampouya | Nathalie | | | | | | | | Restricted Stock Unit Agreement |
| Mamtani | Heena | | | | | | | | Restricted Stock Unit Agreement |
| Mamtora | Vijay | | | | | | | | Restricted Stock Unit Agreement |
| Man | Jey | | | | | | | | Restricted Stock Unit Agreement |
| Man | Katie | | | | | | | | Restricted Stock Unit Agreement |
| Man | Stephenie | | | | | | | | Restricted Stock Unit Agreement |
| Man | Tajinder | | | | | | | | Restricted Stock Unit Agreement |
| Man | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Man | Wendy Wan Ting | | | | | | | | Restricted Stock Unit Agreement |
| Man | Winn Ming | | | | | | | | Restricted Stock Unit Agreement |
| Manabe | Kunihiro | | | | | | | | Restricted Stock Unit Agreement |
| Manahan | Jorge | | | | | | | | Restricted Stock Unit Agreement |
| Manahan | Scott M. | | | | | | | | Restricted Stock Unit Agreement |
| Manalac | Carlos M. | | | | | | | | Restricted Stock Unit Agreement |
| Manalo | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Manansala | Marlon | | | | | | | | Restricted Stock Unit Agreement |
| Manappattil | Hari | | | | | | | | Restricted Stock Unit Agreement |
| Manawadu | Dilum | | | | | | | | Restricted Stock Unit Agreement |
| Manchanda | Sam Peter | | | | | | | | Restricted Stock Unit Agreement |
| Manchanda | Subhash | | | | | | | | Restricted Stock Unit Agreement |
| Manchekar | Shailesh | | | | | | | | Restricted Stock Unit Agreement |
| Mancilla | David H. | | | | | | | | Restricted Stock Unit Agreement |
| Mancini | Mark F. | | | | | | | | Restricted Stock Unit Agreement |
| Mancktelow | Elaine | | | | | | | | Restricted Stock Unit Agreement |
| Mancuso | Frank P. | | | | | | | | Restricted Stock Unit Agreement |
| Manczak | Brian B. | | | | | | | | Restricted Stock Unit Agreement |
| Manczyk | Ziva | | | | | | | | Restricted Stock Unit Agreement |
| Mandaglio | Kristen | | | | | | | | Restricted Stock Unit Agreement |
| Mandaliya | Sunil | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Mandelblatt | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Mandelia | Ambareesh | | | | | | | | Restricted Stock Unit Agreement |
| Mandelia | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Mandell | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Mandhania | Ankit | | | | | | | | Restricted Stock Unit Agreement |
| Mandhania | Tarun | | | | | | | | Restricted Stock Unit Agreement |
| Mandl | David | | | | | | | | Restricted Stock Unit Agreement |
| Mandola | Matthew J. | | | | | | | | Restricted Stock Unit Agreement |
| Mandy | Guy | | | | | | | | Restricted Stock Unit Agreement |
| Mandya | Praveen K | | | | | | | | Restricted Stock Unit Agreement |
| Mane | Aniruddha E | | | | | | | | Restricted Stock Unit Agreement |
| Mane | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Mane | Rakesh | | | | | | | | Restricted Stock Unit Agreement |
| Manegold | Mary F. | | | | | | | | Restricted Stock Unit Agreement |
| Mangan | James | | | | | | | | Restricted Stock Unit Agreement |
| Mangan | William | | | | | | | | Restricted Stock Unit Agreement |
| Manganiello | Anthony J. | | | | | | | | Restricted Stock Unit Agreement |
| Manges | James | | | | | | | | Restricted Stock Unit Agreement |
| Mangiacapre | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Mangis | Todd A | | | | | | | | Restricted Stock Unit Agreement |
| Mangla | Shubham | | | | | | | | Restricted Stock Unit Agreement |
| Mangles | Jilly | | | | | | | | Restricted Stock Unit Agreement |
| Manglik | Tushar | | | | | | | | Restricted Stock Unit Agreement |
| Mangum | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Maniar | Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Maniar | Sonali | | | | | | | | Restricted Stock Unit Agreement |
| Manik | Manish Narayand | | | | | | | | Restricted Stock Unit Agreement |
| Manin | Florent | | | | | | | | Restricted Stock Unit Agreement |
| Maniotis | Daniel M | | | | | | | | Restricted Stock Unit Agreement |
| Maniscalco | Anthony W. | | | | | | | | Restricted Stock Unit Agreement |
| Manjeshwar | Siddharth J. | | | | | | | | Restricted Stock Unit Agreement |
| Manjrekar | Prasad | | | | | | | | Restricted Stock Unit Agreement |
| Mankad | Tanmay | | | | | | | | Restricted Stock Unit Agreement |
| Mankame | Harshad | | | | | | | | Restricted Stock Unit Agreement |
| Mankikar | Pooja | | | | | | | | Restricted Stock Unit Agreement |
| Manley | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Manmohansingh | Mayur | | | | | | | | Restricted Stock Unit Agreement |
| Mann | Andrew Howard | | | | | | | | Restricted Stock Unit Agreement |
| Mann | Armeet | | | | | | | | Restricted Stock Unit Agreement |
| Mann | Jeffrey S. | | | | | | | | Restricted Stock Unit Agreement |
| Mann | Timothy M. | | | | | | | | Restricted Stock Unit Agreement |
| Manna | Charles A. | | | | | | | | Restricted Stock Unit Agreement |
| Mannava | Naveen | | | | | | | | Restricted Stock Unit Agreement |
| Mannepalli | Madhavi | | | | | | | | Restricted Stock Unit Agreement |
| Manning | Carol A | | | | | | | | Restricted Stock Unit Agreement |
| Manning | Christopher R. | | | | | | | | Restricted Stock Unit Agreement |
| Manning | Clair Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Manning | David R. | | | | | | | | Restricted Stock Unit Agreement |
| Manning | Kate | | | | | | | | Restricted Stock Unit Agreement |
| Manning | Marjorie R. | | | | | | | | Restricted Stock Unit Agreement |
| Manning | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Manning | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Mannino | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Mannino | Marcella | | | | | | | | Restricted Stock Unit Agreement |
| Mannix | John A. | | | | | | | | Restricted Stock Unit Agreement |
| Mannix | Mandy Frances | | | | | | | | Restricted Stock Unit Agreement |
| Mannix | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Manno | Michael | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Manns | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Manosyan | Sonia | | | | | | | | Restricted Stock Unit Agreement |
| Manoussoff | John | | | | | | | | Restricted Stock Unit Agreement |
| Mansfield | Richard John | | | | | | | | Restricted Stock Unit Agreement |
| Mansigani | Mahesh | | | | | | | | Restricted Stock Unit Agreement |
| Manson | Karen C. | | | | | | | | Restricted Stock Unit Agreement |
| Mansuy | Nathalie E | | | | | | | | Restricted Stock Unit Agreement |
| Mantilla | Carla | | | | | | | | Restricted Stock Unit Agreement |
| Mantravadi | Chandra Sekhar | | | | | | | | Restricted Stock Unit Agreement |
| Mantri | Abbas A | | | | | | | | Restricted Stock Unit Agreement |
| Mantri | Chanchal | | | | | | | | Restricted Stock Unit Agreement |
| Mantri | Swarupanand | | | | | | | | Restricted Stock Unit Agreement |
| Manuel | Abegail P. | | | | | | | | Restricted Stock Unit Agreement |
| Manuel | Judy | | | | | | | | Restricted Stock Unit Agreement |
| Manuel | Murphy B. | | | | | | | | Restricted Stock Unit Agreement |
| Manuel | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Manwani | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Manwani | Girishkumar H. | | | | | | | | Restricted Stock Unit Agreement |
| Manwani | Sunil Chandru | | | | | | | | Restricted Stock Unit Agreement |
| Manzi | Patrick G. | | | | | | | | Restricted Stock Unit Agreement |
| Mao | Dara | | | | | | | | Restricted Stock Unit Agreement |
| Mao | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Maoui | Idriss | | | | | | | | Restricted Stock Unit Agreement |
| Mapelli | Chiara | | | | | | | | Restricted Stock Unit Agreement |
| Maqbool | Mustafa | | | | | | | | Restricted Stock Unit Agreement |
| Mar | Johnson | | | | | | | | Restricted Stock Unit Agreement |
| Mar | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Marano | Elizabeth C. | | | | | | | | Restricted Stock Unit Agreement |
| Marano | Jaimee | | | | | | | | Restricted Stock Unit Agreement |
| Marantz | Alan J. | | | | | | | | Restricted Stock Unit Agreement |
| Marantz | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Maras | Zlatko Mike | | | | | | | | Restricted Stock Unit Agreement |
| Marathe | Prashant | | | | | | | | Restricted Stock Unit Agreement |
| Marathe | Yogeshree | | | | | | | | Restricted Stock Unit Agreement |
| Marcan | Rene S. | | | | | | | | Restricted Stock Unit Agreement |
| Marcano | David | | | | | | | | Restricted Stock Unit Agreement |
| Marcano | Eduardo | | | | | | | | Restricted Stock Unit Agreement |
| Marcelino | Eleuterio L. | | | | | | | | Restricted Stock Unit Agreement |
| Marcey | Pamela Dolores | | | | | | | | Restricted Stock Unit Agreement |
| March | Diann | | | | | | | | Restricted Stock Unit Agreement |
| Marchand | Stephane | | | | | | | | Restricted Stock Unit Agreement |
| Marchant | Lesley | | | | | | | | Restricted Stock Unit Agreement |
| Marchellos | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Marchesa Rossi | Monica | | | | | | | | Restricted Stock Unit Agreement |
| Marchington | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Marciano | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Marcin | Diana Jean | | | | | | | | Restricted Stock Unit Agreement |
| Marcinko | Ivan | | | | | | | | Restricted Stock Unit Agreement |
| Marcinko | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Marco | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Marconi | Lori | | | | | | | | Restricted Stock Unit Agreement |
| Marcucci | Mark J. | | | | | | | | Restricted Stock Unit Agreement |
| Marcus | Ari | | | | | | | | Restricted Stock Unit Agreement |
| Marcus | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Marcus | Elana S. | | | | | | | | Restricted Stock Unit Agreement |
| Marcus | Fraser | | | | | | | | Restricted Stock Unit Agreement |
| Marcus | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Marcy | Wayne G. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Mardel | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Mardon | Carly | | | | | | | | Restricted Stock Unit Agreement |
| Maredia | Somil S | | | | | | | | Restricted Stock Unit Agreement |
| Marek | Jan | | | | | | | | Restricted Stock Unit Agreement |
| Marenghi | Anthony V. | | | | | | | | Restricted Stock Unit Agreement |
| Maresh | James | | | | | | | | Restricted Stock Unit Agreement |
| Marfil-Westlund | Vanessa | | | | | | | | Restricted Stock Unit Agreement |
| Margarites | Marisa A. | | | | | | | | Restricted Stock Unit Agreement |
| Margetts | Carl | | | | | | | | Restricted Stock Unit Agreement |
| Margiotta | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Margiotta | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Margitich | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Margolis | David M. | | | | | | | | Restricted Stock Unit Agreement |
| Margulies | Udi | | | | | | | | Restricted Stock Unit Agreement |
| Mariakis | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Mariani | Marcello | | | | | | | | Restricted Stock Unit Agreement |
| Mariano | Laura R. | | | | | | | | Restricted Stock Unit Agreement |
| Mariano | Todd | | | | | | | | Restricted Stock Unit Agreement |
| Mariappan | Govindarajan | | | | | | | | Restricted Stock Unit Agreement |
| Marigliano | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Marigliano | Donald E. | | | | | | | | Restricted Stock Unit Agreement |
| Marin | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Marinakos | Helias | | | | | | | | Restricted Stock Unit Agreement |
| Marinca | Ioana | | | | | | | | Restricted Stock Unit Agreement |
| Marinho | Festus Adebayo | | | | | | | | Restricted Stock Unit Agreement |
| Mariniello | Barbara Cushing | | | | | | | | Restricted Stock Unit Agreement |
| Marino | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Marino | Sandra L. | | | | | | | | Restricted Stock Unit Agreement |
| Marino | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Marinof | Galia | | | | | | | | Restricted Stock Unit Agreement |
| Marinov | Milen I. | | | | | | | | Restricted Stock Unit Agreement |
| Marion | Claude B | | | | | | | | Restricted Stock Unit Agreement |
| Marisa | Mindi | | | | | | | | Restricted Stock Unit Agreement |
| Markasevic | Mehmed | | | | | | | | Restricted Stock Unit Agreement |
| Markesic | Zeljko | | | | | | | | Restricted Stock Unit Agreement |
| Marklund | Stefan | | | | | | | | Restricted Stock Unit Agreement |
| Markman | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Markov | Sasho | | | | | | | | Restricted Stock Unit Agreement |
| Markova | Alla | | | | | | | | Restricted Stock Unit Agreement |
| Markovich | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Markowitz | Jessica Ami | | | | | | | | Restricted Stock Unit Agreement |
| Markowitz | Meryl | | | | | | | | Restricted Stock Unit Agreement |
| Marks | Julian | | | | | | | | Restricted Stock Unit Agreement |
| Marks | Laurie | | | | | | | | Restricted Stock Unit Agreement |
| Marks | Lori | | | | | | | | Restricted Stock Unit Agreement |
| Marks | Sanita | | | | | | | | Restricted Stock Unit Agreement |
| Marks | Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Marlar | Holly | | | | | | | | Restricted Stock Unit Agreement |
| Marlar | Kimberly | | | | | | | | Restricted Stock Unit Agreement |
| Marler | Gordon | | | | | | | | Restricted Stock Unit Agreement |
| Marlette | Travis | | | | | | | | Restricted Stock Unit Agreement |
| Marley | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Marley Shaw | Edward W | | | | | | | | Restricted Stock Unit Agreement |
| Marlin | Jarred | | | | | | | | Restricted Stock Unit Agreement |
| Marlott | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Marmol | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Marney | Lesley N | | | | | | | | Restricted Stock Unit Agreement |
| Marolda | Giovanni | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Marone | Josephine | | | | | | | | Restricted Stock Unit Agreement |
| Maroni | Alberto | | | | | | | | Restricted Stock Unit Agreement |
| Maronilla | Phillip L. | | | | | | | | Restricted Stock Unit Agreement |
| Marotta | Lynette L. | | | | | | | | Restricted Stock Unit Agreement |
| Marque | Samuel | | | | | | | | Restricted Stock Unit Agreement |
| Marques Casey | Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Marquez | Alberto | | | | | | | | Restricted Stock Unit Agreement |
| Marquis | Jerandi | | | | | | | | Restricted Stock Unit Agreement |
| Marr | Charles R. | | | | | | | | Restricted Stock Unit Agreement |
| Marr | Marcus I | | | | | | | | Restricted Stock Unit Agreement |
| Marra | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Marra Jr. | Antoine L. | | | | | | | | Restricted Stock Unit Agreement |
| Marrapodi | Michelle M. | | | | | | | | Restricted Stock Unit Agreement |
| Marrero | Carmen | | | | | | | | Restricted Stock Unit Agreement |
| Marrero | Janet | | | | | | | | Restricted Stock Unit Agreement |
| Marrero | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Marriott | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Marrison | Neil Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Marron | Janice J. | | | | | | | | Restricted Stock Unit Agreement |
| Marsan | Dean K. | | | | | | | | Restricted Stock Unit Agreement |
| Marsan | Laurent | | | | | | | | Restricted Stock Unit Agreement |
| Marsh | Benjamin K. | | | | | | | | Restricted Stock Unit Agreement |
| Marsh | Lawrence C. | | | | | | | | Restricted Stock Unit Agreement |
| Marsh | Michael C. | | | | | | | | Restricted Stock Unit Agreement |
| Marsh | Paul C. | | | | | | | | Restricted Stock Unit Agreement |
| Marsh | Rhys M. | | | | | | | | Restricted Stock Unit Agreement |
| Marsh | Vivian Jie Min | | | | | | | | Restricted Stock Unit Agreement |
| Marshall | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Marshall | Brian P. | | | | | | | | Restricted Stock Unit Agreement |
| Marshall | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Marshall | George A. | | | | | | | | Restricted Stock Unit Agreement |
| Marshall | James | | | | | | | | Restricted Stock Unit Agreement |
| Marshall | Nikki A. | | | | | | | | Restricted Stock Unit Agreement |
| Marshall | Patrick-Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Marshall | Victoria A | | | | | | | | Restricted Stock Unit Agreement |
| Marshall | William | | | | | | | | Restricted Stock Unit Agreement |
| Marsilio | Paul A. | | | | | | | | Restricted Stock Unit Agreement |
| Marsina | Peter D. | | | | | | | | Restricted Stock Unit Agreement |
| Martell | Lourdes | | | | | | | | Restricted Stock Unit Agreement |
| Martello | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Martemucci | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Marthaler | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Marti | Nicolas | | | | | | | | Restricted Stock Unit Agreement |
| Martiak | Yuliya | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Alexander J | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Cherryl | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Cheryl | | | | | | | | Restricted Stock Unit Agreement |
| Martin | David Harding | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Dustin P. | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Grace | | | | | | | | Restricted Stock Unit Agreement |
| Martin | James J | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Jessica J. | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Kesha | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Marcus | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Mary A. | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Raimundo | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Martin | Ronald F. | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Shannon | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Stephen J. | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Thomas R | | | | | | | | Restricted Stock Unit Agreement |
| Martin | Valentina | | | | | | | | Restricted Stock Unit Agreement |
| Martin Heriz | Monica | | | | | | | | Restricted Stock Unit Agreement |
| Martin-Domingue | Kristian | | | | | | | | Restricted Stock Unit Agreement |
| Martinelli | Christopher E. | | | | | | | | Restricted Stock Unit Agreement |
| Martinelli | John E. | | | | | | | | Restricted Stock Unit Agreement |
| Martinengo | Lorenzo | | | | | | | | Restricted Stock Unit Agreement |
| Martinez | Alejandra | | | | | | | | Restricted Stock Unit Agreement |
| Martinez | Alejandro | | | | | | | | Restricted Stock Unit Agreement |
| Martinez | Danian | | | | | | | | Restricted Stock Unit Agreement |
| Martinez | David | | | | | | | | Restricted Stock Unit Agreement |
| Martinez | Heather A. | | | | | | | | Restricted Stock Unit Agreement |
| Martinez | Ilich | | | | | | | | Restricted Stock Unit Agreement |
| Martinez | Johnny | | | | | | | | Restricted Stock Unit Agreement |
| Martinez | Jorge | | | | | | | | Restricted Stock Unit Agreement |
| Martinez | Jorge C. | | | | | | | | Restricted Stock Unit Agreement |
| Martinez | Martha | | | | | | | | Restricted Stock Unit Agreement |
| Martinez | Marycruz | | | | | | | | Restricted Stock Unit Agreement |
| Martinez | Melodie | | | | | | | | Restricted Stock Unit Agreement |
| Martinez | Mery R. | | | | | | | | Restricted Stock Unit Agreement |
| Martinez | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Martinez | Ricardo | | | | | | | | Restricted Stock Unit Agreement |
| Martinez Jr. | Jose | | | | | | | | Restricted Stock Unit Agreement |
| Martinez-Almoyn | Luis | | | | | | | | Restricted Stock Unit Agreement |
| Martinez-Mirall | Ana | | | | | | | | Restricted Stock Unit Agreement |
| Martini | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Martino | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Martino | Gianni | | | | | | | | Restricted Stock Unit Agreement |
| Martinot | Marco A. | | | | | | | | Restricted Stock Unit Agreement |
| Martinovic | Mario | | | | | | | | Restricted Stock Unit Agreement |
| Martins | Paula | | | | | | | | Restricted Stock Unit Agreement |
| Martins | Ryan S. | | | | | | | | Restricted Stock Unit Agreement |
| Martinsen | Borre | | | | | | | | Restricted Stock Unit Agreement |
| Martires | Mallika | | | | | | | | Restricted Stock Unit Agreement |
| Martis | Wilson Roshan | | | | | | | | Restricted Stock Unit Agreement |
| Marturano | Daniel D. | | | | | | | | Restricted Stock Unit Agreement |
| Marty | Hugo-Lancelot R | | | | | | | | Restricted Stock Unit Agreement |
| Martyn | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Maru | Hardik | | | | | | | | Restricted Stock Unit Agreement |
| Maruo | Masanori | | | | | | | | Restricted Stock Unit Agreement |
| Maruono | Hiromichi | | | | | | | | Restricted Stock Unit Agreement |
| Maruyama | Kei | | | | | | | | Restricted Stock Unit Agreement |
| Maruyama | Kentaro | | | | | | | | Restricted Stock Unit Agreement |
| Marwaha | Ajay | | | | | | | | Restricted Stock Unit Agreement |
| Marwood | Sophie | | | | | | | | Restricted Stock Unit Agreement |
| Marx | Daniel L | | | | | | | | Restricted Stock Unit Agreement |
| Marx | Jacqueline M | | | | | | | | Restricted Stock Unit Agreement |
| Marzano | Carol A. | | | | | | | | Restricted Stock Unit Agreement |
| Marzonie | John | | | | | | | | Restricted Stock Unit Agreement |
| Masakowski | Sally L. | | | | | | | | Restricted Stock Unit Agreement |
| Masarsky | Nelly | | | | | | | | Restricted Stock Unit Agreement |
| Masaun | Jyoti | | | | | | | | Restricted Stock Unit Agreement |
| Mascarenhas | Cheryl | | | | | | | | Restricted Stock Unit Agreement |
| Mascarenhas | Jeffery J | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Mascarenhas | Mark A. | | | | | | | | Restricted Stock Unit Agreement |
| Mascari | Irene | | | | | | | | Restricted Stock Unit Agreement |
| Mascitelli | Steven J. | | | | | | | | Restricted Stock Unit Agreement |
| Maselli | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Masera | Rainer Stefano | | | | | | | | Restricted Stock Unit Agreement |
| Masfin | Edith | | | | | | | | Restricted Stock Unit Agreement |
| Mashal | Roy | | | | | | | | Restricted Stock Unit Agreement |
| Mashangombe | Queen | | | | | | | | Restricted Stock Unit Agreement |
| Masiello | Frank T. | | | | | | | | Restricted Stock Unit Agreement |
| Maslin | Shari M. | | | | | | | | Restricted Stock Unit Agreement |
| Mason | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Mason | Caroline | | | | | | | | Restricted Stock Unit Agreement |
| Mason | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Mason | Rashida A. | | | | | | | | Restricted Stock Unit Agreement |
| Mason | Rosalind A | | | | | | | | Restricted Stock Unit Agreement |
| Mason | Sarah Louise | | | | | | | | Restricted Stock Unit Agreement |
| Mason | Shari | | | | | | | | Restricted Stock Unit Agreement |
| Mason | Simon G | | | | | | | | Restricted Stock Unit Agreement |
| Masopust | Jeff | | | | | | | | Restricted Stock Unit Agreement |
| Masotta | R. Alex | | | | | | | | Restricted Stock Unit Agreement |
| Massat | David | | | | | | | | Restricted Stock Unit Agreement |
| Masse | Wendy | | | | | | | | Restricted Stock Unit Agreement |
| Massey | Ross | | | | | | | | Restricted Stock Unit Agreement |
| Master | Pritesh | | | | | | | | Restricted Stock Unit Agreement |
| Masterpalo | Dina A. | | | | | | | | Restricted Stock Unit Agreement |
| Masters | Howard Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Masters | Jonathan I | | | | | | | | Restricted Stock Unit Agreement |
| Masters | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Masters | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Mastriocovo | Marisa J. | | | | | | | | Restricted Stock Unit Agreement |
| Mastrogiacomo | Rosario | | | | | | | | Restricted Stock Unit Agreement |
| Mastrogiulio | John | | | | | | | | Restricted Stock Unit Agreement |
| Masubuchi | Kayoko | | | | | | | | Restricted Stock Unit Agreement |
| Masuda | Keiko | | | | | | | | Restricted Stock Unit Agreement |
| Masuda | Yukihiro | | | | | | | | Restricted Stock Unit Agreement |
| Matalon-Underwo | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Matanle | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Matarese | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Matatov | Saveliy | | | | | | | | Restricted Stock Unit Agreement |
| Mateene | Irumbo | | | | | | | | Restricted Stock Unit Agreement |
| Mateer III | Harry M. | | | | | | | | Restricted Stock Unit Agreement |
| Matela | Mansi | | | | | | | | Restricted Stock Unit Agreement |
| Math | Ulhas S | | | | | | | | Restricted Stock Unit Agreement |
| Mathanda | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Matharoo | Sukhwant Singh | | | | | | | | Restricted Stock Unit Agreement |
| Matheny | Judith | | | | | | | | Restricted Stock Unit Agreement |
| Mather | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Matheson | David | | | | | | | | Restricted Stock Unit Agreement |
| Mathew | Anish | | | | | | | | Restricted Stock Unit Agreement |
| Mathew | Shery Aby | | | | | | | | Restricted Stock Unit Agreement |
| Mathey | Blandine | | | | | | | | Restricted Stock Unit Agreement |
| Mathias | Chloe | | | | | | | | Restricted Stock Unit Agreement |
| Mathias | Sachin Richard | | | | | | | | Restricted Stock Unit Agreement |
| Mathiopoulos | Konstantinos | | | | | | | | Restricted Stock Unit Agreement |
| Mathkar | Sonali | | | | | | | | Restricted Stock Unit Agreement |
| Mathur | Anupam | | | | | | | | Restricted Stock Unit Agreement |
| Mathur | Anupam | | | | | | | | Restricted Stock Unit Agreement |
| Mathur | Apoorv | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Mathur | Arpit | | | | | | | | Restricted Stock Unit Agreement |
| Mathur | Kailash | | | | | | | | Restricted Stock Unit Agreement |
| Mathur | Kshitij | | | | | | | | Restricted Stock Unit Agreement |
| Mathur | Manoj | | | | | | | | Restricted Stock Unit Agreement |
| Mathur | Mohit | | | | | | | | Restricted Stock Unit Agreement |
| Mathur | Nimish | | | | | | | | Restricted Stock Unit Agreement |
| Mathur | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Mathur | Parshav | | | | | | | | Restricted Stock Unit Agreement |
| Mathur | Pulkit | | | | | | | | Restricted Stock Unit Agreement |
| Matia | Kaushik | | | | | | | | Restricted Stock Unit Agreement |
| Matis | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Matiwaza | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Matlow | David J. | | | | | | | | Restricted Stock Unit Agreement |
| Matos | Jose | | | | | | | | Restricted Stock Unit Agreement |
| Matos | Wilda | | | | | | | | Restricted Stock Unit Agreement |
| Matsil | Erin J. | | | | | | | | Restricted Stock Unit Agreement |
| Matsuda | Akiko | | | | | | | | Restricted Stock Unit Agreement |
| Matsuda | Akimi | | | | | | | | Restricted Stock Unit Agreement |
| Matsuda | Kiyomi | | | | | | | | Restricted Stock Unit Agreement |
| Matsue | Rika | | | | | | | | Restricted Stock Unit Agreement |
| Matsuhashi | Masayuki | | | | | | | | Restricted Stock Unit Agreement |
| Matsui | Hiroyasu | | | | | | | | Restricted Stock Unit Agreement |
| Matsui | Masahiko | | | | | | | | Restricted Stock Unit Agreement |
| Matsui | Masanori | | | | | | | | Restricted Stock Unit Agreement |
| Matsumoto | Akiko | | | | | | | | Restricted Stock Unit Agreement |
| Matsumoto | Kayo | | | | | | | | Restricted Stock Unit Agreement |
| Matsumoto | Keisuke | | | | | | | | Restricted Stock Unit Agreement |
| Matsumoto | Michiko | | | | | | | | Restricted Stock Unit Agreement |
| Matsumoto | Milena | | | | | | | | Restricted Stock Unit Agreement |
| Matsumoto | Naohito | | | | | | | | Restricted Stock Unit Agreement |
| Matsumoto | Satoshi | | | | | | | | Restricted Stock Unit Agreement |
| Matsumoto | Shino | | | | | | | | Restricted Stock Unit Agreement |
| Matsumoto | Shinsuke | | | | | | | | Restricted Stock Unit Agreement |
| Matsuno | Shizue | | | | | | | | Restricted Stock Unit Agreement |
| Matsuoka | Akira | | | | | | | | Restricted Stock Unit Agreement |
| Matsuoka | Hiromi | | | | | | | | Restricted Stock Unit Agreement |
| Matsushita | Motoyuki | | | | | | | | Restricted Stock Unit Agreement |
| Matsuura | Yuko | | | | | | | | Restricted Stock Unit Agreement |
| Matsuzaki | Tsutomu | | | | | | | | Restricted Stock Unit Agreement |
| Matt | Gary H. | | | | | | | | Restricted Stock Unit Agreement |
| Matta | Harpreet Kaur | | | | | | | | Restricted Stock Unit Agreement |
| Matta | Kapil Devanand | | | | | | | | Restricted Stock Unit Agreement |
| Mattas | Athena | | | | | | | | Restricted Stock Unit Agreement |
| Mattes | Gaetana | | | | | | | | Restricted Stock Unit Agreement |
| Mattesich | Victoria F. | | | | | | | | Restricted Stock Unit Agreement |
| Matthews | Ed | | | | | | | | Restricted Stock Unit Agreement |
| Matthews | Margaret | | | | | | | | Restricted Stock Unit Agreement |
| Matthews | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Matthews | Tom | | | | | | | | Restricted Stock Unit Agreement |
| Matthewson | Donald | | | | | | | | Restricted Stock Unit Agreement |
| Matthewson | Mary E | | | | | | | | Restricted Stock Unit Agreement |
| Mattimore | Thomas S. | | | | | | | | Restricted Stock Unit Agreement |
| Mattingly | George A. | | | | | | | | Restricted Stock Unit Agreement |
| Matton | Collin G | | | | | | | | Restricted Stock Unit Agreement |
| Mattson | Jon E. | | | | | | | | Restricted Stock Unit Agreement |
| Mattson | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Mattu | Ravi K. | | | | | | | | Restricted Stock Unit Agreement |
| Matulac | Derrick | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Matulewich | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Matulonis | Mark T. | | | | | | | | Restricted Stock Unit Agreement |
| Matus | Drew T. | | | | | | | | Restricted Stock Unit Agreement |
| Matza | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Mau | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Maugeri | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Maughan | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Maung | Yemyint | | | | | | | | Restricted Stock Unit Agreement |
| Maurer | Douglas P | | | | | | | | Restricted Stock Unit Agreement |
| Maurer | Jeffrey S. | | | | | | | | Restricted Stock Unit Agreement |
| Mauricio | Jerry G | | | | | | | | Restricted Stock Unit Agreement |
| Mauritzon | Carl | | | | | | | | Restricted Stock Unit Agreement |
| Mautone | Pablo | | | | | | | | Restricted Stock Unit Agreement |
| Mavani | Prem | | | | | | | | Restricted Stock Unit Agreement |
| Mawe | John | | | | | | | | Restricted Stock Unit Agreement |
| Mawer | Christopher JP | | | | | | | | Restricted Stock Unit Agreement |
| Max | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Maxfield | James | | | | | | | | Restricted Stock Unit Agreement |
| Maxfield | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Maximov | Anton | | | | | | | | Restricted Stock Unit Agreement |
| Maxstadt | Lynne M. | | | | | | | | Restricted Stock Unit Agreement |
| Maxwell | Jane M. | | | | | | | | Restricted Stock Unit Agreement |
| Maxwell | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Maxwell | Kevin M. | | | | | | | | Restricted Stock Unit Agreement |
| Maxwell | Stephen D. | | | | | | | | Restricted Stock Unit Agreement |
| May | Dominic | | | | | | | | Restricted Stock Unit Agreement |
| May | Jillian | | | | | | | | Restricted Stock Unit Agreement |
| May | Mariela | | | | | | | | Restricted Stock Unit Agreement |
| Maydeo | Apurva | | | | | | | | Restricted Stock Unit Agreement |
| Mayekar | Mahendra | | | | | | | | Restricted Stock Unit Agreement |
| Mayer | Alla | | | | | | | | Restricted Stock Unit Agreement |
| Mayer | Nicholas J | | | | | | | | Restricted Stock Unit Agreement |
| Mayer | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Mayes | Simon James | | | | | | | | Restricted Stock Unit Agreement |
| Mayfield | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Mayhak | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Maynard | Elena | | | | | | | | Restricted Stock Unit Agreement |
| Maynard | Gemma Marie | | | | | | | | Restricted Stock Unit Agreement |
| Maynard | Ian R. | | | | | | | | Restricted Stock Unit Agreement |
| Maynard | Linda M. | | | | | | | | Restricted Stock Unit Agreement |
| Mayo | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Mayo | Jamie R | | | | | | | | Restricted Stock Unit Agreement |
| Mayor | Tony L. | | | | | | | | Restricted Stock Unit Agreement |
| Mayorenko | Igor | | | | | | | | Restricted Stock Unit Agreement |
| Mays | Sasha | | | | | | | | Restricted Stock Unit Agreement |
| Mazaheri | Mohsen | | | | | | | | Restricted Stock Unit Agreement |
| Mazing | Nikolai G. | | | | | | | | Restricted Stock Unit Agreement |
| Mazur | Pawel | | | | | | | | Restricted Stock Unit Agreement |
| Mazurek | Kyle | | | | | | | | Restricted Stock Unit Agreement |
| Mazurek | Zachary M. | | | | | | | | Restricted Stock Unit Agreement |
| Mazza | Davide | | | | | | | | Restricted Stock Unit Agreement |
| Mazza | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Mazzacano | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Mazzarella | Joseph M. | | | | | | | | Restricted Stock Unit Agreement |
| Mazzella | Chiara | | | | | | | | Restricted Stock Unit Agreement |
| Mazzella | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Mazzeo | Katherine M. | | | | | | | | Restricted Stock Unit Agreement |
| Mazziotti | Marie | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Mazzola | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Mazzotta | Michelle L. | | | | | | | | Restricted Stock Unit Agreement |
| Mazzurana | Christina | | | | | | | | Restricted Stock Unit Agreement |
| McAleese | Philip | | | | | | | | Restricted Stock Unit Agreement |
| McAllister | Nancy A. | | | | | | | | Restricted Stock Unit Agreement |
| McAllister | Tiffany | | | | | | | | Restricted Stock Unit Agreement |
| McAndrew | Anna | | | | | | | | Restricted Stock Unit Agreement |
| McArdle | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| McArdle | Tara Lee | | | | | | | | Restricted Stock Unit Agreement |
| McArthur | Angelyn | | | | | | | | Restricted Stock Unit Agreement |
| McAulay | Anne | | | | | | | | Restricted Stock Unit Agreement |
| McAuley | Aran Patrick | | | | | | | | Restricted Stock Unit Agreement |
| McAuley | Jeanine H | | | | | | | | Restricted Stock Unit Agreement |
| McAuliffe | Catherine Noell | | | | | | | | Restricted Stock Unit Agreement |
| McAuliffe | James K. | | | | | | | | Restricted Stock Unit Agreement |
| McAuliffe | John | | | | | | | | Restricted Stock Unit Agreement |
| McAvoy | Mark J. | | | | | | | | Restricted Stock Unit Agreement |
| McBeth | Douglas W. | | | | | | | | Restricted Stock Unit Agreement |
| McBride | Corey | | | | | | | | Restricted Stock Unit Agreement |
| McBride | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| McBride | William | | | | | | | | Restricted Stock Unit Agreement |
| McBryan | John N. | | | | | | | | Restricted Stock Unit Agreement |
| McBurney | Michele | | | | | | | | Restricted Stock Unit Agreement |
| McCabe | James A. | | | | | | | | Restricted Stock Unit Agreement |
| McCabe | Mary | | | | | | | | Restricted Stock Unit Agreement |
| McCabe | Michael | | | | | | | | Restricted Stock Unit Agreement |
| McCabe | Scott M. | | | | | | | | Restricted Stock Unit Agreement |
| McCafferty | Carla Patricia | | | | | | | | Restricted Stock Unit Agreement |
| McCaffery | Gannon | | | | | | | | Restricted Stock Unit Agreement |
| McCaffrey | Hugh | | | | | | | | Restricted Stock Unit Agreement |
| McCallum | Celia R. P. | | | | | | | | Restricted Stock Unit Agreement |
| McCann | Eric | | | | | | | | Restricted Stock Unit Agreement |
| McCann | Mary Ann M. | | | | | | | | Restricted Stock Unit Agreement |
| McCann | Noel | | | | | | | | Restricted Stock Unit Agreement |
| McCann | Rochelle | | | | | | | | Restricted Stock Unit Agreement |
| McCarney | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| McCarron | Lee | | | | | | | | Restricted Stock Unit Agreement |
| McCarter | Claude | | | | | | | | Restricted Stock Unit Agreement |
| McCarthy | Brian | | | | | | | | Restricted Stock Unit Agreement |
| McCarthy | Brian M. | | | | | | | | Restricted Stock Unit Agreement |
| McCarthy | Caroline J. | | | | | | | | Restricted Stock Unit Agreement |
| McCarthy | Dan | | | | | | | | Restricted Stock Unit Agreement |
| McCarthy | David J. | | | | | | | | Restricted Stock Unit Agreement |
| McCarthy | Gerald | | | | | | | | Restricted Stock Unit Agreement |
| McCarthy | John Patrick | | | | | | | | Restricted Stock Unit Agreement |
| McCarthy | Joseph P. | | | | | | | | Restricted Stock Unit Agreement |
| McCarthy | Kevin A. | | | | | | | | Restricted Stock Unit Agreement |
| McCarthy | Lawrence Edward | | | | | | | | Restricted Stock Unit Agreement |
| McCarthy | Paul | | | | | | | | Restricted Stock Unit Agreement |
| McCarthy | Paul J | | | | | | | | Restricted Stock Unit Agreement |
| McCarthy | Samuel | | | | | | | | Restricted Stock Unit Agreement |
| McCarthy | Sean | | | | | | | | Restricted Stock Unit Agreement |
| McCarthy | Simon James | | | | | | | | Restricted Stock Unit Agreement |
| McCartney | Allison | | | | | | | | Restricted Stock Unit Agreement |
| McCartney | Kearra L. | | | | | | | | Restricted Stock Unit Agreement |
| McCartney | Robbie | | | | | | | | Restricted Stock Unit Agreement |
| McCaslin | Angela | | | | | | | | Restricted Stock Unit Agreement |
| McCauley | Craig | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| McCausland | Ciaran | | | | | | | | Restricted Stock Unit Agreement |
| McClatchey | Steven V. | | | | | | | | Restricted Stock Unit Agreement |
| McClellan | Ryan A. | | | | | | | | Restricted Stock Unit Agreement |
| McClements | Neil A | | | | | | | | Restricted Stock Unit Agreement |
| McClintock | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| McCloskey | Justin | | | | | | | | Restricted Stock Unit Agreement |
| McCoan | Terence | | | | | | | | Restricted Stock Unit Agreement |
| McCollin | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| McCombie | Janice B. | | | | | | | | Restricted Stock Unit Agreement |
| McCombie-Lawren | Alison M | | | | | | | | Restricted Stock Unit Agreement |
| McConathy | Michael R. | | | | | | | | Restricted Stock Unit Agreement |
| McConnell | Alex | | | | | | | | Restricted Stock Unit Agreement |
| McConnon | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| McCoo | Iain | | | | | | | | Restricted Stock Unit Agreement |
| McCooey | Kevin C. | | | | | | | | Restricted Stock Unit Agreement |
| McCorkle | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| McCormac | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| McCormack | Gerald | | | | | | | | Restricted Stock Unit Agreement |
| McCormack | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| McCormick | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| McCormick | Brendan | | | | | | | | Restricted Stock Unit Agreement |
| McCormick | James | | | | | | | | Restricted Stock Unit Agreement |
| McCormick | Robert B. | | | | | | | | Restricted Stock Unit Agreement |
| McCourt | Erin | | | | | | | | Restricted Stock Unit Agreement |
| McCoy | Conor | | | | | | | | Restricted Stock Unit Agreement |
| McCoy | Erik O. | | | | | | | | Restricted Stock Unit Agreement |
| McCracken | Candace J. | | | | | | | | Restricted Stock Unit Agreement |
| McCracken | Paul G. | | | | | | | | Restricted Stock Unit Agreement |
| McCray-Goldsmit | John T. | | | | | | | | Restricted Stock Unit Agreement |
| McCreath | Stephen Victor | | | | | | | | Restricted Stock Unit Agreement |
| McCreery | Scott Ronald | | | | | | | | Restricted Stock Unit Agreement |
| McCrossen | Kate Emma | | | | | | | | Restricted Stock Unit Agreement |
| McCulloch | Laura | | | | | | | | Restricted Stock Unit Agreement |
| McCully | Michael K. | | | | | | | | Restricted Stock Unit Agreement |
| McDade III | Herbert | | | | | | | | Restricted Stock Unit Agreement |
| McDermott | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| McDermott | Chris | | | | | | | | Restricted Stock Unit Agreement |
| McDermott | Christopher S. | | | | | | | | Restricted Stock Unit Agreement |
| McDermott | Cristian | | | | | | | | Restricted Stock Unit Agreement |
| McDermott | James P. | | | | | | | | Restricted Stock Unit Agreement |
| McDermott | Jean | | | | | | | | Restricted Stock Unit Agreement |
| McDermott | Maegan | | | | | | | | Restricted Stock Unit Agreement |
| McDermott | Mark | | | | | | | | Restricted Stock Unit Agreement |
| McDermott | Michael Robert | | | | | | | | Restricted Stock Unit Agreement |
| McDevitt | Stephen M. | | | | | | | | Restricted Stock Unit Agreement |
| McDonagh | Christopher W. | | | | | | | | Restricted Stock Unit Agreement |
| McDonagh | Theodore W. | | | | | | | | Restricted Stock Unit Agreement |
| McDonald | Douglas S. | | | | | | | | Restricted Stock Unit Agreement |
| McDonald | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| McDonald | Hayden | | | | | | | | Restricted Stock Unit Agreement |
| McDonald | Jamie Ian | | | | | | | | Restricted Stock Unit Agreement |
| McDonald | Keith B | | | | | | | | Restricted Stock Unit Agreement |
| McDonald | Lawrence G | | | | | | | | Restricted Stock Unit Agreement |
| McDonald | Victor F. | | | | | | | | Restricted Stock Unit Agreement |
| McDonnell | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| McDougal | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| McDougall | Angela Rosemary | | | | | | | | Restricted Stock Unit Agreement |
| McDougall | John S. | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| McElreath | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| McElwee | Devon V. | | | | | | | | Restricted Stock Unit Agreement |
| McEntee Jr. | Owen F | | | | | | | | Restricted Stock Unit Agreement |
| McEvilly | Timothy E. | | | | | | | | Restricted Stock Unit Agreement |
| McEwan | Christopher Joh | | | | | | | | Restricted Stock Unit Agreement |
| McEwan | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| McEwen | Justin | | | | | | | | Restricted Stock Unit Agreement |
| McEwen | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| McFadden | Carolyn M. | | | | | | | | Restricted Stock Unit Agreement |
| McFadden | Cynthia Diana | | | | | | | | Restricted Stock Unit Agreement |
| McFadden | Steven P | | | | | | | | Restricted Stock Unit Agreement |
| McFadyen | Donald E. | | | | | | | | Restricted Stock Unit Agreement |
| McFarlane-Watts | Stephanie Chris | | | | | | | | Restricted Stock Unit Agreement |
| McGarry | Glenn F. | | | | | | | | Restricted Stock Unit Agreement |
| McGarry | Patrick J. | | | | | | | | Restricted Stock Unit Agreement |
| McGarvey | Meg | | | | | | | | Restricted Stock Unit Agreement |
| McGarvey | Michael P. | | | | | | | | Restricted Stock Unit Agreement |
| McGeary | Sean | | | | | | | | Restricted Stock Unit Agreement |
| McGee | Jenny M. | | | | | | | | Restricted Stock Unit Agreement |
| McGee | Kevin C | | | | | | | | Restricted Stock Unit Agreement |
| McGee | Renate | | | | | | | | Restricted Stock Unit Agreement |
| McGee III | Hugh E | | | | | | | | Restricted Stock Unit Agreement |
| McGhee | Clark | | | | | | | | Restricted Stock Unit Agreement |
| McGill | La'Nette S. | | | | | | | | Restricted Stock Unit Agreement |
| McGill | Robin A. | | | | | | | | Restricted Stock Unit Agreement |
| McGill | William K. | | | | | | | | Restricted Stock Unit Agreement |
| McGinley | James | | | | | | | | Restricted Stock Unit Agreement |
| McGinn | Damon | | | | | | | | Restricted Stock Unit Agreement |
| McGinnis | Brian | | | | | | | | Restricted Stock Unit Agreement |
| McGivney | Meagan | | | | | | | | Restricted Stock Unit Agreement |
| McGlawn | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| McGleughlin | Peter T | | | | | | | | Restricted Stock Unit Agreement |
| McGough | Duret | | | | | | | | Restricted Stock Unit Agreement |
| McGovern | John | | | | | | | | Restricted Stock Unit Agreement |
| McGovern | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| McGovern | Rosalinda | | | | | | | | Restricted Stock Unit Agreement |
| McGovern | Thomas A. | | | | | | | | Restricted Stock Unit Agreement |
| McGowan | Carl | | | | | | | | Restricted Stock Unit Agreement |
| McGrady | Erin | | | | | | | | Restricted Stock Unit Agreement |
| McGrane | James | | | | | | | | Restricted Stock Unit Agreement |
| McGrath | Keith | | | | | | | | Restricted Stock Unit Agreement |
| McGrath | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| McGrath | Mark | | | | | | | | Restricted Stock Unit Agreement |
| McGrath | Maureen M. | | | | | | | | Restricted Stock Unit Agreement |
| McGreevy | Nisha | | | | | | | | Restricted Stock Unit Agreement |
| McGregor | Frank | | | | | | | | Restricted Stock Unit Agreement |
| McGregor | Tom | | | | | | | | Restricted Stock Unit Agreement |
| McGuiness | Jeff | | | | | | | | Restricted Stock Unit Agreement |
| McGuinness | John J. | | | | | | | | Restricted Stock Unit Agreement |
| McGuinness | Julie | | | | | | | | Restricted Stock Unit Agreement |
| McGuire | Jeremy R. | | | | | | | | Restricted Stock Unit Agreement |
| McGuire | Keith | | | | | | | | Restricted Stock Unit Agreement |
| McGuire | Thomas J. | | | | | | | | Restricted Stock Unit Agreement |
| McHugh | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| McHugh | Gerry Martin | | | | | | | | Restricted Stock Unit Agreement |
| McHugh | Kenneth G. | | | | | | | | Restricted Stock Unit Agreement |
| McHugh | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| McHugh | Patrick | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| McHugh | Peter Gerard | | | | | | | | Restricted Stock Unit Agreement |
| McInern | Lisa M | | | | | | | | Restricted Stock Unit Agreement |
| McInerney | Lily | | | | | | | | Restricted Stock Unit Agreement |
| McIntire | H Dickson | | | | | | | | Restricted Stock Unit Agreement |
| McIntosh | Amber | | | | | | | | Restricted Stock Unit Agreement |
| McIntyre | Danny | | | | | | | | Restricted Stock Unit Agreement |
| McIver | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| McIver | Nelson A. | | | | | | | | Restricted Stock Unit Agreement |
| McKallen | Donald | | | | | | | | Restricted Stock Unit Agreement |
| McKay | Susan | | | | | | | | Restricted Stock Unit Agreement |
| McKellop | Kellie-Anne | | | | | | | | Restricted Stock Unit Agreement |
| McKelvey | Hiyam | | | | | | | | Restricted Stock Unit Agreement |
| McKenna | Christopher S. | | | | | | | | Restricted Stock Unit Agreement |
| McKenna | Corey | | | | | | | | Restricted Stock Unit Agreement |
| McKenna | Kathleen A | | | | | | | | Restricted Stock Unit Agreement |
| McKenna | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| McKenna | Peter J. | | | | | | | | Restricted Stock Unit Agreement |
| McKenna | Richard | | | | | | | | Restricted Stock Unit Agreement |
| McKenna | Sean L. | | | | | | | | Restricted Stock Unit Agreement |
| McKenzie | Rachael | | | | | | | | Restricted Stock Unit Agreement |
| McKeown | Rory | | | | | | | | Restricted Stock Unit Agreement |
| McKeown | William C. | | | | | | | | Restricted Stock Unit Agreement |
| McKerr | Kevin J. | | | | | | | | Restricted Stock Unit Agreement |
| McKinnell | Tracy | | | | | | | | Restricted Stock Unit Agreement |
| McKinney | Richard S. | | | | | | | | Restricted Stock Unit Agreement |
| McKinney | Terence | | | | | | | | Restricted Stock Unit Agreement |
| McKinney | Trisha | | | | | | | | Restricted Stock Unit Agreement |
| McKissick Jr. | John J | | | | | | | | Restricted Stock Unit Agreement |
| McKnight | Donald | | | | | | | | Restricted Stock Unit Agreement |
| McLain | Kelly V | | | | | | | | Restricted Stock Unit Agreement |
| McLanahan | Morgan C. | | | | | | | | Restricted Stock Unit Agreement |
| McLauchlin | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| McLaughlin | Elaine Martina | | | | | | | | Restricted Stock Unit Agreement |
| McLaughlin | Kendall J. | | | | | | | | Restricted Stock Unit Agreement |
| McLaughlin | Mary D | | | | | | | | Restricted Stock Unit Agreement |
| McLaughlin | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| McLaughlin | Valerie | | | | | | | | Restricted Stock Unit Agreement |
| McLaurin | Bernard | | | | | | | | Restricted Stock Unit Agreement |
| McLean | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| McLean | Mary Ann | | | | | | | | Restricted Stock Unit Agreement |
| McLean | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| McLean | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| McLean | Tiffany L. | | | | | | | | Restricted Stock Unit Agreement |
| McLennan | David G | | | | | | | | Restricted Stock Unit Agreement |
| McLennon | Raymond A. | | | | | | | | Restricted Stock Unit Agreement |
| McLoughlin | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| McLoughlin | William | | | | | | | | Restricted Stock Unit Agreement |
| McMahon | Bliss | | | | | | | | Restricted Stock Unit Agreement |
| McMahon | Ian | | | | | | | | Restricted Stock Unit Agreement |
| McMahon | Joanne Patricia | | | | | | | | Restricted Stock Unit Agreement |
| McMahon | Kelly M | | | | | | | | Restricted Stock Unit Agreement |
| McMahon | Taggart Myles | | | | | | | | Restricted Stock Unit Agreement |
| McManus | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| McManus | Robert E | | | | | | | | Restricted Stock Unit Agreement |
| McManus | William F. | | | | | | | | Restricted Stock Unit Agreement |
| McMorrow | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| McMullin | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| McMurray | Locke Randall | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| McNair | Patricia C. | | | | | | | | Restricted Stock Unit Agreement |
| McNally | Jodi | | | | | | | | Restricted Stock Unit Agreement |
| McNally | John K. | | | | | | | | Restricted Stock Unit Agreement |
| McNally | Kimberly | | | | | | | | Restricted Stock Unit Agreement |
| McNally | Mark | | | | | | | | Restricted Stock Unit Agreement |
| McNally | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| McNamara | Hilary K | | | | | | | | Restricted Stock Unit Agreement |
| McNamara | Mark | | | | | | | | Restricted Stock Unit Agreement |
| McNamara | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| McNany | Brian | | | | | | | | Restricted Stock Unit Agreement |
| McNaughton | Marie | | | | | | | | Restricted Stock Unit Agreement |
| McNay | Ross | | | | | | | | Restricted Stock Unit Agreement |
| McNelis | Christina | | | | | | | | Restricted Stock Unit Agreement |
| McNestry | Claire L | | | | | | | | Restricted Stock Unit Agreement |
| McNestry | Matthew R | | | | | | | | Restricted Stock Unit Agreement |
| McNicholas | Daniel P. | | | | | | | | Restricted Stock Unit Agreement |
| McNiff | John M | | | | | | | | Restricted Stock Unit Agreement |
| McPartland | Michael | | | | | | | | Restricted Stock Unit Agreement |
| McPartland | Noureen W. | | | | | | | | Restricted Stock Unit Agreement |
| McPartland | Serene | | | | | | | | Restricted Stock Unit Agreement |
| McPeak | James J. | | | | | | | | Restricted Stock Unit Agreement |
| McPhee | Sam D | | | | | | | | Restricted Stock Unit Agreement |
| McPherson | Brian P | | | | | | | | Restricted Stock Unit Agreement |
| McPherson | Bruce | | | | | | | | Restricted Stock Unit Agreement |
| McPherson | Grant A | | | | | | | | Restricted Stock Unit Agreement |
| McPherson | Helene | | | | | | | | Restricted Stock Unit Agreement |
| McQuade | Matthew D. | | | | | | | | Restricted Stock Unit Agreement |
| McQuade | Shane | | | | | | | | Restricted Stock Unit Agreement |
| McQuaid | Liza Mary | | | | | | | | Restricted Stock Unit Agreement |
| McQueen | Desiree | | | | | | | | Restricted Stock Unit Agreement |
| McQueeney | Mark A. | | | | | | | | Restricted Stock Unit Agreement |
| McShea | Cory R. | | | | | | | | Restricted Stock Unit Agreement |
| McSimov | Troy M. | | | | | | | | Restricted Stock Unit Agreement |
| McSwain | Preston | | | | | | | | Restricted Stock Unit Agreement |
| McSweeney | Andrew T. | | | | | | | | Restricted Stock Unit Agreement |
| McSweeney | Michael B | | | | | | | | Restricted Stock Unit Agreement |
| McVeigh | James E. | | | | | | | | Restricted Stock Unit Agreement |
| McVeigh | Joseph J. | | | | | | | | Restricted Stock Unit Agreement |
| Meacher | Simon P | | | | | | | | Restricted Stock Unit Agreement |
| Meachin | David Martin | | | | | | | | Restricted Stock Unit Agreement |
| Mead | Pauline M | | | | | | | | Restricted Stock Unit Agreement |
| Meador | David K | | | | | | | | Restricted Stock Unit Agreement |
| Meadows | Jonathan Paul | | | | | | | | Restricted Stock Unit Agreement |
| Mechling | Brenda Irene | | | | | | | | Restricted Stock Unit Agreement |
| Meckler | Richard A. | | | | | | | | Restricted Stock Unit Agreement |
| Medel | Linda J. | | | | | | | | Restricted Stock Unit Agreement |
| Medero | Xaviera | | | | | | | | Restricted Stock Unit Agreement |
| Medina | Lissette | | | | | | | | Restricted Stock Unit Agreement |
| Medina | Ruth A. | | | | | | | | Restricted Stock Unit Agreement |
| Medinger | Matias A. | | | | | | | | Restricted Stock Unit Agreement |
| Mediratta | Anuj | | | | | | | | Restricted Stock Unit Agreement |
| Medlock | Nathan | | | | | | | | Restricted Stock Unit Agreement |
| Medows | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Medrow | Joerg | | | | | | | | Restricted Stock Unit Agreement |
| Medvedich | Patrizia | | | | | | | | Restricted Stock Unit Agreement |
| Mee | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Meech | James | | | | | | | | Restricted Stock Unit Agreement |
| Meehan | Linda | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Meehan | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Meehan | Maureen A. | | | | | | | | Restricted Stock Unit Agreement |
| Meek | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Meek | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Meenakshi | Kalpathy Subram | | | | | | | | Restricted Stock Unit Agreement |
| Meenakshisundar | Pavithra | | | | | | | | Restricted Stock Unit Agreement |
| Meer | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Mega | Hitoshi | | | | | | | | Restricted Stock Unit Agreement |
| Megino | Puri | | | | | | | | Restricted Stock Unit Agreement |
| Megnin | Isabelle | | | | | | | | Restricted Stock Unit Agreement |
| Meher | Rachana | | | | | | | | Restricted Stock Unit Agreement |
| Mehlretter | Jochen A | | | | | | | | Restricted Stock Unit Agreement |
| Mehm | Edward F | | | | | | | | Restricted Stock Unit Agreement |
| Mehmet | Mustafa | | | | | | | | Restricted Stock Unit Agreement |
| Mehos | Stephen C. | | | | | | | | Restricted Stock Unit Agreement |
| Mehovic | Riad | | | | | | | | Restricted Stock Unit Agreement |
| Mehr | Amir | | | | | | | | Restricted Stock Unit Agreement |
| Mehra | Alka | | | | | | | | Restricted Stock Unit Agreement |
| Mehra | Chandni | | | | | | | | Restricted Stock Unit Agreement |
| Mehra | Shivani | | | | | | | | Restricted Stock Unit Agreement |
| Mehring | Jaine I. | | | | | | | | Restricted Stock Unit Agreement |
| Mehrotra | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Alpesh | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Amee | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Apurva A. | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Bhavesh | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Bhumika | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Chetan | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Jay Bharat | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Kajal | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Kalpesh | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Kaushal | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Kirit | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Kirti | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Kulin | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Nishith | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Nishith | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Parag | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Parin | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Punit A | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Raxa | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Richa | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Ronak | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Rubin | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Ruchesh | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Sangeeta | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Saumil | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Shail | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Siddharth | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Sukumar | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Vineet | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Vineeta Subhash | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Mehta | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Meier | Lisa | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Meier | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Meissner | Christian Andre | | | | | | | | Restricted Stock Unit Agreement |
| Mejia | Alberto | | | | | | | | Restricted Stock Unit Agreement |
| Mejia | Carlos J. | | | | | | | | Restricted Stock Unit Agreement |
| Mejia | Edwin | | | | | | | | Restricted Stock Unit Agreement |
| Mejia | Ismenia | | | | | | | | Restricted Stock Unit Agreement |
| Mejri | Nicolas | | | | | | | | Restricted Stock Unit Agreement |
| Melamed | David | | | | | | | | Restricted Stock Unit Agreement |
| Melamed | Evgen | | | | | | | | Restricted Stock Unit Agreement |
| Melasecca | Pablo | | | | | | | | Restricted Stock Unit Agreement |
| Melendez | Carolyn | | | | | | | | Restricted Stock Unit Agreement |
| Melendez | Miguel A. | | | | | | | | Restricted Stock Unit Agreement |
| Meler | Dora T. | | | | | | | | Restricted Stock Unit Agreement |
| Melfi | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Melhuish | Jody Margaret | | | | | | | | Restricted Stock Unit Agreement |
| Melichar | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Melikian | Louise | | | | | | | | Restricted Stock Unit Agreement |
| Melin | Philippe L | | | | | | | | Restricted Stock Unit Agreement |
| Melka | Bruno | | | | | | | | Restricted Stock Unit Agreement |
| Melka | William | | | | | | | | Restricted Stock Unit Agreement |
| Mellen | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Mellerup | Dennis F. | | | | | | | | Restricted Stock Unit Agreement |
| Mellia | Christopher M. | | | | | | | | Restricted Stock Unit Agreement |
| Mellilo | Cherie M | | | | | | | | Restricted Stock Unit Agreement |
| Mellin | Conrad | | | | | | | | Restricted Stock Unit Agreement |
| Melling | Ewen | | | | | | | | Restricted Stock Unit Agreement |
| Mellinghoff | Anika | | | | | | | | Restricted Stock Unit Agreement |
| Melloni | Sara | | | | | | | | Restricted Stock Unit Agreement |
| Mellors | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Melly | Michael S. | | | | | | | | Restricted Stock Unit Agreement |
| Melnichenko | Yana | | | | | | | | Restricted Stock Unit Agreement |
| Meloni | Francesco | | | | | | | | Restricted Stock Unit Agreement |
| Meloni | Patrizia | | | | | | | | Restricted Stock Unit Agreement |
| Melton | Brian G. | | | | | | | | Restricted Stock Unit Agreement |
| Meltzer | Max | | | | | | | | Restricted Stock Unit Agreement |
| Memon | Peter J. | | | | | | | | Restricted Stock Unit Agreement |
| Men | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Menacho | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Menacho | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Menager | Thierry | | | | | | | | Restricted Stock Unit Agreement |
| Mendelsohn | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Mendes | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Mendez | Aida L. | | | | | | | | Restricted Stock Unit Agreement |
| Mendez | Maria E. | | | | | | | | Restricted Stock Unit Agreement |
| Mendez-Nouel | Arlene | | | | | | | | Restricted Stock Unit Agreement |
| Mendon | Harish | | | | | | | | Restricted Stock Unit Agreement |
| Mendon | Veena | | | | | | | | Restricted Stock Unit Agreement |
| Mendonidis | George | | | | | | | | Restricted Stock Unit Agreement |
| Mendoza | Damyanna | | | | | | | | Restricted Stock Unit Agreement |
| Mendoza | Gonzalo P. | | | | | | | | Restricted Stock Unit Agreement |
| Mendoza | Hazel | | | | | | | | Restricted Stock Unit Agreement |
| Mendoza Felix | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Menez | Aurelie | | | | | | | | Restricted Stock Unit Agreement |
| Meng | Zhaohui | | | | | | | | Restricted Stock Unit Agreement |
| Mengal | Pierre | | | | | | | | Restricted Stock Unit Agreement |
| Mengert | Robert L. | | | | | | | | Restricted Stock Unit Agreement |
| Mengozzi | Francesco | | | | | | | | Restricted Stock Unit Agreement |
| Menicatti | Annalisa | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Menis | Lena | | | | | | | | Restricted Stock Unit Agreement |
| Mennella | Vincent E. | | | | | | | | Restricted Stock Unit Agreement |
| Mennesson | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Menon | Anup | | | | | | | | Restricted Stock Unit Agreement |
| Menon | Brijesh Radhakr | | | | | | | | Restricted Stock Unit Agreement |
| Menon | Deepa | | | | | | | | Restricted Stock Unit Agreement |
| Menon | Divya | | | | | | | | Restricted Stock Unit Agreement |
| Menon | Sasi | | | | | | | | Restricted Stock Unit Agreement |
| Menon | Sridhar | | | | | | | | Restricted Stock Unit Agreement |
| Menon | Subhash | | | | | | | | Restricted Stock Unit Agreement |
| Menon | Sumesh S | | | | | | | | Restricted Stock Unit Agreement |
| Menon | Supriya | | | | | | | | Restricted Stock Unit Agreement |
| Menon | Unni | | | | | | | | Restricted Stock Unit Agreement |
| Menon | Vivek | | | | | | | | Restricted Stock Unit Agreement |
| Menounos | Alexandros | | | | | | | | Restricted Stock Unit Agreement |
| Mensah | Pascal | | | | | | | | Restricted Stock Unit Agreement |
| Mensah | Vivien N | | | | | | | | Restricted Stock Unit Agreement |
| Mensah-Dapaah | Elias O | | | | | | | | Restricted Stock Unit Agreement |
| Mentel | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Menzies | Fiona M. | | | | | | | | Restricted Stock Unit Agreement |
| Menzin | Jason A | | | | | | | | Restricted Stock Unit Agreement |
| Meo | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Mepsted | Sarah L | | | | | | | | Restricted Stock Unit Agreement |
| Meraglia | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Meraglia-Garcia | Janice | | | | | | | | Restricted Stock Unit Agreement |
| Merali | Sarfaraz | | | | | | | | Restricted Stock Unit Agreement |
| Merante | John A. | | | | | | | | Restricted Stock Unit Agreement |
| Mercadante | Julia A. | | | | | | | | Restricted Stock Unit Agreement |
| Mercado | Brian R | | | | | | | | Restricted Stock Unit Agreement |
| Mercado | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Mercer | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Merchant | Mark S. | | | | | | | | Restricted Stock Unit Agreement |
| Merendino | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Merener | Nicolas | | | | | | | | Restricted Stock Unit Agreement |
| Merh | Utkarsh | | | | | | | | Restricted Stock Unit Agreement |
| Merino | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Merius | Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Merli | James W. | | | | | | | | Restricted Stock Unit Agreement |
| Mermelshteyn | Anton | | | | | | | | Restricted Stock Unit Agreement |
| Meroni | Reto | | | | | | | | Restricted Stock Unit Agreement |
| MERRILL | DINA | | | | | | | | Restricted Stock Unit Agreement |
| Merriman | Huw W | | | | | | | | Restricted Stock Unit Agreement |
| Merriman | Shawnda D. | | | | | | | | Restricted Stock Unit Agreement |
| Mertia | Raghvendra | | | | | | | | Restricted Stock Unit Agreement |
| Merveille | Jerome | | | | | | | | Restricted Stock Unit Agreement |
| Mesa | Ania | | | | | | | | Restricted Stock Unit Agreement |
| Mesa | Jonas | | | | | | | | Restricted Stock Unit Agreement |
| Mesa | Ronald M. | | | | | | | | Restricted Stock Unit Agreement |
| Mescher | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Meserretcioglu | Omer N. | | | | | | | | Restricted Stock Unit Agreement |
| Mesi | Michael S | | | | | | | | Restricted Stock Unit Agreement |
| Mesiak | Maryanne | | | | | | | | Restricted Stock Unit Agreement |
| Mesonzhnik | Margaryta | | | | | | | | Restricted Stock Unit Agreement |
| Messam | Tahir | | | | | | | | Restricted Stock Unit Agreement |
| Messaris | Joyce | | | | | | | | Restricted Stock Unit Agreement |
| Messelt | Dag | | | | | | | | Restricted Stock Unit Agreement |
| Messina | Angelo | | | | | | | | Restricted Stock Unit Agreement |
| Messina | Leonard | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Messina | Salvatore S | | | | | | | | Restricted Stock Unit Agreement |
| Messinger | Martin E | | | | | | | | Restricted Stock Unit Agreement |
| Messmore | William | | | | | | | | Restricted Stock Unit Agreement |
| Mestayer | John | | | | | | | | Restricted Stock Unit Agreement |
| Meszaros | Andor | | | | | | | | Restricted Stock Unit Agreement |
| Metaxas | James | | | | | | | | Restricted Stock Unit Agreement |
| Metcalf | Jacob | | | | | | | | Restricted Stock Unit Agreement |
| Meth | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Methe | Kristina | | | | | | | | Restricted Stock Unit Agreement |
| Metlitsky | Dmitry | | | | | | | | Restricted Stock Unit Agreement |
| Metrailler | Blair Endresen | | | | | | | | Restricted Stock Unit Agreement |
| Metson | Hayley E | | | | | | | | Restricted Stock Unit Agreement |
| Mette | Mary L. | | | | | | | | Restricted Stock Unit Agreement |
| Mettoudi | Nathanael | | | | | | | | Restricted Stock Unit Agreement |
| Metviner | Perry | | | | | | | | Restricted Stock Unit Agreement |
| Metz | Carol K. | | | | | | | | Restricted Stock Unit Agreement |
| Metz | Norbert | | | | | | | | Restricted Stock Unit Agreement |
| Metzger | Benjamin J. | | | | | | | | Restricted Stock Unit Agreement |
| Metzger | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Metzger | Ralph | | | | | | | | Restricted Stock Unit Agreement |
| Meucci | Attilio | | | | | | | | Restricted Stock Unit Agreement |
| Mewada | Amee | | | | | | | | Restricted Stock Unit Agreement |
| Mewengkang | Toar | | | | | | | | Restricted Stock Unit Agreement |
| Meyer | Evan S. | | | | | | | | Restricted Stock Unit Agreement |
| Meyer | James P. | | | | | | | | Restricted Stock Unit Agreement |
| Meyer | Jeffrey W. | | | | | | | | Restricted Stock Unit Agreement |
| Meyer | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Meyer | Neil J. | | | | | | | | Restricted Stock Unit Agreement |
| Meyer | Niamh | | | | | | | | Restricted Stock Unit Agreement |
| Meyer | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Meyer | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Meyer | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Meyer | Rita Kay | | | | | | | | Restricted Stock Unit Agreement |
| Meyer | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Meyer | Roger P | | | | | | | | Restricted Stock Unit Agreement |
| Meyer | Susan E | | | | | | | | Restricted Stock Unit Agreement |
| Meyer Sendlensk | Tracy | | | | | | | | Restricted Stock Unit Agreement |
| Meyerhans | Roman | | | | | | | | Restricted Stock Unit Agreement |
| Meyers | Lewis H. | | | | | | | | Restricted Stock Unit Agreement |
| Meyers | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Meyers | William M. | | | | | | | | Restricted Stock Unit Agreement |
| Meyler | Michael P. | | | | | | | | Restricted Stock Unit Agreement |
| Meylor | Edward J. | | | | | | | | Restricted Stock Unit Agreement |
| Mezei | Mordechai | | | | | | | | Restricted Stock Unit Agreement |
| Mhatre | Naomi | | | | | | | | Restricted Stock Unit Agreement |
| Mian | Faisal | | | | | | | | Restricted Stock Unit Agreement |
| Mian | Irfan | | | | | | | | Restricted Stock Unit Agreement |
| Mianti | Eugene J. | | | | | | | | Restricted Stock Unit Agreement |
| Miao | Weiping | | | | | | | | Restricted Stock Unit Agreement |
| Miao | Xin | | | | | | | | Restricted Stock Unit Agreement |
| Miceli | Christopher V | | | | | | | | Restricted Stock Unit Agreement |
| Miceli | John | | | | | | | | Restricted Stock Unit Agreement |
| Michael | Jeremy R. | | | | | | | | Restricted Stock Unit Agreement |
| Michaels | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Michaels | Jeff Alan | | | | | | | | Restricted Stock Unit Agreement |
| Michaels | Seth | | | | | | | | Restricted Stock Unit Agreement |
| Michalopoulos | Panos | | | | | | | | Restricted Stock Unit Agreement |
| Michel | Andreas Dirk | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Michel | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Micheli | Marco | | | | | | | | Restricted Stock Unit Agreement |
| Michels | David P. | | | | | | | | Restricted Stock Unit Agreement |
| Michels | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Michelson | Daniel R. | | | | | | | | Restricted Stock Unit Agreement |
| Michikawa | Harumi | | | | | | | | Restricted Stock Unit Agreement |
| Michiyama | Goro | | | | | | | | Restricted Stock Unit Agreement |
| Michno | James | | | | | | | | Restricted Stock Unit Agreement |
| Michnuk | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Mickel | Jefferson | | | | | | | | Restricted Stock Unit Agreement |
| Micklus | John | | | | | | | | Restricted Stock Unit Agreement |
| Micucci | Patrizia E | | | | | | | | Restricted Stock Unit Agreement |
| Micula | Tomasz | | | | | | | | Restricted Stock Unit Agreement |
| Midorikawa | Megumi | | | | | | | | Restricted Stock Unit Agreement |
| Midson | Susannah L | | | | | | | | Restricted Stock Unit Agreement |
| Miele | Jeannine | | | | | | | | Restricted Stock Unit Agreement |
| Migdol | Jack | | | | | | | | Restricted Stock Unit Agreement |
| Mighty-Fuller | Hope A. | | | | | | | | Restricted Stock Unit Agreement |
| Miglani | Parul M. | | | | | | | | Restricted Stock Unit Agreement |
| Migliorelli | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Mihalitsis | Kyriakos | | | | | | | | Restricted Stock Unit Agreement |
| Mihic | Nick | | | | | | | | Restricted Stock Unit Agreement |
| Mika | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Mikaelian | Marie | | | | | | | | Restricted Stock Unit Agreement |
| Mikaelyan | Salome | | | | | | | | Restricted Stock Unit Agreement |
| Mikajiri | Tomohiro | | | | | | | | Restricted Stock Unit Agreement |
| Mikawa | Misaki | | | | | | | | Restricted Stock Unit Agreement |
| Mikhail | Ferial | | | | | | | | Restricted Stock Unit Agreement |
| Mikhail | Reda | | | | | | | | Restricted Stock Unit Agreement |
| Miki | Kentaro | | | | | | | | Restricted Stock Unit Agreement |
| Miki | Takao | | | | | | | | Restricted Stock Unit Agreement |
| Miklavcic | Borut | | | | | | | | Restricted Stock Unit Agreement |
| Mikou | Faisal | | | | | | | | Restricted Stock Unit Agreement |
| Mikulich | Raymond C. | | | | | | | | Restricted Stock Unit Agreement |
| Milano | Steven M. | | | | | | | | Restricted Stock Unit Agreement |
| Milanovic | Zoran | | | | | | | | Restricted Stock Unit Agreement |
| Milazzo | Janinne | | | | | | | | Restricted Stock Unit Agreement |
| Milea | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Miles | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Miles | Michael G. | | | | | | | | Restricted Stock Unit Agreement |
| Miles-Wynter-Pi | Jason C | | | | | | | | Restricted Stock Unit Agreement |
| Milewits | Alyssa G. | | | | | | | | Restricted Stock Unit Agreement |
| Miley | Clare Henry | | | | | | | | Restricted Stock Unit Agreement |
| Milissis | George | | | | | | | | Restricted Stock Unit Agreement |
| Milius | Robert H. | | | | | | | | Restricted Stock Unit Agreement |
| Miljkovic | Nikola | | | | | | | | Restricted Stock Unit Agreement |
| Milla | Gabriel | | | | | | | | Restricted Stock Unit Agreement |
| Millan Losa | Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Millar | Devin | | | | | | | | Restricted Stock Unit Agreement |
| Millard | Robert B. | | | | | | | | Restricted Stock Unit Agreement |
| Millea | Timothy E. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Andrea J. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Casie | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Christina X. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Dana L. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Dara | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Donna M. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Ellen J. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Eric B. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Eric B. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Gordon | | | | | | | | Restricted Stock Unit Agreement |
| Miller | James K. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Jeffrey S. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | John R. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Karen S. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Lynda | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Marjorie A. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Matthew C. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Michael G. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Michele L. | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Patricia L | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Tyler | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Ursula | | | | | | | | Restricted Stock Unit Agreement |
| Miller | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Miller Jr. | James W. | | | | | | | | Restricted Stock Unit Agreement |
| Milliken | Peter James | | | | | | | | Restricted Stock Unit Agreement |
| Milliner | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Mills | Lisa J | | | | | | | | Restricted Stock Unit Agreement |
| Mills | Mike | | | | | | | | Restricted Stock Unit Agreement |
| Mills | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Mills | Scott P. | | | | | | | | Restricted Stock Unit Agreement |
| Millstein | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Millward | Catherine E | | | | | | | | Restricted Stock Unit Agreement |
| Milner | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Milnthorpe | Guy R | | | | | | | | Restricted Stock Unit Agreement |
| Milone | Marie A. | | | | | | | | Restricted Stock Unit Agreement |
| Milton | Alexander G | | | | | | | | Restricted Stock Unit Agreement |
| Milton | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Mimar | Arman | | | | | | | | Restricted Stock Unit Agreement |
| Min | Euoo Sung | | | | | | | | Restricted Stock Unit Agreement |
| Min | Fang | | | | | | | | Restricted Stock Unit Agreement |
| Min | Guoying | | | | | | | | Restricted Stock Unit Agreement |
| Min | Jung Suk | | | | | | | | Restricted Stock Unit Agreement |
| Min | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Min | Yujin | | | | | | | | Restricted Stock Unit Agreement |
| Minakami | Tsugumi | | | | | | | | Restricted Stock Unit Agreement |
| Minami | Hideki | | | | | | | | Restricted Stock Unit Agreement |
| Minasian | Karen A. | | | | | | | | Restricted Stock Unit Agreement |
| Mincak | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Minchella | Laura A | | | | | | | | Restricted Stock Unit Agreement |
| Minderjahn | Helga G. | | | | | | | | Restricted Stock Unit Agreement |
| Miner | Tom S. | | | | | | | | Restricted Stock Unit Agreement |
| Minervini | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Minervini | John | | | | | | | | Restricted Stock Unit Agreement |
| Minevich | Eugene | | | | | | | | Restricted Stock Unit Agreement |
| Mingelgreen | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Mingelgrin | Dan H. | | | | | | | | Restricted Stock Unit Agreement |
| Minghenelli | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Minhas | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Minhas | Rajvinder Singh | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Minicucci | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Minikes | Peter A | | | | | | | | Restricted Stock Unit Agreement |
| Mininni | Grace M. | | | | | | | | Restricted Stock Unit Agreement |
| Minkey | Stefan | | | | | | | | Restricted Stock Unit Agreement |
| Minko | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Minkowicz | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Minkowicz | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Minor Jr. | John F | | | | | | | | Restricted Stock Unit Agreement |
| Minowa | Atsuko | | | | | | | | Restricted Stock Unit Agreement |
| Minsteris | Sara | | | | | | | | Restricted Stock Unit Agreement |
| Mintz | Allan | | | | | | | | Restricted Stock Unit Agreement |
| Mirabelli | Dominick | | | | | | | | Restricted Stock Unit Agreement |
| Miracle | G. Evan | | | | | | | | Restricted Stock Unit Agreement |
| Miraglia | Rita | | | | | | | | Restricted Stock Unit Agreement |
| Miralla | Linda A | | | | | | | | Restricted Stock Unit Agreement |
| Miranda | Hector D. | | | | | | | | Restricted Stock Unit Agreement |
| Miranda | Jorge | | | | | | | | Restricted Stock Unit Agreement |
| Miranda | Kristen M. | | | | | | | | Restricted Stock Unit Agreement |
| Miranda | Mauro Monteiro | | | | | | | | Restricted Stock Unit Agreement |
| Miranda | Vania | | | | | | | | Restricted Stock Unit Agreement |
| Miranda Jr. | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Mirchandani | Bhakti | | | | | | | | Restricted Stock Unit Agreement |
| Mireles | Fernando J. | | | | | | | | Restricted Stock Unit Agreement |
| Mirenda | Patricia A. | | | | | | | | Restricted Stock Unit Agreement |
| Mirfield | Matthew S | | | | | | | | Restricted Stock Unit Agreement |
| Mirhosseini | Setareh | | | | | | | | Restricted Stock Unit Agreement |
| Mirone | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Mironesco | Alexandre | | | | | | | | Restricted Stock Unit Agreement |
| Mirostaw | Jay Tyler | | | | | | | | Restricted Stock Unit Agreement |
| Mirza | Ayesha | | | | | | | | Restricted Stock Unit Agreement |
| Mirza | Kal | | | | | | | | Restricted Stock Unit Agreement |
| Mirza | Mazin | | | | | | | | Restricted Stock Unit Agreement |
| Mirza | Zeeshan | | | | | | | | Restricted Stock Unit Agreement |
| Mischler | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Miscik | Judith | | | | | | | | Restricted Stock Unit Agreement |
| Misercola | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Mishan | Smadar | | | | | | | | Restricted Stock Unit Agreement |
| Mishina | Masato | | | | | | | | Restricted Stock Unit Agreement |
| Mishra | Anoop | | | | | | | | Restricted Stock Unit Agreement |
| Mishra | Mayank | | | | | | | | Restricted Stock Unit Agreement |
| Mishra | Padmaja | | | | | | | | Restricted Stock Unit Agreement |
| Mishra | Prem Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Mishra | Sachin | | | | | | | | Restricted Stock Unit Agreement |
| Mishra | Sanjeev | | | | | | | | Restricted Stock Unit Agreement |
| Mishra | Santosh Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Mishra | Shweta | | | | | | | | Restricted Stock Unit Agreement |
| Mishra | Subrat | | | | | | | | Restricted Stock Unit Agreement |
| Misiaszek | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Misirli | Safa | | | | | | | | Restricted Stock Unit Agreement |
| Miskoen | Levent | | | | | | | | Restricted Stock Unit Agreement |
| Misquitta | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Misra | Priya | | | | | | | | Restricted Stock Unit Agreement |
| Misra | Raghav | | | | | | | | Restricted Stock Unit Agreement |
| Misra | Siddharth | | | | | | | | Restricted Stock Unit Agreement |
| Misra | Sudhanshu | | | | | | | | Restricted Stock Unit Agreement |
| Missailidis | Aregu-Eleni | | | | | | | | Restricted Stock Unit Agreement |
| Mistry | Bharatkumar | | | | | | | | Restricted Stock Unit Agreement |
| Mistry | F.Jeremey | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Mistry | Jiten | | | | | | | | Restricted Stock Unit Agreement |
| Mistry | Kurush C. | | | | | | | | Restricted Stock Unit Agreement |
| Mistry | Lata | | | | | | | | Restricted Stock Unit Agreement |
| Mistry | Malati | | | | | | | | Restricted Stock Unit Agreement |
| Mistry | Manoj | | | | | | | | Restricted Stock Unit Agreement |
| Mistry | Rehal | | | | | | | | Restricted Stock Unit Agreement |
| Mistry | Swapnil | | | | | | | | Restricted Stock Unit Agreement |
| Mitamura | Ryo | | | | | | | | Restricted Stock Unit Agreement |
| Mitani | Shinichi | | | | | | | | Restricted Stock Unit Agreement |
| Mitbawkar | Mitali | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | Bernadette | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | Carla C. | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | Darah | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | Gorse | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | James | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | Jennifer L. | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | Kevan | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | Monique | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | Neil S. | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | Odette | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | Patrick K. | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | Philip Huon | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | Sarrah | | | | | | | | Restricted Stock Unit Agreement |
| Mitchell | Steven J. | | | | | | | | Restricted Stock Unit Agreement |
| Mitchenere | Clare | | | | | | | | Restricted Stock Unit Agreement |
| Mitelman | Eugene | | | | | | | | Restricted Stock Unit Agreement |
| Mitelman | Vadim | | | | | | | | Restricted Stock Unit Agreement |
| Mitev | Momchil | | | | | | | | Restricted Stock Unit Agreement |
| Mitford-Burgess | Jarod | | | | | | | | Restricted Stock Unit Agreement |
| Mitnick | Monique | | | | | | | | Restricted Stock Unit Agreement |
| Mitra | Dipshikha | | | | | | | | Restricted Stock Unit Agreement |
| Mitra | Joydeep | | | | | | | | Restricted Stock Unit Agreement |
| Mitra | Ronadev T. | | | | | | | | Restricted Stock Unit Agreement |
| Mitra | Salonika | | | | | | | | Restricted Stock Unit Agreement |
| Mitra-Hirlekar | Nandita | | | | | | | | Restricted Stock Unit Agreement |
| Mitrokostas | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Mitrovich | Christopher C. | | | | | | | | Restricted Stock Unit Agreement |
| Mitsolides | Thanos I. | | | | | | | | Restricted Stock Unit Agreement |
| Mitsubori | Emi | | | | | | | | Restricted Stock Unit Agreement |
| Mitsuda | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Mittal | Ashok | | | | | | | | Restricted Stock Unit Agreement |
| Mittal | Deepti | | | | | | | | Restricted Stock Unit Agreement |
| Mittal | Dishi | | | | | | | | Restricted Stock Unit Agreement |
| Mittal | Nikhil | | | | | | | | Restricted Stock Unit Agreement |
| Mittal | Prashant | | | | | | | | Restricted Stock Unit Agreement |
| Mittal | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Mittal | Sonali | | | | | | | | Restricted Stock Unit Agreement |
| Miura | Tatsuya | | | | | | | | Restricted Stock Unit Agreement |
| Miura | Tomomi | | | | | | | | Restricted Stock Unit Agreement |
| Miura | Yoichi | | | | | | | | Restricted Stock Unit Agreement |
| Mixer | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Miyagawa | Toru | | | | | | | | Restricted Stock Unit Agreement |
| Miyagi | Ushio | | | | | | | | Restricted Stock Unit Agreement |
| Miyajima | Hidenao | | | | | | | | Restricted Stock Unit Agreement |
| Miyajima | Miho | | | | | | | | Restricted Stock Unit Agreement |
| Miyakawa | Yumiko | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Miyasaka | Shinji | | | | | | | | Restricted Stock Unit Agreement |
| Miyatake | Yuki | | | | | | | | Restricted Stock Unit Agreement |
| Miyazaki | Akiko | | | | | | | | Restricted Stock Unit Agreement |
| Miyazawa | Yoko | | | | | | | | Restricted Stock Unit Agreement |
| Miyoshi | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Miyoshi | Katsuya | | | | | | | | Restricted Stock Unit Agreement |
| Miz | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Mizrachi | Avi M | | | | | | | | Restricted Stock Unit Agreement |
| Mizrachi | David | | | | | | | | Restricted Stock Unit Agreement |
| Mizugaki | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Mizukoshi | Makio | | | | | | | | Restricted Stock Unit Agreement |
| Mizukoshi | Masayuki | | | | | | | | Restricted Stock Unit Agreement |
| Mizuno | Nana | | | | | | | | Restricted Stock Unit Agreement |
| Mizunuma | Hiroko | | | | | | | | Restricted Stock Unit Agreement |
| Mizuta | Ryuji | | | | | | | | Restricted Stock Unit Agreement |
| Mizutani | Takeshi | | | | | | | | Restricted Stock Unit Agreement |
| Mkonto | Phillip | | | | | | | | Restricted Stock Unit Agreement |
| Mo | Patty | | | | | | | | Restricted Stock Unit Agreement |
| Moane | Fergal Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Moar | Guy R. | | | | | | | | Restricted Stock Unit Agreement |
| Mobley | Ashley | | | | | | | | Restricted Stock Unit Agreement |
| Mocanasu | Claudia M. | | | | | | | | Restricted Stock Unit Agreement |
| Mochel | Martha D. | | | | | | | | Restricted Stock Unit Agreement |
| Mochimaru | Tsuyoshi | | | | | | | | Restricted Stock Unit Agreement |
| Mochizuki | Shigenari | | | | | | | | Restricted Stock Unit Agreement |
| Modak | Arif | | | | | | | | Restricted Stock Unit Agreement |
| Modarres | Rana | | | | | | | | Restricted Stock Unit Agreement |
| Modarresi | Masoud | | | | | | | | Restricted Stock Unit Agreement |
| Modasia | Dipak | | | | | | | | Restricted Stock Unit Agreement |
| Modeste | Joan P. | | | | | | | | Restricted Stock Unit Agreement |
| Modi | Ashish K. | | | | | | | | Restricted Stock Unit Agreement |
| Modi | Jitendra | | | | | | | | Restricted Stock Unit Agreement |
| Modi | Pooja | | | | | | | | Restricted Stock Unit Agreement |
| Modi | Pratik | | | | | | | | Restricted Stock Unit Agreement |
| Modifica III | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Modrak | Diane M. | | | | | | | | Restricted Stock Unit Agreement |
| Modukuri | Srinivas | | | | | | | | Restricted Stock Unit Agreement |
| Mody | Vidhi P | | | | | | | | Restricted Stock Unit Agreement |
| Mody | Viral | | | | | | | | Restricted Stock Unit Agreement |
| Moehring | Joan | | | | | | | | Restricted Stock Unit Agreement |
| Moeller | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Moeller | Stephen J | | | | | | | | Restricted Stock Unit Agreement |
| Moen | James | | | | | | | | Restricted Stock Unit Agreement |
| Mofardin | Dario | | | | | | | | Restricted Stock Unit Agreement |
| Moffett | Layne | | | | | | | | Restricted Stock Unit Agreement |
| Mogavero | Andrew M. | | | | | | | | Restricted Stock Unit Agreement |
| Mogensen | Cindy | | | | | | | | Restricted Stock Unit Agreement |
| Moghadam | Leila | | | | | | | | Restricted Stock Unit Agreement |
| Mogili | Deepa | | | | | | | | Restricted Stock Unit Agreement |
| Mogulothu | Vinay Krishna | | | | | | | | Restricted Stock Unit Agreement |
| Mohacs | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Mohamad | Dionne | | | | | | | | Restricted Stock Unit Agreement |
| Mohamed | Lamiaa | | | | | | | | Restricted Stock Unit Agreement |
| Mohamed | Marilyn | | | | | | | | Restricted Stock Unit Agreement |
| Mohammad | Zarifuddin | | | | | | | | Restricted Stock Unit Agreement |
| Mohan | Aakash | | | | | | | | Restricted Stock Unit Agreement |
| Mohan | Asha | | | | | | | | Restricted Stock Unit Agreement |
| Mohan | Ashish | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Mohan | Jeeju | | | | | | | | Restricted Stock Unit Agreement |
| Mohan | Sharmilee | | | | | | | | Restricted Stock Unit Agreement |
| Mohanan | Kavitha | | | | | | | | Restricted Stock Unit Agreement |
| Mohinani | Pradeep | | | | | | | | Restricted Stock Unit Agreement |
| Mohn | Lars | | | | | | | | Restricted Stock Unit Agreement |
| Mohr | Scott W. | | | | | | | | Restricted Stock Unit Agreement |
| Mohr | Thomas M. | | | | | | | | Restricted Stock Unit Agreement |
| Moily | Prakash | | | | | | | | Restricted Stock Unit Agreement |
| Moir | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Moir | Robert L. | | | | | | | | Restricted Stock Unit Agreement |
| Moissiadis | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Mok | Chi-Hung | | | | | | | | Restricted Stock Unit Agreement |
| Mok | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Mok | Chui Ping | | | | | | | | Restricted Stock Unit Agreement |
| Mok | Cindy Chun Han | | | | | | | | Restricted Stock Unit Agreement |
| Mok | Pak Sheung Pans | | | | | | | | Restricted Stock Unit Agreement |
| Mok | Swee Loong Ben | | | | | | | | Restricted Stock Unit Agreement |
| Mokaddem | Asem | | | | | | | | Restricted Stock Unit Agreement |
| Molakala | Srikanth | | | | | | | | Restricted Stock Unit Agreement |
| Molassi | Mani | | | | | | | | Restricted Stock Unit Agreement |
| Moldaver | Aleksandr | | | | | | | | Restricted Stock Unit Agreement |
| Molenaar | Erik-Jaap C. | | | | | | | | Restricted Stock Unit Agreement |
| Moles | Thomas S. | | | | | | | | Restricted Stock Unit Agreement |
| Molin | Heather Carter | | | | | | | | Restricted Stock Unit Agreement |
| Molina | Guillermo | | | | | | | | Restricted Stock Unit Agreement |
| Molina | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Molinari | Louis V. | | | | | | | | Restricted Stock Unit Agreement |
| Molinaro | Cynthia L. | | | | | | | | Restricted Stock Unit Agreement |
| Molinaro | Richard V. | | | | | | | | Restricted Stock Unit Agreement |
| Molitierno | Marcello | | | | | | | | Restricted Stock Unit Agreement |
| Mollenhauer | Jon | | | | | | | | Restricted Stock Unit Agreement |
| Moller | Gesche | | | | | | | | Restricted Stock Unit Agreement |
| Mollica | Tom | | | | | | | | Restricted Stock Unit Agreement |
| Molloy | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Molloy | James | | | | | | | | Restricted Stock Unit Agreement |
| Momoi | Hiroe | | | | | | | | Restricted Stock Unit Agreement |
| Monaco | Adriana C. | | | | | | | | Restricted Stock Unit Agreement |
| Monaghan | Brian J. | | | | | | | | Restricted Stock Unit Agreement |
| Monagle | James | | | | | | | | Restricted Stock Unit Agreement |
| Monahan | Brian W. | | | | | | | | Restricted Stock Unit Agreement |
| Monahan | Elizabeth B. | | | | | | | | Restricted Stock Unit Agreement |
| Monahan | Kelly W. | | | | | | | | Restricted Stock Unit Agreement |
| Monahan | Mark D | | | | | | | | Restricted Stock Unit Agreement |
| Monahan | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Monahan | Sean M. | | | | | | | | Restricted Stock Unit Agreement |
| Monahogios | Emmanuel | | | | | | | | Restricted Stock Unit Agreement |
| Monchi | Valerie F | | | | | | | | Restricted Stock Unit Agreement |
| Mond | Amar | | | | | | | | Restricted Stock Unit Agreement |
| Mondal | Pradeep | | | | | | | | Restricted Stock Unit Agreement |
| Mondesir | Rodney Gordon | | | | | | | | Restricted Stock Unit Agreement |
| Mondino | Guillermo E. | | | | | | | | Restricted Stock Unit Agreement |
| Mong | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Monga | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Mongello | Erica | | | | | | | | Restricted Stock Unit Agreement |
| Mongiello | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Monginho | Carlos E | | | | | | | | Restricted Stock Unit Agreement |
| Monji | Yusuke | | | | | | | | Restricted Stock Unit Agreement |
| Monk | Cindy | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Monk | Pam | | | | | | | | Restricted Stock Unit Agreement |
| Monksfield | Dean R | | | | | | | | Restricted Stock Unit Agreement |
| Monnier | Joan | | | | | | | | Restricted Stock Unit Agreement |
| Monreal | Ana L. | | | | | | | | Restricted Stock Unit Agreement |
| Monrillo | Edward Fajardo | | | | | | | | Restricted Stock Unit Agreement |
| Monroy | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Monschein | Seamus | | | | | | | | Restricted Stock Unit Agreement |
| Monseliu | Andrea M | | | | | | | | Restricted Stock Unit Agreement |
| Montagne | Jean-Marc | | | | | | | | Restricted Stock Unit Agreement |
| Montague | Diane | | | | | | | | Restricted Stock Unit Agreement |
| Montalto | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Montalvo | Christopher G. | | | | | | | | Restricted Stock Unit Agreement |
| Montalvo | Lisette | | | | | | | | Restricted Stock Unit Agreement |
| Montalvo | Miriam | | | | | | | | Restricted Stock Unit Agreement |
| Montana | Caroline | | | | | | | | Restricted Stock Unit Agreement |
| Montana | Kristen M. | | | | | | | | Restricted Stock Unit Agreement |
| Montazeri | Cave | | | | | | | | Restricted Stock Unit Agreement |
| Monteiro | Liza | | | | | | | | Restricted Stock Unit Agreement |
| Monteiro | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Monteleone | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Montella | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Montemayor | Rodrigo | | | | | | | | Restricted Stock Unit Agreement |
| Montenegro | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Montero | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Montesi | Maurizio | | | | | | | | Restricted Stock Unit Agreement |
| Montgomery | Gina M. | | | | | | | | Restricted Stock Unit Agreement |
| Monti | John | | | | | | | | Restricted Stock Unit Agreement |
| Montuoro | William L. | | | | | | | | Restricted Stock Unit Agreement |
| Mood | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Moody Jr. | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Moog | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Moogimane | Tejas | | | | | | | | Restricted Stock Unit Agreement |
| Moola | Imraan | | | | | | | | Restricted Stock Unit Agreement |
| Moon | D. J. | | | | | | | | Restricted Stock Unit Agreement |
| Moon | Harold Hyoungdo | | | | | | | | Restricted Stock Unit Agreement |
| Moon | Hee Cho | | | | | | | | Restricted Stock Unit Agreement |
| Moon | Meghna | | | | | | | | Restricted Stock Unit Agreement |
| Moon | Sharon Eunsook | | | | | | | | Restricted Stock Unit Agreement |
| Mooney | Kyle Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Mooney | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Moorachanian | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Brian L. | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Charles C. | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Christopher M | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Daniel J | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Emma | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Gwion | | | | | | | | Restricted Stock Unit Agreement |
| Moore | John | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Jonathan Norman | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Karen O. | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Leslie J | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Louise | | | | | | | | Restricted Stock Unit Agreement |
| Moore | LouRaye F. | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Moore | Melvin | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Patrick Hamilto | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Philip Ernest | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Quentin | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Robert Cody | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Steven A. | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Todd | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Trevor D | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Moore | Walter T. | | | | | | | | Restricted Stock Unit Agreement |
| Moorthy | M | | | | | | | | Restricted Stock Unit Agreement |
| Moos | Heather U | | | | | | | | Restricted Stock Unit Agreement |
| Moos | Herbert | | | | | | | | Restricted Stock Unit Agreement |
| Mor | Ashwin | | | | | | | | Restricted Stock Unit Agreement |
| Mora | Edith | | | | | | | | Restricted Stock Unit Agreement |
| Moraes | Roberto A. | | | | | | | | Restricted Stock Unit Agreement |
| Moragne | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Morales | Andreina | | | | | | | | Restricted Stock Unit Agreement |
| Morales | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Morales | Edualisse | | | | | | | | Restricted Stock Unit Agreement |
| Morales | Evelyn | | | | | | | | Restricted Stock Unit Agreement |
| Morales | Ricardo | | | | | | | | Restricted Stock Unit Agreement |
| Moran | Brian M | | | | | | | | Restricted Stock Unit Agreement |
| Moran | Denise | | | | | | | | Restricted Stock Unit Agreement |
| Moran | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Moran | Joseph Edward | | | | | | | | Restricted Stock Unit Agreement |
| Moran Sheehan | Donna | | | | | | | | Restricted Stock Unit Agreement |
| Morandi | Claudio F | | | | | | | | Restricted Stock Unit Agreement |
| Morange | Claire L. | | | | | | | | Restricted Stock Unit Agreement |
| Morante | Karla | | | | | | | | Restricted Stock Unit Agreement |
| Morariu | Bogdan | | | | | | | | Restricted Stock Unit Agreement |
| Moravec | Michael C. | | | | | | | | Restricted Stock Unit Agreement |
| Morcaldi | Scott F. | | | | | | | | Restricted Stock Unit Agreement |
| Morcos | Samy K. | | | | | | | | Restricted Stock Unit Agreement |
| Mordesovich | Richard | | | | | | | | Restricted Stock Unit Agreement |
| More | Hrushikesh | | | | | | | | Restricted Stock Unit Agreement |
| More | Pratik | | | | | | | | Restricted Stock Unit Agreement |
| Moreau | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Morel | Benoit | | | | | | | | Restricted Stock Unit Agreement |
| Morenberg | Ira N. | | | | | | | | Restricted Stock Unit Agreement |
| Moreno | Doris | | | | | | | | Restricted Stock Unit Agreement |
| Moretti | Arthur | | | | | | | | Restricted Stock Unit Agreement |
| Morfogen | Paul A. | | | | | | | | Restricted Stock Unit Agreement |
| Morgala | Noel | | | | | | | | Restricted Stock Unit Agreement |
| Morgan | Clare | | | | | | | | Restricted Stock Unit Agreement |
| Morgan | Dennis | | | | | | | | Restricted Stock Unit Agreement |
| Morgan | James | | | | | | | | Restricted Stock Unit Agreement |
| Morgan | Kevin J. | | | | | | | | Restricted Stock Unit Agreement |
| Morgan | Kim | | | | | | | | Restricted Stock Unit Agreement |
| Morgan | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Morgan | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Morgan | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Morgan | Samuel Alexande | | | | | | | | Restricted Stock Unit Agreement |
| Morgan | Stephen P | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Morgan | Steven A | | | | | | | | Restricted Stock Unit Agreement |
| Mori | Misako | | | | | | | | Restricted Stock Unit Agreement |
| Mori | Satoshi | | | | | | | | Restricted Stock Unit Agreement |
| Moriarty | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Morice | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Moriconi | Alessandra | | | | | | | | Restricted Stock Unit Agreement |
| Morihara | Kosuke | | | | | | | | Restricted Stock Unit Agreement |
| Morii | Yuki | | | | | | | | Restricted Stock Unit Agreement |
| Morikawa | Toshimasa | | | | | | | | Restricted Stock Unit Agreement |
| Morikawa | Yohsuke | | | | | | | | Restricted Stock Unit Agreement |
| Morin | Celisa | | | | | | | | Restricted Stock Unit Agreement |
| Morin | Gregory J. | | | | | | | | Restricted Stock Unit Agreement |
| Morin | T. Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Morisaki | Kentaro | | | | | | | | Restricted Stock Unit Agreement |
| Morisano | Glen N. | | | | | | | | Restricted Stock Unit Agreement |
| Morita | Hidekazu | | | | | | | | Restricted Stock Unit Agreement |
| Morita | Sergio Takeo | | | | | | | | Restricted Stock Unit Agreement |
| Moriwaki | Jutaro | | | | | | | | Restricted Stock Unit Agreement |
| Morizane | Takeshi | | | | | | | | Restricted Stock Unit Agreement |
| Morizono | Shuji | | | | | | | | Restricted Stock Unit Agreement |
| Morjaria | Shaileen | | | | | | | | Restricted Stock Unit Agreement |
| Morley | Curt G. | | | | | | | | Restricted Stock Unit Agreement |
| Morlier | David | | | | | | | | Restricted Stock Unit Agreement |
| Morlino | Giuseppe | | | | | | | | Restricted Stock Unit Agreement |
| Moro | Yukiko | | | | | | | | Restricted Stock Unit Agreement |
| Morohoshi | Aya | | | | | | | | Restricted Stock Unit Agreement |
| Morosanu | Cristian N | | | | | | | | Restricted Stock Unit Agreement |
| Moroz | Boris | | | | | | | | Restricted Stock Unit Agreement |
| Morozov | Lev Mikhail | | | | | | | | Restricted Stock Unit Agreement |
| Morozov | Oleg | | | | | | | | Restricted Stock Unit Agreement |
| Morozov | Vladimir | | | | | | | | Restricted Stock Unit Agreement |
| Morra | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Morra | Mitchell P. | | | | | | | | Restricted Stock Unit Agreement |
| Morrar | Emad | | | | | | | | Restricted Stock Unit Agreement |
| Morras | Miguel | | | | | | | | Restricted Stock Unit Agreement |
| Morreale | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Morrell | Aaron D. | | | | | | | | Restricted Stock Unit Agreement |
| Morrell | Diane | | | | | | | | Restricted Stock Unit Agreement |
| Morrill | David Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Morris | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Morris | Christopher E. | | | | | | | | Restricted Stock Unit Agreement |
| Morris | David | | | | | | | | Restricted Stock Unit Agreement |
| Morris | David C. | | | | | | | | Restricted Stock Unit Agreement |
| Morris | David S | | | | | | | | Restricted Stock Unit Agreement |
| Morris | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Morris | Jason P. | | | | | | | | Restricted Stock Unit Agreement |
| Morris | Jonathan R. | | | | | | | | Restricted Stock Unit Agreement |
| Morris | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Morris | Kate | | | | | | | | Restricted Stock Unit Agreement |
| Morris | Lisa June | | | | | | | | Restricted Stock Unit Agreement |
| Morris | Lucy | | | | | | | | Restricted Stock Unit Agreement |
| Morris | Mitchell | | | | | | | | Restricted Stock Unit Agreement |
| Morris | Panzie H | | | | | | | | Restricted Stock Unit Agreement |
| Morris | Zelda | | | | | | | | Restricted Stock Unit Agreement |
| Morris Jr. | John B | | | | | | | | Restricted Stock Unit Agreement |
| Morrison | Chris Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Morrison | Christy | | | | | | | | Restricted Stock Unit Agreement |
| Morrison | Donald | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Morrison | Eleanor J. | | | | | | | | Restricted Stock Unit Agreement |
| Morrison | Hilary S. | | | | | | | | Restricted Stock Unit Agreement |
| Morrison | James C. | | | | | | | | Restricted Stock Unit Agreement |
| Morrison | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Morrison | Rodney | | | | | | | | Restricted Stock Unit Agreement |
| Morrison | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Morrison | Simon Charles | | | | | | | | Restricted Stock Unit Agreement |
| Morrissette | Rona | | | | | | | | Restricted Stock Unit Agreement |
| Morrissey | Cathy | | | | | | | | Restricted Stock Unit Agreement |
| Morse | David H | | | | | | | | Restricted Stock Unit Agreement |
| Morse | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Morse | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Mortner | Harry Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Morton | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Morzaria | Ragini | | | | | | | | Restricted Stock Unit Agreement |
| Mosca | Marcella | | | | | | | | Restricted Stock Unit Agreement |
| Moscara | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Moseley | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Moseman | William | | | | | | | | Restricted Stock Unit Agreement |
| Moser | Monica | | | | | | | | Restricted Stock Unit Agreement |
| Moses | Peter J. | | | | | | | | Restricted Stock Unit Agreement |
| Mosha | Tumaini | | | | | | | | Restricted Stock Unit Agreement |
| Mosher | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Mosier | Phillip Scott | | | | | | | | Restricted Stock Unit Agreement |
| Moskal | Doreen S. | | | | | | | | Restricted Stock Unit Agreement |
| Moskalewicz | Les | | | | | | | | Restricted Stock Unit Agreement |
| Moskowitz | Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Mosquera | Margaret T | | | | | | | | Restricted Stock Unit Agreement |
| Moss | Dan | | | | | | | | Restricted Stock Unit Agreement |
| Moss | Elizabeth A. | | | | | | | | Restricted Stock Unit Agreement |
| Moss | Heather | | | | | | | | Restricted Stock Unit Agreement |
| Moss | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Moss | Meredith | | | | | | | | Restricted Stock Unit Agreement |
| Moss | Natalie S | | | | | | | | Restricted Stock Unit Agreement |
| Mossadeghi | Ali | | | | | | | | Restricted Stock Unit Agreement |
| Mossman | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Moster | Jeffrey R. | | | | | | | | Restricted Stock Unit Agreement |
| Motaghi | Soheil | | | | | | | | Restricted Stock Unit Agreement |
| Mote | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Mothudi | Khalfani | | | | | | | | Restricted Stock Unit Agreement |
| Motiwala | Mustafa | | | | | | | | Restricted Stock Unit Agreement |
| Motiwaras | Jayesh | | | | | | | | Restricted Stock Unit Agreement |
| Motley | Loretta | | | | | | | | Restricted Stock Unit Agreement |
| Motley | Sean P. | | | | | | | | Restricted Stock Unit Agreement |
| Motoyama | Hiroko | | | | | | | | Restricted Stock Unit Agreement |
| Motroni | Marcus | | | | | | | | Restricted Stock Unit Agreement |
| Motto | Vanessa | | | | | | | | Restricted Stock Unit Agreement |
| Motwani | Amit Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Mou | Xiaolong | | | | | | | | Restricted Stock Unit Agreement |
| Moudgil | Anurag | | | | | | | | Restricted Stock Unit Agreement |
| Moukios | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Moulle | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Moulton | Colin | | | | | | | | Restricted Stock Unit Agreement |
| Moulton | Marilyn J. | | | | | | | | Restricted Stock Unit Agreement |
| Moulton | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Moum | Francesca S. | | | | | | | | Restricted Stock Unit Agreement |
| Mounce | Jeffrey D. | | | | | | | | Restricted Stock Unit Agreement |
| Mounsey | Chris | | | | | | | | Restricted Stock Unit Agreement |

LBHI Schedules 704

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Moutzouros | Periklis | | | | | | | | Restricted Stock Unit Agreement |
| Movva | Ramakrishna | | | | | | | | Restricted Stock Unit Agreement |
| Mowbray | Anthony David | | | | | | | | Restricted Stock Unit Agreement |
| Mowbray | Carly | | | | | | | | Restricted Stock Unit Agreement |
| Moy | Edmund | | | | | | | | Restricted Stock Unit Agreement |
| Moy | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Moy | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Moy | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Moy | Mimi | | | | | | | | Restricted Stock Unit Agreement |
| Moys | Harry | | | | | | | | Restricted Stock Unit Agreement |
| Mozes | Gideon | | | | | | | | Restricted Stock Unit Agreement |
| Mozhumannil | Ashley Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Mozina | David S. | | | | | | | | Restricted Stock Unit Agreement |
| Mra | Min Zaw | | | | | | | | Restricted Stock Unit Agreement |
| Mraz | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Muchinsky | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Mucida | Alvaro | | | | | | | | Restricted Stock Unit Agreement |
| Mudbhatkal | Nikhil | | | | | | | | Restricted Stock Unit Agreement |
| Muddu | Srinivas | | | | | | | | Restricted Stock Unit Agreement |
| Mudford | Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Mudhliyar | Ganesh Muthu | | | | | | | | Restricted Stock Unit Agreement |
| Mudholkar | Anil | | | | | | | | Restricted Stock Unit Agreement |
| Muelbert | Christoph | | | | | | | | Restricted Stock Unit Agreement |
| Mueller | Jochen | | | | | | | | Restricted Stock Unit Agreement |
| Mueller | Linda | | | | | | | | Restricted Stock Unit Agreement |
| Mueller | Mark Thorsten | | | | | | | | Restricted Stock Unit Agreement |
| Mueller | Tobias | | | | | | | | Restricted Stock Unit Agreement |
| Mughundan | Sudha | | | | | | | | Restricted Stock Unit Agreement |
| Mugnier | Arnaud | | | | | | | | Restricted Stock Unit Agreement |
| Muhiuddin | Selim | | | | | | | | Restricted Stock Unit Agreement |
| Muhl | Branden | | | | | | | | Restricted Stock Unit Agreement |
| Mui | Alfred | | | | | | | | Restricted Stock Unit Agreement |
| Mui | Clara Suk Ting | | | | | | | | Restricted Stock Unit Agreement |
| Mui | Daisy | | | | | | | | Restricted Stock Unit Agreement |
| Mui | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Muinos | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Muir | Amanda Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Muir | Thibault | | | | | | | | Restricted Stock Unit Agreement |
| Mukherjee | Aloke | | | | | | | | Restricted Stock Unit Agreement |
| Mukherjee | Anirvan | | | | | | | | Restricted Stock Unit Agreement |
| Mukherjee | Keely | | | | | | | | Restricted Stock Unit Agreement |
| Mukherjee | Saion | | | | | | | | Restricted Stock Unit Agreement |
| Mukherjee | Shubhomoy | | | | | | | | Restricted Stock Unit Agreement |
| Mukherjee | Tanushree | | | | | | | | Restricted Stock Unit Agreement |
| Mukherji | Shinjini | | | | | | | | Restricted Stock Unit Agreement |
| Mukhija | Sonali | | | | | | | | Restricted Stock Unit Agreement |
| Mukkavilli | Narasing | | | | | | | | Restricted Stock Unit Agreement |
| Mukundarao | Paneesh | | | | | | | | Restricted Stock Unit Agreement |
| Mulay | Vishal V | | | | | | | | Restricted Stock Unit Agreement |
| Mulcahy | John P | | | | | | | | Restricted Stock Unit Agreement |
| Mulcahy | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Mulcahy | Michael D | | | | | | | | Restricted Stock Unit Agreement |
| Mulcahy | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Muley | Aditya | | | | | | | | Restricted Stock Unit Agreement |
| Muley | Nilay | | | | | | | | Restricted Stock Unit Agreement |
| Mulford | Randy A. | | | | | | | | Restricted Stock Unit Agreement |
| Mulgund | Adwait | | | | | | | | Restricted Stock Unit Agreement |
| Muliadi | Yanto | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Mulinari | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Mullady | Eduard | | | | | | | | Restricted Stock Unit Agreement |
| Mullaguru | Goutham | | | | | | | | Restricted Stock Unit Agreement |
| Mullaney | Alice | | | | | | | | Restricted Stock Unit Agreement |
| Mullarkey | Douglas | | | | | | | | Restricted Stock Unit Agreement |
| Mullen | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Mullen | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Mullen | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Muller | Barbara D. | | | | | | | | Restricted Stock Unit Agreement |
| Muller | Catherine V. | | | | | | | | Restricted Stock Unit Agreement |
| Muller | Erik W. | | | | | | | | Restricted Stock Unit Agreement |
| Muller | Nanda | | | | | | | | Restricted Stock Unit Agreement |
| Muller | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Muller | William P. | | | | | | | | Restricted Stock Unit Agreement |
| Mullick | S. Basu | | | | | | | | Restricted Stock Unit Agreement |
| Mulligan | Andrew W | | | | | | | | Restricted Stock Unit Agreement |
| Mulligan | Olivia | | | | | | | | Restricted Stock Unit Agreement |
| Mullings | Danae | | | | | | | | Restricted Stock Unit Agreement |
| Mullis | David | | | | | | | | Restricted Stock Unit Agreement |
| Mulquin | Patrick D | | | | | | | | Restricted Stock Unit Agreement |
| Mulroe | Brandon | | | | | | | | Restricted Stock Unit Agreement |
| Mulroe | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Mulroy | James | | | | | | | | Restricted Stock Unit Agreement |
| Mulvihill | Catherine Anne | | | | | | | | Restricted Stock Unit Agreement |
| Mulvihill | Joan C | | | | | | | | Restricted Stock Unit Agreement |
| Munagala | Venkata Suresh | | | | | | | | Restricted Stock Unit Agreement |
| Munday | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Mundhara | Saurabh | | | | | | | | Restricted Stock Unit Agreement |
| Mundra | Siddharth | | | | | | | | Restricted Stock Unit Agreement |
| Mundy | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Mundy | Myung H. | | | | | | | | Restricted Stock Unit Agreement |
| Munim | Muhammed | | | | | | | | Restricted Stock Unit Agreement |
| Munir | Syed | | | | | | | | Restricted Stock Unit Agreement |
| Munjal | Samir | | | | | | | | Restricted Stock Unit Agreement |
| Munnelly | Jayme | | | | | | | | Restricted Stock Unit Agreement |
| Munoz | David | | | | | | | | Restricted Stock Unit Agreement |
| Munro | Andrew J | | | | | | | | Restricted Stock Unit Agreement |
| Munro | Bruce Oliver | | | | | | | | Restricted Stock Unit Agreement |
| Munro | Jillian | | | | | | | | Restricted Stock Unit Agreement |
| Munt | Danielle M. | | | | | | | | Restricted Stock Unit Agreement |
| Muntajeebuddin | Mohammed | | | | | | | | Restricted Stock Unit Agreement |
| Munz | Daniel J. | | | | | | | | Restricted Stock Unit Agreement |
| Mura | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Murad | Imad | | | | | | | | Restricted Stock Unit Agreement |
| Murai | Shinichi | | | | | | | | Restricted Stock Unit Agreement |
| Murakami | Shin | | | | | | | | Restricted Stock Unit Agreement |
| Muraki | Junko | | | | | | | | Restricted Stock Unit Agreement |
| Muraki | Yuki | | | | | | | | Restricted Stock Unit Agreement |
| Murali | Shailesh | | | | | | | | Restricted Stock Unit Agreement |
| Muralidharan | Vinod | | | | | | | | Restricted Stock Unit Agreement |
| Muranishi | Hirotada | | | | | | | | Restricted Stock Unit Agreement |
| Murase | Takako | | | | | | | | Restricted Stock Unit Agreement |
| Murashima | Kanako | | | | | | | | Restricted Stock Unit Agreement |
| Murata | Eriko | | | | | | | | Restricted Stock Unit Agreement |
| Murata | Kae | | | | | | | | Restricted Stock Unit Agreement |
| Murata | Yukihisa | | | | | | | | Restricted Stock Unit Agreement |
| Murden | Vega | | | | | | | | Restricted Stock Unit Agreement |
| Mureithi | Alexander | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Muren | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Muren | David | | | | | | | | Restricted Stock Unit Agreement |
| Murfin | Simon J | | | | | | | | Restricted Stock Unit Agreement |
| Murgida | John | | | | | | | | Restricted Stock Unit Agreement |
| Murichi | Jenny M | | | | | | | | Restricted Stock Unit Agreement |
| Murillo | Carolyn | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Briana C. | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Ciaran | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | David | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Erin | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Francis E. | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | George R. | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | James S | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Jeremy A. | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | John Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Kevin C. | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Kevin M. | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Matthew W. | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Owen | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Patricia A. | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Robert Blake | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Siobhan M. | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Susan T. | | | | | | | | Restricted Stock Unit Agreement |
| Murphy | Yannie | | | | | | | | Restricted Stock Unit Agreement |
| Murphy III | Joseph J | | | | | | | | Restricted Stock Unit Agreement |
| Murrah | Charles Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Murray | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Murray | Andrew C | | | | | | | | Restricted Stock Unit Agreement |
| Murray | Bryan J. | | | | | | | | Restricted Stock Unit Agreement |
| Murray | Catherine L | | | | | | | | Restricted Stock Unit Agreement |
| Murray | Colman | | | | | | | | Restricted Stock Unit Agreement |
| Murray | Desmond | | | | | | | | Restricted Stock Unit Agreement |
| Murray | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Murray | Guy J. | | | | | | | | Restricted Stock Unit Agreement |
| Murray | Hugh | | | | | | | | Restricted Stock Unit Agreement |
| Murray | Janet L | | | | | | | | Restricted Stock Unit Agreement |
| Murray | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Murray | Mary T. | | | | | | | | Restricted Stock Unit Agreement |
| Murray | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Murray Jr. | Thomson C | | | | | | | | Restricted Stock Unit Agreement |
| Murray Jr. | William S. | | | | | | | | Restricted Stock Unit Agreement |
| Mursalin | Shirmela | | | | | | | | Restricted Stock Unit Agreement |
| Murtha | Zachary R. | | | | | | | | Restricted Stock Unit Agreement |
| Murthy | Akshay | | | | | | | | Restricted Stock Unit Agreement |
| Murthy | Arun | | | | | | | | Restricted Stock Unit Agreement |
| Murthy | Arun | | | | | | | | Restricted Stock Unit Agreement |
| Murudkar | Tanvi | | | | | | | | Restricted Stock Unit Agreement |
| Murzello | Janelle | | | | | | | | Restricted Stock Unit Agreement |
| Murzello | Lucyann | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Musa Jr. | Edward J. | | | | | | | | Restricted Stock Unit Agreement |
| Musano | Susan A | | | | | | | | Restricted Stock Unit Agreement |
| Muscarella | Alfred T. | | | | | | | | Restricted Stock Unit Agreement |
| Muse | Christopher J. | | | | | | | | Restricted Stock Unit Agreement |
| Musk | John Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Musquiz | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Mussafi | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Musso | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Musso | Julia | | | | | | | | Restricted Stock Unit Agreement |
| Musso | Leonard A. | | | | | | | | Restricted Stock Unit Agreement |
| Mustafa | Maliha | | | | | | | | Restricted Stock Unit Agreement |
| Muthaye | Kamlesh Baburao | | | | | | | | Restricted Stock Unit Agreement |
| Muthusamy | Jayaraj | | | | | | | | Restricted Stock Unit Agreement |
| Muthyala | Rajiv | | | | | | | | Restricted Stock Unit Agreement |
| Muto | Yuko | | | | | | | | Restricted Stock Unit Agreement |
| Mutreja | Abhinav | | | | | | | | Restricted Stock Unit Agreement |
| Mutsuzaki | Mari | | | | | | | | Restricted Stock Unit Agreement |
| Muzumdar | Saiprasad | | | | | | | | Restricted Stock Unit Agreement |
| Muzzalupo | Laura Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Muzzelle | Sarah Ellen | | | | | | | | Restricted Stock Unit Agreement |
| Mwanza | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Myaskovskiy | Anatoliy | | | | | | | | Restricted Stock Unit Agreement |
| Myer | Kelly J | | | | | | | | Restricted Stock Unit Agreement |
| Myers | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Myers | David | | | | | | | | Restricted Stock Unit Agreement |
| Myers | Jenna | | | | | | | | Restricted Stock Unit Agreement |
| Myers | Mark L. | | | | | | | | Restricted Stock Unit Agreement |
| Myers | Robert T. | | | | | | | | Restricted Stock Unit Agreement |
| Myers | Spencer | | | | | | | | Restricted Stock Unit Agreement |
| Myers | Steven William | | | | | | | | Restricted Stock Unit Agreement |
| Myers | Valerie | | | | | | | | Restricted Stock Unit Agreement |
| Myers | Veronica Ann | | | | | | | | Restricted Stock Unit Agreement |
| Myers-Henry | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Myint | Melanie | | | | | | | | Restricted Stock Unit Agreement |
| Mylavarapu | Sreedhar | | | | | | | | Restricted Stock Unit Agreement |
| Myllymaki | Tommy | | | | | | | | Restricted Stock Unit Agreement |
| Mylonas | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Mynard | Hayley Anne | | | | | | | | Restricted Stock Unit Agreement |
| Myong | Chunhyong Charl | | | | | | | | Restricted Stock Unit Agreement |
| Myroniuk | Serhiy | | | | | | | | Restricted Stock Unit Agreement |
| Mysholowsky | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Mysliwiec | Jason Robert | | | | | | | | Restricted Stock Unit Agreement |
| Myszkowski | Mary A. | | | | | | | | Restricted Stock Unit Agreement |
| N | Aswani Kumar | | | | | | | | Restricted Stock Unit Agreement |
| N | Guruprasad | | | | | | | | Restricted Stock Unit Agreement |
| N S | Shivendra | | | | | | | | Restricted Stock Unit Agreement |
| Na | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Na | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Nabar | Nandita | | | | | | | | Restricted Stock Unit Agreement |
| Nabar | Prafulla G. | | | | | | | | Restricted Stock Unit Agreement |
| Nabeta | Keiko | | | | | | | | Restricted Stock Unit Agreement |
| Nabizada | Tarana | | | | | | | | Restricted Stock Unit Agreement |
| Nacchio | David E. | | | | | | | | Restricted Stock Unit Agreement |
| Nacinovich | Kerry C. | | | | | | | | Restricted Stock Unit Agreement |
| Nackenson | Richard S | | | | | | | | Restricted Stock Unit Agreement |
| Naclerio | Albert | | | | | | | | Restricted Stock Unit Agreement |
| Nadal | Marjorie | | | | | | | | Restricted Stock Unit Agreement |
| Nadar | Joel | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Nadarajah | Karun Murugan | | | | | | | | Restricted Stock Unit Agreement |
| Nadarajan | Linu | | | | | | | | Restricted Stock Unit Agreement |
| Nadda | George Y | | | | | | | | Restricted Stock Unit Agreement |
| Nadell | John D | | | | | | | | Restricted Stock Unit Agreement |
| Nader | Joanna E | | | | | | | | Restricted Stock Unit Agreement |
| Nadesan | Komathy | | | | | | | | Restricted Stock Unit Agreement |
| Nadgir | Ajit Krishna | | | | | | | | Restricted Stock Unit Agreement |
| Nadig | Balu S. | | | | | | | | Restricted Stock Unit Agreement |
| Nadin | Leonie C. | | | | | | | | Restricted Stock Unit Agreement |
| Nadir | Gal | | | | | | | | Restricted Stock Unit Agreement |
| Nadkarni | Pranav | | | | | | | | Restricted Stock Unit Agreement |
| Nadler | Kent E. | | | | | | | | Restricted Stock Unit Agreement |
| Nadler | Mirey Sen | | | | | | | | Restricted Stock Unit Agreement |
| Naegele | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Nag | Mriduchanda | | | | | | | | Restricted Stock Unit Agreement |
| Nag | Reena | | | | | | | | Restricted Stock Unit Agreement |
| Nagamine | Takashi | | | | | | | | Restricted Stock Unit Agreement |
| Nagamiya | Toru | | | | | | | | Restricted Stock Unit Agreement |
| Nagano | Osamu | | | | | | | | Restricted Stock Unit Agreement |
| Nagao | Yutaka | | | | | | | | Restricted Stock Unit Agreement |
| Nagaraj | Hemanth P. | | | | | | | | Restricted Stock Unit Agreement |
| Nagasaka | Mia | | | | | | | | Restricted Stock Unit Agreement |
| Nagase | Yuki | | | | | | | | Restricted Stock Unit Agreement |
| Nagashima | Takeshi | | | | | | | | Restricted Stock Unit Agreement |
| Nagaya | James Eiichi | | | | | | | | Restricted Stock Unit Agreement |
| Nagda | Sujit | | | | | | | | Restricted Stock Unit Agreement |
| Nagiel | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Nagioff | Roger B. | | | | | | | | Restricted Stock Unit Agreement |
| Nagle | Carly | | | | | | | | Restricted Stock Unit Agreement |
| Nagler | Wim | | | | | | | | Restricted Stock Unit Agreement |
| Nagpal | Ajay | | | | | | | | Restricted Stock Unit Agreement |
| Nagpal | Jatinder | | | | | | | | Restricted Stock Unit Agreement |
| Nagpal | Maulik | | | | | | | | Restricted Stock Unit Agreement |
| Nagpal | Saurabh | | | | | | | | Restricted Stock Unit Agreement |
| Nagrabecki | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Nagula | Shashanka | | | | | | | | Restricted Stock Unit Agreement |
| Nagulakonda | Srinivas | | | | | | | | Restricted Stock Unit Agreement |
| Nagururu | Kalyan | | | | | | | | Restricted Stock Unit Agreement |
| Nagy | Gabriella | | | | | | | | Restricted Stock Unit Agreement |
| Nagy | Leisa | | | | | | | | Restricted Stock Unit Agreement |
| Nagy | Stacy | | | | | | | | Restricted Stock Unit Agreement |
| Nahata | Prashant | | | | | | | | Restricted Stock Unit Agreement |
| Nahman | Lindsay A. | | | | | | | | Restricted Stock Unit Agreement |
| Nahum | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Nai | Te-Ling | | | | | | | | Restricted Stock Unit Agreement |
| Naidoo | Judy J. | | | | | | | | Restricted Stock Unit Agreement |
| Naidu | Vinayak | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Ashwin | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Chandra | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Hemal | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Jason V | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Kamlesh | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Madhavi | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Mahesh | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Makrand | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Naresh | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Nikhil | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Naik | Paresh | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Paresh | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Pradnya | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Rakesh | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Sachin | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Sachin | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Sumitra | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Vasanttilak | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Vibhash | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Vikram | | | | | | | | Restricted Stock Unit Agreement |
| Naik | Vineeta | | | | | | | | Restricted Stock Unit Agreement |
| Nainani | Dipali | | | | | | | | Restricted Stock Unit Agreement |
| Nainwal | Mayank | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Ajish | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Amit G | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Anamika | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Aneesh Unnikris | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Deepti | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Jalaja | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Nisha | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Preeti | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Rakesh Gopinath | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Ramesh U | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Raviraj | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Reena | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Rekha | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Rohit | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Sanoj | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Shanthi | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Shibu | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Shrichith Mohan | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Sujit | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Sujith | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Sukhesh | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Suresh | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Vineeta | | | | | | | | Restricted Stock Unit Agreement |
| Nair | Vinita | | | | | | | | Restricted Stock Unit Agreement |
| Naito | Keiko | | | | | | | | Restricted Stock Unit Agreement |
| Najar | Josef R. | | | | | | | | Restricted Stock Unit Agreement |
| Najdek | Alysia C. | | | | | | | | Restricted Stock Unit Agreement |
| Naka | Yukigi | | | | | | | | Restricted Stock Unit Agreement |
| Nakada | Yumiko | | | | | | | | Restricted Stock Unit Agreement |
| Nakadate | Takafumi | | | | | | | | Restricted Stock Unit Agreement |
| Nakade | Shyamal Prakash | | | | | | | | Restricted Stock Unit Agreement |
| Nakae | Mayura | | | | | | | | Restricted Stock Unit Agreement |
| Nakagawa | Shuji | | | | | | | | Restricted Stock Unit Agreement |
| Nakai | Ankur | | | | | | | | Restricted Stock Unit Agreement |
| Nakai | Tomoko | | | | | | | | Restricted Stock Unit Agreement |
| Nakai | Tsuyoshi | | | | | | | | Restricted Stock Unit Agreement |
| Nakai | Virinder S. | | | | | | | | Restricted Stock Unit Agreement |
| Nakai | Yukihiro | | | | | | | | Restricted Stock Unit Agreement |
| Nakajima | Akane | | | | | | | | Restricted Stock Unit Agreement |
| Nakamura | Asuka | | | | | | | | Restricted Stock Unit Agreement |
| Nakamura | Kazuo | | | | | | | | Restricted Stock Unit Agreement |
| Nakamura | Kieko | | | | | | | | Restricted Stock Unit Agreement |
| Nakamura | Masaya | | | | | | | | Restricted Stock Unit Agreement |
| Nakamura | Satoko | | | | | | | | Restricted Stock Unit Agreement |
| Nakamura | Shohei | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Nakamura | Yoshikazu | | | | | | | | Restricted Stock Unit Agreement |
| Nakamura | Yuka | | | | | | | | Restricted Stock Unit Agreement |
| Nakamura | Yuko | | | | | | | | Restricted Stock Unit Agreement |
| Nakano | Akihiro | | | | | | | | Restricted Stock Unit Agreement |
| Nakano | Kosuke | | | | | | | | Restricted Stock Unit Agreement |
| Nakano | Noritsugu | | | | | | | | Restricted Stock Unit Agreement |
| Nakao | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Nakatani | Momo | | | | | | | | Restricted Stock Unit Agreement |
| Nakatsuka | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Nakaya | Sachiko | | | | | | | | Restricted Stock Unit Agreement |
| Nakayama | Haruko | | | | | | | | Restricted Stock Unit Agreement |
| Nakayama | Hiroko | | | | | | | | Restricted Stock Unit Agreement |
| Nakayama | Keisuke | | | | | | | | Restricted Stock Unit Agreement |
| Nakayama | Miho | | | | | | | | Restricted Stock Unit Agreement |
| Nakayama | Misuzu | | | | | | | | Restricted Stock Unit Agreement |
| Nakazawa | Chiaki | | | | | | | | Restricted Stock Unit Agreement |
| Nakazono | Yukiko | | | | | | | | Restricted Stock Unit Agreement |
| Nakhate | Sarvesh | | | | | | | | Restricted Stock Unit Agreement |
| Naldi | Marco | | | | | | | | Restricted Stock Unit Agreement |
| Naldurg | Shubhashree | | | | | | | | Restricted Stock Unit Agreement |
| Nalepa | David | | | | | | | | Restricted Stock Unit Agreement |
| Nalla | Maheshwara Redd | | | | | | | | Restricted Stock Unit Agreement |
| Nallapeta | Gowtham S | | | | | | | | Restricted Stock Unit Agreement |
| Nalluri | Srimouli | | | | | | | | Restricted Stock Unit Agreement |
| Nally | Paul C. | | | | | | | | Restricted Stock Unit Agreement |
| Nam | Chuncheong | | | | | | | | Restricted Stock Unit Agreement |
| Nam | Dong S. | | | | | | | | Restricted Stock Unit Agreement |
| Nam | Maggie Eun Hye | | | | | | | | Restricted Stock Unit Agreement |
| Nam | Soyoung | | | | | | | | Restricted Stock Unit Agreement |
| Nam | Yunju | | | | | | | | Restricted Stock Unit Agreement |
| Namapalli | Mukunda | | | | | | | | Restricted Stock Unit Agreement |
| Nambiar | Priya | | | | | | | | Restricted Stock Unit Agreement |
| Nambiar | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Nambiar | Santosh | | | | | | | | Restricted Stock Unit Agreement |
| Nan | Berin | | | | | | | | Restricted Stock Unit Agreement |
| Nanan | Nadine | | | | | | | | Restricted Stock Unit Agreement |
| Nanaware | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Nancarrow | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Nance | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Nance | StevieAnn | | | | | | | | Restricted Stock Unit Agreement |
| Nance Jr. | William B. | | | | | | | | Restricted Stock Unit Agreement |
| Nancoz | Sally | | | | | | | | Restricted Stock Unit Agreement |
| Nand | Julia Kate | | | | | | | | Restricted Stock Unit Agreement |
| Nand | Nishant | | | | | | | | Restricted Stock Unit Agreement |
| Nand Singh | Sharda | | | | | | | | Restricted Stock Unit Agreement |
| Nanda | Sangram | | | | | | | | Restricted Stock Unit Agreement |
| Nandan | Ashutosh | | | | | | | | Restricted Stock Unit Agreement |
| Nandhra | Sarav | | | | | | | | Restricted Stock Unit Agreement |
| Nandi | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Nandi | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Nandigam | Srikant | | | | | | | | Restricted Stock Unit Agreement |
| Nandipati | Giridhar | | | | | | | | Restricted Stock Unit Agreement |
| Nanduri | Kamini | | | | | | | | Restricted Stock Unit Agreement |
| Nandwani | Balraj | | | | | | | | Restricted Stock Unit Agreement |
| Nandwani | Kunal | | | | | | | | Restricted Stock Unit Agreement |
| Nandwani | Yatin | | | | | | | | Restricted Stock Unit Agreement |
| Nangia | Samir | | | | | | | | Restricted Stock Unit Agreement |
| Nangrani | Komal M | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Nanka-Bruce | Odaatei | | | | | | | | Restricted Stock Unit Agreement |
| Nankivell | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Napier | Stephen P. | | | | | | | | Restricted Stock Unit Agreement |
| Napoli | Linda M. | | | | | | | | Restricted Stock Unit Agreement |
| Napoli | Marilyn S. | | | | | | | | Restricted Stock Unit Agreement |
| Napolitano | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Napolitano | Frank A. | | | | | | | | Restricted Stock Unit Agreement |
| Nappi | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Narain | Romesh | | | | | | | | Restricted Stock Unit Agreement |
| Naran | Jayshree | | | | | | | | Restricted Stock Unit Agreement |
| Narang | Heena | | | | | | | | Restricted Stock Unit Agreement |
| Narang | Pawan | | | | | | | | Restricted Stock Unit Agreement |
| Naranjo | Zoraida | | | | | | | | Restricted Stock Unit Agreement |
| Narasimhan | Shreyas | | | | | | | | Restricted Stock Unit Agreement |
| Narayan | Ananth | | | | | | | | Restricted Stock Unit Agreement |
| Narayan | Karthik | | | | | | | | Restricted Stock Unit Agreement |
| Narayan | Prateebha | | | | | | | | Restricted Stock Unit Agreement |
| Narayan | TK | | | | | | | | Restricted Stock Unit Agreement |
| Narayanan | Gayathridevi | | | | | | | | Restricted Stock Unit Agreement |
| Narayanan | Harish | | | | | | | | Restricted Stock Unit Agreement |
| Narayanan | Raghavan E. | | | | | | | | Restricted Stock Unit Agreement |
| Narayanan | Sathiya | | | | | | | | Restricted Stock Unit Agreement |
| Narayanan | Satish | | | | | | | | Restricted Stock Unit Agreement |
| Narayani | Uttam | | | | | | | | Restricted Stock Unit Agreement |
| Narbutis | Darius L. | | | | | | | | Restricted Stock Unit Agreement |
| Narcy | Helene | | | | | | | | Restricted Stock Unit Agreement |
| Narichania | Tejas | | | | | | | | Restricted Stock Unit Agreement |
| Nario | Luis | | | | | | | | Restricted Stock Unit Agreement |
| Narisawa | Hitomi | | | | | | | | Restricted Stock Unit Agreement |
| Narkar | Rekha | | | | | | | | Restricted Stock Unit Agreement |
| Narkhede | Kiran | | | | | | | | Restricted Stock Unit Agreement |
| Narusawa | Manami | | | | | | | | Restricted Stock Unit Agreement |
| Narwan | Perdepakh S | | | | | | | | Restricted Stock Unit Agreement |
| Naseer | Jahanzeb | | | | | | | | Restricted Stock Unit Agreement |
| Nash | Anthony A. | | | | | | | | Restricted Stock Unit Agreement |
| Nash | Anthony Paul | | | | | | | | Restricted Stock Unit Agreement |
| Nash | Joan A. | | | | | | | | Restricted Stock Unit Agreement |
| Nash | Louisa | | | | | | | | Restricted Stock Unit Agreement |
| Nash | Mary Jane | | | | | | | | Restricted Stock Unit Agreement |
| Nash | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Nash | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Nash | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Nasi | Inga | | | | | | | | Restricted Stock Unit Agreement |
| Nason | Peter G. | | | | | | | | Restricted Stock Unit Agreement |
| Nasr | Bechara L. | | | | | | | | Restricted Stock Unit Agreement |
| Nasrallah | Wassim | | | | | | | | Restricted Stock Unit Agreement |
| Nass | David | | | | | | | | Restricted Stock Unit Agreement |
| Nassar | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Nasser | Hussein | | | | | | | | Restricted Stock Unit Agreement |
| Nassery | Rob | | | | | | | | Restricted Stock Unit Agreement |
| Nassif | Zeina | | | | | | | | Restricted Stock Unit Agreement |
| Nastasi | John | | | | | | | | Restricted Stock Unit Agreement |
| Natalegawa | Dessi | | | | | | | | Restricted Stock Unit Agreement |
| Natali | Jean-Baptiste N | | | | | | | | Restricted Stock Unit Agreement |
| Natarajan | Krishna Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Natarajan | Neeraja | | | | | | | | Restricted Stock Unit Agreement |
| Natarajan | Ponnivalavan | | | | | | | | Restricted Stock Unit Agreement |
| Natarajan | Sathya N. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Natarajan | Sugan Anand | | | | | | | | Restricted Stock Unit Agreement |
| Nate | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Nath | Nikhil | | | | | | | | Restricted Stock Unit Agreement |
| Nathan | Jorde M | | | | | | | | Restricted Stock Unit Agreement |
| Nathan | Srinath | | | | | | | | Restricted Stock Unit Agreement |
| Nathani | Manoj | | | | | | | | Restricted Stock Unit Agreement |
| Nathani | Nilesh | | | | | | | | Restricted Stock Unit Agreement |
| Nathanson | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Naths | Sonya | | | | | | | | Restricted Stock Unit Agreement |
| Nation | Kayla N. | | | | | | | | Restricted Stock Unit Agreement |
| Natko | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Natoli | Katherine A. | | | | | | | | Restricted Stock Unit Agreement |
| Natzkoff | Plamen Strahilo | | | | | | | | Restricted Stock Unit Agreement |
| Naughton | Brandon | | | | | | | | Restricted Stock Unit Agreement |
| Naughton | Caroline | | | | | | | | Restricted Stock Unit Agreement |
| Nauss | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Naut | Yvette | | | | | | | | Restricted Stock Unit Agreement |
| Nava | Stella S | | | | | | | | Restricted Stock Unit Agreement |
| Navaretta | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Navarra | Ruth A. | | | | | | | | Restricted Stock Unit Agreement |
| Navarro | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Navin | Manogna | | | | | | | | Restricted Stock Unit Agreement |
| Nawaf Al-Saud | Mohamed | | | | | | | | Restricted Stock Unit Agreement |
| Nawn | Samarpan | | | | | | | | Restricted Stock Unit Agreement |
| Nayak | Deepak | | | | | | | | Restricted Stock Unit Agreement |
| Nayak | Nickunj | | | | | | | | Restricted Stock Unit Agreement |
| Nayak | Shrinivas | | | | | | | | Restricted Stock Unit Agreement |
| Nayak | Vishwanath | | | | | | | | Restricted Stock Unit Agreement |
| Nayar | Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Nayda | Alla | | | | | | | | Restricted Stock Unit Agreement |
| Naylen | Sean Michael | | | | | | | | Restricted Stock Unit Agreement |
| Naylor | Rachael | | | | | | | | Restricted Stock Unit Agreement |
| Nayyar | Ali | | | | | | | | Restricted Stock Unit Agreement |
| Nayyar | Nalin | | | | | | | | Restricted Stock Unit Agreement |
| Nazamuddeen | Bibi Z. | | | | | | | | Restricted Stock Unit Agreement |
| Nazar | Saba | | | | | | | | Restricted Stock Unit Agreement |
| Nazarov | David | | | | | | | | Restricted Stock Unit Agreement |
| Nazimowitz | Lawrence D | | | | | | | | Restricted Stock Unit Agreement |
| Nazir | Farooq | | | | | | | | Restricted Stock Unit Agreement |
| Nazzaruolo | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Ndewere | Elisha | | | | | | | | Restricted Stock Unit Agreement |
| N'Diaye | Sambacor | | | | | | | | Restricted Stock Unit Agreement |
| Ndikanwu | Vera | | | | | | | | Restricted Stock Unit Agreement |
| Ndungu | James | | | | | | | | Restricted Stock Unit Agreement |
| Neal | Brandon | | | | | | | | Restricted Stock Unit Agreement |
| Neal | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Neale | Heather S. | | | | | | | | Restricted Stock Unit Agreement |
| Neale | Lucinda | | | | | | | | Restricted Stock Unit Agreement |
| Nealis | James | | | | | | | | Restricted Stock Unit Agreement |
| Neary | Brendan E. | | | | | | | | Restricted Stock Unit Agreement |
| Neary | Elisabeth A | | | | | | | | Restricted Stock Unit Agreement |
| Neave | Jon | | | | | | | | Restricted Stock Unit Agreement |
| Neaves | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Nebel | Roberta M. | | | | | | | | Restricted Stock Unit Agreement |
| Nebenzhal | Amir | | | | | | | | Restricted Stock Unit Agreement |
| Nechitailo | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Nedelcu | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Nedev | Boris | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Needle | Marci | | | | | | | | Restricted Stock Unit Agreement |
| Neema | Priyesh | | | | | | | | Restricted Stock Unit Agreement |
| Negi | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Negri | Andrea A | | | | | | | | Restricted Stock Unit Agreement |
| Negron | Saul | | | | | | | | Restricted Stock Unit Agreement |
| Negus | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Nehorai | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Nehorai | Joseph D | | | | | | | | Restricted Stock Unit Agreement |
| Nehra | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Neighbor | R. Webster | | | | | | | | Restricted Stock Unit Agreement |
| Neil | Carol | | | | | | | | Restricted Stock Unit Agreement |
| Neill | Carolyn | | | | | | | | Restricted Stock Unit Agreement |
| Neimeth | Steven A | | | | | | | | Restricted Stock Unit Agreement |
| Neira | Nathalie | | | | | | | | Restricted Stock Unit Agreement |
| Nelissen | Alex S | | | | | | | | Restricted Stock Unit Agreement |
| Neller | Mark G. | | | | | | | | Restricted Stock Unit Agreement |
| Nelson | Andrew M | | | | | | | | Restricted Stock Unit Agreement |
| Nelson | Elaine M | | | | | | | | Restricted Stock Unit Agreement |
| Nelson | Gregg | | | | | | | | Restricted Stock Unit Agreement |
| Nelson | Megan | | | | | | | | Restricted Stock Unit Agreement |
| Nelson | Miles | | | | | | | | Restricted Stock Unit Agreement |
| Nelson | Richard J | | | | | | | | Restricted Stock Unit Agreement |
| Nelson | Ryan W | | | | | | | | Restricted Stock Unit Agreement |
| Nemani | Alok Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Nembhani | Sumeet | | | | | | | | Restricted Stock Unit Agreement |
| Nemes | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Nemoto | Masako | | | | | | | | Restricted Stock Unit Agreement |
| Nemoto | Naoyuki | | | | | | | | Restricted Stock Unit Agreement |
| Nenner | Garrett | | | | | | | | Restricted Stock Unit Agreement |
| Nerkar | Sanjeev | | | | | | | | Restricted Stock Unit Agreement |
| Nerurkar | Rupali | | | | | | | | Restricted Stock Unit Agreement |
| Nesland | John | | | | | | | | Restricted Stock Unit Agreement |
| Nesser | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Nesterov | Dmitry | | | | | | | | Restricted Stock Unit Agreement |
| Netchvolodoff | Nicholas A. | | | | | | | | Restricted Stock Unit Agreement |
| Nethala | Grace | | | | | | | | Restricted Stock Unit Agreement |
| Nethercott | Cheryl | | | | | | | | Restricted Stock Unit Agreement |
| Nette | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Netzel | Gavin R | | | | | | | | Restricted Stock Unit Agreement |
| Neuhausen | Ludger | | | | | | | | Restricted Stock Unit Agreement |
| Neumann | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Neumann | Michael V. | | | | | | | | Restricted Stock Unit Agreement |
| Nevarez-Jaquez | Ilka J | | | | | | | | Restricted Stock Unit Agreement |
| Neve | Raju Jagannath | | | | | | | | Restricted Stock Unit Agreement |
| Neville | Ian A | | | | | | | | Restricted Stock Unit Agreement |
| Neville | Kerry | | | | | | | | Restricted Stock Unit Agreement |
| Nevins | Jeff | | | | | | | | Restricted Stock Unit Agreement |
| Newar | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Newberry | Jeremy John | | | | | | | | Restricted Stock Unit Agreement |
| Newberry | Nicola | | | | | | | | Restricted Stock Unit Agreement |
| Newbold | Naomi | | | | | | | | Restricted Stock Unit Agreement |
| Newell | Andrea K | | | | | | | | Restricted Stock Unit Agreement |
| Newell | James | | | | | | | | Restricted Stock Unit Agreement |
| Newey | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Newhouse | Michelle M. | | | | | | | | Restricted Stock Unit Agreement |
| Newland | Peter Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Newler | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Newman | Alexander | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Newman | Barbara E | | | | | | | | Restricted Stock Unit Agreement |
| Newman | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Newman | Harold J | | | | | | | | Restricted Stock Unit Agreement |
| Newman | Jack | | | | | | | | Restricted Stock Unit Agreement |
| Newman | Mark H | | | | | | | | Restricted Stock Unit Agreement |
| Newman | Richard J. | | | | | | | | Restricted Stock Unit Agreement |
| Newman Kroft | Holly | | | | | | | | Restricted Stock Unit Agreement |
| Newmark | Erik A. | | | | | | | | Restricted Stock Unit Agreement |
| Newton | Alastair Dan Ba | | | | | | | | Restricted Stock Unit Agreement |
| Newton | Andrew D | | | | | | | | Restricted Stock Unit Agreement |
| Newton | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Newton | Jaron | | | | | | | | Restricted Stock Unit Agreement |
| Newton | Nicholas M | | | | | | | | Restricted Stock Unit Agreement |
| Newton | Rita D. | | | | | | | | Restricted Stock Unit Agreement |
| Ney | Linda E. | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Bobby | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Brandon | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Carissa | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Chao Lin | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Chiu F. | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Dennis | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Edwina | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Fanny Kar Yee | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Fung Kwan | | | | | | | | Restricted Stock Unit Agreement |
| Ng | George | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Ida Wai Ling | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Jennifer C. F. | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Jessica Sze Man | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Jessmin Kar Gim | | | | | | | | Restricted Stock Unit Agreement |
| Ng | John H. | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Ka Wa | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Kelvin | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Ken Ming Fei | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Kwok Yuen | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Ming | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Rosemarie | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Shirly Yee Ha | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Siu Hung | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Sui | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Wing Chung | | | | | | | | Restricted Stock Unit Agreement |
| Ng | Wing P. | | | | | | | | Restricted Stock Unit Agreement |
| Ngai | David | | | | | | | | Restricted Stock Unit Agreement |
| Ngai | Hing Keung Rick | | | | | | | | Restricted Stock Unit Agreement |
| Ngai | Ho San | | | | | | | | Restricted Stock Unit Agreement |
| Ngan | Ngiap Teng | | | | | | | | Restricted Stock Unit Agreement |
| Ngbokoli | Shawna | | | | | | | | Restricted Stock Unit Agreement |
| Ngo | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Ngo Kwen | Suzanne | | | | | | | | Restricted Stock Unit Agreement |
| Ngoka | Nelson | | | | | | | | Restricted Stock Unit Agreement |
| Ngugi | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Nguyen | Andy | | | | | | | | Restricted Stock Unit Agreement |
| Nguyen | Anthony | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen | Bao-An | | | | | | | | Restricted Stock Unit Agreement |
| Nguyen | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Nguyen | De | | | | | | | | Restricted Stock Unit Agreement |
| Nguyen | Hanh Thi My | | | | | | | | Restricted Stock Unit Agreement |
| Nguyen | Long | | | | | | | | Restricted Stock Unit Agreement |
| Nguyen | Phong | | | | | | | | Restricted Stock Unit Agreement |
| Nguyen | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Nguyen | Sy | | | | | | | | Restricted Stock Unit Agreement |
| Nguyen | Tam | | | | | | | | Restricted Stock Unit Agreement |
| Nguyen | Thinh P | | | | | | | | Restricted Stock Unit Agreement |
| Nguyen | Trang | | | | | | | | Restricted Stock Unit Agreement |
| Nguyen | Truong | | | | | | | | Restricted Stock Unit Agreement |
| Ni | Wenming | | | | | | | | Restricted Stock Unit Agreement |
| Niamke | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Nichani | Vijay | | | | | | | | Restricted Stock Unit Agreement |
| Nicholas | Adrien | | | | | | | | Restricted Stock Unit Agreement |
| Nicholas | Andrae | | | | | | | | Restricted Stock Unit Agreement |
| Nicholas | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Nicholls | Simon Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Nichols | David | | | | | | | | Restricted Stock Unit Agreement |
| Nichols | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Nichols | Steven E. | | | | | | | | Restricted Stock Unit Agreement |
| Nicholson | Claire L. | | | | | | | | Restricted Stock Unit Agreement |
| Nicholson | Giles | | | | | | | | Restricted Stock Unit Agreement |
| Nicholson | Jenniffer | | | | | | | | Restricted Stock Unit Agreement |
| Nicholson | John C. | | | | | | | | Restricted Stock Unit Agreement |
| Nicholson | Robert Brian | | | | | | | | Restricted Stock Unit Agreement |
| Nick | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Nick | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Nicklas | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Nicklos | Matthew G. | | | | | | | | Restricted Stock Unit Agreement |
| Nicol | John G. | | | | | | | | Restricted Stock Unit Agreement |
| Nicoletta | Michele | | | | | | | | Restricted Stock Unit Agreement |
| Nicora | Gustavo F. | | | | | | | | Restricted Stock Unit Agreement |
| Nicosia | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Nicot | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| Nidamaluri | Vikram | | | | | | | | Restricted Stock Unit Agreement |
| Niebling | Roe | | | | | | | | Restricted Stock Unit Agreement |
| Niebuhr | John J. | | | | | | | | Restricted Stock Unit Agreement |
| Niederste-Ostho | Maximilian F. | | | | | | | | Restricted Stock Unit Agreement |
| Nielsen | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Nielsen | Lea Vibeke | | | | | | | | Restricted Stock Unit Agreement |
| Nielsen | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Nielsen | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Nielsen | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Nielsen | Ted | | | | | | | | Restricted Stock Unit Agreement |
| Nielson | Natalie A. | | | | | | | | Restricted Stock Unit Agreement |
| Niemi | Donald | | | | | | | | Restricted Stock Unit Agreement |
| Niemtzow | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Nierow | Elisa | | | | | | | | Restricted Stock Unit Agreement |
| Nierth | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Nieto | Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Nieto | Rodolfo | | | | | | | | Restricted Stock Unit Agreement |
| Nightingale | Lois | | | | | | | | Restricted Stock Unit Agreement |
| Nigmatulina | Madina | | | | | | | | Restricted Stock Unit Agreement |
| Nigro | Elena | | | | | | | | Restricted Stock Unit Agreement |
| Nigro | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Nihalani | Uma | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Niimi | Rena | | | | | | | | Restricted Stock Unit Agreement |
| Niimura | Akira | | | | | | | | Restricted Stock Unit Agreement |
| Nikac | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Nikitiadis | George E. | | | | | | | | Restricted Stock Unit Agreement |
| Nikolaides | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Nikolaides | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Nikolajsen | Soren K | | | | | | | | Restricted Stock Unit Agreement |
| Nikolic | Marko | | | | | | | | Restricted Stock Unit Agreement |
| Nikolla | Petrina | | | | | | | | Restricted Stock Unit Agreement |
| Nikovski | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Niles | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Nilsson | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Nilsson | Jakob Ernst | | | | | | | | Restricted Stock Unit Agreement |
| Nilsson | John | | | | | | | | Restricted Stock Unit Agreement |
| Nilsson | Marcus | | | | | | | | Restricted Stock Unit Agreement |
| Nimmagadda | Rama | | | | | | | | Restricted Stock Unit Agreement |
| Nimmo | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Nineham | Stewart K. | | | | | | | | Restricted Stock Unit Agreement |
| Nines | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Ninomiya | Hideaki | | | | | | | | Restricted Stock Unit Agreement |
| Ninomiya | Masako | | | | | | | | Restricted Stock Unit Agreement |
| Ninomiya | Takio | | | | | | | | Restricted Stock Unit Agreement |
| Nirenberg | Vadim | | | | | | | | Restricted Stock Unit Agreement |
| Nirula | Ruchi | | | | | | | | Restricted Stock Unit Agreement |
| Nisar | Atif | | | | | | | | Restricted Stock Unit Agreement |
| Nisco | Marie R. | | | | | | | | Restricted Stock Unit Agreement |
| Nisenson | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Nishant | Saurabh | | | | | | | | Restricted Stock Unit Agreement |
| Nishida | Keiko | | | | | | | | Restricted Stock Unit Agreement |
| Nishida | Miyoko | | | | | | | | Restricted Stock Unit Agreement |
| Nishimura | Kayoko | | | | | | | | Restricted Stock Unit Agreement |
| Nishimura | Rieko | | | | | | | | Restricted Stock Unit Agreement |
| Nishimura | Yukiko | | | | | | | | Restricted Stock Unit Agreement |
| Nishino | Fumio | | | | | | | | Restricted Stock Unit Agreement |
| Nishio | Takako | | | | | | | | Restricted Stock Unit Agreement |
| Nisi | Filiz | | | | | | | | Restricted Stock Unit Agreement |
| Nisi | Sven | | | | | | | | Restricted Stock Unit Agreement |
| Nist | Patricia Ann | | | | | | | | Restricted Stock Unit Agreement |
| Nistal | Jose | | | | | | | | Restricted Stock Unit Agreement |
| Nitka Jr. | Dennis N. | | | | | | | | Restricted Stock Unit Agreement |
| Nittoli | Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Nitu | Carmen | | | | | | | | Restricted Stock Unit Agreement |
| Niu | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Niu | Theresa | | | | | | | | Restricted Stock Unit Agreement |
| Nival | Francisco | | | | | | | | Restricted Stock Unit Agreement |
| Nixon | Leisa | | | | | | | | Restricted Stock Unit Agreement |
| Niyzov | Yevgeni | | | | | | | | Restricted Stock Unit Agreement |
| Nizaeva | Elvira | | | | | | | | Restricted Stock Unit Agreement |
| Nizamoff | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Nkashama | Mianda Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Noack | Bradley D. | | | | | | | | Restricted Stock Unit Agreement |
| Noble | Brett | | | | | | | | Restricted Stock Unit Agreement |
| Noble | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Noble | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Nobles | Suzanne | | | | | | | | Restricted Stock Unit Agreement |
| Noce | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Nocella | Christopher J. | | | | | | | | Restricted Stock Unit Agreement |
| Noda | Darin | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Nodari | Lionel | | | | | | | | Restricted Stock Unit Agreement |
| Noel | Gerard | | | | | | | | Restricted Stock Unit Agreement |
| Noell | Deborah Anne | | | | | | | | Restricted Stock Unit Agreement |
| Noguchi | Kei | | | | | | | | Restricted Stock Unit Agreement |
| Noguer | Esteban | | | | | | | | Restricted Stock Unit Agreement |
| Noh | Ally | | | | | | | | Restricted Stock Unit Agreement |
| Nohe | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Nol | Boaz | | | | | | | | Restricted Stock Unit Agreement |
| Nolan | Darren | | | | | | | | Restricted Stock Unit Agreement |
| Nolan | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Nolan | Kristin | | | | | | | | Restricted Stock Unit Agreement |
| Nolan | Luke | | | | | | | | Restricted Stock Unit Agreement |
| Nolan | Martin J | | | | | | | | Restricted Stock Unit Agreement |
| Nolan | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Nolan Jr | Thomas P | | | | | | | | Restricted Stock Unit Agreement |
| Noldin | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Nolen | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Nomura | Kaoru | | | | | | | | Restricted Stock Unit Agreement |
| Nomura | Shinichiro | | | | | | | | Restricted Stock Unit Agreement |
| Nonaka | Harumi | | | | | | | | Restricted Stock Unit Agreement |
| Nonaka | Satoko | | | | | | | | Restricted Stock Unit Agreement |
| Noon | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Noonan | Erin | | | | | | | | Restricted Stock Unit Agreement |
| Noonan | Katherine E. | | | | | | | | Restricted Stock Unit Agreement |
| Noonan | Saho | | | | | | | | Restricted Stock Unit Agreement |
| Noonan | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Noraev | Dmitry | | | | | | | | Restricted Stock Unit Agreement |
| Nordahl | Viviana A. | | | | | | | | Restricted Stock Unit Agreement |
| Nordell | Deborah M. | | | | | | | | Restricted Stock Unit Agreement |
| Nordin | Johan | | | | | | | | Restricted Stock Unit Agreement |
| Nordlinger | Aurelie | | | | | | | | Restricted Stock Unit Agreement |
| Norkus | Jane | | | | | | | | Restricted Stock Unit Agreement |
| Norling | Tommy | | | | | | | | Restricted Stock Unit Agreement |
| Norman | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Norr | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Norris | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Norris | Paul A | | | | | | | | Restricted Stock Unit Agreement |
| Norris | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Norsworthy | Christian | | | | | | | | Restricted Stock Unit Agreement |
| North | Lindsay E. | | | | | | | | Restricted Stock Unit Agreement |
| Northam | Robert P | | | | | | | | Restricted Stock Unit Agreement |
| North-Clauss | Bryan P. | | | | | | | | Restricted Stock Unit Agreement |
| Northrup | David H. | | | | | | | | Restricted Stock Unit Agreement |
| Norton | Kelly Dee | | | | | | | | Restricted Stock Unit Agreement |
| Nosaka | Takao | | | | | | | | Restricted Stock Unit Agreement |
| Nosseir | Noha | | | | | | | | Restricted Stock Unit Agreement |
| Noth | Oliver | | | | | | | | Restricted Stock Unit Agreement |
| Notice | Yahayra | | | | | | | | Restricted Stock Unit Agreement |
| Noureddine | Fadi | | | | | | | | Restricted Stock Unit Agreement |
| Nova | Ria | | | | | | | | Restricted Stock Unit Agreement |
| Novack | Steven K | | | | | | | | Restricted Stock Unit Agreement |
| Novaes | Fernanda | | | | | | | | Restricted Stock Unit Agreement |
| Novak | John M. | | | | | | | | Restricted Stock Unit Agreement |
| Novello | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Novick | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Novillo | Diana S | | | | | | | | Restricted Stock Unit Agreement |
| Novin | Bud | | | | | | | | Restricted Stock Unit Agreement |
| Novreske | Kevin W. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Nowacki | Geri Ann | | | | | | | | Restricted Stock Unit Agreement |
| Nowak | John | | | | | | | | Restricted Stock Unit Agreement |
| Nowitz | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Nozawa | Keiko | | | | | | | | Restricted Stock Unit Agreement |
| Nozoe | Kenji C. | | | | | | | | Restricted Stock Unit Agreement |
| Nozuki | Motoko | | | | | | | | Restricted Stock Unit Agreement |
| Nrecaj | Bernard | | | | | | | | Restricted Stock Unit Agreement |
| Nugent | Francis | | | | | | | | Restricted Stock Unit Agreement |
| Nugent | Tara E. | | | | | | | | Restricted Stock Unit Agreement |
| Nugent Jr. | Trevor A. | | | | | | | | Restricted Stock Unit Agreement |
| Numamitsu | Satomi | | | | | | | | Restricted Stock Unit Agreement |
| Nunez | Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Nunez | Arnulfo | | | | | | | | Restricted Stock Unit Agreement |
| Nunez | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Nunez Zuleta | Jose Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Nurani | Lakshmanan Kris | | | | | | | | Restricted Stock Unit Agreement |
| Nussenblatt | Roger | | | | | | | | Restricted Stock Unit Agreement |
| Nuttall | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Nutter | Teddy R | | | | | | | | Restricted Stock Unit Agreement |
| Nutting | William Frederi | | | | | | | | Restricted Stock Unit Agreement |
| Nuyken | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Nuzzela | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Nwogu | Udochi C. | | | | | | | | Restricted Stock Unit Agreement |
| Nwokobia | Frederick | | | | | | | | Restricted Stock Unit Agreement |
| Nyame | Paul Kweku | | | | | | | | Restricted Stock Unit Agreement |
| Nyante | Gerald | | | | | | | | Restricted Stock Unit Agreement |
| Nyblom | Henrik Karl Eri | | | | | | | | Restricted Stock Unit Agreement |
| Nyhan | John Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Nyren | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| O | Kit Man | | | | | | | | Restricted Stock Unit Agreement |
| Oak | Karen L. | | | | | | | | Restricted Stock Unit Agreement |
| Oakes-Ash | Laurence | | | | | | | | Restricted Stock Unit Agreement |
| Oakley | James | | | | | | | | Restricted Stock Unit Agreement |
| Oakley-White | Alpa | | | | | | | | Restricted Stock Unit Agreement |
| Oaknin | Esther | | | | | | | | Restricted Stock Unit Agreement |
| Oana | Yuichi | | | | | | | | Restricted Stock Unit Agreement |
| Oates | Jason P. | | | | | | | | Restricted Stock Unit Agreement |
| Oates | Kerry Louise | | | | | | | | Restricted Stock Unit Agreement |
| Oba | Michitsuna | | | | | | | | Restricted Stock Unit Agreement |
| Obadiah | Ronnie | | | | | | | | Restricted Stock Unit Agreement |
| Obasanjo | Enitan Adebola | | | | | | | | Restricted Stock Unit Agreement |
| Obee | Leslie D | | | | | | | | Restricted Stock Unit Agreement |
| Oberai | Amandeep | | | | | | | | Restricted Stock Unit Agreement |
| Oberdorf | Jessica Lee | | | | | | | | Restricted Stock Unit Agreement |
| Oberly | Suzanne K. | | | | | | | | Restricted Stock Unit Agreement |
| Obermeyer | James | | | | | | | | Restricted Stock Unit Agreement |
| Oberoi | Mrinal | | | | | | | | Restricted Stock Unit Agreement |
| Oberstein | Joseph S | | | | | | | | Restricted Stock Unit Agreement |
| Obiesie | Alfred | | | | | | | | Restricted Stock Unit Agreement |
| Objio | Adriana | | | | | | | | Restricted Stock Unit Agreement |
| Oblak | Tanya Tarar | | | | | | | | Restricted Stock Unit Agreement |
| O'Bradaigh | Cillian | | | | | | | | Restricted Stock Unit Agreement |
| Obradovic | Milica | | | | | | | | Restricted Stock Unit Agreement |
| O'Brien | Barry J. | | | | | | | | Restricted Stock Unit Agreement |
| O'Brien | Bryan Michael | | | | | | | | Restricted Stock Unit Agreement |
| O'Brien | Dermot | | | | | | | | Restricted Stock Unit Agreement |
| O'Brien | Donald T. | | | | | | | | Restricted Stock Unit Agreement |
| O'Brien | James | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| O'Brien | Jessica A. | | | | | | | | Restricted Stock Unit Agreement |
| O'Brien | John | | | | | | | | Restricted Stock Unit Agreement |
| O'Brien | Justin | | | | | | | | Restricted Stock Unit Agreement |
| O'Brien | Kellie | | | | | | | | Restricted Stock Unit Agreement |
| O'Brien | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| O'Brien | Richard | | | | | | | | Restricted Stock Unit Agreement |
| O'Brien | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| O'Brien | Thomas J | | | | | | | | Restricted Stock Unit Agreement |
| Obuchi | Yumiko | | | | | | | | Restricted Stock Unit Agreement |
| O'Callaghan | Colleen A. | | | | | | | | Restricted Stock Unit Agreement |
| O'Callaghan | John Francis | | | | | | | | Restricted Stock Unit Agreement |
| O'Callaghan | Paul | | | | | | | | Restricted Stock Unit Agreement |
| O'Callaghan | Shannon | | | | | | | | Restricted Stock Unit Agreement |
| Ocampo | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Ocena | Doni | | | | | | | | Restricted Stock Unit Agreement |
| Ochensberger | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Ochojski | Greg | | | | | | | | Restricted Stock Unit Agreement |
| O'Connell | Colleen A. | | | | | | | | Restricted Stock Unit Agreement |
| O'Connell | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| O'Connell | Edward | | | | | | | | Restricted Stock Unit Agreement |
| O'Connell | Ray L. | | | | | | | | Restricted Stock Unit Agreement |
| O'Connell | Thor C. | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Alison | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Benedict W. | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Brian J. | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Brian M. | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Bridget | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Bridget E. | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Claire | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Daniel T. | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Debra A. | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Edward J. | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Grainne C | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | John J. | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | John Joseph | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Laura | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Matt | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Matthew S. | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Shawn | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | Sherry | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor | William J. | | | | | | | | Restricted Stock Unit Agreement |
| O'Connor Jr. | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Ocreto | Ma. Josefina L. | | | | | | | | Restricted Stock Unit Agreement |
| Odaka | Mayuko | | | | | | | | Restricted Stock Unit Agreement |
| O'Dea | Claire | | | | | | | | Restricted Stock Unit Agreement |
| O'Dea | Rodney | | | | | | | | Restricted Stock Unit Agreement |
| Odeleye | Yinka A. | | | | | | | | Restricted Stock Unit Agreement |
| Odenthal | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Odinec | Ernest | | | | | | | | Restricted Stock Unit Agreement |
| ODonnell | Deirdre C. | | | | | | | | Restricted Stock Unit Agreement |
| O'Donnell | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| O'Donnell | Jonathan W. | | | | | | | | Restricted Stock Unit Agreement |
| O'Donnell | Molly | | | | | | | | Restricted Stock Unit Agreement |
| O'Donnell | Pattie | | | | | | | | Restricted Stock Unit Agreement |
| O'Donnell-Butne | Annette | | | | | | | | Restricted Stock Unit Agreement |
| O'Donoghue | Mark | | | | | | | | Restricted Stock Unit Agreement |
| O'Donovan | Michael P. | | | | | | | | Restricted Stock Unit Agreement |
| O'Donovan | Tracy | | | | | | | | Restricted Stock Unit Agreement |

LBHI Schedules 720

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Odrich | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| O'Dunne | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Odunuga | Ade | | | | | | | | Restricted Stock Unit Agreement |
| O'Dwyer | Michael R | | | | | | | | Restricted Stock Unit Agreement |
| Oei | Ing Ing | | | | | | | | Restricted Stock Unit Agreement |
| Oelmann | Nicholas Peter | | | | | | | | Restricted Stock Unit Agreement |
| Offonry | Nneoma | | | | | | | | Restricted Stock Unit Agreement |
| O'Friel | Kevin J. | | | | | | | | Restricted Stock Unit Agreement |
| Ogalo | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Ogawa | Hiroki | | | | | | | | Restricted Stock Unit Agreement |
| Ogden | J. Jeffcott | | | | | | | | Restricted Stock Unit Agreement |
| Ogilvie | Meghan L. | | | | | | | | Restricted Stock Unit Agreement |
| Ogle | Chris James | | | | | | | | Restricted Stock Unit Agreement |
| Oglenski | Brandon R. | | | | | | | | Restricted Stock Unit Agreement |
| Oglivie | Alejandro | | | | | | | | Restricted Stock Unit Agreement |
| Ognjenovic | Vladan | | | | | | | | Restricted Stock Unit Agreement |
| O'Gorman | Emily | | | | | | | | Restricted Stock Unit Agreement |
| O'Grady | Brian C | | | | | | | | Restricted Stock Unit Agreement |
| O'Grady | Kelly A. | | | | | | | | Restricted Stock Unit Agreement |
| O'Grady | Peter | | | | | | | | Restricted Stock Unit Agreement |
| O'Grady | Raymond M | | | | | | | | Restricted Stock Unit Agreement |
| Oguma | Aya | | | | | | | | Restricted Stock Unit Agreement |
| Oh | Jeong Min | | | | | | | | Restricted Stock Unit Agreement |
| Oh | Miriam Y. | | | | | | | | Restricted Stock Unit Agreement |
| Oh | Wonho | | | | | | | | Restricted Stock Unit Agreement |
| O'Hagan | Paul | | | | | | | | Restricted Stock Unit Agreement |
| O'Hagan | Tara Kristen | | | | | | | | Restricted Stock Unit Agreement |
| O'Halloran | Ann | | | | | | | | Restricted Stock Unit Agreement |
| O'Halloran | Paul | | | | | | | | Restricted Stock Unit Agreement |
| O'Hara | Emmett J. | | | | | | | | Restricted Stock Unit Agreement |
| O'Hara | John D. | | | | | | | | Restricted Stock Unit Agreement |
| O'Hara | Thomas J. | | | | | | | | Restricted Stock Unit Agreement |
| O'Hara | Trask | | | | | | | | Restricted Stock Unit Agreement |
| Ohashi | Miho | | | | | | | | Restricted Stock Unit Agreement |
| Ohata | Yuichi | | | | | | | | Restricted Stock Unit Agreement |
| Ohbu | Emi | | | | | | | | Restricted Stock Unit Agreement |
| Ohenhen | Odegua | | | | | | | | Restricted Stock Unit Agreement |
| Ohira | Ryo | | | | | | | | Restricted Stock Unit Agreement |
| Ohkubo | Kazutoshi | | | | | | | | Restricted Stock Unit Agreement |
| Ohmoto | Michiko | | | | | | | | Restricted Stock Unit Agreement |
| Ohno | Ignacio | | | | | | | | Restricted Stock Unit Agreement |
| Oho | Yurika | | | | | | | | Restricted Stock Unit Agreement |
| Ohri | Rishi | | | | | | | | Restricted Stock Unit Agreement |
| Ohri-Gupta | Priya | | | | | | | | Restricted Stock Unit Agreement |
| Ohsasa | Mika | | | | | | | | Restricted Stock Unit Agreement |
| Ohtani | Koichi | | | | | | | | Restricted Stock Unit Agreement |
| Oishi | Kaori | | | | | | | | Restricted Stock Unit Agreement |
| Oizumi | Minami | | | | | | | | Restricted Stock Unit Agreement |
| Ojha | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Ojha | Kaushik | | | | | | | | Restricted Stock Unit Agreement |
| Ojima | Kenichi | | | | | | | | Restricted Stock Unit Agreement |
| Ojima | Tomomi | | | | | | | | Restricted Stock Unit Agreement |
| Ojima | Tsukasa | | | | | | | | Restricted Stock Unit Agreement |
| Ojukwu | Obinna A. | | | | | | | | Restricted Stock Unit Agreement |
| Okamaru | Yuki | | | | | | | | Restricted Stock Unit Agreement |
| Okamoto | Ayuko | | | | | | | | Restricted Stock Unit Agreement |
| Okamoto | Iori | | | | | | | | Restricted Stock Unit Agreement |
| Okamura | Yuko | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Okazaki | Shin | | | | | | | | Restricted Stock Unit Agreement |
| Okazaki | Tohru | | | | | | | | Restricted Stock Unit Agreement |
| O'Keefe | Sean B. | | | | | | | | Restricted Stock Unit Agreement |
| O'Keeffe | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| O'Keeffe | Vicki Marie | | | | | | | | Restricted Stock Unit Agreement |
| Okeke | Ebele | | | | | | | | Restricted Stock Unit Agreement |
| Okihara | Erik K. | | | | | | | | Restricted Stock Unit Agreement |
| Okin | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Okita | Bradley Frankli | | | | | | | | Restricted Stock Unit Agreement |
| Okonkwo | Ezeabunafo Nnae | | | | | | | | Restricted Stock Unit Agreement |
| Okoye | Ejiofor | | | | | | | | Restricted Stock Unit Agreement |
| Oks | Albina | | | | | | | | Restricted Stock Unit Agreement |
| Okubo | Kumiko | | | | | | | | Restricted Stock Unit Agreement |
| Okubo | Naomi | | | | | | | | Restricted Stock Unit Agreement |
| Okumoto | Naomi | | | | | | | | Restricted Stock Unit Agreement |
| Okumura | Kunihiko | | | | | | | | Restricted Stock Unit Agreement |
| Okumura | Midori | | | | | | | | Restricted Stock Unit Agreement |
| Okuno | Misato | | | | | | | | Restricted Stock Unit Agreement |
| Okurowski | Amy K. | | | | | | | | Restricted Stock Unit Agreement |
| Okutomi | Etsuko | | | | | | | | Restricted Stock Unit Agreement |
| Okwor | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Okyere | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Olabode | Shola | | | | | | | | Restricted Stock Unit Agreement |
| Olafson | Blake | | | | | | | | Restricted Stock Unit Agreement |
| Olafsson | Haakon Richard | | | | | | | | Restricted Stock Unit Agreement |
| Olavarria | Loraine | | | | | | | | Restricted Stock Unit Agreement |
| Oldham | Benjamin C | | | | | | | | Restricted Stock Unit Agreement |
| Oldham | Edward | | | | | | | | Restricted Stock Unit Agreement |
| O'Leary | Christopher M. | | | | | | | | Restricted Stock Unit Agreement |
| O'Leary | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| O'Leary | Lisa E | | | | | | | | Restricted Stock Unit Agreement |
| Olenina | Natalia | | | | | | | | Restricted Stock Unit Agreement |
| Olevsky | Karina | | | | | | | | Restricted Stock Unit Agreement |
| Oleynick | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Olin | William B. | | | | | | | | Restricted Stock Unit Agreement |
| Olis | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Olivares | Mercedes | | | | | | | | Restricted Stock Unit Agreement |
| Olive | Kim | | | | | | | | Restricted Stock Unit Agreement |
| Oliver | Marc A. | | | | | | | | Restricted Stock Unit Agreement |
| Oliver | Sonya Lynne | | | | | | | | Restricted Stock Unit Agreement |
| Oliver | Tony | | | | | | | | Restricted Stock Unit Agreement |
| Oliveri | Anne-Marie | | | | | | | | Restricted Stock Unit Agreement |
| Olivier | Helmut | | | | | | | | Restricted Stock Unit Agreement |
| Olivier | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Olivo | Arelis | | | | | | | | Restricted Stock Unit Agreement |
| Ollig | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Ollquist | Thomas A. | | | | | | | | Restricted Stock Unit Agreement |
| Ollukaran | Frejin John | | | | | | | | Restricted Stock Unit Agreement |
| Olmo | Gissel | | | | | | | | Restricted Stock Unit Agreement |
| O'Loughlin-Irwi | Naoise | | | | | | | | Restricted Stock Unit Agreement |
| Olsen | Morten | | | | | | | | Restricted Stock Unit Agreement |
| Olsen | Robert T. | | | | | | | | Restricted Stock Unit Agreement |
| Olsen | Sarah A. | | | | | | | | Restricted Stock Unit Agreement |
| Olshan | William A. | | | | | | | | Restricted Stock Unit Agreement |
| Olson | Anmarie | | | | | | | | Restricted Stock Unit Agreement |
| Olson | Brett W | | | | | | | | Restricted Stock Unit Agreement |
| Olsson | Chiharu Tanaka | | | | | | | | Restricted Stock Unit Agreement |
| Olufemi | Morounke | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| O'Malley | Avril | | | | | | | | Restricted Stock Unit Agreement |
| O'Malley | James | | | | | | | | Restricted Stock Unit Agreement |
| O'Malley | Peter | | | | | | | | Restricted Stock Unit Agreement |
| O'Malley | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| O'Malley | Todd | | | | | | | | Restricted Stock Unit Agreement |
| O'Mara | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Ombe | Eniye | | | | | | | | Restricted Stock Unit Agreement |
| O'Meally | Resmena R | | | | | | | | Restricted Stock Unit Agreement |
| O'Meara | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| O'Meara | Christopher M. | | | | | | | | Restricted Stock Unit Agreement |
| Omoto | Atsushi | | | | | | | | Restricted Stock Unit Agreement |
| Omurtag | Ahmet | | | | | | | | Restricted Stock Unit Agreement |
| Onakan Sattukut | C. Ravindran | | | | | | | | Restricted Stock Unit Agreement |
| O'Neill | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| O'Neill | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| O'Neill | Kristen | | | | | | | | Restricted Stock Unit Agreement |
| O'Neill | Lauren E. | | | | | | | | Restricted Stock Unit Agreement |
| O'Neill | Maura Anne | | | | | | | | Restricted Stock Unit Agreement |
| O'Neill | Richard | | | | | | | | Restricted Stock Unit Agreement |
| O'Neill | Rory | | | | | | | | Restricted Stock Unit Agreement |
| O'Neill | Rosa H. | | | | | | | | Restricted Stock Unit Agreement |
| O'Neill | Sara L. | | | | | | | | Restricted Stock Unit Agreement |
| O'Neill | Taryn B. | | | | | | | | Restricted Stock Unit Agreement |
| O'Neill | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Onesti | Ernest J | | | | | | | | Restricted Stock Unit Agreement |
| Onestini | Rita | | | | | | | | Restricted Stock Unit Agreement |
| Ong | Aik Siong Jack | | | | | | | | Restricted Stock Unit Agreement |
| Ong | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Ong | Cheryline Brend | | | | | | | | Restricted Stock Unit Agreement |
| Ong | Shan-Yi | | | | | | | | Restricted Stock Unit Agreement |
| Ong | Si Min | | | | | | | | Restricted Stock Unit Agreement |
| Ong | Simon Wui Shian | | | | | | | | Restricted Stock Unit Agreement |
| Ongayo | Edna | | | | | | | | Restricted Stock Unit Agreement |
| Onik | Vladislav | | | | | | | | Restricted Stock Unit Agreement |
| Onillon | Emmanuel | | | | | | | | Restricted Stock Unit Agreement |
| Onono | Etuka Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Onstwedder | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Onyebuchi | Okey | | | | | | | | Restricted Stock Unit Agreement |
| Onyett | Jill | | | | | | | | Restricted Stock Unit Agreement |
| Ooka | Fumiyoshi | | | | | | | | Restricted Stock Unit Agreement |
| Ooka | Tamiko | | | | | | | | Restricted Stock Unit Agreement |
| Oommen | Denny | | | | | | | | Restricted Stock Unit Agreement |
| Oommen | George | | | | | | | | Restricted Stock Unit Agreement |
| Oomrigar | Liane | | | | | | | | Restricted Stock Unit Agreement |
| Opoku-Adusei | Serwah | | | | | | | | Restricted Stock Unit Agreement |
| Oppen | William | | | | | | | | Restricted Stock Unit Agreement |
| O'Reilly | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| O'Reilly | David R. | | | | | | | | Restricted Stock Unit Agreement |
| O'Reilly | Lorraine | | | | | | | | Restricted Stock Unit Agreement |
| O'Reilly | Thomas P. | | | | | | | | Restricted Stock Unit Agreement |
| Orekhova | Irina | | | | | | | | Restricted Stock Unit Agreement |
| Orellana | Carlos A. | | | | | | | | Restricted Stock Unit Agreement |
| Origenes | Lilibeth P. | | | | | | | | Restricted Stock Unit Agreement |
| Orimoto | Atsushi | | | | | | | | Restricted Stock Unit Agreement |
| Orine | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Orlan | Fred S. | | | | | | | | Restricted Stock Unit Agreement |
| Orlando | Allyson | | | | | | | | Restricted Stock Unit Agreement |
| Orlosky | Jason | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Orlovski | Vladimir | | | | | | | | Restricted Stock Unit Agreement |
| Orlowsky | Jeffrey N. | | | | | | | | Restricted Stock Unit Agreement |
| Orlowsky | Joseph D. | | | | | | | | Restricted Stock Unit Agreement |
| O'Rourke | David Michael | | | | | | | | Restricted Stock Unit Agreement |
| Orr | David | | | | | | | | Restricted Stock Unit Agreement |
| Orrey | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Orrill | Gregg | | | | | | | | Restricted Stock Unit Agreement |
| Orrock | Thomas W. | | | | | | | | Restricted Stock Unit Agreement |
| Ortega | Gustavo | | | | | | | | Restricted Stock Unit Agreement |
| Ortega | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Ortel | Anna Youngeun | | | | | | | | Restricted Stock Unit Agreement |
| Ortiz | David | | | | | | | | Restricted Stock Unit Agreement |
| Ortiz | Daysi R. | | | | | | | | Restricted Stock Unit Agreement |
| Ortiz de Zevall | Arturo | | | | | | | | Restricted Stock Unit Agreement |
| Ortiz Rivero | Eva M | | | | | | | | Restricted Stock Unit Agreement |
| Ortiz Rivero | Maria Eugenia | | | | | | | | Restricted Stock Unit Agreement |
| Ortman | Jason D. | | | | | | | | Restricted Stock Unit Agreement |
| Ortone | Francesco | | | | | | | | Restricted Stock Unit Agreement |
| Oruganti | Sai Swaroop | | | | | | | | Restricted Stock Unit Agreement |
| Oruganti | Venugopala | | | | | | | | Restricted Stock Unit Agreement |
| Orum | Sarah Gregg | | | | | | | | Restricted Stock Unit Agreement |
| Orwig | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Osada | Tetsuji | | | | | | | | Restricted Stock Unit Agreement |
| Osaki | Keiko | | | | | | | | Restricted Stock Unit Agreement |
| Osayimwese | Otaso | | | | | | | | Restricted Stock Unit Agreement |
| Osborne | Brian T. | | | | | | | | Restricted Stock Unit Agreement |
| Osborne | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Osborne | Claudina | | | | | | | | Restricted Stock Unit Agreement |
| Osborne | Gina L | | | | | | | | Restricted Stock Unit Agreement |
| Osborne | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Osei | Constance | | | | | | | | Restricted Stock Unit Agreement |
| Osei | Sylvester T. | | | | | | | | Restricted Stock Unit Agreement |
| Osei | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Oser | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Osgood | Mark | | | | | | | | Restricted Stock Unit Agreement |
| O'Shaughnessy | David | | | | | | | | Restricted Stock Unit Agreement |
| O'Shaughnessy | Maria | | | | | | | | Restricted Stock Unit Agreement |
| O'Shea | Dan | | | | | | | | Restricted Stock Unit Agreement |
| O'Shea | John | | | | | | | | Restricted Stock Unit Agreement |
| O'Shea | Kieran G. | | | | | | | | Restricted Stock Unit Agreement |
| Oshewolo | Christopher M. | | | | | | | | Restricted Stock Unit Agreement |
| Oshima | Yoshihito | | | | | | | | Restricted Stock Unit Agreement |
| Osias | Etnyre | | | | | | | | Restricted Stock Unit Agreement |
| Osmer | Jason C | | | | | | | | Restricted Stock Unit Agreement |
| Osmonov | Ruslan | | | | | | | | Restricted Stock Unit Agreement |
| Ospina | Alejandro | | | | | | | | Restricted Stock Unit Agreement |
| Ospina | Maritza | | | | | | | | Restricted Stock Unit Agreement |
| Ostafijczuk | Paulina | | | | | | | | Restricted Stock Unit Agreement |
| Ostaszewski | Adam J | | | | | | | | Restricted Stock Unit Agreement |
| Oster | Jeffrey L. | | | | | | | | Restricted Stock Unit Agreement |
| Oster | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Ostern | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Ostrofsky | Philip S | | | | | | | | Restricted Stock Unit Agreement |
| Ostrow | Katharine | | | | | | | | Restricted Stock Unit Agreement |
| Ostrowski | Zbigniew B | | | | | | | | Restricted Stock Unit Agreement |
| Osuga | Aya | | | | | | | | Restricted Stock Unit Agreement |
| O'Sullivan | Barry A. | | | | | | | | Restricted Stock Unit Agreement |
| O'Sullivan | Mark | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| O'Sullivan | Mark A | | | | | | | | Restricted Stock Unit Agreement |
| O'Sullivan | Thomas J. | | | | | | | | Restricted Stock Unit Agreement |
| Oswald | Alaine | | | | | | | | Restricted Stock Unit Agreement |
| Oswell-Jones | Faith | | | | | | | | Restricted Stock Unit Agreement |
| Ota | Ayako | | | | | | | | Restricted Stock Unit Agreement |
| Ota | Rieko | | | | | | | | Restricted Stock Unit Agreement |
| Ota | Yoko | | | | | | | | Restricted Stock Unit Agreement |
| Otake | Saya | | | | | | | | Restricted Stock Unit Agreement |
| Otamendi | Miguel | | | | | | | | Restricted Stock Unit Agreement |
| Otani | Satoshi | | | | | | | | Restricted Stock Unit Agreement |
| Otayde | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Otero | Luisa | | | | | | | | Restricted Stock Unit Agreement |
| Otlivanchik | Aleksandr | | | | | | | | Restricted Stock Unit Agreement |
| Otobe | Noriko | | | | | | | | Restricted Stock Unit Agreement |
| Otomo | Masahiro | | | | | | | | Restricted Stock Unit Agreement |
| Otomo | Mizuho | | | | | | | | Restricted Stock Unit Agreement |
| O'Toole | Kathleen A. | | | | | | | | Restricted Stock Unit Agreement |
| Otsuka | Akihisa | | | | | | | | Restricted Stock Unit Agreement |
| Otsuka | Mariko | | | | | | | | Restricted Stock Unit Agreement |
| Otsuka | Noriko | | | | | | | | Restricted Stock Unit Agreement |
| Ottaviano | Dulce M. | | | | | | | | Restricted Stock Unit Agreement |
| Ou | Irene | | | | | | | | Restricted Stock Unit Agreement |
| Ouanich | Frederic | | | | | | | | Restricted Stock Unit Agreement |
| Ouarrachy | Laila | | | | | | | | Restricted Stock Unit Agreement |
| Ouedraogo-Diall | Alizeta | | | | | | | | Restricted Stock Unit Agreement |
| Ouellette | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Oulik | Michal | | | | | | | | Restricted Stock Unit Agreement |
| Ouvrard | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Ou-Yang | Hui | | | | | | | | Restricted Stock Unit Agreement |
| Overbeck | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Overlander | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Overman | Jeff | | | | | | | | Restricted Stock Unit Agreement |
| Ovrut | Renee | | | | | | | | Restricted Stock Unit Agreement |
| Owaki | Midori | | | | | | | | Restricted Stock Unit Agreement |
| Owen | Christopher H | | | | | | | | Restricted Stock Unit Agreement |
| Owen | Christopher V | | | | | | | | Restricted Stock Unit Agreement |
| Owen | Kevin H. | | | | | | | | Restricted Stock Unit Agreement |
| Owens | Andrew C. | | | | | | | | Restricted Stock Unit Agreement |
| Owens | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Owens | Timothy J | | | | | | | | Restricted Stock Unit Agreement |
| Owens | William | | | | | | | | Restricted Stock Unit Agreement |
| Owens | Zuleika | | | | | | | | Restricted Stock Unit Agreement |
| Owolabi | Olumide | | | | | | | | Restricted Stock Unit Agreement |
| Oxenstierna | Maria Teresa | | | | | | | | Restricted Stock Unit Agreement |
| Oxman | Evan | | | | | | | | Restricted Stock Unit Agreement |
| Oyabu | Tsuyoshi | | | | | | | | Restricted Stock Unit Agreement |
| Oz | Udi | | | | | | | | Restricted Stock Unit Agreement |
| Oza | Chandresh | | | | | | | | Restricted Stock Unit Agreement |
| Ozaki | Yukiko | | | | | | | | Restricted Stock Unit Agreement |
| Ozawa | Mika | | | | | | | | Restricted Stock Unit Agreement |
| Ozawa | Shunsuke | | | | | | | | Restricted Stock Unit Agreement |
| Ozawa | Wakana | | | | | | | | Restricted Stock Unit Agreement |
| Ozawa | Yoshiko | | | | | | | | Restricted Stock Unit Agreement |
| Ozbasli | Seyyare | | | | | | | | Restricted Stock Unit Agreement |
| Ozcakir | Alper | | | | | | | | Restricted Stock Unit Agreement |
| Ozcan | Bulent | | | | | | | | Restricted Stock Unit Agreement |
| Ozdalga | Yusuf | | | | | | | | Restricted Stock Unit Agreement |
| Ozel | Ozgur | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ozhuthual | C. Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Ozkeles | Burak | | | | | | | | Restricted Stock Unit Agreement |
| Ozone | Tomoko | | | | | | | | Restricted Stock Unit Agreement |
| P | Ganesan | | | | | | | | Restricted Stock Unit Agreement |
| P G De Sousa Ri | Vasco | | | | | | | | Restricted Stock Unit Agreement |
| P R | Sreejith | | | | | | | | Restricted Stock Unit Agreement |
| Pabalkar | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Pabby | Praveen | | | | | | | | Restricted Stock Unit Agreement |
| Pabst | Donald J | | | | | | | | Restricted Stock Unit Agreement |
| Pacchia | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Pace | Lynsey | | | | | | | | Restricted Stock Unit Agreement |
| Pacenza III | Patrick A | | | | | | | | Restricted Stock Unit Agreement |
| Pacheco | Alfonso | | | | | | | | Restricted Stock Unit Agreement |
| Pacheco | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Pachikara | Aruna | | | | | | | | Restricted Stock Unit Agreement |
| Packard | Christopher Haw | | | | | | | | Restricted Stock Unit Agreement |
| Packard | Coburn J. | | | | | | | | Restricted Stock Unit Agreement |
| Packman | Benjamin J | | | | | | | | Restricted Stock Unit Agreement |
| Padian | Hannah | | | | | | | | Restricted Stock Unit Agreement |
| Padian | Stephen M | | | | | | | | Restricted Stock Unit Agreement |
| Padilla | Ana R | | | | | | | | Restricted Stock Unit Agreement |
| Padilla | Ann | | | | | | | | Restricted Stock Unit Agreement |
| Padilla | Jaime | | | | | | | | Restricted Stock Unit Agreement |
| Padilla | Janeen | | | | | | | | Restricted Stock Unit Agreement |
| Padmanabhan | Vinod | | | | | | | | Restricted Stock Unit Agreement |
| Padovani | Maria-Pia Emili | | | | | | | | Restricted Stock Unit Agreement |
| Padovano | Carmine | | | | | | | | Restricted Stock Unit Agreement |
| Paduano | Daniel P | | | | | | | | Restricted Stock Unit Agreement |
| Padula | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Padva | Adi | | | | | | | | Restricted Stock Unit Agreement |
| Padwal | Amit V | | | | | | | | Restricted Stock Unit Agreement |
| Padwal | Sameer Ramakant | | | | | | | | Restricted Stock Unit Agreement |
| Pae | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Paek | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Paffard | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Pafford | Sara | | | | | | | | Restricted Stock Unit Agreement |
| Paftinos | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Pafundi | Laura-Ann | | | | | | | | Restricted Stock Unit Agreement |
| Pafundi | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Pagan | David | | | | | | | | Restricted Stock Unit Agreement |
| Pagan | Yolanda | | | | | | | | Restricted Stock Unit Agreement |
| Pagano | Carmine J. | | | | | | | | Restricted Stock Unit Agreement |
| Pagano | Erica M. | | | | | | | | Restricted Stock Unit Agreement |
| Pagdiwalla | Asha | | | | | | | | Restricted Stock Unit Agreement |
| Page | Diana Nottingha | | | | | | | | Restricted Stock Unit Agreement |
| Page | Jeanette | | | | | | | | Restricted Stock Unit Agreement |
| Page | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Page | Sarah K. | | | | | | | | Restricted Stock Unit Agreement |
| Page | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Pages | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| Paget | Marc J. | | | | | | | | Restricted Stock Unit Agreement |
| Pagluica | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Pagnoni | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Pagnotta | John | | | | | | | | Restricted Stock Unit Agreement |
| Pagotto | Alessandro | | | | | | | | Restricted Stock Unit Agreement |
| Pahuja | Vineet | | | | | | | | Restricted Stock Unit Agreement |
| Pai | Annapoorna | | | | | | | | Restricted Stock Unit Agreement |
| Pai | Kajal | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Paik | Nokdam | | | | | | | | Restricted Stock Unit Agreement |
| Paik | Sarah Sae-Hyun | | | | | | | | Restricted Stock Unit Agreement |
| Painchaud | Andre | | | | | | | | Restricted Stock Unit Agreement |
| Paine | David | | | | | | | | Restricted Stock Unit Agreement |
| Painter | Emily | | | | | | | | Restricted Stock Unit Agreement |
| Painter | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Pais | Julian | | | | | | | | Restricted Stock Unit Agreement |
| Paisarnkool | Sasarak | | | | | | | | Restricted Stock Unit Agreement |
| Pajot | Julien | | | | | | | | Restricted Stock Unit Agreement |
| Pak | Albert Y | | | | | | | | Restricted Stock Unit Agreement |
| Pak | Alice | | | | | | | | Restricted Stock Unit Agreement |
| Pak | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Paker | Zareena | | | | | | | | Restricted Stock Unit Agreement |
| Pakiry | Janine | | | | | | | | Restricted Stock Unit Agreement |
| Pakkiasamy | Veena | | | | | | | | Restricted Stock Unit Agreement |
| Pal | Debabrata | | | | | | | | Restricted Stock Unit Agreement |
| Pal | Rajkumar | | | | | | | | Restricted Stock Unit Agreement |
| Pal | Soumyendu K | | | | | | | | Restricted Stock Unit Agreement |
| Palacino | Ivan | | | | | | | | Restricted Stock Unit Agreement |
| Paladini | Maxime | | | | | | | | Restricted Stock Unit Agreement |
| Palagiri | Suresh Babu | | | | | | | | Restricted Stock Unit Agreement |
| Palaia | Tonianne | | | | | | | | Restricted Stock Unit Agreement |
| Palanisamy | Muruganandan | | | | | | | | Restricted Stock Unit Agreement |
| Palaniswamy | Mahesh Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Palav | Prasad | | | | | | | | Restricted Stock Unit Agreement |
| Palchynsky | John N. | | | | | | | | Restricted Stock Unit Agreement |
| Palermo | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Palevo | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Paley | Marc L. | | | | | | | | Restricted Stock Unit Agreement |
| Paley | Nancy Jacobson | | | | | | | | Restricted Stock Unit Agreement |
| Paliwal | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Paliwal | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Palk | Christopher Dav | | | | | | | | Restricted Stock Unit Agreement |
| Palle | Pavan Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Pallepati | Preeti | | | | | | | | Restricted Stock Unit Agreement |
| Palley | Roger B | | | | | | | | Restricted Stock Unit Agreement |
| Pallone | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Pallone | Maura | | | | | | | | Restricted Stock Unit Agreement |
| Palm | Juliane | | | | | | | | Restricted Stock Unit Agreement |
| Palm | Michael E. | | | | | | | | Restricted Stock Unit Agreement |
| Palmer | Bobbi-Sue | | | | | | | | Restricted Stock Unit Agreement |
| Palmer | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Palmer | Glenn D | | | | | | | | Restricted Stock Unit Agreement |
| Palmer | Grant W | | | | | | | | Restricted Stock Unit Agreement |
| Palmer | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Palmer | Kathryn A. | | | | | | | | Restricted Stock Unit Agreement |
| Palmer | Omari | | | | | | | | Restricted Stock Unit Agreement |
| Palmer | Regina Carol | | | | | | | | Restricted Stock Unit Agreement |
| Palmeri | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Palmgren | Johannes | | | | | | | | Restricted Stock Unit Agreement |
| Palmieri | Barbara A. | | | | | | | | Restricted Stock Unit Agreement |
| Palmieri | Carlo | | | | | | | | Restricted Stock Unit Agreement |
| Palmieri | Concetta | | | | | | | | Restricted Stock Unit Agreement |
| Palmieri | Tara N | | | | | | | | Restricted Stock Unit Agreement |
| Palo | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Palovcak | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Palphreyman | John E. | | | | | | | | Restricted Stock Unit Agreement |
| Pan | Chun Hung | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Pan | Daniel P. | | | | | | | | Restricted Stock Unit Agreement |
| Pan | Li Ling | | | | | | | | Restricted Stock Unit Agreement |
| Pan | Lingxue | | | | | | | | Restricted Stock Unit Agreement |
| Pan | Qing | | | | | | | | Restricted Stock Unit Agreement |
| Pan | Ricky | | | | | | | | Restricted Stock Unit Agreement |
| Pan Shu Hui | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Panageas | Sotirios S. | | | | | | | | Restricted Stock Unit Agreement |
| Panagoplos | Ty | | | | | | | | Restricted Stock Unit Agreement |
| Panagopoulos | John G | | | | | | | | Restricted Stock Unit Agreement |
| Panambur | Deva | | | | | | | | Restricted Stock Unit Agreement |
| Panandikar | Durgesh | | | | | | | | Restricted Stock Unit Agreement |
| Panayi | Demetris | | | | | | | | Restricted Stock Unit Agreement |
| Panayiotou | Georgios | | | | | | | | Restricted Stock Unit Agreement |
| Panchal | Alpesh | | | | | | | | Restricted Stock Unit Agreement |
| Panchal | Hitesh | | | | | | | | Restricted Stock Unit Agreement |
| Panchal | Naresh | | | | | | | | Restricted Stock Unit Agreement |
| Panchal | Nilesh | | | | | | | | Restricted Stock Unit Agreement |
| Panchal | Rakesh | | | | | | | | Restricted Stock Unit Agreement |
| Panchal | Vaishali | | | | | | | | Restricted Stock Unit Agreement |
| Panchanathan | Karthikeyan | | | | | | | | Restricted Stock Unit Agreement |
| Panchich | Danko | | | | | | | | Restricted Stock Unit Agreement |
| Panda | Brendan M. | | | | | | | | Restricted Stock Unit Agreement |
| Panda | Sanjeev | | | | | | | | Restricted Stock Unit Agreement |
| Panda | Sunita | | | | | | | | Restricted Stock Unit Agreement |
| Panday | Havovi | | | | | | | | Restricted Stock Unit Agreement |
| Pande | Seema | | | | | | | | Restricted Stock Unit Agreement |
| Pandey | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Pandey | Amrish | | | | | | | | Restricted Stock Unit Agreement |
| Pandey | Ana-Maria | | | | | | | | Restricted Stock Unit Agreement |
| Pandey | Awadhesh | | | | | | | | Restricted Stock Unit Agreement |
| Pandey | Gopal | | | | | | | | Restricted Stock Unit Agreement |
| Pandey | Mahesh | | | | | | | | Restricted Stock Unit Agreement |
| Pandey | Nikhil | | | | | | | | Restricted Stock Unit Agreement |
| Pandey | Shreya | | | | | | | | Restricted Stock Unit Agreement |
| Pandey | Sudha | | | | | | | | Restricted Stock Unit Agreement |
| Pandian | Murugupandian | | | | | | | | Restricted Stock Unit Agreement |
| Pandick | Kristen E. | | | | | | | | Restricted Stock Unit Agreement |
| Pandit | Ashutosh | | | | | | | | Restricted Stock Unit Agreement |
| Pandit | Mrinalini | | | | | | | | Restricted Stock Unit Agreement |
| Pandit | Rashmi | | | | | | | | Restricted Stock Unit Agreement |
| Pandit | Reena | | | | | | | | Restricted Stock Unit Agreement |
| Pandl | Zach | | | | | | | | Restricted Stock Unit Agreement |
| Pandya | Akshat | | | | | | | | Restricted Stock Unit Agreement |
| Pandya | Anuj | | | | | | | | Restricted Stock Unit Agreement |
| Pandya | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Pandya | Ketan | | | | | | | | Restricted Stock Unit Agreement |
| Pandya | Nirav | | | | | | | | Restricted Stock Unit Agreement |
| Pandya | Prabhjot | | | | | | | | Restricted Stock Unit Agreement |
| Pandya | Rajen | | | | | | | | Restricted Stock Unit Agreement |
| Paneda | Inigo | | | | | | | | Restricted Stock Unit Agreement |
| Panelo | Rodolfo M. | | | | | | | | Restricted Stock Unit Agreement |
| Panesar | Andeep S | | | | | | | | Restricted Stock Unit Agreement |
| Panesis-Gyhr | Constance | | | | | | | | Restricted Stock Unit Agreement |
| Pang | Chig Kwong Rich | | | | | | | | Restricted Stock Unit Agreement |
| Pang | Eric Kwok Lik | | | | | | | | Restricted Stock Unit Agreement |
| Pang | Hosun Louis | | | | | | | | Restricted Stock Unit Agreement |
| Pang | Li | | | | | | | | Restricted Stock Unit Agreement |
| Pang | Lionel | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Pang | Szeman | | | | | | | | Restricted Stock Unit Agreement |
| Pang | Tian Chye Simon | | | | | | | | Restricted Stock Unit Agreement |
| Pang | Yan | | | | | | | | Restricted Stock Unit Agreement |
| Pangan | Enrico | | | | | | | | Restricted Stock Unit Agreement |
| Panggabean | Torkis Tean | | | | | | | | Restricted Stock Unit Agreement |
| Panickar | Abhilash | | | | | | | | Restricted Stock Unit Agreement |
| Panicker | Ratheesh | | | | | | | | Restricted Stock Unit Agreement |
| Panigrahi | Amiya Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Panigrahi | Prashant B | | | | | | | | Restricted Stock Unit Agreement |
| Panik | Jonathan A. | | | | | | | | Restricted Stock Unit Agreement |
| Panikar | Vinod | | | | | | | | Restricted Stock Unit Agreement |
| Paniry | David | | | | | | | | Restricted Stock Unit Agreement |
| Panis | Erica H. | | | | | | | | Restricted Stock Unit Agreement |
| Panjwani | Manoj | | | | | | | | Restricted Stock Unit Agreement |
| Panjwani | Meenu S | | | | | | | | Restricted Stock Unit Agreement |
| Panjwani | Prashant | | | | | | | | Restricted Stock Unit Agreement |
| Pankhurst | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Panko | Jean Marie | | | | | | | | Restricted Stock Unit Agreement |
| Panniello | Stefano | | | | | | | | Restricted Stock Unit Agreement |
| Pansare | Pankaj | | | | | | | | Restricted Stock Unit Agreement |
| Panse | Vinayak | | | | | | | | Restricted Stock Unit Agreement |
| Pant | Rajat Shikher | | | | | | | | Restricted Stock Unit Agreement |
| Pant | Vijay | | | | | | | | Restricted Stock Unit Agreement |
| Panter | Mark Alan | | | | | | | | Restricted Stock Unit Agreement |
| Pantoliano | Jody | | | | | | | | Restricted Stock Unit Agreement |
| Panunzio | Claudio | | | | | | | | Restricted Stock Unit Agreement |
| Panzavecchia | Olivia | | | | | | | | Restricted Stock Unit Agreement |
| Panzer | Adrienne | | | | | | | | Restricted Stock Unit Agreement |
| Paolicelli | Daniel J. | | | | | | | | Restricted Stock Unit Agreement |
| Paolicelli | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Paolillo | Adrianne | | | | | | | | Restricted Stock Unit Agreement |
| Paoloni | Carlo | | | | | | | | Restricted Stock Unit Agreement |
| Papachristodoul | Milton | | | | | | | | Restricted Stock Unit Agreement |
| Papadakis | Spyros N. | | | | | | | | Restricted Stock Unit Agreement |
| Papageorgakis | Pete | | | | | | | | Restricted Stock Unit Agreement |
| Papale | Stephen R. | | | | | | | | Restricted Stock Unit Agreement |
| Papandreou | Amy JM | | | | | | | | Restricted Stock Unit Agreement |
| Papandreou | Nicholas C. | | | | | | | | Restricted Stock Unit Agreement |
| Papantonio | Edmond L. | | | | | | | | Restricted Stock Unit Agreement |
| Paparella | Gianfranco | | | | | | | | Restricted Stock Unit Agreement |
| Papaxenopoulos | Harry | | | | | | | | Restricted Stock Unit Agreement |
| Pape | Maria E. | | | | | | | | Restricted Stock Unit Agreement |
| Papin | Jeremie | | | | | | | | Restricted Stock Unit Agreement |
| Papineni | Sreelakshmi | | | | | | | | Restricted Stock Unit Agreement |
| Papini | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Papka | Ron | | | | | | | | Restricted Stock Unit Agreement |
| Pappas | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Pappas | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Paproski | Margaret D. | | | | | | | | Restricted Stock Unit Agreement |
| Parab | Ajit | | | | | | | | Restricted Stock Unit Agreement |
| Parab | Aseem | | | | | | | | Restricted Stock Unit Agreement |
| Parab | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Paradis | Karina | | | | | | | | Restricted Stock Unit Agreement |
| Paradkar | Anjali | | | | | | | | Restricted Stock Unit Agreement |
| Paragham | George P. | | | | | | | | Restricted Stock Unit Agreement |
| Parakh | Puneet | | | | | | | | Restricted Stock Unit Agreement |
| Paramaguru | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Paramanathan | Kalaichelvi | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                              Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Parameshwara | Ramakrishna | | | | | | | | Restricted Stock Unit Agreement |
| Parameswaran | Narayanan | | | | | | | | Restricted Stock Unit Agreement |
| Parameswaran | Praseed | | | | | | | | Restricted Stock Unit Agreement |
| Paras | Lourdes | | | | | | | | Restricted Stock Unit Agreement |
| Parate | Jagdish | | | | | | | | Restricted Stock Unit Agreement |
| Parchuri | Saritha | | | | | | | | Restricted Stock Unit Agreement |
| Pardeshi | Kapil T | | | | | | | | Restricted Stock Unit Agreement |
| Pardi | Joan | | | | | | | | Restricted Stock Unit Agreement |
| Pardi | PeterPaul | | | | | | | | Restricted Stock Unit Agreement |
| Pardo | Andres | | | | | | | | Restricted Stock Unit Agreement |
| Pardo Martin | Manuel | | | | | | | | Restricted Stock Unit Agreement |
| Paredes | Hector | | | | | | | | Restricted Stock Unit Agreement |
| Parekh | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Parekh | Ayesha | | | | | | | | Restricted Stock Unit Agreement |
| Parekh | Bhavin | | | | | | | | Restricted Stock Unit Agreement |
| Parekh | Mehul | | | | | | | | Restricted Stock Unit Agreement |
| Parekh | Nikesh | | | | | | | | Restricted Stock Unit Agreement |
| Parekh | Vipul | | | | | | | | Restricted Stock Unit Agreement |
| Parekh | Vishakha | | | | | | | | Restricted Stock Unit Agreement |
| Parghi | Aruna | | | | | | | | Restricted Stock Unit Agreement |
| Parihar | Devendra | | | | | | | | Restricted Stock Unit Agreement |
| Parikh | Alap | | | | | | | | Restricted Stock Unit Agreement |
| Parikh | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Parikh | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Parikh | Jimit | | | | | | | | Restricted Stock Unit Agreement |
| Parikh | Kuntal | | | | | | | | Restricted Stock Unit Agreement |
| Parikh | Luv D. | | | | | | | | Restricted Stock Unit Agreement |
| Parikh | Rishita | | | | | | | | Restricted Stock Unit Agreement |
| Parikh | Satu S. | | | | | | | | Restricted Stock Unit Agreement |
| Parikh | Shapath R. | | | | | | | | Restricted Stock Unit Agreement |
| Parikh | Sundip | | | | | | | | Restricted Stock Unit Agreement |
| Paris | Carmelo | | | | | | | | Restricted Stock Unit Agreement |
| Paris | Jack | | | | | | | | Restricted Stock Unit Agreement |
| Parisi II | Joseph V | | | | | | | | Restricted Stock Unit Agreement |
| Park | Christina H. | | | | | | | | Restricted Stock Unit Agreement |
| Park | Donald Sang Woo | | | | | | | | Restricted Stock Unit Agreement |
| Park | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Park | GeneSoon | | | | | | | | Restricted Stock Unit Agreement |
| Park | Gloria M. | | | | | | | | Restricted Stock Unit Agreement |
| Park | Hattie A | | | | | | | | Restricted Stock Unit Agreement |
| Park | Jae | | | | | | | | Restricted Stock Unit Agreement |
| Park | James R. | | | | | | | | Restricted Stock Unit Agreement |
| Park | JB Jun Bum | | | | | | | | Restricted Stock Unit Agreement |
| Park | Jee Hoon | | | | | | | | Restricted Stock Unit Agreement |
| Park | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Park | Jin H | | | | | | | | Restricted Stock Unit Agreement |
| Park | Jinhee | | | | | | | | Restricted Stock Unit Agreement |
| Park | Ji-Soo | | | | | | | | Restricted Stock Unit Agreement |
| Park | Jongwon | | | | | | | | Restricted Stock Unit Agreement |
| Park | Joohong | | | | | | | | Restricted Stock Unit Agreement |
| Park | Joon Y. | | | | | | | | Restricted Stock Unit Agreement |
| Park | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Park | Keunbo | | | | | | | | Restricted Stock Unit Agreement |
| Park | Laura Hye Ran | | | | | | | | Restricted Stock Unit Agreement |
| Park | Namsu | | | | | | | | Restricted Stock Unit Agreement |
| Park | Pamela | | | | | | | | Restricted Stock Unit Agreement |
| Park | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Park | Sei-Hyong | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Park | Seth | | | | | | | | Restricted Stock Unit Agreement |
| Park | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Park | Su H | | | | | | | | Restricted Stock Unit Agreement |
| Park | Sung Wan | | | | | | | | Restricted Stock Unit Agreement |
| Park | Sungwoo | | | | | | | | Restricted Stock Unit Agreement |
| Park | Taeho | | | | | | | | Restricted Stock Unit Agreement |
| Parkar | Dinesh | | | | | | | | Restricted Stock Unit Agreement |
| Parker | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Parker | Craig C. | | | | | | | | Restricted Stock Unit Agreement |
| Parker | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Parker | Dianne | | | | | | | | Restricted Stock Unit Agreement |
| Parker | James | | | | | | | | Restricted Stock Unit Agreement |
| Parker | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Parker | Keshia S | | | | | | | | Restricted Stock Unit Agreement |
| Parker | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Parker | Paul G. | | | | | | | | Restricted Stock Unit Agreement |
| Parker | Robin Earle | | | | | | | | Restricted Stock Unit Agreement |
| Parker | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Parkes | Gerald | | | | | | | | Restricted Stock Unit Agreement |
| Parkhouse | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Parkman | John-Phillip | | | | | | | | Restricted Stock Unit Agreement |
| Parks | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Parks | Nicholas R. | | | | | | | | Restricted Stock Unit Agreement |
| Parmanandani | Hema | | | | | | | | Restricted Stock Unit Agreement |
| Parmar | Amritpal Singh | | | | | | | | Restricted Stock Unit Agreement |
| Parmar | Binita | | | | | | | | Restricted Stock Unit Agreement |
| Parmar | Kulvir | | | | | | | | Restricted Stock Unit Agreement |
| Parnell | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Parnham | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Parnis | Andrew William | | | | | | | | Restricted Stock Unit Agreement |
| Parr | Anke | | | | | | | | Restricted Stock Unit Agreement |
| Parrinello | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Parrinello | William J. | | | | | | | | Restricted Stock Unit Agreement |
| Parrino | Dawn A. | | | | | | | | Restricted Stock Unit Agreement |
| Parris-Tucker | Tonya M. | | | | | | | | Restricted Stock Unit Agreement |
| Parrot | Scott H. | | | | | | | | Restricted Stock Unit Agreement |
| Parry | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Parry | Giles Hubert | | | | | | | | Restricted Stock Unit Agreement |
| Parry | Stephen J. | | | | | | | | Restricted Stock Unit Agreement |
| Parsons | Alice M. | | | | | | | | Restricted Stock Unit Agreement |
| Parsons | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Parsons | Lawrence R. | | | | | | | | Restricted Stock Unit Agreement |
| Parsons | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Parsons | Nicky James | | | | | | | | Restricted Stock Unit Agreement |
| Parsons | Raewyn Anne | | | | | | | | Restricted Stock Unit Agreement |
| Part | Alhassan | | | | | | | | Restricted Stock Unit Agreement |
| Partarrieu | Seleste Ruffin | | | | | | | | Restricted Stock Unit Agreement |
| Partello | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Parthasarathy | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Parthasarathy | K | | | | | | | | Restricted Stock Unit Agreement |
| Parthasarathy | Nandini | | | | | | | | Restricted Stock Unit Agreement |
| Partridge | James | | | | | | | | Restricted Stock Unit Agreement |
| Partridge | Luke William | | | | | | | | Restricted Stock Unit Agreement |
| Partridge | William | | | | | | | | Restricted Stock Unit Agreement |
| Parulekar | Santosh S | | | | | | | | Restricted Stock Unit Agreement |
| Parvataneni | Srinivas | | | | | | | | Restricted Stock Unit Agreement |
| Parvatrao | Shaila | | | | | | | | Restricted Stock Unit Agreement |
| Parvin | Kayvan | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Pascarella | Biagio | | | | | | | | Restricted Stock Unit Agreement |
| Paschover | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Pascone | Katherine | | | | | | | | Restricted Stock Unit Agreement |
| Pascual | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Pascuma | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Pasquale | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Pasquale | Scot M. | | | | | | | | Restricted Stock Unit Agreement |
| Pasquino | Roberta | | | | | | | | Restricted Stock Unit Agreement |
| Passantino | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Pastrana | Dialma L. | | | | | | | | Restricted Stock Unit Agreement |
| Pastrana | Evelio | | | | | | | | Restricted Stock Unit Agreement |
| Patade | Vinayak J | | | | | | | | Restricted Stock Unit Agreement |
| Patalano | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Patankar | Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Patankar | Swetal | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Ahmed | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Akshay | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Aman | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Amar | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Amitkumar J. | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Anish | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Anisha | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Ankit | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Annand | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Avinash K. | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Baijul | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Bhavin | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Bhavna | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Bhupen | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Celine | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Chetan | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Chintal | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Chirag | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Chirag P. | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Darshin | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Darshini | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Dave | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Deepak | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Dev | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Dhanesh | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Dhaval | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Dipesh | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Dipit | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Divyesh | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Harish | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Hinesh | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Hinesh J. | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Jaclyn | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Jalpa | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Jay | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Jayesh S | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Jayshree | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Jayshri | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Jignesh | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Jiten | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Kinjal | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Liza | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Manay | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Manish M | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Mehul | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Mitesh | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Neha | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Nilbabul | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Nimisha H. | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Nisha | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Paresh G. | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Piyush | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Pritesh B. | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Priti | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Purna | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Raheel | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Rahulkumar B. | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Raj | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Rajeshree N. | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Reena | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Reena Priya Nar | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Reshma | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Ricky | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Rikesh | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Ritesh | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Ronak | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Sandip | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Shailesh | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Shaily | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Sophia | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Sunil Praful | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Surendra | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Taha | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Tushar | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Vikram | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Vishal A | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Vispi | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Yamini | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Zubair | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Zubair | | | | | | | | Restricted Stock Unit Agreement |
| Patel | Zunaid Y | | | | | | | | Restricted Stock Unit Agreement |
| Pateman | Darren | | | | | | | | Restricted Stock Unit Agreement |
| Paternoste | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Paterson | David G. | | | | | | | | Restricted Stock Unit Agreement |
| Pathak | Ajay | | | | | | | | Restricted Stock Unit Agreement |
| Pathak | Kalpesh | | | | | | | | Restricted Stock Unit Agreement |
| Pathak | Kavita | | | | | | | | Restricted Stock Unit Agreement |
| Pathak | Kishlaya | | | | | | | | Restricted Stock Unit Agreement |
| Pathak | Vivek | | | | | | | | Restricted Stock Unit Agreement |
| Pathare | Priya | | | | | | | | Restricted Stock Unit Agreement |
| Pathare | Sameer Manohar | | | | | | | | Restricted Stock Unit Agreement |
| Pathela | Nishant | | | | | | | | Restricted Stock Unit Agreement |
| Pathikonda | Sivakumar | | | | | | | | Restricted Stock Unit Agreement |
| Pati | Somak | | | | | | | | Restricted Stock Unit Agreement |
| Patidar | Prakash | | | | | | | | Restricted Stock Unit Agreement |
| Patience | Marie | | | | | | | | Restricted Stock Unit Agreement |
| Patil | Abhijeet | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Patil | Amol | | | | | | | | Restricted Stock Unit Agreement |
| Patil | Anita | | | | | | | | Restricted Stock Unit Agreement |
| Patil | Bhupali | | | | | | | | Restricted Stock Unit Agreement |
| Patil | Hemashree | | | | | | | | Restricted Stock Unit Agreement |
| Patil | Prasad | | | | | | | | Restricted Stock Unit Agreement |
| Patil | Prashant | | | | | | | | Restricted Stock Unit Agreement |
| Patil | Prithviraj | | | | | | | | Restricted Stock Unit Agreement |
| Patil | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Patil | Ritesh | | | | | | | | Restricted Stock Unit Agreement |
| Patil | Sachin | | | | | | | | Restricted Stock Unit Agreement |
| Patil | Samir | | | | | | | | Restricted Stock Unit Agreement |
| Patil | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Patil | Sarika | | | | | | | | Restricted Stock Unit Agreement |
| Patil | Swati | | | | | | | | Restricted Stock Unit Agreement |
| Patishi-Chillim | Rony | | | | | | | | Restricted Stock Unit Agreement |
| Patisson | Fabio Francois | | | | | | | | Restricted Stock Unit Agreement |
| Patkar | Siddhesh | | | | | | | | Restricted Stock Unit Agreement |
| Patki | Sarika | | | | | | | | Restricted Stock Unit Agreement |
| Patnaik | Manav | | | | | | | | Restricted Stock Unit Agreement |
| Patoliya | Hareshkumar | | | | | | | | Restricted Stock Unit Agreement |
| Patrick | Christopher J | | | | | | | | Restricted Stock Unit Agreement |
| Patrick | Cordula | | | | | | | | Restricted Stock Unit Agreement |
| Patrick | Craig C. | | | | | | | | Restricted Stock Unit Agreement |
| Patrick | Hazel | | | | | | | | Restricted Stock Unit Agreement |
| Patrick | Lee Justin | | | | | | | | Restricted Stock Unit Agreement |
| Patrick | Mark A. | | | | | | | | Restricted Stock Unit Agreement |
| Patruno | Sabino | | | | | | | | Restricted Stock Unit Agreement |
| Pattabiraman | Praveena | | | | | | | | Restricted Stock Unit Agreement |
| Patten | David E | | | | | | | | Restricted Stock Unit Agreement |
| Patten | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Patten | Jaime | | | | | | | | Restricted Stock Unit Agreement |
| Patten | James | | | | | | | | Restricted Stock Unit Agreement |
| Patterson | George G. | | | | | | | | Restricted Stock Unit Agreement |
| Patterson | Kelly W. | | | | | | | | Restricted Stock Unit Agreement |
| Patterson | Martin S | | | | | | | | Restricted Stock Unit Agreement |
| Patur | Balakrishna Red | | | | | | | | Restricted Stock Unit Agreement |
| Patwardhan | Harshad | | | | | | | | Restricted Stock Unit Agreement |
| Patwardhan | Jayant D | | | | | | | | Restricted Stock Unit Agreement |
| Patwardhan | Sujal | | | | | | | | Restricted Stock Unit Agreement |
| Paul | Alok | | | | | | | | Restricted Stock Unit Agreement |
| Paul | Brian K. | | | | | | | | Restricted Stock Unit Agreement |
| Paul | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Paul | Nicola Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Paul | Sujoy | | | | | | | | Restricted Stock Unit Agreement |
| Paulchowdhury | Biplab K. | | | | | | | | Restricted Stock Unit Agreement |
| Paulen | Vanessa Anne | | | | | | | | Restricted Stock Unit Agreement |
| Paulino | Maria G. | | | | | | | | Restricted Stock Unit Agreement |
| Paulos | Meron | | | | | | | | Restricted Stock Unit Agreement |
| Paulsen | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Paulson | Richard E. | | | | | | | | Restricted Stock Unit Agreement |
| Paunikar | Pallavi | | | | | | | | Restricted Stock Unit Agreement |
| Pauwels | Cedric Y | | | | | | | | Restricted Stock Unit Agreement |
| Paval | Eugen | | | | | | | | Restricted Stock Unit Agreement |
| Pavan | Matteo | | | | | | | | Restricted Stock Unit Agreement |
| Pavanelli-March | Isabel E | | | | | | | | Restricted Stock Unit Agreement |
| Paviolitis | James | | | | | | | | Restricted Stock Unit Agreement |
| Pavithran | Lasitha Sapin | | | | | | | | Restricted Stock Unit Agreement |
| Pawar | Ankur | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Pawar | Parag | | | | | | | | Restricted Stock Unit Agreement |
| Pawar | Paresh | | | | | | | | Restricted Stock Unit Agreement |
| Pawar | Prajakta | | | | | | | | Restricted Stock Unit Agreement |
| Pawar | Pramod S | | | | | | | | Restricted Stock Unit Agreement |
| Pawar | Rupesh N | | | | | | | | Restricted Stock Unit Agreement |
| Pawar | Sumeet | | | | | | | | Restricted Stock Unit Agreement |
| Pawaskar | Poonam | | | | | | | | Restricted Stock Unit Agreement |
| Pawlicki | Dana | | | | | | | | Restricted Stock Unit Agreement |
| Pawlikowski | Imelda M. | | | | | | | | Restricted Stock Unit Agreement |
| Payne | Gareth | | | | | | | | Restricted Stock Unit Agreement |
| Payne | Hannah | | | | | | | | Restricted Stock Unit Agreement |
| Payne | James Robert | | | | | | | | Restricted Stock Unit Agreement |
| Payne | Michael L. | | | | | | | | Restricted Stock Unit Agreement |
| Payne | Tonya | | | | | | | | Restricted Stock Unit Agreement |
| Paz | Ilan | | | | | | | | Restricted Stock Unit Agreement |
| Paz | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Pazmino | Amparo | | | | | | | | Restricted Stock Unit Agreement |
| Pe | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Peace | Karl Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Peach | James Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Pead | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Peak | Brian Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Peake | Christopher Rus | | | | | | | | Restricted Stock Unit Agreement |
| Pearce | Jane E. | | | | | | | | Restricted Stock Unit Agreement |
| Pearce | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Pearce | Tameka | | | | | | | | Restricted Stock Unit Agreement |
| Pearce | Toby Howard | | | | | | | | Restricted Stock Unit Agreement |
| Pearlman | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Pearlman | Robert H | | | | | | | | Restricted Stock Unit Agreement |
| Pearn | Francis J. | | | | | | | | Restricted Stock Unit Agreement |
| Pearson | Chanelle | | | | | | | | Restricted Stock Unit Agreement |
| Pearson | Graeme R | | | | | | | | Restricted Stock Unit Agreement |
| Pearson | James | | | | | | | | Restricted Stock Unit Agreement |
| Pearson | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Pearson | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Pearson | Sha'Ronda | | | | | | | | Restricted Stock Unit Agreement |
| Pearson | Thomas M. | | | | | | | | Restricted Stock Unit Agreement |
| Pecak | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Pecak | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Pece | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Peck | Stuart James | | | | | | | | Restricted Stock Unit Agreement |
| Peck | William | | | | | | | | Restricted Stock Unit Agreement |
| Peckham | Mark R. | | | | | | | | Restricted Stock Unit Agreement |
| Pecoraro | Michael J | | | | | | | | Restricted Stock Unit Agreement |
| Pecoraro | Vincent A. | | | | | | | | Restricted Stock Unit Agreement |
| Pedersen | Claus | | | | | | | | Restricted Stock Unit Agreement |
| Pedicone | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Pedley | Daniela | | | | | | | | Restricted Stock Unit Agreement |
| Pednekar | Krunal | | | | | | | | Restricted Stock Unit Agreement |
| Pedone | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Pedone | Stephen V. | | | | | | | | Restricted Stock Unit Agreement |
| Pedowitz | David R. | | | | | | | | Restricted Stock Unit Agreement |
| Pedraja | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Pedreira | Jane | | | | | | | | Restricted Stock Unit Agreement |
| Peel | Edward J | | | | | | | | Restricted Stock Unit Agreement |
| Peer | Jordan S. | | | | | | | | Restricted Stock Unit Agreement |
| Peesapati | Ravikiran | | | | | | | | Restricted Stock Unit Agreement |
| Pei | Wendy | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Pei | Xi | | | | | | | | Restricted Stock Unit Agreement |
| Peignard | Fabienne | | | | | | | | Restricted Stock Unit Agreement |
| Peisker | Gerhard | | | | | | | | Restricted Stock Unit Agreement |
| Pejic | Lynda | | | | | | | | Restricted Stock Unit Agreement |
| Pejkovic | Matthew J. | | | | | | | | Restricted Stock Unit Agreement |
| Pek | Hock San | | | | | | | | Restricted Stock Unit Agreement |
| Pelayo | Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Pelengaris | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Pelio | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Pelio | Tasha | | | | | | | | Restricted Stock Unit Agreement |
| Pelister | Kerim | | | | | | | | Restricted Stock Unit Agreement |
| Pellegrini | Robert E. | | | | | | | | Restricted Stock Unit Agreement |
| Pellegrino | Eileen | | | | | | | | Restricted Stock Unit Agreement |
| Pellegrino-Simo | Theresa | | | | | | | | Restricted Stock Unit Agreement |
| Peller | Darrin David | | | | | | | | Restricted Stock Unit Agreement |
| Pellerani | Carlo | | | | | | | | Restricted Stock Unit Agreement |
| Pelliccione | Michael Armand | | | | | | | | Restricted Stock Unit Agreement |
| Pellissery | Jini | | | | | | | | Restricted Stock Unit Agreement |
| Pellissery | Livea | | | | | | | | Restricted Stock Unit Agreement |
| Pelosi | David | | | | | | | | Restricted Stock Unit Agreement |
| Pelster | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Peltier | Jeffrey R. | | | | | | | | Restricted Stock Unit Agreement |
| Peltin | Larisa | | | | | | | | Restricted Stock Unit Agreement |
| Pelton | Cynthia K. | | | | | | | | Restricted Stock Unit Agreement |
| Peltzer | German A. | | | | | | | | Restricted Stock Unit Agreement |
| Pemberton | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Pemberton | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Pen | Grace S. | | | | | | | | Restricted Stock Unit Agreement |
| Pena | Ana | | | | | | | | Restricted Stock Unit Agreement |
| Pena | Charlene | | | | | | | | Restricted Stock Unit Agreement |
| Pena | Fernando | | | | | | | | Restricted Stock Unit Agreement |
| Pena | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Pence | Stacy R. | | | | | | | | Restricted Stock Unit Agreement |
| Penchina | Jodi | | | | | | | | Restricted Stock Unit Agreement |
| Pencu | Raluca | | | | | | | | Restricted Stock Unit Agreement |
| Pendam | Surender V | | | | | | | | Restricted Stock Unit Agreement |
| Pendharkar | Mihir | | | | | | | | Restricted Stock Unit Agreement |
| Peng | David L. T. | | | | | | | | Restricted Stock Unit Agreement |
| Peng | Gang | | | | | | | | Restricted Stock Unit Agreement |
| Peng | John | | | | | | | | Restricted Stock Unit Agreement |
| Peng | Vivian | | | | | | | | Restricted Stock Unit Agreement |
| Peng | Yan Yan | | | | | | | | Restricted Stock Unit Agreement |
| Penkett | Paul Alexis | | | | | | | | Restricted Stock Unit Agreement |
| Penn | Lisa T. | | | | | | | | Restricted Stock Unit Agreement |
| Penna | Mark D | | | | | | | | Restricted Stock Unit Agreement |
| Pennetti | Ryan T. | | | | | | | | Restricted Stock Unit Agreement |
| Penny | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Penrose | James C. | | | | | | | | Restricted Stock Unit Agreement |
| Penton | Andrea M | | | | | | | | Restricted Stock Unit Agreement |
| Penton | Jeremy P | | | | | | | | Restricted Stock Unit Agreement |
| Penton | Matthew R | | | | | | | | Restricted Stock Unit Agreement |
| Pentusevich | Sofya | | | | | | | | Restricted Stock Unit Agreement |
| Penubarthi | Chaitanya | | | | | | | | Restricted Stock Unit Agreement |
| Pepe | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Pepe | Gaspare | | | | | | | | Restricted Stock Unit Agreement |
| Pepe | Salvatore | | | | | | | | Restricted Stock Unit Agreement |
| Pepper | Kristin | | | | | | | | Restricted Stock Unit Agreement |
| Pepping | Joseph | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Pequegnot | Julien | | | | | | | | Restricted Stock Unit Agreement |
| Peralta | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Perard | Francoise | | | | | | | | Restricted Stock Unit Agreement |
| Peraza | Emilia A. | | | | | | | | Restricted Stock Unit Agreement |
| Percival | David | | | | | | | | Restricted Stock Unit Agreement |
| Percontino | Nick | | | | | | | | Restricted Stock Unit Agreement |
| Perdicologos | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Perdikoylis | Christopher J. | | | | | | | | Restricted Stock Unit Agreement |
| Perea | Yvette | | | | | | | | Restricted Stock Unit Agreement |
| Pereira | Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Pereira | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Pereira | Calvin | | | | | | | | Restricted Stock Unit Agreement |
| Pereira | Cloreisha | | | | | | | | Restricted Stock Unit Agreement |
| Pereira | Genevieve | | | | | | | | Restricted Stock Unit Agreement |
| Pereira | Handrick | | | | | | | | Restricted Stock Unit Agreement |
| Pereira | Jarmila | | | | | | | | Restricted Stock Unit Agreement |
| Pereira | John | | | | | | | | Restricted Stock Unit Agreement |
| Pereira | Kristin | | | | | | | | Restricted Stock Unit Agreement |
| Pereira | Lhotsie | | | | | | | | Restricted Stock Unit Agreement |
| Pereira | Lyndon Michael | | | | | | | | Restricted Stock Unit Agreement |
| Pereira | Nasvill | | | | | | | | Restricted Stock Unit Agreement |
| Pereira | Roshan | | | | | | | | Restricted Stock Unit Agreement |
| Pereira | Savio | | | | | | | | Restricted Stock Unit Agreement |
| Pereira | Savio | | | | | | | | Restricted Stock Unit Agreement |
| Perepelyuk | Arkady | | | | | | | | Restricted Stock Unit Agreement |
| Perez | Alexander R. | | | | | | | | Restricted Stock Unit Agreement |
| Perez | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Perez | Brian R. | | | | | | | | Restricted Stock Unit Agreement |
| Perez | Courtney | | | | | | | | Restricted Stock Unit Agreement |
| Perez | Felix J. | | | | | | | | Restricted Stock Unit Agreement |
| Perez | Francisco R. | | | | | | | | Restricted Stock Unit Agreement |
| Perisset | David | | | | | | | | Restricted Stock Unit Agreement |
| Peritz | Rhoda C | | | | | | | | Restricted Stock Unit Agreement |
| Perkin | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Perkins | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Perkins | Christopher A. | | | | | | | | Restricted Stock Unit Agreement |
| Perkins | Cornelius | | | | | | | | Restricted Stock Unit Agreement |
| Perkins | Hugh | | | | | | | | Restricted Stock Unit Agreement |
| Perkins | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Perkins | Tristram | | | | | | | | Restricted Stock Unit Agreement |
| Perkovich | Branislav | | | | | | | | Restricted Stock Unit Agreement |
| Perl | Benjamin B | | | | | | | | Restricted Stock Unit Agreement |
| Perlina | Tatyana | | | | | | | | Restricted Stock Unit Agreement |
| Perlman | Dana M. | | | | | | | | Restricted Stock Unit Agreement |
| Perlman | David | | | | | | | | Restricted Stock Unit Agreement |
| Perlman | Robert B. | | | | | | | | Restricted Stock Unit Agreement |
| Perlmutter | Jackie | | | | | | | | Restricted Stock Unit Agreement |
| Permaul-Singh | Romonie | | | | | | | | Restricted Stock Unit Agreement |
| Perna | Anthony J | | | | | | | | Restricted Stock Unit Agreement |
| Perna | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Perosanz | Mireia | | | | | | | | Restricted Stock Unit Agreement |
| Perper | Laurie B. | | | | | | | | Restricted Stock Unit Agreement |
| Perri | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Perri | Suzanne | | | | | | | | Restricted Stock Unit Agreement |
| Perricone | Alexandra | | | | | | | | Restricted Stock Unit Agreement |
| Perrine | Leticia | | | | | | | | Restricted Stock Unit Agreement |
| Perrot | Jean Christophe | | | | | | | | Restricted Stock Unit Agreement |
| Perry | Allegra B | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Perry | Anna L. | | | | | | | | Restricted Stock Unit Agreement |
| Perry | George Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Perry | George B. | | | | | | | | Restricted Stock Unit Agreement |
| Perry | Justin M. | | | | | | | | Restricted Stock Unit Agreement |
| Perry | Shlomit | | | | | | | | Restricted Stock Unit Agreement |
| Persad | Keesha | | | | | | | | Restricted Stock Unit Agreement |
| Persaud | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Persaud | Brunilda | | | | | | | | Restricted Stock Unit Agreement |
| Persaud | Mohan P | | | | | | | | Restricted Stock Unit Agreement |
| Persaud Sykes | Susan L | | | | | | | | Restricted Stock Unit Agreement |
| Persico | James V. | | | | | | | | Restricted Stock Unit Agreement |
| Perskin | Pamela R. | | | | | | | | Restricted Stock Unit Agreement |
| Pertsovskiy | Vadim | | | | | | | | Restricted Stock Unit Agreement |
| Peruccio | Elisabetta | | | | | | | | Restricted Stock Unit Agreement |
| Pervez | Aysha | | | | | | | | Restricted Stock Unit Agreement |
| Pesaresi | Francesca | | | | | | | | Restricted Stock Unit Agreement |
| Peskin | Craig S. | | | | | | | | Restricted Stock Unit Agreement |
| Peskin | Lisa F | | | | | | | | Restricted Stock Unit Agreement |
| Pestana | Sandro J. | | | | | | | | Restricted Stock Unit Agreement |
| Peta | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Petcov | Sandra I | | | | | | | | Restricted Stock Unit Agreement |
| Peters | Cas A | | | | | | | | Restricted Stock Unit Agreement |
| Peters | James | | | | | | | | Restricted Stock Unit Agreement |
| Peters | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Peters | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Peters | Mathias | | | | | | | | Restricted Stock Unit Agreement |
| Peters | Patrick R. | | | | | | | | Restricted Stock Unit Agreement |
| Peters | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Peters | Rosemarie | | | | | | | | Restricted Stock Unit Agreement |
| Peters | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Peters | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Peters | Tyler | | | | | | | | Restricted Stock Unit Agreement |
| Petersen | Brenton | | | | | | | | Restricted Stock Unit Agreement |
| Petersen | Jack B | | | | | | | | Restricted Stock Unit Agreement |
| Petersen | William | | | | | | | | Restricted Stock Unit Agreement |
| Peterson | Anne-Marie | | | | | | | | Restricted Stock Unit Agreement |
| Peterson | Carl E. | | | | | | | | Restricted Stock Unit Agreement |
| Peterson | Douglas Gene | | | | | | | | Restricted Stock Unit Agreement |
| Peterson | Erin | | | | | | | | Restricted Stock Unit Agreement |
| Peterson | Janette Marie | | | | | | | | Restricted Stock Unit Agreement |
| Peterson | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Peterson | Kristen | | | | | | | | Restricted Stock Unit Agreement |
| Peterson | LeighAnn | | | | | | | | Restricted Stock Unit Agreement |
| Peterson | Matthew C. | | | | | | | | Restricted Stock Unit Agreement |
| Peterson | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Peterson | Neil D. | | | | | | | | Restricted Stock Unit Agreement |
| Peterson | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Peterson | William J | | | | | | | | Restricted Stock Unit Agreement |
| Peterson Jr. | Robert J | | | | | | | | Restricted Stock Unit Agreement |
| Petit | Arnaud | | | | | | | | Restricted Stock Unit Agreement |
| Petito | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Peto | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Petousis | Dimitrios | | | | | | | | Restricted Stock Unit Agreement |
| Petrello | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Petrie | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Petrie | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Petrie | Kyler | | | | | | | | Restricted Stock Unit Agreement |
| Petrilli | Annamarta | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Petrini | Marie A | | | | | | | | Restricted Stock Unit Agreement |
| Petrossian | Christopher D. | | | | | | | | Restricted Stock Unit Agreement |
| Petrossian | Joann | | | | | | | | Restricted Stock Unit Agreement |
| Petrov | Aleksander A | | | | | | | | Restricted Stock Unit Agreement |
| Petrov | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Petrov | Emil G | | | | | | | | Restricted Stock Unit Agreement |
| Petrovskis | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Petrow | Donald E. | | | | | | | | Restricted Stock Unit Agreement |
| Petrozzi | Fiona | | | | | | | | Restricted Stock Unit Agreement |
| Petrucelli | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Petrusewicz | Konrad Antoni | | | | | | | | Restricted Stock Unit Agreement |
| Pettersen | Gary D. | | | | | | | | Restricted Stock Unit Agreement |
| Pettet | Shelley Rae Sch | | | | | | | | Restricted Stock Unit Agreement |
| Pettignano | Charles E | | | | | | | | Restricted Stock Unit Agreement |
| Pettigrew | Josephine J | | | | | | | | Restricted Stock Unit Agreement |
| Pettigrew | Stephanie A | | | | | | | | Restricted Stock Unit Agreement |
| Pettit | Camilla | | | | | | | | Restricted Stock Unit Agreement |
| Pettit-Breingan | Lara A | | | | | | | | Restricted Stock Unit Agreement |
| Petty | Jonathan C. | | | | | | | | Restricted Stock Unit Agreement |
| Petz | William J. | | | | | | | | Restricted Stock Unit Agreement |
| Pevzner | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Pevzner | Evgenia | | | | | | | | Restricted Stock Unit Agreement |
| Pezzolla | Debra M. | | | | | | | | Restricted Stock Unit Agreement |
| Pfabe | Howard C | | | | | | | | Restricted Stock Unit Agreement |
| Pfeffer | Andreas | | | | | | | | Restricted Stock Unit Agreement |
| Pfeffer | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Pfeifer | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Pflaum | Eric B. | | | | | | | | Restricted Stock Unit Agreement |
| Phadnis | Mangirish | | | | | | | | Restricted Stock Unit Agreement |
| Pham | Cuc Thu | | | | | | | | Restricted Stock Unit Agreement |
| Pham | Khanh Thu Thi | | | | | | | | Restricted Stock Unit Agreement |
| Pham | Minh | | | | | | | | Restricted Stock Unit Agreement |
| Phan | Swan | | | | | | | | Restricted Stock Unit Agreement |
| Phang | Aireen | | | | | | | | Restricted Stock Unit Agreement |
| Phang | Siew Lin | | | | | | | | Restricted Stock Unit Agreement |
| Phansalkar | Rohan | | | | | | | | Restricted Stock Unit Agreement |
| Phanse | Kunal | | | | | | | | Restricted Stock Unit Agreement |
| Phatax | Sherwin | | | | | | | | Restricted Stock Unit Agreement |
| Phelan | Kathleen A. | | | | | | | | Restricted Stock Unit Agreement |
| Phelan | Lisa A. | | | | | | | | Restricted Stock Unit Agreement |
| Phelan | Peter B | | | | | | | | Restricted Stock Unit Agreement |
| Phelines | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Phelps | Alistair Prestb | | | | | | | | Restricted Stock Unit Agreement |
| Phelps | Bruce D. | | | | | | | | Restricted Stock Unit Agreement |
| Phelps | Constance D. | | | | | | | | Restricted Stock Unit Agreement |
| Phelps | David W. | | | | | | | | Restricted Stock Unit Agreement |
| Phelps | Michael Edward | | | | | | | | Restricted Stock Unit Agreement |
| Pherigo | Andra | | | | | | | | Restricted Stock Unit Agreement |
| Philbin | Megan M. | | | | | | | | Restricted Stock Unit Agreement |
| Philip | Nishant | | | | | | | | Restricted Stock Unit Agreement |
| Philipp | Reagan | | | | | | | | Restricted Stock Unit Agreement |
| Philippe | Carole | | | | | | | | Restricted Stock Unit Agreement |
| Philips | Mathews | | | | | | | | Restricted Stock Unit Agreement |
| Philips | Peter Kanianthr | | | | | | | | Restricted Stock Unit Agreement |
| Phillip | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Phillip | Vanda M. | | | | | | | | Restricted Stock Unit Agreement |
| Phillipp Jr. | Edward R | | | | | | | | Restricted Stock Unit Agreement |
| Phillips | Alexander | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Phillips | Henry J. | | | | | | | | Restricted Stock Unit Agreement |
| Phillips | Kurt | | | | | | | | Restricted Stock Unit Agreement |
| Phillips | Lee S | | | | | | | | Restricted Stock Unit Agreement |
| Phillips | Mark C | | | | | | | | Restricted Stock Unit Agreement |
| Phillips | Michael S | | | | | | | | Restricted Stock Unit Agreement |
| Philse | Ajay | | | | | | | | Restricted Stock Unit Agreement |
| Phimvongsa | Phoutthasack | | | | | | | | Restricted Stock Unit Agreement |
| Phinney | Paul Brad | | | | | | | | Restricted Stock Unit Agreement |
| Phipps | Cheryl L. | | | | | | | | Restricted Stock Unit Agreement |
| Phizackerley | John P. | | | | | | | | Restricted Stock Unit Agreement |
| Phoa | Yan | | | | | | | | Restricted Stock Unit Agreement |
| Phothirath | Francois | | | | | | | | Restricted Stock Unit Agreement |
| Phua | Gwendoline | | | | | | | | Restricted Stock Unit Agreement |
| Pia | Louis | | | | | | | | Restricted Stock Unit Agreement |
| Piao | Meishan | | | | | | | | Restricted Stock Unit Agreement |
| Piard | Guillaume | | | | | | | | Restricted Stock Unit Agreement |
| Piasecki | Artur Piotr | | | | | | | | Restricted Stock Unit Agreement |
| Piazza | Jonathan S. | | | | | | | | Restricted Stock Unit Agreement |
| Piazza | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Pica | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Picallo | Albert | | | | | | | | Restricted Stock Unit Agreement |
| Picamoles | Maud | | | | | | | | Restricted Stock Unit Agreement |
| Picarella | Michael W. | | | | | | | | Restricted Stock Unit Agreement |
| Picarella | William M. | | | | | | | | Restricted Stock Unit Agreement |
| Picataggio | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Piccinich | Anthony M | | | | | | | | Restricted Stock Unit Agreement |
| Piccinini | Jose Luis | | | | | | | | Restricted Stock Unit Agreement |
| Piccolo | Edward A | | | | | | | | Restricted Stock Unit Agreement |
| Pichugov | Sergey | | | | | | | | Restricted Stock Unit Agreement |
| Picicci | Genette | | | | | | | | Restricted Stock Unit Agreement |
| Picinich | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Pickel | Jeanette M. | | | | | | | | Restricted Stock Unit Agreement |
| Pickles | Phillippa | | | | | | | | Restricted Stock Unit Agreement |
| Pickup | Michael B | | | | | | | | Restricted Stock Unit Agreement |
| Picotte | David | | | | | | | | Restricted Stock Unit Agreement |
| Picton Phillipp | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Pielago | Ramon | | | | | | | | Restricted Stock Unit Agreement |
| Pieper | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Pierce | Katrina | | | | | | | | Restricted Stock Unit Agreement |
| Pierce | Nathan | | | | | | | | Restricted Stock Unit Agreement |
| Pierce | Robert R. | | | | | | | | Restricted Stock Unit Agreement |
| Pierce | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Pierettori | Marco | | | | | | | | Restricted Stock Unit Agreement |
| Pieri | Jane | | | | | | | | Restricted Stock Unit Agreement |
| Pierini | Gianni | | | | | | | | Restricted Stock Unit Agreement |
| Pierre | Keisha | | | | | | | | Restricted Stock Unit Agreement |
| Pierre | Mattias | | | | | | | | Restricted Stock Unit Agreement |
| Pierre-Louis | Alix | | | | | | | | Restricted Stock Unit Agreement |
| Piesanen | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Piessens | Philippe | | | | | | | | Restricted Stock Unit Agreement |
| Pietanza | Rosa | | | | | | | | Restricted Stock Unit Agreement |
| Pietruszewski | Seweryn | | | | | | | | Restricted Stock Unit Agreement |
| Pignatello | Heather | | | | | | | | Restricted Stock Unit Agreement |
| Pignatti | Vittorio | | | | | | | | Restricted Stock Unit Agreement |
| Pigott | Tony | | | | | | | | Restricted Stock Unit Agreement |
| Pijas | Stephen P | | | | | | | | Restricted Stock Unit Agreement |
| Pikus | Susan E. | | | | | | | | Restricted Stock Unit Agreement |
| Piliero | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Piliero | Mark R. | | | | | | | | Restricted Stock Unit Agreement |
| Pilipenko | Elena | | | | | | | | Restricted Stock Unit Agreement |
| Pilla | Matthew B. | | | | | | | | Restricted Stock Unit Agreement |
| Pillai | Binoy M | | | | | | | | Restricted Stock Unit Agreement |
| Pillai | Hari | | | | | | | | Restricted Stock Unit Agreement |
| Pillai | Prema | | | | | | | | Restricted Stock Unit Agreement |
| Pillai | Rohit | | | | | | | | Restricted Stock Unit Agreement |
| Pilliod | Lawrence A. | | | | | | | | Restricted Stock Unit Agreement |
| Pillo | Sheryl L. | | | | | | | | Restricted Stock Unit Agreement |
| Pilosof | Deyvi | | | | | | | | Restricted Stock Unit Agreement |
| Pilot | Christopher C | | | | | | | | Restricted Stock Unit Agreement |
| Pilz | Arno | | | | | | | | Restricted Stock Unit Agreement |
| Pimsarn | Maneesak | | | | | | | | Restricted Stock Unit Agreement |
| Pimsarn | Tawee | | | | | | | | Restricted Stock Unit Agreement |
| Pina | Rita | | | | | | | | Restricted Stock Unit Agreement |
| Pinargotte-Stal | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Pine | Debra J. | | | | | | | | Restricted Stock Unit Agreement |
| Pineda | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Pinellis | Aik | | | | | | | | Restricted Stock Unit Agreement |
| Pines II | Richard T. | | | | | | | | Restricted Stock Unit Agreement |
| Pingali | Kiran | | | | | | | | Restricted Stock Unit Agreement |
| Pinker | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Pinnock | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Pinnock | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Pinsky | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Pinto | Dahlia Donna | | | | | | | | Restricted Stock Unit Agreement |
| Pinto | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Pinto | Mark H. | | | | | | | | Restricted Stock Unit Agreement |
| Pinto | Milburn | | | | | | | | Restricted Stock Unit Agreement |
| Pinto | Norman | | | | | | | | Restricted Stock Unit Agreement |
| Pio | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Piombo | Donald | | | | | | | | Restricted Stock Unit Agreement |
| Pipkin | Gregory P. | | | | | | | | Restricted Stock Unit Agreement |
| Pipkin | Kathryn L. | | | | | | | | Restricted Stock Unit Agreement |
| Pires | Manuel | | | | | | | | Restricted Stock Unit Agreement |
| Pires | Maribel G | | | | | | | | Restricted Stock Unit Agreement |
| Pirie | Zara | | | | | | | | Restricted Stock Unit Agreement |
| Pirone | Thomas F | | | | | | | | Restricted Stock Unit Agreement |
| Pirri | Carlo | | | | | | | | Restricted Stock Unit Agreement |
| Pirzada | Najma Naheed | | | | | | | | Restricted Stock Unit Agreement |
| Pisani | Lindsay | | | | | | | | Restricted Stock Unit Agreement |
| Pisani | Selena | | | | | | | | Restricted Stock Unit Agreement |
| Pisapia | Ronn Arthur | | | | | | | | Restricted Stock Unit Agreement |
| Pisciotta | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Pisciotti | Stephen V. | | | | | | | | Restricted Stock Unit Agreement |
| Piskarev | Oleg | | | | | | | | Restricted Stock Unit Agreement |
| Pistillo Jr. | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Pistorio | Stefano | | | | | | | | Restricted Stock Unit Agreement |
| Piszko | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Pitale | Jay | | | | | | | | Restricted Stock Unit Agreement |
| Pitchley | Karen L | | | | | | | | Restricted Stock Unit Agreement |
| Pitcock | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Pitcock | Vicki Lou | | | | | | | | Restricted Stock Unit Agreement |
| Pitkin | Joel | | | | | | | | Restricted Stock Unit Agreement |
| Pitre | Varsha | | | | | | | | Restricted Stock Unit Agreement |
| Pitt | Susan E | | | | | | | | Restricted Stock Unit Agreement |
| Pittenger | Linda | | | | | | | | Restricted Stock Unit Agreement |
| Pitter | Joanne D. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Pittie | Pranav | | | | | | | | Restricted Stock Unit Agreement |
| Pittluck | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Pittoni | Massimo | | | | | | | | Restricted Stock Unit Agreement |
| Pitts | Danelle | | | | | | | | Restricted Stock Unit Agreement |
| Pitts | Michael L. | | | | | | | | Restricted Stock Unit Agreement |
| Pitts-Tucker | Charles H | | | | | | | | Restricted Stock Unit Agreement |
| Pizzo | Camille | | | | | | | | Restricted Stock Unit Agreement |
| Place | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Placencia | Pedro J. | | | | | | | | Restricted Stock Unit Agreement |
| Placet | David C | | | | | | | | Restricted Stock Unit Agreement |
| Plagiotis | Spyros | | | | | | | | Restricted Stock Unit Agreement |
| Plagnard | Samuel | | | | | | | | Restricted Stock Unit Agreement |
| Plaha | Misty | | | | | | | | Restricted Stock Unit Agreement |
| Plaisant | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Plansky | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Plant | Benjamin C | | | | | | | | Restricted Stock Unit Agreement |
| Plaskett | Rodney A. | | | | | | | | Restricted Stock Unit Agreement |
| Plaster | John C. | | | | | | | | Restricted Stock Unit Agreement |
| Platt | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Platt | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Plaut | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Plavan | Katherine L. | | | | | | | | Restricted Stock Unit Agreement |
| Plavnieks | Kristofer A. | | | | | | | | Restricted Stock Unit Agreement |
| Plesnarski | Sherry H. | | | | | | | | Restricted Stock Unit Agreement |
| Plewniak | Wayne C | | | | | | | | Restricted Stock Unit Agreement |
| Plikaitis | Pete | | | | | | | | Restricted Stock Unit Agreement |
| Pliskin | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Ploetscher | Stefan | | | | | | | | Restricted Stock Unit Agreement |
| Plotkin | Howard R. | | | | | | | | Restricted Stock Unit Agreement |
| Plotkin | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Plotkin | Zoya | | | | | | | | Restricted Stock Unit Agreement |
| Plumaker | Robert A. | | | | | | | | Restricted Stock Unit Agreement |
| Plumer | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Plumeri | William J. | | | | | | | | Restricted Stock Unit Agreement |
| Plunkett | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Po | Genalyn | | | | | | | | Restricted Stock Unit Agreement |
| Poblador | Jonas | | | | | | | | Restricted Stock Unit Agreement |
| Pochekaylo | Olena | | | | | | | | Restricted Stock Unit Agreement |
| Pochinapeddi | Venkatta R | | | | | | | | Restricted Stock Unit Agreement |
| Pochron | Don | | | | | | | | Restricted Stock Unit Agreement |
| Pocza | Rod | | | | | | | | Restricted Stock Unit Agreement |
| Poddar | Jugal B. | | | | | | | | Restricted Stock Unit Agreement |
| Poddar | Neha | | | | | | | | Restricted Stock Unit Agreement |
| Poddar | Soumyajit | | | | | | | | Restricted Stock Unit Agreement |
| Podlesny | Erin | | | | | | | | Restricted Stock Unit Agreement |
| Podolsky | Victor | | | | | | | | Restricted Stock Unit Agreement |
| Poepjes | Jens Allard | | | | | | | | Restricted Stock Unit Agreement |
| Pogrebinschi | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Poh | Ben Jee Melvin | | | | | | | | Restricted Stock Unit Agreement |
| Pohlman | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Poiesz | Francis J | | | | | | | | Restricted Stock Unit Agreement |
| Polakoff | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Polanco | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Polatschek | Renee | | | | | | | | Restricted Stock Unit Agreement |
| Polbennikov | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Polczyk-Przybyl | Adam Jozef | | | | | | | | Restricted Stock Unit Agreement |
| Poli | Giulia | | | | | | | | Restricted Stock Unit Agreement |
| Policke Jr. | Richard J | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Poling-Hiraldo | Liz | | | | | | | | Restricted Stock Unit Agreement |
| Polishchuk | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Polisi | Ryan J. | | | | | | | | Restricted Stock Unit Agreement |
| Politi | Lauren A. | | | | | | | | Restricted Stock Unit Agreement |
| Polizzotto | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Poll | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Pollack | Shoshana | | | | | | | | Restricted Stock Unit Agreement |
| Pollack | Todd L. | | | | | | | | Restricted Stock Unit Agreement |
| Pollak | Benny | | | | | | | | Restricted Stock Unit Agreement |
| Pollak | Stuart J. | | | | | | | | Restricted Stock Unit Agreement |
| Pollard | Kelly Jane | | | | | | | | Restricted Stock Unit Agreement |
| Polley | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Polling | Marcus O | | | | | | | | Restricted Stock Unit Agreement |
| Pollitt | David | | | | | | | | Restricted Stock Unit Agreement |
| Polloni | Gianfranco | | | | | | | | Restricted Stock Unit Agreement |
| Polo | Alan V. | | | | | | | | Restricted Stock Unit Agreement |
| Pombo | Jose | | | | | | | | Restricted Stock Unit Agreement |
| Pomeranz | Jeffrey Brett | | | | | | | | Restricted Stock Unit Agreement |
| Pomeroy | Alexandra M. | | | | | | | | Restricted Stock Unit Agreement |
| Pomeroy | James | | | | | | | | Restricted Stock Unit Agreement |
| Pomfret | Katy Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Pomper | Marc S. | | | | | | | | Restricted Stock Unit Agreement |
| Pomraning | Brian M. | | | | | | | | Restricted Stock Unit Agreement |
| Ponce | Cindy | | | | | | | | Restricted Stock Unit Agreement |
| Pond | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Pongracz | Nikolaus | | | | | | | | Restricted Stock Unit Agreement |
| Pongsriieam | Nattana | | | | | | | | Restricted Stock Unit Agreement |
| Pongtong | Panhathai | | | | | | | | Restricted Stock Unit Agreement |
| Ponias | Melissa Adeline | | | | | | | | Restricted Stock Unit Agreement |
| Ponniah | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Pons | Emilie L | | | | | | | | Restricted Stock Unit Agreement |
| Pontino | Jeff R. | | | | | | | | Restricted Stock Unit Agreement |
| Ponzecchi | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Poojari | Dinesh | | | | | | | | Restricted Stock Unit Agreement |
| Poojari | Dinesh | | | | | | | | Restricted Stock Unit Agreement |
| Poojari | Prashant | | | | | | | | Restricted Stock Unit Agreement |
| Poojary | Gangadhar A. | | | | | | | | Restricted Stock Unit Agreement |
| Poojary | Poornima | | | | | | | | Restricted Stock Unit Agreement |
| Poojary | Ujwal | | | | | | | | Restricted Stock Unit Agreement |
| Poole | Elvonney | | | | | | | | Restricted Stock Unit Agreement |
| Poole | Jennie | | | | | | | | Restricted Stock Unit Agreement |
| Poole | Lara | | | | | | | | Restricted Stock Unit Agreement |
| Poon | Frankie | | | | | | | | Restricted Stock Unit Agreement |
| Poon | Kelvin Sze Wai | | | | | | | | Restricted Stock Unit Agreement |
| Poon | Kenny Chin Wai | | | | | | | | Restricted Stock Unit Agreement |
| Poon | Kosanna W | | | | | | | | Restricted Stock Unit Agreement |
| Poon | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Poon | Louis | | | | | | | | Restricted Stock Unit Agreement |
| Poon | Sau Chun Winnie | | | | | | | | Restricted Stock Unit Agreement |
| Poon | Sin Fong | | | | | | | | Restricted Stock Unit Agreement |
| Poon | Weena | | | | | | | | Restricted Stock Unit Agreement |
| Poos | Thomas T | | | | | | | | Restricted Stock Unit Agreement |
| Popa | Kevin A. | | | | | | | | Restricted Stock Unit Agreement |
| Popailo | Walter | | | | | | | | Restricted Stock Unit Agreement |
| Popale | Ameet | | | | | | | | Restricted Stock Unit Agreement |
| Popat | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Popat | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Pope | Carolyn | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Pope | Christopher P | | | | | | | | Restricted Stock Unit Agreement |
| Pope | Daron T. | | | | | | | | Restricted Stock Unit Agreement |
| Pope | Nicholas C | | | | | | | | Restricted Stock Unit Agreement |
| Popham-Holloway | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Popli | Yakun | | | | | | | | Restricted Stock Unit Agreement |
| Popp | Carol Jo | | | | | | | | Restricted Stock Unit Agreement |
| Popp | Lori | | | | | | | | Restricted Stock Unit Agreement |
| Por | Yong Liang | | | | | | | | Restricted Stock Unit Agreement |
| Porat | Samuel N. | | | | | | | | Restricted Stock Unit Agreement |
| Porcelli | David | | | | | | | | Restricted Stock Unit Agreement |
| Porchet | Arnaud | | | | | | | | Restricted Stock Unit Agreement |
| Porco | Johnny | | | | | | | | Restricted Stock Unit Agreement |
| Pore | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Porebski | Andrzej | | | | | | | | Restricted Stock Unit Agreement |
| Poremba | Michael S. | | | | | | | | Restricted Stock Unit Agreement |
| Pornrojnangkool | Thanavut | | | | | | | | Restricted Stock Unit Agreement |
| Porod | Diana | | | | | | | | Restricted Stock Unit Agreement |
| Portela | Manuel | | | | | | | | Restricted Stock Unit Agreement |
| Portelli | Andre | | | | | | | | Restricted Stock Unit Agreement |
| Portelli | Sara Johanna | | | | | | | | Restricted Stock Unit Agreement |
| Porteous | Alexander E. | | | | | | | | Restricted Stock Unit Agreement |
| Porter | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Porter | Barry | | | | | | | | Restricted Stock Unit Agreement |
| Porter | Grant A. | | | | | | | | Restricted Stock Unit Agreement |
| Porter | Lee McGehee | | | | | | | | Restricted Stock Unit Agreement |
| Portincaso | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Portnoy | Kevin R. | | | | | | | | Restricted Stock Unit Agreement |
| Portnoy | Ksenia | | | | | | | | Restricted Stock Unit Agreement |
| Portnoy | Larisa | | | | | | | | Restricted Stock Unit Agreement |
| Portnoy | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Portny | David S | | | | | | | | Restricted Stock Unit Agreement |
| Porto | Jodie | | | | | | | | Restricted Stock Unit Agreement |
| Portuondo | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Portuphy | Alice | | | | | | | | Restricted Stock Unit Agreement |
| Portus | Neil W. | | | | | | | | Restricted Stock Unit Agreement |
| Portwick | Carol | | | | | | | | Restricted Stock Unit Agreement |
| Porwal | Reeta | | | | | | | | Restricted Stock Unit Agreement |
| Posadas | Edwin | | | | | | | | Restricted Stock Unit Agreement |
| Posselt | Clive DG | | | | | | | | Restricted Stock Unit Agreement |
| Post | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Post | Michiel P | | | | | | | | Restricted Stock Unit Agreement |
| Postal | Steven M | | | | | | | | Restricted Stock Unit Agreement |
| Posternack | Gary J. | | | | | | | | Restricted Stock Unit Agreement |
| Potasiewicz | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Potenciano | Joel | | | | | | | | Restricted Stock Unit Agreement |
| Pothen | Abi | | | | | | | | Restricted Stock Unit Agreement |
| Potoczniak | Kimberley | | | | | | | | Restricted Stock Unit Agreement |
| Potsios | Andrea M | | | | | | | | Restricted Stock Unit Agreement |
| Potson | Melanie | | | | | | | | Restricted Stock Unit Agreement |
| Potter | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Potter | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Potts | Antony | | | | | | | | Restricted Stock Unit Agreement |
| Potts | Ashley | | | | | | | | Restricted Stock Unit Agreement |
| Potts | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Potts | Martin W. | | | | | | | | Restricted Stock Unit Agreement |
| Potylitsine | Nikolai | | | | | | | | Restricted Stock Unit Agreement |
| Pouhe | Jacques | | | | | | | | Restricted Stock Unit Agreement |
| Poulain | Servane | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Poulsen | Jesper | | | | | | | | Restricted Stock Unit Agreement |
| Pourcelet | Nicolas | | | | | | | | Restricted Stock Unit Agreement |
| Poutre | Joseph A. | | | | | | | | Restricted Stock Unit Agreement |
| Povaliaev | Zhanna | | | | | | | | Restricted Stock Unit Agreement |
| Pow | Monica Juana | | | | | | | | Restricted Stock Unit Agreement |
| Powell | Anthony Frankli | | | | | | | | Restricted Stock Unit Agreement |
| Powell | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Powell | Karen M. | | | | | | | | Restricted Stock Unit Agreement |
| Powell | Lucy | | | | | | | | Restricted Stock Unit Agreement |
| Powell | Marsha | | | | | | | | Restricted Stock Unit Agreement |
| Powell | Sarah J | | | | | | | | Restricted Stock Unit Agreement |
| Powell | Thomas E. | | | | | | | | Restricted Stock Unit Agreement |
| Power | Diane S. | | | | | | | | Restricted Stock Unit Agreement |
| Powers | Frank V. | | | | | | | | Restricted Stock Unit Agreement |
| Powers | Megan P | | | | | | | | Restricted Stock Unit Agreement |
| Powers | Nacole | | | | | | | | Restricted Stock Unit Agreement |
| Poworoznyk | Olga | | | | | | | | Restricted Stock Unit Agreement |
| Poznar | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Prabhakar | Gokul | | | | | | | | Restricted Stock Unit Agreement |
| Prabhu | Keshav Manjanat | | | | | | | | Restricted Stock Unit Agreement |
| Prabhughate | Mandar | | | | | | | | Restricted Stock Unit Agreement |
| Pradhan | Anshul | | | | | | | | Restricted Stock Unit Agreement |
| Pradhan | Rohan | | | | | | | | Restricted Stock Unit Agreement |
| Pradhan | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Pradhan | Vaibhav | | | | | | | | Restricted Stock Unit Agreement |
| Pradinata | Kusnadi | | | | | | | | Restricted Stock Unit Agreement |
| Prager Jr. | William | | | | | | | | Restricted Stock Unit Agreement |
| Prainito | Maria A | | | | | | | | Restricted Stock Unit Agreement |
| Prakash | Ankur | | | | | | | | Restricted Stock Unit Agreement |
| Prakash | Nisheeth | | | | | | | | Restricted Stock Unit Agreement |
| Prakash | Rishi | | | | | | | | Restricted Stock Unit Agreement |
| Prakash | Sarika | | | | | | | | Restricted Stock Unit Agreement |
| Prakash | Sudhanshu | | | | | | | | Restricted Stock Unit Agreement |
| Prakash | Surya | | | | | | | | Restricted Stock Unit Agreement |
| Prakash | Tapan | | | | | | | | Restricted Stock Unit Agreement |
| Prakhya | Siva | | | | | | | | Restricted Stock Unit Agreement |
| Pranaitis | Jeffrey D. | | | | | | | | Restricted Stock Unit Agreement |
| Prasad | Juhi | | | | | | | | Restricted Stock Unit Agreement |
| Prasad | Kiran P. | | | | | | | | Restricted Stock Unit Agreement |
| Prasad | Krishna | | | | | | | | Restricted Stock Unit Agreement |
| Prasad | Krishna S. | | | | | | | | Restricted Stock Unit Agreement |
| Prasad | Rohit | | | | | | | | Restricted Stock Unit Agreement |
| Prasad | Suma | | | | | | | | Restricted Stock Unit Agreement |
| Prasanth | MLNPP | | | | | | | | Restricted Stock Unit Agreement |
| Prasertlum | Jeff | | | | | | | | Restricted Stock Unit Agreement |
| Prasher | Kapil Dev | | | | | | | | Restricted Stock Unit Agreement |
| Prathapachandra | Praveen | | | | | | | | Restricted Stock Unit Agreement |
| Pratt | Gregory L | | | | | | | | Restricted Stock Unit Agreement |
| Pratt | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Pratti | Sirisha | | | | | | | | Restricted Stock Unit Agreement |
| Pratyoosh | FNU | | | | | | | | Restricted Stock Unit Agreement |
| Prazdnik | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Prem | Nipun | | | | | | | | Restricted Stock Unit Agreement |
| Premnath | Ramitha | | | | | | | | Restricted Stock Unit Agreement |
| Premock | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Prendergast | Nadine | | | | | | | | Restricted Stock Unit Agreement |
| Prenner-Bryant | Melody | | | | | | | | Restricted Stock Unit Agreement |
| Prescott | Deirdre R. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Presler | Gabriel | | | | | | | | Restricted Stock Unit Agreement |
| Presnell | Laurie B. | | | | | | | | Restricted Stock Unit Agreement |
| Presto | Kristopher | | | | | | | | Restricted Stock Unit Agreement |
| Prestolino | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Preston | Alistair | | | | | | | | Restricted Stock Unit Agreement |
| Preston | Carlee | | | | | | | | Restricted Stock Unit Agreement |
| Preston | Geraint N | | | | | | | | Restricted Stock Unit Agreement |
| Preston | Helen | | | | | | | | Restricted Stock Unit Agreement |
| Prete | John | | | | | | | | Restricted Stock Unit Agreement |
| Prevot | Alexis | | | | | | | | Restricted Stock Unit Agreement |
| Prew | Mike Lewis | | | | | | | | Restricted Stock Unit Agreement |
| Prezioso | Frank C. | | | | | | | | Restricted Stock Unit Agreement |
| Price | Andrew John | | | | | | | | Restricted Stock Unit Agreement |
| Price | Catherine Jane | | | | | | | | Restricted Stock Unit Agreement |
| Price | David M | | | | | | | | Restricted Stock Unit Agreement |
| Price | Eamonn M | | | | | | | | Restricted Stock Unit Agreement |
| Price | Emily | | | | | | | | Restricted Stock Unit Agreement |
| Price | Gwendolyn | | | | | | | | Restricted Stock Unit Agreement |
| Price | Hugh E. | | | | | | | | Restricted Stock Unit Agreement |
| Price | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Price | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Price | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Price | Martin J. | | | | | | | | Restricted Stock Unit Agreement |
| Price | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Price | Pearl | | | | | | | | Restricted Stock Unit Agreement |
| Price | Ray | | | | | | | | Restricted Stock Unit Agreement |
| Price | William | | | | | | | | Restricted Stock Unit Agreement |
| Price | William H. | | | | | | | | Restricted Stock Unit Agreement |
| Prigent | Stephane | | | | | | | | Restricted Stock Unit Agreement |
| Primiano | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Primiano | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Primiano | Vincent A. | | | | | | | | Restricted Stock Unit Agreement |
| Prina | Denis Mr | | | | | | | | Restricted Stock Unit Agreement |
| Prince | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Priolis | Chrisoula | | | | | | | | Restricted Stock Unit Agreement |
| Priolo | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Prior | Craig David | | | | | | | | Restricted Stock Unit Agreement |
| Pritti | Andrew J. | | | | | | | | Restricted Stock Unit Agreement |
| Privitera | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Privman | Lior | | | | | | | | Restricted Stock Unit Agreement |
| Proctor | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Proeve | Maren | | | | | | | | Restricted Stock Unit Agreement |
| Proffitt | Patrick M. | | | | | | | | Restricted Stock Unit Agreement |
| Prosser | Colin | | | | | | | | Restricted Stock Unit Agreement |
| Provencher | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Pruchansky | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Pruess | John T. | | | | | | | | Restricted Stock Unit Agreement |
| Pruett | Ryland K. | | | | | | | | Restricted Stock Unit Agreement |
| Prusinski | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Prust | John | | | | | | | | Restricted Stock Unit Agreement |
| Prutis | Przemek | | | | | | | | Restricted Stock Unit Agreement |
| Pryor | Jessica B. | | | | | | | | Restricted Stock Unit Agreement |
| Pryor | Rodney | | | | | | | | Restricted Stock Unit Agreement |
| Przekwas | Anna | | | | | | | | Restricted Stock Unit Agreement |
| PS | Raina | | | | | | | | Restricted Stock Unit Agreement |
| Psaki | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Pschera | Mikael J. | | | | | | | | Restricted Stock Unit Agreement |
| Psirogianes | Jason W. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Pu | Jennifer Shin Y | | | | | | | | Restricted Stock Unit Agreement |
| Pucciarelli | James V. | | | | | | | | Restricted Stock Unit Agreement |
| Puccio | Denise A. | | | | | | | | Restricted Stock Unit Agreement |
| Puccio | Nicholas C. | | | | | | | | Restricted Stock Unit Agreement |
| Puertas | Miguel | | | | | | | | Restricted Stock Unit Agreement |
| Puget | Guillaume | | | | | | | | Restricted Stock Unit Agreement |
| Puglia | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Pujara | Hemang | | | | | | | | Restricted Stock Unit Agreement |
| Pujara | Megha | | | | | | | | Restricted Stock Unit Agreement |
| Pujari | Satish | | | | | | | | Restricted Stock Unit Agreement |
| Pulaputra | Sudheer Babu | | | | | | | | Restricted Stock Unit Agreement |
| Pulawski | Krzysztof | | | | | | | | Restricted Stock Unit Agreement |
| Pulex | Anabelle | | | | | | | | Restricted Stock Unit Agreement |
| Puliafico | James | | | | | | | | Restricted Stock Unit Agreement |
| Puliafico | Joseph S. | | | | | | | | Restricted Stock Unit Agreement |
| Puliafico | Salvatore | | | | | | | | Restricted Stock Unit Agreement |
| Pulido | Albert | | | | | | | | Restricted Stock Unit Agreement |
| Pulido | Marc Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Pulido-Crowe | Olga A. | | | | | | | | Restricted Stock Unit Agreement |
| Puljic | Goran V. | | | | | | | | Restricted Stock Unit Agreement |
| Pull | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Pullano | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Pulman | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Pultman | Avi | | | | | | | | Restricted Stock Unit Agreement |
| Pultman | Sara | | | | | | | | Restricted Stock Unit Agreement |
| Pumar | Rodolfo C. | | | | | | | | Restricted Stock Unit Agreement |
| Punchouty | Rajan | | | | | | | | Restricted Stock Unit Agreement |
| Puniyani | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Punjabi | Deepa | | | | | | | | Restricted Stock Unit Agreement |
| Punjabi | Namrata | | | | | | | | Restricted Stock Unit Agreement |
| Puranik | Anup | | | | | | | | Restricted Stock Unit Agreement |
| Puranik | Laxmikant | | | | | | | | Restricted Stock Unit Agreement |
| Purcell | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Purcell | Lori A. | | | | | | | | Restricted Stock Unit Agreement |
| Purches | Dominic | | | | | | | | Restricted Stock Unit Agreement |
| Purewal | Manvir | | | | | | | | Restricted Stock Unit Agreement |
| Puri | Dhruv | | | | | | | | Restricted Stock Unit Agreement |
| Puri | Himayani | | | | | | | | Restricted Stock Unit Agreement |
| Puri | Pankaj | | | | | | | | Restricted Stock Unit Agreement |
| Puri Purini | Giovanni | | | | | | | | Restricted Stock Unit Agreement |
| Purker | Prashant | | | | | | | | Restricted Stock Unit Agreement |
| Purnell | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Purnell | Tineke | | | | | | | | Restricted Stock Unit Agreement |
| Purohit | Bhargav | | | | | | | | Restricted Stock Unit Agreement |
| Purohit | Vinay | | | | | | | | Restricted Stock Unit Agreement |
| Pursino | Thomas A. | | | | | | | | Restricted Stock Unit Agreement |
| Purvis | Kathryn | | | | | | | | Restricted Stock Unit Agreement |
| Pusalkar | Payoj | | | | | | | | Restricted Stock Unit Agreement |
| Puskuldjian | Paul A. | | | | | | | | Restricted Stock Unit Agreement |
| Puthenmadathil | Binoy | | | | | | | | Restricted Stock Unit Agreement |
| Puthran | Prashanth | | | | | | | | Restricted Stock Unit Agreement |
| Puthran | Surekha | | | | | | | | Restricted Stock Unit Agreement |
| Putnam | Lowell | | | | | | | | Restricted Stock Unit Agreement |
| Putnam | William H. | | | | | | | | Restricted Stock Unit Agreement |
| Putt | James R. | | | | | | | | Restricted Stock Unit Agreement |
| Puttock | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| PV | Krishna | | | | | | | | Restricted Stock Unit Agreement |
| Pybus | Brett Roland | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Pyle | Gabrielle C. | | | | | | | | Restricted Stock Unit Agreement |
| Pylypovych | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Pymm | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Pyrke | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Qaimmaqami | Jamal | | | | | | | | Restricted Stock Unit Agreement |
| Qa'im-Maqami | Hood | | | | | | | | Restricted Stock Unit Agreement |
| Qarri | Bardhyl | | | | | | | | Restricted Stock Unit Agreement |
| Qian | Kun | | | | | | | | Restricted Stock Unit Agreement |
| Qian | Steven Jun | | | | | | | | Restricted Stock Unit Agreement |
| Qin | Qing | | | | | | | | Restricted Stock Unit Agreement |
| Qiou | Zuqiang | | | | | | | | Restricted Stock Unit Agreement |
| Qua | Varian | | | | | | | | Restricted Stock Unit Agreement |
| Quadras | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Quaglia | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Quagliata | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Quagliotti | Riccardo | | | | | | | | Restricted Stock Unit Agreement |
| Quaif | Amanda | | | | | | | | Restricted Stock Unit Agreement |
| Quail | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Quan | Bradley | | | | | | | | Restricted Stock Unit Agreement |
| Quan | Herbert | | | | | | | | Restricted Stock Unit Agreement |
| Quan | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Quan | Kevin J. | | | | | | | | Restricted Stock Unit Agreement |
| Quan | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Quartner | Douglas M | | | | | | | | Restricted Stock Unit Agreement |
| Quartuccio | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Quattrocchi | John | | | | | | | | Restricted Stock Unit Agreement |
| Quayle | Kathleen E. | | | | | | | | Restricted Stock Unit Agreement |
| Quelch | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Quenard | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Quenette | Florent | | | | | | | | Restricted Stock Unit Agreement |
| Query | James | | | | | | | | Restricted Stock Unit Agreement |
| Quezada | Ely | | | | | | | | Restricted Stock Unit Agreement |
| Quick | L. Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Quijano | Ellison M. | | | | | | | | Restricted Stock Unit Agreement |
| Quile | Han Keong | | | | | | | | Restricted Stock Unit Agreement |
| Quinlan | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Quinlan | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Quinn | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Quinn | Daragh Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Quinn | Donal | | | | | | | | Restricted Stock Unit Agreement |
| Quinn | Gerard | | | | | | | | Restricted Stock Unit Agreement |
| Quinn | James T. | | | | | | | | Restricted Stock Unit Agreement |
| Quinn | Jason M. | | | | | | | | Restricted Stock Unit Agreement |
| Quinn | Katharine V. | | | | | | | | Restricted Stock Unit Agreement |
| Quinn | Lynette Martha | | | | | | | | Restricted Stock Unit Agreement |
| Quinn | Patrick G. | | | | | | | | Restricted Stock Unit Agreement |
| Quinn | Paul J | | | | | | | | Restricted Stock Unit Agreement |
| Quinn | Robert M | | | | | | | | Restricted Stock Unit Agreement |
| Quinn | Sarah E. | | | | | | | | Restricted Stock Unit Agreement |
| Quinn | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Quinones | Anna A. | | | | | | | | Restricted Stock Unit Agreement |
| Quinones | Miguel | | | | | | | | Restricted Stock Unit Agreement |
| Quinones | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Quintanilla | Johanna | | | | | | | | Restricted Stock Unit Agreement |
| Quintas | Juan | | | | | | | | Restricted Stock Unit Agreement |
| Quintavalle | David T. | | | | | | | | Restricted Stock Unit Agreement |
| Quintero | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Quintero | Joanna | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Quintyne | Mavis D. | | | | | | | | Restricted Stock Unit Agreement |
| Quirante | Edbern | | | | | | | | Restricted Stock Unit Agreement |
| Quirk | Joseph F. | | | | | | | | Restricted Stock Unit Agreement |
| Quirk | Joseph S. | | | | | | | | Restricted Stock Unit Agreement |
| Quisenberry | William | | | | | | | | Restricted Stock Unit Agreement |
| Quismorio | James P. | | | | | | | | Restricted Stock Unit Agreement |
| Qureshi | Ayaaz | | | | | | | | Restricted Stock Unit Agreement |
| Qureshi | Feroz | | | | | | | | Restricted Stock Unit Agreement |
| Qureshi | Nayeem | | | | | | | | Restricted Stock Unit Agreement |
| Qureshi | Sami | | | | | | | | Restricted Stock Unit Agreement |
| Qutbi | Ruby | | | | | | | | Restricted Stock Unit Agreement |
| R | Arun Kumar | | | | | | | | Restricted Stock Unit Agreement |
| R | Ramnarayan | | | | | | | | Restricted Stock Unit Agreement |
| R | Seshadri | | | | | | | | Restricted Stock Unit Agreement |
| Raadgever | Heather | | | | | | | | Restricted Stock Unit Agreement |
| Rabel | Jeffrey E. | | | | | | | | Restricted Stock Unit Agreement |
| Rabenold | David O | | | | | | | | Restricted Stock Unit Agreement |
| Rabheru | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Rabier | Benedicte | | | | | | | | Restricted Stock Unit Agreement |
| Rabin | Eli | | | | | | | | Restricted Stock Unit Agreement |
| Rabinovich | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Rabitz | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Raccagni | Maria A | | | | | | | | Restricted Stock Unit Agreement |
| Race | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Rachabattuni | Amar | | | | | | | | Restricted Stock Unit Agreement |
| Rachh | Nitesh Bipin | | | | | | | | Restricted Stock Unit Agreement |
| Rachlin | Douglas A. | | | | | | | | Restricted Stock Unit Agreement |
| Rackal | Krishna | | | | | | | | Restricted Stock Unit Agreement |
| Ractliffe | Annette C | | | | | | | | Restricted Stock Unit Agreement |
| Rad | Mani | | | | | | | | Restricted Stock Unit Agreement |
| Rada | Jacqueline J. | | | | | | | | Restricted Stock Unit Agreement |
| Rada | Lourdes | | | | | | | | Restricted Stock Unit Agreement |
| Radcliffe | Natalie Cecilia | | | | | | | | Restricted Stock Unit Agreement |
| Radhakrishnan | Arun | | | | | | | | Restricted Stock Unit Agreement |
| Radhakrishnan | Velayudham | | | | | | | | Restricted Stock Unit Agreement |
| Radhakrishnan | Vinoo | | | | | | | | Restricted Stock Unit Agreement |
| Radia | Priya | | | | | | | | Restricted Stock Unit Agreement |
| Radick | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Radicopoulos | Ignatios | | | | | | | | Restricted Stock Unit Agreement |
| Radigan | Dawn | | | | | | | | Restricted Stock Unit Agreement |
| Radmall | John Erik | | | | | | | | Restricted Stock Unit Agreement |
| Rado | Carol L. | | | | | | | | Restricted Stock Unit Agreement |
| Radonis | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Radovanovich | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Radtke | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Radwan | Ayman | | | | | | | | Restricted Stock Unit Agreement |
| Rae | Cameron | | | | | | | | Restricted Stock Unit Agreement |
| Rafailaki | Melpomeni | | | | | | | | Restricted Stock Unit Agreement |
| Raffaele | Diane | | | | | | | | Restricted Stock Unit Agreement |
| Raffanello | Donna J | | | | | | | | Restricted Stock Unit Agreement |
| Rafiq | Saqib | | | | | | | | Restricted Stock Unit Agreement |
| Rafter | Kelley A | | | | | | | | Restricted Stock Unit Agreement |
| Raftery | Dee | | | | | | | | Restricted Stock Unit Agreement |
| Raful | Nelda C. | | | | | | | | Restricted Stock Unit Agreement |
| Ragde | Martin J. | | | | | | | | Restricted Stock Unit Agreement |
| Raghavan | Kamini | | | | | | | | Restricted Stock Unit Agreement |
| Raghavan | Karthik | | | | | | | | Restricted Stock Unit Agreement |
| Raghavan | Ramesh | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Raghavan | Sridev | | | | | | | | Restricted Stock Unit Agreement |
| Raghunandan | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Raghunath | Shweta | | | | | | | | Restricted Stock Unit Agreement |
| Ragosa | Peter A. | | | | | | | | Restricted Stock Unit Agreement |
| Ragupathy | Manikandan | | | | | | | | Restricted Stock Unit Agreement |
| Raha | Lorraine | | | | | | | | Restricted Stock Unit Agreement |
| Rahavy | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Rahbary | Kaveh | | | | | | | | Restricted Stock Unit Agreement |
| Rahey | Geraldine | | | | | | | | Restricted Stock Unit Agreement |
| Rahim | Raymond N. | | | | | | | | Restricted Stock Unit Agreement |
| Rahman | Mehvish M. | | | | | | | | Restricted Stock Unit Agreement |
| Rahman | Mohammad Shamsu | | | | | | | | Restricted Stock Unit Agreement |
| Rahman | Mohammed M | | | | | | | | Restricted Stock Unit Agreement |
| Rahman | Mubinur | | | | | | | | Restricted Stock Unit Agreement |
| Rahman | Nafis | | | | | | | | Restricted Stock Unit Agreement |
| Rahmathulla | Haroon | | | | | | | | Restricted Stock Unit Agreement |
| Raho | Walter | | | | | | | | Restricted Stock Unit Agreement |
| Rai | Akhlesh | | | | | | | | Restricted Stock Unit Agreement |
| Rai | Dharmender | | | | | | | | Restricted Stock Unit Agreement |
| Rai | Hardeepak S | | | | | | | | Restricted Stock Unit Agreement |
| Rai | Joginderpal Sin | | | | | | | | Restricted Stock Unit Agreement |
| Rai | Vivek | | | | | | | | Restricted Stock Unit Agreement |
| Raikar | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Raikar | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Raikar | Santosh | | | | | | | | Restricted Stock Unit Agreement |
| Railton | Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Railton | Samuel | | | | | | | | Restricted Stock Unit Agreement |
| Raimondi Jr. | Raymond R. | | | | | | | | Restricted Stock Unit Agreement |
| Raina | Shefali | | | | | | | | Restricted Stock Unit Agreement |
| Raina | Sumit | | | | | | | | Restricted Stock Unit Agreement |
| Raina | Sunny | | | | | | | | Restricted Stock Unit Agreement |
| Raine | Evan | | | | | | | | Restricted Stock Unit Agreement |
| Rainforth | Lydia R E | | | | | | | | Restricted Stock Unit Agreement |
| Raiyani | Nurali | | | | | | | | Restricted Stock Unit Agreement |
| Raizark Raza | Abdul | | | | | | | | Restricted Stock Unit Agreement |
| Raj | Anand Vijay Raj | | | | | | | | Restricted Stock Unit Agreement |
| Raj | B Roshan | | | | | | | | Restricted Stock Unit Agreement |
| Raj | Ebenezer Lionel | | | | | | | | Restricted Stock Unit Agreement |
| Raj | Wilson | | | | | | | | Restricted Stock Unit Agreement |
| Raja | Pooja | | | | | | | | Restricted Stock Unit Agreement |
| Raja | Rajalakshmi S. | | | | | | | | Restricted Stock Unit Agreement |
| Raja | Ravi | | | | | | | | Restricted Stock Unit Agreement |
| Raja Bahadur | Kiran | | | | | | | | Restricted Stock Unit Agreement |
| Rajagopal | Sundaram | | | | | | | | Restricted Stock Unit Agreement |
| Rajakumar | Bharanidharan | | | | | | | | Restricted Stock Unit Agreement |
| Rajan | Ambashankar Sun | | | | | | | | Restricted Stock Unit Agreement |
| Rajan | Manohar | | | | | | | | Restricted Stock Unit Agreement |
| Rajan | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Rajan | P. Thiaga | | | | | | | | Restricted Stock Unit Agreement |
| Rajan | Praveen | | | | | | | | Restricted Stock Unit Agreement |
| Rajan | Rajeev Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Rajan | Singenellore | | | | | | | | Restricted Stock Unit Agreement |
| Rajan | Srikrishnan | | | | | | | | Restricted Stock Unit Agreement |
| Rajani | Darshita | | | | | | | | Restricted Stock Unit Agreement |
| Rajani | Mehul | | | | | | | | Restricted Stock Unit Agreement |
| Rajapakse | Navin | | | | | | | | Restricted Stock Unit Agreement |
| Rajaram | Karthikeyan | | | | | | | | Restricted Stock Unit Agreement |
| Rajaratnam | Rathan | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Rajasekaran | Srinivasan | | | | | | | | Restricted Stock Unit Agreement |
| Rajat | Anurag | | | | | | | | Restricted Stock Unit Agreement |
| Raje | Sheetal | | | | | | | | Restricted Stock Unit Agreement |
| Raje | Sonal | | | | | | | | Restricted Stock Unit Agreement |
| Rajehi | Zouhair | | | | | | | | Restricted Stock Unit Agreement |
| Rajendiran | Ushabarghavi | | | | | | | | Restricted Stock Unit Agreement |
| Rajhans | Yatin G | | | | | | | | Restricted Stock Unit Agreement |
| Rajkovic | Drago S. | | | | | | | | Restricted Stock Unit Agreement |
| Rajpal | Jai | | | | | | | | Restricted Stock Unit Agreement |
| Rajput | Ganesh | | | | | | | | Restricted Stock Unit Agreement |
| Rajput | Neeraj | | | | | | | | Restricted Stock Unit Agreement |
| Rajput | Nikita | | | | | | | | Restricted Stock Unit Agreement |
| Rajsky | Anthony M. | | | | | | | | Restricted Stock Unit Agreement |
| Rajta | Melinda | | | | | | | | Restricted Stock Unit Agreement |
| Raju | Prasad | | | | | | | | Restricted Stock Unit Agreement |
| Rajwani | Asif | | | | | | | | Restricted Stock Unit Agreement |
| Rakhangi | Salim | | | | | | | | Restricted Stock Unit Agreement |
| Rakhimov | Iskander | | | | | | | | Restricted Stock Unit Agreement |
| Rakhra | Arunpal Singh | | | | | | | | Restricted Stock Unit Agreement |
| Rakic | Darinka | | | | | | | | Restricted Stock Unit Agreement |
| Rakovska | Nadejda Gueorgu | | | | | | | | Restricted Stock Unit Agreement |
| Ralls | David | | | | | | | | Restricted Stock Unit Agreement |
| Rama | Nereida | | | | | | | | Restricted Stock Unit Agreement |
| Ramachandran | Aparna | | | | | | | | Restricted Stock Unit Agreement |
| Ramachandran | Baskar | | | | | | | | Restricted Stock Unit Agreement |
| Ramachandran | Diwakar | | | | | | | | Restricted Stock Unit Agreement |
| Ramachandran | Jothibasu | | | | | | | | Restricted Stock Unit Agreement |
| Ramachandran | Narendran | | | | | | | | Restricted Stock Unit Agreement |
| Ramachandran | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Ramachandran | Sooraj | | | | | | | | Restricted Stock Unit Agreement |
| Ramachandran | Sridhar | | | | | | | | Restricted Stock Unit Agreement |
| Ramachandran | Subramaniam | | | | | | | | Restricted Stock Unit Agreement |
| Ramadan | Zaky S. | | | | | | | | Restricted Stock Unit Agreement |
| Ramadugu | Mahesh | | | | | | | | Restricted Stock Unit Agreement |
| Ramakrishna | M | | | | | | | | Restricted Stock Unit Agreement |
| Ramakrishnan | Krithika | | | | | | | | Restricted Stock Unit Agreement |
| Ramakrishnan | Malathy | | | | | | | | Restricted Stock Unit Agreement |
| Ramakrishnan | Santhi Pattabir | | | | | | | | Restricted Stock Unit Agreement |
| Ramakrishnan | Senthilkumar | | | | | | | | Restricted Stock Unit Agreement |
| Ramakrishnan | Sudhi | | | | | | | | Restricted Stock Unit Agreement |
| Ramallo | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Ramamurthy | Seshasubramania | | | | | | | | Restricted Stock Unit Agreement |
| Raman | Murali | | | | | | | | Restricted Stock Unit Agreement |
| Raman | Sujith | | | | | | | | Restricted Stock Unit Agreement |
| Raman | Vishwam | | | | | | | | Restricted Stock Unit Agreement |
| Ramanath | Murali | | | | | | | | Restricted Stock Unit Agreement |
| Ramanmenon | Krishnakumar | | | | | | | | Restricted Stock Unit Agreement |
| Ramanujam | Anagha | | | | | | | | Restricted Stock Unit Agreement |
| Ramasamy | Dhivya | | | | | | | | Restricted Stock Unit Agreement |
| Ramasamy | Domini | | | | | | | | Restricted Stock Unit Agreement |
| Ramasubramanian | Mahesh | | | | | | | | Restricted Stock Unit Agreement |
| Ramasubramanian | Srikanth | | | | | | | | Restricted Stock Unit Agreement |
| Ramaswami | Badri | | | | | | | | Restricted Stock Unit Agreement |
| Ramaswamy | Deepak | | | | | | | | Restricted Stock Unit Agreement |
| Rambhia | Kunal | | | | | | | | Restricted Stock Unit Agreement |
| Ramchandani | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Ramchandani | Vikas | | | | | | | | Restricted Stock Unit Agreement |
| Ramchandren | David | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ramdeen | Vijai | | | | | | | | Restricted Stock Unit Agreement |
| Ramekar | Aniket Kishor | | | | | | | | Restricted Stock Unit Agreement |
| Ramelli | Fabrice | | | | | | | | Restricted Stock Unit Agreement |
| Rames | Eglantine | | | | | | | | Restricted Stock Unit Agreement |
| Ramesh | Peruvemba | | | | | | | | Restricted Stock Unit Agreement |
| Rami | Satya | | | | | | | | Restricted Stock Unit Agreement |
| Ramineni | Krishna | | | | | | | | Restricted Stock Unit Agreement |
| Ramirez | Ana I | | | | | | | | Restricted Stock Unit Agreement |
| Ramirez | Armando | | | | | | | | Restricted Stock Unit Agreement |
| Ramirez | Damian | | | | | | | | Restricted Stock Unit Agreement |
| Ramirez | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Ramirez | Mayra | | | | | | | | Restricted Stock Unit Agreement |
| Ramirez | Pedro | | | | | | | | Restricted Stock Unit Agreement |
| Ramirez | Vanessa | | | | | | | | Restricted Stock Unit Agreement |
| Ramirez | Victor | | | | | | | | Restricted Stock Unit Agreement |
| Ramirez-Moufare | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Ramlakan | Andrea T. | | | | | | | | Restricted Stock Unit Agreement |
| Ramlogan | Ryan K | | | | | | | | Restricted Stock Unit Agreement |
| Ramnarain | Lilawatti | | | | | | | | Restricted Stock Unit Agreement |
| Ramnarain | Rishi | | | | | | | | Restricted Stock Unit Agreement |
| Ramon-Laca | Jesus | | | | | | | | Restricted Stock Unit Agreement |
| Ramos | Avila | | | | | | | | Restricted Stock Unit Agreement |
| Ramos | Carlos Rafael | | | | | | | | Restricted Stock Unit Agreement |
| Ramos | Edwin | | | | | | | | Restricted Stock Unit Agreement |
| Ramos | Jenilee | | | | | | | | Restricted Stock Unit Agreement |
| Ramos | Osvaldo A. | | | | | | | | Restricted Stock Unit Agreement |
| Ramos | Sylvia | | | | | | | | Restricted Stock Unit Agreement |
| Rampersad | Cindy | | | | | | | | Restricted Stock Unit Agreement |
| Rampino | Carol M. | | | | | | | | Restricted Stock Unit Agreement |
| Rams | Ellen | | | | | | | | Restricted Stock Unit Agreement |
| Ramsay | Karl P. G. | | | | | | | | Restricted Stock Unit Agreement |
| Ramsay | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Ramsaywack | Samona | | | | | | | | Restricted Stock Unit Agreement |
| Ramsey | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Ramsey | Michael R. | | | | | | | | Restricted Stock Unit Agreement |
| Ramsey | Peter C. | | | | | | | | Restricted Stock Unit Agreement |
| Ramsingh | Sunil | | | | | | | | Restricted Stock Unit Agreement |
| Ramzan | Fraser | | | | | | | | Restricted Stock Unit Agreement |
| Rana | Zaky | | | | | | | | Restricted Stock Unit Agreement |
| Ranade | Sachin | | | | | | | | Restricted Stock Unit Agreement |
| Ranalli | Yancy | | | | | | | | Restricted Stock Unit Agreement |
| Rancano | Ileana | | | | | | | | Restricted Stock Unit Agreement |
| Rand | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Randall | John | | | | | | | | Restricted Stock Unit Agreement |
| Randall | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Randall | Marty | | | | | | | | Restricted Stock Unit Agreement |
| Randall | Sue | | | | | | | | Restricted Stock Unit Agreement |
| Randazzo | Alejandro | | | | | | | | Restricted Stock Unit Agreement |
| Randazzo | Giuseppe | | | | | | | | Restricted Stock Unit Agreement |
| Randazzo | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Randazzo | Philip A. | | | | | | | | Restricted Stock Unit Agreement |
| Randev | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Randhava | Shana | | | | | | | | Restricted Stock Unit Agreement |
| Randive | Ashwini | | | | | | | | Restricted Stock Unit Agreement |
| Randmere | Alar P. | | | | | | | | Restricted Stock Unit Agreement |
| Randolph | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Randolph | Karabeth | | | | | | | | Restricted Stock Unit Agreement |
| Rane | Deepali | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Rane | Pallavi | | | | | | | | Restricted Stock Unit Agreement |
| Rane | Pramod | | | | | | | | Restricted Stock Unit Agreement |
| Ranellucci | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Rangan | Anitha | | | | | | | | Restricted Stock Unit Agreement |
| Rangan | RK | | | | | | | | Restricted Stock Unit Agreement |
| Rangarajan | Narayanan | | | | | | | | Restricted Stock Unit Agreement |
| Rangarajan | Srikanth | | | | | | | | Restricted Stock Unit Agreement |
| Rangaswami | Seshadri T | | | | | | | | Restricted Stock Unit Agreement |
| Rangraj | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Rangwala | Shabbir | | | | | | | | Restricted Stock Unit Agreement |
| Ranieri | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Raniero | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Ranjan | Rajeev | | | | | | | | Restricted Stock Unit Agreement |
| Rankin | Francis Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Rankin | Phil C. | | | | | | | | Restricted Stock Unit Agreement |
| Ranpura | Renu | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Abhishek Suhas | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Ashvin | | | | | | | | Restricted Stock Unit Agreement |
| Rao | D Madhwa | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Deepa Mohan | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Deepak G | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Frank N. | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Kishor | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Meghana | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Milin S. | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Namrata | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Prakash | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Raghavendra | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Santosh | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Shivkumar | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Sudha S | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Sunila | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Suresh K. | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Swati | | | | | | | | Restricted Stock Unit Agreement |
| Rao | Venugopala Y | | | | | | | | Restricted Stock Unit Agreement |
| Raoof | Nazia | | | | | | | | Restricted Stock Unit Agreement |
| Rapalee | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Rappaport | Marci | | | | | | | | Restricted Stock Unit Agreement |
| Rappoport | Margo | | | | | | | | Restricted Stock Unit Agreement |
| Rasheed | A-Men | | | | | | | | Restricted Stock Unit Agreement |
| Rashid | Khushnaz M | | | | | | | | Restricted Stock Unit Agreement |
| Raskin | Joshua R. | | | | | | | | Restricted Stock Unit Agreement |
| Raskin | Vsevolod Stanis | | | | | | | | Restricted Stock Unit Agreement |
| Rasmussen | Philippe | | | | | | | | Restricted Stock Unit Agreement |
| Rasner | Timothy D. | | | | | | | | Restricted Stock Unit Agreement |
| Rastogi | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Raszkiewicz | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Ratakonda | Ram | | | | | | | | Restricted Stock Unit Agreement |
| Ratanghayra | Amberish M. | | | | | | | | Restricted Stock Unit Agreement |
| Ratcliff | John McNair | | | | | | | | Restricted Stock Unit Agreement |
| Ratcliffe | James M. | | | | | | | | Restricted Stock Unit Agreement |
| Rathbun | Timothy G | | | | | | | | Restricted Stock Unit Agreement |
| Ratheram-Browne | Louise R | | | | | | | | Restricted Stock Unit Agreement |
| Rathgeber | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Rathi | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Rathinaswamy | Anandhavadivel | | | | | | | | Restricted Stock Unit Agreement |
| Rathod | Abhishek P. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Rathod | Dhaval | | | | | | | | Restricted Stock Unit Agreement |
| Rathod | Hemal | | | | | | | | Restricted Stock Unit Agreement |
| Rathod | Kripal Singh | | | | | | | | Restricted Stock Unit Agreement |
| Rathore | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Ratnam | Christine N. | | | | | | | | Restricted Stock Unit Agreement |
| Ratner | Ian P. | | | | | | | | Restricted Stock Unit Agreement |
| Ratnow | Evan | | | | | | | | Restricted Stock Unit Agreement |
| Rato | Joao | | | | | | | | Restricted Stock Unit Agreement |
| Rattigan | Daryl William M | | | | | | | | Restricted Stock Unit Agreement |
| Rattigan Jr. | James | | | | | | | | Restricted Stock Unit Agreement |
| Rattinger | John | | | | | | | | Restricted Stock Unit Agreement |
| Rattu | Isabel | | | | | | | | Restricted Stock Unit Agreement |
| Rau | John | | | | | | | | Restricted Stock Unit Agreement |
| Rau | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Rau | William I | | | | | | | | Restricted Stock Unit Agreement |
| Raubacher | Jennie M. | | | | | | | | Restricted Stock Unit Agreement |
| Raubenheimer | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Raubenheimer | Ockie | | | | | | | | Restricted Stock Unit Agreement |
| Rauer | Mariel | | | | | | | | Restricted Stock Unit Agreement |
| Rauh | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Raul | Chinmaya | | | | | | | | Restricted Stock Unit Agreement |
| Raul | Mitul Ramesh | | | | | | | | Restricted Stock Unit Agreement |
| Rault | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Raut | Amita | | | | | | | | Restricted Stock Unit Agreement |
| Raut | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Raut | Smita | | | | | | | | Restricted Stock Unit Agreement |
| Rauturier | Veronique | | | | | | | | Restricted Stock Unit Agreement |
| Raval | Kunal | | | | | | | | Restricted Stock Unit Agreement |
| RAVANI | KETAN | | | | | | | | Restricted Stock Unit Agreement |
| Ravasio | Sibilla | | | | | | | | Restricted Stock Unit Agreement |
| Rave | Shmuel | | | | | | | | Restricted Stock Unit Agreement |
| Ravey | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Ravji | Priya | | | | | | | | Restricted Stock Unit Agreement |
| Rawal | Satyam | | | | | | | | Restricted Stock Unit Agreement |
| Rawat | Taruna | | | | | | | | Restricted Stock Unit Agreement |
| Rawlence | Sonia | | | | | | | | Restricted Stock Unit Agreement |
| Rawlings | Nick | | | | | | | | Restricted Stock Unit Agreement |
| Ray | Antony | | | | | | | | Restricted Stock Unit Agreement |
| Ray | Binay | | | | | | | | Restricted Stock Unit Agreement |
| Ray | John | | | | | | | | Restricted Stock Unit Agreement |
| Ray | Raj T | | | | | | | | Restricted Stock Unit Agreement |
| Ray | Subhasis | | | | | | | | Restricted Stock Unit Agreement |
| Ray | Suparna | | | | | | | | Restricted Stock Unit Agreement |
| Raychaudhuri | Anupam | | | | | | | | Restricted Stock Unit Agreement |
| Rayman | Louis | | | | | | | | Restricted Stock Unit Agreement |
| Rayman | Mark L. | | | | | | | | Restricted Stock Unit Agreement |
| Raymond | Rick | | | | | | | | Restricted Stock Unit Agreement |
| Raynaud | Jean-Michel | | | | | | | | Restricted Stock Unit Agreement |
| Rayner | Ruth J. | | | | | | | | Restricted Stock Unit Agreement |
| Rayzvikh | Masha | | | | | | | | Restricted Stock Unit Agreement |
| Raza | Ali | | | | | | | | Restricted Stock Unit Agreement |
| Raza | Haris | | | | | | | | Restricted Stock Unit Agreement |
| Raza | Sabina | | | | | | | | Restricted Stock Unit Agreement |
| Raza | Saira | | | | | | | | Restricted Stock Unit Agreement |
| Razak | Husein A. | | | | | | | | Restricted Stock Unit Agreement |
| Razali | Leone D | | | | | | | | Restricted Stock Unit Agreement |
| Rea | James J | | | | | | | | Restricted Stock Unit Agreement |
| Read | Clark | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Read | Nicola | | | | | | | | Restricted Stock Unit Agreement |
| Reader | Zara | | | | | | | | Restricted Stock Unit Agreement |
| Readings | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Reagan | Bernadette | | | | | | | | Restricted Stock Unit Agreement |
| Reagan Teasdale | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Reames | David P | | | | | | | | Restricted Stock Unit Agreement |
| Reardon | Kim | | | | | | | | Restricted Stock Unit Agreement |
| Reasons | Trent | | | | | | | | Restricted Stock Unit Agreement |
| Reba | John | | | | | | | | Restricted Stock Unit Agreement |
| Rebeiro | Ashley | | | | | | | | Restricted Stock Unit Agreement |
| Rebinovs | Artis | | | | | | | | Restricted Stock Unit Agreement |
| Reboulet | Xavier | | | | | | | | Restricted Stock Unit Agreement |
| Rebozo | Marisela | | | | | | | | Restricted Stock Unit Agreement |
| Recalde | Carlos M. | | | | | | | | Restricted Stock Unit Agreement |
| Recaldini | Roberto | | | | | | | | Restricted Stock Unit Agreement |
| Reckel | Emmanuel | | | | | | | | Restricted Stock Unit Agreement |
| Reda | Filippo | | | | | | | | Restricted Stock Unit Agreement |
| Redd | Lizette | | | | | | | | Restricted Stock Unit Agreement |
| Reddan | Cian | | | | | | | | Restricted Stock Unit Agreement |
| Redderson | Heather L | | | | | | | | Restricted Stock Unit Agreement |
| Reddi | Anil Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Reddy | Bharath | | | | | | | | Restricted Stock Unit Agreement |
| Reddy | Damodhar | | | | | | | | Restricted Stock Unit Agreement |
| Reddy | Nageswar | | | | | | | | Restricted Stock Unit Agreement |
| Reddy | Naresh | | | | | | | | Restricted Stock Unit Agreement |
| Reddy | Sunil | | | | | | | | Restricted Stock Unit Agreement |
| Redekar | Sagar | | | | | | | | Restricted Stock Unit Agreement |
| Redgers | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Redgewell | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Redgrave | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Redkar | Sarita | | | | | | | | Restricted Stock Unit Agreement |
| Redmond | Colleen A. | | | | | | | | Restricted Stock Unit Agreement |
| Redmond | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Redmond | Robert D. | | | | | | | | Restricted Stock Unit Agreement |
| Redmond-Hughes | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Redon | Stephane | | | | | | | | Restricted Stock Unit Agreement |
| Redondo | Roberto | | | | | | | | Restricted Stock Unit Agreement |
| Redway | Michele | | | | | | | | Restricted Stock Unit Agreement |
| Redwine | Farrell Boyd | | | | | | | | Restricted Stock Unit Agreement |
| Ree | Jason S. | | | | | | | | Restricted Stock Unit Agreement |
| Reece | Winston | | | | | | | | Restricted Stock Unit Agreement |
| Reed | Lisa H. | | | | | | | | Restricted Stock Unit Agreement |
| Reed | Nicky | | | | | | | | Restricted Stock Unit Agreement |
| Reed | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Reed Jr. | Francis C | | | | | | | | Restricted Stock Unit Agreement |
| Reeder | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Reeder | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Reedman | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Rees | Huw G | | | | | | | | Restricted Stock Unit Agreement |
| Rees | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Rees | Michael D. | | | | | | | | Restricted Stock Unit Agreement |
| Rees | Tristram David | | | | | | | | Restricted Stock Unit Agreement |
| Reese | Louise C | | | | | | | | Restricted Stock Unit Agreement |
| Reeve | John B | | | | | | | | Restricted Stock Unit Agreement |
| Reeves | Andrea J | | | | | | | | Restricted Stock Unit Agreement |
| Reeves | Brett | | | | | | | | Restricted Stock Unit Agreement |
| Reeves | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Reeves | Robert | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Regan | David T. | | | | | | | | Restricted Stock Unit Agreement |
| Regan | Donald H. | | | | | | | | Restricted Stock Unit Agreement |
| Regan | Jane D | | | | | | | | Restricted Stock Unit Agreement |
| Regan | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Regan | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Regazzi | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Regenbaum | Marc A. | | | | | | | | Restricted Stock Unit Agreement |
| Regina | Lina L. | | | | | | | | Restricted Stock Unit Agreement |
| Register | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Regli | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Regnier | Alison | | | | | | | | Restricted Stock Unit Agreement |
| Regniez | Emmanuel | | | | | | | | Restricted Stock Unit Agreement |
| Regueiro | Alano F. | | | | | | | | Restricted Stock Unit Agreement |
| Regulapati | Ramesh | | | | | | | | Restricted Stock Unit Agreement |
| Rehman | Zia | | | | | | | | Restricted Stock Unit Agreement |
| Rehn | Gerald | | | | | | | | Restricted Stock Unit Agreement |
| Rehnstroem | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Reid | Jason L. | | | | | | | | Restricted Stock Unit Agreement |
| Reid | Jory | | | | | | | | Restricted Stock Unit Agreement |
| Reid | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Reilly | Brian M. | | | | | | | | Restricted Stock Unit Agreement |
| Reilly | Gerard M. | | | | | | | | Restricted Stock Unit Agreement |
| Reilly | Louise | | | | | | | | Restricted Stock Unit Agreement |
| Reilly | Michael J | | | | | | | | Restricted Stock Unit Agreement |
| Reilly | Michael M. | | | | | | | | Restricted Stock Unit Agreement |
| Reilly | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Reilly | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Reilly | Terri-Louise | | | | | | | | Restricted Stock Unit Agreement |
| Reimer | Shira | | | | | | | | Restricted Stock Unit Agreement |
| Rein | Richard L. | | | | | | | | Restricted Stock Unit Agreement |
| Reinbacher | Rene | | | | | | | | Restricted Stock Unit Agreement |
| Reindeau | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Reiner | Brett S. | | | | | | | | Restricted Stock Unit Agreement |
| Reiner | Hamilton | | | | | | | | Restricted Stock Unit Agreement |
| Reinhard | Charles L. | | | | | | | | Restricted Stock Unit Agreement |
| Reinhardt | John | | | | | | | | Restricted Stock Unit Agreement |
| Reinhart | Samuel | | | | | | | | Restricted Stock Unit Agreement |
| Reinhart | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Reinke | Kylie | | | | | | | | Restricted Stock Unit Agreement |
| Reinlieb | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Reiss | Neha | | | | | | | | Restricted Stock Unit Agreement |
| Reitano | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Reiter | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Reiter | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Reiter-Cohen | Phyllis | | | | | | | | Restricted Stock Unit Agreement |
| Reitzes | Benjamin A. | | | | | | | | Restricted Stock Unit Agreement |
| Rejas | Janice | | | | | | | | Restricted Stock Unit Agreement |
| Rejman | Tamar | | | | | | | | Restricted Stock Unit Agreement |
| Rekhate | Suhas | | | | | | | | Restricted Stock Unit Agreement |
| Rekrut | Daniel James | | | | | | | | Restricted Stock Unit Agreement |
| Rembert | Duane M | | | | | | | | Restricted Stock Unit Agreement |
| Rembiasz | Katrina | | | | | | | | Restricted Stock Unit Agreement |
| Ren | Jeff  Yunan | | | | | | | | Restricted Stock Unit Agreement |
| Ren | Qiran | | | | | | | | Restricted Stock Unit Agreement |
| Renard | Jerome | | | | | | | | Restricted Stock Unit Agreement |
| Renaud | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Rende | Kenneth G | | | | | | | | Restricted Stock Unit Agreement |
| Render | Aleisha Nichole | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Render | Eric C. | | | | | | | | Restricted Stock Unit Agreement |
| Renduchintala | Neeraja | | | | | | | | Restricted Stock Unit Agreement |
| Reneau | Rasheem | | | | | | | | Restricted Stock Unit Agreement |
| Rengarajan | Badri | | | | | | | | Restricted Stock Unit Agreement |
| Rengifo | Andres | | | | | | | | Restricted Stock Unit Agreement |
| Renicker | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Renner | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Renner-Thomas | Julian | | | | | | | | Restricted Stock Unit Agreement |
| Rennick | George | | | | | | | | Restricted Stock Unit Agreement |
| Renoult | Solvene | | | | | | | | Restricted Stock Unit Agreement |
| Renton | Gordon | | | | | | | | Restricted Stock Unit Agreement |
| Repossi | Patrizia | | | | | | | | Restricted Stock Unit Agreement |
| Requena Lopez | Victor D | | | | | | | | Restricted Stock Unit Agreement |
| Resnick | Monte I. | | | | | | | | Restricted Stock Unit Agreement |
| Ressencourt | Matthieu | | | | | | | | Restricted Stock Unit Agreement |
| Restelli | Roberto | | | | | | | | Restricted Stock Unit Agreement |
| Restivo | Rhea | | | | | | | | Restricted Stock Unit Agreement |
| Restrepo | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Retemiah | Paul A | | | | | | | | Restricted Stock Unit Agreement |
| Rethinam | Prabhuram | | | | | | | | Restricted Stock Unit Agreement |
| Retzky | Charles M. | | | | | | | | Restricted Stock Unit Agreement |
| Reuben | Stacey Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Reuter | Till | | | | | | | | Restricted Stock Unit Agreement |
| Reveillon | Yannick | | | | | | | | Restricted Stock Unit Agreement |
| Revell | Daniel James | | | | | | | | Restricted Stock Unit Agreement |
| Revfeim | Bjorn | | | | | | | | Restricted Stock Unit Agreement |
| Reviakin | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Revill | Richard Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Reycroft | Emily M. | | | | | | | | Restricted Stock Unit Agreement |
| Reyda | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Reyero Aldama | Jaime | | | | | | | | Restricted Stock Unit Agreement |
| Reyes | Ariel | | | | | | | | Restricted Stock Unit Agreement |
| Reyes | Eduardo J. | | | | | | | | Restricted Stock Unit Agreement |
| Reyes | Jorge B. | | | | | | | | Restricted Stock Unit Agreement |
| Reyes | Kisha | | | | | | | | Restricted Stock Unit Agreement |
| Reyes | Luis A. | | | | | | | | Restricted Stock Unit Agreement |
| Reyes | Noel I. | | | | | | | | Restricted Stock Unit Agreement |
| Reynal | William L | | | | | | | | Restricted Stock Unit Agreement |
| Reynen | John | | | | | | | | Restricted Stock Unit Agreement |
| Reynolds | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Reynolds | Carter P. | | | | | | | | Restricted Stock Unit Agreement |
| Reynolds | Elizabeth A. | | | | | | | | Restricted Stock Unit Agreement |
| Reynolds | F. Christian | | | | | | | | Restricted Stock Unit Agreement |
| Reynolds | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Reynolds | J. Scott | | | | | | | | Restricted Stock Unit Agreement |
| Reynolds | Janice M | | | | | | | | Restricted Stock Unit Agreement |
| Reynolds | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Reynolds | Kimberly | | | | | | | | Restricted Stock Unit Agreement |
| Reynolds | Kristi Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Reynolds | Lisa G. | | | | | | | | Restricted Stock Unit Agreement |
| Reynolds | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Reynolds | Quentin A. | | | | | | | | Restricted Stock Unit Agreement |
| Reynolds | Rod | | | | | | | | Restricted Stock Unit Agreement |
| Reznikov | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Rhea | Diane | | | | | | | | Restricted Stock Unit Agreement |
| Rhea | Jean-Edwin | | | | | | | | Restricted Stock Unit Agreement |
| Rhea | John B. | | | | | | | | Restricted Stock Unit Agreement |
| Rhoden | Randall | | | | | | | | Restricted Stock Unit Agreement |

LBHI Schedules 757

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Rhodes | Caitlin | | | | | | | | Restricted Stock Unit Agreement |
| Rhodes | William | | | | | | | | Restricted Stock Unit Agreement |
| Rhodes | William A. H. | | | | | | | | Restricted Stock Unit Agreement |
| Rhyner | Urs | | | | | | | | Restricted Stock Unit Agreement |
| Rhys-Taylor | Opal D | | | | | | | | Restricted Stock Unit Agreement |
| Rial | Claire S | | | | | | | | Restricted Stock Unit Agreement |
| Riaz | Mohammed | | | | | | | | Restricted Stock Unit Agreement |
| Ribaudo | Jill | | | | | | | | Restricted Stock Unit Agreement |
| Ribbins | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Ribeiro | Diana Ramos | | | | | | | | Restricted Stock Unit Agreement |
| Ribeiro | Janaina | | | | | | | | Restricted Stock Unit Agreement |
| Ribeiro | Neils | | | | | | | | Restricted Stock Unit Agreement |
| Ribeiro | Rodrigo | | | | | | | | Restricted Stock Unit Agreement |
| Ricard | Thibaut | | | | | | | | Restricted Stock Unit Agreement |
| Ricci | Alessandro | | | | | | | | Restricted Stock Unit Agreement |
| Ricci | Piero | | | | | | | | Restricted Stock Unit Agreement |
| Ricci | Raffaele | | | | | | | | Restricted Stock Unit Agreement |
| Ricciardi | John | | | | | | | | Restricted Stock Unit Agreement |
| Riccio | Michael R | | | | | | | | Restricted Stock Unit Agreement |
| Rice | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Rice | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Rice | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Rice | Susan M | | | | | | | | Restricted Stock Unit Agreement |
| Rice | Tracey | | | | | | | | Restricted Stock Unit Agreement |
| Rich | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Rich | Thomas Craig | | | | | | | | Restricted Stock Unit Agreement |
| Richard | Katia | | | | | | | | Restricted Stock Unit Agreement |
| Richards | Alison D. | | | | | | | | Restricted Stock Unit Agreement |
| Richards | Anubhav | | | | | | | | Restricted Stock Unit Agreement |
| Richards | Bonnie | | | | | | | | Restricted Stock Unit Agreement |
| Richards | Helen | | | | | | | | Restricted Stock Unit Agreement |
| Richards | Jason K. | | | | | | | | Restricted Stock Unit Agreement |
| Richards | Joel | | | | | | | | Restricted Stock Unit Agreement |
| Richards | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Richards | Kate | | | | | | | | Restricted Stock Unit Agreement |
| Richards | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Richards | Tim | | | | | | | | Restricted Stock Unit Agreement |
| Richardson | Amy Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Richardson | Keri | | | | | | | | Restricted Stock Unit Agreement |
| Richardson | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Richardson | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Richardson | Mark P | | | | | | | | Restricted Stock Unit Agreement |
| Richardson | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Richert | John B. | | | | | | | | Restricted Stock Unit Agreement |
| Richings | Christopher Mar | | | | | | | | Restricted Stock Unit Agreement |
| Richmond | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Richmond | Steven Alan | | | | | | | | Restricted Stock Unit Agreement |
| Richtel | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Ricigliano | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Rickard | Martyn P | | | | | | | | Restricted Stock Unit Agreement |
| Rickenberg | Katherine H. | | | | | | | | Restricted Stock Unit Agreement |
| Ricketti | Diana F. | | | | | | | | Restricted Stock Unit Agreement |
| Ridaught | Kyle | | | | | | | | Restricted Stock Unit Agreement |
| Ridges | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Ridini | David J. | | | | | | | | Restricted Stock Unit Agreement |
| Ridley | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Ridley-Day | Edward Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Rieb Jr. | Robert J | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Rieb-Smith | Dominic | | | | | | | | Restricted Stock Unit Agreement |
| Riecke | Scott F. | | | | | | | | Restricted Stock Unit Agreement |
| Riedell | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Rieder | Rick M. | | | | | | | | Restricted Stock Unit Agreement |
| Rieke | Robin | | | | | | | | Restricted Stock Unit Agreement |
| Rielly | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Riemensperger | Karl A | | | | | | | | Restricted Stock Unit Agreement |
| Rien | Patrick B. | | | | | | | | Restricted Stock Unit Agreement |
| Rienzie | Mark A | | | | | | | | Restricted Stock Unit Agreement |
| Ries | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Ries | Mark A. | | | | | | | | Restricted Stock Unit Agreement |
| Rieser | Nicholas A. | | | | | | | | Restricted Stock Unit Agreement |
| Rieser | Regine | | | | | | | | Restricted Stock Unit Agreement |
| Riessen | Natalie S. | | | | | | | | Restricted Stock Unit Agreement |
| Rietveld | Joel | | | | | | | | Restricted Stock Unit Agreement |
| Riff | Daniel S. | | | | | | | | Restricted Stock Unit Agreement |
| Rifkin | Adam J. | | | | | | | | Restricted Stock Unit Agreement |
| Rifkin | Jenna | | | | | | | | Restricted Stock Unit Agreement |
| Rigby | Elizabeth D. | | | | | | | | Restricted Stock Unit Agreement |
| Righellis | Zachary O. | | | | | | | | Restricted Stock Unit Agreement |
| Rigumye | Abdel | | | | | | | | Restricted Stock Unit Agreement |
| Riley | Chet | | | | | | | | Restricted Stock Unit Agreement |
| Riley | Frank E. | | | | | | | | Restricted Stock Unit Agreement |
| Riley | Joli | | | | | | | | Restricted Stock Unit Agreement |
| Riley | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Riley | Leanne | | | | | | | | Restricted Stock Unit Agreement |
| Riley | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Rim | Howard | | | | | | | | Restricted Stock Unit Agreement |
| Rimini | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Rinaldi | Carmela M. | | | | | | | | Restricted Stock Unit Agreement |
| Rinaldi | Claudio | | | | | | | | Restricted Stock Unit Agreement |
| Rinaldi | Michael G. | | | | | | | | Restricted Stock Unit Agreement |
| Rinaldi | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Rincon | Laissa | | | | | | | | Restricted Stock Unit Agreement |
| Rincon | Ramon F. | | | | | | | | Restricted Stock Unit Agreement |
| Rindone | Nestor | | | | | | | | Restricted Stock Unit Agreement |
| Ring | Heather Marie | | | | | | | | Restricted Stock Unit Agreement |
| Ring | Marion V. | | | | | | | | Restricted Stock Unit Agreement |
| Ringel | Marna L. | | | | | | | | Restricted Stock Unit Agreement |
| Rinkov | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Rinnovatore | Diane M. | | | | | | | | Restricted Stock Unit Agreement |
| Riordan | Allison Irene | | | | | | | | Restricted Stock Unit Agreement |
| Riordan | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Riordan | Terrence J. | | | | | | | | Restricted Stock Unit Agreement |
| Rios | Wanda I. | | | | | | | | Restricted Stock Unit Agreement |
| Ripillino | Dawn | | | | | | | | Restricted Stock Unit Agreement |
| Risa | Stefano | | | | | | | | Restricted Stock Unit Agreement |
| Rishi | Abhinav | | | | | | | | Restricted Stock Unit Agreement |
| Risi | Bernadette | | | | | | | | Restricted Stock Unit Agreement |
| Rispoli | Dominic C. | | | | | | | | Restricted Stock Unit Agreement |
| Rispoli | Madeline J. | | | | | | | | Restricted Stock Unit Agreement |
| Ritchie | Annabelle | | | | | | | | Restricted Stock Unit Agreement |
| Ritchie | E. Blair | | | | | | | | Restricted Stock Unit Agreement |
| Ritchie | Malcolm | | | | | | | | Restricted Stock Unit Agreement |
| Ritchie | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Ritenour | David | | | | | | | | Restricted Stock Unit Agreement |
| Ritter | Frances R. | | | | | | | | Restricted Stock Unit Agreement |
| Riva | Sebastiano | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Rivano | Giovanni | | | | | | | | Restricted Stock Unit Agreement |
| Rivas | Enrique | | | | | | | | Restricted Stock Unit Agreement |
| Rivas | Olga | | | | | | | | Restricted Stock Unit Agreement |
| Rivelli | Maria Luisa | | | | | | | | Restricted Stock Unit Agreement |
| Rivera | Aida I | | | | | | | | Restricted Stock Unit Agreement |
| Rivera | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Rivera | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Rivera | Evelyn | | | | | | | | Restricted Stock Unit Agreement |
| Rivera | Ivette | | | | | | | | Restricted Stock Unit Agreement |
| Rivera | Jose M | | | | | | | | Restricted Stock Unit Agreement |
| Rivera | Joselito | | | | | | | | Restricted Stock Unit Agreement |
| Rivera | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Rivera | Luis C. | | | | | | | | Restricted Stock Unit Agreement |
| Rivera | Roberto | | | | | | | | Restricted Stock Unit Agreement |
| Riviere | Tarik | | | | | | | | Restricted Stock Unit Agreement |
| Rivkin | Jack L. | | | | | | | | Restricted Stock Unit Agreement |
| Rizvi | Hussain | | | | | | | | Restricted Stock Unit Agreement |
| Rizvi | Naveed Hasan | | | | | | | | Restricted Stock Unit Agreement |
| Rizzi | Francesco | | | | | | | | Restricted Stock Unit Agreement |
| Rizzieri | Gerald A. | | | | | | | | Restricted Stock Unit Agreement |
| Rizzo | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Rizzo | Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Rizzo | Charles K. | | | | | | | | Restricted Stock Unit Agreement |
| Rizzo | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Rizzo | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Rizzo | Jason M. | | | | | | | | Restricted Stock Unit Agreement |
| Rizzo | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Rizzo | Rosemary A | | | | | | | | Restricted Stock Unit Agreement |
| Ro | Byunghwan | | | | | | | | Restricted Stock Unit Agreement |
| Roa | Jhomary | | | | | | | | Restricted Stock Unit Agreement |
| Roach | Brendan C | | | | | | | | Restricted Stock Unit Agreement |
| Roachford | Zenaida Morriso | | | | | | | | Restricted Stock Unit Agreement |
| Roake | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Robak | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Robak | Kim | | | | | | | | Restricted Stock Unit Agreement |
| Robayo | Alejandro | | | | | | | | Restricted Stock Unit Agreement |
| Robayo | Juan | | | | | | | | Restricted Stock Unit Agreement |
| Robb | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Robbins | Grant S. | | | | | | | | Restricted Stock Unit Agreement |
| Robbins | Meredith L. | | | | | | | | Restricted Stock Unit Agreement |
| Robbins | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Roberto | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Roberto | Louise M. | | | | | | | | Restricted Stock Unit Agreement |
| Roberton | John | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Albert | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Alistair Charle | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Boyd B. | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Garrett | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Glenn | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Helen | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Howard | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Katy | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Lavern | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Martin J | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Roberts | Morgan | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Piers B A | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Vanessa M. | | | | | | | | Restricted Stock Unit Agreement |
| Roberts | Wendy N. | | | | | | | | Restricted Stock Unit Agreement |
| Robertson | Claudio F. | | | | | | | | Restricted Stock Unit Agreement |
| Robertson | H. Belin | | | | | | | | Restricted Stock Unit Agreement |
| Robertson | Jeffrey W. | | | | | | | | Restricted Stock Unit Agreement |
| Robertson | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Robertson | Scott I | | | | | | | | Restricted Stock Unit Agreement |
| Robertson | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Robey | Timothy J. | | | | | | | | Restricted Stock Unit Agreement |
| Robillard | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Robin | Lindsey | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Abigail | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Adam L. | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Anthony C. | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Dale | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Dean | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Gillian P | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Glen A | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Ian J | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | James C. | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | James F. | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Joanna M | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | John W. | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Millie P. | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Moses | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Renee | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Reyne L. | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Rosemary C. | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Serena | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Steven A | | | | | | | | Restricted Stock Unit Agreement |
| Robinson | Theresa | | | | | | | | Restricted Stock Unit Agreement |
| Robinson II | Christopher C. | | | | | | | | Restricted Stock Unit Agreement |
| Robitaille | Xavier | | | | | | | | Restricted Stock Unit Agreement |
| Robles | Alondra | | | | | | | | Restricted Stock Unit Agreement |
| Robles | Mariano | | | | | | | | Restricted Stock Unit Agreement |
| Roblin | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Robson | Ken | | | | | | | | Restricted Stock Unit Agreement |
| Robson | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Robson-Canty | Geraldine D. | | | | | | | | Restricted Stock Unit Agreement |
| Roca | Mauro | | | | | | | | Restricted Stock Unit Agreement |
| Rocha | Joana Palhava | | | | | | | | Restricted Stock Unit Agreement |
| Rochat | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Rochford | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Rockafeller | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Roddy | James C. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Roddy | John F. | | | | | | | | Restricted Stock Unit Agreement |
| Roden | David | | | | | | | | Restricted Stock Unit Agreement |
| Roderick | Leigh | | | | | | | | Restricted Stock Unit Agreement |
| Rodert | Julian | | | | | | | | Restricted Stock Unit Agreement |
| Rodger | Graeme | | | | | | | | Restricted Stock Unit Agreement |
| Rodgers | Catherine M. | | | | | | | | Restricted Stock Unit Agreement |
| Rodier | Arthur | | | | | | | | Restricted Stock Unit Agreement |
| Rodik | Dmitri | | | | | | | | Restricted Stock Unit Agreement |
| Rodohan | Darren Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Rodrigo | John | | | | | | | | Restricted Stock Unit Agreement |
| Rodrigues | Bernadette | | | | | | | | Restricted Stock Unit Agreement |
| Rodrigues | Dennis | | | | | | | | Restricted Stock Unit Agreement |
| Rodrigues | Sara J. | | | | | | | | Restricted Stock Unit Agreement |
| Rodrigues | Tara | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Alfred | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Ana V | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Arelis | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Atiba | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | David | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | David L. | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Denise J. | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Elisa | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Gisela | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Grissel | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Jaime | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Jesus | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Joel | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Juan | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Juan | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Kleber | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Leslie | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Lilliam | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Lizmary | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Luisana | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | MaryAnn | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Monica | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Oscar R | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Pedro A. | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Raul | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Sonia | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez Ponfe | Alejandro | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez-Colon | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez-Genta | Ignacio M. | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez-Peral | Priscilla | | | | | | | | Restricted Stock Unit Agreement |
| Rodriguez-Rosel | Eva | | | | | | | | Restricted Stock Unit Agreement |
| Rodriques | Albert | | | | | | | | Restricted Stock Unit Agreement |
| Rodwell | Shaun | | | | | | | | Restricted Stock Unit Agreement |
| Rodzynek | Marco J. | | | | | | | | Restricted Stock Unit Agreement |
| Roe | Tom | | | | | | | | Restricted Stock Unit Agreement |
| Roeder | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Roehm | Christopher E. | | | | | | | | Restricted Stock Unit Agreement |
| Roelke | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Roell | Karel | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Roesch | Todd | | | | | | | | Restricted Stock Unit Agreement |
| Rogalewski | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Rogan | Scott A. | | | | | | | | Restricted Stock Unit Agreement |
| Rogenski | Linda | | | | | | | | Restricted Stock Unit Agreement |
| Roger | Emmanuel | | | | | | | | Restricted Stock Unit Agreement |
| Rogers | Derek | | | | | | | | Restricted Stock Unit Agreement |
| Rogers | Hugh E. | | | | | | | | Restricted Stock Unit Agreement |
| Rogers | Jean | | | | | | | | Restricted Stock Unit Agreement |
| Rogers | Jonathan M | | | | | | | | Restricted Stock Unit Agreement |
| Rogers | Louise | | | | | | | | Restricted Stock Unit Agreement |
| Rogers | Marybeth | | | | | | | | Restricted Stock Unit Agreement |
| Rogers | Molly | | | | | | | | Restricted Stock Unit Agreement |
| Rogers | Rebecca W. | | | | | | | | Restricted Stock Unit Agreement |
| Rogers | Steven S. | | | | | | | | Restricted Stock Unit Agreement |
| Rogers | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Rogge | Hendrik | | | | | | | | Restricted Stock Unit Agreement |
| Roggero | Marco | | | | | | | | Restricted Stock Unit Agreement |
| Rogoff | Bradley | | | | | | | | Restricted Stock Unit Agreement |
| Rogoff | Natalia | | | | | | | | Restricted Stock Unit Agreement |
| Roh | Hyunjoon | | | | | | | | Restricted Stock Unit Agreement |
| Rohatgi | Hirdesh | | | | | | | | Restricted Stock Unit Agreement |
| Rohatyn | Felix G | | | | | | | | Restricted Stock Unit Agreement |
| Rohira | Mahesh | | | | | | | | Restricted Stock Unit Agreement |
| Rohm | Maximiliano | | | | | | | | Restricted Stock Unit Agreement |
| Rohra | Kiran | | | | | | | | Restricted Stock Unit Agreement |
| Rohrbach | David J. | | | | | | | | Restricted Stock Unit Agreement |
| Rohrsheim | Brett | | | | | | | | Restricted Stock Unit Agreement |
| Roitman | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Rojas | Edgar | | | | | | | | Restricted Stock Unit Agreement |
| Rojas | Jeannette | | | | | | | | Restricted Stock Unit Agreement |
| Roker-Mitchell | Selena J. | | | | | | | | Restricted Stock Unit Agreement |
| Roldan | Waleska | | | | | | | | Restricted Stock Unit Agreement |
| Rolet | Xavier R. | | | | | | | | Restricted Stock Unit Agreement |
| Rollingson | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Rolnick | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Roluga | Ibiyemi A | | | | | | | | Restricted Stock Unit Agreement |
| Romain | Pierre | | | | | | | | Restricted Stock Unit Agreement |
| Roman | Hector D. | | | | | | | | Restricted Stock Unit Agreement |
| Roman | Jose A | | | | | | | | Restricted Stock Unit Agreement |
| Roman | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Romanelli | Diego | | | | | | | | Restricted Stock Unit Agreement |
| Romanelli | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Romanelli | Renee E | | | | | | | | Restricted Stock Unit Agreement |
| Romang | Nathalie A | | | | | | | | Restricted Stock Unit Agreement |
| Romano | Alicia | | | | | | | | Restricted Stock Unit Agreement |
| Romano | Josephine | | | | | | | | Restricted Stock Unit Agreement |
| Romano | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Romano | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Romano | Shari | | | | | | | | Restricted Stock Unit Agreement |
| Romanowski | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Romanowski | Ryan E. | | | | | | | | Restricted Stock Unit Agreement |
| Romantini | Samantha J. | | | | | | | | Restricted Stock Unit Agreement |
| Romanyuta | Natalya | | | | | | | | Restricted Stock Unit Agreement |
| Romelus - Howar | Carrie | | | | | | | | Restricted Stock Unit Agreement |
| Romero | Maria M | | | | | | | | Restricted Stock Unit Agreement |
| Romero | Nadya | | | | | | | | Restricted Stock Unit Agreement |
| Romhilt | David W | | | | | | | | Restricted Stock Unit Agreement |
| Romieri | Francesca | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Romo Toriello | Enrique | | | | | | | | Restricted Stock Unit Agreement |
| Romolo | Maria Rose | | | | | | | | Restricted Stock Unit Agreement |
| Roncagliolo | Jacqueline S. | | | | | | | | Restricted Stock Unit Agreement |
| Ronemous | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Rong | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Roodbol | Mirjam | | | | | | | | Restricted Stock Unit Agreement |
| Rooney | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Roosevelt IV | Theodore | | | | | | | | Restricted Stock Unit Agreement |
| Roosevelt V | Theodore | | | | | | | | Restricted Stock Unit Agreement |
| Root | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Root | Rosalind Lois C | | | | | | | | Restricted Stock Unit Agreement |
| Roper | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Roque | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Rorie | Troy L. | | | | | | | | Restricted Stock Unit Agreement |
| Ros | Gemma | | | | | | | | Restricted Stock Unit Agreement |
| Ros | Gregory S | | | | | | | | Restricted Stock Unit Agreement |
| Rosa | David J. | | | | | | | | Restricted Stock Unit Agreement |
| Rosado | Aixa E. | | | | | | | | Restricted Stock Unit Agreement |
| Rosado | Jason G. | | | | | | | | Restricted Stock Unit Agreement |
| Rosado | Maria M. | | | | | | | | Restricted Stock Unit Agreement |
| Rosales | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Rosamond | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Rosania | Giovanni | | | | | | | | Restricted Stock Unit Agreement |
| Rosario | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Rosario | Jose | | | | | | | | Restricted Stock Unit Agreement |
| Rosati | Claire | | | | | | | | Restricted Stock Unit Agreement |
| Rosato | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Rose | Annica | | | | | | | | Restricted Stock Unit Agreement |
| Rose | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Rose | Elizabeth A | | | | | | | | Restricted Stock Unit Agreement |
| Rose | Jacob H. | | | | | | | | Restricted Stock Unit Agreement |
| Rose | Jeri L. | | | | | | | | Restricted Stock Unit Agreement |
| Rose | Sarah E | | | | | | | | Restricted Stock Unit Agreement |
| Rose | Sarah-Jayne | | | | | | | | Restricted Stock Unit Agreement |
| Rose | Shara | | | | | | | | Restricted Stock Unit Agreement |
| Roseman | Nicola | | | | | | | | Restricted Stock Unit Agreement |
| Rosen | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Rosen | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Rosen | Gary M. | | | | | | | | Restricted Stock Unit Agreement |
| Rosen | Leonard G. | | | | | | | | Restricted Stock Unit Agreement |
| Rosen | Mandy H. | | | | | | | | Restricted Stock Unit Agreement |
| Rosenbaum | Andrew E. | | | | | | | | Restricted Stock Unit Agreement |
| Rosenberg | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Rosenberg | David L. | | | | | | | | Restricted Stock Unit Agreement |
| Rosenberg | Dennis G. | | | | | | | | Restricted Stock Unit Agreement |
| Rosenberg | Henry E. | | | | | | | | Restricted Stock Unit Agreement |
| Rosenberg | Jessica Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Rosenberg | Lara | | | | | | | | Restricted Stock Unit Agreement |
| Rosenberg | Marcia A. | | | | | | | | Restricted Stock Unit Agreement |
| Rosenberg | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Rosenblatt | Daniel H | | | | | | | | Restricted Stock Unit Agreement |
| Rosenblatt | Stephen G. | | | | | | | | Restricted Stock Unit Agreement |
| Rosenblum | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Rosenfeld | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Rosenshein | Marcy | | | | | | | | Restricted Stock Unit Agreement |
| Rosenstrauch | Claude | | | | | | | | Restricted Stock Unit Agreement |
| Rosenthal | Adam S. | | | | | | | | Restricted Stock Unit Agreement |
| Rosenthal | Cindy | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Rosino | Daniele | | | | | | | | Restricted Stock Unit Agreement |
| Rosiri | Jane | | | | | | | | Restricted Stock Unit Agreement |
| Roskin | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Rosko | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Rosner | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Rosner | Emmanuel | | | | | | | | Restricted Stock Unit Agreement |
| Rosolinsky | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Ross | Amanda P. | | | | | | | | Restricted Stock Unit Agreement |
| Ross | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Ross | Blayne | | | | | | | | Restricted Stock Unit Agreement |
| Ross | Christopher G. | | | | | | | | Restricted Stock Unit Agreement |
| Ross | Christopher K. | | | | | | | | Restricted Stock Unit Agreement |
| Ross | Clare | | | | | | | | Restricted Stock Unit Agreement |
| Ross | David | | | | | | | | Restricted Stock Unit Agreement |
| Ross | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Ross | Gary F. | | | | | | | | Restricted Stock Unit Agreement |
| Ross | James | | | | | | | | Restricted Stock Unit Agreement |
| Ross | Jeffrey S. | | | | | | | | Restricted Stock Unit Agreement |
| Ross | Ken Irwin | | | | | | | | Restricted Stock Unit Agreement |
| Ross | Meredith H | | | | | | | | Restricted Stock Unit Agreement |
| Ross | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Ross | Randy J. | | | | | | | | Restricted Stock Unit Agreement |
| Ross | Richard A. | | | | | | | | Restricted Stock Unit Agreement |
| Ross | Stephen James | | | | | | | | Restricted Stock Unit Agreement |
| Ross Jr. | Thomas Eliot | | | | | | | | Restricted Stock Unit Agreement |
| Rossano | Mark J. | | | | | | | | Restricted Stock Unit Agreement |
| Rosselli | Denise | | | | | | | | Restricted Stock Unit Agreement |
| Rosser | Marque D. | | | | | | | | Restricted Stock Unit Agreement |
| Rossi | Carla | | | | | | | | Restricted Stock Unit Agreement |
| Rossi | Dennis | | | | | | | | Restricted Stock Unit Agreement |
| Rossi | George A. | | | | | | | | Restricted Stock Unit Agreement |
| Rossi | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Rossi | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Rossi | Keara | | | | | | | | Restricted Stock Unit Agreement |
| Rossi | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Rossi | Mauro | | | | | | | | Restricted Stock Unit Agreement |
| Rossi | Stephen F. | | | | | | | | Restricted Stock Unit Agreement |
| Rossi | Theresa | | | | | | | | Restricted Stock Unit Agreement |
| Rossignolo | Edoardo F | | | | | | | | Restricted Stock Unit Agreement |
| Rossley | Thomas J. | | | | | | | | Restricted Stock Unit Agreement |
| Rossman | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Rosten | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Rostkowski | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Roszkowski | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Roszykiewicz | Ludivine | | | | | | | | Restricted Stock Unit Agreement |
| Roth | Jennifer B | | | | | | | | Restricted Stock Unit Agreement |
| Roth | Maureen | | | | | | | | Restricted Stock Unit Agreement |
| Roth | Nancy F. | | | | | | | | Restricted Stock Unit Agreement |
| Roth | Veronica L. | | | | | | | | Restricted Stock Unit Agreement |
| Rothbort | Lonnie B. | | | | | | | | Restricted Stock Unit Agreement |
| Rothenberg | Evan L. | | | | | | | | Restricted Stock Unit Agreement |
| Rotheram | Martin James | | | | | | | | Restricted Stock Unit Agreement |
| Rothman | Daniel J | | | | | | | | Restricted Stock Unit Agreement |
| Rothman | Harlan S. | | | | | | | | Restricted Stock Unit Agreement |
| Rothman | Matthew S. | | | | | | | | Restricted Stock Unit Agreement |
| Rothschild | Elliot | | | | | | | | Restricted Stock Unit Agreement |
| Rothwell | Barbara A. | | | | | | | | Restricted Stock Unit Agreement |
| Rothwell | David | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Roti | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Rotimi | Lindsey | | | | | | | | Restricted Stock Unit Agreement |
| Rotolo | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Rotondi | Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Rotto | Shari | | | | | | | | Restricted Stock Unit Agreement |
| Rottura | Tanika | | | | | | | | Restricted Stock Unit Agreement |
| Rotvold | Gregg H. | | | | | | | | Restricted Stock Unit Agreement |
| Roughan | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| Rougier | Stephane | | | | | | | | Restricted Stock Unit Agreement |
| Rouner | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Rourke | Daniel R. | | | | | | | | Restricted Stock Unit Agreement |
| Rouse | Antoinette Stac | | | | | | | | Restricted Stock Unit Agreement |
| Rouse | Leanne | | | | | | | | Restricted Stock Unit Agreement |
| Rouse II | Robert E | | | | | | | | Restricted Stock Unit Agreement |
| Roush | Debra Jean | | | | | | | | Restricted Stock Unit Agreement |
| Rousseau | Emile | | | | | | | | Restricted Stock Unit Agreement |
| Roveda | Patrizia Agosti | | | | | | | | Restricted Stock Unit Agreement |
| Rovegno | Edward J. | | | | | | | | Restricted Stock Unit Agreement |
| Roven | Lynda H. | | | | | | | | Restricted Stock Unit Agreement |
| Rovinsky | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Rowbotham | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Rowe | Craig | | | | | | | | Restricted Stock Unit Agreement |
| Rowe | Douglas B. | | | | | | | | Restricted Stock Unit Agreement |
| Rowe | Jonathan Bernar | | | | | | | | Restricted Stock Unit Agreement |
| Rowe | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Rowe | Stanley A. | | | | | | | | Restricted Stock Unit Agreement |
| Rowlands | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Rowlett | David L. | | | | | | | | Restricted Stock Unit Agreement |
| Rowley | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Rowley | Beth L. | | | | | | | | Restricted Stock Unit Agreement |
| Roxas | Oliver | | | | | | | | Restricted Stock Unit Agreement |
| Roxas | Stella | | | | | | | | Restricted Stock Unit Agreement |
| Roy | Anasua | | | | | | | | Restricted Stock Unit Agreement |
| Roy | James A. | | | | | | | | Restricted Stock Unit Agreement |
| Roy | Kaushik | | | | | | | | Restricted Stock Unit Agreement |
| Roy | Marc G | | | | | | | | Restricted Stock Unit Agreement |
| Roy | Shomik | | | | | | | | Restricted Stock Unit Agreement |
| Roy | Somnath | | | | | | | | Restricted Stock Unit Agreement |
| Roy | Sumit Singh | | | | | | | | Restricted Stock Unit Agreement |
| Royan | William T. | | | | | | | | Restricted Stock Unit Agreement |
| Royce | Brett | | | | | | | | Restricted Stock Unit Agreement |
| Roychoudhary | Sarita Amit | | | | | | | | Restricted Stock Unit Agreement |
| Roy-Choudhury | Anamika Sain | | | | | | | | Restricted Stock Unit Agreement |
| Royer | Jean-Philippe | | | | | | | | Restricted Stock Unit Agreement |
| Roylance | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Royston | Derrick A. | | | | | | | | Restricted Stock Unit Agreement |
| Royzen | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Rozario | Sebastian | | | | | | | | Restricted Stock Unit Agreement |
| Rozea | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Rozee | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Rozenblit | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Rozenfeld | Julia E. | | | | | | | | Restricted Stock Unit Agreement |
| Rozentsvayg | Pavel | | | | | | | | Restricted Stock Unit Agreement |
| Rozinsky | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Rozinsky | Saul | | | | | | | | Restricted Stock Unit Agreement |
| Rozwadowski | Amir | | | | | | | | Restricted Stock Unit Agreement |
| Ruan | Wenjun | | | | | | | | Restricted Stock Unit Agreement |
| Ruane | Declan | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ruane | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Rubalcava | Glenn | | | | | | | | Restricted Stock Unit Agreement |
| Rubenstein | Alan Martin | | | | | | | | Restricted Stock Unit Agreement |
| Rubidge | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Rubin | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Rubin | David | | | | | | | | Restricted Stock Unit Agreement |
| Rubin | Harold M. | | | | | | | | Restricted Stock Unit Agreement |
| Rubin | Jaclyn S. | | | | | | | | Restricted Stock Unit Agreement |
| Rubin | Jared I. | | | | | | | | Restricted Stock Unit Agreement |
| Rubin | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Rubin | Matthew L. | | | | | | | | Restricted Stock Unit Agreement |
| Rubin | Paul A. | | | | | | | | Restricted Stock Unit Agreement |
| Rubinstein | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Rubsamen | Todd M. | | | | | | | | Restricted Stock Unit Agreement |
| Ruch | Scott William | | | | | | | | Restricted Stock Unit Agreement |
| Ruck | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Ruckman | Rob | | | | | | | | Restricted Stock Unit Agreement |
| Rud | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Ruden | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Rudgers | Daniel F | | | | | | | | Restricted Stock Unit Agreement |
| Rudin | Bill | | | | | | | | Restricted Stock Unit Agreement |
| Rudnick | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Rudnick | Scott B. | | | | | | | | Restricted Stock Unit Agreement |
| Rudofker | Beth A. | | | | | | | | Restricted Stock Unit Agreement |
| Rudolph | Kate | | | | | | | | Restricted Stock Unit Agreement |
| Rudolph | Wayne | | | | | | | | Restricted Stock Unit Agreement |
| Rudra | Kaushik | | | | | | | | Restricted Stock Unit Agreement |
| Rudrabhatla | Suresh | | | | | | | | Restricted Stock Unit Agreement |
| Rudy | Nena M. | | | | | | | | Restricted Stock Unit Agreement |
| Ruela | Jose M. | | | | | | | | Restricted Stock Unit Agreement |
| Ruess | Wolfgang | | | | | | | | Restricted Stock Unit Agreement |
| Ruffin | Arthur | | | | | | | | Restricted Stock Unit Agreement |
| Ruffing | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Ruffini | Ronald | | | | | | | | Restricted Stock Unit Agreement |
| Ruffino | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Ruggiero | Anthony E | | | | | | | | Restricted Stock Unit Agreement |
| Ruh | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Ruiz | Carlos A. | | | | | | | | Restricted Stock Unit Agreement |
| Ruiz | George | | | | | | | | Restricted Stock Unit Agreement |
| Ruiz | Juan | | | | | | | | Restricted Stock Unit Agreement |
| Ruiz | Maribel | | | | | | | | Restricted Stock Unit Agreement |
| Ruiz | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Ruiz | Samuel J | | | | | | | | Restricted Stock Unit Agreement |
| Ruiz | Stephanie M. | | | | | | | | Restricted Stock Unit Agreement |
| Ruiz | William H. | | | | | | | | Restricted Stock Unit Agreement |
| Ruiz Bellew | Magdalena Maria | | | | | | | | Restricted Stock Unit Agreement |
| Ruiz de Marcos | Saul | | | | | | | | Restricted Stock Unit Agreement |
| Ruiz de Velasco | Eduardo | | | | | | | | Restricted Stock Unit Agreement |
| Ruiz Garcia | Marina | | | | | | | | Restricted Stock Unit Agreement |
| Ruiz-Mata | Jesus | | | | | | | | Restricted Stock Unit Agreement |
| Rujubali | Abdus | | | | | | | | Restricted Stock Unit Agreement |
| Rule | Ned P | | | | | | | | Restricted Stock Unit Agreement |
| Rullo | Carmine | | | | | | | | Restricted Stock Unit Agreement |
| Rumary | Louella Anna | | | | | | | | Restricted Stock Unit Agreement |
| Rumble | Nadine V. | | | | | | | | Restricted Stock Unit Agreement |
| Rung | Shwo-Peng J. | | | | | | | | Restricted Stock Unit Agreement |
| Ruocco | Lorena | | | | | | | | Restricted Stock Unit Agreement |
| Rupani | Nishant | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Rupani | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Ruparell | Ronak | | | | | | | | Restricted Stock Unit Agreement |
| Rupe | Amy M. | | | | | | | | Restricted Stock Unit Agreement |
| Rupp | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Rupp | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Ruppert | Michael D. | | | | | | | | Restricted Stock Unit Agreement |
| Ruprai | Harjit | | | | | | | | Restricted Stock Unit Agreement |
| Rusca | Nadia | | | | | | | | Restricted Stock Unit Agreement |
| Ruschmeier | Peter B. | | | | | | | | Restricted Stock Unit Agreement |
| Rush | Antony J | | | | | | | | Restricted Stock Unit Agreement |
| Rush | Harry R. | | | | | | | | Restricted Stock Unit Agreement |
| Rushen | Chris N | | | | | | | | Restricted Stock Unit Agreement |
| Rushiya | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Rushton | David S | | | | | | | | Restricted Stock Unit Agreement |
| Rushton | James A | | | | | | | | Restricted Stock Unit Agreement |
| Russ | Alexander P. | | | | | | | | Restricted Stock Unit Agreement |
| Russ | John K. | | | | | | | | Restricted Stock Unit Agreement |
| Russell | Ana H. | | | | | | | | Restricted Stock Unit Agreement |
| Russell | Karen D. | | | | | | | | Restricted Stock Unit Agreement |
| Russell | Lindsay | | | | | | | | Restricted Stock Unit Agreement |
| Russell | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Russell | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Russell | Neil Malcolm | | | | | | | | Restricted Stock Unit Agreement |
| Russell | Sherryl P | | | | | | | | Restricted Stock Unit Agreement |
| Russo | Fabrizio | | | | | | | | Restricted Stock Unit Agreement |
| Russo | Graig | | | | | | | | Restricted Stock Unit Agreement |
| Russo | Heather | | | | | | | | Restricted Stock Unit Agreement |
| Russo | Jennifer M. | | | | | | | | Restricted Stock Unit Agreement |
| Russo | Jeremy S. | | | | | | | | Restricted Stock Unit Agreement |
| Russo | Marilena | | | | | | | | Restricted Stock Unit Agreement |
| Russo | Rita S. | | | | | | | | Restricted Stock Unit Agreement |
| Russo | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Russo | Rosario | | | | | | | | Restricted Stock Unit Agreement |
| Russo | Theresa | | | | | | | | Restricted Stock Unit Agreement |
| Russo | Thomas A. | | | | | | | | Restricted Stock Unit Agreement |
| Russoman | Luisa B. | | | | | | | | Restricted Stock Unit Agreement |
| Russomanno | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Rust | Davis | | | | | | | | Restricted Stock Unit Agreement |
| Rutan | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Rutherford | Alastair | | | | | | | | Restricted Stock Unit Agreement |
| Rutherford | Mark I | | | | | | | | Restricted Stock Unit Agreement |
| Rutherford | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Rutigliano | Jason A | | | | | | | | Restricted Stock Unit Agreement |
| Rutkowski | Izabela M. | | | | | | | | Restricted Stock Unit Agreement |
| Rutland | Ian | | | | | | | | Restricted Stock Unit Agreement |
| Rutledge | William A | | | | | | | | Restricted Stock Unit Agreement |
| Rutter | Jay P | | | | | | | | Restricted Stock Unit Agreement |
| Ruwala | Aakansha | | | | | | | | Restricted Stock Unit Agreement |
| Ryaboshapko | Aleksey | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Judy | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Katherine S. | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Kathleen E. | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Kevin J. | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Leonie Simonett | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Maureen | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ryan | Maureen A. | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Maureen A. | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Paula | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Sharlene | | | | | | | | Restricted Stock Unit Agreement |
| Ryan | Shawn | | | | | | | | Restricted Stock Unit Agreement |
| Ryans | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Ryb | Paul D. | | | | | | | | Restricted Stock Unit Agreement |
| Rychener | Heather | | | | | | | | Restricted Stock Unit Agreement |
| Rychener | Jon C | | | | | | | | Restricted Stock Unit Agreement |
| Ryder | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Rygh | Gary M. | | | | | | | | Restricted Stock Unit Agreement |
| Ryker | Douglas | | | | | | | | Restricted Stock Unit Agreement |
| Ryoo | Hee Jung | | | | | | | | Restricted Stock Unit Agreement |
| Rys | Gia M. | | | | | | | | Restricted Stock Unit Agreement |
| Ryu | Mamiko | | | | | | | | Restricted Stock Unit Agreement |
| Ryu | Sung-Mok | | | | | | | | Restricted Stock Unit Agreement |
| Rzeznik | John | | | | | | | | Restricted Stock Unit Agreement |
| S | Ananth | | | | | | | | Restricted Stock Unit Agreement |
| S | Girish | | | | | | | | Restricted Stock Unit Agreement |
| S | Gokul | | | | | | | | Restricted Stock Unit Agreement |
| S | Hariharan | | | | | | | | Restricted Stock Unit Agreement |
| S | Krishnakumar S | | | | | | | | Restricted Stock Unit Agreement |
| S | Padma Priya | | | | | | | | Restricted Stock Unit Agreement |
| S | Thejkiran | | | | | | | | Restricted Stock Unit Agreement |
| S P | Madhumita | | | | | | | | Restricted Stock Unit Agreement |
| Saad | Gabriela P | | | | | | | | Restricted Stock Unit Agreement |
| Saad | Jean-Pierre | | | | | | | | Restricted Stock Unit Agreement |
| Sabal | Craig A. | | | | | | | | Restricted Stock Unit Agreement |
| Sabarwal | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Sabatino | Allison | | | | | | | | Restricted Stock Unit Agreement |
| Sabattier | Pascal L. | | | | | | | | Restricted Stock Unit Agreement |
| Sabbagha | Caroline E. | | | | | | | | Restricted Stock Unit Agreement |
| Sabella | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Sabella | Kelly A. | | | | | | | | Restricted Stock Unit Agreement |
| Saberin | Natalia | | | | | | | | Restricted Stock Unit Agreement |
| Sabharwal | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Sabharwal | Harbinder | | | | | | | | Restricted Stock Unit Agreement |
| Sabia | Dzintra I. | | | | | | | | Restricted Stock Unit Agreement |
| Sabiston | Kirk A. | | | | | | | | Restricted Stock Unit Agreement |
| Sable | Monali M | | | | | | | | Restricted Stock Unit Agreement |
| Sabnis | Mangesh | | | | | | | | Restricted Stock Unit Agreement |
| Saboo | Ankur | | | | | | | | Restricted Stock Unit Agreement |
| Saccenti | Gary T. | | | | | | | | Restricted Stock Unit Agreement |
| Sacco | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Sacco | Gerardo | | | | | | | | Restricted Stock Unit Agreement |
| Sacco | Kenneth C. | | | | | | | | Restricted Stock Unit Agreement |
| Sacco | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Sachar | Anu | | | | | | | | Restricted Stock Unit Agreement |
| Sacher | Gil | | | | | | | | Restricted Stock Unit Agreement |
| Sack | Joshua M. | | | | | | | | Restricted Stock Unit Agreement |
| Sackett | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Sackin | Amy R. | | | | | | | | Restricted Stock Unit Agreement |
| Sacks | Jesse | | | | | | | | Restricted Stock Unit Agreement |
| Sadana | Sumit | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Saddi | Vikram | | | | | | | | Restricted Stock Unit Agreement |
| Sade | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Sadek | Fahim | | | | | | | | Restricted Stock Unit Agreement |
| Sadeque | Zafor | | | | | | | | Restricted Stock Unit Agreement |
| Sadiq | Halima | | | | | | | | Restricted Stock Unit Agreement |
| Sadler | Andrew John | | | | | | | | Restricted Stock Unit Agreement |
| Sadler | James | | | | | | | | Restricted Stock Unit Agreement |
| Sadr-Hashemi | Farshid | | | | | | | | Restricted Stock Unit Agreement |
| Sadriwala | Mufazzal | | | | | | | | Restricted Stock Unit Agreement |
| Saeed | Waqar | | | | | | | | Restricted Stock Unit Agreement |
| Saeki | Runa | | | | | | | | Restricted Stock Unit Agreement |
| Saenz | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Safaei | Avideh | | | | | | | | Restricted Stock Unit Agreement |
| Safavi | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Safreno | Casey | | | | | | | | Restricted Stock Unit Agreement |
| Safronov | Sergey | | | | | | | | Restricted Stock Unit Agreement |
| Sagar | Abhijit | | | | | | | | Restricted Stock Unit Agreement |
| Sagar | Gauravdeep Sing | | | | | | | | Restricted Stock Unit Agreement |
| Sagoo | Bhupinder S | | | | | | | | Restricted Stock Unit Agreement |
| Sagrati | Cristian | | | | | | | | Restricted Stock Unit Agreement |
| Saha | Amitava | | | | | | | | Restricted Stock Unit Agreement |
| Saha | Kausick | | | | | | | | Restricted Stock Unit Agreement |
| Sahadi | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Sahakyan | Davit | | | | | | | | Restricted Stock Unit Agreement |
| Sahasrabudhe | Amruta | | | | | | | | Restricted Stock Unit Agreement |
| Sahay | Vivek | | | | | | | | Restricted Stock Unit Agreement |
| Sahgal | Sanjeev | | | | | | | | Restricted Stock Unit Agreement |
| Sahin | Hakan | | | | | | | | Restricted Stock Unit Agreement |
| Sahin | Pinar | | | | | | | | Restricted Stock Unit Agreement |
| Sahlas | Mark James | | | | | | | | Restricted Stock Unit Agreement |
| Sahlman | William W. | | | | | | | | Restricted Stock Unit Agreement |
| Sahni | Kamna | | | | | | | | Restricted Stock Unit Agreement |
| Sahni | Vineet Somoray | | | | | | | | Restricted Stock Unit Agreement |
| Sahoo | Arti | | | | | | | | Restricted Stock Unit Agreement |
| Sahoo | Priyakant | | | | | | | | Restricted Stock Unit Agreement |
| Sahoo | Sanjeeb | | | | | | | | Restricted Stock Unit Agreement |
| Sahu | Soumitri | | | | | | | | Restricted Stock Unit Agreement |
| Sai | Min Chow | | | | | | | | Restricted Stock Unit Agreement |
| Saigal | Divya | | | | | | | | Restricted Stock Unit Agreement |
| Saiger | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Saini | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Saini | Magan | | | | | | | | Restricted Stock Unit Agreement |
| Saini | Naveen | | | | | | | | Restricted Stock Unit Agreement |
| Saint-Cyr | Melanie Susan | | | | | | | | Restricted Stock Unit Agreement |
| Sainz | Jose-Alberto A | | | | | | | | Restricted Stock Unit Agreement |
| Saireddy | Maheshwar | | | | | | | | Restricted Stock Unit Agreement |
| Saita | Leandro | | | | | | | | Restricted Stock Unit Agreement |
| Saito | Hisashi | | | | | | | | Restricted Stock Unit Agreement |
| Saito | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Saito | Kenichi | | | | | | | | Restricted Stock Unit Agreement |
| Saito | Misao | | | | | | | | Restricted Stock Unit Agreement |
| Saito | Noriko | | | | | | | | Restricted Stock Unit Agreement |
| Saito | Taro | | | | | | | | Restricted Stock Unit Agreement |
| Saito | Tomoyuki | | | | | | | | Restricted Stock Unit Agreement |
| Saito | Yuki | | | | | | | | Restricted Stock Unit Agreement |
| Sajadi | Khashayar | | | | | | | | Restricted Stock Unit Agreement |
| Sajja | Srinivasan | | | | | | | | Restricted Stock Unit Agreement |
| Sajous | Mali | | | | | | | | Restricted Stock Unit Agreement |

08-13555-mg   Doc 3918   Filed 06/15/09   Entered 06/15/09 10:21:24   Main Document
Pg 771 of 935
Lehman Brothers Holdings Inc.
Case No. 08-13555 (JMP)
Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Saka | Ophelia | | | | | | | | Restricted Stock Unit Agreement |
| Sakaguchi | Junko Nino | | | | | | | | Restricted Stock Unit Agreement |
| Sakaguchi | Marie | | | | | | | | Restricted Stock Unit Agreement |
| Sakaguchi | Maya | | | | | | | | Restricted Stock Unit Agreement |
| Sakai | Kenichi | | | | | | | | Restricted Stock Unit Agreement |
| Sakai | Momi | | | | | | | | Restricted Stock Unit Agreement |
| Sakamoto | Fumiko | | | | | | | | Restricted Stock Unit Agreement |
| Sakano | Hiroyuki | | | | | | | | Restricted Stock Unit Agreement |
| Sakariya | Mayank | | | | | | | | Restricted Stock Unit Agreement |
| Sakayan | Sevan N | | | | | | | | Restricted Stock Unit Agreement |
| Saker | Brian H. | | | | | | | | Restricted Stock Unit Agreement |
| Sakhalkar | Vidya | | | | | | | | Restricted Stock Unit Agreement |
| Sakmann | Bernhard | | | | | | | | Restricted Stock Unit Agreement |
| Sako | Rezart | | | | | | | | Restricted Stock Unit Agreement |
| Sakota | Asako | | | | | | | | Restricted Stock Unit Agreement |
| Saks | Roger | | | | | | | | Restricted Stock Unit Agreement |
| Saksena | Ishan | | | | | | | | Restricted Stock Unit Agreement |
| Saksena | Namit | | | | | | | | Restricted Stock Unit Agreement |
| Sakthivel | Ramkumar | | | | | | | | Restricted Stock Unit Agreement |
| Sakuma | Naho | | | | | | | | Restricted Stock Unit Agreement |
| Sakuma | Yoichi | | | | | | | | Restricted Stock Unit Agreement |
| Sakurai | Toshiyuki | | | | | | | | Restricted Stock Unit Agreement |
| Salafatinos | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Salahuddin | Golam M. | | | | | | | | Restricted Stock Unit Agreement |
| Salahuddin | Mohammed | | | | | | | | Restricted Stock Unit Agreement |
| Salame | Roy | | | | | | | | Restricted Stock Unit Agreement |
| Salamone | Joanne M. | | | | | | | | Restricted Stock Unit Agreement |
| Salamone | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Salaria | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Salaun | Maud L. | | | | | | | | Restricted Stock Unit Agreement |
| Salbo | Jody | | | | | | | | Restricted Stock Unit Agreement |
| Salcedo | Mayra | | | | | | | | Restricted Stock Unit Agreement |
| Salcedo | Rosa Maria | | | | | | | | Restricted Stock Unit Agreement |
| Saldana | Evette A. | | | | | | | | Restricted Stock Unit Agreement |
| Saldana | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Saldana | X'Ania | | | | | | | | Restricted Stock Unit Agreement |
| Saldanha | Ajay D | | | | | | | | Restricted Stock Unit Agreement |
| Saldanha | Conrad A. | | | | | | | | Restricted Stock Unit Agreement |
| Saldanha | H. Austin | | | | | | | | Restricted Stock Unit Agreement |
| Saldanha | Lorraine | | | | | | | | Restricted Stock Unit Agreement |
| Sale | Sandip | | | | | | | | Restricted Stock Unit Agreement |
| Saleem | Henna | | | | | | | | Restricted Stock Unit Agreement |
| Saleem | Muhammad | | | | | | | | Restricted Stock Unit Agreement |
| Salemi | Andre | | | | | | | | Restricted Stock Unit Agreement |
| Salerno | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Sales | Dean | | | | | | | | Restricted Stock Unit Agreement |
| Salev | Kiril | | | | | | | | Restricted Stock Unit Agreement |
| Salgueiro | Dora Maria Rapo | | | | | | | | Restricted Stock Unit Agreement |
| Salhotra | Jatin Ashok Kum | | | | | | | | Restricted Stock Unit Agreement |
| Salia | Vimal | | | | | | | | Restricted Stock Unit Agreement |
| Salian | Swetha | | | | | | | | Restricted Stock Unit Agreement |
| Saliba | Jacob | | | | | | | | Restricted Stock Unit Agreement |
| Salih | Tanur | | | | | | | | Restricted Stock Unit Agreement |
| Salim | Altaf Mohammed | | | | | | | | Restricted Stock Unit Agreement |
| Salinder | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Saliola | Domenick A | | | | | | | | Restricted Stock Unit Agreement |
| Salisbury | Benjamin C. | | | | | | | | Restricted Stock Unit Agreement |
| Salkovic | Robert | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Salles | Claudia | | | | | | | | Restricted Stock Unit Agreement |
| Salles | Patricia P. | | | | | | | | Restricted Stock Unit Agreement |
| Salman | Khaldoun | | | | | | | | Restricted Stock Unit Agreement |
| Salmon | Louise Marie | | | | | | | | Restricted Stock Unit Agreement |
| Salmon | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Salmonson | Arlene | | | | | | | | Restricted Stock Unit Agreement |
| Salomon | Menashe | | | | | | | | Restricted Stock Unit Agreement |
| Salot | Mihir | | | | | | | | Restricted Stock Unit Agreement |
| Saloy | Allison J. | | | | | | | | Restricted Stock Unit Agreement |
| Salter | Stacy L. | | | | | | | | Restricted Stock Unit Agreement |
| Saltirov | Venelin I. | | | | | | | | Restricted Stock Unit Agreement |
| Saltus | William | | | | | | | | Restricted Stock Unit Agreement |
| Saltzbart Minie | Sara | | | | | | | | Restricted Stock Unit Agreement |
| Salunke | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Salvati | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Salvatore | Alexis | | | | | | | | Restricted Stock Unit Agreement |
| Salvatore | Julianne | | | | | | | | Restricted Stock Unit Agreement |
| Salwey | Kate A | | | | | | | | Restricted Stock Unit Agreement |
| Salwi | Neelam | | | | | | | | Restricted Stock Unit Agreement |
| Salwin | Piotr A. | | | | | | | | Restricted Stock Unit Agreement |
| Salzman | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Salzman | Eric C. | | | | | | | | Restricted Stock Unit Agreement |
| Sam | Kimberly | | | | | | | | Restricted Stock Unit Agreement |
| Sam | Le Mai | | | | | | | | Restricted Stock Unit Agreement |
| Sam | Yu Lik Eric | | | | | | | | Restricted Stock Unit Agreement |
| Samaha | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Samant | Nikki | | | | | | | | Restricted Stock Unit Agreement |
| Samant | Prajakt | | | | | | | | Restricted Stock Unit Agreement |
| Samant | Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Samant | Shruti | | | | | | | | Restricted Stock Unit Agreement |
| Samant | Siddharth | | | | | | | | Restricted Stock Unit Agreement |
| Samanta | Rupam | | | | | | | | Restricted Stock Unit Agreement |
| Samari | Oren | | | | | | | | Restricted Stock Unit Agreement |
| Samari | Vered | | | | | | | | Restricted Stock Unit Agreement |
| Samba | Basiru | | | | | | | | Restricted Stock Unit Agreement |
| Sambasivan | Aarathi | | | | | | | | Restricted Stock Unit Agreement |
| Samber | Gila M. | | | | | | | | Restricted Stock Unit Agreement |
| Samiri | Issam | | | | | | | | Restricted Stock Unit Agreement |
| Sammut | Stacey | | | | | | | | Restricted Stock Unit Agreement |
| Samodov | Mikhail | | | | | | | | Restricted Stock Unit Agreement |
| Samolowicz | James Jay | | | | | | | | Restricted Stock Unit Agreement |
| Sampaio Pinto | Regina Celia | | | | | | | | Restricted Stock Unit Agreement |
| Sampat | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Sampson | Ndi | | | | | | | | Restricted Stock Unit Agreement |
| Samsen | Caroline | | | | | | | | Restricted Stock Unit Agreement |
| Samson | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Samson | Denise | | | | | | | | Restricted Stock Unit Agreement |
| Samsonov | Aleksandr | | | | | | | | Restricted Stock Unit Agreement |
| Samtani | Jitin | | | | | | | | Restricted Stock Unit Agreement |
| Samudrla | Srikanth | | | | | | | | Restricted Stock Unit Agreement |
| Samuel | Jacob | | | | | | | | Restricted Stock Unit Agreement |
| Samuel | Joan D. | | | | | | | | Restricted Stock Unit Agreement |
| Samuel | Juby | | | | | | | | Restricted Stock Unit Agreement |
| Samuel | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Samuel | Saji | | | | | | | | Restricted Stock Unit Agreement |
| Samuel | Valerie | | | | | | | | Restricted Stock Unit Agreement |
| San Marco | Margaret | | | | | | | | Restricted Stock Unit Agreement |
| San Miguel | Maria Cristina | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| San Pedro | Amelito R. | | | | | | | | Restricted Stock Unit Agreement |
| Sanabaghatta | Chandra | | | | | | | | Restricted Stock Unit Agreement |
| Sanabria | Blanca | | | | | | | | Restricted Stock Unit Agreement |
| Sanborn | Gilbert W. | | | | | | | | Restricted Stock Unit Agreement |
| Sancak | Cem | | | | | | | | Restricted Stock Unit Agreement |
| Sanchez | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Sanchez | Carmen | | | | | | | | Restricted Stock Unit Agreement |
| Sanchez | Clarissa | | | | | | | | Restricted Stock Unit Agreement |
| Sanchez | Diana Luz Angel | | | | | | | | Restricted Stock Unit Agreement |
| Sanchez | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Sanchez | Elena | | | | | | | | Restricted Stock Unit Agreement |
| Sanchez | Felix | | | | | | | | Restricted Stock Unit Agreement |
| Sanchez | Gilsia | | | | | | | | Restricted Stock Unit Agreement |
| Sanchez | Jimmy | | | | | | | | Restricted Stock Unit Agreement |
| Sanchez | Luis M. | | | | | | | | Restricted Stock Unit Agreement |
| Sanchez | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Sanchez | Rafael | | | | | | | | Restricted Stock Unit Agreement |
| Sanchez | Roger Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Sanchez | Zulliete K | | | | | | | | Restricted Stock Unit Agreement |
| Sanchez Gonzale | Jesus | | | | | | | | Restricted Stock Unit Agreement |
| Sanciaume | Anne F | | | | | | | | Restricted Stock Unit Agreement |
| Sancilio | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Sand | Heather | | | | | | | | Restricted Stock Unit Agreement |
| Sand | Neha | | | | | | | | Restricted Stock Unit Agreement |
| Sandberg | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Sandefer | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Sanders | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Sanders | John Scott | | | | | | | | Restricted Stock Unit Agreement |
| Sanders | Leslie | | | | | | | | Restricted Stock Unit Agreement |
| Sanders | Matthew M. | | | | | | | | Restricted Stock Unit Agreement |
| Sanders | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Sanderson | David E. | | | | | | | | Restricted Stock Unit Agreement |
| Sanderson | Jemma | | | | | | | | Restricted Stock Unit Agreement |
| Sanderson | Nicholas James | | | | | | | | Restricted Stock Unit Agreement |
| Sanderson | Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Sanderson-Baker | Fiona | | | | | | | | Restricted Stock Unit Agreement |
| Sandford | Donna | | | | | | | | Restricted Stock Unit Agreement |
| Sandholdt | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Sandhu | Gagandeep | | | | | | | | Restricted Stock Unit Agreement |
| Sandhu | Kamalpreet | | | | | | | | Restricted Stock Unit Agreement |
| Sandhu | Manpreet | | | | | | | | Restricted Stock Unit Agreement |
| Sandhu | Sharnjit | | | | | | | | Restricted Stock Unit Agreement |
| Sandhu | Simrin | | | | | | | | Restricted Stock Unit Agreement |
| Sandilands | Richard J | | | | | | | | Restricted Stock Unit Agreement |
| Sandio | Agnelo | | | | | | | | Restricted Stock Unit Agreement |
| Sandler | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Sandles | Ian Anthony Wil | | | | | | | | Restricted Stock Unit Agreement |
| Sandoval | Diego | | | | | | | | Restricted Stock Unit Agreement |
| Sane | Advait | | | | | | | | Restricted Stock Unit Agreement |
| Sane | Shashank | | | | | | | | Restricted Stock Unit Agreement |
| Sanfilippo | Albert | | | | | | | | Restricted Stock Unit Agreement |
| Sanfilippo Jr. | Christian C | | | | | | | | Restricted Stock Unit Agreement |
| Sang | Libert K. | | | | | | | | Restricted Stock Unit Agreement |
| Sangar | Sumit | | | | | | | | Restricted Stock Unit Agreement |
| Sangha | Mandip Singh | | | | | | | | Restricted Stock Unit Agreement |
| Sanghavi | Neeta | | | | | | | | Restricted Stock Unit Agreement |
| Sanghavi | Niravkumar P. | | | | | | | | Restricted Stock Unit Agreement |
| Sanghvi | Chirag P | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Sanghvi | Falguni | | | | | | | | Restricted Stock Unit Agreement |
| Sangimino | Paul J. | | | | | | | | Restricted Stock Unit Agreement |
| Sangiotta | Paolo | | | | | | | | Restricted Stock Unit Agreement |
| Sanii | Fati | | | | | | | | Restricted Stock Unit Agreement |
| Sankaran | Ajeeth | | | | | | | | Restricted Stock Unit Agreement |
| Sankaran | Srividya | | | | | | | | Restricted Stock Unit Agreement |
| Sankaranarayana | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Sankaresh | Rajendran | | | | | | | | Restricted Stock Unit Agreement |
| Sankey | Martin A. | | | | | | | | Restricted Stock Unit Agreement |
| Sanko | Mark E. | | | | | | | | Restricted Stock Unit Agreement |
| Sankrani | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Sanli | Emre | | | | | | | | Restricted Stock Unit Agreement |
| Sano | Fumihiko | | | | | | | | Restricted Stock Unit Agreement |
| Sano | Katsunari | | | | | | | | Restricted Stock Unit Agreement |
| Sanschagrin | Svetlana | | | | | | | | Restricted Stock Unit Agreement |
| Sansevera | Jeff A. | | | | | | | | Restricted Stock Unit Agreement |
| Sansevero | James | | | | | | | | Restricted Stock Unit Agreement |
| Sansiviero | Wayne H. | | | | | | | | Restricted Stock Unit Agreement |
| Sansonne | Sonia | | | | | | | | Restricted Stock Unit Agreement |
| Sant | Brahmanand | | | | | | | | Restricted Stock Unit Agreement |
| Sant | Parag | | | | | | | | Restricted Stock Unit Agreement |
| Santacroce | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Santana | Dorian | | | | | | | | Restricted Stock Unit Agreement |
| Santeramo | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Santhaanam | Badhrinath | | | | | | | | Restricted Stock Unit Agreement |
| Santhanam | Balaji | | | | | | | | Restricted Stock Unit Agreement |
| Santhosh | Jaicey | | | | | | | | Restricted Stock Unit Agreement |
| Santiago | Aliesette Maril | | | | | | | | Restricted Stock Unit Agreement |
| Santiago | Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Santiago | Claire M. | | | | | | | | Restricted Stock Unit Agreement |
| Santiago | Ernesto | | | | | | | | Restricted Stock Unit Agreement |
| Santiago | Lucy | | | | | | | | Restricted Stock Unit Agreement |
| Santiago | Tania | | | | | | | | Restricted Stock Unit Agreement |
| Santiago | Trudy | | | | | | | | Restricted Stock Unit Agreement |
| Santiago-Vazque | Elsie | | | | | | | | Restricted Stock Unit Agreement |
| Santilli | Filippo | | | | | | | | Restricted Stock Unit Agreement |
| Santodomingo | Alvaro | | | | | | | | Restricted Stock Unit Agreement |
| Santora | Kimberly C. | | | | | | | | Restricted Stock Unit Agreement |
| Santoro | Antonella | | | | | | | | Restricted Stock Unit Agreement |
| Santoro | Dolores A. | | | | | | | | Restricted Stock Unit Agreement |
| Santoro | Stefano | | | | | | | | Restricted Stock Unit Agreement |
| Santos | Arlindo G | | | | | | | | Restricted Stock Unit Agreement |
| Santos | Edith Manuella | | | | | | | | Restricted Stock Unit Agreement |
| Santos | Jose R | | | | | | | | Restricted Stock Unit Agreement |
| Santos | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Santos | Myrna | | | | | | | | Restricted Stock Unit Agreement |
| Santos | Susana | | | | | | | | Restricted Stock Unit Agreement |
| Santos Canelles | Olga | | | | | | | | Restricted Stock Unit Agreement |
| Santosh | Sangeeta | | | | | | | | Restricted Stock Unit Agreement |
| Santovetti | Lavinia | | | | | | | | Restricted Stock Unit Agreement |
| Sanuki | Mayumi | | | | | | | | Restricted Stock Unit Agreement |
| Sanyukta | Sanyukta | | | | | | | | Restricted Stock Unit Agreement |
| Sanzone | Vincenzo | | | | | | | | Restricted Stock Unit Agreement |
| Sao | Ajay B | | | | | | | | Restricted Stock Unit Agreement |
| Saperstein | Aron | | | | | | | | Restricted Stock Unit Agreement |
| Sapia | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Sapienza | Mario | | | | | | | | Restricted Stock Unit Agreement |
| Sapienza Jr. | Joseph | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Saponari | Christopher S. | | | | | | | | Restricted Stock Unit Agreement |
| Sapre | Charuhas | | | | | | | | Restricted Stock Unit Agreement |
| Saquella | Arnaldo | | | | | | | | Restricted Stock Unit Agreement |
| Saraceni | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Saraceni Jr. | William | | | | | | | | Restricted Stock Unit Agreement |
| Saradhi | Vijaya Aravapal | | | | | | | | Restricted Stock Unit Agreement |
| Saraf | Archana | | | | | | | | Restricted Stock Unit Agreement |
| Saraf | Shika | | | | | | | | Restricted Stock Unit Agreement |
| Saran | Ish | | | | | | | | Restricted Stock Unit Agreement |
| Sarangapani | Uday | | | | | | | | Restricted Stock Unit Agreement |
| Sarawgi | Vinit Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Sarbu | Eugen | | | | | | | | Restricted Stock Unit Agreement |
| Sarda | Mahavir | | | | | | | | Restricted Stock Unit Agreement |
| Sardana | Sapna | | | | | | | | Restricted Stock Unit Agreement |
| Sardina | Lauren E. | | | | | | | | Restricted Stock Unit Agreement |
| Sareen | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Sarfaty | Moshe | | | | | | | | Restricted Stock Unit Agreement |
| Sargeant | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Sargeant | Wyndham J. | | | | | | | | Restricted Stock Unit Agreement |
| Sargent | Carlyle | | | | | | | | Restricted Stock Unit Agreement |
| Sargent | Robert Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Sargunam | Christopher Ana | | | | | | | | Restricted Stock Unit Agreement |
| Sari | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Sariaydin | Kaan | | | | | | | | Restricted Stock Unit Agreement |
| Saric | Renato | | | | | | | | Restricted Stock Unit Agreement |
| Sarigumba | Dante | | | | | | | | Restricted Stock Unit Agreement |
| Sarin | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Sarkar | Amit K | | | | | | | | Restricted Stock Unit Agreement |
| Sarkar | Arijit | | | | | | | | Restricted Stock Unit Agreement |
| Sarkar | Arup | | | | | | | | Restricted Stock Unit Agreement |
| Sarkar | Manojit | | | | | | | | Restricted Stock Unit Agreement |
| Sarkar | Soumya | | | | | | | | Restricted Stock Unit Agreement |
| Sarkar | Subhrajit | | | | | | | | Restricted Stock Unit Agreement |
| Sarkisian | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Sarmad | Ali | | | | | | | | Restricted Stock Unit Agreement |
| Sarmiento | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Sarnov | Dmitri | | | | | | | | Restricted Stock Unit Agreement |
| Sarode | Sunil | | | | | | | | Restricted Stock Unit Agreement |
| Saroj | Bhupendra | | | | | | | | Restricted Stock Unit Agreement |
| Saronne | Giancarlo | | | | | | | | Restricted Stock Unit Agreement |
| Sarosy | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Sarraf | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Sarraf | Samer | | | | | | | | Restricted Stock Unit Agreement |
| Sarrate | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Sarro-Waite | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Sarsenbaeva | Danara | | | | | | | | Restricted Stock Unit Agreement |
| Sartori | Sara Maria | | | | | | | | Restricted Stock Unit Agreement |
| Sarvaiya | Ravindra J | | | | | | | | Restricted Stock Unit Agreement |
| Sasagawa | Takashi | | | | | | | | Restricted Stock Unit Agreement |
| Sasaki | Akira | | | | | | | | Restricted Stock Unit Agreement |
| Sasaki | Nobuko | | | | | | | | Restricted Stock Unit Agreement |
| Sasaki | Yasuyuki | | | | | | | | Restricted Stock Unit Agreement |
| Sasamura | Yoshiaki | | | | | | | | Restricted Stock Unit Agreement |
| Sasayama | Hiroshi | | | | | | | | Restricted Stock Unit Agreement |
| Sashidharan | Suraj | | | | | | | | Restricted Stock Unit Agreement |
| Sasidharan | Ramya | | | | | | | | Restricted Stock Unit Agreement |
| Sasikant | Aravmuthan | | | | | | | | Restricted Stock Unit Agreement |
| Saski | Lisa | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Sasmazel | Levent | | | | | | | | Restricted Stock Unit Agreement |
| Sasso | Joseph S. | | | | | | | | Restricted Stock Unit Agreement |
| Satalkar | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Satapathy | Anant N | | | | | | | | Restricted Stock Unit Agreement |
| Satar | Shakil | | | | | | | | Restricted Stock Unit Agreement |
| Satarkar | Prashant | | | | | | | | Restricted Stock Unit Agreement |
| Satchwell | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Sathe | Girish | | | | | | | | Restricted Stock Unit Agreement |
| Satin | Elizabeth J. | | | | | | | | Restricted Stock Unit Agreement |
| Sato | Ai | | | | | | | | Restricted Stock Unit Agreement |
| Sato | Aika | | | | | | | | Restricted Stock Unit Agreement |
| Sato | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| Sato | Hitoshi | | | | | | | | Restricted Stock Unit Agreement |
| Sato | Kiyoko | | | | | | | | Restricted Stock Unit Agreement |
| Sato | Kumi | | | | | | | | Restricted Stock Unit Agreement |
| Sato | Masako | | | | | | | | Restricted Stock Unit Agreement |
| Sato | Megumi | | | | | | | | Restricted Stock Unit Agreement |
| Sato | Misako | | | | | | | | Restricted Stock Unit Agreement |
| Sato | Mitsuyo | | | | | | | | Restricted Stock Unit Agreement |
| Sato | Silvia | | | | | | | | Restricted Stock Unit Agreement |
| Sato | Takuya | | | | | | | | Restricted Stock Unit Agreement |
| Satoh | Koh | | | | | | | | Restricted Stock Unit Agreement |
| Satoi | Hirofumi | | | | | | | | Restricted Stock Unit Agreement |
| Satra | Jignesh | | | | | | | | Restricted Stock Unit Agreement |
| Satriale | Anthony M. | | | | | | | | Restricted Stock Unit Agreement |
| Sattar | Asif | | | | | | | | Restricted Stock Unit Agreement |
| Sattar | Fazeela | | | | | | | | Restricted Stock Unit Agreement |
| Satyam | Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Sauerbrey | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Saunders | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Saunders | Ayesha | | | | | | | | Restricted Stock Unit Agreement |
| Saunders | George | | | | | | | | Restricted Stock Unit Agreement |
| Saunders | Julia A. | | | | | | | | Restricted Stock Unit Agreement |
| Saunders | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Saunders | Mark A. | | | | | | | | Restricted Stock Unit Agreement |
| Saunders | Oxana V. | | | | | | | | Restricted Stock Unit Agreement |
| Saunders | Robert J | | | | | | | | Restricted Stock Unit Agreement |
| Saunders | Susan J. | | | | | | | | Restricted Stock Unit Agreement |
| Saunders | Tracie N. | | | | | | | | Restricted Stock Unit Agreement |
| Saunders Jr. | Wayne N | | | | | | | | Restricted Stock Unit Agreement |
| Sauvage | Joseph G. | | | | | | | | Restricted Stock Unit Agreement |
| Sauvan | Frederick T. | | | | | | | | Restricted Stock Unit Agreement |
| Sauvanet | Laurent | | | | | | | | Restricted Stock Unit Agreement |
| Savadatti | Pavaman | | | | | | | | Restricted Stock Unit Agreement |
| Savage | Gabriel Henry | | | | | | | | Restricted Stock Unit Agreement |
| Savarese | Jeff | | | | | | | | Restricted Stock Unit Agreement |
| Savelieva | Polina | | | | | | | | Restricted Stock Unit Agreement |
| Saviano | Caterina | | | | | | | | Restricted Stock Unit Agreement |
| Saville | Ian T | | | | | | | | Restricted Stock Unit Agreement |
| Savillo | Josephine M. | | | | | | | | Restricted Stock Unit Agreement |
| Savinelli | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Savino | Matthew J. | | | | | | | | Restricted Stock Unit Agreement |
| Savio | Rubin | | | | | | | | Restricted Stock Unit Agreement |
| Savio | Victoria E. | | | | | | | | Restricted Stock Unit Agreement |
| Saviotti | Matteo | | | | | | | | Restricted Stock Unit Agreement |
| Savjani | Sheilen | | | | | | | | Restricted Stock Unit Agreement |
| Savla | Purvi | | | | | | | | Restricted Stock Unit Agreement |
| Savoret | Benoit C. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Savoya | Remy | | | | | | | | Restricted Stock Unit Agreement |
| Sawant | Avinash | | | | | | | | Restricted Stock Unit Agreement |
| Sawant | Chandramohan | | | | | | | | Restricted Stock Unit Agreement |
| Sawant | Deepali | | | | | | | | Restricted Stock Unit Agreement |
| Sawant | Namita | | | | | | | | Restricted Stock Unit Agreement |
| Sawant | Namrata | | | | | | | | Restricted Stock Unit Agreement |
| Sawant | Pallavi | | | | | | | | Restricted Stock Unit Agreement |
| Sawant | Prakash | | | | | | | | Restricted Stock Unit Agreement |
| Sawant | Prashant | | | | | | | | Restricted Stock Unit Agreement |
| Sawant | Ravindra Harish | | | | | | | | Restricted Stock Unit Agreement |
| Sawant | Sachin | | | | | | | | Restricted Stock Unit Agreement |
| Sawant | Sagar | | | | | | | | Restricted Stock Unit Agreement |
| Sawant | Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Sawant | Sampada S | | | | | | | | Restricted Stock Unit Agreement |
| Sawant | Vaibhav | | | | | | | | Restricted Stock Unit Agreement |
| Sawant | Vishwanath | | | | | | | | Restricted Stock Unit Agreement |
| Sawayama | Ayako | | | | | | | | Restricted Stock Unit Agreement |
| Sawdey | David | | | | | | | | Restricted Stock Unit Agreement |
| Sawhney | Rajiv | | | | | | | | Restricted Stock Unit Agreement |
| Sawlani | Deena | | | | | | | | Restricted Stock Unit Agreement |
| Saxe | Sarah A | | | | | | | | Restricted Stock Unit Agreement |
| Saxena | Akshay | | | | | | | | Restricted Stock Unit Agreement |
| Saxena | Ravindra | | | | | | | | Restricted Stock Unit Agreement |
| Saxman | Michael B. | | | | | | | | Restricted Stock Unit Agreement |
| Say | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Sayama | Yasushi | | | | | | | | Restricted Stock Unit Agreement |
| Sayani | Faizal | | | | | | | | Restricted Stock Unit Agreement |
| Sayed | Mohammed Ali | | | | | | | | Restricted Stock Unit Agreement |
| Sayegh | Ziad | | | | | | | | Restricted Stock Unit Agreement |
| Sayenko | Igor | | | | | | | | Restricted Stock Unit Agreement |
| Sayour | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Sayre | Bret | | | | | | | | Restricted Stock Unit Agreement |
| Sayyid | Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Sblano | Nick | | | | | | | | Restricted Stock Unit Agreement |
| Scaddan | Magnus | | | | | | | | Restricted Stock Unit Agreement |
| Scaduto | Doreen | | | | | | | | Restricted Stock Unit Agreement |
| Scagliola | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Scaglione | Vanessa | | | | | | | | Restricted Stock Unit Agreement |
| Scagnelli | John B. | | | | | | | | Restricted Stock Unit Agreement |
| Scaife | Peter J | | | | | | | | Restricted Stock Unit Agreement |
| Scala Sr. | Michael G | | | | | | | | Restricted Stock Unit Agreement |
| Scalise | Greg | | | | | | | | Restricted Stock Unit Agreement |
| Scalisi | Jill Marie | | | | | | | | Restricted Stock Unit Agreement |
| Scampa | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Scamuffo | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Scanlan-Dyas | Nic | | | | | | | | Restricted Stock Unit Agreement |
| Scanlon | Geraldine | | | | | | | | Restricted Stock Unit Agreement |
| Scanlon | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Scanlon | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Scannell | Diarmuid | | | | | | | | Restricted Stock Unit Agreement |
| Scansaroli | Paul M. | | | | | | | | Restricted Stock Unit Agreement |
| Scaraggi | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Scarborough | Carmen A. | | | | | | | | Restricted Stock Unit Agreement |
| Scarborough IV | G.S. Brett | | | | | | | | Restricted Stock Unit Agreement |
| Scardino | Richard J | | | | | | | | Restricted Stock Unit Agreement |
| Scardovi | Claudio | | | | | | | | Restricted Stock Unit Agreement |
| Scarfe | Graham I | | | | | | | | Restricted Stock Unit Agreement |
| Scarlett | Arrianna | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Scarpa | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Scarpelli | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Scavone | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Scelfo | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Scellato | James | | | | | | | | Restricted Stock Unit Agreement |
| Scelsa | John | | | | | | | | Restricted Stock Unit Agreement |
| Scenti | Louis | | | | | | | | Restricted Stock Unit Agreement |
| Scetkovsky | Maria R. | | | | | | | | Restricted Stock Unit Agreement |
| Schade | Meredith | | | | | | | | Restricted Stock Unit Agreement |
| Schaefer | Gannon R | | | | | | | | Restricted Stock Unit Agreement |
| Schaefer | Jaime C. | | | | | | | | Restricted Stock Unit Agreement |
| Schaefer | James M | | | | | | | | Restricted Stock Unit Agreement |
| Schaefer | Jeff W. | | | | | | | | Restricted Stock Unit Agreement |
| Schaefer | Karl Johannes | | | | | | | | Restricted Stock Unit Agreement |
| Schaefer | Suzanne | | | | | | | | Restricted Stock Unit Agreement |
| Schaefer | Thomas M. | | | | | | | | Restricted Stock Unit Agreement |
| Schaeffer | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Schaevitz | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Schaf | Thomas R. | | | | | | | | Restricted Stock Unit Agreement |
| Schaffner | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Schall | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Schank | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Scharf | Jody T. | | | | | | | | Restricted Stock Unit Agreement |
| Scharmer | Eckhard | | | | | | | | Restricted Stock Unit Agreement |
| Schaub | Mary-Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Schauer | Hope | | | | | | | | Restricted Stock Unit Agreement |
| Schaul | Monica | | | | | | | | Restricted Stock Unit Agreement |
| Schaum | Donald C | | | | | | | | Restricted Stock Unit Agreement |
| Schaus | Yves | | | | | | | | Restricted Stock Unit Agreement |
| Schechner | P. Sheridan | | | | | | | | Restricted Stock Unit Agreement |
| Schechter | Jason S. | | | | | | | | Restricted Stock Unit Agreement |
| Schechter | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Scheehle | Stacy | | | | | | | | Restricted Stock Unit Agreement |
| Scheer | Stuart E. | | | | | | | | Restricted Stock Unit Agreement |
| Scheerer | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Scheffen | Oliver | | | | | | | | Restricted Stock Unit Agreement |
| Scheffler | Carolyn A. | | | | | | | | Restricted Stock Unit Agreement |
| Scheibel | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Schelander | Niklas | | | | | | | | Restricted Stock Unit Agreement |
| Schell | David | | | | | | | | Restricted Stock Unit Agreement |
| Schellbach | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Scheman | Robin J | | | | | | | | Restricted Stock Unit Agreement |
| Schenck | William R. | | | | | | | | Restricted Stock Unit Agreement |
| Scheper | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Schepps | Evan C. | | | | | | | | Restricted Stock Unit Agreement |
| Scherer | David | | | | | | | | Restricted Stock Unit Agreement |
| Schettino | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Schettino | Leonard J. | | | | | | | | Restricted Stock Unit Agreement |
| Scheuer | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Scheuer | William | | | | | | | | Restricted Stock Unit Agreement |
| Scheuermann | Kathy | | | | | | | | Restricted Stock Unit Agreement |
| Schiciano | Geoffrey | | | | | | | | Restricted Stock Unit Agreement |
| Schickel | Julian | | | | | | | | Restricted Stock Unit Agreement |
| Schiegler | Ingo | | | | | | | | Restricted Stock Unit Agreement |
| Schieldrop | David P. | | | | | | | | Restricted Stock Unit Agreement |
| Schields | Thomas V. | | | | | | | | Restricted Stock Unit Agreement |
| Schiemert | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Schiffman | Glenn H. | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Schilder | Alice | | | | | | | | Restricted Stock Unit Agreement |
| Schimmel Hohens | Stacy L. | | | | | | | | Restricted Stock Unit Agreement |
| Schimoler | William F. | | | | | | | | Restricted Stock Unit Agreement |
| Schimpf | Cheryl M. | | | | | | | | Restricted Stock Unit Agreement |
| Schimpf | R. Scott | | | | | | | | Restricted Stock Unit Agreement |
| Schindelheim | Jacob J. | | | | | | | | Restricted Stock Unit Agreement |
| Schindler | Mitchell | | | | | | | | Restricted Stock Unit Agreement |
| Schirmacher | Carol A. | | | | | | | | Restricted Stock Unit Agreement |
| Schlageter | David | | | | | | | | Restricted Stock Unit Agreement |
| Schlanger | Eric J. | | | | | | | | Restricted Stock Unit Agreement |
| Schlatte | Konrad | | | | | | | | Restricted Stock Unit Agreement |
| Schlentz | Gail A. | | | | | | | | Restricted Stock Unit Agreement |
| Schlesinger | Erik J. | | | | | | | | Restricted Stock Unit Agreement |
| Schlesinger | James R. | | | | | | | | Restricted Stock Unit Agreement |
| Schlette | Jaap | | | | | | | | Restricted Stock Unit Agreement |
| Schlimel | Alec | | | | | | | | Restricted Stock Unit Agreement |
| Schloegl | Lutz | | | | | | | | Restricted Stock Unit Agreement |
| Schloss | Allison N. | | | | | | | | Restricted Stock Unit Agreement |
| Schlossel | John S. | | | | | | | | Restricted Stock Unit Agreement |
| Schlosser | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Schmanske | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Schmeltz | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Schmelzer | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Schmid | Heinz W | | | | | | | | Restricted Stock Unit Agreement |
| Schmid | Johannes | | | | | | | | Restricted Stock Unit Agreement |
| Schmid | Klaus C. | | | | | | | | Restricted Stock Unit Agreement |
| Schmid | Stefan | | | | | | | | Restricted Stock Unit Agreement |
| Schmidt | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Schmidt | Blake | | | | | | | | Restricted Stock Unit Agreement |
| Schmidt | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Schmidt | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Schmidt | Cornelia | | | | | | | | Restricted Stock Unit Agreement |
| Schmidt | Doreen | | | | | | | | Restricted Stock Unit Agreement |
| Schmitt | Martina | | | | | | | | Restricted Stock Unit Agreement |
| Schmitt | William | | | | | | | | Restricted Stock Unit Agreement |
| Schmitz | Maximilian | | | | | | | | Restricted Stock Unit Agreement |
| Schmitz | Stefan | | | | | | | | Restricted Stock Unit Agreement |
| Schmitz-Morkram | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Schmohl Jr. | John M | | | | | | | | Restricted Stock Unit Agreement |
| Schmookler | Ira S | | | | | | | | Restricted Stock Unit Agreement |
| Schnalzer | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Schneidawind | Julian Bernard | | | | | | | | Restricted Stock Unit Agreement |
| Schneider | Annette | | | | | | | | Restricted Stock Unit Agreement |
| Schneider | Derek | | | | | | | | Restricted Stock Unit Agreement |
| Schneider | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Schneider | Gregoire | | | | | | | | Restricted Stock Unit Agreement |
| Schneider | Michael D. | | | | | | | | Restricted Stock Unit Agreement |
| Schneider | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Schneider | Russell | | | | | | | | Restricted Stock Unit Agreement |
| Schneider | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Schneider | Walter Barry | | | | | | | | Restricted Stock Unit Agreement |
| Schneidman | Jon B. | | | | | | | | Restricted Stock Unit Agreement |
| Schnier Jr. | Richard R | | | | | | | | Restricted Stock Unit Agreement |
| Schnitgerhans | Heiko | | | | | | | | Restricted Stock Unit Agreement |
| Schnur | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Schoch | Jan | | | | | | | | Restricted Stock Unit Agreement |
| Schoenberg | Anna M. | | | | | | | | Restricted Stock Unit Agreement |
| Schoenfeld | Andrew | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Schoenfeld | Scott R. | | | | | | | | Restricted Stock Unit Agreement |
| Schoenherr | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Schofield | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Schogol | Robin | | | | | | | | Restricted Stock Unit Agreement |
| Schollmeyer | Margaret J. | | | | | | | | Restricted Stock Unit Agreement |
| Schon | Christoph Volke | | | | | | | | Restricted Stock Unit Agreement |
| Schoonhoven | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Schrader | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Schrafft | Theodore | | | | | | | | Restricted Stock Unit Agreement |
| Schrecongost | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Schreiber | Christopher R. | | | | | | | | Restricted Stock Unit Agreement |
| Schreiber | Russell | | | | | | | | Restricted Stock Unit Agreement |
| Schreier | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Schrimsher | Rick | | | | | | | | Restricted Stock Unit Agreement |
| Schroeder | Stacey | | | | | | | | Restricted Stock Unit Agreement |
| Schroff | Chaim Dov | | | | | | | | Restricted Stock Unit Agreement |
| Schruben | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Schuchman | Dawn | | | | | | | | Restricted Stock Unit Agreement |
| Schuemann | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Schuhmann | Sheila M | | | | | | | | Restricted Stock Unit Agreement |
| Schukat | Christine M. | | | | | | | | Restricted Stock Unit Agreement |
| Schulberg | Dean H | | | | | | | | Restricted Stock Unit Agreement |
| Schulberg | Jane Murphy | | | | | | | | Restricted Stock Unit Agreement |
| Schulhoff | Bill | | | | | | | | Restricted Stock Unit Agreement |
| Schulof | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Schulte | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Schultheis | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Schultz | June | | | | | | | | Restricted Stock Unit Agreement |
| Schultz | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Schulz | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Schulze | Elaine C. | | | | | | | | Restricted Stock Unit Agreement |
| Schulze | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Schumacher | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Schumacher | Steven P | | | | | | | | Restricted Stock Unit Agreement |
| Schupf | Henri A. | | | | | | | | Restricted Stock Unit Agreement |
| Schurer | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Schuster | Christiane | | | | | | | | Restricted Stock Unit Agreement |
| Schuster | Russell E. | | | | | | | | Restricted Stock Unit Agreement |
| Schuville | Raymond G | | | | | | | | Restricted Stock Unit Agreement |
| Schwab | Steven B. | | | | | | | | Restricted Stock Unit Agreement |
| Schwadron | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Schwager | C. Ahuva | | | | | | | | Restricted Stock Unit Agreement |
| Schwagerl | Robert F | | | | | | | | Restricted Stock Unit Agreement |
| Schwam | Elizabeth M. | | | | | | | | Restricted Stock Unit Agreement |
| Schwaner | Malte | | | | | | | | Restricted Stock Unit Agreement |
| Schwanewede | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Schwark | Matt | | | | | | | | Restricted Stock Unit Agreement |
| Schwartz | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Schwartz | Dorit W. | | | | | | | | Restricted Stock Unit Agreement |
| Schwartz | Eric M. | | | | | | | | Restricted Stock Unit Agreement |
| Schwartz | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Schwartz | Mark B. | | | | | | | | Restricted Stock Unit Agreement |
| Schwartz | Marvin C | | | | | | | | Restricted Stock Unit Agreement |
| Schwartz | Natalie R. | | | | | | | | Restricted Stock Unit Agreement |
| Schwartzapfel | Mindy | | | | | | | | Restricted Stock Unit Agreement |
| Schwarz | Christoph | | | | | | | | Restricted Stock Unit Agreement |
| Schwarz | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Schweigman | David | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Scialom | Olivier | | | | | | | | Restricted Stock Unit Agreement |
| Sciangula | Barbara J. | | | | | | | | Restricted Stock Unit Agreement |
| Sciard | Thierry | | | | | | | | Restricted Stock Unit Agreement |
| Sciarrone | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Sciarrone | Patrick Sauveur | | | | | | | | Restricted Stock Unit Agreement |
| Scicutella | Leonard | | | | | | | | Restricted Stock Unit Agreement |
| Scipioni | Victor N. | | | | | | | | Restricted Stock Unit Agreement |
| Sciullo | Louis E. | | | | | | | | Restricted Stock Unit Agreement |
| Scivoletti | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Sclafani | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Sclafani | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Sclafani | Megan | | | | | | | | Restricted Stock Unit Agreement |
| Sclafani | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Scoggins | Levi | | | | | | | | Restricted Stock Unit Agreement |
| Scogin | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Scondotto | Jon | | | | | | | | Restricted Stock Unit Agreement |
| Scott | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Scott | Angela C | | | | | | | | Restricted Stock Unit Agreement |
| Scott | Brandon | | | | | | | | Restricted Stock Unit Agreement |
| Scott | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Scott | Ian C. | | | | | | | | Restricted Stock Unit Agreement |
| Scott | Kelly A. | | | | | | | | Restricted Stock Unit Agreement |
| Scott | Kimberley | | | | | | | | Restricted Stock Unit Agreement |
| Scott | Mary L. | | | | | | | | Restricted Stock Unit Agreement |
| Scott | Meghan E. | | | | | | | | Restricted Stock Unit Agreement |
| Scott | Patrick L. | | | | | | | | Restricted Stock Unit Agreement |
| Scott | Peter A. | | | | | | | | Restricted Stock Unit Agreement |
| Scott | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Scott | Tracy S | | | | | | | | Restricted Stock Unit Agreement |
| Scott-Coleman | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Scott-Irie | Merva | | | | | | | | Restricted Stock Unit Agreement |
| Scotto | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Scotto | Linda | | | | | | | | Restricted Stock Unit Agreement |
| Scotto | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Scouras | Constantine A. | | | | | | | | Restricted Stock Unit Agreement |
| Scragg | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Scrivens | Lisa A | | | | | | | | Restricted Stock Unit Agreement |
| Scroggie | Susan E. | | | | | | | | Restricted Stock Unit Agreement |
| Scroggins | Soraya | | | | | | | | Restricted Stock Unit Agreement |
| Scully | Declan | | | | | | | | Restricted Stock Unit Agreement |
| Scully | James | | | | | | | | Restricted Stock Unit Agreement |
| Scully | Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Sea | Vanessa | | | | | | | | Restricted Stock Unit Agreement |
| Seah | Gordon C. | | | | | | | | Restricted Stock Unit Agreement |
| Seah | Jade Wei | | | | | | | | Restricted Stock Unit Agreement |
| Sear | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Searcy | Angus | | | | | | | | Restricted Stock Unit Agreement |
| Searl | Christine P. | | | | | | | | Restricted Stock Unit Agreement |
| Searle | Joanna | | | | | | | | Restricted Stock Unit Agreement |
| Searle | Katharine M | | | | | | | | Restricted Stock Unit Agreement |
| Searle | Nicola Jane | | | | | | | | Restricted Stock Unit Agreement |
| Sears | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Searson | Cassandra | | | | | | | | Restricted Stock Unit Agreement |
| Seaton | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Sebastian | Justin Paul | | | | | | | | Restricted Stock Unit Agreement |
| Sebastiani | Giovanni | | | | | | | | Restricted Stock Unit Agreement |
| Sebban | William | | | | | | | | Restricted Stock Unit Agreement |
| Sebiri | Jonathan A. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Sebti | Karim | | | | | | | | Restricted Stock Unit Agreement |
| Sechan II | Robert J | | | | | | | | Restricted Stock Unit Agreement |
| Sechler | Donald T. | | | | | | | | Restricted Stock Unit Agreement |
| Secmen | Serhan | | | | | | | | Restricted Stock Unit Agreement |
| Secrest | Christen | | | | | | | | Restricted Stock Unit Agreement |
| Secrist III | Delbert | | | | | | | | Restricted Stock Unit Agreement |
| Sediakin | Sergei | | | | | | | | Restricted Stock Unit Agreement |
| Sedita | Angeline M. | | | | | | | | Restricted Stock Unit Agreement |
| Seebalack | Ross | | | | | | | | Restricted Stock Unit Agreement |
| Seeder | Meredith | | | | | | | | Restricted Stock Unit Agreement |
| Seek | Charlotte | | | | | | | | Restricted Stock Unit Agreement |
| Seekond | Mandeep | | | | | | | | Restricted Stock Unit Agreement |
| Seekunto | Shalinee | | | | | | | | Restricted Stock Unit Agreement |
| Seel | John | | | | | | | | Restricted Stock Unit Agreement |
| Seelam | Sreedhar | | | | | | | | Restricted Stock Unit Agreement |
| Seeley | Stefanie Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Seeranj | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Seery | James P. | | | | | | | | Restricted Stock Unit Agreement |
| Seetharaman | Sridhar | | | | | | | | Restricted Stock Unit Agreement |
| Seff | Blake | | | | | | | | Restricted Stock Unit Agreement |
| Sefton | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Segal | Benjamin E | | | | | | | | Restricted Stock Unit Agreement |
| Segalen | Laurent Victor | | | | | | | | Restricted Stock Unit Agreement |
| Seger | Linda M. | | | | | | | | Restricted Stock Unit Agreement |
| Segui | Martin G. | | | | | | | | Restricted Stock Unit Agreement |
| Sehgal | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Sehgal | Neha | | | | | | | | Restricted Stock Unit Agreement |
| Sehgal | Rakesh | | | | | | | | Restricted Stock Unit Agreement |
| Sehgal | Yogesh | | | | | | | | Restricted Stock Unit Agreement |
| Sehgal | Yuvraj | | | | | | | | Restricted Stock Unit Agreement |
| Sehlin | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Seidenstein | John | | | | | | | | Restricted Stock Unit Agreement |
| Seidenstein | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Seidner | Donatella | | | | | | | | Restricted Stock Unit Agreement |
| Seifert | Jonathan L | | | | | | | | Restricted Stock Unit Agreement |
| Seike | Sei | | | | | | | | Restricted Stock Unit Agreement |
| Seitler | Ned A. | | | | | | | | Restricted Stock Unit Agreement |
| Seitz | Thomas O. | | | | | | | | Restricted Stock Unit Agreement |
| Seiz | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Sekas | Bessie | | | | | | | | Restricted Stock Unit Agreement |
| Sekhar | Raja | | | | | | | | Restricted Stock Unit Agreement |
| Sekino | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Sekita | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Sekiya | Riki | | | | | | | | Restricted Stock Unit Agreement |
| Sekkat | Selma | | | | | | | | Restricted Stock Unit Agreement |
| Seknadje | Guy | | | | | | | | Restricted Stock Unit Agreement |
| Selick | Matthew G. | | | | | | | | Restricted Stock Unit Agreement |
| Selivanov | Roman | | | | | | | | Restricted Stock Unit Agreement |
| Sellati | Alexis | | | | | | | | Restricted Stock Unit Agreement |
| Sellem | Romain | | | | | | | | Restricted Stock Unit Agreement |
| Sellers | Charles Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Sellick | Dawn | | | | | | | | Restricted Stock Unit Agreement |
| Selvera | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Semenov | Aleksey | | | | | | | | Restricted Stock Unit Agreement |
| Seminara | Gregory D. | | | | | | | | Restricted Stock Unit Agreement |
| Semper | Khalid | | | | | | | | Restricted Stock Unit Agreement |
| Sen | Deepesh | | | | | | | | Restricted Stock Unit Agreement |
| Sen | Ritika | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Sen | Soumit | | | | | | | | Restricted Stock Unit Agreement |
| Sena | Janine | | | | | | | | Restricted Stock Unit Agreement |
| Senanayake | Ananda | | | | | | | | Restricted Stock Unit Agreement |
| Senatore | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Senda | Marie | | | | | | | | Restricted Stock Unit Agreement |
| Sender | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Senecal | Matthew E. | | | | | | | | Restricted Stock Unit Agreement |
| Senft | Dexter E. | | | | | | | | Restricted Stock Unit Agreement |
| Sengsourinh | Michael Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Sengupta | Sabyasachi | | | | | | | | Restricted Stock Unit Agreement |
| Sengupta | Santanu | | | | | | | | Restricted Stock Unit Agreement |
| Sengupta | Sumantra | | | | | | | | Restricted Stock Unit Agreement |
| Sengupta | Tapash | | | | | | | | Restricted Stock Unit Agreement |
| Sengupta | Vikram | | | | | | | | Restricted Stock Unit Agreement |
| Senior | Marion J | | | | | | | | Restricted Stock Unit Agreement |
| Senne | Deric C. | | | | | | | | Restricted Stock Unit Agreement |
| Senoguchi | Junsuke | | | | | | | | Restricted Stock Unit Agreement |
| Senoh | Keisuke | | | | | | | | Restricted Stock Unit Agreement |
| Sensel | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Sentochnik | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Seo | Dayoung | | | | | | | | Restricted Stock Unit Agreement |
| Seo | Hyeyoon | | | | | | | | Restricted Stock Unit Agreement |
| Seo | Jaeman | | | | | | | | Restricted Stock Unit Agreement |
| Seo | Yon H | | | | | | | | Restricted Stock Unit Agreement |
| Sepping | Silja | | | | | | | | Restricted Stock Unit Agreement |
| Sepulveda | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Sequeira | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Serafino | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Serandour | Nicolas | | | | | | | | Restricted Stock Unit Agreement |
| Serebryanik | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Seredinskaya | Ekaterina | | | | | | | | Restricted Stock Unit Agreement |
| Sereika | Marius Jonas | | | | | | | | Restricted Stock Unit Agreement |
| Serge-Kodjo | Ezan | | | | | | | | Restricted Stock Unit Agreement |
| Serin | Randi B. | | | | | | | | Restricted Stock Unit Agreement |
| Serizawa | Rie | | | | | | | | Restricted Stock Unit Agreement |
| Serizawa | Tetsuo | | | | | | | | Restricted Stock Unit Agreement |
| Serlin | Francine S. | | | | | | | | Restricted Stock Unit Agreement |
| Serova | Zhanna | | | | | | | | Restricted Stock Unit Agreement |
| Serpa | Cesar | | | | | | | | Restricted Stock Unit Agreement |
| Serrano | Charishma | | | | | | | | Restricted Stock Unit Agreement |
| Sersen | Mathius | | | | | | | | Restricted Stock Unit Agreement |
| Servidio | Lawrence P. | | | | | | | | Restricted Stock Unit Agreement |
| Sery | Gennady | | | | | | | | Restricted Stock Unit Agreement |
| Seshamani | Uma | | | | | | | | Restricted Stock Unit Agreement |
| Seshasayee | Aadit | | | | | | | | Restricted Stock Unit Agreement |
| Seta | Shunichi | | | | | | | | Restricted Stock Unit Agreement |
| Seth | Chetan | | | | | | | | Restricted Stock Unit Agreement |
| Seth | Neeraj | | | | | | | | Restricted Stock Unit Agreement |
| Sethi | Atul | | | | | | | | Restricted Stock Unit Agreement |
| Sethi | Deepinder Singh | | | | | | | | Restricted Stock Unit Agreement |
| Sethi | Kanan | | | | | | | | Restricted Stock Unit Agreement |
| Sethi | Navdeep Singh | | | | | | | | Restricted Stock Unit Agreement |
| Sethi | Nicki | | | | | | | | Restricted Stock Unit Agreement |
| Sethi | Rajeev | | | | | | | | Restricted Stock Unit Agreement |
| Sethi | Rajneesh | | | | | | | | Restricted Stock Unit Agreement |
| Sethumadhavan | Ashok | | | | | | | | Restricted Stock Unit Agreement |
| Sethumadhavan | Kulasekaran | | | | | | | | Restricted Stock Unit Agreement |
| Seto | Campbell | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Seto | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Seto | Miyuki | | | | | | | | Restricted Stock Unit Agreement |
| Seto | Rei | | | | | | | | Restricted Stock Unit Agreement |
| Seto | Thomas Wayne | | | | | | | | Restricted Stock Unit Agreement |
| Settanni | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Sette | Grace | | | | | | | | Restricted Stock Unit Agreement |
| Settle | Amanda | | | | | | | | Restricted Stock Unit Agreement |
| Settle | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Severs | Doreen | | | | | | | | Restricted Stock Unit Agreement |
| Sevinsky | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Seward | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Seward | Thomas William | | | | | | | | Restricted Stock Unit Agreement |
| Sewards | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Sewell | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Sewell | Roger | | | | | | | | Restricted Stock Unit Agreement |
| Seyb | David | | | | | | | | Restricted Stock Unit Agreement |
| Seyffert | Neil R | | | | | | | | Restricted Stock Unit Agreement |
| Sfakianos | Christina D. | | | | | | | | Restricted Stock Unit Agreement |
| Sganzerla | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Sgherza | Vincent A. | | | | | | | | Restricted Stock Unit Agreement |
| Sgro | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Shaaban | Amro M. | | | | | | | | Restricted Stock Unit Agreement |
| Shaalan | Mohammed | | | | | | | | Restricted Stock Unit Agreement |
| Shaari | Shahrizal | | | | | | | | Restricted Stock Unit Agreement |
| Shabazz | Sumayya | | | | | | | | Restricted Stock Unit Agreement |
| Shackelford | Jane H. | | | | | | | | Restricted Stock Unit Agreement |
| Shackleton | Ian | | | | | | | | Restricted Stock Unit Agreement |
| Shaeer | Nolan | | | | | | | | Restricted Stock Unit Agreement |
| Shafer | Matt | | | | | | | | Restricted Stock Unit Agreement |
| Shafer | Tamir | | | | | | | | Restricted Stock Unit Agreement |
| Shaffner | Lindsey J. | | | | | | | | Restricted Stock Unit Agreement |
| Shafir | Mark G. | | | | | | | | Restricted Stock Unit Agreement |
| Shafir | Robert S. | | | | | | | | Restricted Stock Unit Agreement |
| Shafiroff | Laurence G. | | | | | | | | Restricted Stock Unit Agreement |
| Shafiroff | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Aatash | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Akash | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Akshay | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Akshay | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Alkesh | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Amit G | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Anuj | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Anuj A. | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Ashish C | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Avani | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Bhavesh A. | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Bimal | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Bindi | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Brinda Yashwant | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Chintan | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Chirag | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Darshan | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Devang | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Devin | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Dhaval | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Foram | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Gaurang | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Shah | Harsh S. | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Harsha | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Heeral | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Hemal | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Himanshu | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Janak | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Jay | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Jigar | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Jigar | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Jignesh | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Kajal | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Kamal Ashok | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Kashmira | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Kashyap | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Kaushal | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Kaushal | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Kavita N. | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Ketan | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Ketan | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Keval | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Keval | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Keyur | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Khilan | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Khyati | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Krishna | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Kush | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Leepi | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Madhumati | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Manan | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Manan | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Manish Arvind | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Manish I | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Manish K. | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Neerav | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Nimish H | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Nimit | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Nina | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Niraj | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Nirav | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Nirav | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Pallav B | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Parag | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Paras | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Paresh | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Paresh C. | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Parita | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Piya A | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Prachi | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Pradeep | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Pragnesh | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Prasanna S. | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Pratik B | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Priti | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Purav | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Purvi | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Ripal | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Shah | Rishi | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Romit | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Ruchi | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Sachin | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Sachit | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Satyen | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Saurin D. | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Shefalee | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Shikhar | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Shivani | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Shrikar N. | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Sonali Ashwin | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Soral | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Sujay | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Tejas | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Tejash I | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Umesh | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Urvil V | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Vatsal | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Viral | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Vishal Arun | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Yasir | | | | | | | | Restricted Stock Unit Agreement |
| Shah | Yogesh | | | | | | | | Restricted Stock Unit Agreement |
| Shaha | Narendra | | | | | | | | Restricted Stock Unit Agreement |
| Shahji | Neeraj | | | | | | | | Restricted Stock Unit Agreement |
| Shahmoon | David | | | | | | | | Restricted Stock Unit Agreement |
| Shahmoon | Menashe | | | | | | | | Restricted Stock Unit Agreement |
| Shahzad | Omar | | | | | | | | Restricted Stock Unit Agreement |
| Shaik | Jameeruddin | | | | | | | | Restricted Stock Unit Agreement |
| Shaikh | Arefa | | | | | | | | Restricted Stock Unit Agreement |
| Shaikh | Heena | | | | | | | | Restricted Stock Unit Agreement |
| Shaikh | Mansoor | | | | | | | | Restricted Stock Unit Agreement |
| Shaikh | Mazhar | | | | | | | | Restricted Stock Unit Agreement |
| Shaikh | Moatasim | | | | | | | | Restricted Stock Unit Agreement |
| Shaikh | Mumtaz | | | | | | | | Restricted Stock Unit Agreement |
| Shaikh | Nadeem | | | | | | | | Restricted Stock Unit Agreement |
| Shaikh | Rizwan | | | | | | | | Restricted Stock Unit Agreement |
| Shaikh | Shaishta | | | | | | | | Restricted Stock Unit Agreement |
| Shaikh | Tanvir | | | | | | | | Restricted Stock Unit Agreement |
| Shaikh | Zahir | | | | | | | | Restricted Stock Unit Agreement |
| Shakarchi | Rami | | | | | | | | Restricted Stock Unit Agreement |
| Shakarchy | Doron | | | | | | | | Restricted Stock Unit Agreement |
| Shakir | Hussain S. | | | | | | | | Restricted Stock Unit Agreement |
| Shakir | Subrina | | | | | | | | Restricted Stock Unit Agreement |
| Shakkottai | Reva | | | | | | | | Restricted Stock Unit Agreement |
| Shala | Luan | | | | | | | | Restricted Stock Unit Agreement |
| Shalla | Robert D. | | | | | | | | Restricted Stock Unit Agreement |
| Shallcross | Howard | | | | | | | | Restricted Stock Unit Agreement |
| Shamasdin | Danielle King | | | | | | | | Restricted Stock Unit Agreement |
| Shamash | Eytan | | | | | | | | Restricted Stock Unit Agreement |
| Shambayati | Soroosh | | | | | | | | Restricted Stock Unit Agreement |
| Shamim | Aa-zer | | | | | | | | Restricted Stock Unit Agreement |
| Shamim | Hassan | | | | | | | | Restricted Stock Unit Agreement |
| Shamim | Muhammad Haris | | | | | | | | Restricted Stock Unit Agreement |
| Shamtani | Mario | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Shanad | Emad | | | | | | | | Restricted Stock Unit Agreement |
| Shanahan | John J. | | | | | | | | Restricted Stock Unit Agreement |
| Shanahan | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Shanbhag | Mitesh | | | | | | | | Restricted Stock Unit Agreement |
| Shanbhag | Pallavi | | | | | | | | Restricted Stock Unit Agreement |
| Shanbhag | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Shane | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Shang | James F. | | | | | | | | Restricted Stock Unit Agreement |
| Shanidze | Levan | | | | | | | | Restricted Stock Unit Agreement |
| Shank | Hilary | | | | | | | | Restricted Stock Unit Agreement |
| Shankar | Kalpana | | | | | | | | Restricted Stock Unit Agreement |
| Shankar | Madhav | | | | | | | | Restricted Stock Unit Agreement |
| Shankar | Shreya | | | | | | | | Restricted Stock Unit Agreement |
| Shankar | Sukrutha | | | | | | | | Restricted Stock Unit Agreement |
| Shanks | Emily E. | | | | | | | | Restricted Stock Unit Agreement |
| Shanley | Dennis | | | | | | | | Restricted Stock Unit Agreement |
| Shanley | Gail | | | | | | | | Restricted Stock Unit Agreement |
| Shanmugam | Suresh Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Shanmugasundara | Navaneethan | | | | | | | | Restricted Stock Unit Agreement |
| Shannon | Dennis | | | | | | | | Restricted Stock Unit Agreement |
| Shannon | James P. | | | | | | | | Restricted Stock Unit Agreement |
| Shannon | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Shannon | William | | | | | | | | Restricted Stock Unit Agreement |
| Shanthakumar | A | | | | | | | | Restricted Stock Unit Agreement |
| Shao | James | | | | | | | | Restricted Stock Unit Agreement |
| Shao | Jiong | | | | | | | | Restricted Stock Unit Agreement |
| Shao | Kui | | | | | | | | Restricted Stock Unit Agreement |
| Shao | Sandra | | | | | | | | Restricted Stock Unit Agreement |
| Shao | Yanjing | | | | | | | | Restricted Stock Unit Agreement |
| Shap | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Shapiro | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Shapiro | Cheryl A. | | | | | | | | Restricted Stock Unit Agreement |
| Shapiro | David J. | | | | | | | | Restricted Stock Unit Agreement |
| Shapiro | Jill Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Shapiro | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Shapiro | Madeline L. | | | | | | | | Restricted Stock Unit Agreement |
| Shapiro | Mark J. | | | | | | | | Restricted Stock Unit Agreement |
| Shapiro | Matt | | | | | | | | Restricted Stock Unit Agreement |
| Shapiro | Ross B. | | | | | | | | Restricted Stock Unit Agreement |
| Shapiro | Russell D | | | | | | | | Restricted Stock Unit Agreement |
| Shapiro | Ryan M. | | | | | | | | Restricted Stock Unit Agreement |
| Shaposhnikov | Aleksey | | | | | | | | Restricted Stock Unit Agreement |
| Shaposhnikov | Konstantin | | | | | | | | Restricted Stock Unit Agreement |
| Sharabi | Shai | | | | | | | | Restricted Stock Unit Agreement |
| Sharad | Siddharth | | | | | | | | Restricted Stock Unit Agreement |
| Shard | Andrew J | | | | | | | | Restricted Stock Unit Agreement |
| Sharief | Mohammed Umar | | | | | | | | Restricted Stock Unit Agreement |
| Sharief | Tariq | | | | | | | | Restricted Stock Unit Agreement |
| Sharif | Muhammad | | | | | | | | Restricted Stock Unit Agreement |
| Sharifi | Reza | | | | | | | | Restricted Stock Unit Agreement |
| Sharkey | Claire L | | | | | | | | Restricted Stock Unit Agreement |
| Sharkey | Russ | | | | | | | | Restricted Stock Unit Agreement |
| Sharland | Mark W. | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Abhinandan | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Abhinav | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Abhishek | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Alok K. | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Anil | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Anuj | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Atin | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Avnish | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Deepak | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Gagan | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Hemlata | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Jyoti | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Madhuprasad | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Mitesh | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Naveen | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Neha | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Nirmesh | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Nishant | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Pradeep | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Pranita | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Ragini | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Rajan | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Rajat | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Rajneesh | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Ranjeet | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Rishi | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Rita | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Ruchira | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Sachin | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Saurabh | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Saurabh | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Sheelesh | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Sonika | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Soumitra | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Subendu | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Ujjwal | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Vanita | | | | | | | | Restricted Stock Unit Agreement |
| Sharma | Varun | | | | | | | | Restricted Stock Unit Agreement |
| Sharoni | Neta | | | | | | | | Restricted Stock Unit Agreement |
| Sharp | Geoffrey G | | | | | | | | Restricted Stock Unit Agreement |
| Sharp | Paula | | | | | | | | Restricted Stock Unit Agreement |
| Sharp | Shannon C. | | | | | | | | Restricted Stock Unit Agreement |
| Sharp | Vanessa P | | | | | | | | Restricted Stock Unit Agreement |
| Sharp Jr. | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Sharpe | Graeme | | | | | | | | Restricted Stock Unit Agreement |
| Sharpe | Joel F. | | | | | | | | Restricted Stock Unit Agreement |
| Sharperson | Nancy C. | | | | | | | | Restricted Stock Unit Agreement |
| Sharret | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Sharret | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Shashoua | Yaron | | | | | | | | Restricted Stock Unit Agreement |
| Shater | Ariye | | | | | | | | Restricted Stock Unit Agreement |
| Shatila | Dana | | | | | | | | Restricted Stock Unit Agreement |
| Shaughnessy | Brian P. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Shaughnessy | John C. | | | | | | | | Restricted Stock Unit Agreement |
| Shaulis | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Shavel | Greg | | | | | | | | Restricted Stock Unit Agreement |
| Shaw | Diolinda | | | | | | | | Restricted Stock Unit Agreement |
| Shaw | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Shaw | Jesse L. | | | | | | | | Restricted Stock Unit Agreement |
| Shaw | Nicola | | | | | | | | Restricted Stock Unit Agreement |
| Shaw | Pamela Joanna | | | | | | | | Restricted Stock Unit Agreement |
| Shaw | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Shaw | William | | | | | | | | Restricted Stock Unit Agreement |
| Shay | Justine | | | | | | | | Restricted Stock Unit Agreement |
| Shaykevich | Vadim | | | | | | | | Restricted Stock Unit Agreement |
| Shazel | Wendy | | | | | | | | Restricted Stock Unit Agreement |
| Shcherbakova | Tatyana | | | | | | | | Restricted Stock Unit Agreement |
| Shchukin | Sergey | | | | | | | | Restricted Stock Unit Agreement |
| She | King Y. | | | | | | | | Restricted Stock Unit Agreement |
| She | Yin | | | | | | | | Restricted Stock Unit Agreement |
| Shea | Dan | | | | | | | | Restricted Stock Unit Agreement |
| Shea | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Shea | Gregory M | | | | | | | | Restricted Stock Unit Agreement |
| Sheahan | Timothy C | | | | | | | | Restricted Stock Unit Agreement |
| Sheard | Paul J. | | | | | | | | Restricted Stock Unit Agreement |
| Shee | Abhijit | | | | | | | | Restricted Stock Unit Agreement |
| Sheedy | Pauline | | | | | | | | Restricted Stock Unit Agreement |
| Sheehan | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Sheehan | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Sheehan | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Sheehan | John | | | | | | | | Restricted Stock Unit Agreement |
| Sheehan | Kelly R | | | | | | | | Restricted Stock Unit Agreement |
| Sheehan | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Sheen | Sunjae | | | | | | | | Restricted Stock Unit Agreement |
| Sheena | Lula | | | | | | | | Restricted Stock Unit Agreement |
| Sheenan | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Sheer | Liya | | | | | | | | Restricted Stock Unit Agreement |
| Sheera | Navdeep Singh | | | | | | | | Restricted Stock Unit Agreement |
| Sheets | David | | | | | | | | Restricted Stock Unit Agreement |
| Sheetz | Adam R | | | | | | | | Restricted Stock Unit Agreement |
| Sheffer | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Shefferman | Jesse M. | | | | | | | | Restricted Stock Unit Agreement |
| Sheffield | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Shefter | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Shefter | Olga | | | | | | | | Restricted Stock Unit Agreement |
| Shehu | Nicole D. | | | | | | | | Restricted Stock Unit Agreement |
| Sheik | Nawaz Ahmed | | | | | | | | Restricted Stock Unit Agreement |
| Sheikh | Jamiel | | | | | | | | Restricted Stock Unit Agreement |
| Shek | Ada | | | | | | | | Restricted Stock Unit Agreement |
| Shek | Ho Yin Leo | | | | | | | | Restricted Stock Unit Agreement |
| Shek | John | | | | | | | | Restricted Stock Unit Agreement |
| Shekar | Shwetha | | | | | | | | Restricted Stock Unit Agreement |
| Shekhar | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Shekhar | Harsh | | | | | | | | Restricted Stock Unit Agreement |
| Shekhar | Shashank | | | | | | | | Restricted Stock Unit Agreement |
| Sheldon | Brendan J. | | | | | | | | Restricted Stock Unit Agreement |
| Sheldon | Kenneth M. | | | | | | | | Restricted Stock Unit Agreement |
| Sheldon | Linda D. | | | | | | | | Restricted Stock Unit Agreement |
| Shelffo | Janine McGrath | | | | | | | | Restricted Stock Unit Agreement |
| Shelkey | Nathan | | | | | | | | Restricted Stock Unit Agreement |
| Shelly | Jason L | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Shelton | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| Shelton | Martha V | | | | | | | | Restricted Stock Unit Agreement |
| Shemain | Brandon | | | | | | | | Restricted Stock Unit Agreement |
| Shen | Andrea C | | | | | | | | Restricted Stock Unit Agreement |
| Shen | Bo | | | | | | | | Restricted Stock Unit Agreement |
| Shen | De Hua | | | | | | | | Restricted Stock Unit Agreement |
| Shen | Ivan W. | | | | | | | | Restricted Stock Unit Agreement |
| Shen | Jesalyn | | | | | | | | Restricted Stock Unit Agreement |
| Shen | Raymond Chia Ye | | | | | | | | Restricted Stock Unit Agreement |
| Shen | Zhan | | | | | | | | Restricted Stock Unit Agreement |
| Shenbagaraman | Subbiah | | | | | | | | Restricted Stock Unit Agreement |
| Shendye | Ninad | | | | | | | | Restricted Stock Unit Agreement |
| Shenker | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Shenkman | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Shenoi | Pramod | | | | | | | | Restricted Stock Unit Agreement |
| Shenoi | Vivek C | | | | | | | | Restricted Stock Unit Agreement |
| Shenoy | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Shenoy | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Shenoy | Paresh P. | | | | | | | | Restricted Stock Unit Agreement |
| Shenton | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Sheopori | Siddharth | | | | | | | | Restricted Stock Unit Agreement |
| Sheoran | Kirti | | | | | | | | Restricted Stock Unit Agreement |
| Shepp | Russell Gray | | | | | | | | Restricted Stock Unit Agreement |
| Sheppard | David | | | | | | | | Restricted Stock Unit Agreement |
| Sher | Meryl | | | | | | | | Restricted Stock Unit Agreement |
| Sherer | Monica | | | | | | | | Restricted Stock Unit Agreement |
| Shergold | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Sheridan | James | | | | | | | | Restricted Stock Unit Agreement |
| Sheridan | Jennifer L. | | | | | | | | Restricted Stock Unit Agreement |
| Sheridan | Mark T | | | | | | | | Restricted Stock Unit Agreement |
| Sheriff | Faizal | | | | | | | | Restricted Stock Unit Agreement |
| Sherman | Corinna | | | | | | | | Restricted Stock Unit Agreement |
| Sherman | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Sherman | Linda A. | | | | | | | | Restricted Stock Unit Agreement |
| Sherman | Michael E. | | | | | | | | Restricted Stock Unit Agreement |
| Sherman | Mikhail | | | | | | | | Restricted Stock Unit Agreement |
| Sherr | David N. | | | | | | | | Restricted Stock Unit Agreement |
| Sherratt | Peter R | | | | | | | | Restricted Stock Unit Agreement |
| Sherrin | Shefali | | | | | | | | Restricted Stock Unit Agreement |
| Sherwani | Faisal | | | | | | | | Restricted Stock Unit Agreement |
| Sherwood | David C. | | | | | | | | Restricted Stock Unit Agreement |
| Sherwood | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Sherwood | Tom | | | | | | | | Restricted Stock Unit Agreement |
| Shete | Veerendra | | | | | | | | Restricted Stock Unit Agreement |
| Sheth | Jigna | | | | | | | | Restricted Stock Unit Agreement |
| Sheth | Jignesh | | | | | | | | Restricted Stock Unit Agreement |
| Sheth | Priyanka | | | | | | | | Restricted Stock Unit Agreement |
| Sheth | Rupa | | | | | | | | Restricted Stock Unit Agreement |
| Sheth | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Shetti | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Shetti | Yashada | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Aditya | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Akshay | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Anil | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Arvind | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Chandra | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Divya | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Harish | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Shetty | Lakshmi G | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Lata | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Manjunath | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Nilesh | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Pradeep | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Prashant | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Pravin | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Preetham | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Rajashree | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Romita | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Sanjotha | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Smitha | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Suchetana | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Suketha R | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Swapna | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Vidya | | | | | | | | Restricted Stock Unit Agreement |
| Shetty | Yogesh | | | | | | | | Restricted Stock Unit Agreement |
| Shetye | Amrita | | | | | | | | Restricted Stock Unit Agreement |
| Shevade | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Shevade | Yashodhan | | | | | | | | Restricted Stock Unit Agreement |
| Shevyrtalova | Marina | | | | | | | | Restricted Stock Unit Agreement |
| Shi | Hailiang | | | | | | | | Restricted Stock Unit Agreement |
| Shi | Jialong | | | | | | | | Restricted Stock Unit Agreement |
| Shi | Jianning | | | | | | | | Restricted Stock Unit Agreement |
| Shi | Ming | | | | | | | | Restricted Stock Unit Agreement |
| Shi | Yaping | | | | | | | | Restricted Stock Unit Agreement |
| Shi | Yiyong | | | | | | | | Restricted Stock Unit Agreement |
| Shi | Zhiyong | | | | | | | | Restricted Stock Unit Agreement |
| Shiau | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Shibata | Masaru | | | | | | | | Restricted Stock Unit Agreement |
| Shibazaki | Michiyo | | | | | | | | Restricted Stock Unit Agreement |
| Shibuya | Naho | | | | | | | | Restricted Stock Unit Agreement |
| Shibuya | Sonoko | | | | | | | | Restricted Stock Unit Agreement |
| Shibuya | Tomokuni | | | | | | | | Restricted Stock Unit Agreement |
| Shieh | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Shields | Hayley | | | | | | | | Restricted Stock Unit Agreement |
| Shields | Jennifer A | | | | | | | | Restricted Stock Unit Agreement |
| Shiels | Mark J | | | | | | | | Restricted Stock Unit Agreement |
| Shiffman | Nathaniel | | | | | | | | Restricted Stock Unit Agreement |
| Shiffman | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Shigekawa | Steve S | | | | | | | | Restricted Stock Unit Agreement |
| Shigiya | Kaori | | | | | | | | Restricted Stock Unit Agreement |
| Shih | Ken | | | | | | | | Restricted Stock Unit Agreement |
| Shih | Lydia T. | | | | | | | | Restricted Stock Unit Agreement |
| Shih | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Shih | Susan J. | | | | | | | | Restricted Stock Unit Agreement |
| Shikari | Salmaan | | | | | | | | Restricted Stock Unit Agreement |
| Shikaripur | Divakar | | | | | | | | Restricted Stock Unit Agreement |
| Shilling | Susan G. | | | | | | | | Restricted Stock Unit Agreement |
| Shilotri | Triveni | | | | | | | | Restricted Stock Unit Agreement |
| Shilpiekandula | Vikas Reddy | | | | | | | | Restricted Stock Unit Agreement |
| Shim | Alex Bumyong | | | | | | | | Restricted Stock Unit Agreement |
| Shimada | Masashige | | | | | | | | Restricted Stock Unit Agreement |
| Shimada | Mayumi | | | | | | | | Restricted Stock Unit Agreement |
| Shimada | Yuki | | | | | | | | Restricted Stock Unit Agreement |
| Shimizu | Juichi | | | | | | | | Restricted Stock Unit Agreement |
| Shimizu | Yurina | | | | | | | | Restricted Stock Unit Agreement |
| Shimmin | Catherine Maire | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Shimojyo | Hirotaka | | | | | | | | Restricted Stock Unit Agreement |
| Shimomura | Masaki | | | | | | | | Restricted Stock Unit Agreement |
| Shimono | Kenya | | | | | | | | Restricted Stock Unit Agreement |
| Shimono | Yukio | | | | | | | | Restricted Stock Unit Agreement |
| Shimony | Iriss | | | | | | | | Restricted Stock Unit Agreement |
| Shimpi | Mahesh | | | | | | | | Restricted Stock Unit Agreement |
| Shin | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Shin | Eunsuk | | | | | | | | Restricted Stock Unit Agreement |
| Shin | Hyejin | | | | | | | | Restricted Stock Unit Agreement |
| Shin | Joong Suk | | | | | | | | Restricted Stock Unit Agreement |
| Shin | Lydia Hyeyoung | | | | | | | | Restricted Stock Unit Agreement |
| Shin | Robert S. | | | | | | | | Restricted Stock Unit Agreement |
| Shin | Sophia L. | | | | | | | | Restricted Stock Unit Agreement |
| Shin | Stephen Hyunsan | | | | | | | | Restricted Stock Unit Agreement |
| Shinagawa | Tetsuo | | | | | | | | Restricted Stock Unit Agreement |
| Shinde | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Shinde | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Shinde | Nishant | | | | | | | | Restricted Stock Unit Agreement |
| Shinde | Pradnya Sudesh | | | | | | | | Restricted Stock Unit Agreement |
| Shinde | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Shinde | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Shinde | Sudarshan | | | | | | | | Restricted Stock Unit Agreement |
| Shinde | Sunita | | | | | | | | Restricted Stock Unit Agreement |
| Shindo | Eugene Takaaki | | | | | | | | Restricted Stock Unit Agreement |
| Shindo | Kay | | | | | | | | Restricted Stock Unit Agreement |
| Shindo | Yoko | | | | | | | | Restricted Stock Unit Agreement |
| Shine | Daurice Cody | | | | | | | | Restricted Stock Unit Agreement |
| Shingler | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Shingler-Jackso | Virginia | | | | | | | | Restricted Stock Unit Agreement |
| Shinkins | Claire | | | | | | | | Restricted Stock Unit Agreement |
| Shinnick | Damon | | | | | | | | Restricted Stock Unit Agreement |
| Shinohara | Shoko | | | | | | | | Restricted Stock Unit Agreement |
| Shiobara | Tomoe | | | | | | | | Restricted Stock Unit Agreement |
| Shioda | Eiko | | | | | | | | Restricted Stock Unit Agreement |
| Shiraishi | Hiroshi | | | | | | | | Restricted Stock Unit Agreement |
| Shirako | Yoko | | | | | | | | Restricted Stock Unit Agreement |
| Shirali | Sonal Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Shirbhate | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Shirley | Frances | | | | | | | | Restricted Stock Unit Agreement |
| Shirley | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Shirodkar | Manisha | | | | | | | | Restricted Stock Unit Agreement |
| Shirreffs | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Shishatskaya | Elena | | | | | | | | Restricted Stock Unit Agreement |
| Shiu | Albert Chun Ki | | | | | | | | Restricted Stock Unit Agreement |
| Shiu | Flora | | | | | | | | Restricted Stock Unit Agreement |
| Shiva | Gautam | | | | | | | | Restricted Stock Unit Agreement |
| Shivani | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Shivarattan | Tara | | | | | | | | Restricted Stock Unit Agreement |
| Shivdasani | Manoj | | | | | | | | Restricted Stock Unit Agreement |
| Shivers | Douglas | | | | | | | | Restricted Stock Unit Agreement |
| Shivprasad-Ali | Daveta | | | | | | | | Restricted Stock Unit Agreement |
| Shivpuri | Madhav | | | | | | | | Restricted Stock Unit Agreement |
| Shivshankar | Ganesh | | | | | | | | Restricted Stock Unit Agreement |
| Shklyar | Natalia | | | | | | | | Restricted Stock Unit Agreement |
| Shleimovich | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Shlesinger | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Shligold | Maksim | | | | | | | | Restricted Stock Unit Agreement |
| Shlimon | Michelle | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Shlionsky | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Shmulyian | Sergei | | | | | | | | Restricted Stock Unit Agreement |
| Shofet | Jonathan D. | | | | | | | | Restricted Stock Unit Agreement |
| Shohreh | Nouchine | | | | | | | | Restricted Stock Unit Agreement |
| Shome | Surojit | | | | | | | | Restricted Stock Unit Agreement |
| Shon | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Shone | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Shoptaw | Mark A. | | | | | | | | Restricted Stock Unit Agreement |
| Shori | Tanuj | | | | | | | | Restricted Stock Unit Agreement |
| Short | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Short | Darren | | | | | | | | Restricted Stock Unit Agreement |
| Short | Geoffrey | | | | | | | | Restricted Stock Unit Agreement |
| Short | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Short | Wendy A | | | | | | | | Restricted Stock Unit Agreement |
| Shoshani | Amir | | | | | | | | Restricted Stock Unit Agreement |
| Shotton | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Shotton | Paul Nigel | | | | | | | | Restricted Stock Unit Agreement |
| Shou | Doris Wenying | | | | | | | | Restricted Stock Unit Agreement |
| Shou | Guo | | | | | | | | Restricted Stock Unit Agreement |
| Shovelton | Matthew P | | | | | | | | Restricted Stock Unit Agreement |
| Showalter | Todd | | | | | | | | Restricted Stock Unit Agreement |
| Shower | Seiko | | | | | | | | Restricted Stock Unit Agreement |
| Shpak | Igor | | | | | | | | Restricted Stock Unit Agreement |
| Shpetner | Thomas D. | | | | | | | | Restricted Stock Unit Agreement |
| Shpilberg | Samuel | | | | | | | | Restricted Stock Unit Agreement |
| Shrestha | Mahendra | | | | | | | | Restricted Stock Unit Agreement |
| Shrestha | Nabin | | | | | | | | Restricted Stock Unit Agreement |
| Shriram | Ganesh R | | | | | | | | Restricted Stock Unit Agreement |
| Shrivastava | Amit Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Shrivastava | Deepti | | | | | | | | Restricted Stock Unit Agreement |
| Shrivastava | Raunak | | | | | | | | Restricted Stock Unit Agreement |
| Shrivastava | Tanha | | | | | | | | Restricted Stock Unit Agreement |
| Shroba | Michael T. | | | | | | | | Restricted Stock Unit Agreement |
| Shroff | Bhavin | | | | | | | | Restricted Stock Unit Agreement |
| Shteynberg | Vlad | | | | | | | | Restricted Stock Unit Agreement |
| Shu | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Shugan | Janine M. | | | | | | | | Restricted Stock Unit Agreement |
| Shugayev | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Shuhaiber | Nabil | | | | | | | | Restricted Stock Unit Agreement |
| Shukla | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Shukla | Ausang | | | | | | | | Restricted Stock Unit Agreement |
| Shukla | Hemanshu | | | | | | | | Restricted Stock Unit Agreement |
| Shukla | Pavankumar | | | | | | | | Restricted Stock Unit Agreement |
| Shukla | Prateek | | | | | | | | Restricted Stock Unit Agreement |
| Shukla | Puneet | | | | | | | | Restricted Stock Unit Agreement |
| Shukla | Shashank | | | | | | | | Restricted Stock Unit Agreement |
| Shukoor | Mansoor | | | | | | | | Restricted Stock Unit Agreement |
| Shum | Daniel T. | | | | | | | | Restricted Stock Unit Agreement |
| Shum | Veronica H. | | | | | | | | Restricted Stock Unit Agreement |
| Shumaker | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Shusten | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Shusten | Yekaterina | | | | | | | | Restricted Stock Unit Agreement |
| Shute | James Robert | | | | | | | | Restricted Stock Unit Agreement |
| Shuttleworth | Eleanor | | | | | | | | Restricted Stock Unit Agreement |
| Shvartsman | Aleksander | | | | | | | | Restricted Stock Unit Agreement |
| Shvets | Viktor | | | | | | | | Restricted Stock Unit Agreement |
| Shye | Gloria Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Si | Shuen Wen | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Sia | Evangeline | | | | | | | | Restricted Stock Unit Agreement |
| Sia | Lyn Siew Leng | | | | | | | | Restricted Stock Unit Agreement |
| Sibia | Ranjeet | | | | | | | | Restricted Stock Unit Agreement |
| Sibirski | Linda J. | | | | | | | | Restricted Stock Unit Agreement |
| Siddharthan | Rajagopalan | | | | | | | | Restricted Stock Unit Agreement |
| Siddiki | Yousuf A. W. | | | | | | | | Restricted Stock Unit Agreement |
| Siddiqi | Nazia | | | | | | | | Restricted Stock Unit Agreement |
| Siddique | Ilyas | | | | | | | | Restricted Stock Unit Agreement |
| Siddiqui | Fauzi | | | | | | | | Restricted Stock Unit Agreement |
| Siddiqui | Nadeem U. | | | | | | | | Restricted Stock Unit Agreement |
| Siddiqui | Raheel | | | | | | | | Restricted Stock Unit Agreement |
| Siddque | Nizam Ahmed | | | | | | | | Restricted Stock Unit Agreement |
| Sidebottom | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Sidhu | Randy S. | | | | | | | | Restricted Stock Unit Agreement |
| Sidhu | Sukhchain Singh | | | | | | | | Restricted Stock Unit Agreement |
| Sidman | Jon | | | | | | | | Restricted Stock Unit Agreement |
| Siebel | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Siegel | Elliot J | | | | | | | | Restricted Stock Unit Agreement |
| Siegel | Kenneth I. | | | | | | | | Restricted Stock Unit Agreement |
| Siegel | Neil S. | | | | | | | | Restricted Stock Unit Agreement |
| Siegel | Norman F. | | | | | | | | Restricted Stock Unit Agreement |
| Siegel | Richard D. | | | | | | | | Restricted Stock Unit Agreement |
| Siegele | Sophia | | | | | | | | Restricted Stock Unit Agreement |
| Sieger | Jesse | | | | | | | | Restricted Stock Unit Agreement |
| Sieghart | Andrew J. | | | | | | | | Restricted Stock Unit Agreement |
| Siegler | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Siegmund | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Sierchio | Kimberly | | | | | | | | Restricted Stock Unit Agreement |
| Siffringer | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Sigal | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Sigel | Zachary | | | | | | | | Restricted Stock Unit Agreement |
| Sigler | Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Signoretto | Simone | | | | | | | | Restricted Stock Unit Agreement |
| Sigouin | Amanda J. | | | | | | | | Restricted Stock Unit Agreement |
| Siguenza | Ann C | | | | | | | | Restricted Stock Unit Agreement |
| Sigurdsson | Bjorgvin Skuli | | | | | | | | Restricted Stock Unit Agreement |
| Siismets | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Sil | Sourabh | | | | | | | | Restricted Stock Unit Agreement |
| Silano | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Silberman | Samuel | | | | | | | | Restricted Stock Unit Agreement |
| Silberstein | Steven D. | | | | | | | | Restricted Stock Unit Agreement |
| Silfa | Federico | | | | | | | | Restricted Stock Unit Agreement |
| Silin | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Silkowitz | Alison | | | | | | | | Restricted Stock Unit Agreement |
| Sills | Bradley H. | | | | | | | | Restricted Stock Unit Agreement |
| Sills | Gregory W. | | | | | | | | Restricted Stock Unit Agreement |
| Silva | Alejandro | | | | | | | | Restricted Stock Unit Agreement |
| Silva | Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Silva | Miguel Antśnio | | | | | | | | Restricted Stock Unit Agreement |
| Silver | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Silver | Richard B. | | | | | | | | Restricted Stock Unit Agreement |
| Silverberg | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Silverman | Gloria T | | | | | | | | Restricted Stock Unit Agreement |
| Silverman | Lauren S. | | | | | | | | Restricted Stock Unit Agreement |
| Silvers | Steven T. | | | | | | | | Restricted Stock Unit Agreement |
| Silverstein | Andrew H. | | | | | | | | Restricted Stock Unit Agreement |
| Silverstein | Hillary | | | | | | | | Restricted Stock Unit Agreement |
| Silvestre | Svetlana | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Silvestri | James | | | | | | | | Restricted Stock Unit Agreement |
| Silvestri | Ronald B. | | | | | | | | Restricted Stock Unit Agreement |
| Sim | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Sim | Sharon Soo Yee | | | | | | | | Restricted Stock Unit Agreement |
| Sim | Yong | | | | | | | | Restricted Stock Unit Agreement |
| Simaie | Joel | | | | | | | | Restricted Stock Unit Agreement |
| Simborowski | Frederick A | | | | | | | | Restricted Stock Unit Agreement |
| Simental | Marco A. | | | | | | | | Restricted Stock Unit Agreement |
| Simeone | Donald | | | | | | | | Restricted Stock Unit Agreement |
| Simeone | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Simepurushkar | Madhu | | | | | | | | Restricted Stock Unit Agreement |
| Simmonds | Michael Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Simmons | John P. | | | | | | | | Restricted Stock Unit Agreement |
| Simmons | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Simmons | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Simms | George | | | | | | | | Restricted Stock Unit Agreement |
| Simoes | Nelson | | | | | | | | Restricted Stock Unit Agreement |
| Simon | Alan J. | | | | | | | | Restricted Stock Unit Agreement |
| Simon | Angela M. | | | | | | | | Restricted Stock Unit Agreement |
| Simon | Jaime A. | | | | | | | | Restricted Stock Unit Agreement |
| Simon | Richard L. | | | | | | | | Restricted Stock Unit Agreement |
| Simonds | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Simonetti | Giovanni | | | | | | | | Restricted Stock Unit Agreement |
| Simons | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Simons | Kent C | | | | | | | | Restricted Stock Unit Agreement |
| Simons | Lawrence G. | | | | | | | | Restricted Stock Unit Agreement |
| Simons | Rachel L. | | | | | | | | Restricted Stock Unit Agreement |
| Simonte | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Simpson | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Simpson | Angus P | | | | | | | | Restricted Stock Unit Agreement |
| Simpson | Crystal A. | | | | | | | | Restricted Stock Unit Agreement |
| Simpson | David | | | | | | | | Restricted Stock Unit Agreement |
| Simpson | Eva M. | | | | | | | | Restricted Stock Unit Agreement |
| Simpson | James W | | | | | | | | Restricted Stock Unit Agreement |
| Simpson | Joan | | | | | | | | Restricted Stock Unit Agreement |
| Simpson | Robert E. | | | | | | | | Restricted Stock Unit Agreement |
| Sims | Wendy T | | | | | | | | Restricted Stock Unit Agreement |
| Sims Jr. | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Simunovic | Martina | | | | | | | | Restricted Stock Unit Agreement |
| Simro | Cêlia Cristina | | | | | | | | Restricted Stock Unit Agreement |
| Sinai | Nick | | | | | | | | Restricted Stock Unit Agreement |
| Sinay | Cela | | | | | | | | Restricted Stock Unit Agreement |
| Sinclair | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Sinclair | Delores | | | | | | | | Restricted Stock Unit Agreement |
| Sinclair | Storm | | | | | | | | Restricted Stock Unit Agreement |
| Sinclair-Menzie | Jayson N | | | | | | | | Restricted Stock Unit Agreement |
| Siner | Jason M. | | | | | | | | Restricted Stock Unit Agreement |
| Singer | Alexis | | | | | | | | Restricted Stock Unit Agreement |
| Singer | Daniel C. | | | | | | | | Restricted Stock Unit Agreement |
| Singer | Joseph Paul | | | | | | | | Restricted Stock Unit Agreement |
| Singer | Maria Ruderman | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Ajay Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Ajay Pal | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Alok | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Amandeep | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Anand | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Singh | Anil | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Anil Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Anil Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Aniruddh | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Anju | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Anurag | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Arun K. | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Arun Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Ashish Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Ashish S | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Chandra Bhanu | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Charandeep | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Chiranjeet | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Deannah | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Deepali | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Dhruvraj | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Diktesh | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Gagan Deep | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Gautam | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Guljinder | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Gurpreet | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Harjeet | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Harlin | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Harpuneet | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Harsh | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Hartaj | | | | | | | | Restricted Stock Unit Agreement |
| Singh | James | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Jasjit | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Jogeshwar Preet | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Kamalpreet | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Kapil | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Nalini | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Neel | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Nimmi | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Oliver | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Paramjit | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Prabhujeet | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Priti | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Rachna | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Raj | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Raj K | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Rajshekhar | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Ramjeet | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Ramraj | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Rani | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Ranjot | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Ravinder | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Richa | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Ricky | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Romel | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Ruchi | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Sanjay S. | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Satvinder | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Shivesh Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Snigdha | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Sukhbir | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Sunita | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Tarun | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Singh | Vicky | | | | | | | | Restricted Stock Unit Agreement |
| Singh | Vijay | | | | | | | | Restricted Stock Unit Agreement |
| Singhal | Arun | | | | | | | | Restricted Stock Unit Agreement |
| Singhal | Mansi | | | | | | | | Restricted Stock Unit Agreement |
| Singhal | Shilpa | | | | | | | | Restricted Stock Unit Agreement |
| Singhal | Sumit | | | | | | | | Restricted Stock Unit Agreement |
| Singhal | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Singhania | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Singhania | Divyam | | | | | | | | Restricted Stock Unit Agreement |
| Singles | Brandon | | | | | | | | Restricted Stock Unit Agreement |
| Sinha | Nabanita | | | | | | | | Restricted Stock Unit Agreement |
| Sinha | Namit | | | | | | | | Restricted Stock Unit Agreement |
| Sinha | Pragati | | | | | | | | Restricted Stock Unit Agreement |
| Sinha | Raul | | | | | | | | Restricted Stock Unit Agreement |
| Sinisi | Vincent J | | | | | | | | Restricted Stock Unit Agreement |
| Sinn | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Sinvani | Tali | | | | | | | | Restricted Stock Unit Agreement |
| Siopongco | Marie | | | | | | | | Restricted Stock Unit Agreement |
| Siqueira | Nathalia F. | | | | | | | | Restricted Stock Unit Agreement |
| Siradas | Lisa Anne | | | | | | | | Restricted Stock Unit Agreement |
| Sirdeshpande | Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Sirguroh | Zafar Abdul Maj | | | | | | | | Restricted Stock Unit Agreement |
| Sirotkin | Konstantin | | | | | | | | Restricted Stock Unit Agreement |
| Sisodia | Jayshree | | | | | | | | Restricted Stock Unit Agreement |
| Sissler | John J. | | | | | | | | Restricted Stock Unit Agreement |
| Sisti | Marianne | | | | | | | | Restricted Stock Unit Agreement |
| Sith | Hakim | | | | | | | | Restricted Stock Unit Agreement |
| Sitkowski | Rafal | | | | | | | | Restricted Stock Unit Agreement |
| Sitlani | Nicky | | | | | | | | Restricted Stock Unit Agreement |
| Sitty | John | | | | | | | | Restricted Stock Unit Agreement |
| Siu | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Siu | Kiu | | | | | | | | Restricted Stock Unit Agreement |
| Siu | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Siu | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Siu | Theresa | | | | | | | | Restricted Stock Unit Agreement |
| Siva | Kavithan | | | | | | | | Restricted Stock Unit Agreement |
| Sivakumaran | Perasiriyan | | | | | | | | Restricted Stock Unit Agreement |
| Sivarajah | Bhrraveenthi | | | | | | | | Restricted Stock Unit Agreement |
| Sivel | Nicole G. | | | | | | | | Restricted Stock Unit Agreement |
| Sivertsen-Brown | Henning | | | | | | | | Restricted Stock Unit Agreement |
| Sjoberg | Hans | | | | | | | | Restricted Stock Unit Agreement |
| Skazatov | Andrey | | | | | | | | Restricted Stock Unit Agreement |
| Skelly | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Skelton | Mark Kendal | | | | | | | | Restricted Stock Unit Agreement |
| Skelton | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Skidan | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Skidell | Joyce L. | | | | | | | | Restricted Stock Unit Agreement |
| Skidmore | Scott M. | | | | | | | | Restricted Stock Unit Agreement |
| Skilton | Edwin | | | | | | | | Restricted Stock Unit Agreement |
| Skingle | Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Skinner | Darren | | | | | | | | Restricted Stock Unit Agreement |
| Skinner | Michael L. | | | | | | | | Restricted Stock Unit Agreement |
| Sklar | Erick | | | | | | | | Restricted Stock Unit Agreement |
| Skoba | John Michael | | | | | | | | Restricted Stock Unit Agreement |
| Skol | Pierre P. | | | | | | | | Restricted Stock Unit Agreement |
| Skolnick | Fred J. | | | | | | | | Restricted Stock Unit Agreement |
| Skolnick | William M. | | | | | | | | Restricted Stock Unit Agreement |
| Skolnik | Deborah R. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Skolnik | Steven F | | | | | | | | Restricted Stock Unit Agreement |
| Skop | Neil L. | | | | | | | | Restricted Stock Unit Agreement |
| Skorstad | Gordon | | | | | | | | Restricted Stock Unit Agreement |
| Skovron | Gary I | | | | | | | | Restricted Stock Unit Agreement |
| Skowron | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Skrobe | John A. | | | | | | | | Restricted Stock Unit Agreement |
| Skrodanes | David | | | | | | | | Restricted Stock Unit Agreement |
| Skulte | Erik N. | | | | | | | | Restricted Stock Unit Agreement |
| Skurnick | Mia | | | | | | | | Restricted Stock Unit Agreement |
| Skvarcek | Jozef | | | | | | | | Restricted Stock Unit Agreement |
| Skwarek | Laura Anne | | | | | | | | Restricted Stock Unit Agreement |
| Sky | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Slaby | Leann | | | | | | | | Restricted Stock Unit Agreement |
| Slader | Lauri A. | | | | | | | | Restricted Stock Unit Agreement |
| Slape | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Slater | Emanuel | | | | | | | | Restricted Stock Unit Agreement |
| Slater | John | | | | | | | | Restricted Stock Unit Agreement |
| Slater | Michael David | | | | | | | | Restricted Stock Unit Agreement |
| Slater | Richard Geoffre | | | | | | | | Restricted Stock Unit Agreement |
| Slater | Robert N | | | | | | | | Restricted Stock Unit Agreement |
| Slatkow | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Slattery | Maureen B. | | | | | | | | Restricted Stock Unit Agreement |
| Slattery | Peter L. | | | | | | | | Restricted Stock Unit Agreement |
| Slavin | Melanie J. | | | | | | | | Restricted Stock Unit Agreement |
| Slayford | Raymond Ronald | | | | | | | | Restricted Stock Unit Agreement |
| Slegar | Monica | | | | | | | | Restricted Stock Unit Agreement |
| Sleigh | Stephen R. | | | | | | | | Restricted Stock Unit Agreement |
| Sleiman | Lina | | | | | | | | Restricted Stock Unit Agreement |
| Slessor | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Slivinski | Matthew J. | | | | | | | | Restricted Stock Unit Agreement |
| Sloan | Adam D. | | | | | | | | Restricted Stock Unit Agreement |
| Sloan | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Sloan | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Sloane | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Sloate | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Slobodian | Roman | | | | | | | | Restricted Stock Unit Agreement |
| Slobodinsky | Irina | | | | | | | | Restricted Stock Unit Agreement |
| Slotkin | Joanna Sophia | | | | | | | | Restricted Stock Unit Agreement |
| Small | Emily | | | | | | | | Restricted Stock Unit Agreement |
| Small | Richard Charles | | | | | | | | Restricted Stock Unit Agreement |
| Small | Suzanne F. | | | | | | | | Restricted Stock Unit Agreement |
| Smallbone | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Smalls | Lucille | | | | | | | | Restricted Stock Unit Agreement |
| Smart | Marc Christophe | | | | | | | | Restricted Stock Unit Agreement |
| Smedberg | Gary K. | | | | | | | | Restricted Stock Unit Agreement |
| Smedley | Josephine | | | | | | | | Restricted Stock Unit Agreement |
| Smejkal | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Smelava | Valiantsina | | | | | | | | Restricted Stock Unit Agreement |
| Smethers | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Smiley | Sheilah | | | | | | | | Restricted Stock Unit Agreement |
| Smirti | Adam D | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Abdullatif | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Amy C | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Andrew Gerald | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Andrew R. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Ariadne | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Bernice | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Brenda A. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Brenden M. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Brian P | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Brien P. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Brynne Rose | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Carter M. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Colgate | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Daniel Alan | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Daniel W. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | David S | | | | | | | | Restricted Stock Unit Agreement |
| Smith | David S. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Dean | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Debra J | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Duncan R | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Erika | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Ethan | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Garrett | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Gavin | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Gordon | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Graham T | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Greg L. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Gregg Spencer | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Smith | James | | | | | | | | Restricted Stock Unit Agreement |
| Smith | James P. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Jason W. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Jennifer L | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Joanne M. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | John R | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Jonathan W | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Kelsey | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Kevin A. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Kristine | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Mareasha | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Margaret E | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Marni | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Melissa Gibson | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Michael A | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Michael K. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Nigel H. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Paul L | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Peter Craig | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Peter F. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Philip H. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Reina V. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Scott W. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Sean J | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Shannon R. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Sheridan | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Simon James | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Stacy L. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Stephen Adam | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Thomas P. | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Thomas W | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Tracy | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Tricia | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Tristan | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Tristan R | | | | | | | | Restricted Stock Unit Agreement |
| Smith | Walter A. | | | | | | | | Restricted Stock Unit Agreement |
| Smith V | Alfred E. | | | | | | | | Restricted Stock Unit Agreement |
| Smither | Richard D | | | | | | | | Restricted Stock Unit Agreement |
| Smithson | Holly | | | | | | | | Restricted Stock Unit Agreement |
| Smokoski | R. Scott | | | | | | | | Restricted Stock Unit Agreement |
| Smolinsky | Joshua A | | | | | | | | Restricted Stock Unit Agreement |
| Smolyar | Dmitriy | | | | | | | | Restricted Stock Unit Agreement |
| Smotrich | Ross | | | | | | | | Restricted Stock Unit Agreement |
| Smyth | Colin C. | | | | | | | | Restricted Stock Unit Agreement |
| Smyth | Thomas Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Smythe | David W. | | | | | | | | Restricted Stock Unit Agreement |
| Snaije | Bassem | | | | | | | | Restricted Stock Unit Agreement |
| Snead | Robert K. | | | | | | | | Restricted Stock Unit Agreement |
| Snell | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Snelling | Stephen J | | | | | | | | Restricted Stock Unit Agreement |
| Snider | Jamar | | | | | | | | Restricted Stock Unit Agreement |
| Snow | Martin P | | | | | | | | Restricted Stock Unit Agreement |
| Snow | Richard M. | | | | | | | | Restricted Stock Unit Agreement |
| Snyder | Beverly | | | | | | | | Restricted Stock Unit Agreement |
| Snyder | John B. | | | | | | | | Restricted Stock Unit Agreement |
| Snyder | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Snyder | Terrance | | | | | | | | Restricted Stock Unit Agreement |
| So | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| So | Kingip | | | | | | | | Restricted Stock Unit Agreement |
| So | Peter Ying Lun | | | | | | | | Restricted Stock Unit Agreement |
| So | Sampy Man Pui | | | | | | | | Restricted Stock Unit Agreement |
| Soanes | Tyronne C | | | | | | | | Restricted Stock Unit Agreement |
| Soans | Glenn A | | | | | | | | Restricted Stock Unit Agreement |
| Soares | Nelson F. | | | | | | | | Restricted Stock Unit Agreement |
| Sobbe | Keith J. | | | | | | | | Restricted Stock Unit Agreement |
| Sobel | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Sobel | Michael E. | | | | | | | | Restricted Stock Unit Agreement |
| Sobetzko | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Sobkow | Arek | | | | | | | | Restricted Stock Unit Agreement |
| Soderberg | Kristen | | | | | | | | Restricted Stock Unit Agreement |
| Sodesa | Mukesh | | | | | | | | Restricted Stock Unit Agreement |
| Sodha | Sweta | | | | | | | | Restricted Stock Unit Agreement |
| Sodje-Ewubare | Ruth | | | | | | | | Restricted Stock Unit Agreement |
| Soede | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Soejima | Toru | | | | | | | | Restricted Stock Unit Agreement |
| Soemardjo | Unggul Kusmaday | | | | | | | | Restricted Stock Unit Agreement |
| Soffer | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Soga | Atsushi | | | | | | | | Restricted Stock Unit Agreement |
| Sogtoen | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Soh | Annie | | | | | | | | Restricted Stock Unit Agreement |
| Soh | Carina | | | | | | | | Restricted Stock Unit Agreement |
| Soh | Elizabeth Shui | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Soh | Takami | | | | | | | | Restricted Stock Unit Agreement |
| Sohal | Sundip | | | | | | | | Restricted Stock Unit Agreement |
| Sohmer | Jill F | | | | | | | | Restricted Stock Unit Agreement |
| Sohoni | Samir Janardan | | | | | | | | Restricted Stock Unit Agreement |
| Sohrawardy | Yasmin | | | | | | | | Restricted Stock Unit Agreement |
| Sokhiya | Ritesh | | | | | | | | Restricted Stock Unit Agreement |
| Sokol | Debra | | | | | | | | Restricted Stock Unit Agreement |
| Sokolin | Leonid | | | | | | | | Restricted Stock Unit Agreement |
| Sokolov | Dmitriy | | | | | | | | Restricted Stock Unit Agreement |
| Sokolovsky | Vadim | | | | | | | | Restricted Stock Unit Agreement |
| Sol | David | | | | | | | | Restricted Stock Unit Agreement |
| Solanki | Arti | | | | | | | | Restricted Stock Unit Agreement |
| Solanki | Kiran | | | | | | | | Restricted Stock Unit Agreement |
| Solanki | Kiran Sohanlal | | | | | | | | Restricted Stock Unit Agreement |
| Solanki | Paresh | | | | | | | | Restricted Stock Unit Agreement |
| Solanki | Rajesh | | | | | | | | Restricted Stock Unit Agreement |
| Solberg | Bjorn | | | | | | | | Restricted Stock Unit Agreement |
| Soldaini | Simona V | | | | | | | | Restricted Stock Unit Agreement |
| Solinger | Martha E. | | | | | | | | Restricted Stock Unit Agreement |
| Solis | Fazeila | | | | | | | | Restricted Stock Unit Agreement |
| Solis | Garrett | | | | | | | | Restricted Stock Unit Agreement |
| Sollof | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Solmaz | Tugba | | | | | | | | Restricted Stock Unit Agreement |
| Solmonson | Leslie M. | | | | | | | | Restricted Stock Unit Agreement |
| Solomatin | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Solometo | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Solomon | Douglas G. | | | | | | | | Restricted Stock Unit Agreement |
| Solomon | Evan | | | | | | | | Restricted Stock Unit Agreement |
| Solomon | Geula Raivich | | | | | | | | Restricted Stock Unit Agreement |
| Solomon | Lana A. | | | | | | | | Restricted Stock Unit Agreement |
| Solomon | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Solomon | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Solotskyy | Mykola | | | | | | | | Restricted Stock Unit Agreement |
| Somasekhara | Arjun | | | | | | | | Restricted Stock Unit Agreement |
| Somers | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Somerville | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Somma | Gregg | | | | | | | | Restricted Stock Unit Agreement |
| Sommer | Elizabeth M | | | | | | | | Restricted Stock Unit Agreement |
| Sommers | Craig | | | | | | | | Restricted Stock Unit Agreement |
| Sommers | Margaret R | | | | | | | | Restricted Stock Unit Agreement |
| Somwaru | Samuel | | | | | | | | Restricted Stock Unit Agreement |
| Son | Hans Young | | | | | | | | Restricted Stock Unit Agreement |
| Son | Luke | | | | | | | | Restricted Stock Unit Agreement |
| Sonani | Asha | | | | | | | | Restricted Stock Unit Agreement |
| Sonar | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Sonderby | Jakob | | | | | | | | Restricted Stock Unit Agreement |
| Sondhi | Arjun | | | | | | | | Restricted Stock Unit Agreement |
| Sondhi | Raks | | | | | | | | Restricted Stock Unit Agreement |
| Song | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Song | Gyong-Shin | | | | | | | | Restricted Stock Unit Agreement |
| Song | Jason Jihoon | | | | | | | | Restricted Stock Unit Agreement |
| Song | John M. | | | | | | | | Restricted Stock Unit Agreement |
| Song | Lingfeng | | | | | | | | Restricted Stock Unit Agreement |
| Song | Peter W. | | | | | | | | Restricted Stock Unit Agreement |
| Song | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Song | Yang | | | | | | | | Restricted Stock Unit Agreement |
| Song | Yeajin | | | | | | | | Restricted Stock Unit Agreement |
| Soni | Avnish | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Soni | Fakruddin | | | | | | | | Restricted Stock Unit Agreement |
| Soni | Ritesh | | | | | | | | Restricted Stock Unit Agreement |
| Soni | Ronak | | | | | | | | Restricted Stock Unit Agreement |
| Soni | Shilpa | | | | | | | | Restricted Stock Unit Agreement |
| Soni | Vikas | | | | | | | | Restricted Stock Unit Agreement |
| Soni | Vivek | | | | | | | | Restricted Stock Unit Agreement |
| Sonnasinh | Vinnie | | | | | | | | Restricted Stock Unit Agreement |
| Sonnenshein | Douglas | | | | | | | | Restricted Stock Unit Agreement |
| Sonpal | Mehul | | | | | | | | Restricted Stock Unit Agreement |
| Sontag | Thomas A | | | | | | | | Restricted Stock Unit Agreement |
| Sonthalia | Aayush | | | | | | | | Restricted Stock Unit Agreement |
| Sonthalia | Sahil | | | | | | | | Restricted Stock Unit Agreement |
| Soo | Sherwin | | | | | | | | Restricted Stock Unit Agreement |
| Sood | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Sood | Anika | | | | | | | | Restricted Stock Unit Agreement |
| Sood | Anshul | | | | | | | | Restricted Stock Unit Agreement |
| Sood | Nandita | | | | | | | | Restricted Stock Unit Agreement |
| Sookchand | Narendra | | | | | | | | Restricted Stock Unit Agreement |
| Sookdeo | Indra | | | | | | | | Restricted Stock Unit Agreement |
| Soong | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Soong | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Soongphilai | Kraiwut | | | | | | | | Restricted Stock Unit Agreement |
| Soontornkit | Duangnaruemol | | | | | | | | Restricted Stock Unit Agreement |
| Soper | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Soper | Jared | | | | | | | | Restricted Stock Unit Agreement |
| Sorasio | Anne-Francoise | | | | | | | | Restricted Stock Unit Agreement |
| Sorensen | Heidi | | | | | | | | Restricted Stock Unit Agreement |
| Sorensen | Kathleen R | | | | | | | | Restricted Stock Unit Agreement |
| Sorkin | Alan M. | | | | | | | | Restricted Stock Unit Agreement |
| Sormani | Kenneth U. | | | | | | | | Restricted Stock Unit Agreement |
| Sorra | Swapna | | | | | | | | Restricted Stock Unit Agreement |
| Sorrentino | Peter L. | | | | | | | | Restricted Stock Unit Agreement |
| Sosnov | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Soswa | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Sotelo | Teresa | | | | | | | | Restricted Stock Unit Agreement |
| Soto | Aliana | | | | | | | | Restricted Stock Unit Agreement |
| Soto | Denise | | | | | | | | Restricted Stock Unit Agreement |
| Soto | William | | | | | | | | Restricted Stock Unit Agreement |
| Soule | Frederic | | | | | | | | Restricted Stock Unit Agreement |
| Soundararajan | Sriram | | | | | | | | Restricted Stock Unit Agreement |
| Souni | Marina | | | | | | | | Restricted Stock Unit Agreement |
| Sousa | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Southgate | John Edward | | | | | | | | Restricted Stock Unit Agreement |
| Southgate | Matthew C | | | | | | | | Restricted Stock Unit Agreement |
| Souyioultzi | Marina | | | | | | | | Restricted Stock Unit Agreement |
| Souza | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Sovic | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Sowinski | John A. | | | | | | | | Restricted Stock Unit Agreement |
| Sowton | Matt | | | | | | | | Restricted Stock Unit Agreement |
| Soyfer | Roberta | | | | | | | | Restricted Stock Unit Agreement |
| Sozzi | Gloria | | | | | | | | Restricted Stock Unit Agreement |
| Spafford | Sara O. | | | | | | | | Restricted Stock Unit Agreement |
| Spahr | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Spanjer | David | | | | | | | | Restricted Stock Unit Agreement |
| Spano | Joseph B. | | | | | | | | Restricted Stock Unit Agreement |
| Spano | Stacy | | | | | | | | Restricted Stock Unit Agreement |
| Spanos | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Spar | Ari J. | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Sparks | Alan A. | | | | | | | | Restricted Stock Unit Agreement |
| Spatola | Francesco | | | | | | | | Restricted Stock Unit Agreement |
| Spear | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Spear | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Spearman | Airri | | | | | | | | Restricted Stock Unit Agreement |
| Speck | Alan L. | | | | | | | | Restricted Stock Unit Agreement |
| Spector | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Spedale | Darren R. | | | | | | | | Restricted Stock Unit Agreement |
| Spellman | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Spelman | Elizabeth A. | | | | | | | | Restricted Stock Unit Agreement |
| Spelman | Timothy D. | | | | | | | | Restricted Stock Unit Agreement |
| Spencer | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Spencer | Carla | | | | | | | | Restricted Stock Unit Agreement |
| Spencer | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Spencer | Nick | | | | | | | | Restricted Stock Unit Agreement |
| Spencer | Paul D. | | | | | | | | Restricted Stock Unit Agreement |
| Spencer | Tamas | | | | | | | | Restricted Stock Unit Agreement |
| Speranza | Roberto | | | | | | | | Restricted Stock Unit Agreement |
| Spero | Charles R. | | | | | | | | Restricted Stock Unit Agreement |
| Spero | Keith D. | | | | | | | | Restricted Stock Unit Agreement |
| Spero | Renee | | | | | | | | Restricted Stock Unit Agreement |
| Sperry | William R. | | | | | | | | Restricted Stock Unit Agreement |
| Speruta | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Spezie | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Spiegel | Mark C. | | | | | | | | Restricted Stock Unit Agreement |
| Spiegel | Michael H | | | | | | | | Restricted Stock Unit Agreement |
| Spiegel | Rivka | | | | | | | | Restricted Stock Unit Agreement |
| Spieler | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Spiers | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Spiller | Todd | | | | | | | | Restricted Stock Unit Agreement |
| Spina | Louis | | | | | | | | Restricted Stock Unit Agreement |
| Spindler | Deborah Lyn | | | | | | | | Restricted Stock Unit Agreement |
| Spindler | Geoffrey L | | | | | | | | Restricted Stock Unit Agreement |
| Spindler | Lloyd S | | | | | | | | Restricted Stock Unit Agreement |
| Spindley | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Spininger | Clara | | | | | | | | Restricted Stock Unit Agreement |
| Spinks | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Spinner | Stephanie L. | | | | | | | | Restricted Stock Unit Agreement |
| Spire | Rory | | | | | | | | Restricted Stock Unit Agreement |
| Spires | Lisa A | | | | | | | | Restricted Stock Unit Agreement |
| Spiro | Christina M | | | | | | | | Restricted Stock Unit Agreement |
| Spiros | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Spirou | Dina | | | | | | | | Restricted Stock Unit Agreement |
| Spiska | Jozef | | | | | | | | Restricted Stock Unit Agreement |
| Spisso | Marisa | | | | | | | | Restricted Stock Unit Agreement |
| Spital | Saul H. | | | | | | | | Restricted Stock Unit Agreement |
| Spitalier | Jean-Marc | | | | | | | | Restricted Stock Unit Agreement |
| Spitz | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Spitz | Susan R. | | | | | | | | Restricted Stock Unit Agreement |
| Spitzer | Marla R. | | | | | | | | Restricted Stock Unit Agreement |
| Spolansky | Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Sposito | David C. | | | | | | | | Restricted Stock Unit Agreement |
| Sposta | Mathew | | | | | | | | Restricted Stock Unit Agreement |
| Spray | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Spring | Sandra C. | | | | | | | | Restricted Stock Unit Agreement |
| Spring | Vanessa K. | | | | | | | | Restricted Stock Unit Agreement |
| Springett | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Sprod | Michelle | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Spruill | Jessica M | | | | | | | | Restricted Stock Unit Agreement |
| Spry | William Brennan | | | | | | | | Restricted Stock Unit Agreement |
| Spurle | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Squarciafico-Sa | Lena | | | | | | | | Restricted Stock Unit Agreement |
| Squassi | Gianluca L. | | | | | | | | Restricted Stock Unit Agreement |
| Srba | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Sreedharan | Sathi | | | | | | | | Restricted Stock Unit Agreement |
| Sreedharan | Sreedeep | | | | | | | | Restricted Stock Unit Agreement |
| Sreeram | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Sriadisak | Ladawan | | | | | | | | Restricted Stock Unit Agreement |
| Sridhar | Deepa | | | | | | | | Restricted Stock Unit Agreement |
| Sridharan | Ashok | | | | | | | | Restricted Stock Unit Agreement |
| Sridharan | Pete | | | | | | | | Restricted Stock Unit Agreement |
| Srikantiah | Deepak | | | | | | | | Restricted Stock Unit Agreement |
| Srinivas | T | | | | | | | | Restricted Stock Unit Agreement |
| Srinivasa | Sundararajan | | | | | | | | Restricted Stock Unit Agreement |
| Srinivasa Sai | Chakravarthy | | | | | | | | Restricted Stock Unit Agreement |
| Srinivasan | Anand | | | | | | | | Restricted Stock Unit Agreement |
| Srinivasan | B | | | | | | | | Restricted Stock Unit Agreement |
| Srinivasan | Giridhar | | | | | | | | Restricted Stock Unit Agreement |
| Srinivasan | Hari | | | | | | | | Restricted Stock Unit Agreement |
| Srinivasan | Ramnath | | | | | | | | Restricted Stock Unit Agreement |
| Srisakul | Sasithorn | | | | | | | | Restricted Stock Unit Agreement |
| Srish | Satch | | | | | | | | Restricted Stock Unit Agreement |
| Srivareerat | Manu | | | | | | | | Restricted Stock Unit Agreement |
| Srivastava | Aditi | | | | | | | | Restricted Stock Unit Agreement |
| Srivastava | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Srivastava | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Srivastava | Anubhuti | | | | | | | | Restricted Stock Unit Agreement |
| Srivastava | Chitranshu | | | | | | | | Restricted Stock Unit Agreement |
| Srivastava | Madhurendra | | | | | | | | Restricted Stock Unit Agreement |
| Srivastava | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Srivastava | Rishi | | | | | | | | Restricted Stock Unit Agreement |
| Srivastava | Sandeep K. | | | | | | | | Restricted Stock Unit Agreement |
| Srivastava | Vivek | | | | | | | | Restricted Stock Unit Agreement |
| Srivatsa | Prasanna | | | | | | | | Restricted Stock Unit Agreement |
| Srividya | J | | | | | | | | Restricted Stock Unit Agreement |
| St. Jean | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Staal | Arne | | | | | | | | Restricted Stock Unit Agreement |
| Stabenow | Sigrid M. | | | | | | | | Restricted Stock Unit Agreement |
| Stacey | Alan Martin | | | | | | | | Restricted Stock Unit Agreement |
| Stacey | Samantha | | | | | | | | Restricted Stock Unit Agreement |
| Stack | Larry | | | | | | | | Restricted Stock Unit Agreement |
| Stack | Richard J. | | | | | | | | Restricted Stock Unit Agreement |
| Stack | Ronald A. | | | | | | | | Restricted Stock Unit Agreement |
| Stackman | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Stacy | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Stafford | Alison C | | | | | | | | Restricted Stock Unit Agreement |
| Stafford | Christopher Mar | | | | | | | | Restricted Stock Unit Agreement |
| Stafford | Jeremiah | | | | | | | | Restricted Stock Unit Agreement |
| Staib | Ronald | | | | | | | | Restricted Stock Unit Agreement |
| Staid | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Staiman | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Stakkestad | Tove | | | | | | | | Restricted Stock Unit Agreement |
| Stakoff | Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Staley | David R. | | | | | | | | Restricted Stock Unit Agreement |
| Staley | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Stalliard | Alphonse | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Stallone | Savino A. | | | | | | | | Restricted Stock Unit Agreement |
| Stamatoiu | Oana | | | | | | | | Restricted Stock Unit Agreement |
| Stamos | Nicolas | | | | | | | | Restricted Stock Unit Agreement |
| Stancil | Mark A | | | | | | | | Restricted Stock Unit Agreement |
| Stanciu | Elena | | | | | | | | Restricted Stock Unit Agreement |
| Stanczuk | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Standford-Butle | Deborah M. | | | | | | | | Restricted Stock Unit Agreement |
| Stanevich | George J | | | | | | | | Restricted Stock Unit Agreement |
| Stanfield | Earlane M | | | | | | | | Restricted Stock Unit Agreement |
| Staniec | David | | | | | | | | Restricted Stock Unit Agreement |
| Stanislaus | Anitha | | | | | | | | Restricted Stock Unit Agreement |
| Stanislawek | Ireneus | | | | | | | | Restricted Stock Unit Agreement |
| Stanley | Elaine | | | | | | | | Restricted Stock Unit Agreement |
| Stanley | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Stanley | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Stanley | Scott A. | | | | | | | | Restricted Stock Unit Agreement |
| Stanley | Sheila M. | | | | | | | | Restricted Stock Unit Agreement |
| Stanners | Peter J | | | | | | | | Restricted Stock Unit Agreement |
| Stanton | Nancy J. | | | | | | | | Restricted Stock Unit Agreement |
| Stanton | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Stanton | Yodit | | | | | | | | Restricted Stock Unit Agreement |
| Stapleton | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Starcher | Jeff | | | | | | | | Restricted Stock Unit Agreement |
| Starcic | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Starikov | Valera | | | | | | | | Restricted Stock Unit Agreement |
| Staritsina | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Stark | Hilary M | | | | | | | | Restricted Stock Unit Agreement |
| Stark | Timothy J. | | | | | | | | Restricted Stock Unit Agreement |
| Starkey | Torben Andrew V | | | | | | | | Restricted Stock Unit Agreement |
| Starks | Alicia | | | | | | | | Restricted Stock Unit Agreement |
| Starno | Carey | | | | | | | | Restricted Stock Unit Agreement |
| Starr | Beth C. | | | | | | | | Restricted Stock Unit Agreement |
| Starr | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Starshinina | Svetlana | | | | | | | | Restricted Stock Unit Agreement |
| Stasiowski | Stanley A. | | | | | | | | Restricted Stock Unit Agreement |
| Statham | Christopher A. | | | | | | | | Restricted Stock Unit Agreement |
| Stathatos | Elefteria | | | | | | | | Restricted Stock Unit Agreement |
| Stathopoulos | Kosta | | | | | | | | Restricted Stock Unit Agreement |
| Staub | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Staudinger | Lauren F. | | | | | | | | Restricted Stock Unit Agreement |
| Stauffer | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Stauffer | Erica | | | | | | | | Restricted Stock Unit Agreement |
| Stavitsky | Rimma | | | | | | | | Restricted Stock Unit Agreement |
| Stavrev | Martin Valentin | | | | | | | | Restricted Stock Unit Agreement |
| Stavrinos | Panayiotis | | | | | | | | Restricted Stock Unit Agreement |
| Stawicki | Gale E. | | | | | | | | Restricted Stock Unit Agreement |
| Stawski | Tia | | | | | | | | Restricted Stock Unit Agreement |
| Steains | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Stearn | Laurie E. | | | | | | | | Restricted Stock Unit Agreement |
| Stearn | Nick Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Stebbins | James M. | | | | | | | | Restricted Stock Unit Agreement |
| Steck | Antonia | | | | | | | | Restricted Stock Unit Agreement |
| Stecker | Stewart S. | | | | | | | | Restricted Stock Unit Agreement |
| Steckroth | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Steddy | Dale | | | | | | | | Restricted Stock Unit Agreement |
| Stedfeld | Sharon C | | | | | | | | Restricted Stock Unit Agreement |
| Steed | Evin | | | | | | | | Restricted Stock Unit Agreement |
| Steege | Kurt | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Steele | Andrea G. | | | | | | | | Restricted Stock Unit Agreement |
| Steele | Dafydd | | | | | | | | Restricted Stock Unit Agreement |
| Steele | Mike | | | | | | | | Restricted Stock Unit Agreement |
| Steele | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Steele | Pilar | | | | | | | | Restricted Stock Unit Agreement |
| Steele | Stuart Richard | | | | | | | | Restricted Stock Unit Agreement |
| Stefanelli | Nikki Ann | | | | | | | | Restricted Stock Unit Agreement |
| Stefani | John V | | | | | | | | Restricted Stock Unit Agreement |
| Stefanoni | Anthony M. | | | | | | | | Restricted Stock Unit Agreement |
| Steffen | Timothy F. | | | | | | | | Restricted Stock Unit Agreement |
| Steffens | Edward M. | | | | | | | | Restricted Stock Unit Agreement |
| Stefou | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Stegnjajic | Clelia | | | | | | | | Restricted Stock Unit Agreement |
| Steif | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Steiger | Heidi L. | | | | | | | | Restricted Stock Unit Agreement |
| Steiker | Nancy | | | | | | | | Restricted Stock Unit Agreement |
| Stein | Arik | | | | | | | | Restricted Stock Unit Agreement |
| Stein | Avi | | | | | | | | Restricted Stock Unit Agreement |
| Stein | Brett L | | | | | | | | Restricted Stock Unit Agreement |
| Stein | Burton | | | | | | | | Restricted Stock Unit Agreement |
| Stein | Jeffrey A | | | | | | | | Restricted Stock Unit Agreement |
| Stein | Jeffrey A | | | | | | | | Restricted Stock Unit Agreement |
| Stein | John P. | | | | | | | | Restricted Stock Unit Agreement |
| Stein | Michael R | | | | | | | | Restricted Stock Unit Agreement |
| Stein | Michelle B | | | | | | | | Restricted Stock Unit Agreement |
| Stein Jr. | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Steinau | Andrew B. | | | | | | | | Restricted Stock Unit Agreement |
| Steinberg | Aileen | | | | | | | | Restricted Stock Unit Agreement |
| Steinberg | Darryl R | | | | | | | | Restricted Stock Unit Agreement |
| Steinberg | Elina | | | | | | | | Restricted Stock Unit Agreement |
| Steinberg | Fred E. | | | | | | | | Restricted Stock Unit Agreement |
| Steinberg | Joanna | | | | | | | | Restricted Stock Unit Agreement |
| Steinberg | Marc Ross | | | | | | | | Restricted Stock Unit Agreement |
| Steinberg | Perry | | | | | | | | Restricted Stock Unit Agreement |
| Steinberger | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Steinherr | Adrian | | | | | | | | Restricted Stock Unit Agreement |
| Steinman | Jeremiah | | | | | | | | Restricted Stock Unit Agreement |
| Steinman | Pablo Duran | | | | | | | | Restricted Stock Unit Agreement |
| Steinmesser | Richard F. | | | | | | | | Restricted Stock Unit Agreement |
| Steinsapir | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Stella | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Stella | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Stella | Giuseppe | | | | | | | | Restricted Stock Unit Agreement |
| Stemmler | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Stemp | Fred | | | | | | | | Restricted Stock Unit Agreement |
| Stensland | Petter D. | | | | | | | | Restricted Stock Unit Agreement |
| Stepanosov | Kirill | | | | | | | | Restricted Stock Unit Agreement |
| Stepansky | Serge | | | | | | | | Restricted Stock Unit Agreement |
| Stephan | David | | | | | | | | Restricted Stock Unit Agreement |
| Stephan | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Stephan | Stephanie Vever | | | | | | | | Restricted Stock Unit Agreement |
| Stephen | Jacob | | | | | | | | Restricted Stock Unit Agreement |
| Stephen-Hurley | Denise | | | | | | | | Restricted Stock Unit Agreement |
| Stephens | Ayanna Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Stephens | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Stephens | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Stephenson | Ian D | | | | | | | | Restricted Stock Unit Agreement |
| Stephenson | Rebecca L | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Stephenson | Sharon C | | | | | | | | Restricted Stock Unit Agreement |
| Stepniak | Tomasz | | | | | | | | Restricted Stock Unit Agreement |
| Stepp | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Sterianos | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Sterling | David | | | | | | | | Restricted Stock Unit Agreement |
| Stern | Jerome | | | | | | | | Restricted Stock Unit Agreement |
| Stern | Sasha C | | | | | | | | Restricted Stock Unit Agreement |
| Sternby | Petter Bjorn Wa | | | | | | | | Restricted Stock Unit Agreement |
| Sterry | Andrew G | | | | | | | | Restricted Stock Unit Agreement |
| Stetz | Carl | | | | | | | | Restricted Stock Unit Agreement |
| Stevens | Christian E. | | | | | | | | Restricted Stock Unit Agreement |
| Stevens | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Stevens | Cyndi | | | | | | | | Restricted Stock Unit Agreement |
| Stevens | Jack | | | | | | | | Restricted Stock Unit Agreement |
| Stevens | Jasmine M. | | | | | | | | Restricted Stock Unit Agreement |
| Stevens | Kelly K. | | | | | | | | Restricted Stock Unit Agreement |
| Stevens | Ludre Marko | | | | | | | | Restricted Stock Unit Agreement |
| Stevens | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Stevens | Tom L | | | | | | | | Restricted Stock Unit Agreement |
| Stevenson | Crystal | | | | | | | | Restricted Stock Unit Agreement |
| Stevenson | Giles | | | | | | | | Restricted Stock Unit Agreement |
| Stevenson | John | | | | | | | | Restricted Stock Unit Agreement |
| Stevenson | Mark J. | | | | | | | | Restricted Stock Unit Agreement |
| Stevenson | Martina A | | | | | | | | Restricted Stock Unit Agreement |
| Stewart | Bob Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Stewart | Erica | | | | | | | | Restricted Stock Unit Agreement |
| Stewart | Everet G. | | | | | | | | Restricted Stock Unit Agreement |
| Stewart | Ford M. | | | | | | | | Restricted Stock Unit Agreement |
| Stewart | Jack | | | | | | | | Restricted Stock Unit Agreement |
| Stewart | James | | | | | | | | Restricted Stock Unit Agreement |
| Stewart | Jeff | | | | | | | | Restricted Stock Unit Agreement |
| Stewart | Marie | | | | | | | | Restricted Stock Unit Agreement |
| Stewart | Max-Ann | | | | | | | | Restricted Stock Unit Agreement |
| Stewart | Robert J | | | | | | | | Restricted Stock Unit Agreement |
| Stewart | Tricia Y. | | | | | | | | Restricted Stock Unit Agreement |
| Stewart | Wendy | | | | | | | | Restricted Stock Unit Agreement |
| Stich | Yvonne L. | | | | | | | | Restricted Stock Unit Agreement |
| Stiefel | Stephanie J | | | | | | | | Restricted Stock Unit Agreement |
| Stieglitz | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Stier | Thomas J | | | | | | | | Restricted Stock Unit Agreement |
| Stiff | Gavin Daniel Br | | | | | | | | Restricted Stock Unit Agreement |
| Stigliano | Susette L. | | | | | | | | Restricted Stock Unit Agreement |
| Stigum | Erik P | | | | | | | | Restricted Stock Unit Agreement |
| Stillman | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Stimola | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Stimpfel | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Stimson | James | | | | | | | | Restricted Stock Unit Agreement |
| Stimson | Peter William | | | | | | | | Restricted Stock Unit Agreement |
| Stirrup | Benjamin R | | | | | | | | Restricted Stock Unit Agreement |
| Stitson | David | | | | | | | | Restricted Stock Unit Agreement |
| Stitsuwongkul | Tosaporn | | | | | | | | Restricted Stock Unit Agreement |
| Stob | Andrea B. | | | | | | | | Restricted Stock Unit Agreement |
| Stobnicki | Justina I | | | | | | | | Restricted Stock Unit Agreement |
| Stock | Linda J | | | | | | | | Restricted Stock Unit Agreement |
| Stockel | Lisa A. | | | | | | | | Restricted Stock Unit Agreement |
| Stockings | David | | | | | | | | Restricted Stock Unit Agreement |
| Stodard | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Stoean | Marian | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Stoicescu | Bogdan | | | | | | | | Restricted Stock Unit Agreement |
| Stokes | Jessica A | | | | | | | | Restricted Stock Unit Agreement |
| Stokie | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Stoltenberg | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Stolze | Colleen B. | | | | | | | | Restricted Stock Unit Agreement |
| Stonberg | David S. | | | | | | | | Restricted Stock Unit Agreement |
| Stone | Ann-Marie | | | | | | | | Restricted Stock Unit Agreement |
| Stone | Anthony C. | | | | | | | | Restricted Stock Unit Agreement |
| Stone | Debra L. | | | | | | | | Restricted Stock Unit Agreement |
| Stone | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Stone | Mary C. | | | | | | | | Restricted Stock Unit Agreement |
| Stone | Shanna | | | | | | | | Restricted Stock Unit Agreement |
| Stone | Steven W | | | | | | | | Restricted Stock Unit Agreement |
| Stoody | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Stopa | Michal | | | | | | | | Restricted Stock Unit Agreement |
| Storch | Emilia | | | | | | | | Restricted Stock Unit Agreement |
| Storey | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Stork | Erika J | | | | | | | | Restricted Stock Unit Agreement |
| Storti | Rodrigo | | | | | | | | Restricted Stock Unit Agreement |
| Story | Donald | | | | | | | | Restricted Stock Unit Agreement |
| Stott | James W | | | | | | | | Restricted Stock Unit Agreement |
| Stotts | Shannon Edwards | | | | | | | | Restricted Stock Unit Agreement |
| Stovell | Mervyn C | | | | | | | | Restricted Stock Unit Agreement |
| Stovold | Miles | | | | | | | | Restricted Stock Unit Agreement |
| Stowe | Robert A. | | | | | | | | Restricted Stock Unit Agreement |
| Stowers | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Stoyanov | Alexander K. | | | | | | | | Restricted Stock Unit Agreement |
| Stoytchkova | Simona | | | | | | | | Restricted Stock Unit Agreement |
| Strachan | Paul Scott | | | | | | | | Restricted Stock Unit Agreement |
| Stradford | Denise | | | | | | | | Restricted Stock Unit Agreement |
| Stradford | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Straka | Mary B. | | | | | | | | Restricted Stock Unit Agreement |
| Straker | Deborah S. | | | | | | | | Restricted Stock Unit Agreement |
| Strang | Sara | | | | | | | | Restricted Stock Unit Agreement |
| Strange | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Strangeman | John S. | | | | | | | | Restricted Stock Unit Agreement |
| Straser | Vesna | | | | | | | | Restricted Stock Unit Agreement |
| Stratford | Richard M | | | | | | | | Restricted Stock Unit Agreement |
| Stratis | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Stratton | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Straub | Robert Michael | | | | | | | | Restricted Stock Unit Agreement |
| Straughn | Edris E. | | | | | | | | Restricted Stock Unit Agreement |
| Straus | Jason G. | | | | | | | | Restricted Stock Unit Agreement |
| Strauss | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Strauss | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Strauss | Steven J. | | | | | | | | Restricted Stock Unit Agreement |
| Streckert | Joshua C. | | | | | | | | Restricted Stock Unit Agreement |
| Street | Karine Muriele | | | | | | | | Restricted Stock Unit Agreement |
| Street | Lee T | | | | | | | | Restricted Stock Unit Agreement |
| Streeter | Gambi R. | | | | | | | | Restricted Stock Unit Agreement |
| Strickler | Charles A | | | | | | | | Restricted Stock Unit Agreement |
| Striet | Jelper | | | | | | | | Restricted Stock Unit Agreement |
| Strike | Kim | | | | | | | | Restricted Stock Unit Agreement |
| Strocchia | Lori A. | | | | | | | | Restricted Stock Unit Agreement |
| Strochak | Scott P | | | | | | | | Restricted Stock Unit Agreement |
| Strohmenger | Stephen E | | | | | | | | Restricted Stock Unit Agreement |
| Strohofer | Denise | | | | | | | | Restricted Stock Unit Agreement |
| Stroker | Francis | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Stromberg | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Stromberg | Gary | | | | | | | | Restricted Stock Unit Agreement |
| Stromberg | Johan | | | | | | | | Restricted Stock Unit Agreement |
| Strong | Brendan | | | | | | | | Restricted Stock Unit Agreement |
| Stroud | John David | | | | | | | | Restricted Stock Unit Agreement |
| Stroud | John H. | | | | | | | | Restricted Stock Unit Agreement |
| Stroud | Richard Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Struble | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Strug | Carolyn | | | | | | | | Restricted Stock Unit Agreement |
| Strumpf | Peter K. | | | | | | | | Restricted Stock Unit Agreement |
| Strunck | Sebastian | | | | | | | | Restricted Stock Unit Agreement |
| Struthers | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Stuart | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Stucchio | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Stueck | Manja | | | | | | | | Restricted Stock Unit Agreement |
| Stump | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Sturhahn | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Sturley | Jonathan George | | | | | | | | Restricted Stock Unit Agreement |
| Sturm | Margaret L. | | | | | | | | Restricted Stock Unit Agreement |
| Sturrock | Jeremy J. | | | | | | | | Restricted Stock Unit Agreement |
| Sturtz | Theodore S. | | | | | | | | Restricted Stock Unit Agreement |
| Styczynski | Matt | | | | | | | | Restricted Stock Unit Agreement |
| Su | Christopher K. | | | | | | | | Restricted Stock Unit Agreement |
| Su | Pik Kei S | | | | | | | | Restricted Stock Unit Agreement |
| Suapengco | Jesus R. | | | | | | | | Restricted Stock Unit Agreement |
| Suares | Teresa | | | | | | | | Restricted Stock Unit Agreement |
| Suarez | Cecilia | | | | | | | | Restricted Stock Unit Agreement |
| Suazo | Pedro | | | | | | | | Restricted Stock Unit Agreement |
| Subbaraman | Priya | | | | | | | | Restricted Stock Unit Agreement |
| Subbaraman | Robert Nemmara | | | | | | | | Restricted Stock Unit Agreement |
| Subbarao | Pramod | | | | | | | | Restricted Stock Unit Agreement |
| Subhas | Mamundi G | | | | | | | | Restricted Stock Unit Agreement |
| Subia | Sally-Leilani | | | | | | | | Restricted Stock Unit Agreement |
| Subrahmanian | Ramachandhran | | | | | | | | Restricted Stock Unit Agreement |
| Subrahmanian | Ramkumar | | | | | | | | Restricted Stock Unit Agreement |
| Subramani | Venkat | | | | | | | | Restricted Stock Unit Agreement |
| Subramaniam | David | | | | | | | | Restricted Stock Unit Agreement |
| Subramaniam | Dilip | | | | | | | | Restricted Stock Unit Agreement |
| Subramaniam | Senthilkumar | | | | | | | | Restricted Stock Unit Agreement |
| Subramanian | Arun | | | | | | | | Restricted Stock Unit Agreement |
| Subramanian | Bala | | | | | | | | Restricted Stock Unit Agreement |
| Subramanian | Prasanth | | | | | | | | Restricted Stock Unit Agreement |
| Subramanian | Radhika | | | | | | | | Restricted Stock Unit Agreement |
| Subramanian | Ramakrishnan | | | | | | | | Restricted Stock Unit Agreement |
| Subramanian | Ramakrishnan | | | | | | | | Restricted Stock Unit Agreement |
| Subramanian | Sundari | | | | | | | | Restricted Stock Unit Agreement |
| Suchek | Flavio | | | | | | | | Restricted Stock Unit Agreement |
| Suchet d'Albufe | Guillaume | | | | | | | | Restricted Stock Unit Agreement |
| Suchorsky | Michael T | | | | | | | | Restricted Stock Unit Agreement |
| Suda | Venkata Ratnam | | | | | | | | Restricted Stock Unit Agreement |
| Sudan | Philippe | | | | | | | | Restricted Stock Unit Agreement |
| Sudanthirum | Jeevprakash | | | | | | | | Restricted Stock Unit Agreement |
| Sudarsan | Daniram | | | | | | | | Restricted Stock Unit Agreement |
| Sudhendranath | Anup | | | | | | | | Restricted Stock Unit Agreement |
| Sudhir | Nisha | | | | | | | | Restricted Stock Unit Agreement |
| Suefuji | Yuri | | | | | | | | Restricted Stock Unit Agreement |
| Suen | Esther | | | | | | | | Restricted Stock Unit Agreement |
| Suen | Wilson Wai Sing | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Suen-Lee | Theresa | | | | | | | | Restricted Stock Unit Agreement |
| Suesstrunk | Karin | | | | | | | | Restricted Stock Unit Agreement |
| Suga | Atsuko | | | | | | | | Restricted Stock Unit Agreement |
| Sugahara | James Takeshi | | | | | | | | Restricted Stock Unit Agreement |
| Sugai | Keiko | | | | | | | | Restricted Stock Unit Agreement |
| Sugano | Hitomi | | | | | | | | Restricted Stock Unit Agreement |
| Sugarman | Peter M | | | | | | | | Restricted Stock Unit Agreement |
| Sugasa | Dustin | | | | | | | | Restricted Stock Unit Agreement |
| Sugata | Sakurako | | | | | | | | Restricted Stock Unit Agreement |
| Sugawara | Masae | | | | | | | | Restricted Stock Unit Agreement |
| Sugawara | Noriko | | | | | | | | Restricted Stock Unit Agreement |
| Suggs | Muqeeta | | | | | | | | Restricted Stock Unit Agreement |
| Sugihara | Masaki | | | | | | | | Restricted Stock Unit Agreement |
| Sugihara | Yasuko | | | | | | | | Restricted Stock Unit Agreement |
| Sugimoto | Atsushi | | | | | | | | Restricted Stock Unit Agreement |
| Sugimoto | Yuji | | | | | | | | Restricted Stock Unit Agreement |
| Sugita | Kazuyuki | | | | | | | | Restricted Stock Unit Agreement |
| Sugiura | Yukie | | | | | | | | Restricted Stock Unit Agreement |
| Sugiyama | Akiyoshi | | | | | | | | Restricted Stock Unit Agreement |
| Sugiyama | Naoko | | | | | | | | Restricted Stock Unit Agreement |
| Sugo | Fumi | | | | | | | | Restricted Stock Unit Agreement |
| Suh | Christine J. | | | | | | | | Restricted Stock Unit Agreement |
| Suh | Dianne | | | | | | | | Restricted Stock Unit Agreement |
| Suh | Hyungsuk | | | | | | | | Restricted Stock Unit Agreement |
| Suh | Jason W | | | | | | | | Restricted Stock Unit Agreement |
| Suigo | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Sujan Anandaval | Siby | | | | | | | | Restricted Stock Unit Agreement |
| Suk | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Suk | Eugene | | | | | | | | Restricted Stock Unit Agreement |
| Sukhathankar | Akshata | | | | | | | | Restricted Stock Unit Agreement |
| Sukhthankar | Harishwar | | | | | | | | Restricted Stock Unit Agreement |
| Sukumaran | Sellathurai | | | | | | | | Restricted Stock Unit Agreement |
| Sukumaran | Sreejith | | | | | | | | Restricted Stock Unit Agreement |
| Suleman | Omer Muhammad | | | | | | | | Restricted Stock Unit Agreement |
| Sulkowski | Michal | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Christopher W. | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Daniel J. | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Dennis | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Eileen M. | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Elizabeth S. | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Kimn S. | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Mandy L | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Mark D | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Mark L. | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Martin J. | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Maureen | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Meghan | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Michael Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Patrick A. | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Terence L. | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Thomas E. | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Timothy | | | | | | | | Restricted Stock Unit Agreement |

LBHI Schedules 810

Lehman Brothers Holdings Inc.    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan | Timothy M. | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan | Timothy V. | | | | | | | | Restricted Stock Unit Agreement |
| Sullivan-Gall | Patricia A. | | | | | | | | Restricted Stock Unit Agreement |
| Sully-Paul | Marjorie | | | | | | | | Restricted Stock Unit Agreement |
| Sulser | Silvio | | | | | | | | Restricted Stock Unit Agreement |
| Sultan | Gary S. | | | | | | | | Restricted Stock Unit Agreement |
| Sultana | Andrew J | | | | | | | | Restricted Stock Unit Agreement |
| Sulzburgh | Craig H | | | | | | | | Restricted Stock Unit Agreement |
| Summai | Gianluca | | | | | | | | Restricted Stock Unit Agreement |
| Summe | Kimberly | | | | | | | | Restricted Stock Unit Agreement |
| Summers | Robert C. | | | | | | | | Restricted Stock Unit Agreement |
| Sumner | Jason C | | | | | | | | Restricted Stock Unit Agreement |
| Sun | George | | | | | | | | Restricted Stock Unit Agreement |
| Sun | Jinhui | | | | | | | | Restricted Stock Unit Agreement |
| Sun | John | | | | | | | | Restricted Stock Unit Agreement |
| Sun | Kunpeng | | | | | | | | Restricted Stock Unit Agreement |
| Sun | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Sun | Mingchun | | | | | | | | Restricted Stock Unit Agreement |
| Sun | Pengfei | | | | | | | | Restricted Stock Unit Agreement |
| Sun | Qing | | | | | | | | Restricted Stock Unit Agreement |
| Sun | Xiu Min | | | | | | | | Restricted Stock Unit Agreement |
| Sun | Yang | | | | | | | | Restricted Stock Unit Agreement |
| Sun | Ye | | | | | | | | Restricted Stock Unit Agreement |
| Sun | Yimin | | | | | | | | Restricted Stock Unit Agreement |
| Sundar | Kris | | | | | | | | Restricted Stock Unit Agreement |
| Sundar | Syam | | | | | | | | Restricted Stock Unit Agreement |
| Sundaram | Ramprasad | | | | | | | | Restricted Stock Unit Agreement |
| Sundaram | Senthil | | | | | | | | Restricted Stock Unit Agreement |
| Sundaram | Shyam | | | | | | | | Restricted Stock Unit Agreement |
| Sundararajan | Srinivasan | | | | | | | | Restricted Stock Unit Agreement |
| Sundbom | Carl H. | | | | | | | | Restricted Stock Unit Agreement |
| Sunder | Shyam | | | | | | | | Restricted Stock Unit Agreement |
| Sunderarajan | S | | | | | | | | Restricted Stock Unit Agreement |
| Sunderland | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Sunderwald | Delanie | | | | | | | | Restricted Stock Unit Agreement |
| Sundin | Colleen | | | | | | | | Restricted Stock Unit Agreement |
| Sundman | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Sundown | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Sung | Andrew Y. | | | | | | | | Restricted Stock Unit Agreement |
| Sung | Canny Chin Yee | | | | | | | | Restricted Stock Unit Agreement |
| Sung | Michael L. | | | | | | | | Restricted Stock Unit Agreement |
| Sung | Pauline C | | | | | | | | Restricted Stock Unit Agreement |
| Sunkapongse | Adireck | | | | | | | | Restricted Stock Unit Agreement |
| Sunkara | Daya Kiran | | | | | | | | Restricted Stock Unit Agreement |
| Suprun | Ecaterina | | | | | | | | Restricted Stock Unit Agreement |
| Surange | Abhijit | | | | | | | | Restricted Stock Unit Agreement |
| Surapaneni | Krishna Kishore | | | | | | | | Restricted Stock Unit Agreement |
| Surbaugh | Kelsey E. | | | | | | | | Restricted Stock Unit Agreement |
| Surdina | Yuliya | | | | | | | | Restricted Stock Unit Agreement |
| Surdyk | Bevin | | | | | | | | Restricted Stock Unit Agreement |
| Surendran | Sabeena | | | | | | | | Restricted Stock Unit Agreement |
| Suri | Deepak | | | | | | | | Restricted Stock Unit Agreement |
| Suri | Mitterpal | | | | | | | | Restricted Stock Unit Agreement |
| Suri | Tarvinder Singh | | | | | | | | Restricted Stock Unit Agreement |
| Suriel III | Manny | | | | | | | | Restricted Stock Unit Agreement |
| Suriel-Ortiz | Alejandra | | | | | | | | Restricted Stock Unit Agreement |
| Sursock | Jean-Paul | | | | | | | | Restricted Stock Unit Agreement |
| Surve | Asha | | | | | | | | Restricted Stock Unit Agreement |

08-13555-mg    Doc 3918    Filed 06/15/09    Entered 06/15/09 10:21:24    Main Document
Pg 812 of 935

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Surve | Kalpana | | | | | | | | Restricted Stock Unit Agreement |
| Suryanarayanan | Shweta | | | | | | | | Restricted Stock Unit Agreement |
| Suryanarayanan | T S | | | | | | | | Restricted Stock Unit Agreement |
| Susanto | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Susanto | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Susara | Julieta | | | | | | | | Restricted Stock Unit Agreement |
| Susmano | Adrian V. | | | | | | | | Restricted Stock Unit Agreement |
| Sussman | Charles T. | | | | | | | | Restricted Stock Unit Agreement |
| Sussman | Shelby G. | | | | | | | | Restricted Stock Unit Agreement |
| Sutanto | Irwan | | | | | | | | Restricted Stock Unit Agreement |
| Sutaria | Meher | | | | | | | | Restricted Stock Unit Agreement |
| Sutcliffe | Matthew J R | | | | | | | | Restricted Stock Unit Agreement |
| Sutheran | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Sutherland | Eric C. | | | | | | | | Restricted Stock Unit Agreement |
| Sutherland | MacDonald | | | | | | | | Restricted Stock Unit Agreement |
| Sutton | Julian R | | | | | | | | Restricted Stock Unit Agreement |
| Sutton | Marisa R. | | | | | | | | Restricted Stock Unit Agreement |
| Sutton | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Sutton | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Sutton | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Sutton | Yvette | | | | | | | | Restricted Stock Unit Agreement |
| Suvarna | Adarsh | | | | | | | | Restricted Stock Unit Agreement |
| Suvarna | Jeevan | | | | | | | | Restricted Stock Unit Agreement |
| Suvarna | Lohith | | | | | | | | Restricted Stock Unit Agreement |
| Suvarna | Minal | | | | | | | | Restricted Stock Unit Agreement |
| Suvarna | Rupa | | | | | | | | Restricted Stock Unit Agreement |
| Suvarna | Uttam | | | | | | | | Restricted Stock Unit Agreement |
| Suvarna | Varun | | | | | | | | Restricted Stock Unit Agreement |
| Suwa | Motonori | | | | | | | | Restricted Stock Unit Agreement |
| Suzue | Shoko | | | | | | | | Restricted Stock Unit Agreement |
| Suzuki | Fusae | | | | | | | | Restricted Stock Unit Agreement |
| Suzuki | Hikari | | | | | | | | Restricted Stock Unit Agreement |
| Suzuki | Hiromi | | | | | | | | Restricted Stock Unit Agreement |
| Suzuki | Junko | | | | | | | | Restricted Stock Unit Agreement |
| Suzuki | Kazutaka | | | | | | | | Restricted Stock Unit Agreement |
| Suzuki | Mayumi | | | | | | | | Restricted Stock Unit Agreement |
| Suzuki | Miku | | | | | | | | Restricted Stock Unit Agreement |
| Suzuki | Miyuki | | | | | | | | Restricted Stock Unit Agreement |
| Suzuki | Naoki | | | | | | | | Restricted Stock Unit Agreement |
| Suzuki | Noriko | | | | | | | | Restricted Stock Unit Agreement |
| Suzuki | Shoko | | | | | | | | Restricted Stock Unit Agreement |
| Suzuki | Takayuki | | | | | | | | Restricted Stock Unit Agreement |
| Suzuki | Yosuke | | | | | | | | Restricted Stock Unit Agreement |
| Suzuki | Yuya | | | | | | | | Restricted Stock Unit Agreement |
| Sveen | Paul E. | | | | | | | | Restricted Stock Unit Agreement |
| Svetlik | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Svistunova | Irina | | | | | | | | Restricted Stock Unit Agreement |
| Svobodova | Marie | | | | | | | | Restricted Stock Unit Agreement |
| Svoyskiy | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Svyatova | Anastasiya | | | | | | | | Restricted Stock Unit Agreement |
| Swabsin | Cynthia R. | | | | | | | | Restricted Stock Unit Agreement |
| Swain | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Swaminathan | Kiruthiga | | | | | | | | Restricted Stock Unit Agreement |
| Swaminathan | Rajiv | | | | | | | | Restricted Stock Unit Agreement |
| Swaminathan | Subramaniam | | | | | | | | Restricted Stock Unit Agreement |
| SWAMY | JAYASHANKAR | | | | | | | | Restricted Stock Unit Agreement |
| Swamy | Kalpana Paulraj | | | | | | | | Restricted Stock Unit Agreement |
| Swan | Caroline | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Swann | Yvette J. | | | | | | | | Restricted Stock Unit Agreement |
| Swanson | David N. | | | | | | | | Restricted Stock Unit Agreement |
| Swanson | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Swartwood | Scott M | | | | | | | | Restricted Stock Unit Agreement |
| Swarup | Anant | | | | | | | | Restricted Stock Unit Agreement |
| Swatland | Noelle A. | | | | | | | | Restricted Stock Unit Agreement |
| Swearingen | Todd Alan | | | | | | | | Restricted Stock Unit Agreement |
| Sweasey | Howard | | | | | | | | Restricted Stock Unit Agreement |
| Sweberg | Robin | | | | | | | | Restricted Stock Unit Agreement |
| Swedarsky | Joshua | | | | | | | | Restricted Stock Unit Agreement |
| Sweely | Gordon G. | | | | | | | | Restricted Stock Unit Agreement |
| Sweeney | Brad | | | | | | | | Restricted Stock Unit Agreement |
| Sweeney | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Sweeney | Jeanne | | | | | | | | Restricted Stock Unit Agreement |
| Sweeney | John K. | | | | | | | | Restricted Stock Unit Agreement |
| Sweeney | Kirk | | | | | | | | Restricted Stock Unit Agreement |
| Sweeney | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Sweeney | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Sweeney-Elgamal | Sharon S. | | | | | | | | Restricted Stock Unit Agreement |
| Sweet | David | | | | | | | | Restricted Stock Unit Agreement |
| Sweet | Linda E. | | | | | | | | Restricted Stock Unit Agreement |
| Sweeting | Shane | | | | | | | | Restricted Stock Unit Agreement |
| Swensen | Debra | | | | | | | | Restricted Stock Unit Agreement |
| Swerling | Thomas A | | | | | | | | Restricted Stock Unit Agreement |
| Swettenham | David J | | | | | | | | Restricted Stock Unit Agreement |
| Swick | Mary Ann | | | | | | | | Restricted Stock Unit Agreement |
| Swidey | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Swidler | Joshua E. | | | | | | | | Restricted Stock Unit Agreement |
| Swiech | Laurie A. | | | | | | | | Restricted Stock Unit Agreement |
| Swiech | Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Swift | Donald S. | | | | | | | | Restricted Stock Unit Agreement |
| Swift | John H | | | | | | | | Restricted Stock Unit Agreement |
| Swilling | DeAnna | | | | | | | | Restricted Stock Unit Agreement |
| Swinbank | Nigel | | | | | | | | Restricted Stock Unit Agreement |
| Swindell | Claire E. | | | | | | | | Restricted Stock Unit Agreement |
| Swindell | James P. | | | | | | | | Restricted Stock Unit Agreement |
| Swinney | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Swirnow | David | | | | | | | | Restricted Stock Unit Agreement |
| Switala | Kurt | | | | | | | | Restricted Stock Unit Agreement |
| Syal | Akshay | | | | | | | | Restricted Stock Unit Agreement |
| Syed | Fazilur | | | | | | | | Restricted Stock Unit Agreement |
| Syed | Mohammad Ishaq | | | | | | | | Restricted Stock Unit Agreement |
| Syed | Saba | | | | | | | | Restricted Stock Unit Agreement |
| Sykes | Layla Ahmed | | | | | | | | Restricted Stock Unit Agreement |
| Sykes | Rosemary | | | | | | | | Restricted Stock Unit Agreement |
| Sylvester | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Sylvin | Allison | | | | | | | | Restricted Stock Unit Agreement |
| Syme | Amanda | | | | | | | | Restricted Stock Unit Agreement |
| Symonds | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Sypeck | Robert S. | | | | | | | | Restricted Stock Unit Agreement |
| Syrett | Claire L | | | | | | | | Restricted Stock Unit Agreement |
| Szala | Henry W | | | | | | | | Restricted Stock Unit Agreement |
| Szalai | Edit | | | | | | | | Restricted Stock Unit Agreement |
| Szczesny | Maciej | | | | | | | | Restricted Stock Unit Agreement |
| Szczesny | Shannon M | | | | | | | | Restricted Stock Unit Agreement |
| Sze | Man Tai Alan | | | | | | | | Restricted Stock Unit Agreement |
| Sze | Stephanie P. | | | | | | | | Restricted Stock Unit Agreement |
| Sze | Zora | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Szelc | Richard J. | | | | | | | | Restricted Stock Unit Agreement |
| Szell | Thad | | | | | | | | Restricted Stock Unit Agreement |
| Szott | Genevieve Mary | | | | | | | | Restricted Stock Unit Agreement |
| Szpitalak | Vijayta Choudha | | | | | | | | Restricted Stock Unit Agreement |
| Sztam | Christopher G | | | | | | | | Restricted Stock Unit Agreement |
| Sztuden | Mark | | | | | | | | Restricted Stock Unit Agreement |
| T K | Sujith | | | | | | | | Restricted Stock Unit Agreement |
| Tabak | Michele P. | | | | | | | | Restricted Stock Unit Agreement |
| Tabala | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Tabarovsky | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Tabbaa | Hadi | | | | | | | | Restricted Stock Unit Agreement |
| Tabenshlak | Nelli | | | | | | | | Restricted Stock Unit Agreement |
| Tabuzo | Martita S. | | | | | | | | Restricted Stock Unit Agreement |
| Tachibana | Naoko | | | | | | | | Restricted Stock Unit Agreement |
| Tada | Masayasu | | | | | | | | Restricted Stock Unit Agreement |
| Tadakamalla | Aswani | | | | | | | | Restricted Stock Unit Agreement |
| Tadros | Hany W. | | | | | | | | Restricted Stock Unit Agreement |
| Tae | Jong Chul | | | | | | | | Restricted Stock Unit Agreement |
| Taeymans | Gert | | | | | | | | Restricted Stock Unit Agreement |
| Tagarelli | Gary S | | | | | | | | Restricted Stock Unit Agreement |
| Tagbo | Ibezimako Samue | | | | | | | | Restricted Stock Unit Agreement |
| Tagert | Samantha | | | | | | | | Restricted Stock Unit Agreement |
| Tagliavia | John | | | | | | | | Restricted Stock Unit Agreement |
| Tago | Tadashi | | | | | | | | Restricted Stock Unit Agreement |
| Tahan | Brian M. | | | | | | | | Restricted Stock Unit Agreement |
| Tahara | Kunio | | | | | | | | Restricted Stock Unit Agreement |
| Tahara | Takaomi | | | | | | | | Restricted Stock Unit Agreement |
| Tahiliani | Dinesh | | | | | | | | Restricted Stock Unit Agreement |
| Tahir | Ozan | | | | | | | | Restricted Stock Unit Agreement |
| Tahiri | Charaf | | | | | | | | Restricted Stock Unit Agreement |
| Tai | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Tai | Yau Bun Fred | | | | | | | | Restricted Stock Unit Agreement |
| Taieb | Sonia | | | | | | | | Restricted Stock Unit Agreement |
| Tailor | Yogesh | | | | | | | | Restricted Stock Unit Agreement |
| Taiwo | Sidikat Iyabode | | | | | | | | Restricted Stock Unit Agreement |
| Tajave | Ganesh P | | | | | | | | Restricted Stock Unit Agreement |
| Tajima | Akiko | | | | | | | | Restricted Stock Unit Agreement |
| Tajima | Kyoko | | | | | | | | Restricted Stock Unit Agreement |
| Takada | Kayoko | | | | | | | | Restricted Stock Unit Agreement |
| Takada | Miki | | | | | | | | Restricted Stock Unit Agreement |
| Takagi | Hatsumi | | | | | | | | Restricted Stock Unit Agreement |
| Takagi | Kenji | | | | | | | | Restricted Stock Unit Agreement |
| Takahashi | Fumiyuki | | | | | | | | Restricted Stock Unit Agreement |
| Takahashi | Hidekazu | | | | | | | | Restricted Stock Unit Agreement |
| Takahashi | Hiromi | | | | | | | | Restricted Stock Unit Agreement |
| Takahashi | Kaoko | | | | | | | | Restricted Stock Unit Agreement |
| Takahashi | Ken | | | | | | | | Restricted Stock Unit Agreement |
| Takahashi | Koji | | | | | | | | Restricted Stock Unit Agreement |
| Takahashi | Koya | | | | | | | | Restricted Stock Unit Agreement |
| Takahashi | Masao | | | | | | | | Restricted Stock Unit Agreement |
| Takahashi | Rie | | | | | | | | Restricted Stock Unit Agreement |
| Takahashi | Ruiko | | | | | | | | Restricted Stock Unit Agreement |
| Takahashi | Shigeyuki | | | | | | | | Restricted Stock Unit Agreement |
| Takahashi | Tomohiro | | | | | | | | Restricted Stock Unit Agreement |
| Takahashi | Yoshikane | | | | | | | | Restricted Stock Unit Agreement |
| Takahashi | Yui | | | | | | | | Restricted Stock Unit Agreement |
| Takahashi | Yukie | | | | | | | | Restricted Stock Unit Agreement |
| Takahata | Kaoru | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Takahata | Keizo | | | | | | | | Restricted Stock Unit Agreement |
| Takale | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Takamine | Takuya | | | | | | | | Restricted Stock Unit Agreement |
| Takamura | Yuka | | | | | | | | Restricted Stock Unit Agreement |
| Takano | Yasunori | | | | | | | | Restricted Stock Unit Agreement |
| Takaoka | Mio | | | | | | | | Restricted Stock Unit Agreement |
| Takase | Kiyomi | | | | | | | | Restricted Stock Unit Agreement |
| Takashima | Yuki | | | | | | | | Restricted Stock Unit Agreement |
| Takatori | Hiroki | | | | | | | | Restricted Stock Unit Agreement |
| Takeda | Keiji | | | | | | | | Restricted Stock Unit Agreement |
| Takeda | Nozomi | | | | | | | | Restricted Stock Unit Agreement |
| Takeda | Yuka | | | | | | | | Restricted Stock Unit Agreement |
| Takefushi | Ayako | | | | | | | | Restricted Stock Unit Agreement |
| Takemoto | Ryan T. | | | | | | | | Restricted Stock Unit Agreement |
| Takeuchi | Nobuhito | | | | | | | | Restricted Stock Unit Agreement |
| Takeuchi | Shinji | | | | | | | | Restricted Stock Unit Agreement |
| Takhtani | Rajeev | | | | | | | | Restricted Stock Unit Agreement |
| Takil | Gurcan | | | | | | | | Restricted Stock Unit Agreement |
| Talati | Gaurang | | | | | | | | Restricted Stock Unit Agreement |
| Talbi | Idir | | | | | | | | Restricted Stock Unit Agreement |
| Talbot | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Talbot | Bruce W. | | | | | | | | Restricted Stock Unit Agreement |
| Talbot | Staci | | | | | | | | Restricted Stock Unit Agreement |
| Talbot | Zoe | | | | | | | | Restricted Stock Unit Agreement |
| Talbott | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Talbott McGrath | Megan | | | | | | | | Restricted Stock Unit Agreement |
| Talegaonkar | Vikas | | | | | | | | Restricted Stock Unit Agreement |
| Taliercio | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Talisman | Jared M. | | | | | | | | Restricted Stock Unit Agreement |
| Talks | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Tallman | Daryl Banks | | | | | | | | Restricted Stock Unit Agreement |
| Talwar | Harkaran | | | | | | | | Restricted Stock Unit Agreement |
| Tam | David | | | | | | | | Restricted Stock Unit Agreement |
| Tam | Eliza | | | | | | | | Restricted Stock Unit Agreement |
| Tam | Jackson | | | | | | | | Restricted Stock Unit Agreement |
| Tam | Jean | | | | | | | | Restricted Stock Unit Agreement |
| Tam | Kai Chung Conso | | | | | | | | Restricted Stock Unit Agreement |
| Tam | Kin Sang Samson | | | | | | | | Restricted Stock Unit Agreement |
| Tam | Virginia | | | | | | | | Restricted Stock Unit Agreement |
| Tam | Vivian | | | | | | | | Restricted Stock Unit Agreement |
| Tamamizu | Junzo | | | | | | | | Restricted Stock Unit Agreement |
| Tamaoki | Seiji | | | | | | | | Restricted Stock Unit Agreement |
| Tamargo | Maria Isabel | | | | | | | | Restricted Stock Unit Agreement |
| Tamayo | Andres L. | | | | | | | | Restricted Stock Unit Agreement |
| Tamboli | Ajim | | | | | | | | Restricted Stock Unit Agreement |
| Tamburello | Ken | | | | | | | | Restricted Stock Unit Agreement |
| Tamburi | Beatrice | | | | | | | | Restricted Stock Unit Agreement |
| Tamer | Erol | | | | | | | | Restricted Stock Unit Agreement |
| Tamis | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Tammineni | Satish | | | | | | | | Restricted Stock Unit Agreement |
| Tamseel | Saema | | | | | | | | Restricted Stock Unit Agreement |
| Tamura | Yoshio | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Alex Junping | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Elina | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Hsin-I | | | | | | | | Restricted Stock Unit Agreement |
| Tan | James Hee Thiam | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Jennifer | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Tan | John Lay Keon | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Lenny | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Martin Hua Wey | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Melina | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Rina | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Seok Eng Agnes | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Ser Kiat | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Sherri Wan Yuan | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Sook Hui | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Su Ming | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Tit Keat | | | | | | | | Restricted Stock Unit Agreement |
| Tan | T-Kiang | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Wang Yee | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Wei Ling | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Wei Peng Gabrie | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Winnie Soo Lin | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Xiaochuan | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Yandong | | | | | | | | Restricted Stock Unit Agreement |
| Tan | You Wen Samuel | | | | | | | | Restricted Stock Unit Agreement |
| Tan | Yvette | | | | | | | | Restricted Stock Unit Agreement |
| Tanabe | Yozo | | | | | | | | Restricted Stock Unit Agreement |
| Tanachian | Greg K. | | | | | | | | Restricted Stock Unit Agreement |
| Tanaka | Emiko | | | | | | | | Restricted Stock Unit Agreement |
| Tanaka | Joji | | | | | | | | Restricted Stock Unit Agreement |
| Tanaka | Junji | | | | | | | | Restricted Stock Unit Agreement |
| Tanaka | Miho | | | | | | | | Restricted Stock Unit Agreement |
| Tanaka | Noriko | | | | | | | | Restricted Stock Unit Agreement |
| Tanaka | Sayumi | | | | | | | | Restricted Stock Unit Agreement |
| Tanaka | Shunsuke | | | | | | | | Restricted Stock Unit Agreement |
| Tanaka | Taisuke | | | | | | | | Restricted Stock Unit Agreement |
| Tanaka | Takumi | | | | | | | | Restricted Stock Unit Agreement |
| Tanaka | Tracy C. | | | | | | | | Restricted Stock Unit Agreement |
| Tanaka | Yasuaki | | | | | | | | Restricted Stock Unit Agreement |
| Tanaka | Yoshihito | | | | | | | | Restricted Stock Unit Agreement |
| Tanaka | Yoshishige | | | | | | | | Restricted Stock Unit Agreement |
| Tanaka | Yuko | | | | | | | | Restricted Stock Unit Agreement |
| Taneja | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Tanenbaum | Jesse | | | | | | | | Restricted Stock Unit Agreement |
| Taney | William | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Alexis Zhen | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Ben | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Dongxing | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Elise | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Fanny | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Guojing | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Huarong | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Johanna | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Josephine W | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Lei | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Lihui | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Llewellyn | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Man Chiu | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Norah N. | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Tang | Olivia Whai Shi | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Qian | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Qian | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Swee Hong | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Vinson | | | | | | | | Restricted Stock Unit Agreement |
| Tang | Yiqi | | | | | | | | Restricted Stock Unit Agreement |
| Tani | Kikuyo | | | | | | | | Restricted Stock Unit Agreement |
| Tani | Miwako | | | | | | | | Restricted Stock Unit Agreement |
| Tanido | Atsuhiko | | | | | | | | Restricted Stock Unit Agreement |
| Taniguchi | Mariko | | | | | | | | Restricted Stock Unit Agreement |
| Taniguchi | Naoko | | | | | | | | Restricted Stock Unit Agreement |
| Tanikawa | Masahiro | | | | | | | | Restricted Stock Unit Agreement |
| Tanimura | Yuko | | | | | | | | Restricted Stock Unit Agreement |
| Tanizaki | Miyako | | | | | | | | Restricted Stock Unit Agreement |
| Tanizumi | Kentaro | | | | | | | | Restricted Stock Unit Agreement |
| Tanji | Rio | | | | | | | | Restricted Stock Unit Agreement |
| Tank | Bradley C. | | | | | | | | Restricted Stock Unit Agreement |
| Tank | Mitesh | | | | | | | | Restricted Stock Unit Agreement |
| Tanna | Dakshesh | | | | | | | | Restricted Stock Unit Agreement |
| Tanna | Dimple | | | | | | | | Restricted Stock Unit Agreement |
| Tanna | Madhavi | | | | | | | | Restricted Stock Unit Agreement |
| Tanner | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Tanner | Paul C. | | | | | | | | Restricted Stock Unit Agreement |
| Tanner | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Tanno | Naoko | | | | | | | | Restricted Stock Unit Agreement |
| Tanoue | Gen | | | | | | | | Restricted Stock Unit Agreement |
| Tanritanir | Noor D. | | | | | | | | Restricted Stock Unit Agreement |
| Tansey | Donald A. | | | | | | | | Restricted Stock Unit Agreement |
| Tansey | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Tansley | Nicholas A | | | | | | | | Restricted Stock Unit Agreement |
| Tanwani | Tarun | | | | | | | | Restricted Stock Unit Agreement |
| Tanzer | Lauren E. | | | | | | | | Restricted Stock Unit Agreement |
| Tanzi | Angelo | | | | | | | | Restricted Stock Unit Agreement |
| Tao | Han | | | | | | | | Restricted Stock Unit Agreement |
| Tao | Li | | | | | | | | Restricted Stock Unit Agreement |
| Taormina | Louisa | | | | | | | | Restricted Stock Unit Agreement |
| Tapadia | Alok | | | | | | | | Restricted Stock Unit Agreement |
| Taparia | Kamal | | | | | | | | Restricted Stock Unit Agreement |
| Tapen | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Taphoorn | Rogier | | | | | | | | Restricted Stock Unit Agreement |
| Tappan | Deborah L. | | | | | | | | Restricted Stock Unit Agreement |
| Taps | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Taradash | Michael H. | | | | | | | | Restricted Stock Unit Agreement |
| Tarali | Sangmesh | | | | | | | | Restricted Stock Unit Agreement |
| Taranto | Anthony J. | | | | | | | | Restricted Stock Unit Agreement |
| Tarapacki | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Tarasova | Irina | | | | | | | | Restricted Stock Unit Agreement |
| Tarbard | Gavin Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Tarczynski | Artur | | | | | | | | Restricted Stock Unit Agreement |
| Targowski | Joseph M. | | | | | | | | Restricted Stock Unit Agreement |
| Tarling | Stuart W | | | | | | | | Restricted Stock Unit Agreement |
| Tarmy | Barbara A. | | | | | | | | Restricted Stock Unit Agreement |
| Tarnow | Joshua R. | | | | | | | | Restricted Stock Unit Agreement |
| Tarone | Regina B. | | | | | | | | Restricted Stock Unit Agreement |
| Tarpey | John A. | | | | | | | | Restricted Stock Unit Agreement |
| Tarrant | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Tarrio | David M. | | | | | | | | Restricted Stock Unit Agreement |
| Tarry | Gemma Louise | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Tarsia | Loredana | | | | | | | | Restricted Stock Unit Agreement |
| Tarver | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Tashi | Migmar | | | | | | | | Restricted Stock Unit Agreement |
| Tassabehji | Nael | | | | | | | | Restricted Stock Unit Agreement |
| Tassan | Luca | | | | | | | | Restricted Stock Unit Agreement |
| Tasso | John A. | | | | | | | | Restricted Stock Unit Agreement |
| Tatade | Aditi B | | | | | | | | Restricted Stock Unit Agreement |
| Tate | Miyaki A. | | | | | | | | Restricted Stock Unit Agreement |
| Tate | Neville | | | | | | | | Restricted Stock Unit Agreement |
| Tate | Renee | | | | | | | | Restricted Stock Unit Agreement |
| Tate | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Tatikonda | Vinayak | | | | | | | | Restricted Stock Unit Agreement |
| Tatsuyama | Hidetaka | | | | | | | | Restricted Stock Unit Agreement |
| Tattan | David Edward | | | | | | | | Restricted Stock Unit Agreement |
| Tatzel | Timo | | | | | | | | Restricted Stock Unit Agreement |
| Taube | Timna S | | | | | | | | Restricted Stock Unit Agreement |
| Tauber | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Tauber | Gerald J. | | | | | | | | Restricted Stock Unit Agreement |
| Tauber | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Tauber | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Taur | Hsuan | | | | | | | | Restricted Stock Unit Agreement |
| Tauro | Judalene | | | | | | | | Restricted Stock Unit Agreement |
| Tauss | Glenn | | | | | | | | Restricted Stock Unit Agreement |
| Taussig | Andrew R. | | | | | | | | Restricted Stock Unit Agreement |
| Tavares | Ana Teresa | | | | | | | | Restricted Stock Unit Agreement |
| Tavares | Donah Marie G | | | | | | | | Restricted Stock Unit Agreement |
| Tavares | Jason W. | | | | | | | | Restricted Stock Unit Agreement |
| Taveras | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Tawara | Reiko | | | | | | | | Restricted Stock Unit Agreement |
| Tawil | Lee J. | | | | | | | | Restricted Stock Unit Agreement |
| Tay | Emily | | | | | | | | Restricted Stock Unit Agreement |
| Tay | Serene Mei Ling | | | | | | | | Restricted Stock Unit Agreement |
| Tay | Teck How | | | | | | | | Restricted Stock Unit Agreement |
| Tay | Thuan Teck | | | | | | | | Restricted Stock Unit Agreement |
| Tay | Wee Peng | | | | | | | | Restricted Stock Unit Agreement |
| Tay | Ying Xuan | | | | | | | | Restricted Stock Unit Agreement |
| Tayebjee | Hanif | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Adrian M. | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Alastair | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Catherine Diana | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Chalmer S. | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Christopher C | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Howard T. | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | John S. | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Kevin Charles | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Lola B. | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Loren | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Meredith | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Molly | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Nicholas K | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Paul Duncan | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Peter J. | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Taylor | Robert M. | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Roger J | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Rupert | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Sinead | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Stephen P | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Steven Robert | | | | | | | | Restricted Stock Unit Agreement |
| Taylor | Wayne R. | | | | | | | | Restricted Stock Unit Agreement |
| Taylor-Chan | Velda | | | | | | | | Restricted Stock Unit Agreement |
| Taylor-Dettmer | Felicia | | | | | | | | Restricted Stock Unit Agreement |
| Taylor-Harroo | Carolyn L. | | | | | | | | Restricted Stock Unit Agreement |
| Tayts | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Tayyarah | Hala | | | | | | | | Restricted Stock Unit Agreement |
| Tayzhanova | Svetlana | | | | | | | | Restricted Stock Unit Agreement |
| Tazartes | David | | | | | | | | Restricted Stock Unit Agreement |
| Tazza | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Tchakarov | Ivan | | | | | | | | Restricted Stock Unit Agreement |
| Teadore | Rhonda S. | | | | | | | | Restricted Stock Unit Agreement |
| Tedeschi | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Tedesco | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Tedino | Gerard | | | | | | | | Restricted Stock Unit Agreement |
| Tedone | Marco | | | | | | | | Restricted Stock Unit Agreement |
| Teeters | Jason C. | | | | | | | | Restricted Stock Unit Agreement |
| Teh | Fen Yee | | | | | | | | Restricted Stock Unit Agreement |
| Teixeira | Chuck | | | | | | | | Restricted Stock Unit Agreement |
| Tejavath | Varun Raj | | | | | | | | Restricted Stock Unit Agreement |
| Tejuja | Tushar | | | | | | | | Restricted Stock Unit Agreement |
| Tejwani | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Tekwani | Varsha | | | | | | | | Restricted Stock Unit Agreement |
| Teles | Jose Aloisio | | | | | | | | Restricted Stock Unit Agreement |
| Telewiak | Ewa | | | | | | | | Restricted Stock Unit Agreement |
| Teli | Rakesh | | | | | | | | Restricted Stock Unit Agreement |
| Tellefsen | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Teller | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Telmer | Colin | | | | | | | | Restricted Stock Unit Agreement |
| Temel | Tulug T. | | | | | | | | Restricted Stock Unit Agreement |
| Temren | Yaprak | | | | | | | | Restricted Stock Unit Agreement |
| Tenaglia | Alfredo | | | | | | | | Restricted Stock Unit Agreement |
| Tenbroeke | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Tendulkar | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Tendulkar | Atul | | | | | | | | Restricted Stock Unit Agreement |
| Tendulkar | Mahesh | | | | | | | | Restricted Stock Unit Agreement |
| Tenev | Theodor | | | | | | | | Restricted Stock Unit Agreement |
| Teng | Fredric | | | | | | | | Restricted Stock Unit Agreement |
| Tennant | Colin H | | | | | | | | Restricted Stock Unit Agreement |
| Tennison | Yuvraj | | | | | | | | Restricted Stock Unit Agreement |
| Tennyson | Peter A. | | | | | | | | Restricted Stock Unit Agreement |
| Tenzing | Karma | | | | | | | | Restricted Stock Unit Agreement |
| Teo | Charlene Yudan | | | | | | | | Restricted Stock Unit Agreement |
| Teo | Corrinne Sher L | | | | | | | | Restricted Stock Unit Agreement |
| Teo | Helen Hui Hian | | | | | | | | Restricted Stock Unit Agreement |
| Teo | Kai Sin | | | | | | | | Restricted Stock Unit Agreement |
| Teo | Nicholas Ju-Chy | | | | | | | | Restricted Stock Unit Agreement |
| Teo | Thye Peng Berna | | | | | | | | Restricted Stock Unit Agreement |
| Teper | Dmitry | | | | | | | | Restricted Stock Unit Agreement |
| Teper | Yan | | | | | | | | Restricted Stock Unit Agreement |
| Tepper | Andrew D. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Terakawa | Fumi | | | | | | | | Restricted Stock Unit Agreement |
| Terakawa | Risako | | | | | | | | Restricted Stock Unit Agreement |
| Teratani | Kyoko | | | | | | | | Restricted Stock Unit Agreement |
| Terauchi | Yoko | | | | | | | | Restricted Stock Unit Agreement |
| Terentiev | Mikhail | | | | | | | | Restricted Stock Unit Agreement |
| Teriaco | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Ternat | Jerome | | | | | | | | Restricted Stock Unit Agreement |
| Terrell | E'Alafio | | | | | | | | Restricted Stock Unit Agreement |
| Terry | Jason M | | | | | | | | Restricted Stock Unit Agreement |
| Terry | Shaun | | | | | | | | Restricted Stock Unit Agreement |
| Teruel-Peterson | Angie | | | | | | | | Restricted Stock Unit Agreement |
| Terzis | John E | | | | | | | | Restricted Stock Unit Agreement |
| Teschner | Stefan | | | | | | | | Restricted Stock Unit Agreement |
| Tesker | Ron | | | | | | | | Restricted Stock Unit Agreement |
| Tessema | Sima G. | | | | | | | | Restricted Stock Unit Agreement |
| Testa | Raymond T. | | | | | | | | Restricted Stock Unit Agreement |
| Tetard | Franck | | | | | | | | Restricted Stock Unit Agreement |
| Tettey | Nii-Kome | | | | | | | | Restricted Stock Unit Agreement |
| Teveloff | Jeffrey N. | | | | | | | | Restricted Stock Unit Agreement |
| Tewlow | Jeff | | | | | | | | Restricted Stock Unit Agreement |
| Teyf | Oksana | | | | | | | | Restricted Stock Unit Agreement |
| Thacker | Rohan | | | | | | | | Restricted Stock Unit Agreement |
| Thai | En | | | | | | | | Restricted Stock Unit Agreement |
| Thai | Thanh H. | | | | | | | | Restricted Stock Unit Agreement |
| Thakkar | Nikunj | | | | | | | | Restricted Stock Unit Agreement |
| Thakkar | Piku | | | | | | | | Restricted Stock Unit Agreement |
| Thakkar | Pritesh | | | | | | | | Restricted Stock Unit Agreement |
| Thakkar | Sagar | | | | | | | | Restricted Stock Unit Agreement |
| Thakker | Nirav | | | | | | | | Restricted Stock Unit Agreement |
| Thakrar | Meera | | | | | | | | Restricted Stock Unit Agreement |
| Thakur | Ashish Chand | | | | | | | | Restricted Stock Unit Agreement |
| Thakur | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Thakur | Maya | | | | | | | | Restricted Stock Unit Agreement |
| Thakur | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Thakur | Rajkumar | | | | | | | | Restricted Stock Unit Agreement |
| Thakur | Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Thakur | Supriya | | | | | | | | Restricted Stock Unit Agreement |
| Thaler | Bjorn B. | | | | | | | | Restricted Stock Unit Agreement |
| Tham | John Shao Hsiun | | | | | | | | Restricted Stock Unit Agreement |
| Tham | Wilson | | | | | | | | Restricted Stock Unit Agreement |
| Thammuraj | Suresh | | | | | | | | Restricted Stock Unit Agreement |
| Thampuran | Arun | | | | | | | | Restricted Stock Unit Agreement |
| Than | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Thanawala | Arun | | | | | | | | Restricted Stock Unit Agreement |
| Thanki | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Tharma | Kesh | | | | | | | | Restricted Stock Unit Agreement |
| Tharmendiran | Nivethan | | | | | | | | Restricted Stock Unit Agreement |
| Thatcher | Kevin Lee | | | | | | | | Restricted Stock Unit Agreement |
| Thatcher | Mark Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Thatikonda | Suresh | | | | | | | | Restricted Stock Unit Agreement |
| Thatte | Vinayak | | | | | | | | Restricted Stock Unit Agreement |
| Thaw | Mitchell D. | | | | | | | | Restricted Stock Unit Agreement |
| Thayer | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Thearle | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Theis | Langston | | | | | | | | Restricted Stock Unit Agreement |
| Thekkannathil | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Thenge | Vrushali | | | | | | | | Restricted Stock Unit Agreement |
| Theodore | Frantz | | | | | | | | Restricted Stock Unit Agreement |

08-13555-mg    Doc 3918    Filed 06/15/09    Entered 06/15/09 10:21:24    Main Document
Pg 821 of 935

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Theodos | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Theodos | Stephen M. | | | | | | | | Restricted Stock Unit Agreement |
| Thethy | Sanjeet | | | | | | | | Restricted Stock Unit Agreement |
| Thew | Richard J | | | | | | | | Restricted Stock Unit Agreement |
| Thiadens | Rickard F | | | | | | | | Restricted Stock Unit Agreement |
| Thiagarajah | Abi | | | | | | | | Restricted Stock Unit Agreement |
| Thiagarajan | Praveen Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Thiagarajan | Ravikumar | | | | | | | | Restricted Stock Unit Agreement |
| Thibault | Marisa A. | | | | | | | | Restricted Stock Unit Agreement |
| Thide | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Thiercelin | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Thind | Aman | | | | | | | | Restricted Stock Unit Agreement |
| Thirlwell | Duncan | | | | | | | | Restricted Stock Unit Agreement |
| Thirunavukkaras | Kannan | | | | | | | | Restricted Stock Unit Agreement |
| Thom | Graeme | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Andrew S | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Ashley Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Bradley B | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Charlene H. | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Christos J. | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Darren | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Erika L. | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Gareth Luke | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Heather | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Heather J. | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Jacob | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Kenmoore | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Lance G. | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Leo D | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Linnet | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Lorraine | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Lovin M | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Lynil | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Manoj | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Marc A. | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Martyn | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Norman A. | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Olga | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Rhea | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Richard A. | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Rinku | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Sophie | | | | | | | | Restricted Stock Unit Agreement |
| Thomas | Terry | | | | | | | | Restricted Stock Unit Agreement |
| Thomasian | Shant | | | | | | | | Restricted Stock Unit Agreement |
| Thomas-Petit | Aisha | | | | | | | | Restricted Stock Unit Agreement |
| Thompson | Carolyn | | | | | | | | Restricted Stock Unit Agreement |
| Thompson | Dean | | | | | | | | Restricted Stock Unit Agreement |
| Thompson | Derek | | | | | | | | Restricted Stock Unit Agreement |
| Thompson | Hayley | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Thompson | Katie | | | | | | | | Restricted Stock Unit Agreement |
| Thompson | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Thompson | Monique R. | | | | | | | | Restricted Stock Unit Agreement |
| Thompson | Ramon | | | | | | | | Restricted Stock Unit Agreement |
| Thompson | Renee | | | | | | | | Restricted Stock Unit Agreement |
| Thompson | Sarah C. | | | | | | | | Restricted Stock Unit Agreement |
| Thompson | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Thoms | Richard S. | | | | | | | | Restricted Stock Unit Agreement |
| Thomson | Christine K. | | | | | | | | Restricted Stock Unit Agreement |
| Thomson | Cortney | | | | | | | | Restricted Stock Unit Agreement |
| Thomson | Kenneth D | | | | | | | | Restricted Stock Unit Agreement |
| Thomson | Mark A | | | | | | | | Restricted Stock Unit Agreement |
| Thoong | Cai Lay | | | | | | | | Restricted Stock Unit Agreement |
| Thopcherla | Mrinalini | | | | | | | | Restricted Stock Unit Agreement |
| Thorkelsson | Sigurbjorn | | | | | | | | Restricted Stock Unit Agreement |
| Thornborrow | Kathryn | | | | | | | | Restricted Stock Unit Agreement |
| Thornhill | Chay | | | | | | | | Restricted Stock Unit Agreement |
| Thornton | Darnell | | | | | | | | Restricted Stock Unit Agreement |
| Thornton | Matthew A. | | | | | | | | Restricted Stock Unit Agreement |
| Thornton | Merry | | | | | | | | Restricted Stock Unit Agreement |
| Thornton | Robert John | | | | | | | | Restricted Stock Unit Agreement |
| Thorwart | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Thotakura | Pallavi R. | | | | | | | | Restricted Stock Unit Agreement |
| Thottam | N. Cyril | | | | | | | | Restricted Stock Unit Agreement |
| Thrapp | James | | | | | | | | Restricted Stock Unit Agreement |
| Thummala | Suribabu | | | | | | | | Restricted Stock Unit Agreement |
| Thurley | Nicola | | | | | | | | Restricted Stock Unit Agreement |
| Thurner | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Tian | Shanshan | | | | | | | | Restricted Stock Unit Agreement |
| Tian | Ye | | | | | | | | Restricted Stock Unit Agreement |
| Tibbetts | Pamela J. | | | | | | | | Restricted Stock Unit Agreement |
| Tiblalexis | Antonios | | | | | | | | Restricted Stock Unit Agreement |
| Tibrewal | Vinay | | | | | | | | Restricted Stock Unit Agreement |
| Tice | Paul H. | | | | | | | | Restricted Stock Unit Agreement |
| Ticsa | Mihai | | | | | | | | Restricted Stock Unit Agreement |
| Tidey | Andrew Ian | | | | | | | | Restricted Stock Unit Agreement |
| Tidman | Matthew Steven | | | | | | | | Restricted Stock Unit Agreement |
| Tidwell | Travis J. | | | | | | | | Restricted Stock Unit Agreement |
| Tie | Lei | | | | | | | | Restricted Stock Unit Agreement |
| Tierney | George D. | | | | | | | | Restricted Stock Unit Agreement |
| Tietjen | John H. | | | | | | | | Restricted Stock Unit Agreement |
| Tighe | Traci L. | | | | | | | | Restricted Stock Unit Agreement |
| Tikilyaynen | Mikhail | | | | | | | | Restricted Stock Unit Agreement |
| Tiku | Sid | | | | | | | | Restricted Stock Unit Agreement |
| Tilghman | Andrew F. | | | | | | | | Restricted Stock Unit Agreement |
| Tilghman Jr. | Richard A. | | | | | | | | Restricted Stock Unit Agreement |
| Tiller Jr. | F. Carlyle | | | | | | | | Restricted Stock Unit Agreement |
| Tilles | Glenn R. | | | | | | | | Restricted Stock Unit Agreement |
| Tilley | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Tillman | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Tilroe | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Tilson | Susan N. | | | | | | | | Restricted Stock Unit Agreement |
| Tilton | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Timmick | Michael A | | | | | | | | Restricted Stock Unit Agreement |
| Timmis | Alexander J. | | | | | | | | Restricted Stock Unit Agreement |
| Timrat | Narut | | | | | | | | Restricted Stock Unit Agreement |
| Tin | Yvonne | | | | | | | | Restricted Stock Unit Agreement |
| Tindle | Helen | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Tineo | Ivette | | | | | | | | Restricted Stock Unit Agreement |
| Ting | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Ting | Lawrence Huong | | | | | | | | Restricted Stock Unit Agreement |
| Tingen | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Tinworth | Mark S J | | | | | | | | Restricted Stock Unit Agreement |
| Tiomkin | David | | | | | | | | Restricted Stock Unit Agreement |
| Tiomkin | Tamara | | | | | | | | Restricted Stock Unit Agreement |
| Tiplady | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Tipnis | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Tipping | Craig Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Tipton | Taylor | | | | | | | | Restricted Stock Unit Agreement |
| Tiquia | Joel M | | | | | | | | Restricted Stock Unit Agreement |
| Tirre | Ryan C | | | | | | | | Restricted Stock Unit Agreement |
| Tirupathi | Srikanth | | | | | | | | Restricted Stock Unit Agreement |
| Tischhauser | Katalin | | | | | | | | Restricted Stock Unit Agreement |
| Tiss | Joel G. | | | | | | | | Restricted Stock Unit Agreement |
| Titarchuk | Anastasia L. | | | | | | | | Restricted Stock Unit Agreement |
| Tittle | Rodney K. | | | | | | | | Restricted Stock Unit Agreement |
| Tittmann | Michael E. | | | | | | | | Restricted Stock Unit Agreement |
| Titus | Varghese | | | | | | | | Restricted Stock Unit Agreement |
| Tiu | Armando | | | | | | | | Restricted Stock Unit Agreement |
| Tiu | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Tiu | Ronan | | | | | | | | Restricted Stock Unit Agreement |
| Tiwarekar | Jhelam | | | | | | | | Restricted Stock Unit Agreement |
| Tiwari | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Tiwari | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Tiwari | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Tiwari | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Tiwari | Awanish | | | | | | | | Restricted Stock Unit Agreement |
| Tiwari | Mayank | | | | | | | | Restricted Stock Unit Agreement |
| Tiwari | Prakash Chand | | | | | | | | Restricted Stock Unit Agreement |
| Tiwari | Suparna | | | | | | | | Restricted Stock Unit Agreement |
| Tjan | Kuan-Khoon | | | | | | | | Restricted Stock Unit Agreement |
| Tjon Kon Joe | Sandra | | | | | | | | Restricted Stock Unit Agreement |
| To | Christina | | | | | | | | Restricted Stock Unit Agreement |
| To | Karin | | | | | | | | Restricted Stock Unit Agreement |
| To | Shirley Sau Lin | | | | | | | | Restricted Stock Unit Agreement |
| To | Tony Hong Wai | | | | | | | | Restricted Stock Unit Agreement |
| Toal | Ian G | | | | | | | | Restricted Stock Unit Agreement |
| Toal | Peter J. | | | | | | | | Restricted Stock Unit Agreement |
| Toba | Eriya | | | | | | | | Restricted Stock Unit Agreement |
| Tobin | Paul G. | | | | | | | | Restricted Stock Unit Agreement |
| Toda | Makiko | | | | | | | | Restricted Stock Unit Agreement |
| Todankar | Jayesh Dilip | | | | | | | | Restricted Stock Unit Agreement |
| Todaro | Alicia R. | | | | | | | | Restricted Stock Unit Agreement |
| Toepfer | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Togawa | Yohei | | | | | | | | Restricted Stock Unit Agreement |
| Togi | Deepika | | | | | | | | Restricted Stock Unit Agreement |
| Toh | Colin | | | | | | | | Restricted Stock Unit Agreement |
| Toh | Li Chin | | | | | | | | Restricted Stock Unit Agreement |
| Toh | Lissa Ee-Wen | | | | | | | | Restricted Stock Unit Agreement |
| Tohed | Ridzwan Bin | | | | | | | | Restricted Stock Unit Agreement |
| Tohyama | Kazuko | | | | | | | | Restricted Stock Unit Agreement |
| Toide | Koichiro | | | | | | | | Restricted Stock Unit Agreement |
| Toison | Guillaume | | | | | | | | Restricted Stock Unit Agreement |
| Tojo | Kenichi | | | | | | | | Restricted Stock Unit Agreement |
| Tokar | Andrei | | | | | | | | Restricted Stock Unit Agreement |
| Tokoyoda | Toru | | | | | | | | Restricted Stock Unit Agreement |

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Tokuda | Yukari | | | | | | | | Restricted Stock Unit Agreement |
| Toland | Harry | | | | | | | | Restricted Stock Unit Agreement |
| Tolani | Sushil | | | | | | | | Restricted Stock Unit Agreement |
| Tolba | Dina | | | | | | | | Restricted Stock Unit Agreement |
| Tolchinsky | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Tolerico | Trisha | | | | | | | | Restricted Stock Unit Agreement |
| Toljanic | Anthony J. | | | | | | | | Restricted Stock Unit Agreement |
| Tollis | Pierre-Constant | | | | | | | | Restricted Stock Unit Agreement |
| Tolliver-Burnet | Tamica | | | | | | | | Restricted Stock Unit Agreement |
| Tolman | Marc M. | | | | | | | | Restricted Stock Unit Agreement |
| Tolomei | Santiago | | | | | | | | Restricted Stock Unit Agreement |
| Tolozano | Shirley | | | | | | | | Restricted Stock Unit Agreement |
| Tom | Dennis | | | | | | | | Restricted Stock Unit Agreement |
| Toma | Evan S. | | | | | | | | Restricted Stock Unit Agreement |
| Tomanek | Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Tomar | Deepak | | | | | | | | Restricted Stock Unit Agreement |
| Tomar | Virendra Singh | | | | | | | | Restricted Stock Unit Agreement |
| Tomas | Christoph | | | | | | | | Restricted Stock Unit Agreement |
| Tomasch III | John Michael | | | | | | | | Restricted Stock Unit Agreement |
| Tomczak | Jessica Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Tome Muguruza | Fernando | | | | | | | | Restricted Stock Unit Agreement |
| Tomikawa | Hisayo | | | | | | | | Restricted Stock Unit Agreement |
| Tominaga | Kazutaka | | | | | | | | Restricted Stock Unit Agreement |
| Tomisawa | Masae | | | | | | | | Restricted Stock Unit Agreement |
| Tomita | Toshiyuki | | | | | | | | Restricted Stock Unit Agreement |
| Tomizawa | James | | | | | | | | Restricted Stock Unit Agreement |
| Tomlinson | Katie | | | | | | | | Restricted Stock Unit Agreement |
| Tomobe | Mihoko | | | | | | | | Restricted Stock Unit Agreement |
| Tomomitsu | Celso Kenji | | | | | | | | Restricted Stock Unit Agreement |
| Tompkins | Catherine Sybel | | | | | | | | Restricted Stock Unit Agreement |
| Tompson | Angel D. | | | | | | | | Restricted Stock Unit Agreement |
| Toms | Adam R | | | | | | | | Restricted Stock Unit Agreement |
| Toms | Nicola Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Tone | Pascal F | | | | | | | | Restricted Stock Unit Agreement |
| Toneby | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Tong | Chin | | | | | | | | Restricted Stock Unit Agreement |
| Tong | Chun Bond Alfre | | | | | | | | Restricted Stock Unit Agreement |
| Tong | Cindy | | | | | | | | Restricted Stock Unit Agreement |
| Tong | Derek | | | | | | | | Restricted Stock Unit Agreement |
| Tong | Hoi Lam Kitty | | | | | | | | Restricted Stock Unit Agreement |
| Tong | Jimmy Tung Kiu | | | | | | | | Restricted Stock Unit Agreement |
| Tong | Neville Chin Fa | | | | | | | | Restricted Stock Unit Agreement |
| Tong | Sai | | | | | | | | Restricted Stock Unit Agreement |
| Tong | Sally | | | | | | | | Restricted Stock Unit Agreement |
| Tong | Shung | | | | | | | | Restricted Stock Unit Agreement |
| Tonk | Nitin Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Tonner | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Tonucci | Paolo R | | | | | | | | Restricted Stock Unit Agreement |
| Too | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Toolan | Christopher O. | | | | | | | | Restricted Stock Unit Agreement |
| Toolan | Peter G. | | | | | | | | Restricted Stock Unit Agreement |
| Toole | Jaqueline B | | | | | | | | Restricted Stock Unit Agreement |
| Toomey | Christopher A. | | | | | | | | Restricted Stock Unit Agreement |
| Tooth | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Topalian | Adam V | | | | | | | | Restricted Stock Unit Agreement |
| Topott | Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Toppe | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Topping | Catherine | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Topple | Christopher Mar | | | | | | | | Restricted Stock Unit Agreement |
| Torbick | Greg | | | | | | | | Restricted Stock Unit Agreement |
| Torgler | Aaron H. | | | | | | | | Restricted Stock Unit Agreement |
| Toriello | Chad W. | | | | | | | | Restricted Stock Unit Agreement |
| Tormey | Elena | | | | | | | | Restricted Stock Unit Agreement |
| Tormo | Gregory M. | | | | | | | | Restricted Stock Unit Agreement |
| Toro | Augusto C. | | | | | | | | Restricted Stock Unit Agreement |
| Toro | Ricardo | | | | | | | | Restricted Stock Unit Agreement |
| Torres | Alexander G. | | | | | | | | Restricted Stock Unit Agreement |
| Torres | Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Torres | Debra | | | | | | | | Restricted Stock Unit Agreement |
| Torres | Elizabeth A. | | | | | | | | Restricted Stock Unit Agreement |
| Torres | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Torres | Jose de Jesus | | | | | | | | Restricted Stock Unit Agreement |
| Torres-Sanchez | Benny | | | | | | | | Restricted Stock Unit Agreement |
| Torrkulla | Magnus | | | | | | | | Restricted Stock Unit Agreement |
| Tortoriello | Cheryl M. | | | | | | | | Restricted Stock Unit Agreement |
| Tortoso | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Tory | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Tosar | Binal | | | | | | | | Restricted Stock Unit Agreement |
| Toscani | Edoardo | | | | | | | | Restricted Stock Unit Agreement |
| Toscano | Janine | | | | | | | | Restricted Stock Unit Agreement |
| Toth | Johan | | | | | | | | Restricted Stock Unit Agreement |
| Toti | David | | | | | | | | Restricted Stock Unit Agreement |
| Toubin | Gregg M. | | | | | | | | Restricted Stock Unit Agreement |
| Touboul | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Toulson | David | | | | | | | | Restricted Stock Unit Agreement |
| Toure | Fatou | | | | | | | | Restricted Stock Unit Agreement |
| Tousignant | Ian | | | | | | | | Restricted Stock Unit Agreement |
| Toussaint | Amin | | | | | | | | Restricted Stock Unit Agreement |
| Touw | Marten | | | | | | | | Restricted Stock Unit Agreement |
| Tovbin | Ron | | | | | | | | Restricted Stock Unit Agreement |
| Towers | Terri L | | | | | | | | Restricted Stock Unit Agreement |
| Towey | Erin | | | | | | | | Restricted Stock Unit Agreement |
| Townsend | Jane | | | | | | | | Restricted Stock Unit Agreement |
| Townsend | MarrGwen C. | | | | | | | | Restricted Stock Unit Agreement |
| Townsend | Stuart Baker | | | | | | | | Restricted Stock Unit Agreement |
| Toy | Bill F. | | | | | | | | Restricted Stock Unit Agreement |
| Toy | Jason C. | | | | | | | | Restricted Stock Unit Agreement |
| Toyama | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Toyra | Tomas | | | | | | | | Restricted Stock Unit Agreement |
| Tracey | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Tracey | Dean J | | | | | | | | Restricted Stock Unit Agreement |
| Trachtenberg | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Tracy | Grace A. | | | | | | | | Restricted Stock Unit Agreement |
| Tracy | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Tracy | Tanya | | | | | | | | Restricted Stock Unit Agreement |
| Trafford | Jonathan W | | | | | | | | Restricted Stock Unit Agreement |
| Traina | Donna M. | | | | | | | | Restricted Stock Unit Agreement |
| Traitses | Sophia | | | | | | | | Restricted Stock Unit Agreement |
| Tran | Anh | | | | | | | | Restricted Stock Unit Agreement |
| Tran | Cara | | | | | | | | Restricted Stock Unit Agreement |
| Tran | Chau Thi Hai | | | | | | | | Restricted Stock Unit Agreement |
| Tran | Doug | | | | | | | | Restricted Stock Unit Agreement |
| Tran | Felicity | | | | | | | | Restricted Stock Unit Agreement |
| Tran | Hoa | | | | | | | | Restricted Stock Unit Agreement |
| Tran | Meina | | | | | | | | Restricted Stock Unit Agreement |
| Tran | Michael D. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Tran | Phuong Lan | | | | | | | | Restricted Stock Unit Agreement |
| Tran | Son | | | | | | | | Restricted Stock Unit Agreement |
| Tran | Vy Quoc | | | | | | | | Restricted Stock Unit Agreement |
| Tran Ngu | Diane P. | | | | | | | | Restricted Stock Unit Agreement |
| Trapasso | Dominick | | | | | | | | Restricted Stock Unit Agreement |
| Traub | David | | | | | | | | Restricted Stock Unit Agreement |
| Traugot | Dina Ganz | | | | | | | | Restricted Stock Unit Agreement |
| Traum | Lauren Sekuler | | | | | | | | Restricted Stock Unit Agreement |
| Trauth | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Trautman Jr. | Leo C. | | | | | | | | Restricted Stock Unit Agreement |
| Travaglia | Marcelo | | | | | | | | Restricted Stock Unit Agreement |
| Traversa | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Traversari | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Traynor | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Treacy | Shaun Reginald | | | | | | | | Restricted Stock Unit Agreement |
| Treadwell | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Trears | Zerlina | | | | | | | | Restricted Stock Unit Agreement |
| Tregoning | Oliver | | | | | | | | Restricted Stock Unit Agreement |
| Trehan | Nidhi | | | | | | | | Restricted Stock Unit Agreement |
| Trehan | Vinni | | | | | | | | Restricted Stock Unit Agreement |
| Treiling | Eric D. | | | | | | | | Restricted Stock Unit Agreement |
| Trejos | Polidoros L. | | | | | | | | Restricted Stock Unit Agreement |
| Trelles | Caesar A. | | | | | | | | Restricted Stock Unit Agreement |
| Tremaine | Hunter | | | | | | | | Restricted Stock Unit Agreement |
| Trembleau | Mathieu Christi | | | | | | | | Restricted Stock Unit Agreement |
| Trestin | Arthur | | | | | | | | Restricted Stock Unit Agreement |
| Tri | Phuong | | | | | | | | Restricted Stock Unit Agreement |
| Trialonas | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Triano | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Triano | Jacqueline S. | | | | | | | | Restricted Stock Unit Agreement |
| Triki | Ahmed | | | | | | | | Restricted Stock Unit Agreement |
| Trill | Peter James Ali | | | | | | | | Restricted Stock Unit Agreement |
| Trilli | Mary Ann C | | | | | | | | Restricted Stock Unit Agreement |
| Trimble | Ann E. | | | | | | | | Restricted Stock Unit Agreement |
| Trimble | Tyler | | | | | | | | Restricted Stock Unit Agreement |
| Trinephi | Mia | | | | | | | | Restricted Stock Unit Agreement |
| Tringali | James V. | | | | | | | | Restricted Stock Unit Agreement |
| Trinh | Cong Minh | | | | | | | | Restricted Stock Unit Agreement |
| Trinh | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Trinidad | Jovita R. | | | | | | | | Restricted Stock Unit Agreement |
| Triolo | John G. | | | | | | | | Restricted Stock Unit Agreement |
| Tripathi | Amar | | | | | | | | Restricted Stock Unit Agreement |
| Tripathi | Ashutosh | | | | | | | | Restricted Stock Unit Agreement |
| Tripathi | Meghna | | | | | | | | Restricted Stock Unit Agreement |
| Tripicchio | Gianfranco | | | | | | | | Restricted Stock Unit Agreement |
| Tripodi | Domenic A. | | | | | | | | Restricted Stock Unit Agreement |
| Triscott | Julian | | | | | | | | Restricted Stock Unit Agreement |
| Trishin | Sergey | | | | | | | | Restricted Stock Unit Agreement |
| Trivedi | Mayur | | | | | | | | Restricted Stock Unit Agreement |
| Trivedi | Yogita | | | | | | | | Restricted Stock Unit Agreement |
| Trivic | Bojan | | | | | | | | Restricted Stock Unit Agreement |
| Trividic | Jerome | | | | | | | | Restricted Stock Unit Agreement |
| Troche | Sonia | | | | | | | | Restricted Stock Unit Agreement |
| Trock | Jason E. | | | | | | | | Restricted Stock Unit Agreement |
| Trofileeva | Ekaterina | | | | | | | | Restricted Stock Unit Agreement |
| Troise | Denise M. | | | | | | | | Restricted Stock Unit Agreement |
| Troise | Francis J. | | | | | | | | Restricted Stock Unit Agreement |
| Trojani | Olivier | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                      Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Trombetta | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Troncone | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| Tronzano | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Trotti | Paul T. | | | | | | | | Restricted Stock Unit Agreement |
| Trousset | Tony | | | | | | | | Restricted Stock Unit Agreement |
| Troxel | Megan | | | | | | | | Restricted Stock Unit Agreement |
| Troyan | George | | | | | | | | Restricted Stock Unit Agreement |
| Truc | Gloria | | | | | | | | Restricted Stock Unit Agreement |
| True | Leslie | | | | | | | | Restricted Stock Unit Agreement |
| Truel | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Trueman | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Truesdale | Terrice | | | | | | | | Restricted Stock Unit Agreement |
| Trujillo | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Truman | Matthew Arthur | | | | | | | | Restricted Stock Unit Agreement |
| Truong | Lien | | | | | | | | Restricted Stock Unit Agreement |
| Truong | Stephane Minh-S | | | | | | | | Restricted Stock Unit Agreement |
| Truzzolino | Jerome | | | | | | | | Restricted Stock Unit Agreement |
| Tsai | Chia-Hung | | | | | | | | Restricted Stock Unit Agreement |
| Tsai | Diana Wan-Yi | | | | | | | | Restricted Stock Unit Agreement |
| Tsai | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Tsai | Yuan-Yiu | | | | | | | | Restricted Stock Unit Agreement |
| Tsakni | Jimmy | | | | | | | | Restricted Stock Unit Agreement |
| Tsamir | Shlomit | | | | | | | | Restricted Stock Unit Agreement |
| Tsang | Chi K | | | | | | | | Restricted Stock Unit Agreement |
| Tsang | Cynthia | | | | | | | | Restricted Stock Unit Agreement |
| Tsang | Eve Cheuk Man | | | | | | | | Restricted Stock Unit Agreement |
| Tsang | Gregory T. | | | | | | | | Restricted Stock Unit Agreement |
| Tsang | Joanne Kar Yee | | | | | | | | Restricted Stock Unit Agreement |
| Tsang | Jo-Yen | | | | | | | | Restricted Stock Unit Agreement |
| Tsang | Ka Kin | | | | | | | | Restricted Stock Unit Agreement |
| Tsang | Kathy | | | | | | | | Restricted Stock Unit Agreement |
| Tsang | Lai Kuen Lybir | | | | | | | | Restricted Stock Unit Agreement |
| Tsang | Man Yee Cora | | | | | | | | Restricted Stock Unit Agreement |
| Tsang | Rita | | | | | | | | Restricted Stock Unit Agreement |
| Tsang-Mui | Peggy | | | | | | | | Restricted Stock Unit Agreement |
| Tsao | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Tsao | Douglas D. | | | | | | | | Restricted Stock Unit Agreement |
| Tsao | Iris Hwa | | | | | | | | Restricted Stock Unit Agreement |
| Tsao | Luhsin | | | | | | | | Restricted Stock Unit Agreement |
| Tsarsi | Gregory E. | | | | | | | | Restricted Stock Unit Agreement |
| Tsay | Muju | | | | | | | | Restricted Stock Unit Agreement |
| Tschauder | Jens | | | | | | | | Restricted Stock Unit Agreement |
| Tse | Irene W. | | | | | | | | Restricted Stock Unit Agreement |
| Tse | Roy | | | | | | | | Restricted Stock Unit Agreement |
| Tse | Wang Sha | | | | | | | | Restricted Stock Unit Agreement |
| Tse | Ying | | | | | | | | Restricted Stock Unit Agreement |
| Tsekov | Georgi | | | | | | | | Restricted Stock Unit Agreement |
| Tseng | Fei-Shan | | | | | | | | Restricted Stock Unit Agreement |
| Tserpelis | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Tsesmelis | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Tsetlin | Lola | | | | | | | | Restricted Stock Unit Agreement |
| Tsettos | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Tshaik | Zameer Ahmed | | | | | | | | Restricted Stock Unit Agreement |
| Tsialiamanis | Nikolas | | | | | | | | Restricted Stock Unit Agreement |
| Tsigakos | M Peter | | | | | | | | Restricted Stock Unit Agreement |
| Tso | Ngan Hon | | | | | | | | Restricted Stock Unit Agreement |
| Tsoi | Mau Wang | | | | | | | | Restricted Stock Unit Agreement |
| Tsonatos | Nikias | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Tsororos | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Tsou | Dan | | | | | | | | Restricted Stock Unit Agreement |
| Tsoulies | Mike | | | | | | | | Restricted Stock Unit Agreement |
| Tsozik | Vadim | | | | | | | | Restricted Stock Unit Agreement |
| Tsuchiya | Jun | | | | | | | | Restricted Stock Unit Agreement |
| Tsuchiya | Kaoko | | | | | | | | Restricted Stock Unit Agreement |
| Tsuchiya | Makoto | | | | | | | | Restricted Stock Unit Agreement |
| Tsuda | Mayumi | | | | | | | | Restricted Stock Unit Agreement |
| Tsui | Donna Hui Wen | | | | | | | | Restricted Stock Unit Agreement |
| Tsui | Mee Chun Peggy | | | | | | | | Restricted Stock Unit Agreement |
| Tsui | Shun Lin | | | | | | | | Restricted Stock Unit Agreement |
| Tsui | Wai Yin Toni | | | | | | | | Restricted Stock Unit Agreement |
| Tsujii | Ayako | | | | | | | | Restricted Stock Unit Agreement |
| Tsujikawa | Hanako | | | | | | | | Restricted Stock Unit Agreement |
| Tsukao | Tadashi | | | | | | | | Restricted Stock Unit Agreement |
| Tsukiji | Kazuyo | | | | | | | | Restricted Stock Unit Agreement |
| Tsuneizumi | Hiromi | | | | | | | | Restricted Stock Unit Agreement |
| Tsunemine | Yuka | | | | | | | | Restricted Stock Unit Agreement |
| Tsuruoka | Junko | | | | | | | | Restricted Stock Unit Agreement |
| Tsusaka | Tetsuro | | | | | | | | Restricted Stock Unit Agreement |
| Tsutsui | Aki | | | | | | | | Restricted Stock Unit Agreement |
| Tsuzaki | Mayumi | | | | | | | | Restricted Stock Unit Agreement |
| Tsvayberg | Aleksandr | | | | | | | | Restricted Stock Unit Agreement |
| Tsyba | Dennis | | | | | | | | Restricted Stock Unit Agreement |
| Tsybulsky | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Tu | Alexus | | | | | | | | Restricted Stock Unit Agreement |
| Tu | Jia | | | | | | | | Restricted Stock Unit Agreement |
| Tu | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Tuck | David P. | | | | | | | | Restricted Stock Unit Agreement |
| Tuck | Natalie A. | | | | | | | | Restricted Stock Unit Agreement |
| Tucker | Jacqueline M | | | | | | | | Restricted Stock Unit Agreement |
| Tucker | Jeffrey R. | | | | | | | | Restricted Stock Unit Agreement |
| Tucker | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Tucker | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Tucker | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Tucker | Terence M. | | | | | | | | Restricted Stock Unit Agreement |
| Tucker-Rice | Sabrina | | | | | | | | Restricted Stock Unit Agreement |
| Tuckman | Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Tudor | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Tudor John | William | | | | | | | | Restricted Stock Unit Agreement |
| Tuel | Robert J. | | | | | | | | Restricted Stock Unit Agreement |
| Tugendhat | Christopher S | | | | | | | | Restricted Stock Unit Agreement |
| Tugolukova | Olga | | | | | | | | Restricted Stock Unit Agreement |
| Tuil | Laurent | | | | | | | | Restricted Stock Unit Agreement |
| Tuininga | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Tukaczynski | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Tulcin | Roger | | | | | | | | Restricted Stock Unit Agreement |
| Tuller | Marat | | | | | | | | Restricted Stock Unit Agreement |
| Tumbaga | Arnold | | | | | | | | Restricted Stock Unit Agreement |
| Tumminello | Tricia L. | | | | | | | | Restricted Stock Unit Agreement |
| Tung | Bill Ka Sing | | | | | | | | Restricted Stock Unit Agreement |
| Tung | David | | | | | | | | Restricted Stock Unit Agreement |
| Tung | Erik | | | | | | | | Restricted Stock Unit Agreement |
| Tung | Sharon W. | | | | | | | | Restricted Stock Unit Agreement |
| Tunstall | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Tuosto | John | | | | | | | | Restricted Stock Unit Agreement |
| Tuosto | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Turcan | Alexander | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Turco | Toni Ann | | | | | | | | Restricted Stock Unit Agreement |
| Turek | Kenneth J. | | | | | | | | Restricted Stock Unit Agreement |
| Turkay | Saygun | | | | | | | | Restricted Stock Unit Agreement |
| Turkington | Gareth | | | | | | | | Restricted Stock Unit Agreement |
| Turnbull | Nigina M. | | | | | | | | Restricted Stock Unit Agreement |
| Turner | Amanda | | | | | | | | Restricted Stock Unit Agreement |
| Turner | Brian C. | | | | | | | | Restricted Stock Unit Agreement |
| Turner | Brian H. | | | | | | | | Restricted Stock Unit Agreement |
| Turner | Carlton R. | | | | | | | | Restricted Stock Unit Agreement |
| Turner | Clive | | | | | | | | Restricted Stock Unit Agreement |
| Turner | Darlene | | | | | | | | Restricted Stock Unit Agreement |
| Turner | David K. | | | | | | | | Restricted Stock Unit Agreement |
| Turner | Frank P. | | | | | | | | Restricted Stock Unit Agreement |
| Turner | Glenn M. | | | | | | | | Restricted Stock Unit Agreement |
| Turner | Nyema | | | | | | | | Restricted Stock Unit Agreement |
| Turner | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Turner | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Turner | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Turner | Yana | | | | | | | | Restricted Stock Unit Agreement |
| Turnier | Gabriella | | | | | | | | Restricted Stock Unit Agreement |
| Turnof | Laurie | | | | | | | | Restricted Stock Unit Agreement |
| Turnor | Nicholas M | | | | | | | | Restricted Stock Unit Agreement |
| Turocy | Yolanda R | | | | | | | | Restricted Stock Unit Agreement |
| Turvey | James E. | | | | | | | | Restricted Stock Unit Agreement |
| Tusk | Bradley | | | | | | | | Restricted Stock Unit Agreement |
| Tuteja | Vikram | | | | | | | | Restricted Stock Unit Agreement |
| Tuths | Anthony J. | | | | | | | | Restricted Stock Unit Agreement |
| Tutovic | Lorraine | | | | | | | | Restricted Stock Unit Agreement |
| Tutrone | Anthony D. | | | | | | | | Restricted Stock Unit Agreement |
| Tutuyan | Armen | | | | | | | | Restricted Stock Unit Agreement |
| Twarowska | Katarzyna | | | | | | | | Restricted Stock Unit Agreement |
| Tweeboom | Norman L. | | | | | | | | Restricted Stock Unit Agreement |
| Twill | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Twitchell | Daryl M. | | | | | | | | Restricted Stock Unit Agreement |
| Twombly | Doug | | | | | | | | Restricted Stock Unit Agreement |
| Tyagi | Kumar Deepak | | | | | | | | Restricted Stock Unit Agreement |
| Tyagi | Shishir | | | | | | | | Restricted Stock Unit Agreement |
| Tyburec | Milan | | | | | | | | Restricted Stock Unit Agreement |
| Tyler | Ellen L. | | | | | | | | Restricted Stock Unit Agreement |
| Tyndall | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Tyras | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Tyre | James | | | | | | | | Restricted Stock Unit Agreement |
| Tyson | Corinne | | | | | | | | Restricted Stock Unit Agreement |
| Tzanos | Ana Maria Del S | | | | | | | | Restricted Stock Unit Agreement |
| Tze | Lai Fong | | | | | | | | Restricted Stock Unit Agreement |
| Tzenev | Alexandre | | | | | | | | Restricted Stock Unit Agreement |
| Uahwatanasakul | Kalaya | | | | | | | | Restricted Stock Unit Agreement |
| Ubelhart | Karen A. | | | | | | | | Restricted Stock Unit Agreement |
| Ubriaco | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Ucak | Oemer | | | | | | | | Restricted Stock Unit Agreement |
| Uchila | Abhishek | | | | | | | | Restricted Stock Unit Agreement |
| Uchino | Hiroshi | | | | | | | | Restricted Stock Unit Agreement |
| Udasi | Naresh | | | | | | | | Restricted Stock Unit Agreement |
| Uddin | Burhan | | | | | | | | Restricted Stock Unit Agreement |
| Uddin | Moyn | | | | | | | | Restricted Stock Unit Agreement |
| Uddin | Shahin | | | | | | | | Restricted Stock Unit Agreement |
| Ueda | Teruhisa | | | | | | | | Restricted Stock Unit Agreement |
| Uejima | Eiji | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Uematsu | Kentaro | | | | | | | | Restricted Stock Unit Agreement |
| Uesawa | Kana | | | | | | | | Restricted Stock Unit Agreement |
| Ueyama | Mai | | | | | | | | Restricted Stock Unit Agreement |
| Ufer | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Ugwumba | Chidozie K. | | | | | | | | Restricted Stock Unit Agreement |
| Uhm | Joon Ho | | | | | | | | Restricted Stock Unit Agreement |
| Ujiie | Yuko | | | | | | | | Restricted Stock Unit Agreement |
| Ullman | Neal H | | | | | | | | Restricted Stock Unit Agreement |
| Ulloa | Miguelina | | | | | | | | Restricted Stock Unit Agreement |
| Ulto Jr. | Salvatore V | | | | | | | | Restricted Stock Unit Agreement |
| Ulusoy | M. Nilhan | | | | | | | | Restricted Stock Unit Agreement |
| Ulyanenko | Andrey | | | | | | | | Restricted Stock Unit Agreement |
| Ulyanenko | Sergey | | | | | | | | Restricted Stock Unit Agreement |
| Um | Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Umeda | Norihide | | | | | | | | Restricted Stock Unit Agreement |
| Umehara | Tomoko | | | | | | | | Restricted Stock Unit Agreement |
| Umetani | Hideyo | | | | | | | | Restricted Stock Unit Agreement |
| Umezaki | Kentaro | | | | | | | | Restricted Stock Unit Agreement |
| Umino | Makoto | | | | | | | | Restricted Stock Unit Agreement |
| Umlauf | Erik G. | | | | | | | | Restricted Stock Unit Agreement |
| Underwood | Andrew H. | | | | | | | | Restricted Stock Unit Agreement |
| Underwood | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Undreiner | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Unferth | Julia E. | | | | | | | | Restricted Stock Unit Agreement |
| Ung | Uyjien Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Unger | Sage | | | | | | | | Restricted Stock Unit Agreement |
| Uniowski | William A. | | | | | | | | Restricted Stock Unit Agreement |
| Unny | Siju | | | | | | | | Restricted Stock Unit Agreement |
| Uong | An | | | | | | | | Restricted Stock Unit Agreement |
| Upadhyay | Adarsh | | | | | | | | Restricted Stock Unit Agreement |
| Upadhyay | Anjana S | | | | | | | | Restricted Stock Unit Agreement |
| Upadhyay | Ghanshyam | | | | | | | | Restricted Stock Unit Agreement |
| Upadhyay | Saurabh | | | | | | | | Restricted Stock Unit Agreement |
| Upadhyay | Shashidhar | | | | | | | | Restricted Stock Unit Agreement |
| Upbin | Brian S. | | | | | | | | Restricted Stock Unit Agreement |
| Uppal | Chitra | | | | | | | | Restricted Stock Unit Agreement |
| Uppuluri | Prashanth | | | | | | | | Restricted Stock Unit Agreement |
| Upreti | Neelam | | | | | | | | Restricted Stock Unit Agreement |
| Upshaw | Eugene R. | | | | | | | | Restricted Stock Unit Agreement |
| Upton | Emily S | | | | | | | | Restricted Stock Unit Agreement |
| Ur Rehman | Zahid | | | | | | | | Restricted Stock Unit Agreement |
| Ural | Cenk | | | | | | | | Restricted Stock Unit Agreement |
| Urayeneza | Michel | | | | | | | | Restricted Stock Unit Agreement |
| Urban-Munoz | Sebastian | | | | | | | | Restricted Stock Unit Agreement |
| Urbanowicz | John | | | | | | | | Restricted Stock Unit Agreement |
| Urciuoli | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Urgo | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Uribe | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Urquhart | Geoffrey R. | | | | | | | | Restricted Stock Unit Agreement |
| Urra | Diego | | | | | | | | Restricted Stock Unit Agreement |
| Uschok | Thomas G. | | | | | | | | Restricted Stock Unit Agreement |
| Usdin | Kate L. | | | | | | | | Restricted Stock Unit Agreement |
| Ushakov | Anton | | | | | | | | Restricted Stock Unit Agreement |
| Ushakov | Nikolay V | | | | | | | | Restricted Stock Unit Agreement |
| Usher | Laurence | | | | | | | | Restricted Stock Unit Agreement |
| Usiskin | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Usman | Nahid | | | | | | | | Restricted Stock Unit Agreement |
| Usnale | Anjali G | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Uson | Pablo Nicolas | | | | | | | | Restricted Stock Unit Agreement |
| Ustariz | Christian A. | | | | | | | | Restricted Stock Unit Agreement |
| Usvitsky | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Utaise | Nobuko | | | | | | | | Restricted Stock Unit Agreement |
| Utekar | Prashant | | | | | | | | Restricted Stock Unit Agreement |
| Utnick | Brett M. | | | | | | | | Restricted Stock Unit Agreement |
| Uttam | Abhinav | | | | | | | | Restricted Stock Unit Agreement |
| Uttarwar | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Utterman | Alexandra Halle | | | | | | | | Restricted Stock Unit Agreement |
| Uvino | Wendy M. | | | | | | | | Restricted Stock Unit Agreement |
| Uzelac | Joseph G. | | | | | | | | Restricted Stock Unit Agreement |
| V | Ramakrishnan | | | | | | | | Restricted Stock Unit Agreement |
| V | Shivraj | | | | | | | | Restricted Stock Unit Agreement |
| V | Siva Reddy | | | | | | | | Restricted Stock Unit Agreement |
| V P | Srijith | | | | | | | | Restricted Stock Unit Agreement |
| Vacalopoulos | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Vacca | Joe Ann | | | | | | | | Restricted Stock Unit Agreement |
| Vaccaro | Barbara A. | | | | | | | | Restricted Stock Unit Agreement |
| Vaccaro | Lauren A. | | | | | | | | Restricted Stock Unit Agreement |
| Vachhani | Jayesh | | | | | | | | Restricted Stock Unit Agreement |
| Vadakkan | Randhip | | | | | | | | Restricted Stock Unit Agreement |
| Vadala | Valerie V | | | | | | | | Restricted Stock Unit Agreement |
| Vadali | Krishnamohan | | | | | | | | Restricted Stock Unit Agreement |
| Vadera | Avani | | | | | | | | Restricted Stock Unit Agreement |
| Vadera | Kanish | | | | | | | | Restricted Stock Unit Agreement |
| Vadher | Ankit | | | | | | | | Restricted Stock Unit Agreement |
| Vadivel Karumba | Jayakumar | | | | | | | | Restricted Stock Unit Agreement |
| Vadlamani | Srikanth | | | | | | | | Restricted Stock Unit Agreement |
| Vahabzadeh | Reza | | | | | | | | Restricted Stock Unit Agreement |
| Vahlkamp | Mark G. | | | | | | | | Restricted Stock Unit Agreement |
| Vai | Cristiana | | | | | | | | Restricted Stock Unit Agreement |
| Vaid | Esha | | | | | | | | Restricted Stock Unit Agreement |
| Vaidya | Abhishek S | | | | | | | | Restricted Stock Unit Agreement |
| Vaidya | Ashutosh | | | | | | | | Restricted Stock Unit Agreement |
| Vaidya | Dipali | | | | | | | | Restricted Stock Unit Agreement |
| Vaidya | Jasraj Pramod | | | | | | | | Restricted Stock Unit Agreement |
| Vaidya | Kedar | | | | | | | | Restricted Stock Unit Agreement |
| Vaidya | Mihir | | | | | | | | Restricted Stock Unit Agreement |
| Vaidya | Rohit Ramakant | | | | | | | | Restricted Stock Unit Agreement |
| Vail | Courtney K. | | | | | | | | Restricted Stock Unit Agreement |
| Vainshtub | Maria V. | | | | | | | | Restricted Stock Unit Agreement |
| Vair | Brandon | | | | | | | | Restricted Stock Unit Agreement |
| Vaish | Pankaj | | | | | | | | Restricted Stock Unit Agreement |
| Vaishampayan | Ashutosh | | | | | | | | Restricted Stock Unit Agreement |
| Vaitkeviciute | Vilija | | | | | | | | Restricted Stock Unit Agreement |
| Vajani | Tulsi | | | | | | | | Restricted Stock Unit Agreement |
| Vajjhala | Amarendra Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Vajjhala | Venkat Shyam Su | | | | | | | | Restricted Stock Unit Agreement |
| Vakharia | Vihang Niranjan | | | | | | | | Restricted Stock Unit Agreement |
| Vakkada | Rajkumar | | | | | | | | Restricted Stock Unit Agreement |
| Valadez | Samuel | | | | | | | | Restricted Stock Unit Agreement |
| Valavanis | Leslie | | | | | | | | Restricted Stock Unit Agreement |
| Valderrama | Yago | | | | | | | | Restricted Stock Unit Agreement |
| Valdez | Jose B | | | | | | | | Restricted Stock Unit Agreement |
| Valdez | Renelda A. | | | | | | | | Restricted Stock Unit Agreement |
| Valdivieso | Eduardo | | | | | | | | Restricted Stock Unit Agreement |
| Valdivieso | Jaime | | | | | | | | Restricted Stock Unit Agreement |
| Vale | Judith M | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Valecce | John | | | | | | | | Restricted Stock Unit Agreement |
| Valecha | Amit | | | | | | | | Restricted Stock Unit Agreement |
| Valencia | Rossano L. | | | | | | | | Restricted Stock Unit Agreement |
| Valenti | Joseph A. | | | | | | | | Restricted Stock Unit Agreement |
| Valenti | Josephine T. | | | | | | | | Restricted Stock Unit Agreement |
| Valenti | Rose Mary | | | | | | | | Restricted Stock Unit Agreement |
| Valentino | Geoffrey | | | | | | | | Restricted Stock Unit Agreement |
| Valentino | Lisa D. | | | | | | | | Restricted Stock Unit Agreement |
| Valentino | Stephen A. | | | | | | | | Restricted Stock Unit Agreement |
| Valenza | Joseph L. | | | | | | | | Restricted Stock Unit Agreement |
| Valenza | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Valenzuela | Jorge I. | | | | | | | | Restricted Stock Unit Agreement |
| Vales | Danielle Marie | | | | | | | | Restricted Stock Unit Agreement |
| Valk | Ron | | | | | | | | Restricted Stock Unit Agreement |
| Valla | Marco | | | | | | | | Restricted Stock Unit Agreement |
| Vallabhaneni | Vinod Krishna | | | | | | | | Restricted Stock Unit Agreement |
| Vallat | Sophie F | | | | | | | | Restricted Stock Unit Agreement |
| Valle | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Vallecillo | Jormen | | | | | | | | Restricted Stock Unit Agreement |
| Vallejo | Jasmine | | | | | | | | Restricted Stock Unit Agreement |
| Vallejo | Zahamara | | | | | | | | Restricted Stock Unit Agreement |
| Valli | Christopher S. | | | | | | | | Restricted Stock Unit Agreement |
| Vallirajan | Giragadurai | | | | | | | | Restricted Stock Unit Agreement |
| Valluri | Murali | | | | | | | | Restricted Stock Unit Agreement |
| Valmont | Vanessa | | | | | | | | Restricted Stock Unit Agreement |
| Valree | Patrick S. | | | | | | | | Restricted Stock Unit Agreement |
| Valsangkar | Ameya | | | | | | | | Restricted Stock Unit Agreement |
| Valyocsik | Eric W. | | | | | | | | Restricted Stock Unit Agreement |
| Vaman | Sreesha | | | | | | | | Restricted Stock Unit Agreement |
| Van Aarde | John Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Van Arsdale | John-Paul | | | | | | | | Restricted Stock Unit Agreement |
| van Berckel | Maarten | | | | | | | | Restricted Stock Unit Agreement |
| Van Berkel | Harold | | | | | | | | Restricted Stock Unit Agreement |
| Van Buren | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Van Cott | Eileen M. m> | | | | | | | | Restricted Stock Unit Agreement |
| Van Dam | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Van De Griend | Ivo Jaap | | | | | | | | Restricted Stock Unit Agreement |
| van de Gruiter | Karel | | | | | | | | Restricted Stock Unit Agreement |
| Van de Loo | Maarten R.A.F | | | | | | | | Restricted Stock Unit Agreement |
| van den Berkmor | Janneke | | | | | | | | Restricted Stock Unit Agreement |
| Van Den Essen | Diana | | | | | | | | Restricted Stock Unit Agreement |
| van der Aar | Iwan | | | | | | | | Restricted Stock Unit Agreement |
| Van Der Graaf | Allard | | | | | | | | Restricted Stock Unit Agreement |
| van der Schaar | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Van Doren | James Frederick | | | | | | | | Restricted Stock Unit Agreement |
| Van Etten | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Van Eyk | Craig Richard | | | | | | | | Restricted Stock Unit Agreement |
| Van Gilder | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Van Gool | Luvic | | | | | | | | Restricted Stock Unit Agreement |
| van Griensven | Kasper Jan | | | | | | | | Restricted Stock Unit Agreement |
| van Holthe | Samuel L | | | | | | | | Restricted Stock Unit Agreement |
| Van Iersel | Elizabeth | | | | | | | | Restricted Stock Unit Agreement |
| van Itallie | Jason | | | | | | | | Restricted Stock Unit Agreement |
| van Jaarsveld | Johannes Gert S | | | | | | | | Restricted Stock Unit Agreement |
| Van Kirk | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| van Leijen | Chantal | | | | | | | | Restricted Stock Unit Agreement |
| Van Lint | Alan T. | | | | | | | | Restricted Stock Unit Agreement |
| Van Lomwel | Dik | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| van Melick | Annemiek | | | | | | | | Restricted Stock Unit Agreement |
| Van Metre | James U. | | | | | | | | Restricted Stock Unit Agreement |
| Van Oast | John E. | | | | | | | | Restricted Stock Unit Agreement |
| Van Oosterom | Sophie | | | | | | | | Restricted Stock Unit Agreement |
| Van Orden | Melissa J. | | | | | | | | Restricted Stock Unit Agreement |
| Van Oss | London | | | | | | | | Restricted Stock Unit Agreement |
| Van Rheenen | Karin | | | | | | | | Restricted Stock Unit Agreement |
| van Rooijen | Pieter Anton Be | | | | | | | | Restricted Stock Unit Agreement |
| Van Ry | Wayne | | | | | | | | Restricted Stock Unit Agreement |
| Van Schaick | George V. | | | | | | | | Restricted Stock Unit Agreement |
| Van Soest | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Van Solkema | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Van Stone | James J. | | | | | | | | Restricted Stock Unit Agreement |
| Van Voorst Tot | Hiddo | | | | | | | | Restricted Stock Unit Agreement |
| Van Weezel | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Van Wyk | Pierre | | | | | | | | Restricted Stock Unit Agreement |
| Vanadia | Stephane | | | | | | | | Restricted Stock Unit Agreement |
| VanBemmelen | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Vance | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Vandenbossche | Margot Avery | | | | | | | | Restricted Stock Unit Agreement |
| Vandenbossche | Pamela M. | | | | | | | | Restricted Stock Unit Agreement |
| Vanderbeek | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Vanderluit | Jeff K. | | | | | | | | Restricted Stock Unit Agreement |
| Vandermark | Stephen W. | | | | | | | | Restricted Stock Unit Agreement |
| Vandermeer | Jason | | | | | | | | Restricted Stock Unit Agreement |
| VanderMeyde | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| VanderMolen | Donald T | | | | | | | | Restricted Stock Unit Agreement |
| Vanjpe | Aditi | | | | | | | | Restricted Stock Unit Agreement |
| Vankayala | Jagadish Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Vanlangen | Tom | | | | | | | | Restricted Stock Unit Agreement |
| Vannier | Balasantosh | | | | | | | | Restricted Stock Unit Agreement |
| Vanniyasingam | Naresh | | | | | | | | Restricted Stock Unit Agreement |
| Vanovitch | Joel A | | | | | | | | Restricted Stock Unit Agreement |
| Varadarajan | Veena | | | | | | | | Restricted Stock Unit Agreement |
| Varano | David | | | | | | | | Restricted Stock Unit Agreement |
| Varasa | Pablo | | | | | | | | Restricted Stock Unit Agreement |
| Varavooru | Srinivas | | | | | | | | Restricted Stock Unit Agreement |
| Vargas | Arlette | | | | | | | | Restricted Stock Unit Agreement |
| Vargas | Jocelyn | | | | | | | | Restricted Stock Unit Agreement |
| Vargas | Shanti | | | | | | | | Restricted Stock Unit Agreement |
| Vargas | Zurma | | | | | | | | Restricted Stock Unit Agreement |
| Vargas-Perez | Raquel | | | | | | | | Restricted Stock Unit Agreement |
| Varghese | Bency | | | | | | | | Restricted Stock Unit Agreement |
| Varghese | Jemina | | | | | | | | Restricted Stock Unit Agreement |
| Varghese | Jitin | | | | | | | | Restricted Stock Unit Agreement |
| Varghese | Robins | | | | | | | | Restricted Stock Unit Agreement |
| Varghese | Sinu | | | | | | | | Restricted Stock Unit Agreement |
| Varghese | Sophiya | | | | | | | | Restricted Stock Unit Agreement |
| Varkey | Geo T. | | | | | | | | Restricted Stock Unit Agreement |
| Varma | Gourav | | | | | | | | Restricted Stock Unit Agreement |
| Varma | Nikolai Narayan | | | | | | | | Restricted Stock Unit Agreement |
| Varma | Sandeep | | | | | | | | Restricted Stock Unit Agreement |
| Varma | Shantanu | | | | | | | | Restricted Stock Unit Agreement |
| Varma | Sonal | | | | | | | | Restricted Stock Unit Agreement |
| Varman | Shveta | | | | | | | | Restricted Stock Unit Agreement |
| Varney | Douglas | | | | | | | | Restricted Stock Unit Agreement |
| Varney | Rebecca A | | | | | | | | Restricted Stock Unit Agreement |
| Varon | Christopher D | | | | | | | | Restricted Stock Unit Agreement |

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Varriano | Sharon | | | | | | | | Restricted Stock Unit Agreement |
| Varshney | Girraj | | | | | | | | Restricted Stock Unit Agreement |
| Varshney | Shikhar | | | | | | | | Restricted Stock Unit Agreement |
| Varshney | Varun | | | | | | | | Restricted Stock Unit Agreement |
| Varughese | John | | | | | | | | Restricted Stock Unit Agreement |
| Vasavada | Vahan Kartik | | | | | | | | Restricted Stock Unit Agreement |
| Vasco | Tania | | | | | | | | Restricted Stock Unit Agreement |
| Vasconez | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Vaselli | Alessandro | | | | | | | | Restricted Stock Unit Agreement |
| Vasey | David | | | | | | | | Restricted Stock Unit Agreement |
| Vashisht | Rohit | | | | | | | | Restricted Stock Unit Agreement |
| Vashisht | Vishal | | | | | | | | Restricted Stock Unit Agreement |
| Vashishta | Sushil Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Vashistha | Arvind | | | | | | | | Restricted Stock Unit Agreement |
| Vasileiou | Olympia | | | | | | | | Restricted Stock Unit Agreement |
| Vasilevsky | Roman | | | | | | | | Restricted Stock Unit Agreement |
| Vasireddy | Srinath | | | | | | | | Restricted Stock Unit Agreement |
| Vasisth | Anish | | | | | | | | Restricted Stock Unit Agreement |
| Vasnetsov | Sergey A. | | | | | | | | Restricted Stock Unit Agreement |
| Vasquez | Juan | | | | | | | | Restricted Stock Unit Agreement |
| Vasquez | Mario Orlando | | | | | | | | Restricted Stock Unit Agreement |
| Vassak | James J. | | | | | | | | Restricted Stock Unit Agreement |
| Vassallo | Zina | | | | | | | | Restricted Stock Unit Agreement |
| Vassell | Rick | | | | | | | | Restricted Stock Unit Agreement |
| Vasser III | James | | | | | | | | Restricted Stock Unit Agreement |
| Vasseur | Gael | | | | | | | | Restricted Stock Unit Agreement |
| Vaswani | Gerri | | | | | | | | Restricted Stock Unit Agreement |
| Vats | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Vatwani | Mahesh | | | | | | | | Restricted Stock Unit Agreement |
| Vaughan | Alexis | | | | | | | | Restricted Stock Unit Agreement |
| Vaughan | Debra E. | | | | | | | | Restricted Stock Unit Agreement |
| Vaughan | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Vaughan | Ryan | | | | | | | | Restricted Stock Unit Agreement |
| Vaughan | Tricia | | | | | | | | Restricted Stock Unit Agreement |
| Vaughn | Anne Marie | | | | | | | | Restricted Stock Unit Agreement |
| Vaughn | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Vaughn | Michael W | | | | | | | | Restricted Stock Unit Agreement |
| Vaught | John E | | | | | | | | Restricted Stock Unit Agreement |
| Vavassori | Daniela | | | | | | | | Restricted Stock Unit Agreement |
| Vavricka III | Anthony G | | | | | | | | Restricted Stock Unit Agreement |
| Vaysburd | Stanislav | | | | | | | | Restricted Stock Unit Agreement |
| Vaz | Cheryl | | | | | | | | Restricted Stock Unit Agreement |
| Vaz | Oliver Allan | | | | | | | | Restricted Stock Unit Agreement |
| Vaz | Rynette | | | | | | | | Restricted Stock Unit Agreement |
| Vazirani | Nitin | | | | | | | | Restricted Stock Unit Agreement |
| Vazquez | Brunilda | | | | | | | | Restricted Stock Unit Agreement |
| Vazquez | Maria Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Vazquez | Richard H. | | | | | | | | Restricted Stock Unit Agreement |
| Vazquez | Ruben | | | | | | | | Restricted Stock Unit Agreement |
| Vecchio | Laura M. | | | | | | | | Restricted Stock Unit Agreement |
| Ved | Rachna | | | | | | | | Restricted Stock Unit Agreement |
| Vedak | Rashmi Sameer | | | | | | | | Restricted Stock Unit Agreement |
| Vedak | Swati Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Vedder | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Vedernikova | Elena | | | | | | | | Restricted Stock Unit Agreement |
| Vedovotto | Roberto | | | | | | | | Restricted Stock Unit Agreement |
| Veech | John V. | | | | | | | | Restricted Stock Unit Agreement |
| Vega | Kristina E. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Vega | Roselynn | | | | | | | | Restricted Stock Unit Agreement |
| Vegas | Liz | | | | | | | | Restricted Stock Unit Agreement |
| Vegiraju | Raju | | | | | | | | Restricted Stock Unit Agreement |
| Vejendla | Vinod | | | | | | | | Restricted Stock Unit Agreement |
| Vekaria | Gunsham | | | | | | | | Restricted Stock Unit Agreement |
| Vekaria | Premila | | | | | | | | Restricted Stock Unit Agreement |
| Veksler | Irina | | | | | | | | Restricted Stock Unit Agreement |
| Velakacharla | Aditi | | | | | | | | Restricted Stock Unit Agreement |
| Velasquez | Carlos E. | | | | | | | | Restricted Stock Unit Agreement |
| Velasquez | Sandra | | | | | | | | Restricted Stock Unit Agreement |
| Velayudham | Saravanakumar | | | | | | | | Restricted Stock Unit Agreement |
| Velazquez | Anthony C. | | | | | | | | Restricted Stock Unit Agreement |
| Veleba | Milan | | | | | | | | Restricted Stock Unit Agreement |
| Veletanga | Juan | | | | | | | | Restricted Stock Unit Agreement |
| Veletanlic | Hasan | | | | | | | | Restricted Stock Unit Agreement |
| Velez | Francisco | | | | | | | | Restricted Stock Unit Agreement |
| Velez | Hector | | | | | | | | Restricted Stock Unit Agreement |
| Velez | Hugo Reinaldo C | | | | | | | | Restricted Stock Unit Agreement |
| Velez | Pablo | | | | | | | | Restricted Stock Unit Agreement |
| Velez | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Veling | Mayuresh | | | | | | | | Restricted Stock Unit Agreement |
| Vella | Claude | | | | | | | | Restricted Stock Unit Agreement |
| Vellala | Anil Kiran | | | | | | | | Restricted Stock Unit Agreement |
| Vellore | Prabhakar | | | | | | | | Restricted Stock Unit Agreement |
| Vellore Sounder | Rajan Krishna P | | | | | | | | Restricted Stock Unit Agreement |
| Vellucci | Bridget | | | | | | | | Restricted Stock Unit Agreement |
| Veloza | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Veluppillai | Sinthujan | | | | | | | | Restricted Stock Unit Agreement |
| Vemparala | Venkata S | | | | | | | | Restricted Stock Unit Agreement |
| Vena | Stephen P. | | | | | | | | Restricted Stock Unit Agreement |
| Venditti | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Vendome | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Vene | Mary Ann V. | | | | | | | | Restricted Stock Unit Agreement |
| Venegas | Rosa E. | | | | | | | | Restricted Stock Unit Agreement |
| Venezia | Frank P. | | | | | | | | Restricted Stock Unit Agreement |
| Veng | YuChu | | | | | | | | Restricted Stock Unit Agreement |
| Vengaldas | Venkatesh | | | | | | | | Restricted Stock Unit Agreement |
| Venkat Swami | Nathan | | | | | | | | Restricted Stock Unit Agreement |
| Venkata | Ramaswamy | | | | | | | | Restricted Stock Unit Agreement |
| Venkataraman | Shrikrishna | | | | | | | | Restricted Stock Unit Agreement |
| Venkatesan | Anusha | | | | | | | | Restricted Stock Unit Agreement |
| Venkatesan | Ramkumar | | | | | | | | Restricted Stock Unit Agreement |
| Venkatesan | Sangeeta | | | | | | | | Restricted Stock Unit Agreement |
| Venkatesan | Surya Prakash | | | | | | | | Restricted Stock Unit Agreement |
| Venkatesh | Prasana | | | | | | | | Restricted Stock Unit Agreement |
| Venkatesh | Ramya | | | | | | | | Restricted Stock Unit Agreement |
| Venkatesh | Sandhya | | | | | | | | Restricted Stock Unit Agreement |
| Venkatesh | Vinita Eswaraha | | | | | | | | Restricted Stock Unit Agreement |
| Venkateshwar | Kannan | | | | | | | | Restricted Stock Unit Agreement |
| Venkateshwaram | Archana | | | | | | | | Restricted Stock Unit Agreement |
| Venkateswaran | Harish | | | | | | | | Restricted Stock Unit Agreement |
| Venkateswaran | Subramaniam V. | | | | | | | | Restricted Stock Unit Agreement |
| Venkatraman | Deepa | | | | | | | | Restricted Stock Unit Agreement |
| Venkitaraman | Ashwin | | | | | | | | Restricted Stock Unit Agreement |
| Venner | John G. | | | | | | | | Restricted Stock Unit Agreement |
| Vensel | Theresa | | | | | | | | Restricted Stock Unit Agreement |
| Ventricelli | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Ventura | Giorgio | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ventura | Joanna | | | | | | | | Restricted Stock Unit Agreement |
| Venugopal | Renu | | | | | | | | Restricted Stock Unit Agreement |
| Venugopalan | Vijay | | | | | | | | Restricted Stock Unit Agreement |
| Veras | Rosa | | | | | | | | Restricted Stock Unit Agreement |
| Veras | Rosanna | | | | | | | | Restricted Stock Unit Agreement |
| Verdeflor | Oscar V. | | | | | | | | Restricted Stock Unit Agreement |
| Verderame | Andre | | | | | | | | Restricted Stock Unit Agreement |
| Verdi | Jaspal | | | | | | | | Restricted Stock Unit Agreement |
| Verdirame | Rita | | | | | | | | Restricted Stock Unit Agreement |
| Verducci | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Vereker | William | | | | | | | | Restricted Stock Unit Agreement |
| Vergara | James | | | | | | | | Restricted Stock Unit Agreement |
| Vergel De Dios | John | | | | | | | | Restricted Stock Unit Agreement |
| Verghese | Prakash Mathew | | | | | | | | Restricted Stock Unit Agreement |
| Vergura Jr. | Michael J | | | | | | | | Restricted Stock Unit Agreement |
| Verhulp | Ellen A. | | | | | | | | Restricted Stock Unit Agreement |
| Verity | Paul Jon | | | | | | | | Restricted Stock Unit Agreement |
| Verity Koetje | Noelle | | | | | | | | Restricted Stock Unit Agreement |
| Verma | Ankush | | | | | | | | Restricted Stock Unit Agreement |
| Verma | Anupam | | | | | | | | Restricted Stock Unit Agreement |
| Verma | Divya | | | | | | | | Restricted Stock Unit Agreement |
| Verma | Durgesh | | | | | | | | Restricted Stock Unit Agreement |
| Verma | Gautam | | | | | | | | Restricted Stock Unit Agreement |
| Verma | Kapil | | | | | | | | Restricted Stock Unit Agreement |
| Verma | Mahi | | | | | | | | Restricted Stock Unit Agreement |
| Verma | Manjesh | | | | | | | | Restricted Stock Unit Agreement |
| Verma | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Verma | Shirish | | | | | | | | Restricted Stock Unit Agreement |
| Verma | Sunil | | | | | | | | Restricted Stock Unit Agreement |
| Verma | Vanshree | | | | | | | | Restricted Stock Unit Agreement |
| Vermeulen | Jos | | | | | | | | Restricted Stock Unit Agreement |
| Vermiglio | Ivan Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Vernaglia | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Vernet | Francois | | | | | | | | Restricted Stock Unit Agreement |
| Vernik | Oleg | | | | | | | | Restricted Stock Unit Agreement |
| Verreault | Sebastien | | | | | | | | Restricted Stock Unit Agreement |
| Verrelli | Dino L. | | | | | | | | Restricted Stock Unit Agreement |
| Verrillo | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Verrillo | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Versaskas | William | | | | | | | | Restricted Stock Unit Agreement |
| Verstraete | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Vertucci | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Ververs | Carl | | | | | | | | Restricted Stock Unit Agreement |
| Verzosa | Renato A | | | | | | | | Restricted Stock Unit Agreement |
| Vesnovskiy | Lev | | | | | | | | Restricted Stock Unit Agreement |
| Vetere | Rhonda | | | | | | | | Restricted Stock Unit Agreement |
| Vetere-Barrack | Lorraine M. | | | | | | | | Restricted Stock Unit Agreement |
| Vetti Tagliati | Luca | | | | | | | | Restricted Stock Unit Agreement |
| Vezie | Eric W. | | | | | | | | Restricted Stock Unit Agreement |
| Vicenti | Borja | | | | | | | | Restricted Stock Unit Agreement |
| Vician | Klara | | | | | | | | Restricted Stock Unit Agreement |
| Vicini | Josh | | | | | | | | Restricted Stock Unit Agreement |
| Victor | Christina | | | | | | | | Restricted Stock Unit Agreement |
| Victoros | Costantinos | | | | | | | | Restricted Stock Unit Agreement |
| Victory | Kristyn | | | | | | | | Restricted Stock Unit Agreement |
| Vidal | Dominique | | | | | | | | Restricted Stock Unit Agreement |
| Vidal | Robyn | | | | | | | | Restricted Stock Unit Agreement |
| Vidalie | Pascale | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Vidwans | Amarendra Arvin | | | | | | | | Restricted Stock Unit Agreement |
| Vidwans | Sachin | | | | | | | | Restricted Stock Unit Agreement |
| Vidyarthi | Mayurkumar | | | | | | | | Restricted Stock Unit Agreement |
| Vig | Jasvin | | | | | | | | Restricted Stock Unit Agreement |
| Viglietta | Kristin | | | | | | | | Restricted Stock Unit Agreement |
| Vigna | Christian O. | | | | | | | | Restricted Stock Unit Agreement |
| Vignati | Lucio | | | | | | | | Restricted Stock Unit Agreement |
| Vijan | Karan | | | | | | | | Restricted Stock Unit Agreement |
| Vijay | Shreyans | | | | | | | | Restricted Stock Unit Agreement |
| Vijayan | Ujesh | | | | | | | | Restricted Stock Unit Agreement |
| Vijayan | Vijeta | | | | | | | | Restricted Stock Unit Agreement |
| Vijayaraghavan | Manikandan | | | | | | | | Restricted Stock Unit Agreement |
| Vijayraghavan | Srinivas | | | | | | | | Restricted Stock Unit Agreement |
| Vilardo | Louis R | | | | | | | | Restricted Stock Unit Agreement |
| Vilasuso | Ann | | | | | | | | Restricted Stock Unit Agreement |
| Vilensky | Ramy | | | | | | | | Restricted Stock Unit Agreement |
| Vilhauer | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Villa | Barney T. | | | | | | | | Restricted Stock Unit Agreement |
| Villa | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Villaflor | Jaydee | | | | | | | | Restricted Stock Unit Agreement |
| Villalon | Antonio | | | | | | | | Restricted Stock Unit Agreement |
| Villanella | Giancarlo A. | | | | | | | | Restricted Stock Unit Agreement |
| Villanueva | Vincent | | | | | | | | Restricted Stock Unit Agreement |
| Villar | Caroline | | | | | | | | Restricted Stock Unit Agreement |
| Villate | Nelson | | | | | | | | Restricted Stock Unit Agreement |
| Vinasco | Carlos | | | | | | | | Restricted Stock Unit Agreement |
| Vinayak | Vinayak | | | | | | | | Restricted Stock Unit Agreement |
| Vincent | David | | | | | | | | Restricted Stock Unit Agreement |
| Vinces | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Vinchu | Mahesh | | | | | | | | Restricted Stock Unit Agreement |
| Vinciguerra | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Vinciguerra | Marlisa | | | | | | | | Restricted Stock Unit Agreement |
| Viner | James | | | | | | | | Restricted Stock Unit Agreement |
| Vinod | Deepa | | | | | | | | Restricted Stock Unit Agreement |
| Vinokur | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Vinton | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Vira | Akhil | | | | | | | | Restricted Stock Unit Agreement |
| Virany | Steven M. | | | | | | | | Restricted Stock Unit Agreement |
| Virdi | Harmeet | | | | | | | | Restricted Stock Unit Agreement |
| Virdi | Vireender | | | | | | | | Restricted Stock Unit Agreement |
| Virgil | Clayton J. | | | | | | | | Restricted Stock Unit Agreement |
| Virmani | Vineet | | | | | | | | Restricted Stock Unit Agreement |
| Virtuoso | Anthony A. | | | | | | | | Restricted Stock Unit Agreement |
| Visaria | Parita | | | | | | | | Restricted Stock Unit Agreement |
| Viscardi | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Visconti | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Visentini | Jacopo | | | | | | | | Restricted Stock Unit Agreement |
| Vishnevskaja | Elisabeth | | | | | | | | Restricted Stock Unit Agreement |
| Vishnubhatla | Kalyan | | | | | | | | Restricted Stock Unit Agreement |
| Vishwanatham | Ramesh | | | | | | | | Restricted Stock Unit Agreement |
| Visone | Carmine | | | | | | | | Restricted Stock Unit Agreement |
| Visuthivagch | Alda | | | | | | | | Restricted Stock Unit Agreement |
| Viswanath | Vinitha | | | | | | | | Restricted Stock Unit Agreement |
| Viswanathan | Arjun | | | | | | | | Restricted Stock Unit Agreement |
| Viswanathan | Roopa | | | | | | | | Restricted Stock Unit Agreement |
| Viswanathan | Sreekumar | | | | | | | | Restricted Stock Unit Agreement |
| Visweswaran | Mani | | | | | | | | Restricted Stock Unit Agreement |
| Vital | Ravi | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Vitello | Jacqueline | | | | | | | | Restricted Stock Unit Agreement |
| Vithlani | Panacha | | | | | | | | Restricted Stock Unit Agreement |
| Vitiello | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Vitols | Janis | | | | | | | | Restricted Stock Unit Agreement |
| Vitoulis | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Vivado | Patricia G | | | | | | | | Restricted Stock Unit Agreement |
| Vivar | Judith N. | | | | | | | | Restricted Stock Unit Agreement |
| Vivekanand | Vidhya | | | | | | | | Restricted Stock Unit Agreement |
| Viyyapu | Venu | | | | | | | | Restricted Stock Unit Agreement |
| Vizcaino | Juan Francisco | | | | | | | | Restricted Stock Unit Agreement |
| Vizzio | Monica C. | | | | | | | | Restricted Stock Unit Agreement |
| Voelker | Eric D. | | | | | | | | Restricted Stock Unit Agreement |
| Vogel | Theodore | | | | | | | | Restricted Stock Unit Agreement |
| Vogel | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Vogel | William | | | | | | | | Restricted Stock Unit Agreement |
| Voglic | Merita | | | | | | | | Restricted Stock Unit Agreement |
| Vohra | Sagar | | | | | | | | Restricted Stock Unit Agreement |
| Vohra | Yasmeen | | | | | | | | Restricted Stock Unit Agreement |
| Vojcic | Drazan | | | | | | | | Restricted Stock Unit Agreement |
| Vokhidov | Fahri | | | | | | | | Restricted Stock Unit Agreement |
| Volini | Pierluigi | | | | | | | | Restricted Stock Unit Agreement |
| Volk | Jason D. | | | | | | | | Restricted Stock Unit Agreement |
| Volkova | Irina | | | | | | | | Restricted Stock Unit Agreement |
| Voloshin | Dan | | | | | | | | Restricted Stock Unit Agreement |
| Voloshin | Dmitriy | | | | | | | | Restricted Stock Unit Agreement |
| Volpe | Darcy L. | | | | | | | | Restricted Stock Unit Agreement |
| Volpe | Gayane Gina | | | | | | | | Restricted Stock Unit Agreement |
| Volpe | Michael J | | | | | | | | Restricted Stock Unit Agreement |
| Volpe | Theresa | | | | | | | | Restricted Stock Unit Agreement |
| Volper | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Volta Hidajat | Bernice | | | | | | | | Restricted Stock Unit Agreement |
| von Alt | Torie Penningto | | | | | | | | Restricted Stock Unit Agreement |
| von der Heide | Jens | | | | | | | | Restricted Stock Unit Agreement |
| von Lehe | Peter | | | | | | | | Restricted Stock Unit Agreement |
| von Liechtenste | Rudolf | | | | | | | | Restricted Stock Unit Agreement |
| Von Niederhause | Martin | | | | | | | | Restricted Stock Unit Agreement |
| von Obelitz | Alexandra | | | | | | | | Restricted Stock Unit Agreement |
| Von Riekhoff | Andre | | | | | | | | Restricted Stock Unit Agreement |
| Von Rudofsky | Diana | | | | | | | | Restricted Stock Unit Agreement |
| von Ruffer | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Vona | Linda T. | | | | | | | | Restricted Stock Unit Agreement |
| Vongsa | Dala | | | | | | | | Restricted Stock Unit Agreement |
| Voona | Venkata | | | | | | | | Restricted Stock Unit Agreement |
| Vora | Ami | | | | | | | | Restricted Stock Unit Agreement |
| Vora | Bhupesh Arjan | | | | | | | | Restricted Stock Unit Agreement |
| Vora | Chintan Jaysukh | | | | | | | | Restricted Stock Unit Agreement |
| Vorobyov | Boris | | | | | | | | Restricted Stock Unit Agreement |
| Voskarides | Christiana | | | | | | | | Restricted Stock Unit Agreement |
| Voss | Darryl | | | | | | | | Restricted Stock Unit Agreement |
| Voss | Diego | | | | | | | | Restricted Stock Unit Agreement |
| Voth | Eugen | | | | | | | | Restricted Stock Unit Agreement |
| Voulgaris | Spiro G. | | | | | | | | Restricted Stock Unit Agreement |
| Vourloumis | Andreas | | | | | | | | Restricted Stock Unit Agreement |
| Voute | Paul M | | | | | | | | Restricted Stock Unit Agreement |
| Voytek | Spencer | | | | | | | | Restricted Stock Unit Agreement |
| Vranica | Michele A. | | | | | | | | Restricted Stock Unit Agreement |
| Vratanina | Yoshiko | | | | | | | | Restricted Stock Unit Agreement |
| Vrola | Roseann | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Vudata | Srinivasa Rao | | | | | | | | Restricted Stock Unit Agreement |
| Vuillen | Luc | | | | | | | | Restricted Stock Unit Agreement |
| Vuissoz | Jean-Paul | | | | | | | | Restricted Stock Unit Agreement |
| Vulakh | Natalie Savic | | | | | | | | Restricted Stock Unit Agreement |
| Vullo | Elena | | | | | | | | Restricted Stock Unit Agreement |
| Vummiti | Suresh | | | | | | | | Restricted Stock Unit Agreement |
| Vundyala | Bhoja | | | | | | | | Restricted Stock Unit Agreement |
| Vutla | Kiran K. | | | | | | | | Restricted Stock Unit Agreement |
| Vyas | Arun L | | | | | | | | Restricted Stock Unit Agreement |
| Vyas | Paresh J. | | | | | | | | Restricted Stock Unit Agreement |
| Vyas | Rakesh | | | | | | | | Restricted Stock Unit Agreement |
| Vyas | Ravi | | | | | | | | Restricted Stock Unit Agreement |
| Vyas | Vivek | | | | | | | | Restricted Stock Unit Agreement |
| Vyavahare | Supriya | | | | | | | | Restricted Stock Unit Agreement |
| Vydianathan | Srividya | | | | | | | | Restricted Stock Unit Agreement |
| Vydria | Lia | | | | | | | | Restricted Stock Unit Agreement |
| Vytalingam | Devrean D. | | | | | | | | Restricted Stock Unit Agreement |
| Wachtel | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Wacker | Karl | | | | | | | | Restricted Stock Unit Agreement |
| Wackertapp | Joerg | | | | | | | | Restricted Stock Unit Agreement |
| Wada | Hiroshi | | | | | | | | Restricted Stock Unit Agreement |
| Waddington | Cathy | | | | | | | | Restricted Stock Unit Agreement |
| Waddington | Ceilidh Dene | | | | | | | | Restricted Stock Unit Agreement |
| Wade | Brian P. | | | | | | | | Restricted Stock Unit Agreement |
| Wade | Dylan R | | | | | | | | Restricted Stock Unit Agreement |
| Wade | Stefanie | | | | | | | | Restricted Stock Unit Agreement |
| Wadey | Peter W. | | | | | | | | Restricted Stock Unit Agreement |
| Wadge | Edmund | | | | | | | | Restricted Stock Unit Agreement |
| Wadhane | Kshama | | | | | | | | Restricted Stock Unit Agreement |
| Wadhane | Manish | | | | | | | | Restricted Stock Unit Agreement |
| Wadhawan | Raghav | | | | | | | | Restricted Stock Unit Agreement |
| Wadhva | Vikas | | | | | | | | Restricted Stock Unit Agreement |
| Wadhvani | Girish | | | | | | | | Restricted Stock Unit Agreement |
| Wadhwa | Mahesh | | | | | | | | Restricted Stock Unit Agreement |
| Wadhwani | Gautam | | | | | | | | Restricted Stock Unit Agreement |
| Wadler | David | | | | | | | | Restricted Stock Unit Agreement |
| Wagh | Manas | | | | | | | | Restricted Stock Unit Agreement |
| Wagner | Christian J | | | | | | | | Restricted Stock Unit Agreement |
| Wagner | Christopher T. | | | | | | | | Restricted Stock Unit Agreement |
| Wagner | Greg | | | | | | | | Restricted Stock Unit Agreement |
| Wagner | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Wagner | Laura E | | | | | | | | Restricted Stock Unit Agreement |
| Wagner | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Wagner | Sarah | | | | | | | | Restricted Stock Unit Agreement |
| Wagner | Troy M. | | | | | | | | Restricted Stock Unit Agreement |
| Wagoner | David | | | | | | | | Restricted Stock Unit Agreement |
| Wagstaff | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Wahab | Rafid | | | | | | | | Restricted Stock Unit Agreement |
| Wahal | Kaustubh | | | | | | | | Restricted Stock Unit Agreement |
| Wahl | Christopher S | | | | | | | | Restricted Stock Unit Agreement |
| Wahlers | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Wai | Chi Cheong Gord | | | | | | | | Restricted Stock Unit Agreement |
| Wai | Pak To Plato | | | | | | | | Restricted Stock Unit Agreement |
| Waibel | Christel | | | | | | | | Restricted Stock Unit Agreement |
| Waida | Masumi | | | | | | | | Restricted Stock Unit Agreement |
| Wain | Hay Wun | | | | | | | | Restricted Stock Unit Agreement |
| Waingankar | Sweta | | | | | | | | Restricted Stock Unit Agreement |
| Wairkar | Dinesh Vishwana | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Wait | Christian G. | | | | | | | | Restricted Stock Unit Agreement |
| Wait | Jarett | | | | | | | | Restricted Stock Unit Agreement |
| Waite | Joanne | | | | | | | | Restricted Stock Unit Agreement |
| Waite | Norman | | | | | | | | Restricted Stock Unit Agreement |
| Waithe | Adrian D | | | | | | | | Restricted Stock Unit Agreement |
| Wakabayashi | Misae | | | | | | | | Restricted Stock Unit Agreement |
| Wakefield | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Wakefield | Rhiannon J | | | | | | | | Restricted Stock Unit Agreement |
| Wakutsu | Hiroshi | | | | | | | | Restricted Stock Unit Agreement |
| Walako | Lisa A. | | | | | | | | Restricted Stock Unit Agreement |
| Waldeck | Frederick T | | | | | | | | Restricted Stock Unit Agreement |
| Waldemar-Brown | Harry | | | | | | | | Restricted Stock Unit Agreement |
| Walden | Vanny | | | | | | | | Restricted Stock Unit Agreement |
| Waldron | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Waldron | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Waldrop | Rex | | | | | | | | Restricted Stock Unit Agreement |
| Waldvogel | Joseph O | | | | | | | | Restricted Stock Unit Agreement |
| Wale | Ashish | | | | | | | | Restricted Stock Unit Agreement |
| Walenczak | Krzysztof | | | | | | | | Restricted Stock Unit Agreement |
| Walenczyk | William K. | | | | | | | | Restricted Stock Unit Agreement |
| Wales | Damian | | | | | | | | Restricted Stock Unit Agreement |
| Walesch | Jay E | | | | | | | | Restricted Stock Unit Agreement |
| Walford | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Walgenbach | Stefan | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Andrea K | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Chris J | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Christine E. | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Edward | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Elisa | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Ian Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Jason Leon | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Jill | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Jon P. | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Matthew J | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Neill | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Nicolas A | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Rageim | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Richard James | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Tony | | | | | | | | Restricted Stock Unit Agreement |
| Walker | Tracy | | | | | | | | Restricted Stock Unit Agreement |
| Walker IV | George H | | | | | | | | Restricted Stock Unit Agreement |
| Wall | Elaine | | | | | | | | Restricted Stock Unit Agreement |
| Wall | Matthew Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Wall | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Wallace | Ashley R. | | | | | | | | Restricted Stock Unit Agreement |
| Wallace | Daniel L. | | | | | | | | Restricted Stock Unit Agreement |
| Wallace | Joanne M | | | | | | | | Restricted Stock Unit Agreement |
| Wallace | Kim N. | | | | | | | | Restricted Stock Unit Agreement |
| Wallace | Michael P. | | | | | | | | Restricted Stock Unit Agreement |
| Wallace | Olga | | | | | | | | Restricted Stock Unit Agreement |
| Wallace | Stuart | | | | | | | | Restricted Stock Unit Agreement |
| Wallace | William A. | | | | | | | | Restricted Stock Unit Agreement |
| Wallach | Emily | | | | | | | | Restricted Stock Unit Agreement |
| Wallack | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Waller | Bradley | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Waller | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Wallington | Holly | | | | | | | | Restricted Stock Unit Agreement |
| Walmington | Callum | | | | | | | | Restricted Stock Unit Agreement |
| Walmsley | Davis L. | | | | | | | | Restricted Stock Unit Agreement |
| Walon | Nicolas | | | | | | | | Restricted Stock Unit Agreement |
| Walsh | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Walsh | Dianne M | | | | | | | | Restricted Stock Unit Agreement |
| Walsh | J Garvin | | | | | | | | Restricted Stock Unit Agreement |
| Walsh | Janet | | | | | | | | Restricted Stock Unit Agreement |
| Walsh | Kirsten | | | | | | | | Restricted Stock Unit Agreement |
| Walsh | Mark A. | | | | | | | | Restricted Stock Unit Agreement |
| Walsh | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Walsh | Oran D. | | | | | | | | Restricted Stock Unit Agreement |
| Walsh | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Walsh | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Walsh | Sean M | | | | | | | | Restricted Stock Unit Agreement |
| Walsh | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Walsh | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Walsh | Thomas C. | | | | | | | | Restricted Stock Unit Agreement |
| Walsh | W Phillip | | | | | | | | Restricted Stock Unit Agreement |
| Walsh Jr. | John F. | | | | | | | | Restricted Stock Unit Agreement |
| Walters | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Walters | Eric E | | | | | | | | Restricted Stock Unit Agreement |
| Walters | Marissa Elise | | | | | | | | Restricted Stock Unit Agreement |
| Walters | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Walther | Janet M. | | | | | | | | Restricted Stock Unit Agreement |
| Walton | Johannah H | | | | | | | | Restricted Stock Unit Agreement |
| Walton | Roy | | | | | | | | Restricted Stock Unit Agreement |
| Wamsley | John K. | | | | | | | | Restricted Stock Unit Agreement |
| Wan | Betty Wing Sze | | | | | | | | Restricted Stock Unit Agreement |
| Wan | Jian | | | | | | | | Restricted Stock Unit Agreement |
| Wan | Qian | | | | | | | | Restricted Stock Unit Agreement |
| Wan | Shan | | | | | | | | Restricted Stock Unit Agreement |
| Wan | Sin Hung | | | | | | | | Restricted Stock Unit Agreement |
| Wan | Yi | | | | | | | | Restricted Stock Unit Agreement |
| Wanamaker | Tara | | | | | | | | Restricted Stock Unit Agreement |
| Wandersman | Seth | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Albert | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Boyu | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Chang J. | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Chia-Lin | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Chih-Chiang Joh | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Chun | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Chun Ping Elena | | | | | | | | Restricted Stock Unit Agreement |
| Wang | David Yulan | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Donger | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Fang Flora | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Gary C | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Haijing | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Han-hsiang | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Hui | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Hui | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Hui Li | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Ivy | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Jacquelyn A | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Jane Ya Qian | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Jennifer | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Wang | Jiakou | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Jian | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Jiangpeng | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Jinyin | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Josephine Szu C | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Jun | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Kai | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Lei | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Lei | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Lei | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Lei | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Leyi Crystal | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Lin | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Maxx | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Michael X | | | | | | | | Restricted Stock Unit Agreement |
| Wang | MingMing | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Moon | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Natalie | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Nathan | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Pei Wen Page | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Peidong | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Peili | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Qingqing | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Roberto Y | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Sara Q. | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Shibin | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Tiesheng | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Tongyan | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Tracy | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Wenhua | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Xiaobing | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Xiaodong | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Xiaohu | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Xiaohui | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Xunyin | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Yang | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Yiwei | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Yolanda Yu Ya | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Yong | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Yuan | | | | | | | | Restricted Stock Unit Agreement |
| Wang | Yun | | | | | | | | Restricted Stock Unit Agreement |
| Wangensteen | Nels | | | | | | | | Restricted Stock Unit Agreement |
| Wanguru | Patrick | | | | | | | | Restricted Stock Unit Agreement |
| Wannenmacher | Tim | | | | | | | | Restricted Stock Unit Agreement |
| Warburton | Sarah Kate | | | | | | | | Restricted Stock Unit Agreement |
| Ward | Allison | | | | | | | | Restricted Stock Unit Agreement |
| Ward | Cliff | | | | | | | | Restricted Stock Unit Agreement |
| Ward | Daniel J | | | | | | | | Restricted Stock Unit Agreement |
| Ward | Gemma Louise | | | | | | | | Restricted Stock Unit Agreement |
| Ward | Lesley | | | | | | | | Restricted Stock Unit Agreement |
| Ward | Meredith | | | | | | | | Restricted Stock Unit Agreement |
| Ward | Peter D. | | | | | | | | Restricted Stock Unit Agreement |
| Ward | Peter G. | | | | | | | | Restricted Stock Unit Agreement |
| Ward | Rachel | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Ward | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Wardeh | Mohammad | | | | | | | | Restricted Stock Unit Agreement |
| Wardell | Jeffery K. | | | | | | | | Restricted Stock Unit Agreement |
| Warden | Anthony F | | | | | | | | Restricted Stock Unit Agreement |
| Wardley | Neil W | | | | | | | | Restricted Stock Unit Agreement |
| Wardlow | Karrie | | | | | | | | Restricted Stock Unit Agreement |
| Ware | R. Brooks | | | | | | | | Restricted Stock Unit Agreement |
| Wareborn | Henrik Sven Gun | | | | | | | | Restricted Stock Unit Agreement |
| Wargaski | Alan John | | | | | | | | Restricted Stock Unit Agreement |
| Wargon | Brian S. | | | | | | | | Restricted Stock Unit Agreement |
| Warhurst | Paul Simon | | | | | | | | Restricted Stock Unit Agreement |
| Warman | Kevin B. | | | | | | | | Restricted Stock Unit Agreement |
| Warne | Peter S | | | | | | | | Restricted Stock Unit Agreement |
| Warnke | Matthew T. | | | | | | | | Restricted Stock Unit Agreement |
| Warnock | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Warren | Angus J | | | | | | | | Restricted Stock Unit Agreement |
| Warren | Jennifer Elizab | | | | | | | | Restricted Stock Unit Agreement |
| Warren | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Warren | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Warren | Timothy | | | | | | | | Restricted Stock Unit Agreement |
| Warren | William | | | | | | | | Restricted Stock Unit Agreement |
| Warren | William T. | | | | | | | | Restricted Stock Unit Agreement |
| Warrier | Vinod | | | | | | | | Restricted Stock Unit Agreement |
| Warth | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Warusawithana | Kaushal Nirosh | | | | | | | | Restricted Stock Unit Agreement |
| Warwick | Ronald R | | | | | | | | Restricted Stock Unit Agreement |
| Washington | Janet T. | | | | | | | | Restricted Stock Unit Agreement |
| Washington | Sabrina | | | | | | | | Restricted Stock Unit Agreement |
| Washington | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Waslin | Bryn | | | | | | | | Restricted Stock Unit Agreement |
| Wasserman | Sacha | | | | | | | | Restricted Stock Unit Agreement |
| Wasson | Lorraine | | | | | | | | Restricted Stock Unit Agreement |
| Watana | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Watanabe | Akihito | | | | | | | | Restricted Stock Unit Agreement |
| Watanabe | Carrie | | | | | | | | Restricted Stock Unit Agreement |
| Watanabe | Hiroyuki | | | | | | | | Restricted Stock Unit Agreement |
| Watanabe | Kaori | | | | | | | | Restricted Stock Unit Agreement |
| Watanabe | Makiko | | | | | | | | Restricted Stock Unit Agreement |
| Watanabe | Naho | | | | | | | | Restricted Stock Unit Agreement |
| Watanabe | Tomoko | | | | | | | | Restricted Stock Unit Agreement |
| Watanabe | Yoko | | | | | | | | Restricted Stock Unit Agreement |
| Watanuki | Junko | | | | | | | | Restricted Stock Unit Agreement |
| Watase | Yoshiko | | | | | | | | Restricted Stock Unit Agreement |
| Waterman | Donna K. | | | | | | | | Restricted Stock Unit Agreement |
| Waterman | Joanne M | | | | | | | | Restricted Stock Unit Agreement |
| Waterman | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Waters | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Waters | Louise | | | | | | | | Restricted Stock Unit Agreement |
| Waterworth | Andrew G | | | | | | | | Restricted Stock Unit Agreement |
| Watkins | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Watkins | Brett | | | | | | | | Restricted Stock Unit Agreement |
| Watkins | Hugh Thomas Abb | | | | | | | | Restricted Stock Unit Agreement |
| Watkins | James Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Watkins | Julia S | | | | | | | | Restricted Stock Unit Agreement |
| Watkins | Junjie | | | | | | | | Restricted Stock Unit Agreement |
| Watkins | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Watkins | Misty | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Watkins | Nicholas P | | | | | | | | Restricted Stock Unit Agreement |
| Watkinson | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Watkis | Min | | | | | | | | Restricted Stock Unit Agreement |
| Watson | Charles Louis | | | | | | | | Restricted Stock Unit Agreement |
| Watson | Christopher L. | | | | | | | | Restricted Stock Unit Agreement |
| Watson | Edward Courtney | | | | | | | | Restricted Stock Unit Agreement |
| Watson | James William | | | | | | | | Restricted Stock Unit Agreement |
| Watson | John H. | | | | | | | | Restricted Stock Unit Agreement |
| Watson | Keenan | | | | | | | | Restricted Stock Unit Agreement |
| Watson | Mark W | | | | | | | | Restricted Stock Unit Agreement |
| Watson | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Watson | Sharon R | | | | | | | | Restricted Stock Unit Agreement |
| Watson | Stephen J. | | | | | | | | Restricted Stock Unit Agreement |
| Watson | Tony | | | | | | | | Restricted Stock Unit Agreement |
| Watt | Andree Louise | | | | | | | | Restricted Stock Unit Agreement |
| Watt | Heidi | | | | | | | | Restricted Stock Unit Agreement |
| Wattana | Waewalai | | | | | | | | Restricted Stock Unit Agreement |
| Watters | Nigel | | | | | | | | Restricted Stock Unit Agreement |
| Watters | Rodney | | | | | | | | Restricted Stock Unit Agreement |
| Watters | William R. | | | | | | | | Restricted Stock Unit Agreement |
| Watton | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Watts | Faye Louise | | | | | | | | Restricted Stock Unit Agreement |
| Watts | Nigel Owen | | | | | | | | Restricted Stock Unit Agreement |
| Watts | William | | | | | | | | Restricted Stock Unit Agreement |
| Watts Carter | Taylor | | | | | | | | Restricted Stock Unit Agreement |
| Way | Tela R. | | | | | | | | Restricted Stock Unit Agreement |
| Waymark | Leanne | | | | | | | | Restricted Stock Unit Agreement |
| Wayne | Alexandra | | | | | | | | Restricted Stock Unit Agreement |
| Wayne | Jessica L | | | | | | | | Restricted Stock Unit Agreement |
| Wayne | Richard N | | | | | | | | Restricted Stock Unit Agreement |
| Wazaki | Nobuo | | | | | | | | Restricted Stock Unit Agreement |
| Weatherley-Whit | Carl C. | | | | | | | | Restricted Stock Unit Agreement |
| Weaver | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Weaver | Charles M. | | | | | | | | Restricted Stock Unit Agreement |
| Weaver | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Weavers | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Webb | Alison | | | | | | | | Restricted Stock Unit Agreement |
| Webb | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Webb | John A | | | | | | | | Restricted Stock Unit Agreement |
| Webb | Jordan W. | | | | | | | | Restricted Stock Unit Agreement |
| Webb | Kathleen | | | | | | | | Restricted Stock Unit Agreement |
| Webb | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Webb | Lee H | | | | | | | | Restricted Stock Unit Agreement |
| Webb | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Webb | Michael A. | | | | | | | | Restricted Stock Unit Agreement |
| Weber | Adriana | | | | | | | | Restricted Stock Unit Agreement |
| Weber | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Weber | Arne | | | | | | | | Restricted Stock Unit Agreement |
| Weber | Daryl S. | | | | | | | | Restricted Stock Unit Agreement |
| Weber | Felix | | | | | | | | Restricted Stock Unit Agreement |
| Weber | Katherine | | | | | | | | Restricted Stock Unit Agreement |
| Weber | Kevin A. | | | | | | | | Restricted Stock Unit Agreement |
| Weber | Kimberly A. | | | | | | | | Restricted Stock Unit Agreement |
| Weber | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Weber | Markus | | | | | | | | Restricted Stock Unit Agreement |
| Weber | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Weber | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Weber | Patricia | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Weber | Robin | | | | | | | | Restricted Stock Unit Agreement |
| Weber | Seth L. | | | | | | | | Restricted Stock Unit Agreement |
| Webster | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Webster | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Webster | David Robert | | | | | | | | Restricted Stock Unit Agreement |
| Webster | Deborah L | | | | | | | | Restricted Stock Unit Agreement |
| Webster | Keith W. | | | | | | | | Restricted Stock Unit Agreement |
| Wechsler | David J | | | | | | | | Restricted Stock Unit Agreement |
| Wecker | Jeffrey S | | | | | | | | Restricted Stock Unit Agreement |
| Wedderburn-Maxw | Andrew F. | | | | | | | | Restricted Stock Unit Agreement |
| Weddle | Dane | | | | | | | | Restricted Stock Unit Agreement |
| Wedel | Markus | | | | | | | | Restricted Stock Unit Agreement |
| Wedge | Jessica L | | | | | | | | Restricted Stock Unit Agreement |
| Wedner | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Wee | Ai Chyun | | | | | | | | Restricted Stock Unit Agreement |
| Wee | Geok Chan Saman | | | | | | | | Restricted Stock Unit Agreement |
| Weekes | Phil | | | | | | | | Restricted Stock Unit Agreement |
| Weekes | Trinity Jean | | | | | | | | Restricted Stock Unit Agreement |
| Weeks | David | | | | | | | | Restricted Stock Unit Agreement |
| Weetman | Andrea Manning | | | | | | | | Restricted Stock Unit Agreement |
| Weg | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Wegner | Jeremy B. | | | | | | | | Restricted Stock Unit Agreement |
| Wei | Dong | | | | | | | | Restricted Stock Unit Agreement |
| Wei | Shuan | | | | | | | | Restricted Stock Unit Agreement |
| Wei | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Wei | Wesley Tsechung | | | | | | | | Restricted Stock Unit Agreement |
| Wei | Zhen | | | | | | | | Restricted Stock Unit Agreement |
| Weickel | Marcus S. | | | | | | | | Restricted Stock Unit Agreement |
| Weidhorn | Ira M | | | | | | | | Restricted Stock Unit Agreement |
| Weidinger | Florian | | | | | | | | Restricted Stock Unit Agreement |
| Weidmann | Oktavia | | | | | | | | Restricted Stock Unit Agreement |
| Weil | Walter | | | | | | | | Restricted Stock Unit Agreement |
| Weill | Thierry | | | | | | | | Restricted Stock Unit Agreement |
| Weilnhammer-Kal | Kristina | | | | | | | | Restricted Stock Unit Agreement |
| Weinberg | Andrew C. | | | | | | | | Restricted Stock Unit Agreement |
| Weinberg | Bradford W. | | | | | | | | Restricted Stock Unit Agreement |
| Weinberg | Evan R. | | | | | | | | Restricted Stock Unit Agreement |
| Weinberger | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Weiner | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Weiner | David I | | | | | | | | Restricted Stock Unit Agreement |
| Weiner | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Weiner | Stephanie F | | | | | | | | Restricted Stock Unit Agreement |
| Weingarth | John | | | | | | | | Restricted Stock Unit Agreement |
| Weinreich | Ruth | | | | | | | | Restricted Stock Unit Agreement |
| Weinshank | Matthew B. | | | | | | | | Restricted Stock Unit Agreement |
| Weinstein | Aedan | | | | | | | | Restricted Stock Unit Agreement |
| Weinstein | Caroline L. | | | | | | | | Restricted Stock Unit Agreement |
| Weinstein | Craig S. | | | | | | | | Restricted Stock Unit Agreement |
| Weinstein | Dana | | | | | | | | Restricted Stock Unit Agreement |
| Weinstein | Eric D. | | | | | | | | Restricted Stock Unit Agreement |
| Weinstein | Gary S. | | | | | | | | Restricted Stock Unit Agreement |
| Weinstein | Justin | | | | | | | | Restricted Stock Unit Agreement |
| Weinstein | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Weintraub | Abraham | | | | | | | | Restricted Stock Unit Agreement |
| Weintraub | Michael S | | | | | | | | Restricted Stock Unit Agreement |
| Weintraub | Risa | | | | | | | | Restricted Stock Unit Agreement |
| Weintraub | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Weir | Louise J | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Weisberg | Robin | | | | | | | | Restricted Stock Unit Agreement |
| Weisel | Nancy B | | | | | | | | Restricted Stock Unit Agreement |
| Weiss | Aaron J. | | | | | | | | Restricted Stock Unit Agreement |
| Weiss | Alexander | | | | | | | | Restricted Stock Unit Agreement |
| Weiss | Gregory A. | | | | | | | | Restricted Stock Unit Agreement |
| Weiss | Jeffrey L. | | | | | | | | Restricted Stock Unit Agreement |
| Weiss | Jo Maitland | | | | | | | | Restricted Stock Unit Agreement |
| Weiss | Pamela | | | | | | | | Restricted Stock Unit Agreement |
| Weiss | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Weiss | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Weiss | Vikram P. | | | | | | | | Restricted Stock Unit Agreement |
| Weissman | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Weitzel | John E. | | | | | | | | Restricted Stock Unit Agreement |
| Weitzel | William P. | | | | | | | | Restricted Stock Unit Agreement |
| Weitzer | John | | | | | | | | Restricted Stock Unit Agreement |
| Weizman | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Welbel | Cheryl L. | | | | | | | | Restricted Stock Unit Agreement |
| Welch | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Welch | Colin S. A. | | | | | | | | Restricted Stock Unit Agreement |
| Welch | John H. | | | | | | | | Restricted Stock Unit Agreement |
| Welch | Michael G. | | | | | | | | Restricted Stock Unit Agreement |
| Welch | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Welchons | Courtney | | | | | | | | Restricted Stock Unit Agreement |
| Welford | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Welikson | Jeffrey A | | | | | | | | Restricted Stock Unit Agreement |
| Weller | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Wells | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Wells | Colin | | | | | | | | Restricted Stock Unit Agreement |
| Wells | Gareth | | | | | | | | Restricted Stock Unit Agreement |
| Wells | Georgina | | | | | | | | Restricted Stock Unit Agreement |
| Wells | Jay | | | | | | | | Restricted Stock Unit Agreement |
| Wells | Kia | | | | | | | | Restricted Stock Unit Agreement |
| Wells | Lucy-Jane | | | | | | | | Restricted Stock Unit Agreement |
| Wells | Mark Barry | | | | | | | | Restricted Stock Unit Agreement |
| Wells | Nicholas R. | | | | | | | | Restricted Stock Unit Agreement |
| Wells | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Wells | Stephen John | | | | | | | | Restricted Stock Unit Agreement |
| Welner | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Welp | David E | | | | | | | | Restricted Stock Unit Agreement |
| Welsh | Anne | | | | | | | | Restricted Stock Unit Agreement |
| Welsh | James | | | | | | | | Restricted Stock Unit Agreement |
| Welsh | John M. | | | | | | | | Restricted Stock Unit Agreement |
| Welsh | Lauren L. | | | | | | | | Restricted Stock Unit Agreement |
| Welter | Carol A. | | | | | | | | Restricted Stock Unit Agreement |
| Wendel | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Wendel | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Wendell | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Wendorf | Kirk | | | | | | | | Restricted Stock Unit Agreement |
| Weng | Albert Ming Jen | | | | | | | | Restricted Stock Unit Agreement |
| Weng | Jenny Shui Feng | | | | | | | | Restricted Stock Unit Agreement |
| Wenig | Barbara | | | | | | | | Restricted Stock Unit Agreement |
| Wenokor | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Wentzel | Grant | | | | | | | | Restricted Stock Unit Agreement |
| Werman | Richard M | | | | | | | | Restricted Stock Unit Agreement |
| Werner | Katja | | | | | | | | Restricted Stock Unit Agreement |
| Wernli | Michelle S. | | | | | | | | Restricted Stock Unit Agreement |
| Wessel | Erika | | | | | | | | Restricted Stock Unit Agreement |
| West | David | | | | | | | | Restricted Stock Unit Agreement |

LBHI Schedules 846

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| West | James C. | | | | | | | | Restricted Stock Unit Agreement |
| West | Jodie | | | | | | | | Restricted Stock Unit Agreement |
| West | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| West | Louise | | | | | | | | Restricted Stock Unit Agreement |
| West | Sara | | | | | | | | Restricted Stock Unit Agreement |
| Westacott | Andrew John | | | | | | | | Restricted Stock Unit Agreement |
| Westby | William R | | | | | | | | Restricted Stock Unit Agreement |
| Westcott | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Weste | Deborah | | | | | | | | Restricted Stock Unit Agreement |
| Westfahl | Chris S. | | | | | | | | Restricted Stock Unit Agreement |
| Westhead | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Weston | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Weston | David | | | | | | | | Restricted Stock Unit Agreement |
| Weston | Matthew J | | | | | | | | Restricted Stock Unit Agreement |
| Wexler | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Weyhe | Philip D. | | | | | | | | Restricted Stock Unit Agreement |
| Whalen | Patrick J. | | | | | | | | Restricted Stock Unit Agreement |
| Whalen | Thomas D. | | | | | | | | Restricted Stock Unit Agreement |
| Whamond | Christian | | | | | | | | Restricted Stock Unit Agreement |
| Whang | S Michael M. | | | | | | | | Restricted Stock Unit Agreement |
| Whang | Sun | | | | | | | | Restricted Stock Unit Agreement |
| Whang | Sungha Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Wharam | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Wharton | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Whateley | Richard J | | | | | | | | Restricted Stock Unit Agreement |
| Whately | Riley | | | | | | | | Restricted Stock Unit Agreement |
| Wheadon | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Wheat | Gemma | | | | | | | | Restricted Stock Unit Agreement |
| Wheatcroft | Larissa | | | | | | | | Restricted Stock Unit Agreement |
| Wheeler | David J. | | | | | | | | Restricted Stock Unit Agreement |
| Wheeler | Hamish | | | | | | | | Restricted Stock Unit Agreement |
| Wheeler | Julian Barrie | | | | | | | | Restricted Stock Unit Agreement |
| Wheeler | Keith | | | | | | | | Restricted Stock Unit Agreement |
| Wheeler | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Whelan | Maura | | | | | | | | Restricted Stock Unit Agreement |
| Whitcomb | Diane | | | | | | | | Restricted Stock Unit Agreement |
| Whitcombe | Stuart | | | | | | | | Restricted Stock Unit Agreement |
| White | Bruce Matison | | | | | | | | Restricted Stock Unit Agreement |
| White | Caroline | | | | | | | | Restricted Stock Unit Agreement |
| White | David S. | | | | | | | | Restricted Stock Unit Agreement |
| White | Edward S. | | | | | | | | Restricted Stock Unit Agreement |
| White | Hester Alexandr | | | | | | | | Restricted Stock Unit Agreement |
| White | Jamie | | | | | | | | Restricted Stock Unit Agreement |
| White | John G. | | | | | | | | Restricted Stock Unit Agreement |
| White | Karen Carley | | | | | | | | Restricted Stock Unit Agreement |
| White | Kevin D. | | | | | | | | Restricted Stock Unit Agreement |
| White | Kevin Douglas | | | | | | | | Restricted Stock Unit Agreement |
| White | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| White | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| White | Merle | | | | | | | | Restricted Stock Unit Agreement |
| White | Michael | | | | | | | | Restricted Stock Unit Agreement |
| White | Nick | | | | | | | | Restricted Stock Unit Agreement |
| White | Shane C. | | | | | | | | Restricted Stock Unit Agreement |
| White | Stephen E. | | | | | | | | Restricted Stock Unit Agreement |
| White | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| White | Vincent Robert | | | | | | | | Restricted Stock Unit Agreement |
| White | William P. | | | | | | | | Restricted Stock Unit Agreement |
| White Jr. | Edward C | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| White Jr. | Jon B. | | | | | | | | Restricted Stock Unit Agreement |
| Whitehead | Peter M | | | | | | | | Restricted Stock Unit Agreement |
| Whiteman | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Whitesell | Charles J | | | | | | | | Restricted Stock Unit Agreement |
| Whitestone | Randall B | | | | | | | | Restricted Stock Unit Agreement |
| Whitfield | Christopher W. | | | | | | | | Restricted Stock Unit Agreement |
| Whitfield | Garry D. | | | | | | | | Restricted Stock Unit Agreement |
| Whitfield | Jane C | | | | | | | | Restricted Stock Unit Agreement |
| Whiting | Jason B. | | | | | | | | Restricted Stock Unit Agreement |
| Whiting | Michelle C. | | | | | | | | Restricted Stock Unit Agreement |
| Whitlock | Megan | | | | | | | | Restricted Stock Unit Agreement |
| Whitman | Bradley A. | | | | | | | | Restricted Stock Unit Agreement |
| Whitman | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Whitmire Jr. | Henry Earl | | | | | | | | Restricted Stock Unit Agreement |
| Whitmore | James | | | | | | | | Restricted Stock Unit Agreement |
| Whitney | Mary | | | | | | | | Restricted Stock Unit Agreement |
| Whittaker | Alan J. | | | | | | | | Restricted Stock Unit Agreement |
| Whittaker | Ross | | | | | | | | Restricted Stock Unit Agreement |
| Whittaker | Timothy C | | | | | | | | Restricted Stock Unit Agreement |
| Whittemore | Erle Todd | | | | | | | | Restricted Stock Unit Agreement |
| Whitticom | James | | | | | | | | Restricted Stock Unit Agreement |
| Whittle | Melonie | | | | | | | | Restricted Stock Unit Agreement |
| Whitworth | Mark D. | | | | | | | | Restricted Stock Unit Agreement |
| Whyld | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Whyte | Anne | | | | | | | | Restricted Stock Unit Agreement |
| Wickham | John R. | | | | | | | | Restricted Stock Unit Agreement |
| Wickham | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Wicks | Simon | | | | | | | | Restricted Stock Unit Agreement |
| Wicks | Simon Nigel | | | | | | | | Restricted Stock Unit Agreement |
| Wicks | Stephen M. | | | | | | | | Restricted Stock Unit Agreement |
| Widarto | Irwan | | | | | | | | Restricted Stock Unit Agreement |
| Widegren | Kristina | | | | | | | | Restricted Stock Unit Agreement |
| Wideman | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Widmer | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Wiegenfeld | Yoav | | | | | | | | Restricted Stock Unit Agreement |
| Wiens | John | | | | | | | | Restricted Stock Unit Agreement |
| Wieseneck | Larry S. | | | | | | | | Restricted Stock Unit Agreement |
| Wiesenfeld | Nathan K. | | | | | | | | Restricted Stock Unit Agreement |
| Wigden | Lee | | | | | | | | Restricted Stock Unit Agreement |
| Wiggins | Tracie D | | | | | | | | Restricted Stock Unit Agreement |
| Wiggins | Tracy R. | | | | | | | | Restricted Stock Unit Agreement |
| Wiggs | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Wijngaarde | Yoram David | | | | | | | | Restricted Stock Unit Agreement |
| Wikstrom | Mats | | | | | | | | Restricted Stock Unit Agreement |
| Wiktor | Mark S. | | | | | | | | Restricted Stock Unit Agreement |
| Wilanker | Vrushali V | | | | | | | | Restricted Stock Unit Agreement |
| Wilansky | David R. | | | | | | | | Restricted Stock Unit Agreement |
| Wilcockson | Nicholas H. | | | | | | | | Restricted Stock Unit Agreement |
| Wilcox | Benjamin G. | | | | | | | | Restricted Stock Unit Agreement |
| Wilcox | Ewan John Linds | | | | | | | | Restricted Stock Unit Agreement |
| Wilczynski | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Wild | Daniel J | | | | | | | | Restricted Stock Unit Agreement |
| Wild | Trevor David | | | | | | | | Restricted Stock Unit Agreement |
| Wilde | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Wilder | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Wildrick | Craig D. | | | | | | | | Restricted Stock Unit Agreement |
| Wileczek | Ralph | | | | | | | | Restricted Stock Unit Agreement |
| Wiles | Charlotte E. A. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Wiles | Heather | | | | | | | | Restricted Stock Unit Agreement |
| Wiles | Nicholas W | | | | | | | | Restricted Stock Unit Agreement |
| Wilford | Obadiah J | | | | | | | | Restricted Stock Unit Agreement |
| Wilkerson | Elisia | | | | | | | | Restricted Stock Unit Agreement |
| Wilkhu | Taran | | | | | | | | Restricted Stock Unit Agreement |
| Wilkie | Kelvin | | | | | | | | Restricted Stock Unit Agreement |
| Wilkinson | David | | | | | | | | Restricted Stock Unit Agreement |
| Wilkinson | James P | | | | | | | | Restricted Stock Unit Agreement |
| Wilkinson | John | | | | | | | | Restricted Stock Unit Agreement |
| Wilkinson | Timothy B | | | | | | | | Restricted Stock Unit Agreement |
| Wilks | Megan M. G. | | | | | | | | Restricted Stock Unit Agreement |
| Will | Christopher R. | | | | | | | | Restricted Stock Unit Agreement |
| Will | Konrad | | | | | | | | Restricted Stock Unit Agreement |
| Willens | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Bryan | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Bryony | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Carmen | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Cecilia | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Chamaine | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Charmaine | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Christine | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Williams | David Paget | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Deresia | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Douglas B. | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Graeme Carey | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Haydn | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Henry Edward | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Ivy | | | | | | | | Restricted Stock Unit Agreement |
| Williams | John | | | | | | | | Restricted Stock Unit Agreement |
| Williams | John G | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Jonathan D. | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Kristin | | | | | | | | Restricted Stock Unit Agreement |
| Williams | LaTasha M. | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Lissette | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Lolita Reece | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Mark Christophe | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Melodine E. | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Paul R | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Robert G. | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Robin | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Rosemary | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Samantha | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Samantha | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Satydra | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Shernia | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Simon J | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Sue K. | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Tim | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Tony | | | | | | | | Restricted Stock Unit Agreement |
| Williams | Virginia C. | | | | | | | | Restricted Stock Unit Agreement |
| Williams III | Basil | | | | | | | | Restricted Stock Unit Agreement |
| Williamson | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Williamson | James | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Williamson | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Williamson | Jessica | | | | | | | | Restricted Stock Unit Agreement |
| Williamson | Peter N | | | | | | | | Restricted Stock Unit Agreement |
| Willig | Scott | | | | | | | | Restricted Stock Unit Agreement |
| Willis | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Willis | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Willis | Glenn | | | | | | | | Restricted Stock Unit Agreement |
| Willis | Ian | | | | | | | | Restricted Stock Unit Agreement |
| Willis | Keighley | | | | | | | | Restricted Stock Unit Agreement |
| Willis | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Willmott | Catherine Smith | | | | | | | | Restricted Stock Unit Agreement |
| Willmott | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Willoughby | Clare | | | | | | | | Restricted Stock Unit Agreement |
| Willoughby | Scott E. | | | | | | | | Restricted Stock Unit Agreement |
| Wilmot | Andrew J | | | | | | | | Restricted Stock Unit Agreement |
| Wilmot | Ginny | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Alan | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Andrew A. | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Armstrong | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Benjamin | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Brenda G. | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Carly | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Catherine | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | David | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | David Flores | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Donovan | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | George | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Graham R. | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Irene M | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | John M | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | John S. | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Josephine | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Julian | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Kathryn D. | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Kay | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Leslie | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Luana A. | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Nadine S. | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Natasha | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Oliver | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Patti-Jo | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Robert Mark | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Robert W. | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Thomas G. | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Todd W. | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Veronica M | | | | | | | | Restricted Stock Unit Agreement |
| Wilson | Zelda | | | | | | | | Restricted Stock Unit Agreement |
| Wilson Jr | David A | | | | | | | | Restricted Stock Unit Agreement |
| Wilson Jr. | John C | | | | | | | | Restricted Stock Unit Agreement |
| Wiltshire | Katie L | | | | | | | | Restricted Stock Unit Agreement |
| Winans | Lloyd M. | | | | | | | | Restricted Stock Unit Agreement |
| Winchenbaugh | Christopher F. | | | | | | | | Restricted Stock Unit Agreement |
| Winchester | Judith A. | | | | | | | | Restricted Stock Unit Agreement |
| Wind | Thomas L. | | | | | | | | Restricted Stock Unit Agreement |
| Windley | Yvette L. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Windsor | Rosemary | | | | | | | | Restricted Stock Unit Agreement |
| Wing | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Wingerter | Kenneth S. | | | | | | | | Restricted Stock Unit Agreement |
| Winick | Dean | | | | | | | | Restricted Stock Unit Agreement |
| Winiecki | Marilyn B. | | | | | | | | Restricted Stock Unit Agreement |
| Winkler | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Winkler | Wolfgang | | | | | | | | Restricted Stock Unit Agreement |
| Winkoff | Kamber | | | | | | | | Restricted Stock Unit Agreement |
| Winnifrith | James | | | | | | | | Restricted Stock Unit Agreement |
| Winquist | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Winstanley | Thomas | | | | | | | | Restricted Stock Unit Agreement |
| Winston | Denise | | | | | | | | Restricted Stock Unit Agreement |
| Winter | Christoffer Lau | | | | | | | | Restricted Stock Unit Agreement |
| Winter | Hans | | | | | | | | Restricted Stock Unit Agreement |
| Winter | Mark P | | | | | | | | Restricted Stock Unit Agreement |
| Winterflood | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Winterhof | Neal C. | | | | | | | | Restricted Stock Unit Agreement |
| Winters | Philip W. | | | | | | | | Restricted Stock Unit Agreement |
| Wintersteen | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Winthrop | Derek A. | | | | | | | | Restricted Stock Unit Agreement |
| Wire | Nicila | | | | | | | | Restricted Stock Unit Agreement |
| Wiresinger | Ebony | | | | | | | | Restricted Stock Unit Agreement |
| Wirth | Andreas | | | | | | | | Restricted Stock Unit Agreement |
| Wischoff | Scott G. | | | | | | | | Restricted Stock Unit Agreement |
| Wise | Carla Lynn | | | | | | | | Restricted Stock Unit Agreement |
| Wise | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Wise | Monique | | | | | | | | Restricted Stock Unit Agreement |
| Wiseman | Ashley | | | | | | | | Restricted Stock Unit Agreement |
| Wishengrad | Cory | | | | | | | | Restricted Stock Unit Agreement |
| Wisneski | Rachael | | | | | | | | Restricted Stock Unit Agreement |
| Wisneski | Vaughn J | | | | | | | | Restricted Stock Unit Agreement |
| Wisniewski | Allison | | | | | | | | Restricted Stock Unit Agreement |
| Wisong | Mallory Lee | | | | | | | | Restricted Stock Unit Agreement |
| Witczak | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Witek | Charles | | | | | | | | Restricted Stock Unit Agreement |
| Witkin | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Witover | M. Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Witte | Caroline S | | | | | | | | Restricted Stock Unit Agreement |
| Witteck | Kathleen M. | | | | | | | | Restricted Stock Unit Agreement |
| Wittekind | Heather C | | | | | | | | Restricted Stock Unit Agreement |
| Wittenberg | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Wittenberg | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Wittman | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Wittmer | Marc | | | | | | | | Restricted Stock Unit Agreement |
| Wittwer | Beat | | | | | | | | Restricted Stock Unit Agreement |
| Witzig | Eric | | | | | | | | Restricted Stock Unit Agreement |
| Witzsche | Julie N. | | | | | | | | Restricted Stock Unit Agreement |
| Wo | Wing Yan | | | | | | | | Restricted Stock Unit Agreement |
| Woerheide | Arthur | | | | | | | | Restricted Stock Unit Agreement |
| Woerner | William | | | | | | | | Restricted Stock Unit Agreement |
| Wohl | Ronald B. | | | | | | | | Restricted Stock Unit Agreement |
| Wojcik | Kathleen A. | | | | | | | | Restricted Stock Unit Agreement |
| Wojniak | Marcin | | | | | | | | Restricted Stock Unit Agreement |
| Wojtowicz | Bartosz | | | | | | | | Restricted Stock Unit Agreement |
| Wolbach | Olimpia | | | | | | | | Restricted Stock Unit Agreement |
| Woldt | Jennifer L. | | | | | | | | Restricted Stock Unit Agreement |
| Wolf | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Wolf | Ryuji | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Wolf | Tom | | | | | | | | Restricted Stock Unit Agreement |
| Wolfe | Bari J. | | | | | | | | Restricted Stock Unit Agreement |
| Wolfe | Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Wolfe | Sondra | | | | | | | | Restricted Stock Unit Agreement |
| Wolff | Laura G. | | | | | | | | Restricted Stock Unit Agreement |
| Wolfsteiner | Wolf | | | | | | | | Restricted Stock Unit Agreement |
| Wolitzer | Steven B. | | | | | | | | Restricted Stock Unit Agreement |
| Wolleon | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Woloshin | Jonathan N | | | | | | | | Restricted Stock Unit Agreement |
| Wolt | Ethan M. | | | | | | | | Restricted Stock Unit Agreement |
| Won | Renee | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Aaron Ngok | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Alan Wan Lung | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Alice B. | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Angela Ching Ye | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Annie L | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Anson Gong Wah | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Benjamin Kwun H | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Betty | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Brian C. | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Carman K. | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Carol Kar Long | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Caroline Chung | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Cary Peter | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Catherine Oi Ya | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Chester | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Chin Chin | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Chi-Wai | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Chui Man | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Clifford | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Danny | | | | | | | | Restricted Stock Unit Agreement |
| Wong | David | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Denise L. K. | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Edwin Ching Him | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Elaine Yuen Har | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Eric Kai Lap | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Erik | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Fiona | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Fiona Wan Ching | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Hector C. | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Hoi Yin Rita | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Jacky | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Jerry | | | | | | | | Restricted Stock Unit Agreement |
| Wong | John T. | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Johnny J. | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Johnson | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Joyce Shuk Han | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Judy | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Judy | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Kam | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Kam Tai | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Kam Wah Andy | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Katherine Suk L | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Kelvin | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Wong | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Kenny Yung Ho | | | | | | | | Restricted Stock Unit Agreement |
| Wong | King Sang | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Kristie Y. | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Kwong Y. | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Kwun Shan | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Lai Kuen | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Leesan | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Malin | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Man Yin | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Man-Ying | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Marco Chi Duen | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Mary S. | | | | | | | | Restricted Stock Unit Agreement |
| Wong | May Y | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Mei Fung May | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Mei Kit Alice | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Mei Yuen | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Ming Shing Mick | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Nancy C. | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Nga Jenny | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Philip | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Pui Kau | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Pui Wing Pervee | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Ronald Tsun Min | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Sally | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Shirley G. | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Shuen | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Sonia Lai Yung | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Susan Samantha | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Tai | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Terrence | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Tsang | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Vianka | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Vienna | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Vivian | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Winnie | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Yat Fun Alfred | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Yuen Mei Jade | | | | | | | | Restricted Stock Unit Agreement |
| Wong | Yuiet | | | | | | | | Restricted Stock Unit Agreement |
| Woo | Baffelly | | | | | | | | Restricted Stock Unit Agreement |
| Woo | Douglas Chi C | | | | | | | | Restricted Stock Unit Agreement |
| Woo | Hanna Y. | | | | | | | | Restricted Stock Unit Agreement |
| Woo | Jack | | | | | | | | Restricted Stock Unit Agreement |
| Woo | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Woo | Lokki | | | | | | | | Restricted Stock Unit Agreement |
| Woo | Mei Wah | | | | | | | | Restricted Stock Unit Agreement |
| Woo | Samathy Man Sha | | | | | | | | Restricted Stock Unit Agreement |
| Woo | Sandy Kwan Wai | | | | | | | | Restricted Stock Unit Agreement |
| Wood | Austin | | | | | | | | Restricted Stock Unit Agreement |
| Wood | Jacqueline J. | | | | | | | | Restricted Stock Unit Agreement |
| Wood | Jeffrey P. | | | | | | | | Restricted Stock Unit Agreement |
| Wood | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Wood | Murray | | | | | | | | Restricted Stock Unit Agreement |
| Wood | Murray | | | | | | | | Restricted Stock Unit Agreement |
| Wood | Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Wood | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Wood | Stephen E | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Woodards | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Woodbyrne | John | | | | | | | | Restricted Stock Unit Agreement |
| Woodcock | Scott C. | | | | | | | | Restricted Stock Unit Agreement |
| Woodford | Celia | | | | | | | | Restricted Stock Unit Agreement |
| Woodhouse | Scott W. | | | | | | | | Restricted Stock Unit Agreement |
| Woodin | James | | | | | | | | Restricted Stock Unit Agreement |
| Woodmore | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Woodruff Jr. | Anthony C | | | | | | | | Restricted Stock Unit Agreement |
| Woods | Lorraine | | | | | | | | Restricted Stock Unit Agreement |
| Woods | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Woodthorpe | James W | | | | | | | | Restricted Stock Unit Agreement |
| Woodward | Lisa M. | | | | | | | | Restricted Stock Unit Agreement |
| Wooley | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Woolf | Terence | | | | | | | | Restricted Stock Unit Agreement |
| Woolfoot | Kate | | | | | | | | Restricted Stock Unit Agreement |
| Woolford | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Work | Jared | | | | | | | | Restricted Stock Unit Agreement |
| Wormald | Matt | | | | | | | | Restricted Stock Unit Agreement |
| Worobel | Ronald J. | | | | | | | | Restricted Stock Unit Agreement |
| Woroniecki | E. Peter | | | | | | | | Restricted Stock Unit Agreement |
| Woroniecki | Jean | | | | | | | | Restricted Stock Unit Agreement |
| Worsh | Kevin A. | | | | | | | | Restricted Stock Unit Agreement |
| Wortham | Mattie | | | | | | | | Restricted Stock Unit Agreement |
| Wren | Alex H | | | | | | | | Restricted Stock Unit Agreement |
| Wren | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Wren | Rowland Jan-Lou | | | | | | | | Restricted Stock Unit Agreement |
| Wren | Winston | | | | | | | | Restricted Stock Unit Agreement |
| Wright | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Wright | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Wright | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Wright | Holly | | | | | | | | Restricted Stock Unit Agreement |
| Wright | James | | | | | | | | Restricted Stock Unit Agreement |
| Wright | Julie S. | | | | | | | | Restricted Stock Unit Agreement |
| Wright | Lindsey | | | | | | | | Restricted Stock Unit Agreement |
| Wright | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Wright | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Wright | Michelle Marie | | | | | | | | Restricted Stock Unit Agreement |
| Wright | Natasha | | | | | | | | Restricted Stock Unit Agreement |
| Wright | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Wright | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Wright | Stephen | | | | | | | | Restricted Stock Unit Agreement |
| Wright | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Wruble | Jordan T. | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Allen | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Amanda Kaiman | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Amy Shiao Yen | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Angel Shuh Ni | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Angela Chik | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Benjamin N. | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Bernard Bun Ler | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Bruce | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Calvin Wai Hei | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Christine Pui W | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Chung | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Desiree | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Elvira Veronica | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Frances | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Guoli | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Wu | Hong Zhong | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Hui | | | | | | | | Restricted Stock Unit Agreement |
| Wu | James | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Jing | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Jing | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Jingying | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Jun | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Kejian | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Lin | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Michael H | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Minwei | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Pei Chang | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Roland | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Terence | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Wana | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Wan-Yin | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Wence | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Wen-Fu | | | | | | | | Restricted Stock Unit Agreement |
| Wu | William | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Xiaosong | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Yang | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Yao Tsan | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Zhigang | | | | | | | | Restricted Stock Unit Agreement |
| Wu | Zhihong William | | | | | | | | Restricted Stock Unit Agreement |
| Wuertz | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Wuh | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Wunderli | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Wundram | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Wurfel | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Wurmbrand | Ellen | | | | | | | | Restricted Stock Unit Agreement |
| Wyatt | Angela | | | | | | | | Restricted Stock Unit Agreement |
| Wyatt | Thomas A. | | | | | | | | Restricted Stock Unit Agreement |
| Wybolt | Andrew S. | | | | | | | | Restricted Stock Unit Agreement |
| Wyles | Guy | | | | | | | | Restricted Stock Unit Agreement |
| Wyll | Jeff | | | | | | | | Restricted Stock Unit Agreement |
| Wyn-Evans | John | | | | | | | | Restricted Stock Unit Agreement |
| Wynn | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Wynn | Andy | | | | | | | | Restricted Stock Unit Agreement |
| Wynne | Louise | | | | | | | | Restricted Stock Unit Agreement |
| Wynroe | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Wysocki | Gregg Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Wysota | Adam | | | | | | | | Restricted Stock Unit Agreement |
| Xanthopoulos | George | | | | | | | | Restricted Stock Unit Agreement |
| Xavier | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Xavier | Roy | | | | | | | | Restricted Stock Unit Agreement |
| Xayasith | Hanna Laddara | | | | | | | | Restricted Stock Unit Agreement |
| Xhunga | Hajredin | | | | | | | | Restricted Stock Unit Agreement |
| Xia | Baoyi | | | | | | | | Restricted Stock Unit Agreement |
| Xia | Hui | | | | | | | | Restricted Stock Unit Agreement |
| Xia | Jia | | | | | | | | Restricted Stock Unit Agreement |
| Xia | Steven | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Xiao | Jun | | | | | | | | Restricted Stock Unit Agreement |
| Xie | Bingwu | | | | | | | | Restricted Stock Unit Agreement |
| Xie | Dazhi | | | | | | | | Restricted Stock Unit Agreement |
| Xie | Hong | | | | | | | | Restricted Stock Unit Agreement |
| Xie | Hongbin | | | | | | | | Restricted Stock Unit Agreement |
| Xie | Li | | | | | | | | Restricted Stock Unit Agreement |
| Xie | Vicky | | | | | | | | Restricted Stock Unit Agreement |
| Xie | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Xie | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Xie | WenZhao | | | | | | | | Restricted Stock Unit Agreement |
| Xie | Xiaobo | | | | | | | | Restricted Stock Unit Agreement |
| Xie | Yi | | | | | | | | Restricted Stock Unit Agreement |
| Xin | Sean | | | | | | | | Restricted Stock Unit Agreement |
| Xin | Zhi Kai | | | | | | | | Restricted Stock Unit Agreement |
| Xing | Tan | | | | | | | | Restricted Stock Unit Agreement |
| Xiong | Jingyi | | | | | | | | Restricted Stock Unit Agreement |
| Xiques | Gladys | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Chen Jian | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Ellen Wei | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Guangsheng | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Hao | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Jiandong | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Jieping | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Liqing | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Ming | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Ping | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Quanjun | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Qun | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Rong Zong | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Scarl Xiao Ming | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Tianxin | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Weisong | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Yeren | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Zhaoxiong | | | | | | | | Restricted Stock Unit Agreement |
| Xu | Zhongli | | | | | | | | Restricted Stock Unit Agreement |
| Xue | Gang | | | | | | | | Restricted Stock Unit Agreement |
| Xue | Qing Jim | | | | | | | | Restricted Stock Unit Agreement |
| Xue | Richard Zhihuai | | | | | | | | Restricted Stock Unit Agreement |
| Xue | Ying | | | | | | | | Restricted Stock Unit Agreement |
| Yablonowitz | Robert H | | | | | | | | Restricted Stock Unit Agreement |
| Yabut | Jose Victor | | | | | | | | Restricted Stock Unit Agreement |
| Yacenda | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Yachi | Reiko | | | | | | | | Restricted Stock Unit Agreement |
| Yackus | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Yacoobi | Zubin | | | | | | | | Restricted Stock Unit Agreement |
| Yacoub | Sargon | | | | | | | | Restricted Stock Unit Agreement |
| Yacoubi-Soussan | Meryem | | | | | | | | Restricted Stock Unit Agreement |
| Yacub | Naheed | | | | | | | | Restricted Stock Unit Agreement |
| Yadav | Ajay Kumar | | | | | | | | Restricted Stock Unit Agreement |
| Yadav | Bhavna | | | | | | | | Restricted Stock Unit Agreement |
| Yadav | Gaurav | | | | | | | | Restricted Stock Unit Agreement |
| Yadav | Gemini | | | | | | | | Restricted Stock Unit Agreement |
| Yadav | Jayprakash M | | | | | | | | Restricted Stock Unit Agreement |
| Yadav | Mahendra | | | | | | | | Restricted Stock Unit Agreement |
| Yadav | Manoj | | | | | | | | Restricted Stock Unit Agreement |
| Yadav | Purvesh | | | | | | | | Restricted Stock Unit Agreement |
| Yadav | Rahul | | | | | | | | Restricted Stock Unit Agreement |
| Yadav | Raj V | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Yadav | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Yadav | Shailesh A | | | | | | | | Restricted Stock Unit Agreement |
| Yadav | Suchitra | | | | | | | | Restricted Stock Unit Agreement |
| Yadin | Gal | | | | | | | | Restricted Stock Unit Agreement |
| Yafa | Josh | | | | | | | | Restricted Stock Unit Agreement |
| Yaghen | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Yaghoubzadeh | Roxana | | | | | | | | Restricted Stock Unit Agreement |
| Yaghoutiel | Hooman Rafael | | | | | | | | Restricted Stock Unit Agreement |
| Yagisawa | Miwa | | | | | | | | Restricted Stock Unit Agreement |
| Yagoda | Philip S. | | | | | | | | Restricted Stock Unit Agreement |
| Yaguchi | Naomi | | | | | | | | Restricted Stock Unit Agreement |
| Yahr | Lisa F. | | | | | | | | Restricted Stock Unit Agreement |
| Yakir | Yuliya Julia | | | | | | | | Restricted Stock Unit Agreement |
| Yakubov | Igor | | | | | | | | Restricted Stock Unit Agreement |
| Yakubov | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Yalim | Ali Tarik | | | | | | | | Restricted Stock Unit Agreement |
| Yallop | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Yam | Henry | | | | | | | | Restricted Stock Unit Agreement |
| Yam | Jonathan | | | | | | | | Restricted Stock Unit Agreement |
| Yam | Sin Ying | | | | | | | | Restricted Stock Unit Agreement |
| Yam | Vivia | | | | | | | | Restricted Stock Unit Agreement |
| Yamada | Katsuji | | | | | | | | Restricted Stock Unit Agreement |
| Yamada | Mariko | | | | | | | | Restricted Stock Unit Agreement |
| Yamada | Mikiya | | | | | | | | Restricted Stock Unit Agreement |
| Yamada | Noriko | | | | | | | | Restricted Stock Unit Agreement |
| Yamada | Sawaka | | | | | | | | Restricted Stock Unit Agreement |
| Yamada | Shino | | | | | | | | Restricted Stock Unit Agreement |
| Yamada | Yoshitoshi | | | | | | | | Restricted Stock Unit Agreement |
| Yamada | Yukiko | | | | | | | | Restricted Stock Unit Agreement |
| Yamaguchi | Emi | | | | | | | | Restricted Stock Unit Agreement |
| Yamai | Mami | | | | | | | | Restricted Stock Unit Agreement |
| Yamamoto | Akihiro | | | | | | | | Restricted Stock Unit Agreement |
| Yamamoto | Ayumi | | | | | | | | Restricted Stock Unit Agreement |
| Yamamoto | Chisako | | | | | | | | Restricted Stock Unit Agreement |
| Yamamoto | Hideo | | | | | | | | Restricted Stock Unit Agreement |
| Yamamoto | Jun | | | | | | | | Restricted Stock Unit Agreement |
| Yamamoto | Kentaro | | | | | | | | Restricted Stock Unit Agreement |
| Yamamoto | Koichi | | | | | | | | Restricted Stock Unit Agreement |
| Yamamoto | Manami | | | | | | | | Restricted Stock Unit Agreement |
| Yamamoto | Rie | | | | | | | | Restricted Stock Unit Agreement |
| Yamamoto | Shuji | | | | | | | | Restricted Stock Unit Agreement |
| Yamamoto | Yoriko | | | | | | | | Restricted Stock Unit Agreement |
| Yamaryo | Yohei | | | | | | | | Restricted Stock Unit Agreement |
| Yamashita | Ai | | | | | | | | Restricted Stock Unit Agreement |
| Yamashita | Makoto | | | | | | | | Restricted Stock Unit Agreement |
| Yamashita | Noriko | | | | | | | | Restricted Stock Unit Agreement |
| Yamato | Toshihiro | | | | | | | | Restricted Stock Unit Agreement |
| Yamauchi | Nina | | | | | | | | Restricted Stock Unit Agreement |
| Yamazaki | Takako | | | | | | | | Restricted Stock Unit Agreement |
| Yamazaki | Yuka | | | | | | | | Restricted Stock Unit Agreement |
| Yampol | Michael H | | | | | | | | Restricted Stock Unit Agreement |
| Yan | Baapen | | | | | | | | Restricted Stock Unit Agreement |
| Yan | Chang | | | | | | | | Restricted Stock Unit Agreement |
| Yan | Diyu | | | | | | | | Restricted Stock Unit Agreement |
| Yan | Harmony | | | | | | | | Restricted Stock Unit Agreement |
| Yan | Hoi Man | | | | | | | | Restricted Stock Unit Agreement |
| Yan | Hong | | | | | | | | Restricted Stock Unit Agreement |
| Yan | Jack | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Yan | Raphael | | | | | | | | Restricted Stock Unit Agreement |
| Yan | Robert M | | | | | | | | Restricted Stock Unit Agreement |
| Yan | Yong | | | | | | | | Restricted Stock Unit Agreement |
| Yanagimoto | Yoshinobu | | | | | | | | Restricted Stock Unit Agreement |
| Yanai | Maki | | | | | | | | Restricted Stock Unit Agreement |
| Yanez | Jesse M. | | | | | | | | Restricted Stock Unit Agreement |
| Yanez | Maria Patricia | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Becky | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Chun Han | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Fan | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Hua | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Irene Mei Hwei | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Jie | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Kewei | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Kristen Chen | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Kwang Sook | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Linong | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Meng | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Miyeon | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Shu | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Stanley Sung Uk | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Steven | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Tony Fu Chang | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Wenqing | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Woo R. | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Xiaoling | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Xin | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Zhan | | | | | | | | Restricted Stock Unit Agreement |
| Yang | Zhizhong | | | | | | | | Restricted Stock Unit Agreement |
| Yangui | Mohamed | | | | | | | | Restricted Stock Unit Agreement |
| Yankova | Mila | | | | | | | | Restricted Stock Unit Agreement |
| Yano | Yuzuru | | | | | | | | Restricted Stock Unit Agreement |
| Yanovsky | Ken | | | | | | | | Restricted Stock Unit Agreement |
| Yao | Bing | | | | | | | | Restricted Stock Unit Agreement |
| Yao | David | | | | | | | | Restricted Stock Unit Agreement |
| Yao | Frank Yulin | | | | | | | | Restricted Stock Unit Agreement |
| Yao | Jack | | | | | | | | Restricted Stock Unit Agreement |
| Yao | Jason | | | | | | | | Restricted Stock Unit Agreement |
| Yao | Karen | | | | | | | | Restricted Stock Unit Agreement |
| Yao | Kenneth | | | | | | | | Restricted Stock Unit Agreement |
| Yao | Qun | | | | | | | | Restricted Stock Unit Agreement |
| Yao | Yung-Hsi | | | | | | | | Restricted Stock Unit Agreement |
| Yao-Nieh | Laura | | | | | | | | Restricted Stock Unit Agreement |
| Yap | Brian Kian Chua | | | | | | | | Restricted Stock Unit Agreement |
| Yap | Chin Yee | | | | | | | | Restricted Stock Unit Agreement |
| Yap | Leslie | | | | | | | | Restricted Stock Unit Agreement |
| Yap | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Yap | Sharon Yin Kew | | | | | | | | Restricted Stock Unit Agreement |
| Yarcia | Stephanie | | | | | | | | Restricted Stock Unit Agreement |
| Yardy | Hannah | | | | | | | | Restricted Stock Unit Agreement |
| Yare | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Yarkhan | Najeeb | | | | | | | | Restricted Stock Unit Agreement |
| Yarlagadda | Sujatha | | | | | | | | Restricted Stock Unit Agreement |
| Yasar | Murat | | | | | | | | Restricted Stock Unit Agreement |
| Yashchin | Avi | | | | | | | | Restricted Stock Unit Agreement |
| Yasin | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Yasin | Yusuf | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Yasuda | Jiro | | | | | | | | Restricted Stock Unit Agreement |
| Yasuda | Tetsuya | | | | | | | | Restricted Stock Unit Agreement |
| Yasue | Shoko | | | | | | | | Restricted Stock Unit Agreement |
| Yasukawa | Akiko | | | | | | | | Restricted Stock Unit Agreement |
| Yasuoka | Nippei | | | | | | | | Restricted Stock Unit Agreement |
| Yates | Neil | | | | | | | | Restricted Stock Unit Agreement |
| Yates | Patrick E | | | | | | | | Restricted Stock Unit Agreement |
| Yates | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Yau | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Yau | Kwong M. | | | | | | | | Restricted Stock Unit Agreement |
| Yau | Mandy Man Yee | | | | | | | | Restricted Stock Unit Agreement |
| Yaver | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Yavno | Herman | | | | | | | | Restricted Stock Unit Agreement |
| Yazdi | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Yazici | Selim | | | | | | | | Restricted Stock Unit Agreement |
| Ye | Chunyan | | | | | | | | Restricted Stock Unit Agreement |
| Ye | Wesley Wei Min | | | | | | | | Restricted Stock Unit Agreement |
| Ye | Xiang | | | | | | | | Restricted Stock Unit Agreement |
| Ye | Yong Dong | | | | | | | | Restricted Stock Unit Agreement |
| Yeaple | Jennifer Coland | | | | | | | | Restricted Stock Unit Agreement |
| Yee | Benny K. | | | | | | | | Restricted Stock Unit Agreement |
| Yee | David K. | | | | | | | | Restricted Stock Unit Agreement |
| Yee | Derrick | | | | | | | | Restricted Stock Unit Agreement |
| Yee | Elizabeth L. J. | | | | | | | | Restricted Stock Unit Agreement |
| Yee | Jack S. | | | | | | | | Restricted Stock Unit Agreement |
| Yee | Janice | | | | | | | | Restricted Stock Unit Agreement |
| Yee | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Yee | Richard | | | | | | | | Restricted Stock Unit Agreement |
| Yee | Suyin | | | | | | | | Restricted Stock Unit Agreement |
| Yee | Tommy | | | | | | | | Restricted Stock Unit Agreement |
| Yee | Wai Chee Karen | | | | | | | | Restricted Stock Unit Agreement |
| Yee Sit Yu | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Yee-Kurre | Gilda | | | | | | | | Restricted Stock Unit Agreement |
| Yefymovych | Lyudmyla | | | | | | | | Restricted Stock Unit Agreement |
| Yeh | Weili | | | | | | | | Restricted Stock Unit Agreement |
| Yela | William P. | | | | | | | | Restricted Stock Unit Agreement |
| Yeleswarapu | Sudarsana | | | | | | | | Restricted Stock Unit Agreement |
| Yelsits | William M. | | | | | | | | Restricted Stock Unit Agreement |
| Yen | Wei S | | | | | | | | Restricted Stock Unit Agreement |
| Yencharis | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Yenk | Robin M. | | | | | | | | Restricted Stock Unit Agreement |
| Yeo | Andrea | | | | | | | | Restricted Stock Unit Agreement |
| Yeo | Gek Lin Daisy | | | | | | | | Restricted Stock Unit Agreement |
| Yeo | Haiyin | | | | | | | | Restricted Stock Unit Agreement |
| Yeo | Hsueh Li Shirle | | | | | | | | Restricted Stock Unit Agreement |
| Yeo | Irene Hwee Ling | | | | | | | | Restricted Stock Unit Agreement |
| Yeo | Kenny | | | | | | | | Restricted Stock Unit Agreement |
| Yeo | Way Cheok Jimmy | | | | | | | | Restricted Stock Unit Agreement |
| Yeoh | Seong Teik | | | | | | | | Restricted Stock Unit Agreement |
| Yeow | Genesis | | | | | | | | Restricted Stock Unit Agreement |
| Yepes | Paula | | | | | | | | Restricted Stock Unit Agreement |
| Yepez | Pablo | | | | | | | | Restricted Stock Unit Agreement |
| Yerk | Seth | | | | | | | | Restricted Stock Unit Agreement |
| Yeung | Albert | | | | | | | | Restricted Stock Unit Agreement |
| Yeung | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Yeung | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Yeung | Chun M. | | | | | | | | Restricted Stock Unit Agreement |
| Yeung | Jacky | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Yeung | Jenny Haichun | | | | | | | | Restricted Stock Unit Agreement |
| Yeung | Jimmy Sing To | | | | | | | | Restricted Stock Unit Agreement |
| Yeung | John Sze | | | | | | | | Restricted Stock Unit Agreement |
| Yeung | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Yeung | Shing | | | | | | | | Restricted Stock Unit Agreement |
| Yeung | Shuyuk | | | | | | | | Restricted Stock Unit Agreement |
| Yeung | Tai-Keung | | | | | | | | Restricted Stock Unit Agreement |
| Yeung | Yuen Shan | | | | | | | | Restricted Stock Unit Agreement |
| Yglesias | Linda S. | | | | | | | | Restricted Stock Unit Agreement |
| Yi | Bolam | | | | | | | | Restricted Stock Unit Agreement |
| Yi | Jiangbo | | | | | | | | Restricted Stock Unit Agreement |
| Yi | Karen Eunyoung | | | | | | | | Restricted Stock Unit Agreement |
| Yi | Yong | | | | | | | | Restricted Stock Unit Agreement |
| Yick | Brian D. | | | | | | | | Restricted Stock Unit Agreement |
| Yigitbasioglu | Ali Bora | | | | | | | | Restricted Stock Unit Agreement |
| Yik | Peter K. | | | | | | | | Restricted Stock Unit Agreement |
| Yim | Connie | | | | | | | | Restricted Stock Unit Agreement |
| Yim | Susan | | | | | | | | Restricted Stock Unit Agreement |
| Yim | Wing Yip | | | | | | | | Restricted Stock Unit Agreement |
| Yin | Graham W. | | | | | | | | Restricted Stock Unit Agreement |
| Ying | Chih-Hua | | | | | | | | Restricted Stock Unit Agreement |
| Ying | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Yip | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Yip | Darren | | | | | | | | Restricted Stock Unit Agreement |
| Yip | Kitty Wing Kwan | | | | | | | | Restricted Stock Unit Agreement |
| Yip | Maria | | | | | | | | Restricted Stock Unit Agreement |
| Yip | Raymond | | | | | | | | Restricted Stock Unit Agreement |
| Yip | Shiu Hang Kenny | | | | | | | | Restricted Stock Unit Agreement |
| Yip | Sunny Wai Yuen | | | | | | | | Restricted Stock Unit Agreement |
| Yip | Vanessa Kar-Man | | | | | | | | Restricted Stock Unit Agreement |
| Yiu | Vivian | | | | | | | | Restricted Stock Unit Agreement |
| Yiu | Wai Yee Alice | | | | | | | | Restricted Stock Unit Agreement |
| Yndigoyen | Eloy | | | | | | | | Restricted Stock Unit Agreement |
| Yoda | Toshihide | | | | | | | | Restricted Stock Unit Agreement |
| Yohannes | Mebea | | | | | | | | Restricted Stock Unit Agreement |
| Yokokawa | Tsuyoshi | | | | | | | | Restricted Stock Unit Agreement |
| Yokose | Kasumi | | | | | | | | Restricted Stock Unit Agreement |
| Yokouchi | Hiroko | | | | | | | | Restricted Stock Unit Agreement |
| Yokoya | Frank | | | | | | | | Restricted Stock Unit Agreement |
| Yokoyama | Rina | | | | | | | | Restricted Stock Unit Agreement |
| Yomogida | Mitsuyo | | | | | | | | Restricted Stock Unit Agreement |
| Yonan | Christopher | | | | | | | | Restricted Stock Unit Agreement |
| Yoneda | Hiromi | | | | | | | | Restricted Stock Unit Agreement |
| Yonekura | Minoru | | | | | | | | Restricted Stock Unit Agreement |
| Yoneshima | Keiichi | | | | | | | | Restricted Stock Unit Agreement |
| Yong | Elaine Fui San | | | | | | | | Restricted Stock Unit Agreement |
| Yong | Lai Leng | | | | | | | | Restricted Stock Unit Agreement |
| Yoo | Jenna Jihee | | | | | | | | Restricted Stock Unit Agreement |
| Yoo | Joo-Young | | | | | | | | Restricted Stock Unit Agreement |
| Yoo | Julie | | | | | | | | Restricted Stock Unit Agreement |
| Yoo | Michael Myung S | | | | | | | | Restricted Stock Unit Agreement |
| Yoo | Richard Jin | | | | | | | | Restricted Stock Unit Agreement |
| Yoo | Sunghyun | | | | | | | | Restricted Stock Unit Agreement |
| Yoon | Gwangsun | | | | | | | | Restricted Stock Unit Agreement |
| Yoon | Jung Sook | | | | | | | | Restricted Stock Unit Agreement |
| Yoon | Mark | | | | | | | | Restricted Stock Unit Agreement |
| Yoon | Min | | | | | | | | Restricted Stock Unit Agreement |
| Yoon | Richard Sung-Ch | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Yoon | Yongchul | | | | | | | | Restricted Stock Unit Agreement |
| York | Carmel L. | | | | | | | | Restricted Stock Unit Agreement |
| Yorke | Kirsty Elaine | | | | | | | | Restricted Stock Unit Agreement |
| Yorke | Kristiaan N | | | | | | | | Restricted Stock Unit Agreement |
| Yoshida | Kazuhiro | | | | | | | | Restricted Stock Unit Agreement |
| Yoshida | Michiyo | | | | | | | | Restricted Stock Unit Agreement |
| Yoshida | Reiko | | | | | | | | Restricted Stock Unit Agreement |
| Yoshida | Shunsuke | | | | | | | | Restricted Stock Unit Agreement |
| Yoshida | Takeshi | | | | | | | | Restricted Stock Unit Agreement |
| Yoshida | Yuichi | | | | | | | | Restricted Stock Unit Agreement |
| Yoshii | Makoto | | | | | | | | Restricted Stock Unit Agreement |
| Yoshikawa | Keiko | | | | | | | | Restricted Stock Unit Agreement |
| Yoshimoto | Naho | | | | | | | | Restricted Stock Unit Agreement |
| Yoshimoto | Takuya | | | | | | | | Restricted Stock Unit Agreement |
| Yoshimura | Robin K. | | | | | | | | Restricted Stock Unit Agreement |
| Yoshino | Yumi | | | | | | | | Restricted Stock Unit Agreement |
| Yoshioka | Keiko | | | | | | | | Restricted Stock Unit Agreement |
| Yoshioka | Ryosuke | | | | | | | | Restricted Stock Unit Agreement |
| Yoshizaki | Tomoko | | | | | | | | Restricted Stock Unit Agreement |
| Yost | Theresa J. | | | | | | | | Restricted Stock Unit Agreement |
| Young | Alexandra | | | | | | | | Restricted Stock Unit Agreement |
| Young | Chris | | | | | | | | Restricted Stock Unit Agreement |
| Young | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Young | Glenn A. | | | | | | | | Restricted Stock Unit Agreement |
| Young | Ian James Andre | | | | | | | | Restricted Stock Unit Agreement |
| Young | Ingrid | | | | | | | | Restricted Stock Unit Agreement |
| Young | Jennifer Titus | | | | | | | | Restricted Stock Unit Agreement |
| Young | Joel L. | | | | | | | | Restricted Stock Unit Agreement |
| Young | Joseph | | | | | | | | Restricted Stock Unit Agreement |
| Young | Karen S | | | | | | | | Restricted Stock Unit Agreement |
| Young | Kim | | | | | | | | Restricted Stock Unit Agreement |
| Young | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Young | Lydia | | | | | | | | Restricted Stock Unit Agreement |
| Young | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Young | Martin Charles | | | | | | | | Restricted Stock Unit Agreement |
| Young | Michael J. | | | | | | | | Restricted Stock Unit Agreement |
| Young | Nova | | | | | | | | Restricted Stock Unit Agreement |
| Young | Stacee | | | | | | | | Restricted Stock Unit Agreement |
| Young | William R. | | | | | | | | Restricted Stock Unit Agreement |
| Young | Winnie | | | | | | | | Restricted Stock Unit Agreement |
| Young III | George H | | | | | | | | Restricted Stock Unit Agreement |
| Youngblood | Annina M. | | | | | | | | Restricted Stock Unit Agreement |
| Younger | James Robert | | | | | | | | Restricted Stock Unit Agreement |
| Younis | Ajmel | | | | | | | | Restricted Stock Unit Agreement |
| Younis | Nahill | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Annie | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Arthur | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Chak Kan | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Charles H. | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Chi Ho | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Edmund | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Eugene JongYoon | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Gary W | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Guang | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Hoi Yan Veronic | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Linhai | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Michael | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Yu | Pui-Chee | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Raymond Waikit | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Shing Ming | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Siqiao | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Tian | | | | | | | | Restricted Stock Unit Agreement |
| Yu | Wei Lin | | | | | | | | Restricted Stock Unit Agreement |
| Yu | William | | | | | | | | Restricted Stock Unit Agreement |
| Yuan | Jeffrey | | | | | | | | Restricted Stock Unit Agreement |
| Yuan | Shiping | | | | | | | | Restricted Stock Unit Agreement |
| Yue | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Yuen | Amy Hoi See | | | | | | | | Restricted Stock Unit Agreement |
| Yuen | Ching | | | | | | | | Restricted Stock Unit Agreement |
| Yuen | Fiona Sau Fong | | | | | | | | Restricted Stock Unit Agreement |
| Yuen | Jennifer L. | | | | | | | | Restricted Stock Unit Agreement |
| Yuen | Kelly | | | | | | | | Restricted Stock Unit Agreement |
| Yuen | Maggie | | | | | | | | Restricted Stock Unit Agreement |
| Yuen | Wai Sze | | | | | | | | Restricted Stock Unit Agreement |
| Yuen | Yoki Shan Fung | | | | | | | | Restricted Stock Unit Agreement |
| Yuhn | Phil | | | | | | | | Restricted Stock Unit Agreement |
| Yulis | Alyssa | | | | | | | | Restricted Stock Unit Agreement |
| Yumiba | Mei | | | | | | | | Restricted Stock Unit Agreement |
| Yun | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Yun | Ji-Yong | | | | | | | | Restricted Stock Unit Agreement |
| Yun | Sara Cheuk Ting | | | | | | | | Restricted Stock Unit Agreement |
| Yung | Ho Yee | | | | | | | | Restricted Stock Unit Agreement |
| Yung | Yiko | | | | | | | | Restricted Stock Unit Agreement |
| Yunis | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Yuo | Julia Kristine | | | | | | | | Restricted Stock Unit Agreement |
| Yurecko | Gina | | | | | | | | Restricted Stock Unit Agreement |
| Yusa | Kazuya | | | | | | | | Restricted Stock Unit Agreement |
| Yuster | Jared | | | | | | | | Restricted Stock Unit Agreement |
| Yutkovich | Bella | | | | | | | | Restricted Stock Unit Agreement |
| Yzaguirre | Aaron | | | | | | | | Restricted Stock Unit Agreement |
| Zabarko | Victoria | | | | | | | | Restricted Stock Unit Agreement |
| Zabbia | Joey Marie | | | | | | | | Restricted Stock Unit Agreement |
| Zabielski | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Zaborowski | Sebastyan | | | | | | | | Restricted Stock Unit Agreement |
| Zacchea | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Zachariades | Ann | | | | | | | | Restricted Stock Unit Agreement |
| Zachariah | Bikky George | | | | | | | | Restricted Stock Unit Agreement |
| Zachary | Jordan W. | | | | | | | | Restricted Stock Unit Agreement |
| Zack | Eran | | | | | | | | Restricted Stock Unit Agreement |
| Zackowitz | David A. | | | | | | | | Restricted Stock Unit Agreement |
| Zager | Russell | | | | | | | | Restricted Stock Unit Agreement |
| Zagorovskii | Vladimir | | | | | | | | Restricted Stock Unit Agreement |
| Zagouras | Konstandinos | | | | | | | | Restricted Stock Unit Agreement |
| Zahidi | Muhammad F | | | | | | | | Restricted Stock Unit Agreement |
| Zahler | Leslie A. | | | | | | | | Restricted Stock Unit Agreement |
| Zaidenberg | Eduardo | | | | | | | | Restricted Stock Unit Agreement |
| Zaidi | Abid | | | | | | | | Restricted Stock Unit Agreement |
| Zaidi | Farrukh | | | | | | | | Restricted Stock Unit Agreement |
| Zajkowski | Agata | | | | | | | | Restricted Stock Unit Agreement |
| Zak | Julius | | | | | | | | Restricted Stock Unit Agreement |
| Zak | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Zakai | Ido | | | | | | | | Restricted Stock Unit Agreement |
| Zakharevich | Yan | | | | | | | | Restricted Stock Unit Agreement |
| Zaki | George | | | | | | | | Restricted Stock Unit Agreement |
| Zakian | Paul A. | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Zaki-Basta | Sandra M. | | | | | | | | Restricted Stock Unit Agreement |
| Zakiyev | Anna | | | | | | | | Restricted Stock Unit Agreement |
| Zakowski | Chester | | | | | | | | Restricted Stock Unit Agreement |
| Zakusilo | Vadim | | | | | | | | Restricted Stock Unit Agreement |
| Zalensky | Matthew | | | | | | | | Restricted Stock Unit Agreement |
| Zaloum | Philip B | | | | | | | | Restricted Stock Unit Agreement |
| Zambino | Jennifer | | | | | | | | Restricted Stock Unit Agreement |
| Zambrano | Hengel | | | | | | | | Restricted Stock Unit Agreement |
| Zamora | Barbara L. | | | | | | | | Restricted Stock Unit Agreement |
| Zampella | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Zampini | Gabrielle | | | | | | | | Restricted Stock Unit Agreement |
| Zanco | Mario | | | | | | | | Restricted Stock Unit Agreement |
| Zandvoort | Peter J | | | | | | | | Restricted Stock Unit Agreement |
| Zangre | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Zanje | Rohan | | | | | | | | Restricted Stock Unit Agreement |
| Zannino | Frank A | | | | | | | | Restricted Stock Unit Agreement |
| Zanobini | Tommaso | | | | | | | | Restricted Stock Unit Agreement |
| Zant | Gregory | | | | | | | | Restricted Stock Unit Agreement |
| Zaparde | Sanjay | | | | | | | | Restricted Stock Unit Agreement |
| Zapparoli | Matteo Mr | | | | | | | | Restricted Stock Unit Agreement |
| Zar | Navid | | | | | | | | Restricted Stock Unit Agreement |
| Zarahn | Brian J. | | | | | | | | Restricted Stock Unit Agreement |
| Zarate | Alvaro | | | | | | | | Restricted Stock Unit Agreement |
| Zarenin | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Zarini | Josef | | | | | | | | Restricted Stock Unit Agreement |
| Zarka | Alexandre | | | | | | | | Restricted Stock Unit Agreement |
| Zarros | Panagiotis N. | | | | | | | | Restricted Stock Unit Agreement |
| Zaslavsky | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Zaslow | Ira | | | | | | | | Restricted Stock Unit Agreement |
| Zavala Singleto | Lorissa C. | | | | | | | | Restricted Stock Unit Agreement |
| Zaveri | Bankim | | | | | | | | Restricted Stock Unit Agreement |
| Zavlanova | Khanum | | | | | | | | Restricted Stock Unit Agreement |
| Zavolta | Francesca M. | | | | | | | | Restricted Stock Unit Agreement |
| Zawacki | Sandra J. | | | | | | | | Restricted Stock Unit Agreement |
| Zawistowski | Kristin G. | | | | | | | | Restricted Stock Unit Agreement |
| Zawisza | Magdalena | | | | | | | | Restricted Stock Unit Agreement |
| Zaza | Dominic | | | | | | | | Restricted Stock Unit Agreement |
| Zdrojowy | Marcin | | | | | | | | Restricted Stock Unit Agreement |
| Zebidi | Hedi | | | | | | | | Restricted Stock Unit Agreement |
| Zedlovich | Paul W. | | | | | | | | Restricted Stock Unit Agreement |
| Zee | Warner | | | | | | | | Restricted Stock Unit Agreement |
| Zefferino | Amedeo | | | | | | | | Restricted Stock Unit Agreement |
| Zeisler | Gwen | | | | | | | | Restricted Stock Unit Agreement |
| Zeissig | Isabel | | | | | | | | Restricted Stock Unit Agreement |
| Zeitz | Frank O. | | | | | | | | Restricted Stock Unit Agreement |
| Zelazko | Agnieszka | | | | | | | | Restricted Stock Unit Agreement |
| Zelazny | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Zeldin | Dmitry | | | | | | | | Restricted Stock Unit Agreement |
| Zelenko | Vladimir | | | | | | | | Restricted Stock Unit Agreement |
| Zelikoff | Anatoly | | | | | | | | Restricted Stock Unit Agreement |
| Zelitzki | Nili | | | | | | | | Restricted Stock Unit Agreement |
| Zeller | Nicole | | | | | | | | Restricted Stock Unit Agreement |
| Zeller | Patricia M. | | | | | | | | Restricted Stock Unit Agreement |
| Zema Silva | Alessandro | | | | | | | | Restricted Stock Unit Agreement |
| Zemlianov | Alex | | | | | | | | Restricted Stock Unit Agreement |
| Zeng | Michelle | | | | | | | | Restricted Stock Unit Agreement |
| Zeng | Ping | | | | | | | | Restricted Stock Unit Agreement |
| Zeng | Tian | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Zeppetelli | Luigi A | | | | | | | | Restricted Stock Unit Agreement |
| Zer | Shahar | | | | | | | | Restricted Stock Unit Agreement |
| Zera | Rachel | | | | | | | | Restricted Stock Unit Agreement |
| Zerille | Nicholas | | | | | | | | Restricted Stock Unit Agreement |
| Zerin-Anwar | Shaila Akter | | | | | | | | Restricted Stock Unit Agreement |
| Zettwoch | Jeremy | | | | | | | | Restricted Stock Unit Agreement |
| Zgaljardic | Maryann | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Amy | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | David | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | David | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | David Zhichao | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Denis | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Fan | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Grace Kun | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Haibin | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Haochuan | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Hong | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Hu | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Huwei | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Jiajia | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Jianping Charlie | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Jie | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Jincheng Jessic | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Ken | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Kevin C. | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Li | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Qi | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Qian | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Qilong | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Robert | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Sharon H. | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Sheng | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Shuqiang | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Wen | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Wen Fang | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Wenfeng | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Xiaotie | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Xue | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Yan | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Yan | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Yehui | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Ying | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Yue | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Yulei | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Zhen | | | | | | | | Restricted Stock Unit Agreement |
| Zhang | Zhengzhi | | | | | | | | Restricted Stock Unit Agreement |
| Zhao | Dacai | | | | | | | | Restricted Stock Unit Agreement |
| Zhao | Elaine Yi Qun | | | | | | | | Restricted Stock Unit Agreement |
| Zhao | Fan | | | | | | | | Restricted Stock Unit Agreement |
| Zhao | Gang | | | | | | | | Restricted Stock Unit Agreement |
| Zhao | Hongyan | | | | | | | | Restricted Stock Unit Agreement |
| Zhao | Liping | | | | | | | | Restricted Stock Unit Agreement |
| Zhao | Pengfei | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Zhao | Sue | | | | | | | | Restricted Stock Unit Agreement |
| Zhao | Wenqian | | | | | | | | Restricted Stock Unit Agreement |
| Zhao | Xu Leo | | | | | | | | Restricted Stock Unit Agreement |
| Zhao | Yu | | | | | | | | Restricted Stock Unit Agreement |
| Zheng | Beidi | | | | | | | | Restricted Stock Unit Agreement |
| Zheng | Kai | | | | | | | | Restricted Stock Unit Agreement |
| Zheng | Sen Yuan | | | | | | | | Restricted Stock Unit Agreement |
| Zheng | Xiaopeng | | | | | | | | Restricted Stock Unit Agreement |
| Zheng | Yi | | | | | | | | Restricted Stock Unit Agreement |
| Zheng | Yikun | | | | | | | | Restricted Stock Unit Agreement |
| Zheng | Zhongdong | | | | | | | | Restricted Stock Unit Agreement |
| Zheng | Ziyu | | | | | | | | Restricted Stock Unit Agreement |
| Zhong | Di | | | | | | | | Restricted Stock Unit Agreement |
| Zhong | Jianmin | | | | | | | | Restricted Stock Unit Agreement |
| Zhong | Miao | | | | | | | | Restricted Stock Unit Agreement |
| Zhong | Vivian | | | | | | | | Restricted Stock Unit Agreement |
| Zhong | Yanqiu | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Aihua | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Charles Xiao | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Darren F. | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | David | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Fei | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Hong | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Jin Bao | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Joan | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Li | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Mei | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Ping | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Shen | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Teresa | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Xianwen | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Xiao Yin | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Xuxiang | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Ying | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Yu | | | | | | | | Restricted Stock Unit Agreement |
| Zhou | Zheng | | | | | | | | Restricted Stock Unit Agreement |
| Zhu | Feifei | | | | | | | | Restricted Stock Unit Agreement |
| Zhu | Jason J. | | | | | | | | Restricted Stock Unit Agreement |
| Zhu | Jian H. | | | | | | | | Restricted Stock Unit Agreement |
| Zhu | Kun | | | | | | | | Restricted Stock Unit Agreement |
| Zhu | Ning | | | | | | | | Restricted Stock Unit Agreement |
| Zhu | Tommy | | | | | | | | Restricted Stock Unit Agreement |
| Zhu | Tony | | | | | | | | Restricted Stock Unit Agreement |
| Zhu | Wei | | | | | | | | Restricted Stock Unit Agreement |
| Zhu | Xiang Jie | | | | | | | | Restricted Stock Unit Agreement |
| Zhu | Xingli | | | | | | | | Restricted Stock Unit Agreement |
| Zhu | Xinquan | | | | | | | | Restricted Stock Unit Agreement |
| Zhu | Yanlan | | | | | | | | Restricted Stock Unit Agreement |
| Zhu | Yao | | | | | | | | Restricted Stock Unit Agreement |
| Zhu | Yuanfeng | | | | | | | | Restricted Stock Unit Agreement |
| Zhu | Zheng Fang | | | | | | | | Restricted Stock Unit Agreement |
| Zhukov | Andrey | | | | | | | | Restricted Stock Unit Agreement |
| Zhukov | Vladimir | | | | | | | | Restricted Stock Unit Agreement |
| Zicarelli | Susan M | | | | | | | | Restricted Stock Unit Agreement |
| Zielinski | Alana | | | | | | | | Restricted Stock Unit Agreement |
| Zielinski | John J. | | | | | | | | Restricted Stock Unit Agreement |
| Ziff | Heather | | | | | | | | Restricted Stock Unit Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|---|
| Ziffer | Matthew J. | | | | | | | | Restricted Stock Unit Agreement |
| Zikarsky | Bjorn | | | | | | | | Restricted Stock Unit Agreement |
| Zilberman | David | | | | | | | | Restricted Stock Unit Agreement |
| Zillman | Michaela | | | | | | | | Restricted Stock Unit Agreement |
| Ziman | Iosif | | | | | | | | Restricted Stock Unit Agreement |
| Zimbaldi | Daniel | | | | | | | | Restricted Stock Unit Agreement |
| Zimmer | Andrew | | | | | | | | Restricted Stock Unit Agreement |
| Zimmer | Christina L. | | | | | | | | Restricted Stock Unit Agreement |
| Zimmerer | Zach | | | | | | | | Restricted Stock Unit Agreement |
| Zimmerman | Gerald C. | | | | | | | | Restricted Stock Unit Agreement |
| Zimmerman | Kevin | | | | | | | | Restricted Stock Unit Agreement |
| Zimmerman | Michael | | | | | | | | Restricted Stock Unit Agreement |
| Zinberg | David | | | | | | | | Restricted Stock Unit Agreement |
| Zinkin | Martin | | | | | | | | Restricted Stock Unit Agreement |
| Zinser | Harry | | | | | | | | Restricted Stock Unit Agreement |
| Zirakzadeh | Alex K. | | | | | | | | Restricted Stock Unit Agreement |
| Zirkle | William Wade | | | | | | | | Restricted Stock Unit Agreement |
| Zirman | Rebecca | | | | | | | | Restricted Stock Unit Agreement |
| Zito | Michael J | | | | | | | | Restricted Stock Unit Agreement |
| Zitoune | Joseph Michael | | | | | | | | Restricted Stock Unit Agreement |
| Zivic | Robyn | | | | | | | | Restricted Stock Unit Agreement |
| Zivotofsky | Elan | | | | | | | | Restricted Stock Unit Agreement |
| Zmidzinski | Peter | | | | | | | | Restricted Stock Unit Agreement |
| Zoeller | Lisa | | | | | | | | Restricted Stock Unit Agreement |
| Zoidis | Paul | | | | | | | | Restricted Stock Unit Agreement |
| Zola | Brian | | | | | | | | Restricted Stock Unit Agreement |
| Zolad | Bryan C. | | | | | | | | Restricted Stock Unit Agreement |
| Zona | Marijane | | | | | | | | Restricted Stock Unit Agreement |
| Zorek | Jeffrey A. | | | | | | | | Restricted Stock Unit Agreement |
| Zota | Saurin | | | | | | | | Restricted Stock Unit Agreement |
| Zou | Kan | | | | | | | | Restricted Stock Unit Agreement |
| Zou | Michael J. D. | | | | | | | | Restricted Stock Unit Agreement |
| Zoufaly | Jerome | | | | | | | | Restricted Stock Unit Agreement |
| Zsemba | Tibor John | | | | | | | | Restricted Stock Unit Agreement |
| Zubieta | Ricardo | | | | | | | | Restricted Stock Unit Agreement |
| Zuccala | Janine | | | | | | | | Restricted Stock Unit Agreement |
| Zuccaro | Carlo | | | | | | | | Restricted Stock Unit Agreement |
| Zuccaro | Marc E. | | | | | | | | Restricted Stock Unit Agreement |
| Zucco | Allison K. | | | | | | | | Restricted Stock Unit Agreement |
| Zucconi | Lawrence | | | | | | | | Restricted Stock Unit Agreement |
| Zucker | Alissa | | | | | | | | Restricted Stock Unit Agreement |
| Zuckerman | Heather P. | | | | | | | | Restricted Stock Unit Agreement |
| Zuckerman | Lauren | | | | | | | | Restricted Stock Unit Agreement |
| Zuckerman Hyman | Randi A | | | | | | | | Restricted Stock Unit Agreement |
| Zug | Renilde | | | | | | | | Restricted Stock Unit Agreement |
| Zulick | Richard Lin | | | | | | | | Restricted Stock Unit Agreement |
| Zuma | Danielle | | | | | | | | Restricted Stock Unit Agreement |
| Zummo | Carmine J. | | | | | | | | Restricted Stock Unit Agreement |
| Zumstein | Patrik | | | | | | | | Restricted Stock Unit Agreement |
| Zumtobel | Stephan | | | | | | | | Restricted Stock Unit Agreement |
| Zunno | Steve | | | | | | | | Restricted Stock Unit Agreement |
| Zupan | Aleksander | | | | | | | | Restricted Stock Unit Agreement |
| Zusack | Anthony | | | | | | | | Restricted Stock Unit Agreement |
| Zusy | Mark L. | | | | | | | | Restricted Stock Unit Agreement |
| Zwick | Stephen V. | | | | | | | | Restricted Stock Unit Agreement |
| Zwiren | Arnold D. | | | | | | | | Restricted Stock Unit Agreement |
| Zygmant | Melissa | | | | | | | | Restricted Stock Unit Agreement |
| Zysk | Arthur | | | | | | | | Restricted Stock Unit Agreement |

LBHI Schedules 866

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Sch G
Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Acevedo,Alvais | | | | | | | | Severance Agreement |
| Acevedo,Jorge | | | | | | | | Severance Agreement |
| Agati,Gregory | | | | | | | | Severance Agreement |
| Altinbuyuquen,Christine | | | | | | | | Severance Agreement |
| Allen,Marcia | | | | | | | | Severance Agreement |
| Alvarado,Glen V. | | | | | | | | Severance Agreement |
| Alvarado,Juan R. | | | | | | | | Severance Agreement |
| Ambinder,David B. | | | | | | | | Severance Agreement |
| Ambrogi,Matthew J. | | | | | | | | Severance Agreement |
| Amodeo Jr.,Louis A. | | | | | | | | Severance Agreement |
| Anagnostopoulos,Maria | | | | | | | | Severance Agreement |
| Antoni Jr.,Michael C | | | | | | | | Severance Agreement |
| Archipoli,Marie | | | | | | | | Severance Agreement |
| Arno,Alexander | | | | | | | | Severance Agreement |
| Arregiado,Elizabeth R. | | | | | | | | Severance Agreement |
| Ashe,Kathleen M. | | | | | | | | Severance Agreement |
| Ashwell,Lauren Wright | | | | | | | | Severance Agreement |
| Austin,Bruce | | | | | | | | Severance Agreement |
| Babcock,Christopher A | | | | | | | | Severance Agreement |
| Baboolal,Stephen | | | | | | | | Severance Agreement |
| Bajjis,Sheri | | | | | | | | Severance Agreement |
| Baird Byalick,Doreen M | | | | | | | | Severance Agreement |
| Baitar,Denise | | | | | | | | Severance Agreement |
| Baker,Steven | | | | | | | | Severance Agreement |
| Ballard,Vince | | | | | | | | Severance Agreement |
| Balseiro,Lourdes | | | | | | | | Severance Agreement |
| Band,Laurence M. | | | | | | | | Severance Agreement |
| Banerjee,Jyotirmoy | | | | | | | | Severance Agreement |
| Barber,Robert | | | | | | | | Severance Agreement |
| Barboto,Liz Ann | | | | | | | | Severance Agreement |
| Baricevic,Joanna M. | | | | | | | | Severance Agreement |
| Barney,Taheerah N. | | | | | | | | Severance Agreement |
| Barone,Heather | | | | | | | | Severance Agreement |
| Bass,Jesse | | | | | | | | Severance Agreement |
| Beattie,Andrew | | | | | | | | Severance Agreement |
| Becker,Janis H. | | | | | | | | Severance Agreement |
| Becker,Steven | | | | | | | | Severance Agreement |
| Bedi,Harikiran | | | | | | | | Severance Agreement |
| Beidahan,Hector | | | | | | | | Severance Agreement |
| Beniwal,Neena | | | | | | | | Severance Agreement |
| Berg,Ehteryn,Miron | | | | | | | | Severance Agreement |
| Berka,Andrew W. | | | | | | | | Severance Agreement |
| Berkoel,Frederic W. | | | | | | | | Severance Agreement |
| Beshel,Elizabeth R. | | | | | | | | Severance Agreement |
| Beski,Mercheley | | | | | | | | Severance Agreement |
| Bhalla,Sidharth | | | | | | | | Severance Agreement |
| Bhattacharya,Biswadev | | | | | | | | Severance Agreement |
| Bickford,Ashley | | | | | | | | Severance Agreement |
| Bishop,David L. | | | | | | | | Severance Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Sch G
Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Biswas, Sandip K. | | | | | | | | Severance Agreement |
| Blakely, Karen E. | | | | | | | | Severance Agreement |
| Blyznak, Ulana | | | | | | | | Severance Agreement |
| Bobb, Janice | | | | | | | | Severance Agreement |
| Bobowicz, James J. | | | | | | | | Severance Agreement |
| Bomze, Howard | | | | | | | | Severance Agreement |
| Bornebusch, Marc | | | | | | | | Severance Agreement |
| Bory, Charles | | | | | | | | Severance Agreement |
| Brabham, Cicero H. | | | | | | | | Severance Agreement |
| Braun, Konstantin | | | | | | | | Severance Agreement |
| Brickman, Dawn Marcella | | | | | | | | Severance Agreement |
| Brier, Bruce D. | | | | | | | | Severance Agreement |
| Brisco, Marilyn | | | | | | | | Severance Agreement |
| Brown, Anthony D. | | | | | | | | Severance Agreement |
| Brown, Jonathan H. | | | | | | | | Severance Agreement |
| Bryant, Daniel M. | | | | | | | | Severance Agreement |
| Buchert, Fred | | | | | | | | Severance Agreement |
| Burke, James K. | | | | | | | | Severance Agreement |
| Burns, Hannah S. | | | | | | | | Severance Agreement |
| Burroughs, Jamnit | | | | | | | | Severance Agreement |
| Bushra, Aladdin | | | | | | | | Severance Agreement |
| Butler McLaughlin, Cecelia E. | | | | | | | | Severance Agreement |
| Calamari, Michael | | | | | | | | Severance Agreement |
| Campagnolo, John | | | | | | | | Severance Agreement |
| Campos, Alex | | | | | | | | Severance Agreement |
| Castello, Paul | | | | | | | | Severance Agreement |
| Casuglulo, Nicholas | | | | | | | | Severance Agreement |
| Carson, Lauren A. | | | | | | | | Severance Agreement |
| Castellano, Joseph | | | | | | | | Severance Agreement |
| Castellano, Rocco | | | | | | | | Severance Agreement |
| Castellanos, Jose G. | | | | | | | | Severance Agreement |
| Catalano, Julie Ann | | | | | | | | Severance Agreement |
| Cerruto, Joseph | | | | | | | | Severance Agreement |
| Ceterko, Steven | | | | | | | | Severance Agreement |
| Cevallos, Diego F. | | | | | | | | Severance Agreement |
| Chachkes, Kati | | | | | | | | Severance Agreement |
| Chambers, Tiffani L. | | | | | | | | Severance Agreement |
| Chan, Quon | | | | | | | | Severance Agreement |
| Chan, Lori | | | | | | | | Severance Agreement |
| Chan, Ramon A. | | | | | | | | Severance Agreement |
| Chai, Lynne | | | | | | | | Severance Agreement |
| Chapman, Terry | | | | | | | | Severance Agreement |
| Chau, Sousa Alison | | | | | | | | Severance Agreement |
| Cheppa, Roopa | | | | | | | | Severance Agreement |
| Chi, Enrico | | | | | | | | Severance Agreement |
| Chin, Michael Y. | | | | | | | | Severance Agreement |
| Chidabaram, Sethuraman | | | | | | | | Severance Agreement |
| Chi, Reville | | | | | | | | Severance Agreement |
| Chirisco, Kristen L. | | | | | | | | Severance Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Sch G
Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Chirinos, Rosamond | | | | | | | | Severance Agreement |
| Ciccione, Richard | | | | | | | | Severance Agreement |
| Cierkowski, Efe Amanda | | | | | | | | Severance Agreement |
| Cimaglia, Anthony M. | | | | | | | | Severance Agreement |
| Cinquegrana, Heidi | | | | | | | | Severance Agreement |
| Clancy, Kate | | | | | | | | Severance Agreement |
| Clancy, Thomas S. | | | | | | | | Severance Agreement |
| Clark, Sharon E. | | | | | | | | Severance Agreement |
| Clarke, Sylvena A. | | | | | | | | Severance Agreement |
| Coccaro, Dean | | | | | | | | Severance Agreement |
| Coleman, Nancy W. | | | | | | | | Severance Agreement |
| Colombin, Irma | | | | | | | | Severance Agreement |
| Colon Lopez, Elizabeth | | | | | | | | Severance Agreement |
| Colon, Maribel | | | | | | | | Severance Agreement |
| Connors, William F. | | | | | | | | Severance Agreement |
| Coogan Rocha, Jeanne M. | | | | | | | | Severance Agreement |
| Cook, Harry Clayton | | | | | | | | Severance Agreement |
| Coplin Bynoe, Janis | | | | | | | | Severance Agreement |
| Costello, Russell S. | | | | | | | | Severance Agreement |
| Cramer, Rebekah W. | | | | | | | | Severance Agreement |
| Cronin, Margaret M. | | | | | | | | Severance Agreement |
| Cronin, William G. | | | | | | | | Severance Agreement |
| Culmann, David | | | | | | | | Severance Agreement |
| Cunningham, Margery O. | | | | | | | | Severance Agreement |
| Cuter, Spencer E. | | | | | | | | Severance Agreement |
| Cvetanovic, Zarko | | | | | | | | Severance Agreement |
| D'Ornellas, Thelma A. | | | | | | | | Severance Agreement |
| Daar, Howard | | | | | | | | Severance Agreement |
| Dadashev, Marina | | | | | | | | Severance Agreement |
| Daly, Brendan | | | | | | | | Severance Agreement |
| Danz, James C. | | | | | | | | Severance Agreement |
| Dashore, Alex Alok | | | | | | | | Severance Agreement |
| Davenport, Colleen G. | | | | | | | | Severance Agreement |
| Davidson, Nancy Kim | | | | | | | | Severance Agreement |
| Davis, Veronica A | | | | | | | | Severance Agreement |
| De La Vila, Amy | | | | | | | | Severance Agreement |
| DeCosta, Emmanuelle | | | | | | | | Severance Agreement |
| DeFour, Nicole | | | | | | | | Severance Agreement |
| Del Prado, Antonio B. | | | | | | | | Severance Agreement |
| Delcas, Jean | | | | | | | | Severance Agreement |
| DeLange, Joann M. | | | | | | | | Severance Agreement |
| DeMello, Kathleen M. | | | | | | | | Severance Agreement |
| DeMoto, Linda | | | | | | | | Severance Agreement |
| Deopaul, Viveka nand | | | | | | | | Severance Agreement |
| Deroche, Jack E. | | | | | | | | Severance Agreement |
| Dhillon, Amrita | | | | | | | | Severance Agreement |
| Di Rapisarovo, Mary Ellen | | | | | | | | Severance Agreement |
| DiCecio, Suzanne | | | | | | | | Severance Agreement |
| Dodson III, Walter | | | | | | | | Severance Agreement |

Page 3 of 13

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Sch G
Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Domzalski,Conrad P. | | | | | | | | Severance Agreement |
| Donnelly,Mary P. | | | | | | | | Severance Agreement |
| Donovan,Elizabeth F. | | | | | | | | Severance Agreement |
| Dontamsetty,Vani | | | | | | | | Severance Agreement |
| Doyler,Mary T. | | | | | | | | Severance Agreement |
| Dossie,Brian Shawn | | | | | | | | Severance Agreement |
| Douglas,Dorothea | | | | | | | | Severance Agreement |
| Duda,Michael | | | | | | | | Severance Agreement |
| Duh,Nini S. | | | | | | | | Severance Agreement |
| Durham,Angela E. | | | | | | | | Severance Agreement |
| Dutta,Mukesh | | | | | | | | Severance Agreement |
| Eddie,Paul | | | | | | | | Severance Agreement |
| Eisenberg,Irwin M. | | | | | | | | Severance Agreement |
| Eiler,Christina D | | | | | | | | Severance Agreement |
| Epshteyn,Boris | | | | | | | | Severance Agreement |
| Espinosa,Davrll M. | | | | | | | | Severance Agreement |
| Febus,Clifford | | | | | | | | Severance Agreement |
| Filippova Neffin,Ann | | | | | | | | Severance Agreement |
| Filichio,Carl Anthony | | | | | | | | Severance Agreement |
| Fineran,Sean | | | | | | | | Severance Agreement |
| Fink,Helga V. | | | | | | | | Severance Agreement |
| Fisher,Alex | | | | | | | | Severance Agreement |
| Fitzgerald,Melody | | | | | | | | Severance Agreement |
| Flume,Dorothy | | | | | | | | Severance Agreement |
| Flannery,Joseph J. | | | | | | | | Severance Agreement |
| Fletcher,Robert | | | | | | | | Severance Agreement |
| Fliedner,Corey C. | | | | | | | | Severance Agreement |
| Fluerit,Mark | | | | | | | | Severance Agreement |
| Foster,Edward | | | | | | | | Severance Agreement |
| Fournier,Renaud R. | | | | | | | | Severance Agreement |
| Fourquet,Jose A. | | | | | | | | Severance Agreement |
| Frankel,Paul D. | | | | | | | | Severance Agreement |
| Franzo,Rosemarie | | | | | | | | Severance Agreement |
| Freer,Miriam | | | | | | | | Severance Agreement |
| Fridman,Alex | | | | | | | | Severance Agreement |
| Friedman,Sharon | | | | | | | | Severance Agreement |
| Frisch,Kimberly E. | | | | | | | | Severance Agreement |
| Fu,Antien | | | | | | | | Severance Agreement |
| Gadani,Bandhan | | | | | | | | Severance Agreement |
| Gaebler,David A. | | | | | | | | Severance Agreement |
| Gafin,Jacob | | | | | | | | Severance Agreement |
| Gandhi,Abhijay | | | | | | | | Severance Agreement |
| Gandhi,Ashley | | | | | | | | Severance Agreement |
| Gandouj | | | | | | | | Severance Agreement |
| Gandlov,Ivan | | | | | | | | Severance Agreement |
| Gawchan,Shirali | | | | | | | | Severance Agreement |
| Gejhal,Sathisha | | | | | | | | Severance Agreement |
| Gemz,Michael | | | | | | | | Severance Agreement |
| Georgieva,Anna | | | | | | | | Severance Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Sch G
Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Gerhart,David C | | | | | | | | Severance Agreement |
| Ghosh,Shinjit | | | | | | | | Severance Agreement |
| Ghosh,Shubho | | | | | | | | Severance Agreement |
| Giacone,Peter | | | | | | | | Severance Agreement |
| Gibson,Scott D | | | | | | | | Severance Agreement |
| Gilde,Fredric L | | | | | | | | Severance Agreement |
| Giles Jr. Lawrence J | | | | | | | | Severance Agreement |
| Gillette,Romancia | | | | | | | | Severance Agreement |
| Gitlin,Michael H. | | | | | | | | Severance Agreement |
| Goetz,H. Mark | | | | | | | | Severance Agreement |
| Gofman,Vitaly | | | | | | | | Severance Agreement |
| Goldberg,Debra L. | | | | | | | | Severance Agreement |
| Golden,Eugene R. | | | | | | | | Severance Agreement |
| Gongle,Shruti | | | | | | | | Severance Agreement |
| Gottesman,Erika G | | | | | | | | Severance Agreement |
| Gray,Scott | | | | | | | | Severance Agreement |
| Greco,Frank D. | | | | | | | | Severance Agreement |
| Green,Louise | | | | | | | | Severance Agreement |
| Green,Stacey | | | | | | | | Severance Agreement |
| Greenberg,Lee | | | | | | | | Severance Agreement |
| Greene,Elizabeth | | | | | | | | Severance Agreement |
| Gross,Brian | | | | | | | | Severance Agreement |
| Grunin,Oleg | | | | | | | | Severance Agreement |
| Gubin,Alex | | | | | | | | Severance Agreement |
| Guerrier,Joanne | | | | | | | | Severance Agreement |
| Guilbault,Renee | | | | | | | | Severance Agreement |
| Gullo,Frank L. | | | | | | | | Severance Agreement |
| Gunderson,Bryan C. | | | | | | | | Severance Agreement |
| Gusick,Ned | | | | | | | | Severance Agreement |
| Guttilla,Anthony | | | | | | | | Severance Agreement |
| Haan,Herbert | | | | | | | | Severance Agreement |
| Hackett,Oria | | | | | | | | Severance Agreement |
| Hagedorn,Christiaan Nicholas | | | | | | | | Severance Agreement |
| Hajiwara,Maria L. | | | | | | | | Severance Agreement |
| Hamill,Robert B. | | | | | | | | Severance Agreement |
| Hammond,Regina | | | | | | | | Severance Agreement |
| Han,Zheng James | | | | | | | | Severance Agreement |
| Haniff,Melissa B. | | | | | | | | Severance Agreement |
| Hart,Leslie A. | | | | | | | | Severance Agreement |
| Harvey,E Ann | | | | | | | | Severance Agreement |
| Hay,Francis | | | | | | | | Severance Agreement |
| Hayes,Daniel S. | | | | | | | | Severance Agreement |
| Healy,Stephanie A | | | | | | | | Severance Agreement |
| Hibner,Errington W | | | | | | | | Severance Agreement |
| Hill,Evelyn J | | | | | | | | Severance Agreement |
| Ho,David | | | | | | | | Severance Agreement |
| Ho,Cathy | | | | | | | | Severance Agreement |
| Hrynitsh,Michael L. | | | | | | | | Severance Agreement |
| Huang,Lee | | | | | | | | Severance Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Sch G
Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Huggins,Kito | | | | | | | | Severance Agreement |
| Hunter,Marie M | | | | | | | | Severance Agreement |
| Huynh,Phuoc T | | | | | | | | Severance Agreement |
| Hwang,Kevin S | | | | | | | | Severance Agreement |
| Ien,Kevin E | | | | | | | | Severance Agreement |
| Ionto,Tino P | | | | | | | | Severance Agreement |
| Isabella,Immaculata | | | | | | | | Severance Agreement |
| Jaganathan,Geethanjali | | | | | | | | Severance Agreement |
| Jansen,Susan K. | | | | | | | | Severance Agreement |
| Jeffries,Francine | | | | | | | | Severance Agreement |
| Jenkins,Courtney | | | | | | | | Severance Agreement |
| Jervis,Sharon | | | | | | | | Severance Agreement |
| Jhala,Manaswi | | | | | | | | Severance Agreement |
| Johnson,Amanda | | | | | | | | Severance Agreement |
| Johnson,Heidi S | | | | | | | | Severance Agreement |
| Johnson,Jean C | | | | | | | | Severance Agreement |
| Johnson,Jeff | | | | | | | | Severance Agreement |
| Jotwani,Pooja | | | | | | | | Severance Agreement |
| Kale,Kinshuk | | | | | | | | Severance Agreement |
| Kane,Jeanne M. | | | | | | | | Severance Agreement |
| Kanganis,Helen | | | | | | | | Severance Agreement |
| Kannan,Hemamalini | | | | | | | | Severance Agreement |
| Kaplan,Andrew G. | | | | | | | | Severance Agreement |
| Kaplun,Alexander | | | | | | | | Severance Agreement |
| Kaukonen,Robin | | | | | | | | Severance Agreement |
| Kehm,Pauline E | | | | | | | | Severance Agreement |
| Kent,Elizabeth A. | | | | | | | | Severance Agreement |
| Kergaravat,Charles | | | | | | | | Severance Agreement |
| Keyburn,Samuel | | | | | | | | Severance Agreement |
| Kiem Kotcher,Lauri | | | | | | | | Severance Agreement |
| Killian,Gary M. | | | | | | | | Severance Agreement |
| Kim,Shulammite | | | | | | | | Severance Agreement |
| King,Mitchell B. | | | | | | | | Severance Agreement |
| Kirin,Biba | | | | | | | | Severance Agreement |
| Kiahr,Phillip | | | | | | | | Severance Agreement |
| Kleefeld,Kenneth R | | | | | | | | Severance Agreement |
| Klein,Joseph | | | | | | | | Severance Agreement |
| Knuth,Allison | | | | | | | | Severance Agreement |
| Koblielski,Carol A. | | | | | | | | Severance Agreement |
| Koch,Gertrude B. | | | | | | | | Severance Agreement |
| Koehl,Dana | | | | | | | | Severance Agreement |
| Kogan,Irina | | | | | | | | Severance Agreement |
| Koletsis,Peter G. | | | | | | | | Severance Agreement |
| Koohian,David | | | | | | | | Severance Agreement |
| Kostiuk,Nina | | | | | | | | Severance Agreement |
| Kouzov,Gleb | | | | | | | | Severance Agreement |
| Kraynn,Yuri Y | | | | | | | | Severance Agreement |
| Krulik,Michael A | | | | | | | | Severance Agreement |
| Kukhek,Eteri E. | | | | | | | | Severance Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Sch G
Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Kuller,Mark D. | | | | | | | | Severance Agreement |
| Kunz,Robert F. | | | | | | | | Severance Agreement |
| Kurbatsky,Daniil | | | | | | | | Severance Agreement |
| Kurkure,Chandan | | | | | | | | Severance Agreement |
| Kurtz,Jeffrey | | | | | | | | Severance Agreement |
| Kwan,Kevin T. | | | | | | | | Severance Agreement |
| La Belle,Antoinette E. | | | | | | | | Severance Agreement |
| La Piedra,James R. | | | | | | | | Severance Agreement |
| Laberge,Claude A. | | | | | | | | Severance Agreement |
| LaGiametto,Marisa | | | | | | | | Severance Agreement |
| Lackey,Chad M. | | | | | | | | Severance Agreement |
| Laguerre,Martin Eric | | | | | | | | Severance Agreement |
| Laidley,Brenda | | | | | | | | Severance Agreement |
| Lam,Tami S. | | | | | | | | Severance Agreement |
| Lamb,Victoria | | | | | | | | Severance Agreement |
| Lamont,Joshua | | | | | | | | Severance Agreement |
| Lanier,Leigh K. | | | | | | | | Severance Agreement |
| Larkin,Ted C. | | | | | | | | Severance Agreement |
| Latchman,Michael | | | | | | | | Severance Agreement |
| Lattuga,Damon R. | | | | | | | | Severance Agreement |
| Lawless,Consuela A. | | | | | | | | Severance Agreement |
| Lawley,Michael D. | | | | | | | | Severance Agreement |
| Lecky,Robert G. | | | | | | | | Severance Agreement |
| Lee,Connie | | | | | | | | Severance Agreement |
| Lee,Edmund | | | | | | | | Severance Agreement |
| Lee,Matthew | | | | | | | | Severance Agreement |
| Lee,Zhong | | | | | | | | Severance Agreement |
| Lefebvre,Janine C. | | | | | | | | Severance Agreement |
| Lenin,Vladimir | | | | | | | | Severance Agreement |
| Lenner,Daniel | | | | | | | | Severance Agreement |
| Leung,Kok C. | | | | | | | | Severance Agreement |
| Lewis,Nickeysha | | | | | | | | Severance Agreement |
| Leymann,Alexander | | | | | | | | Severance Agreement |
| Li,Shun | | | | | | | | Severance Agreement |
| Li,Tim Q. | | | | | | | | Severance Agreement |
| Liebman,Jill B | | | | | | | | Severance Agreement |
| Lili,Jonathan | | | | | | | | Severance Agreement |
| Lindgren,Richard | | | | | | | | Severance Agreement |
| Linton,Ken N. | | | | | | | | Severance Agreement |
| Lipof,Eran | | | | | | | | Severance Agreement |
| Lisi,James G. | | | | | | | | Severance Agreement |
| Lloyd,Barbara A. | | | | | | | | Severance Agreement |
| Lomi,Shenyi | | | | | | | | Severance Agreement |
| Lopez,Yolanda | | | | | | | | Severance Agreement |
| Lordo,Ruben S. | | | | | | | | Severance Agreement |
| Loy,Delish | | | | | | | | Severance Agreement |
| Luk,Mary Jane G. | | | | | | | | Severance Agreement |
| Lum,Kenneth | | | | | | | | Severance Agreement |
| Luttenberger,John T. | | | | | | | | Severance Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Sch G
Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Lynch,Brendan E. | | | | | | | | Severance Agreement |
| Lynch,Mary A. | | | | | | | | Severance Agreement |
| MacWade,Brendan A. | | | | | | | | Severance Agreement |
| Madani,Jeffrey | | | | | | | | Severance Agreement |
| Madden,Karen A. | | | | | | | | Severance Agreement |
| Madden,Saili B | | | | | | | | Severance Agreement |
| Madison,Shonequa | | | | | | | | Severance Agreement |
| Maggiacomo,Alan B. | | | | | | | | Severance Agreement |
| Magoulia,Anna | | | | | | | | Severance Agreement |
| Maher,Thomas M | | | | | | | | Severance Agreement |
| Mahoney,Frank | | | | | | | | Severance Agreement |
| Majdalani,Elie | | | | | | | | Severance Agreement |
| Maldiner,Kyle | | | | | | | | Severance Agreement |
| Malin,Mark C. | | | | | | | | Severance Agreement |
| Mannix,Thomas | | | | | | | | Severance Agreement |
| Manns,Michael | | | | | | | | Severance Agreement |
| Mansori,Karen C. | | | | | | | | Severance Agreement |
| Maqbool,Mustafa | | | | | | | | Severance Agreement |
| Marano,Jaimee | | | | | | | | Severance Agreement |
| Marcey,Pamela Dolores | | | | | | | | Severance Agreement |
| Maresh,James | | | | | | | | Severance Agreement |
| Maresma,Dana | | | | | | | | Severance Agreement |
| Markman,Karen | | | | | | | | Severance Agreement |
| Marsilio,Paul A. | | | | | | | | Severance Agreement |
| Martinez,Alejandra | | | | | | | | Severance Agreement |
| Matheny,Judith | | | | | | | | Severance Agreement |
| Matulac,Derrick | | | | | | | | Severance Agreement |
| Matza,Robert | | | | | | | | Severance Agreement |
| May,Mark S | | | | | | | | Severance Agreement |
| Maynard,Linda M. | | | | | | | | Severance Agreement |
| Mayo,Jamie R | | | | | | | | Severance Agreement |
| Mazziotti,Marie | | | | | | | | Severance Agreement |
| McArthur,Angelyn | | | | | | | | Severance Agreement |
| McCabe,Mary | | | | | | | | Severance Agreement |
| McCartney,Allison | | | | | | | | Severance Agreement |
| McCully,Michael K | | | | | | | | Severance Agreement |
| McGinnis,Brian | | | | | | | | Severance Agreement |
| McIlraith,Christopher S | | | | | | | | Severance Agreement |
| McIver,Nelson A. | | | | | | | | Severance Agreement |
| McKeown,William C | | | | | | | | Severance Agreement |
| McLaughlin,Valerie | | | | | | | | Severance Agreement |
| Mehaffy,Ruth A. | | | | | | | | Severance Agreement |
| Meilman,Ellen | | | | | | | | Severance Agreement |
| Melson,Linda | | | | | | | | Severance Agreement |
| Mendez,Vishal | | | | | | | | Severance Agreement |
| Mendix,Maria E. | | | | | | | | Severance Agreement |
| Merigh Dapaah,Elias O | | | | | | | | Severance Agreement |
| Merz,Rita Kay | | | | | | | | Severance Agreement |
| Mill,R,Joanna | | | | | | | | Severance Agreement |
| Miller,Christina X. | | | | | | | | Severance Agreement |

Case No. 08-13555 (JMP)

Lehman Brothers Holdings Inc.

Sch G
Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Mirza,Maazin | | | | | | | | Severance Agreement |
| Modifica III,Peter | | | | | | | | Severance Agreement |
| Montalvo,Miriam | | | | | | | | Severance Agreement |
| Montgomery,Gina M | | | | | | | | Severance Agreement |
| Montuoro,William L | | | | | | | | Severance Agreement |
| Morales,Eduardo | | | | | | | | Severance Agreement |
| Moran,Elizabeth | | | | | | | | Severance Agreement |
| Morgan,James | | | | | | | | Severance Agreement |
| Morozov,Vladimir | | | | | | | | Severance Agreement |
| Morra,Mitchell P. | | | | | | | | Severance Agreement |
| Morris,Zelda | | | | | | | | Severance Agreement |
| Moss,Meredith | | | | | | | | Severance Agreement |
| Moy,Edmund | | | | | | | | Severance Agreement |
| Mukhija,Sonali | | | | | | | | Severance Agreement |
| Mulcahy,Michael D | | | | | | | | Severance Agreement |
| Murphy,Siobhan M. | | | | | | | | Severance Agreement |
| Musso,Leonard A. | | | | | | | | Severance Agreement |
| Myers,Steven William | | | | | | | | Severance Agreement |
| Nadig,Balu S. | | | | | | | | Severance Agreement |
| Nagaraj,Hemanth P. | | | | | | | | Severance Agreement |
| Nanan,Nadine | | | | | | | | Severance Agreement |
| Nance,StevieAnn | | | | | | | | Severance Agreement |
| Nash,Anthony A. | | | | | | | | Severance Agreement |
| Nason,Peter G. | | | | | | | | Severance Agreement |
| Navarro,Ruth A. | | | | | | | | Severance Agreement |
| Newhouse,Michelle M | | | | | | | | Severance Agreement |
| Newman,Barbara E | | | | | | | | Severance Agreement |
| Nicholson,Robert Brian | | | | | | | | Severance Agreement |
| Niehbing,Roe | | | | | | | | Severance Agreement |
| Nikac,Maria | | | | | | | | Severance Agreement |
| Nisco,Marie R. | | | | | | | | Severance Agreement |
| Nolan Jr.,Thomas P | | | | | | | | Severance Agreement |
| North,Lindsay E. | | | | | | | | Severance Agreement |
| Nugent,Francis | | | | | | | | Severance Agreement |
| O'Brien,Donald T. | | | | | | | | Severance Agreement |
| O'Connell,Thor C. | | | | | | | | Severance Agreement |
| Oh,Miriam Y | | | | | | | | Severance Agreement |
| Okin,Robert | | | | | | | | Severance Agreement |
| Ooka,Tamiko | | | | | | | | Severance Agreement |
| Ortega,Robert | | | | | | | | Severance Agreement |
| Ortiz,Timothy | | | | | | | | Severance Agreement |
| Ovrutsky,Philip S | | | | | | | | Severance Agreement |
| Paci,Cristina | | | | | | | | Severance Agreement |
| Paffo,Paul | | | | | | | | Severance Agreement |
| Page,Yolanda | | | | | | | | Severance Agreement |
| Pagila,Carmine J. | | | | | | | | Severance Agreement |
| Pajor,Erica M | | | | | | | | Severance Agreement |
| Pal,Om Mauro | | | | | | | | Severance Agreement |
| Palmeri,Maria | | | | | | | | Severance Agreement |

Lehman Brothers Holdings Inc.

Sch G
Executory Contracts and Unexpired Leases
G: Severance Agreements

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Papiroski,Margaret D. | | | | | | | | Severance Agreement |
| Parmar,Binita | | | | | | | | Severance Agreement |
| Parrinello,Amy | | | | | | | | Severance Agreement |
| Patel,Anish | | | | | | | | Severance Agreement |
| Patel,Pritesh B | | | | | | | | Severance Agreement |
| Patel,Purna | | | | | | | | Severance Agreement |
| Pathak,Kishlaya | | | | | | | | Severance Agreement |
| Pearson,Chanelle | | | | | | | | Severance Agreement |
| Peckham,Mark R. | | | | | | | | Severance Agreement |
| Pedreira,Jane | | | | | | | | Severance Agreement |
| Peltin,Larisa | | | | | | | | Severance Agreement |
| Perri,Suzanne | | | | | | | | Severance Agreement |
| Pevzner,Evgenia | | | | | | | | Severance Agreement |
| Phelan,Kathleen A. | | | | | | | | Severance Agreement |
| Phillip,Vanda M. | | | | | | | | Severance Agreement |
| Pierre-Louis,Alix | | | | | | | | Severance Agreement |
| Pintle,Jeff A. | | | | | | | | Severance Agreement |
| Pitcock,Vicki Lou | | | | | | | | Severance Agreement |
| Pitts,Michael L. | | | | | | | | Severance Agreement |
| Place,Jennifer | | | | | | | | Severance Agreement |
| Plumeri,William J. | | | | | | | | Severance Agreement |
| Pomper,Marc S. | | | | | | | | Severance Agreement |
| Poole,Elvonney | | | | | | | | Severance Agreement |
| Portwick,Carol | | | | | | | | Severance Agreement |
| Prendergast,Nadine | | | | | | | | Severance Agreement |
| Psirogianes,Jason W | | | | | | | | Severance Agreement |
| Puglia,Danielle | | | | | | | | Severance Agreement |
| Pulido-Crowe,Olga A. | | | | | | | | Severance Agreement |
| Quagliata,Robert | | | | | | | | Severance Agreement |
| Quan,Kevin J. | | | | | | | | Severance Agreement |
| Query,James | | | | | | | | Severance Agreement |
| Quinlan,Michael | | | | | | | | Severance Agreement |
| Raikar,Santosh | | | | | | | | Severance Agreement |
| Ramachandran,Subramaniam | | | | | | | | Severance Agreement |
| Rampersad,Cindy | | | | | | | | Severance Agreement |
| Ramgino,Carol M. | | | | | | | | Severance Agreement |
| Ratnu,Isabel | | | | | | | | Severance Agreement |
| Raymond,Rick | | | | | | | | Severance Agreement |
| Raynaud,Jean Michel | | | | | | | | Severance Agreement |
| Reddy,Lakshmi | | | | | | | | Severance Agreement |
| Relifaya,Robert J. | | | | | | | | Severance Agreement |
| Renal,Aleisha Nichole | | | | | | | | Severance Agreement |
| Ricci,Sebastiano | | | | | | | | Severance Agreement |
| Rivnerd,Anthony | | | | | | | | Severance Agreement |
| Rizzo,Charles K. | | | | | | | | Severance Agreement |
| Roa,Rosemary | | | | | | | | Severance Agreement |
| Robello,Louise M. | | | | | | | | Severance Agreement |
| Robbiton,Dean | | | | | | | | Severance Agreement |
| Robinson,Renee | | | | | | | | Severance Agreement |

Lehman Brothers Holdings Inc.

Sch G
Executory Contracts and Unexpired Leases
G: Severance Agreements

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Robinson,Reyne L. | | | | | | | | Severance Agreement |
| Robison-Canty,Geraldine D. | | | | | | | | Severance Agreement |
| Rodgers,Catherine M. | | | | | | | | Severance Agreement |
| Rodriguez,Kleber | | | | | | | | Severance Agreement |
| Rodriguez,Patricia | | | | | | | | Severance Agreement |
| Rong,Eric | | | | | | | | Severance Agreement |
| Rosado,Maria M. | | | | | | | | Severance Agreement |
| Rosenbaum,Andrew E. | | | | | | | | Severance Agreement |
| Rosenberg,Dennis G. | | | | | | | | Severance Agreement |
| Rossi,George A. | | | | | | | | Severance Agreement |
| Rozario,Sebastian | | | | | | | | Severance Agreement |
| Roxman,Lyubov | | | | | | | | Severance Agreement |
| Russo,Rosario | | | | | | | | Severance Agreement |
| Rutter,Jay P | | | | | | | | Severance Agreement |
| Ryan,Judy | | | | | | | | Severance Agreement |
| Ryan,Katherine S. | | | | | | | | Severance Agreement |
| Saccenti,Gary T. | | | | | | | | Severance Agreement |
| Sadher,Gil | | | | | | | | Severance Agreement |
| Sagardia,Naileli | | | | | | | | Severance Agreement |
| Saikari,Maud L. | | | | | | | | Severance Agreement |
| Salmonsson,Arlene | | | | | | | | Severance Agreement |
| Saltus,William | | | | | | | | Severance Agreement |
| Salvatore,Julianne | | | | | | | | Severance Agreement |
| Sanchez,Zullete K | | | | | | | | Severance Agreement |
| Sandberg,Jonathan | | | | | | | | Severance Agreement |
| Santacroce,Lisa | | | | | | | | Severance Agreement |
| Santiago,Lucy | | | | | | | | Severance Agreement |
| Sari,Gregory | | | | | | | | Severance Agreement |
| Saxman,Michael B. | | | | | | | | Severance Agreement |
| Scarborough,Carmen A. | | | | | | | | Severance Agreement |
| Scellato,James | | | | | | | | Severance Agreement |
| Scenti,Louis | | | | | | | | Severance Agreement |
| Schippers,Christina M | | | | | | | | Severance Agreement |
| Schultz,June | | | | | | | | Severance Agreement |
| Schultz,Keith | | | | | | | | Severance Agreement |
| Sdanguia,Barbara J. | | | | | | | | Severance Agreement |
| Scogin,Amy | | | | | | | | Severance Agreement |
| Scott,Eric A. | | | | | | | | Severance Agreement |
| Sedita,Angeline M. | | | | | | | | Severance Agreement |
| Sfakianos,Christina D. | | | | | | | | Severance Agreement |
| Sha,Jekrah | | | | | | | | Severance Agreement |
| Sha,Inauzhal | | | | | | | | Severance Agreement |
| Sha,Meiraj | | | | | | | | Severance Agreement |
| Sha,Nejrah I | | | | | | | | Severance Agreement |
| Sha,Sanjay | | | | | | | | Severance Agreement |
| Sha,Deeborah | | | | | | | | Severance Agreement |
| Sha,Om,Timothy C | | | | | | | | Severance Agreement |
| Sha,N,Jamiel | | | | | | | | Severance Agreement |
| Shliionsky,Gregory | | | | | | | | Severance Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Sch G
Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Silbersk,Linda J. | | | | | | | | Severance Agreement |
| Sidhu,Sukhchain Singh | | | | | | | | Severance Agreement |
| Simon,Alan J. | | | | | | | | Severance Agreement |
| Simon,Richard L. | | | | | | | | Severance Agreement |
| Simpson,Eva M. | | | | | | | | Severance Agreement |
| Singer,Daniel C. | | | | | | | | Severance Agreement |
| Singer,Joseph Paul | | | | | | | | Severance Agreement |
| Singhal,Shilpa | | | | | | | | Severance Agreement |
| Skinner,Michael L. | | | | | | | | Severance Agreement |
| Skrapits,Tom | | | | | | | | Severance Agreement |
| Smelava,Valiantsina | | | | | | | | Severance Agreement |
| Smith,Joanne M. | | | | | | | | Severance Agreement |
| Smith,Sacy L. | | | | | | | | Severance Agreement |
| Soares,Nelson F. | | | | | | | | Severance Agreement |
| Sorensen,Kathleen R | | | | | | | | Severance Agreement |
| Spiral,Saul H. | | | | | | | | Severance Agreement |
| Spray,Eric | | | | | | | | Severance Agreement |
| Stack,Richard J. | | | | | | | | Severance Agreement |
| Stallone,Savino A. | | | | | | | | Severance Agreement |
| Staercher,Jeff | | | | | | | | Severance Agreement |
| Stark,Hilary M | | | | | | | | Severance Agreement |
| Steele,Andrea G. | | | | | | | | Severance Agreement |
| Stefani,John V | | | | | | | | Severance Agreement |
| Stephenson,Rebecca L. | | | | | | | | Severance Agreement |
| Stoll,Andrea B. | | | | | | | | Severance Agreement |
| Stoddard,Sarah | | | | | | | | Severance Agreement |
| Stone,Mary C. | | | | | | | | Severance Agreement |
| Stone,Shanna | | | | | | | | Severance Agreement |
| Sunkapongos,Adireck | | | | | | | | Severance Agreement |
| Swabsin,Cynthia R. | | | | | | | | Severance Agreement |
| Sykes,Rosemary | | | | | | | | Severance Agreement |
| Taranto,Anthony J. | | | | | | | | Severance Agreement |
| Taylor,Christopher C | | | | | | | | Severance Agreement |
| Taylor,Leila | | | | | | | | Severance Agreement |
| Tetaco,Jacqueline | | | | | | | | Severance Agreement |
| Thai,Thanh H. | | | | | | | | Severance Agreement |
| Theodore,Fantz | | | | | | | | Severance Agreement |
| Tirre,Ryan C | | | | | | | | Severance Agreement |
| Tolchinsky,Andrea | | | | | | | | Severance Agreement |
| Tolman,Marc M. | | | | | | | | Severance Agreement |
| Tool,Peter G. | | | | | | | | Severance Agreement |
| Tool,Robert | | | | | | | | Severance Agreement |
| Torri,Augusto C. | | | | | | | | Severance Agreement |
| Torriello,Cheryl M. | | | | | | | | Severance Agreement |
| Troccoli,Tony | | | | | | | | Severance Agreement |
| Tseltis,Nicole | | | | | | | | Severance Agreement |
| Tudor,Rice,Sabrina | | | | | | | | Severance Agreement |
| Tusi,Ricky Maria | | | | | | | | Severance Agreement |
| Twitchel,Daryl M. | | | | | | | | Severance Agreement |

Page 12 of 13

Case No. 08-13555 (JMP)

Lehman Brothers Holdings Inc.

Sch G
Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Tyras,Peter | | | | | | | | Severance Agreement |
| Ubelhart,Karen A. | | | | | | | | Severance Agreement |
| Upshaw,Eugene R. | | | | | | | | Severance Agreement |
| Urgo,Kelly | | | | | | | | Severance Agreement |
| Van Stone,James J. | | | | | | | | Severance Agreement |
| Vanderbeek | | | | | | | | Severance Agreement |
| Vargas,Jocelyn | | | | | | | | Severance Agreement |
| Vasquez,Juan | | | | | | | | Severance Agreement |
| Vazquez,Richard H. | | | | | | | | Severance Agreement |
| Venegas,Rosa E. | | | | | | | | Severance Agreement |
| Verderame,Andre | | | | | | | | Severance Agreement |
| Vergara Jr.,Michael J. | | | | | | | | Severance Agreement |
| Vinny,Steven M. | | | | | | | | Severance Agreement |
| Visconti,Christopher | | | | | | | | Severance Agreement |
| Voglic,Merita | | | | | | | | Severance Agreement |
| Volpe,Darcy L. | | | | | | | | Severance Agreement |
| Wacker,Karl | | | | | | | | Severance Agreement |
| Wait | | | | | | | | Severance Agreement |
| Wallace,William A. | | | | | | | | Severance Agreement |
| Walsh,Kirsten | | | | | | | | Severance Agreement |
| Wamsley,John K. | | | | | | | | Severance Agreement |
| Wan,Jian | | | | | | | | Severance Agreement |
| Wardlow,Karrie | | | | | | | | Severance Agreement |
| Watson,Stephen J. | | | | | | | | Severance Agreement |
| Weiss,Jo Maitland | | | | | | | | Severance Agreement |
| Wexler,Alan | | | | | | | | Severance Agreement |
| Wiesenfeld,Nathan K. | | | | | | | | Severance Agreement |
| Williams III,Basil | | | | | | | | Severance Agreement |
| Willmott,Catherine Smith | | | | | | | | Severance Agreement |
| Wilson,Thomas G. | | | | | | | | Severance Agreement |
| Winkoff,Kamber | | | | | | | | Severance Agreement |
| Winterhof,Neal C. | | | | | | | | Severance Agreement |
| Wong,Cedric | | | | | | | | Severance Agreement |
| Wruble,Jordan T. | | | | | | | | Severance Agreement |
| Xie,Hong | | | | | | | | Severance Agreement |
| Yang,Hua | | | | | | | | Severance Agreement |
| Yeung,Jacky | | | | | | | | Severance Agreement |
| Yi,Jiangbo | | | | | | | | Severance Agreement |
| Yin,Graham W. | | | | | | | | Severance Agreement |
| Yost,Theresa J. | | | | | | | | Severance Agreement |
| Young,Glenn A. | | | | | | | | Severance Agreement |
| Yu,Bhil | | | | | | | | Severance Agreement |
| Zeng,Ling | | | | | | | | Severance Agreement |
| Zhu,Wei | | | | | | | | Severance Agreement |
| Zuckman,Janine | | | | | | | | Severance Agreement |
| Zumbo,Carmine J. | | | | | | | | Severance Agreement |

Sch G - Schedules 879

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Sub Lease Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Centerline Capital Group | Attn: Phillip Egerhazy | 101 Hudson Street - 39th. Flr | | Jersey City | NJ | 07302 - 3908 | UNITED STATES | Property located at 101 Hudson Street  Jersey City, NJ |
| Franklin Credit Management Corporation | Attn:  Laura Passaretti | 101 Hudson Street, 25th Floor | | Jersey City | NJ | 07302 - 3908 | UNITED STATES | Property located at 101 Hudson Street  Jersey City, NJ |
| Frenkel of New Jersey, Inc. | Attn: Dexter Cort | 101 Hudson Street - 38th. Flr | | Jersey City | NJ | 07302 - 3908 | UNITED STATES | Property located at 101 Hudson Street  Jersey City, NJ |
| National Union of Fire Insurance (AIG) Comopany of Pittsburgh | c/o American International Realty Corp | Attn: Steve Signore | 72 Wall Street, 10th. Flr. | New York | NY | 10005 | UNITED STATES | Property located at 101 Hudson Street  Jersey City, NJ |
| One William Street Capital Management Group, L.P. | Attn: Kurt Locher | 1271 Avenue of the Americas, 39th. Flr. | | New York | NY | 10020 | UNITED STATES | Property located at 1271 Avenue of the Americas  New York, NY |
| Pricewaterhouse Coopers LLP | Attn: Debbie Ferazza | 3109 W. Dr. Martin Luther King Jr. Blvd. | | Tampa | FL | 33607 - 6215 | UNITED STATES | Property located at 101 Hudson Street  Jersey City, NJ |
| R3 Capital Management Group, L.P. | Attn: Paul H. Tice | 1271 Avenue of the Americas, 39th. Flr. | | New York | NY | 10020 | UNITED STATES | Property located at 1271 Avenue of the Americas  New York, NY |

LBHI Schedules 880

Lehman Brothers Holdings Inc.                                                                                                           Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Tax Allocation Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 306 W. DUE WEST AVE. INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| 314 COMMONWEALTH AVE. INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| Aceso Holdings inc | 101 Hudson Street | 11th Floor | | Jersey City | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| ALI LAVAL INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| AMERICAL GP CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| APPALACHIAN ASSET MANAGEMENT CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| AREA GP CORPORATION | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| ASAS INVESTMENT COMPANY | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| BATTLE STATION LHCI, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| BAY FRONT CONSTRUCTION COMPANY INC. | 308 Hollywood Ave | | | Villas | NJ | 08251-1239 | UNITED STATES | Tax Allocation Agreement |
| BK II PROPERTIES INC. | 101 Hudson Street | 11th Floor | | Jersey City | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| BLIXEN U.S.A. INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| BROOKSON CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| BROOKWOOD ENERGY AND PROPERTIES INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| CA WEST LAKE, INC. | 101 Hudson St | | | JERSEY CITY | NJ | 07302-3915 | UNITED STATES | Tax Allocation Agreement |
| CAMPUS DOOR, INC. | 1415 RITNER HIGHWAY | | | CARLISLE | PA | 17013 | UNITED STATES | Tax Allocation Agreement |
| CANOPE CREDIT CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| CAPITAL CROSSING SECURITIES CORP II | 101 SUMMER STREET | | | BOSTON | MA | 02110 | UNITED STATES | Tax Allocation Agreement |
| CMLF INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| CONGRESS LIFE INSURANCE COMPANY | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| CONSTRUCTION RESOURCES, INC. | 316 Main Street | | | Farmington | CT | 06032 | UNITED STATES | Tax Allocation Agreement |
| D S C ENERGY MANAGEMENT CORPORATION | OAP Tower | 1-8-30 Temabashi | Kita-ku | Osaka | | 530-6010 | JAPAN | Tax Allocation Agreement |
| DA GROUP HOLDINGS INC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| DAG LENDING CORP.    FKA SLH LENDING CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| DAG REALTY BROKERAGE INC.    FKA CPR REALTY BROKERAGE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| DAVIS SKAGGS CAPITAL | 1 Sansome St | | | San Francisco | CA | 94101 | UNITED STATES | Tax Allocation Agreement |
| Delaware Investment Holding Finance Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| DIMONT CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| DIOGENES HOLDINGS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| DIOGENES MANAGEMENT COMPANY INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| DL MORTGAGE CORPORATION    FKA EFH MORTGAGE AND THRIFT CORPORATION | DL MORTGAGE CORP. | 745 SEVENTH AVENUE | | NEW YORK | IL | 10019 | UNITED STATES | Tax Allocation Agreement |
| DOLPHIN CAPITAL CORP. | 1720 A CRETE STREET | | | MOBERLY | MO | 65270 | UNITED STATES | Tax Allocation Agreement |
| E.F. HUTTON INSURANCE AGENCY OF NEW JERSEY INC. | 305 George Street | | | New Brunswick | NJ | 08901 | UNITED STATES | Tax Allocation Agreement |
| E.F. HUTTON INSURANCE AGENCY OF PENNSYLVANIA, INC. | 101 Hudson Street | 11th Floor | | Jersey City | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| ECONOMIC ADVISORS, INC.    FKA THE BOSTON COMPANY ECONOMIC ADVISORS, INC. | 498 S High St | | | DENVER | CO | 80209 | UNITED STATES | Tax Allocation Agreement |
| EDIBROOK CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| EQUIPMENT MANAGEMENT INC.    FKA HUTTON EQUIPMENT MANAGEMENT, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| EXECUTIVE MONETARY MANAGEMENT, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |

Executory Contracts and Unexpired Leases
G: Tax Allocation Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FALCON PLACEHOLDER I INC.    FKA FALCON HOLDINGS I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| FIRST CAP IV, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| FIRST DALLAS ASSOCIATES INC.    FKA SHEARSON/FIRST DALLAS ASSOCIATES INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| FIRST WARD PROPERTIES INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| FLEET STREET CONDOS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| Flight Sim V inc | 101 Hudson Street | 11th Floor | | Jersey City | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| FRAH SPECIAL SERVICES INC.    FKA SHEARSON LEHMAN SPECIAL SERVICES INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| FUTURE FINANCIAL HOLDINGS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| GA DEKALB INC.    FKA EFH DEKALB INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| GLOBAL PRINCIPAL STRATEGIES LOANS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| GRASS VALLEY/MARGUERITE, INC. | C/O BALCOR MANAGEMENT SERVICES INC. | BANNOCKBURN LAKE OFFICE PLAZA/ | 2355 WAUKEGAN ROAD, SUITE A200 | BANNOCKBURN | IL | 60015 | UNITED STATES | Tax Allocation Agreement |
| HARBISON LHCI INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| HERMITAGE LHCI INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| HUTTON ENERGY SERVICES IV INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| INDUSTRIAL HOLDINGS CORPORATION | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| KULO CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| L RAM I, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB 180 BALDWIN INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB 26711 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB 400 I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB 400 III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB 400 NUGGET INC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB 500 I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB 500 III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB 500 WEST END INC.    FKA LB 500 WEST END AVENUE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB ACAPULCO I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB ALBERTA HOLDINGS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB ALHAMBRA INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB ALPHA TECH INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB ANNANDALE I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB ATRIUM I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB ATRIUM II INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB BAHAMAS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB BASCOM PORTFOLIO IV INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB BBB I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB BBB III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB BEACHWOOD INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB BRICKSTONE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Tax Allocation Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LB BROWNFIELD I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB BURRAGE HOUSE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB CALIFORNIA I INC. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB CALIFORNIA II INC. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB CALIFORNIA III INC. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB CAPITAL BERKLEY INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB CAUSEWAY MANAGERS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB CHANTILLY | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB Commodities Investments Inc | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB DE SILVA INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB DESILVA II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB DESILVA III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB DESJARDINS I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB DESJARDINS II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB DESJARDINS III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB DIXIE I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB DIXIE II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB DIXIE III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB DRAGON CAPITAL I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB DRAGON CAPITAL II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB DRAGON CAPITAL III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB EASTVIEW INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB EDMONTON I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB EMPIRE I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB EMPIRE II INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB EXCHANGE PARK I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB EXCHANGE PARK II INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB EXCHANGE PARK III INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB FLA TELECOM INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB FORT WASHINGTON I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB FORT WASHINGTON III INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB FUNDING CORP II | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB GATEWAY INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB GREEN ROAD INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB GREENSBORO INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB HAYWARD I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB HAYWARD II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB HAYWARD III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB I GROUP INC.    FKA THE E.F. HUTTON GROUP INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB IMPALA ASSOCIATES INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB KAUAI I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB KAUAI II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |

LBHI Schedules 883

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Tax Allocation Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LB KAUAI III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB LAKESIDE I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB LAKESIDE II INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB LAKESIDE III INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB LEASING INC.   FKA SHEARSON LEHMAN LEASING INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB LIDO I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB LIDO II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB LIDO III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB LIH CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | | Tax Allocation Agreement |
| LB LINCOLN CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB MAINGATE I INC. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB MAINGATE II INC. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB MARCO INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB MEMPHIS I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB MEMPHIS II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB MESA INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB METHUEN I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB METHUEN III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB MIAMI HOTEL I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB MIAMI HOTEL II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB MIDLANDS I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB MIDLANDS II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB MIDLANDS III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB MIDLANDS IV INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB MIDLANDS V INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB MIDLANDS VI INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB MOUNTAIN (BENCHMARK) I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB MOUNTAIN (SNOWBOAT) I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB MOUNTAIN III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB NORTH HILLS II INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB NORTH HILLS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB NOTE CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB OCEAN II INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB PAC PLAZA INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB PACIFIC I,  INC. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB PACIFIC II,  INC. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB PACIFIC III,  INC. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB PARK AVENUE I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB PARK AVENUE II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB PARK AVENUE III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Tax Allocation Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LB PARK BUILDING INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB PARK LIMITED INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB PARKWAY I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB RECTOR INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB RENAR LPGA INC.    FKA LB RENAR LPTGA INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB RICHMOND I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB ROSEVILLE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB RUSSIA HOLDINGS INC. | 2711 CENTERVILLE ROAD, SUITE 400 | | | WILMINGTON | DE | 19808 | UNITED STATES | Tax Allocation Agreement |
| LB RUSSIA INC. | 2713 CENTERVILLE ROAD, SUITE 400 | | | WILMINGTON | DE | 19808 | UNITED STATES | Tax Allocation Agreement |
| LB SARASOTA I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB SARASOTA II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB SCOTMET I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB SCOTMET II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB SCOTMET III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB SEATTLE TELECOM INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB SKYPOWER INC. | 250 YONGE STREET 16TH FLOOR | | | TORONTO | ON | M5B 2L7 | CANADA | Tax Allocation Agreement |
| LB SMC/LIVONIA INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB SOLSTICE ONE CONDOS INC. | C/O CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD., STE. 400 | | WILMINGTON | DE | 19808 | UNITED STATES | Tax Allocation Agreement |
| LB SOUTHSEAS I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB SOUTHSEAS II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB SOUTHSEAS III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB STONES RIVER I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB STONES RIVER II INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB STRAWBERRY, INC. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB TELECOM INC. | 5005 West 81st Place | Suite 101 | | Westminster | CO | 80031 | UNITED STATES | Tax Allocation Agreement |
| LB THUNDER SPRINGS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB TRADE CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB TRANSACTION NO. 5, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB TRIAD INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB TRIO I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB TRI-VALLEY I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB TRI-VALLEY II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB TRI-VALLEY III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB TROY OFFICE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB TTERTT INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB TULSA I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB TULSA II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB TURNBERRY I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB TURNBERRY II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB TURNBERRY III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB VAN BUREN INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB VENDOME INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Tax Allocation Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LB VENDOME LP INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB VENTURE ASSOCIATES INC. | 101 Hudson St | | | Jersey City | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| LB VERVE CONDOS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB VIN CO. Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB WALTHAM INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB WATERTON INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB WATERTON II INC. | 1201 ELM STREET 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB WATERTON III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB WATERTON NEVADA I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB WATERTON NEVADA II INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB WEEHAWKEN INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB WELLINGTON TOWER ASSOCIATES INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB WESTBURY I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LB WHISTLER II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB WHISTLER III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB WILDWOOD INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB WILTON I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB WILTON II INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB WILTON III INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB WINDSOR CAPITAL ONE BLOOR STREET EAST INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB WINDSOR KITCHENER INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB WINDSOR POINTZ AVENUE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB WORK PLACE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LBAC HOLDINGS I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB-BTS I INC. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| LB-GP VILLAGE BY THE PARKS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB-GP WOODMONT FOSSIL INC. | 101 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| LB-GP WOODMONT LAKEPOINTE CROSSING INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LBH TRANSACTION NO. 1 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LBH TRANSACTION NO. 2 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LBH TRANSACTION NO. 3 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LBH TRANSACTION NO. 4 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LBHI's operating subsidiaries | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | |
| LBMB CAPITAL PARTNERS V EAGLE ENERGY HOLDINGS LP | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LBMB FUND (B) EAGLE ENERGY HOLDINGS LP | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LBMB FUND EAGLE ENERGY HOLDINGS LP | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LBMB PARTNERS EAGLE ENERGY HOLDINGS LP | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB-NL HOLDINGS I, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LB-NL HOLDINGS II, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LBTS1, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LBTS2, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |

LBHI Schedules 886

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Tax Allocation Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LCPI PROPERTIES INC. | 101 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN ABS CORPORATION | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN ALI INC.   FKA ALI  INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN ALI PROPERTIES INC. | 101 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN ASSET BACKED CAPS INC. | 3 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10285 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS (ISRAEL) INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS ASSET MANAGEMENT INC   FKA LEHMAN BROTHERS GLOBAL ASSET MGMT | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS ASSET TRADING INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS BANCORP INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| Lehman Brothers Bank, FSB | 1000 WEST STREET | | | WILMINGTON | DE | 19801 | UNITED STATES | Tax Allocation Agreement dated January 1, 2004 |
| LEHMAN BROTHERS CASTLE HOLDINGS | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| Lehman Brothers Commercial Bank | 4001 SOUTH 700 EAST | | | SALT LAKE CITY | UT | 84107 | UNITED STATES | Tax Allocation Agreement dated August 24, 2005 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | 1271 AVENUE OF THE AMERICAS | 45TH FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | LEHMAN BROTHERS SEPCIAL FINANCING INC. | C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT | 745 7TH AVENUE | NEW YORK | NY | 10019 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS COMMUNICATIONS ASSOCIATES INC. | 399 PARK AVENUE 9TH FLOOR | | | NEW YORK | NY | 10022 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS DERIVATIVE PRODUCTS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS EUROPE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | 10-1, ROPPONGI, 6-CHOME, | | | | | | JAPAN | Tax Allocation Agreement |
| LEHMAN BROTHERS FINANCIAL PRODUCTS INC. | ATTN: DIRECTOR, SWAP FINANCE ADMINISTRAT | LEHMAN BROTHERS SPECIAL FINANCING INC. | 3 WORLD FINANCIAL CENTER | NEW YORK | NY | 10285-0900 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS FUTURES ASSET MANAGEMENT CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS HLDGS. INC.   FKA SHEARSON LEHMAN BROTHERS HOLDINGS INC. | World Financial Center | American Express Tower | | New York | NY | 10285-0001 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS HOLDINGS INTERNATIONAL INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS INC.   FKA SHEARSON LEHMAN BROTHERS INC. | c/o HUGHES HUBBARD & REED LLP | ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK | ONE BATTERY PARK PLAZA | New York | NY | 10004-1482 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS INTERNATIONAL SERVICES INC. | Lehman Brothers/MBGP Inc. | | | NEW YORK | NY | 10019 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS INVESTMENT HOLDING COMPANY INC. | Lehman Brothers/MBLP Inc. | | | NEW YORK | NY | 10010 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS INVESTMENT JAPAN INC.   FKA STUDIO INVESTMENTS INC. | Lehman Brothers/Rosecliff Inc. | ROPPINGI HILLS MORI TOWER, 31ST FLOOR | MINATO-KU | TOKYO | | 106-6131 | JAPAN | Tax Allocation Agreement |
| LEHMAN BROTHERS LBO INC. F/K/A E.F. HUTTON LBO INC. | Nomura Securities Co  Ltd | | | | | | | Tax Allocation Agreement |
| LEHMAN BROTHERS MERCHANT BANKING ADVISORS II INC. | Nomura Securities Co  Ltd | | | NEW YORK | NY | 10019 | UNITED STATES | Tax Allocation Agreement |

Lehman Brothers Holdings Inc.                                                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Tax Allocation Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN BROTHERS MERCHANT BANKING ADVISORS INC. | REUTERS AMERICA INC | | | NEW YORK | NY | 10019 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS II INC. | TELUS | | | NEW YORK | NY | 10019 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | WIPRO TECHNOLOGIES | C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT | 745 SEVENTH AVENUE, 28TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS OVERSEAS INC.    FKA SHEARSON LEHMAN BROTHERS OVERSEAS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS PERA CABLE INC.   FKA SLB-PERA CABLE, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS PERA INC.    FKA SLH-PERA INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS REALTY CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | ATTN: DOCUMENTATION MANAGER | C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT GROUP, CORPORATE ADVISORY DIVISION | 745 SEVENTH AVENUE | NEW YORK | NY | 10019 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS TB INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS TRUST COMPANY OF DELAWARE    FKA NEUBERGER BERMAN TRUST COMPANY OF DELAWARE | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS TRUST COMPANY, NA    FKA NEUBERGER BERMAN TRUST COMPANY, NA | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS U.K. HOLDINGS (DELAWARE) INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS/FW, INC.   FKA SHEARSON LEHMAN/FW, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS/MBGP, INC.   FKA SHEARSON LEHMAN/MBGP, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS/MBLP, INC.   FKA SHEARSON LEHMAN/MBLP, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN BROTHERS/ROSECLIFF INC.   FKA SHEARSON LEHMAN/ROSECLIFF, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN CMBS FUNDING INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN CMO INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN COMMERCIAL PAPER INC. | 1271 AVENUE OF THE AMERICAS | 45TH FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN HOUSING CAPITAL INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN HOUSING LENDING CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN INSURANCE CO. (ARIZONA) | 101 Hudson St | | | Jersey City | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN INVESTMENTS, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN JFK MM INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN JFK NON-MM INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN MORTGAGE HOLDINGS CANADA I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN MORTGAGE HOLDINGS CANADA II INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN MUNICIPAL ABS CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN NIM DERIVATIVES INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN PASS - THROUGH SECURITIES INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN QUEENS CENTER INC.   FKA SHEARSON QUEENS CENTER INC. | 1013 CENTRE ROAD | | | WILMINGTON | DE | 19805 | UNITED STATES | Tax Allocation Agreement |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Tax Allocation Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN QUEENS LIMITED INC.    FKA SHEARSON QUEENS LIMITED INC. | 1013 CENTRE ROAD | | | WILMINGTON | DE | 19805 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN RE LTD. | CUMBERLAND HOUSE 1 VICTORIA ST | | | HAMILTON | | HM11 | BERMUDA | Tax Allocation Agreement |
| LEHMAN RESIDENTIAL OPPORTUNITIES CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN RISK ADVISORS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN RM FUNDING CORPORATION | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN SENIOR FUNDING INC.    FKA LB TRANSACTION NO. 3, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN STRUCTURED ASSETS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN STRUCTURED SECURITIES CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN SYNDICATED LOAN FUNDING INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN SYNDICATED LOAN INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN TAX CREDIT ADVISOR INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN VIP HOLDINGS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LEHMAN/SDI INC.    FKA SHEARSON/SDI INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| Leveraged Loan Trading Holdings Inc. | 1111 Brickell Avenue | | | Miami | FL | 33131 | UNITED STATES | Tax Allocation Agreement |
| Leveraged Loan Trading Partners | 1111 Brickell Avenue | | | Miami | FL | 33131 | UNITED STATES | Tax Allocation Agreement |
| LHCI GP IX INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LHCI GP VI INC.    FKA LEHMAN HOUSING GP VI INC.) | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LHCI GP VII INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LHCI GP VIII INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LHCI GP X INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LHCI GP XI INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LHCI MARTINSBURG GP INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LIBRO HOLDINGS I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LIBRO HOLDINGS II INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LIQUIDITY PROVIDER HOLDINGS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LUBS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| LW-GP2B, INC. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LW-GP2D, INC. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| LW-LP PROPERTIES INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| MAST DEPOSITOR CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| MMP FUNDING CORP. | 101 Hudson St | | | Jersey City | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| MORGAN DRIVE PROPERTY CO., INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| N.P. INVESTMENT I CO. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| N.P. INVESTMENT IV CO. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| N.P. INVESTMENT VIII CO. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| N.P. INVESTMENT X CO. | 101 Hudson St | | | JERSEY CITY | NJ | 03915 | UNITED STATES | Tax Allocation Agreement |
| N.P. INVESTMENT XII CO. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| N.P. INVESTMENT XIV CO. | 1201 ELM STREET 54TH FLOOR | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| N.P. INVESTMENT XIX CO. | 101 Hudson St | | | JERSEY CITY | NJ | 03915 | UNITED STATES | Tax Allocation Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Tax Allocation Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| N.P. INVESTMENT XV CO. | 54000 RENAISSANCE TOWER 1201 ELM STREET | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| N.P. INVESTMENT XVI CO. | 5400 RENAISSANCE TOWER 1201 ELM STREET | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| N.P. INVESTMENT XXI CO. | 5400 RENAISSANCE TOWER 1201 ELM STREET | | | DALLAS | TX | 75270-2199 | UNITED STATES | Tax Allocation Agreement |
| N.P. INVESTMENT XXII CO. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| N.P. INVESTMENT XXIII CO. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| N.P. INVESTMENT XXIV CO. | 1201 ELM STREET SUITE 5400 | | | DALLAS | TX | 75270 | UNITED STATES | Tax Allocation Agreement |
| N.P. INVESTMENT XXV CO. | 101 Hudson St | | | JERSEY CITY | NJ | 03915 | UNITED STATES | Tax Allocation Agreement |
| NEUBERGER BERMAN AGENCY, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| NEUBERGER BERMAN ART ADVISORY SERVICES, INC. | SERVICES, INC. | 745 SEVENTH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | Tax Allocation Agreement |
| NEUBERGER BERMAN MANAGEMENT, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| NEUBERGER BERMAN, INC.    FKA AS RUBY ACQUISITION COMPANY | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| NEWARK PROPERTIES ONE INC.    FKA SHEARSON LEHMAN PROPERTIES ONE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| NJ ATLANTIC INC.    FKA EFH ATLANTIC, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| NJ SOMERSET INC.    FKA SLH SOMERSET INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| NL GP INC.    FKA SHEARSON NL INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| ONE PARK AVENUE SPE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAC AIRCRAFT MANAGEMENT INC.    FKA HUTTON AIRCRAFT MANAGEMENT, INC. | 101 HUDSON STREET | | | JERSEY CITY | NJ | 07302-3915 | UNITED STATES | Tax Allocation Agreement |
| PAMI - AZ1 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - CA2 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - CA3 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - CA6 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL1 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL10 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL11 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL12 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL13 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL14 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL15 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL16 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL17 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL18 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL2 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL3 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL4 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL5 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL6 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL7 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL8 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI - FL9 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI 5-7 EAST 17TH STREET INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Tax Allocation Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PAMI 636 11TH AVENUE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI 888 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI BNT INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI CENTRAL ISLIP INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI CHARLOTTESVILLE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI EAST 9TH STREET INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI GATEWAY INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI HARBOR PARK INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI LAKESIDE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI MANHATTAN MALL INC. | 1013 CENTRE ROAD | | | WILMINGTON | DE | 19805 | UNITED STATES | Tax Allocation Agreement |
| PAMI MCKESSON INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI MICHIGAN INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI NAPLES GROVEWAY INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI NEW YORK 1 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI NEWARK INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI ONE PARK AVENUE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI OTAY 6 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI PABLO BEACH INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI PPC I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI PUBLIC/PRIVATE I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI PUBLIC/PRIVATE II INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI RAYCOM INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI RAYMOND INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI RENAR GOLF INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI RIVERSIDE INC. | 1013 CENTRE ROAD | | | WILMINGTON | DE | 19805 | UNITED STATES | Tax Allocation Agreement |
| PAMI SAYBROOK INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI SOUTHAMPTON INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI SP INDUSTRIAL GP INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI SP INDUSTRIAL LP INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI SR. LIVING INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI TANFORAN INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI TRIBECA INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI VIRGINIA 1 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI-CA4 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI-FL-LEMB V, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI-LEMB I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI-LEMB II INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI-LEMB III INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI-LEMB IV INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PAMI-LEMB VI INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PCCP ANCHORAGE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PENTARING, INC.    FKA LEHMAN REALTY & DEVELOPMENT CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PETRO L CORPORATION | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |

LBHI Schedules 891

Lehman Brothers Holdings Inc.

Executive Contracts and Unexpired Leases

G: Tax Allocation Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PICNIC I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PICNIC II INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PICNIC NJ INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PRINCIPAL TRANSACTIONS II INC.   FKA  LBH TRANSACTION NO. 5 INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| PRINCIPAL TRANSACTIONS INC.   FKA LB TRANSACTION NO. 2, INC. | 1013 CENTRE ROAD | | | WILMINGTON | DE | 19805 | UNITED STATES | Tax Allocation Agreement |
| PROPERTY ASSET MANAGEMENT INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| Public Utility Holdings Corp | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| QP80 REAL ESTATE SERVICES INC.   FKA HUTTON REAL ESTATE SERVICES, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| QUALITY PORK PARTNERS, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| REAL ESTATE PRIVATE EQUITY INC. | 399 PARK AVENUE - 11TH FLOOR | | | NEW YORK | NY | 10022 | UNITED STATES | Tax Allocation Agreement |
| RESEARCH PARTNERS, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| RIBCO SPC, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| ROCK HILL INVESTORS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| SAMBAR PROPERTIES, INC. | 101 Hudson Street | 11th Floor | | Jersey City | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| SCRANZAY, INC. | 101 HUDSON STREET | | | JERSEY CITY | NJ | 07302-3915 | UNITED STATES | Tax Allocation Agreement |
| SEI II EQUIPMENT INC.   FKA SHEARSON EQUIPMENT MANAGEMENT CORPORATION | 101 Hudson Street | 11th Floor | | Jersey City | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| SELECT ASSET INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| SHARPSTOWN CENTER INC.   FKA SHEARSON SHARPSTOWN CENTER INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| SHEARSON FINANCIAL SERVICES OF TEXAS, INC. | 101 Hudson Street | 11th Floor | | Jersey City | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| SHEARSON LEHMAN HUTTON INSURANCE BROKERS OF MASSACHUSETTS, INC. | 101 Hudson Street | 11th Floor | | Jersey City | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| SOUTH COBB LAND INC.   FKA R-H LAND, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| SPRING VALLEY DEVELOPMENT INC. | 4000 County Road 115 | | | Aspen | CO | 81611 | UNITED STATES | Tax Allocation Agreement |
| STAMFORD INVESTMENT REALTY INC.   FKA SLB REALTY INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| STAMFORD REAL ESTATE CORPORATION | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| STRATUS I INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| STRUCTURED ASSET SECURITIES CORPORATION II | 399 PARK AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | UNITED STATES | Tax Allocation Agreement |
| STRUCTURED OPTIONS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| TALLUS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| THAI HOLDING I INC. | UGLAND HOUSE, P.O. BOX 309/ | | | | | | CAYMAN ISLANDS | Tax Allocation Agreement |
| THAI HOLDING II INC. | 101 Hudson Street | 11th Floor | | Jersey City | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| THAI HOLDING III INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| THAI HOLDING IV INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| THAI HOLDING V INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| THAI HOLDING VI INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| TOWER DEPOSIT CORPORATION | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| TOWER REAL ESTATE CORPORATION | 101 Hudson Street | | | Jesery City | NJ | 07302 | UNITED STATES | Tax Allocation Agreement |
| TOWNSEND ANALYTICS, LTD. | 100 S WACKER DRIVE | SUITE 2000 | | CHICAGO | IL | 60606 | UNITED STATES | Tax Allocation Agreement |
| TULSA HOTEL LS INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |

Executory Contracts and Unexpired Leases
G: Tax Allocation Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| VC PARTNER, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| WALNUT GROVE GP CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| WARREN ATLANTIC INC.    FKA SLH ATLANTIC INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| WARREN/GP CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| WEST BAY CLUB DEVELOPMENT CORP. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| WEST BAY REALTY INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| WFC CONSTRUCTION COMPANY INC. | 843 Southway Cir | | | Fort Worth | TX | 76115-4007 | | Tax Allocation Agreement |
| WHARF REINSURANCE INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| Wharf Reinsurance Inc. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| WINTER GARDEN, INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |
| WORKING INTEREST INC.    FKA SHEARSON O &G INC. | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | Tax Allocation Agreement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 125 HIGH STREET, L.P. | COPIES TO: CFO | C/O TISHMAN SPEYER PROPERTIES, L.P. | 45 ROCKEFELLER PLAZA | NEW YORK | NY | 10111 | UNITED STATES | |
| 125 HIGH STREET, L.P. | COPIES TO: CHIEF LEGAL OFFICER | C/O TISHMAN SPEYER PROPERTIES, L.P. | 45 ROCKEFELLER PLAZA | NEW YORK | NY | 10111 | UNITED STATES | |
| 125 HIGH STREET, L.P. | OFFICE OF THE BLDG | C/O TISHMAN SPEYER PROPERTIES, L.P. | 125 HIGH ST, 14TH FL | BOSTON | MA | 02110 | UNITED STATES | |
| 1301 PROPERTIES OWNER L.P. | MR. ROGER S. NEWMAN | C/O PARAMOUNT GROUP, INC. | 1633 BROADWAY STE 1801 | NEW YORK | NY | 10019 | UNITED STATES | |
| 2 TRACK GLOBAL | 1270 BROADWAY, SUITE 208 | | | NEW YORK | NY | 10001 | UNITED STATES | |
| 2 TRACK USA INCORPORATED | Attn: Woosun Jung, President | 1270 Broadway | Suite 208 | NEW YORK | NY | 10001 | UNITED STATES | 2 Track Software License and Maintenance Agreement |
| 2 TRACK USA INCORPORATED | Attn: Woosun Jung, President | 1270 Broadway | Suite 208 | NEW YORK | NY | 10001 | UNITED STATES | 2Track GTC |
| 2 TRACK USA INCORPORATED | Attn: Woosun Jung, President | 1270 Broadway | Suite 208 | NEW YORK | NY | 10001 | UNITED STATES | 2Track Prod Purch Supp |
| 2 TRACK USA INCORPORATED | Attn: Woosun Jung, President | 1270 Broadway | Suite 208 | NEW YORK | NY | 10001 | UNITED STATES | PPS-1 Condor2007 PDA Hardware |
| 2 TRACK USA INCORPORATED | Attn: Woosun Jung, President | 1270 Broadway | Suite 208 | NEW YORK | NY | 10001 | UNITED STATES | PPS-2 SMS Service Tariff |
| 2 TRACK USA INCORPORATED | Attn: Woosun Jung, President | 1270 Broadway | Suite 208 | NEW YORK | NY | 10001 | UNITED STATES | PPS-3 Condor2007 mTrac HardW |
| 2 TRACK USA INCORPORATED | Attn: Woosun Jung, President | 1270 Broadway | Suite 208 | NEW YORK | NY | 10001 | UNITED STATES | PPTS-4 Card - Combination Trip |
| 2001 K LLC (OVERLANDLORD) | 2001 K LLC | 730 FIFTH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | |
| 270 MU?OZ RIVERA PARTNERS, S.E. | 270 MUNOZ RIVERA PARTNERS, S.E. | | | HATO REY | PR | 00918 | UNITED STATES | |
| 360 TREASURY SYSTEMS AG | CHRISTOPH PERGER | 708 THIRD AVE, 7TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | |
| 49TH STREET SOUPS, LLC | C/O HALE & HEARTY SOUPS | 75 9TH AVENUE | | NEW YORK | NY | 10011 | UNITED STATES | |
| 49TH STREET SOUPS, LLC | WESTERMAN BALL EDERER MILLER ET AL LLP | ATTN:STUART BALL, ESQ. | 170 OLD COUNTRY ROAD | MINEOLA | NY | 11501 | UNITED STATES | |
| 70 HUDSON STREET LLC | GENERAL COUNSEL | CC:  CONTROLLER | 400 PLAZA DRIVE | SECAUCUS | NJ | 07094-3688 | UNITED STATES | |
| 8 SOUND SHORE ASSOCIATES, LLC | JONATHAN B. MILLS, ESQ. | CUMMINGS & LOCKWOOD LLC | SIX LANDMARK SQUARE | STAMFORD | CT | 06901 | UNITED STATES | |
| 8 SOUND SHORE ASSOCIATES, LLC | WILLIAM H. NICKERSON | C/O EUGENE A. HOFFMAN MANAGEMENT, INC. | 230 PARK AVENUE, SUITE 1520 | NEW YORK | NY | 10169-0005 | UNITED STATES | |
| A. T. Kearney,Inc. | Attn: Thomas H. Slaight | 222 West Adams Street | | Chicago | IL | 60606 | UNITED STATES | ATKearney - India IT/BPO Consu |
| ABOVENET COMMUNICATIONS INC | ATTN:SENIOR VP - GENERAL COUNSEL | 360 HAMILTON AVENUE | | WHITE PLAINS | NY | 10601 | UNITED STATES | |
| ABSOLUTE SOFTWARE | 10900 NE 8TH STREET, SUITE 900 | | | BELLEVUE | WA | 98004 | UNITED STATES | |
| ABSOLUTE SOFTWARE  INC. | ATTN: TREVOR WIEBE, GENERAL COUNSEL & CORP SECRETARY | SUITE 1600, FOUR BENTALL CENTRE | 1055 DUNSMUIR ST. | VANCOUVER | BC | V7X 1K8 | CANADA | Contract Number: 100000015420; Absolute trial sched |
| ACCENTURE LLP | Attn: Chris E. Thompson, Senior Executive | 11 Broadway | 16th Floor | New York | NY | 10004 | UNITED STATES | Prof Serv Supp - DO NOT USE |
| ACCENTURE LLP | Attn: Chris E. Thompson, Senior Executive | 11 Broadway | 16th Floor | New York | NY | 10004 | UNITED STATES | General T&C - DO NOT USE |
| ACCESS DATA CORP. | TWO CHATHAM CENTER | 24TH FL | | PITTSBURGH | PA | 15219 | UNITED STATES | |
| ACI | 38800 Country Club Dr. | | | Farmington Hills | MI | 48331 | UNITED STATES | |
| ACL SERVICES LTD | 1550 ALBERNI STREET | | | VANCOUVER | BC | V6G 1A5 | CANADA | |
| ACRONIS, INC | 52 3RD AVENUE | | | BURLINGTON | MA | 01803 | UNITED STATES | |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE, ALBERT DRIVE | BURGESS HILL | | WEST SUSSEX | | RH159TN | UNITED KINGDOM | |
| ADDISON | ATTN:ROGER BYROM | 20 EXCHANGE PLACE 9TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES | |
| ADDISON | ROGER BYROM | 20 EXCHANGE PLACE 9TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ADITI TECHNOLOGIES PRIVATE LIMITED | 2002 156TH AVE NE, SUITE 200 | | | BELLEVUE | WA | 98007 | UNITED STATES | |
| ADMIT ONE | ATTN:LEGAL DEPARTMENT | 1605 NW SAMMAMISH RD, SUITE 105 | | ISSAQUAH | WA | 98027 | UNITED STATES | |
| ADVANCED SEC. | 95 PLAISTOW RD STE 211 | | | PLAISTOW | NH | 03865-2827 | UNITED STATES | |
| Advanced Technologies Support Group, Inc. (ATSG) | Attn: Gerald Markowitz, EVP | 10075 Red Run Blvd. | Suite 550 | Owings Mills | MD | 21117 | UNITED STATES | ASPS |
| Advanced Technologies Support Group, Inc. (ATSG) | Attn: Gerald Markowitz, EVP | 10075 Red Run Blvd. | Suite 550 | Owings Mills | MD | 21117 | UNITED STATES | ASPS TS-01 |
| Advanced Technologies Support Group, Inc. (ATSG) | Attn: Gerald Markowitz, EVP | 10075 Red Run Blvd. | Suite 550 | Owings Mills | MD | 21117 | UNITED STATES | Master |
| Advanced Technologies Support Group, Inc. (ATSG) | Attn:Gerald Markowitz, EVP | 10075 Red Run Blvd. | Suite 550 | Owings Mills | MD | 21117 | UNITED STATES | PSS |
| ADVANCED TECHNOLOGY SUPPORT | 10075 RED RUN BLVD, SUITE 550 | | | OWINGS MILLS | MD | 21117 | UNITED STATES | |
| ADVENT SOFTWARE | 600 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94103 | UNITED STATES | |
| AE BRUGGEMANN | 101 MERRITT 7 | | | NORWALK | CT | 06851 | UNITED STATES | |
| AECSOFT USA, INC | 5433 WESTHEIMER, SUITE 925 | | | HOUSTON | TX | 77056 | UNITED STATES | |
| AEGIS SPECIALISTS | 39 VICTORIA STREET | | | LONDON, SW1H 0EU | | | UNITED KINGDOM | |
| AFFILIATED PHYSICIANS | 18 EAST 48TH STREET | | | NEW YORK | NY | 10017 | UNITED STATES | |
| AFTERBURNER, INC. | ATTN:JAMES MURPHY | 1503 B NORTHSIDE DRIVE | | ATLANTA | GA | 30318 | UNITED STATES | |
| AFTERBURNER, INC. | JAMES MURPHY | 1503 B NORTHSIDE DRIVE | | ATLANTA | GA | 30318 | UNITED STATES | |
| AGILYSYS AND INNOVATIV SYSTEMS DESIGN | 204 FERNWOOD AVE | | | EDISON | NJ | 08837 | UNITED STATES | |
| AIG TECHNOLOGIES INC | 920 HEMLOCK DRIVE | | | COLUMBIA | SC | 29201 | UNITED STATES | |
| AIM SEC. | 425 N GLOSTER ST | | | TUPELO | MS | 38804-3625 | UNITED STATES | |
| AKF ENGINEERS, LLP | ROBERT L'INSALATA | 1501 BROADWAY | STE 700 | NEW YORK | NY | 10036 | UNITED STATES | |
| ALACRA INC | Attn: Fran Falchook, VP, Sales & Marketing | 100 Broadway | Suite 1101 | New York | NY | 10005 | UNITED STATES | Alcara Master Svcs Agrmnt |
| ALARMPOINT SYSTEMS INC | Attn: Troy Mealpin, CEO | 4457 Willow Road | Suite 220 | Pleasanton | CA | 94588 | UNITED STATES | AlarmPoint Enterprise Lic |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 | | | JUNEAU | AK | 99811 | UNITED STATES | |
| ALL REGS | 2975 LONE OAK DRIVE, SUITE 140 | | | EAGAN | MN | 55121 | UNITED STATES | |
| ALLO COMMUNICATIONS | 610 BROADWAY | | | IMPERIAL | NE | 69033 | UNITED STATES | |
| ALPHA OFFICE PRODUCTS / STAPLES | 1801 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | UNITED STATES | |
| ALTERNATIVE BUSINESS ACCOMMODATIONS | 1650 BROADWAY, SUITE 501 | | | NEW YORK | NY | 10019 | UNITED STATES | |
| ALTOVA INC. | ATTN GENERAL COUNSEL | RUDOLFSPLATZ 13A/9 | | WIEN | | | AUSTRIA | |
| ALTOVA, INC. | 900 CUMMINGS CENTER SUITE 314T | | | BEVERLY | MA | 01915 | UNITED STATES | |
| AMBERPOINT, INC | 155 GRAND AVENUE, SUITE 404 | | | | CA | 94612 | UNITED STATES | |
| AMEREX FLOOR | 512 7TH AVE FL 9 | | | NEW YORK | NY | 10018-0861 | UNITED STATES | |
| AMEREX NATURAL GAS | ONE SUGAR CREEK CENTER BLVD., SUITE 700 | | | SUGAR LAND | TX | 77478 | UNITED STATES | |
| AMEREX POWER | ONE SUGAR CREEK CENTER BLVD. | SUITE 700 | | SUGAR LAND | TX | 77478 | UNITED STATES | |
| AMEREX SING | ONE SUGAR CREEK CENTER BLVD. | SUITE 700 | | SUGAR LAND | TX | 77478 | UNITED STATES | |
| AMERICAN DATA MANAGEMENT INC* | 1421 SE 23RD ST | | | CAPE CORAL | FL | 33990-4631 | UNITED STATES | |
| AMERIVEST PARTNERS - AMEX-1LB-STK | 40 WALL STREET | 45TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES | |

Lehman Brothers Holdings Inc.                                                                                              Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AMERIVEST PARTNERS-OPT TOTAL | 40 WALL STREET | 45TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES | |
| ANALYTICS, INC. | 700 STATE STREET | | | NEW HAVEN | CT | 06511 | UNITED STATES | |
| ANDREWS & KURTH | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | UNITED STATES | |
| ANGELPOINTS, INC. | 30 LIBERTY SHIP WAY | | SUITE 3150 SAUSALITO | CA | | 94965 | UNITED STATES | |
| APCON. | 9255 SW PIONEER COURT | | | WILSONVILLE | OR | 97070 | UNITED STATES | |
| APCON, INC. | 9255 SW PIONEER COURT | | | WILSONVILLE | OR | 97070 | UNITED STATES | |
| APPINTELL INC. | ATTN: STEVEN C. HALPER, CEO | 2172 BLUESTONE DRIVE | | ST. CHARLES | MO | 63303 | UNITED STATES | Contract Number: 100000015903; Data Int Sys & Services Agmt |
| APPINTELLIGENCE  INC | ATTN:STEVEN C. HALPER | 2172 BLUESTONE DRIVE | | ST. CHARLES | MO | 63303 | UNITED STATES | |
| APPINTELLIGENCE  INC | STEVEN C. HALPER | 2172 BLUESTONE DRIVE | | ST. CHARLES | MO | 63303 | UNITED STATES | |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE | | | WELDON SPRING | MO | 63304 | UNITED STATES | |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE` | SUITE 100 | | WELDON SPRING | MO | 63304 | UNITED STATES | |
| APPLABS INCORPORATED | 1601 MARKET STREET SUITE 801 | | | PHILADELPHIA | PA | 19103 | UNITED STATES | |
| APPRO INTERNATIONAL | 446 ABBOTT AVENUE | | | MILPITAS | CA | 95035 | UNITED STATES | |
| ARAGON, LLC | ALEX L. GETELMAN | 49 WEST 27TH ST | STE 610 | NEW YORK | NY | 10001 | UNITED STATES | |
| ARASTRA, INC* | 275 MIDDLEFIELD ROAD | | | MENLO PARK | CA | 94025 | UNITED STATES | |
| ARCHER TECHNOLOGIES LLC | 13200 Metcalf, Suite 300 | | | Overland Park | KS | 66213 | UNITED STATES | Invoice |
| ARCHIPELAGO HOLDINGS, INC. | CHIEF FINANCIAL OFFICER | ARCHIPELAGO HOLDINGS, INC. | 100 SOUTH WACKER DRIVE, STE 1800 | CHICAGO | IL | 60606 | UNITED STATES | |
| ARCHIPELAGO HOLDINGS, INC. | COPY TO:  GENERAL COUNSEL | ARCHIPELAGO HLDGS, INC. | 100 SOUTH WACKER DRIVE, STE 1800 | CHICAGO | IL | 60606 | UNITED STATES | |
| ARCOT SYSTEMS, INC. | 455 W MAUDE AVENUE | SUITE 210 | | SUNNYVALE | CA | 94085 | UNITED STATES | |
| ARGETRA GMBH | PHILLIPSTR. 45 | D-40878 | | RATINGEN | | | GERMANY | |
| ARGUS MEDIA LIMITED | ARGUS HOUSE | 175 ST JOHN STREET | | LONDON | | EC1V 4LW | UNITED KINGDOM | |
| ARIZONA BILTMORE | 2400 EAST MISSOURI AVE | | | PHOENIX | AZ | 85016 | UNITED STATES | |
| ARUBA NETWORKS | ATTN - GENERAL COUNSEL | 1322 CROSSMAN AVE | | SUNNYVALE | CA | 94089 | UNITED STATES | |
| ASCAP | ATTN:ANDREW ALBAUM | 2690 CUMBERLAND PARKWAY, SUITE 490 | | ATLANTA | GA | 30339-3913 | UNITED STATES | |
| ASPECT COMMUNICATIONS CORP | 300 APOLLO DRIVE | | | CHELMSFORD | MA | 01824 | UNITED STATES | |
| ASSENTIS TECHNOLOGIES, AG | LETTENSTRASSE 7, 6343 | | | ROTKREUZ | | | SWITZERLAND | |
| ASSOCIATED SOFTWARE | 518 Barden Ct | | | Columbus | OH | 43230-6234 | UNITED STATES | |
| ASX SYDNEY FUTURES EXCHANGE LIMITED | Attn: Jeremy Johnston | Level 9 | 20 Bridge Street | Sydney | NSW | 02000 | AUSTRALIA | Master 01 All Distribution |
| AT&T | ATTN:MASTER AGREEMENT SUPPORT TEAM | 32 AVE OF THE AMERICAS | | NEW YORK | NY | 10013 | UNITED STATES | |
| AT&T WIRELESS | GLENDRIDGE HIGHLANDS TWO | 5565 GLENRIDGE CONNECTOR | | ATLANTA | GA | 30342 | UNITED STATES | |
| ATABOK INC. | ONE GATEWAY CENTER | SUITE 416 | | NEWTON | MA | 02458 | UNITED STATES | |
| ATEO | 1 S WACKER DR | STE 400 | | CHICAGO | IL | 60606-4616 | UNITED STATES | |
| ATEO | 200 S WACKER DR, SUITE 3100 | | | CHICAGO | IL | 60606 | UNITED STATES | |
| ATEO CORP. | 200 S WACKER DR | | SUITE 3100, CHICAGO | IL | | 60606 | UNITED STATES | |
| ATEO LTD | 200 S WACKER DR | | SUITE 3100, CHICAGO | IL | | 60606 | UNITED STATES | |
| ATHLETIC AND SWIM CLUB | ATTN:RONALD W. WOOLAND, GEN MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | |
| ATLANTIC INFORMATION SERVICES | ATTN: DAVID ROMEO | 68 LOMBARD STREET | | LONDON | | EC3V 9LJ | UNITED KINGDOM | |
| ATLANTIC INFORMATION SERVICES | ATTN:DAVID ROMEO | | | LONDON | | EC3V 9LJ | UNITED KINGDOM | |
| ATLANTIC INFORMATION SERVICES LLC | ATTN:SCOTT TURLEY | 83 WOOSTER HEIGHTS ROAD | | DANBURY | CT | 06810 | UNITED STATES | |

LBHI Schedules 896

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ATLASSIAN SOFTWARE SYSTEMS, | ATTN:SCOTT TURLEY | 83 WOOSTER HEIGHTS ROAD | | DANBURY | CT | 06810 | UNITED STATES | |
| ATRION COMM RESOURCES | Attn: Tom McNeight, Vice President | 6600 Peachtree Dunwoody Road NE | 300 Embassy Row, Suite 500 | Atlanta | GA | 30328 | UNITED STATES | ACR-ISS SiteProtector Enterpri |
| ATTACHMATE CORPORATION | 1500 Dexter Ave N. | | | Seattle, | WA | 98109 | UNITED STATES | Contract Number: 100000008993; Maint - 2008-11 - X-treme |
| AUDIO VISUAL INNOVATIONS | 6301 BENJAMIN RD | SUITE 101 | | TAMPA | FL | 33634 | UNITED STATES | |
| AUSTIN TETRA INC. | 6333 North Highway 161 | Suite 100 | | Irving | TX | 75038 | UNITED STATES | |
| AUTOMATED SECURITIES | 545 WASHINGTON BLVD FL 7 | | | JERSEY CITY | NJ | 07310-1620 | UNITED STATES | |
| AV SERVICES | 15/F. | TOPSAIL PLAZA | | SHATIN, NT | | | HONG KONG | |
| AVAMAR TECHNOLOGIES, INC | 135 Technology Dr Ste 100 | | | Irvine | CA | 92618-2467 | UNITED STATES | |
| AVAYA INC. | 211 MOUNT AIRY ROAD | | | BASKING RIDGE | NJ | 07920 | UNITED STATES | |
| AVI/SPL | ATTN:RANDY BONHAM | 6301 BENJAMIN | | TAMPA | FL | 33634 | UNITED STATES | |
| AVISTAR COMMUNICATION CORP | Attn: Robert Harig, CFO | 555 Twin Dolphin Drive | | Redwood Shores | CA | 94065 | UNITED STATES | Avistar Master |
| AVOCENT* | 4991 Corporate Dr. | | | Huntsville | AL | 35805 | UNITED STATES | |
| AWS CONVERGENCE TECHNOLOGIES INC | 12410 Milestone Center Drive, Suite 300 | | | Germantown | MD | 20876 | UNITED STATES | |
| AXIOM GLOBAL PARTNER | GLOBAL HEADQUARTERS | 75 9TH AVENUE | | NEW YORK | NY | 10011 | UNITED STATES | |
| AXIOMA, INC. | Attn: Patrick Coster | 745 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | Axioma, Inc. - MA, Software S |
| AXIS | 100 APOLLO DRIVE | | | CHELMSFORD | MA | 01824 | UNITED STATES | |
| AZALEOS CORPORATION | ATTN:ROBERT BENDER | 17 STATE STREET 8TH FLOOR | | NEW YORK | NY | 10004 | UNITED STATES | |
| BANC OF AMERICA SECURITIES | 600 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94111-2702 | UNITED STATES | |
| BANK OF NEW YORK | 3 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | UNITED STATES | |
| BANK OF NEW YORK | ATTN:ROBERT A. GOLDSTEIN | 3 MANHATTANVILLE ROAD | | PURCHASE | NY | 10577 | UNITED STATES | |
| BARNETT ASSOCIATES INC | Attn: Jared S. Vale, Director of Marketing | 61 Hilton Avenue | | Garden City | NY | 11530 | UNITED STATES | Barnett Associates Amend |
| BARNETT ASSOCIATES INC | Attn: Jared S. Vale, Director of Marketing | 61 Hilton Avenue | Garden City | New York | NY | 11530 | UNITED STATES | Consulting Agmt. |
| BATS TRADING LEHM | 8050 MARSHALL DRIVE, STE. 120 | | | LENEXA, | KS | 66214 | UNITED STATES | |
| BAXTER FX | 5TH FLOOR, THE ANCHORAGE | 17-19 SIR JOHN ROGERSON'S QUAY | | DUBLIN 2 | | | IRELAND | |
| BEARINGPOINT, INC. | 1676 INTNL DRIVE | 200 VESEY STREET | | MCLEAN | VA | 22102 | UNITED STATES | |
| BEARINGPOINT, INC. | ATTN:COPY TO LEGAL | 3 WORLD FINANCIAL CENTER | 200 VESEY STREET | NEW YORK | NY | 10281 | UNITED STATES | |
| BEELINE.COM | 12724 GRAN BAY PKWY | | | WEST JACKSONVILLE | FL | 32258 | UNITED STATES | |
| BERLITZ LANGUAGE CENTER | ATTN:DAN BOLGER | 400 ALEXANDER PARK | | PRINCETON | NJ | 08540 | UNITED STATES | |
| BERLITZ LANGUAGE CENTER | DAN BOLGER | 400 ALEXANDER PARK | | PRINCETON | NJ | 08540 | UNITED STATES | |
| BGC FINANCIAL | 3232 HOBBS RD | | | AMARILLO | TX | 79109-3224 | UNITED STATES | |
| BGC INTERNATIONAL | ONE CHURCHILL PLACE | CANARY WHARF | | LONDON, E14 5RD | | | UNITED KINGDOM | |
| BIDS TRADING L.P. | 111 BROADWAY, SUITE 1603 | | | NEW YORK | NY | 10006 | UNITED STATES | |
| BLACK DUCK SOFTWARE, INC. | ATTN:DOUGLAS LEVIN | 266 WINTER STREET | | WALTHAM | MA | 02451 | UNITED STATES | |
| BLACK HAWK MORTGAGE SERVICES, LLC | 3641 Kimball Ave | | | Waterloo | IA | 50702-5757 | UNITED STATES | |
| BLACKWATCH BROKERAGE, INC. | 321 SUMMER STREET | | | BOSTON | MA | 02210 | UNITED STATES | |
| BLACKWATCH BROKERAGE, INC. T-ROWE PIECE | 321 SUMMER STREET | | | BOSTON | MA | 02210 | UNITED STATES | |
| BLOOMBERG LP | Attn: Bloomberg Inc., General Partner | 499 Park Avenue | | New York | NY | 10022 | UNITED STATES | Lehman Data License Agreement |
| BLOOMBERG LP | Attn: Bloomberg Inc., General Partner | 499 Park Avenue | | New York | NY | 10022 | UNITED STATES | Lehman Tradebook Agreement |
| BLOOMBERG TRADEBOOK OPTIONS | 731 Lexington Ave | | | New York | NY | 10022-1331 | UNITED STATES | |

Lehman Brothers Holdings Inc.                                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BMI | ATTN:GEN LICENSING DEPT | 10 MUSIC SQUARE EAST | | NASHVILLE | TN | 37203 | UNITED STATES | |
| BOBBI TRADING CORP. | Attn: Albert Gross, President | 224 Holbrook Road | | South Burlington | VT | 05403 | UNITED STATES | Consultant Agreement |
| BOHNAMS | ATTN:M NEILL, DIR, VALUATIONS DEPT | MONTPELIER STREET | | LONDON | | SW7 1HH | UNITED KINGDOM | |
| BOHNAMS | M. NEILL, DIRECTOR, VALUATIONS DEPT. | MONTPELIER STREET | | KNIGHTSBRIDGE | | SW7 1HH | UNITED KINGDOM | |
| BORLAND SOFTWARE CORP. | ATTN: GENERAL COUNSEL | 20450 STEVENS CREEK BLVD. SUITE 800 | | CUPERTINO | CA | 95014 | UNITED STATES | |
| BORSA ITALIANA SPA | Attn: Bruno Siracusano | Piazza degli Affari n.6 | | Milan | MI | 20123 | ITALY | Borsa Italiana (Exchange) |
| BORSA ITALIANA SPA | Attn: Bruno Siracusano | Piazza degli Affari n.6 | | Milan | MI | 20123 | ITALY | Diffusion of Market Data Srv A |
| BOSS SEC. NOW BLOOM SEC. | 5100 S. EASTERN AVE. | | | LOS ANGELES | CA | 90040-2938 | UNITED STATES | |
| BOSTON OPTIONS EXCHANGE | 111 N CANAL ST | | | CHICAGO | IL | 60606-7218 | UNITED STATES | |
| BOURSE DE MONTREAL INC | Tour de la Bourse | P.O. Box 61, 800 Victoria Square | Montr?l | Quebec H4Z 1A9 | | | CANADA | |
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE | PO BOX 61 | 800 VICTORIA SQUARE | MONTREAL | QC | H4Z 1A9 | CANADA | |
| BRENDAN CRYAN | 227 E 69TH ST APT 4A | | | NEW YORK | NY | 10021-5433 | UNITED STATES | |
| BRITISH TELECOM* | 81 Newgate Street | EC1A 7AJ | | London | | | UNITED KINGDOM | |
| BROADCAST MUSIC, INC. | Attn: Thomas G. Annastas, Vice President, General Licensing | 320 West 57th Street | | New York | NY | 10019 | UNITED STATES | Broadcast Music, Inc. - music |
| BROADRIDGE | 1981 MARCUS AVE | | | NEW HYDE PARK | NY | 11042-1038 | UNITED STATES | |
| BROADRIDGE SECURITIES PROCESSING | SOLUTIONS, INC. | 2 JOURNAL SQUARE PLZ | | JERSEY CITY | NJ | 07305 | UNITED STATES | |
| BROCADE COMMUNICATION SYSTEM, INC. | 1745 TECHNOLOGY DRIVE | | | SAN JOSE | CA | 95110 | UNITED STATES | |
| BROKERXPRESS | 218 N JEFFERSON ST | | | CHICAGO | IL | 60661-1121 | UNITED STATES | |
| BROOKS SYSTEMS LLC | 2 State Street | Suite 200 | | New London | CT | 06320 | UNITED STATES | |
| BT (INDIA) PRIVATE LIMITED | 1st Floor, Tower, BDLF Centre Court, | Phase-V, DLF City, Golf Course Sector Rd | Gurgaon (Pin code - 122002) | Haryana | | | INDIA | |
| BT AMERICAS, INC | 350 MADISON AVENUE | | | NEW YORK | NY | 10017 | UNITED STATES | |
| BUILDFORGE, INC | 13809 RESEARCH BLVD | SUITE 525 | | AUSTIN | TX | 78750 | UNITED STATES | |
| BUSINESS & TECHNOLOGY RESOURCE | 266 ELMWOOD AVE | #372 | | BUFFALO | NY | 14222 | UNITED STATES | |
| BUSINESS EDGE SOLUTIONS, INC | 1180 AVENUE OF THE AMERICAS | 9TH FLOOR, NY | | NEW YORK | NY | 10036 | UNITED STATES | |
| BUSINESS EDGE SOLUTIONS, INC | ATTN:LEGAL DEPT | ONE TOWER CENTER BLVD. | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | |
| BUSINESS EDGE SOLUTIONS, INC | ATTN:LEGAL DEPT | ONE TOWER CENTER BLVD. | 9TH FLOOR | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | |
| BUSINESS EDGE SOLUTIONS, INC | LEGAL DEPARTMENT | ONE TOWER CENTER BLVD. | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | |
| BUSINESS EDGE SOLUTIONS, INC | LEGAL DEPARTMENT | ONE TOWER CENTER BLVD. | 9TH FLOOR | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | |
| BUSINESS EDGE SOLUTIONS, INC | ONE TOWER CENTER BLVD., | | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | |
| BUSINESS ENGINE SOFTWARE CORP | 100 Bush St | | | San Francisco | CA | 94104 | UNITED STATES | |
| BUSINESS OBJECTS | 3030 Orchard Parkway | | | San Jose | CA | 95134 | UNITED STATES | |
| BUSINESS OBJECTS AMERICAS | 3030 Orchard Parkway | | | San Jose | CA | 95134 | UNITED STATES | |
| BUSINESSEDGE SOLUTIONS INC | ATTENTION: LEGAL DEPARTMENT | ONE TOWER CENTER BLVD. | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | |
| C&S MARKETING, INC. | ATTN KRAIG CLARK, PARTNER | 9309 LA RIVIERA DRIVE | SUITE E | SACRAMENTO | CA | 95826 | UNITED STATES | Contract Number: 100000015516; Service Agreement |
| C&S MARKETING, INC. | Attn: Kraig Clark, Partner | 9309 La Riviera Drive | Suite E | Sacramento | CA | 95826 | UNITED STATES | Service Agreement |
| CADWALADER WICKERSHAM & TAFT | Attn: Robert O. Link, Jr. | | | | | | | Rnwl 2008 CAD |
| CALYON FLOOR | 666 3RD AVE FL 9 | | | NEW YORK | NY | 10017-4059 | UNITED STATES | |
| CAMBRIDGE ENERGY RESEARCH | 55 CAMBRIDGE PARKWAY, SUITE 601 | | | CAMBRIDGE | MA | 02142 | UNITED STATES | |
| CANADIAN EXCHANGE GROUP | ATTN:PETER TRAYNOR | PO BOX 450 | 130 KING STREET WEST, 3RD FL | TORONTO | ON | M5X 1J2 | CANADA | |

Lehman Brothers Holdings Inc.                                                                                              Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CANTOR | 110 EAST 59TH STREET | | | NEW YORK | NY | 10022 | UNITED STATES | |
| CANTOR FITZGERALD - LEHB TOTAL | 110 EAST 59TH STREET | | | NEW YORK | NY | 10022 | UNITED STATES | |
| CAPGEMINI FINANCIAL SERVICES USA INC. | ATTN:KANBAY INCORPORATED (U.S. CORP) | 6400 SHAFER COURT | | ROSEMONT | IL | 60018 | UNITED STATES | |
| CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 SHAFER COURT | | | ROSEMONT | IL | 60018 | UNITED STATES | |
| CAREERBUILDER, LLC | Attn: Craig Katz, ASM | 200 N. LaSalle Street | Suite 1100 | Chicago | IL | 60601 | UNITED STATES | Master Services Agreement |
| CARL KLIEM | 251 RTE D'ARLON | | | L - 1150 | | | LUXEMBOURG | |
| CARPENTER GROUP | ATTN:POLLY CARPENTER | 72 SPRING STREET | | NEW YORK | NY | 10012 | UNITED STATES | |
| CARPENTER GROUP | POLLY CARPENTER | 72 SPRING STREET | | NEW YORK | NY | 10012 | UNITED STATES | |
| CASEY SECURITIES TOTAL | 2230 OAK KNOLL RD | | | NOVATO | CA | 94947-2837 | UNITED STATES | |
| CATHERINE ORENSTEIN | 906 AMSTERDAM AVENUE | | | NEW YORK | NY | 10025 | UNITED STATES | |
| CATHERINE ORENSTEIN | CATHERINE ORENSTEIN | 906 AMSTERDAM AVENUE | | NEW YORK | NY | 10025 | UNITED STATES | |
| CBOE TRANSACTION FEES | 400 SOUTH LASALLE STREET | | | CHICAGO | IL | 60605 | UNITED STATES | |
| CBOT BROKERAGE | 400 SOUTH LASALLE STREET | | | CHICAGO | IL | 60605 | UNITED STATES | |
| CBOT CLEARING | 400 SOUTH LASALLE STREET | | | CHICAGO | IL | 60605 | UNITED STATES | |
| CBOT EXCHANGE | 400 SOUTH LASALLE STREET | | | CHICAGO | IL | 60605 | UNITED STATES | |
| CCH INCORPORATED | 2700 Lake Cook Road | | | Riverwoods | IL | 60015 | UNITED STATES | |
| CDR ASSESSMENT GROUP | ATTN:GEN COUNSEL | 1644 S. DENVER TULSA | | TULSA | OK | 74119 | UNITED STATES | |
| CDR ASSESSMENT GROUP | GENERAL COUNSEL | 1644 S. DENVER TULSA | | TULSA | OK | 74119 | UNITED STATES | |
| CDW DIRECT LLC | 200 N. MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | UNITED STATES | |
| CELOXICA, INC. | 1133 BROADWAY SUITE 706 | | | NEW YORK | NY | 10010 | UNITED STATES | |
| CENTRAL TIME CLOCK INC | 5-23 50TH AVE | | | LONG ISLAND CITY | NY | 11101 | UNITED STATES | |
| CERTEON, INC. | 4 VAN DE GRAAFF DRIVE | | | BURLINGTON | MA | 01803 | UNITED STATES | |
| CGI North America, Inc. | ATTN: GORDON MAYS, EVP MKT & SALES | 100 BURMA ROAD | | JERSEY CITY | NJ | 07305 | UNITED STATES | CGI-Sched 1 Equity Resrch Prin |
| CHALK INC* | 11921 FREEDOM DRIVE | TWO FOUNTAIN SQUARE | SUITE 550 | RESTON | VA | 20190 | UNITED STATES | |
| CHANCELLOR DOUGALL & CO. NEUB | 440 SOUTH LASALLE STREET, FL 4 | | | CHICAGO | IL | 60605 | UNITED STATES | |
| CHANCELLOR DOUGALL & CO.(AM) | 440 SOUTH LASALLE STREET, FL 4 | | | CHICAGO | IL | 60605 | UNITED STATES | |
| CHAPDELAINE CORP | 80 MAIDEN LN | | | NY | NY | 10038 | UNITED STATES | |
| CHARGE & RIDE, INC. | 47-01 VERNO BLVD | | | LONG ISLAND CITY | NY | 11101 | UNITED STATES | |
| CHARLES RIVER BROKERAGE, LLC. | 7 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803 | UNITED STATES | |
| CHARLES TYRWHITT, INC. | CHARLES TYRWHITT, INC. | 13 SILVER ROAD | | LONDON | | W12 7RR | UNITED KINGDOM | |
| CHARLES TYRWHITT, INC. | LAW OFFICES OF DAVID SKRILOW | 551 FIFTH AVENUE, SUITE 1114 | | NEW YORK | NY | 10176 | UNITED STATES | |
| CHARTER COMMUNICATIONS VI, LLC | 201 S Mechanic St | | | Cumberland | MD | 21502 | UNITED STATES | |
| CHATHAM | 2214 VESPER CIR | | | CORONA | CA | 92879-3519 | UNITED STATES | |
| CHICAGO BEARS FOOTBALL CLUB, INC | ATTN:HALAS HALL AT CONWAY PK | 1000 FOOTBALL DRIVE | | LAKE FOREST | IL | 60045 | UNITED STATES | |
| CHICAGO BOARD OF TRADE | 141 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604 | UNITED STATES | |
| CHICAGO MERCANTILE | 141 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CHICAGO MERCANTILE EXCHANGE | 30 S. WACKER DRIVE | | | CHICAGO | IL | 60604 | UNITED STATES | |
| CHOICE NGA | 5314 S YALE AVE, SUITE 1000 | | | TULSA | OK | 74135 | UNITED STATES | |
| CHOICE PWR | 1360 POST OAK BLVD., SUITE 2100 | | | HOUSTON | TX | 77056-3023 | UNITED STATES | |
| CIENA COMMUNICATIONS, INC. | 1201 WINTERSON ROAD, | | | LINTHICUM | MD | 21090 | UNITED STATES | |
| CINGULAR WIRELESS | 8645 154 AVENUE NE | | | REDMOND | VA | 98052 | UNITED STATES | |
| CINGULAR WIRELESS | ATTN: OFFER, DEVELOPMENT & NEGOTIATION | 8645 154 AVENUE NE | | REDMOND | VA | 98052 | UNITED STATES | |
| CISCO | 170 WEST TASMAN DRIVE | MAILSTOP SJC-13 3RD FLOOR | | SAN JOSE | CA | 95134 | UNITED STATES | |
| CISCO | ATTN:GENERAL COUNSEL | 170 WEST TASMAN DRIVE | | SAN JOSE | CA | 95134 | UNITED STATES | |
| CISCO | ATTN:V.P. CUSTOMER SERVICES | 1525 O'BRIEN DRIVE | | MENLO PARK | CA | 94025 | UNITED STATES | |
| CISCO | V.P. CUSTOMER SERVICES | 170 WEST TASMAN DR | | SAN JOSE | CA | 95134 | UNITED STATES | |
| CITRIX SYSTEMS INC | 180 BAYTECH DRIVE | | | SAN JOSE | CA | 95134 | UNITED STATES | |
| CITRIX SYSTEMS INC. | 851 W CYPRESS CREEK | | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | |
| CLARIFI, INC. | 225 N E MIZNER BLVD SUITE 325 | | | BOCA RATON | FL | 33432 | UNITED STATES | |
| CLAYTON FIXED INCOME SERVICES, INC | ATTN:GENERAL COUNSEL | 1700 LINCOLN STREET | SUITE 1600 | DENVER | CO | 80203 | UNITED STATES | |
| CLEARY GOTTLIEB STEEN AND HAMILTON (USD) | ATTN:DAVID LOPEZ | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | UNITED STATES | |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | CHIEF OPERATING OFFICER OF | AMERICAS REGION | 31 WEST 52ND STREET | NEW YORK | NY | 10019 | UNITED STATES | |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | COO OF AMERICAS REGION | CLIFFORD CHANCE US LLP | 31 WEST 52ND ST | NEW YORK | NY | 10019 | UNITED STATES | |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | COPY TO: DIR OF FINANCE OF AMERICAS REG | CLIFFORD CHANCE US LLP | 31 WEST 52ND ST | NEW YORK | NY | 10019 | UNITED STATES | |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | MNGNG PARTNER OF WASHINGTON DC OFFICE | CLIFFORD CHANCE US LLP | 2001 K ST, N.W. | WASHINGTON | DC | 20006 | UNITED STATES | |
| CLIFFTON INS SERVICES | 2445 REBECCA LYNN WAY | | | SANTA CLARA | CA | 95050-5582 | UNITED STATES | |
| CLS BANK | 39 BROADWAY FL 29, | | | NEW YORK | NY | 10006-3053 | UNITED STATES | |
| CLUNE CONSTRUCTION COMPANY | VINCE GUTEKANST | 10 SOUTH LASALLE ST. | STE 300 | CHICAGO | IL | 60603 | UNITED STATES | |
| CME BROKERAGE | 20 SOUTH WACKER | | | CHICAGO | IL | 60606 | UNITED STATES | |
| CME EXCHANGE | 20 SOUTH WACKER | | | CHICAGO | IL | 60606 | UNITED STATES | |
| CME GAINS | 20 SOUTH WACKER | | | CHICAGO | IL | 60606 | UNITED STATES | |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLENPOINTE CENTRE WEST | | | TEANECK | NJ | 07666 | UNITED STATES | |
| COHEN SPECIALISTS | 2 RECTOR STREET | | | NEW YORK | NY | 10006 | UNITED STATES | |
| COLDSPARK, LLC | 10901 W 120 Avenue | Suite 150 | | Broomfield | CO | 80021 | UNITED STATES | |
| COLLABNET, INC | 8000 MARINA BLVD, STE 600 | | | BRISBANE | CA | 94005-1865 | UNITED STATES | |
| COLLABNET, INC. | ATTN: COLLABNET, INC. | 8000 MARINA BOULVEARD, SUIT 600 | | BRISBANE | CA | 94005-1865 | UNITED STATES | |
| COLLATERAL RISK SOLUTIONS INC | 8989 RIO SAN DIEGO | SUITE 100 | | SAN DIEGO | CA | 92108 | UNITED STATES | |
| COLOR BY PERGAMENT LLC | 30-00 47 AVENUE | | | LONG ISLAND CITY | NY | 11101 | UNITED STATES | |
| COLUMBIA CENTER PROPERTY LLC | C/O BEACON CAPITAL PARTNERS, LL | 200 STATE STREET, 5TH FLOOR | | BOSTON | MA | 02109 | UNITED STATES | |
| COLUMBINE CABLE COMPANY, INC. | 5480 WEST 60 AVE UNIT A | | | ARVADA | CO | 80003 | UNITED STATES | |
| COLUMN TECHNOLOGIES INC | 1400 OPUS PLACE SUITE 110 | | | DOWNERS GROVE | IL | 60515 | UNITED STATES | |
| COMEX BROKERAGE | 145 FRONT ST. | | | BRIDGEPORT | CT | 06606 | UNITED STATES | |
| COMEX EXCHANGE | 145 FRONT ST. | | | BRIDGEPORT | CT | 06606 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| COMMSCOPE | 1100 COMMSCOPE PLACE SE | | | HICKORY | NC | 28602 | UNITED STATES | |
| CommScope, Inc. of North Carolina | ATTN: ERNEST PICKENS, VICE PRESIDENT GLOBAL ACCOUNT | 1100 CommScope Place SE | | Hickory | NC | 28602 | UNITED STATES | Contract Number: 100000019563; Schedule -pricing |
| COMPUMAX BUSINESS SYSTEM INC. | 3757 Jacombs Rd Suite 155 | | | Richmond, BC , V6V 2R3 | | | CANADA | |
| COMSYS INFORMATION TECHNOLOGY | 4400 POST OAK PARKWAY #1800 | | | HOUSTON | TX | 77027 | UNITED STATES | |
| CON EDISON | 55 BROAD STREET 22ND FLOOR | | | NEW YORK | NY | 10004 | UNITED STATES | |
| CON EDISON | ATTN:LEGAL DEPARTMENT | 55 BROAD STREET 22ND FLOOR | | NEW YORK | NY | 10004 | UNITED STATES | |
| CON EDISON | ATTN:VICE PRESIDENT, SALES | 55 BROAD STREET 22ND FLOOR | | NEW YORK | NY | 10004 | UNITED STATES | |
| CON EDISON COMMUNICATIONS | 55 BROAD STREET 22ND FLOOR | | | NEW YORK | NY | 10004 | UNITED STATES | |
| CON EDISON COMMUNICATIONS LLC | 55 BROAD STREET 22ND FLOOR | | | NEW YORK | NY | 10004 | UNITED STATES | |
| CONSTELLATION PLACE, LLC | ANTON N. NATSIS, ESQ. | ALLEN MATKINS LECK GAMBLE & MALLORY LLP | 1901 AVENUE OF THE STARS, STE 1800 | LOS ANGELES | CA | 90067 | UNITED STATES | |
| CONSTELLATION PLACE, LLC | GENERAL COUNSEL | C/O JMB REALTY CORP | 900 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60611-1575 | UNITED STATES | |
| CONVERGENCE* | ONE CLOCK TOWER PLACE | 2ND FLOOR | | MAYNARD | MA | 01754 | UNITED STATES | |
| CONVERGENT SYSTEMS | 60 Albert Street | #11-01 Albert Complex | | | | 189969 | SINGAPORE | |
| COPYRIGHT CLEARING CENTER INC | 222 Rosewood Drive | 222 Rosewood Drive | | | MA | 01923 | UNITED STATES | |
| CORBIS | 710 SECOND AVENUE. SUITE 200 | | | SEATTLE | WA | 98104 | UNITED STATES | |
| CORELOGIC | ATTN:GENERAL COUNSEL | 10360 OLD PACERVILLE ROAD | SUITE 100 | SACRAMENTO | CA | 95827 | UNITED STATES | |
| CORELOGIC | GENERAL COUNSEL | 10360 OLD PACERVILLE ROAD | SUITE 100 | SACRAMENTO | CA | 95827 | UNITED STATES | |
| CORPORATE PARK ASSOCIATES | CORPORATE PARK ASSOC | C/O SUDLER MNGMNT COMPANY, L.L.C. | 300 INTERPACE PARKWAY (BLDG. C) | PARSIPPANY | NJ | 07054 | UNITED STATES | |
| CORPORATE PARK ASSOCIATES | CORPORATE PARK ASSOCIATES | C/O SUDLER MGMNT COMPANY, L.L.C. | 300 INTERPACE PARKWAY (BLDG. C) | PARSIPPANY | NJ | 07054 | UNITED STATES | |
| CORPORATE TRANSPORTATION GROUP | 335 BOND ST | | | BROOKLYN | NY | 11231 | UNITED STATES | |
| CORPORATE TRANSPORTATION GROUP | 335 BOND ST | | | BROOKLYN | NY | 1231-5005 | UNITED STATES | |
| COUNTDOWN TECH PVT. LTD. | The Ronald Reagan Building, | 1300 Pennsylvania Ave., N.W. | North Tower, Suite 700 | Washington D.C. | DC | 20004 | UNITED STATES | |
| COURIER, LLC | ATTN:SHAWN MCKELVY | PO BOX 11753 | | DENVER | CO | 80211 | UNITED STATES | |
| CPT GLOBAL INC. | 410 PARK AVENUE | 15TH FL. | | NEW YORK | NY | 10022 | UNITED STATES | |
| CRECON RESEARCH AND CONSULTING INC | Nihonyakugakukai Nagai Kinenkan Bldg., | 2-12-15 Shibuya, Shibuya-ku, | | tokyo 150-0002 | | | JAPAN | |
| CREDIT SUISSE SECURITIES(USA), LLC | 11 MADISON AVE | | | NEW YORK | NY | 10010 | UNITED STATES | |
| CREDIT SUISSE/FIRST BOSTON CORPORATION | 11 Madison Ave | Lbby 1 | | New York | NY | 10010 | UNITED STATES | |
| CREDITEX INC | 875 THIRD AVENUE | 29TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | |
| CRESCENT TC INVESTORS LP, SUCCESSOR-IN- | INTEREST TO CRESCENT REAL ESTATE FUNDING | I, LP, LEGAL DEPARTMENT | 777 MAIN STREEET, SUITE 2100 | FORT WORTH | TX | 76102 | UNITED STATES | |
| CRESCENT TC INVESTORS LP, SUCCESSOR-IN- | INTEREST TO CRESCENT REAL ESTATE FUNDING | I, LP, SENIOR VICE PRESIDENT, ASSET MANA | 300 CRESCENT COURT, SUITE 550 | DALLAS | TX | 75201 | UNITED STATES | |
| CRK | 5300 town & country blvd | suite 500 | | frisco | TX | 75034 | UNITED STATES | |
| CRSP | Attn: David K. Barclay, CEO | The University of Chicago, Graduate School of Business | 105 W. Adams Street, Suite 1700 | Chicago | IL | 60603 | UNITED STATES | Contract Number: 100000017726; Master |
| CRSP | ATTN: DAVID K. BARCLAY, CHIEF OPERATING OFFICER | 105 W. Adams, Suite 1700 | | Chicago | IL | 60603 | UNITED STATES | Contract Number: 100000017163; Sch |

LBHI Schedules 901

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CRSP | ATTN: DAVID K. BARCLAY, CHIEF OPERATING OFFICER | 105 W. Adams, Suite 1700 | | Chicago | IL | 60603 | UNITED STATES | Contract Number: 100000017164; Sch |
| CRSP | ATTN: DAVID K. BARCLAY, CHIEF OPERATING OFFICER | 105 W. Adams, Suite 1700 | | Chicago | IL | 60603 | UNITED STATES | Contract Number: 100000017165; Sch |
| CRSP | ATTN: DAVID K. BARCLAY, CHIEF OPERATING OFFICER | 105 W. Adams, Suite 1700 | | Chicago | IL | 60603 | UNITED STATES | Contract Number: 100000017726; Master |
| CRSP | Attn: David K. Barclay, COO | 105 W. Adams | Suite 1700 | Chicago | IL | 60603 | UNITED STATES | Master |
| CRSP | Attn: David K. Barclay, COO | 105 W. Adams | Suite 1700 | Chicago | IL | 60603 | UNITED STATES | Sch |
| CRSP & CO | Attn: David K. Barclay, COO | 105 W. Adams | Suite 1700 | Chicago | IL | 60603 | UNITED STATES | Sch |
| CRSP | Attn: David K. Barclay, COO | 105 W. Adams | Suite 1700 | Chicago | IL | 60603 | UNITED STATES | Sch |
| CRSP | Attn: Jennifer Haffner, Director of Finance & Administration | The University of Chicago, Graduate School of Business | 105 W. Adams Street, Suite 1700 | Chicago | IL | 60603 | UNITED STATES | Contract Number: 100000017726; Master |
| CT TOWER INVESTMENT INC. | OXFORD PROPERTIES GROUP, | TD CANADA TRUST TOWER, GROUND FL | P.O. BOX 505 | TORONTO | ON | M5H284 | CANADA | |
| CURRENEX | 1230 AVENUE OF THE AMERICAS | 18TH FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | |
| CUSHMAN & WAKEFIELD | ROBERT DONNELLY | CUSHMAN & WAKEFIELD OF NEW JERSEY, INC. | 1150 HEADQUARTERS PLAZA | MORRISTOWN | NJ | 07960 | UNITED STATES | |
| CUSTOMER SERVICE EXPERTS, INC | ATTN:LISE D'ANDREA | 116 DEFENSE HIGHWAY | SUITE 205 | ANNAPOLIS | MD | 21401 | UNITED STATES | |
| CUSTOMER SERVICE EXPERTS, INC | LISE D'ANDREA | 116 DEFENSE HIGHWAY | SUITE 205 | ANNAPOLIS | MD | 21401 | UNITED STATES | |
| CUTTONE & CO | 111 BROADWAY | 10TH FLOOR | | NEW YORK | NY | 10006 | UNITED STATES | |
| CUTTONE & CO (DI GIOVANNA) | 111 BROADWAY | 10TH FLOOR | | NEW YORK | NY | 10006 | UNITED STATES | |
| D&D SECURITIES TOTAL | 1420 PRINCE ST | | | ALEXANDRIA | VA | 22314 | UNITED STATES | |
| DATA KINETICS LTD | 2460 LANCASTER ROAD | | | OTTAWA | ON | K1B 4S5 | CANADA | |
| DATA SPHERE HK, LTD* | 330 Kwun Tong Road | 8th Floor, Air Goal Cargo Building | | Kwun Tong, Kowloon | | | HONG KONG | |
| DATACAT MEDIA, LLC | Attn: Robert Melhowits, President | 212 Durham Avenue | Bldg 1A Suite 100 | Metuchen | NJ | 08840 | UNITED STATES | DataCat Media Master |
| DATACERT, INC | 3040 POST OAK BLVD., SUITE 1900 | | | HOUSTON | TX | 77056 | UNITED STATES | |
| DATACRAFT INDIA LTD. | TRADE CENTRE | KAMALA MILLS COMPOUND | SENAPATI BAPAT MARG. LOWER PAREL | MUMBAI | | 400 013 | INDIA | |
| DATAFLUX | ATTN:GEN COUNSL & VP OF CORP AFFAIRS | 940 NW CARY PARKWAY | SUITE 201 | CARY | NC | 27513 | UNITED STATES | |
| DAVIS AUDIO VISUAL | 2100 CLAY ST. | | | DENVER | CO | 80211 | UNITED STATES | |
| DAVIS AUDIO VISUAL | ATTN:JUSTIN SWARTZ | 2100 CLAY ST. | | DENVER | CO | 80211 | UNITED STATES | |
| DAVIS AV | ATTN:JUSTIN SWARTZ, DENVER SALES ASSOC | 2100 CLAY STREET | | DENVER | CO | 80211 | UNITED STATES | |
| DEALOGIC | 120 BROADWAY FL 8 | | | NEW YORK | NY | 10271 | UNITED STATES | |
| DECISION DESIGN CORPORATION | 2201 WAUKEGAN RD. | SUITE S-140 | | BANNOCKBURN | IL | 60015 | UNITED STATES | |
| DESABRAN LLC | 5082 E HAMPDEN AVE #102 | | | DENVER | CO | 80222-7329 | UNITED STATES | |
| DEUTSCHE BANK SECURITIES, INC. | LEASE ADMINISTRATOR | DEUTSCHE BANK AG, NEW YORK BRANCH | 60 WALL STREET, NYC60-3430 | NEW YORK | NY | 10005 | UNITED STATES | |
| DEUTSCHE BORSE | B?senplatz 4 | | | FRANKFURT | | 60313 | GERMANY | |
| DEUTSCHE BORSE | Neue B?senstr. 1 | 60487 Frankfurt/Main | | | | | GERMANY | |
| DEUTSCHE BORSE | NEUE BRSENSTRA?E 1 | | | FRANKFURT AM MAIN | | 60487 | GERMANY | |
| DEVELOPER EXPRESS | 6340 MCLEOD DR | STE 1 | | LAS VEGAS | NV | 89120-4425 | UNITED STATES | |
| DIRECT EDGE | 545 WASHINGTON BOULEVARD | | | JERSEY CITY | NJ | 07310 | UNITED STATES | |
| DIRECTLINK TECHNOLOGIES, CORP | 2561 BERNVILLE ROAD | | | READING | PA | 19612 | UNITED STATES | |
| DLS Entertainment | Attn: Maxwell Kittredge | 122 West 26th Street | 11th floor | New York | NY | 10001 | UNITED STATES | DLS Entertainment |
| DLS Entertainment | Attn: Maxwell Kittredge | 122 West 26th Street | 11th floor | New York | NY | 10001 | UNITED STATES | DLS Entertainment |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DMD SYSTEMS RECOVERY INC. | 1315 E. GIBSON LANE | BUILDING E | | PHOENIX | AZ | 85034 | UNITED STATES | |
| DOCUMENTUM INC. | 6801 KOLL CENTER PKWY | | | PLEASANTON | CA | 94566-7047 | UNITED STATES | |
| DOW JONES & CO | ATTN: JACK SZLUKA | 335 MADISON AVENUE | | NEW YORK | NY | 10017 | UNITED STATES | |
| DOW JONES & CO., INC. | 15 ENTERPRISE AVE N | | | SECAUCUS | NJ | 07094-2505 | UNITED STATES | |
| DRIVE 495 | ATTN:STEVEN LIGHT | 495 BROADWAY | | NEW YORK | NY | 10012 | UNITED STATES | |
| DRIVE 495 | STEVEN LIGHT | 495 BROADWAY | | NEW YORK | NY | 10012 | UNITED STATES | |
| DRU STOCK (TIMOTHY) | 11 WALL STREET | NYSE TRADING FLOOR XU - 20 | | NEW YORK | NY | 10005 | UNITED STATES | |
| DRYDEN PROCUREMENT TECHNOLOGIES | ATTN:BRIAN MCD | 1410 RUSSELL ROAD | SUITE 204 | PAOLI | PA | 19301 | UNITED STATES | |
| DRYDEN PROCUREMENT TECHNOLOGIES | BRIAN MCD | 1410 RUSSELL ROAD | SUITE 204 | PAOLI | PA | 19301 | UNITED STATES | |
| DSI TECHNOLOGY ESCROW SERVICES | ATTN: CONTRACT ADMINISTRATION | CONTRACT ADMINISTRATION | 9265 SKY PARK COURT, SUITE 202 | SAN DIEGO | CA | 92123 | UNITED STATES | |
| DTCC DERIVATIVES | 55 WATER ST | 22ND FL. | | NEW YORK | NY | 10041-0099 | UNITED STATES | |
| DUKE CORPORATE EDUCATION INC | 310 BLACKWELL STREET | | | DURHAM | NC | 27701-3611 | UNITED STATES | |
| E4E BUSINESS SOLUTIONS | 109 KORAMANGALA INDUSTRIAL LAYOUT | 4TH CROSS 5TH BLOCK - KORAMANGALA | | BANGALORE, 560-095 | | | INDIA | |
| EASTRICH NO. 167 CORPORATION | PARADIGM PROPERTIES | EASTRICH NO. 167 CORPORATION | 2600 CORP EXCHANGE DRIVE, STE 175 | COLUMBUS | OH | 43231 | UNITED STATES | |
| EASY I, INC. | PO BOX 1665, | | | EL SEGUNDO | CA | 90245 | UNITED STATES | |
| EBS | 2 BURLINGTON ROAD | | | DUBLIN 4 | | | IRELAND | |
| ECD INSIGHT US LTD | 48 WALL STREET | SUITE 1100 | | NEW YORK | NY | 10005 | UNITED STATES | |
| ECJ Services, Inc | Attn: Evan Jensen, President | 10 West 15th Street | Suite 2121 | New York | NY | 10011-6833 | UNITED STATES | Critical Batch Trial Schedule |
| ECJ Services, Inc | Attn: Evan Jensen, President | 10 West 15th Street | Suite 2121 | New York | NY | 10011-6833 | UNITED STATES | Master Trial Agreement |
| ECLERX | 29 BANK ST | | | FORT MUMBAI | | | INDIA | |
| ECLERX | 29 BANK STREET | | | FORT MUMBAI | | | INDIA | |
| ECLERX | 29 BANK ST | | | FORT MUMBAI | | | INDIA | |
| EEX SPOT FEES | AUGUSTUSPLATZ 9 | | | LEIPZIG | | 4109 | GERMANY | |
| ELLYN SPRAGINS | ELLYN SPRAGINS | 322 SOUTH MAIN STREET | | PENNINGTON | NJ | 08534 | UNITED STATES | |
| ELOYALTY CORPORATION | Attn: Michael S Cochram, Vice President | 150 Field Drive | Suite 250 | Lake Forest | IL | 60045 | UNITED STATES | PSS |
| EMBARCADERO TECHNOLOGIES INC | 100 CALIFORNIA STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94111 | UNITED STATES | |
| EMBARQ | ATTN:PAUL G. BROSNAN | 900 SPRINGMILL ROAD | | | OH | 44906 | UNITED STATES | |
| EMBARQ HOLDINGS COMPANY LLC | Attn: VP, Commercial Law | 5454 W. 110th Street | | Overland Park | KS | 66211 | UNITED STATES | Contract Number: 100000013291; Embarq ICB for Scottsbluff |
| EMBARQ HOLDINGS COMPANY LLC | Attn: VP, Commercial Law | 5454 W. 110th Street | | Overland Park | KS | 66211 | UNITED STATES | Contract Number: 100000013292; Embarq - PRI scottsbluff |
| EMS, INC. | 12111 EMMET STREET, | | | OMAHA | NE | 68164 | UNITED STATES | |
| ENCOMPASS TECHNOLOGIES, INC | 444 5TH AVENUE | | | S.W. CALGARY, ALBERTA | | | CANADA | |
| ENERGY SERVICES GROUP | 1041 WESTERN RD | | | WAHPETON | ND | 58075-3713 | UNITED STATES | |
| ENLACE INT S.A. DE C.V. | PRIVADA A NO. 22, | | | ZAPOPAN | | | MEXICO | |
| ENLACE MEXICO | PRIVADA A NO. 22, | | | ZAPOPAN | | | MEXICO | |
| ENVIRONMENTAL CONTRACTING CORPORATION | CATHERINE A. ZIEGLER | 880 EAST 1ST ST | | LOS ANGELES | CA | 90012 | UNITED STATES | |
| ENVIRONMENTAL CONTRACTING CORPORATION | JACK JIBILIAN | 880 EAST 1ST ST | | LOS ANGELES | CA | 90012 | UNITED STATES | |
| ENVIRONMENTAL SYSTEMS RESEARCH | 380 NEW YORK STREET | | | REDLANDS | CA | 92373 | UNITED STATES | |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK STREET | | | REDLANDS | CA | 92373 | UNITED STATES | |
| ENVOY TECHNOLOGIES INC. | 94 HARVARD CIR | | | PRINCETON | NJ | 08540-7922 | UNITED STATES | |
| EPIPHANY, INC. | Attn: General Counsel or President | 1900 S. Norflok St. | Suite 310 | San Mateo | CA | 94403 | UNITED STATES | Development license and support services |

LBHI Schedules 903

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EQUIFAX | 1550 PEACHTREE ST NE | | | ATLANTA | GA | 30309-2402 | UNITED STATES | |
| EQUIFAX | 1550 PEACHTREE STREET NW | | | ATLANTA | GA | 30309 | UNITED STATES | |
| EQUITEC TOTAL | 111 W JACKSON BLVD FL 20 | | | CHICAGO | IL | 60604-3856 | UNITED STATES | |
| EROOM SECURITIES | 440 S LA SALLE ST | | | CHICAGO | IL | 60605 | UNITED STATES | |
| ESIGNAL A DIVISION OF | INTERACTIVE DATA | 3955 Point Eden Way | | Hayward | CA | 94545 | UNITED STATES | |
| ESSENTIAL TELECOMMUNICATIONS CORP | Attn: Mr. Jeffrey Liebenthal | 2551 Route 130 | | Cranbury | NJ | 08512 | UNITED STATES | ETC Master (TEL) |
| ESSENTIAL TRADING SYSTEMS CORP | 21 SEQUIN DRIVE | | | GLASTONBURY | CT | 06033 | UNITED STATES | |
| EUROBROKERS | 133 HOUNDSDITCH | | | LONDON | | | UNITED KINGDOM | |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | Attn: Veronique Bosselin | 39, Rue Cambon | | Paris | | 75001 | FRANCE | Master Agmt. |
| EURONEXT AMSTERDAM NV | BEURSPLEIN 5 - 1012 JW | | | AMSTERDAM | | | NETHERLANDS | |
| EURONEXT INFO SERVICES | BEURSPLEIN 5 - 1012 JW | | | AMSTERDAM | | | NETHERLANDS | |
| EURONEXT INFORMATION SERVICES | BEURSPLEIN 5 - 1012 JW | | | AMSTERDAM | | | NETHERLANDS | |
| EVOLUTION CONSULTING GROUP PLC | P.O. Box 4848 | | | Silver Spring | MD | 20914 | UNITED STATES | |
| EXANE SA | EXANE INC | 640 FIFTH AVENUE, 15TH FLOOR | | NEW YORK | NY | 10019 | UNITED STATES | |
| EXCEL MEDIA SYSTEM INC | ATTN:EXCEL MEDIA SYSTEMS INC. | 145 W. 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | |
| EXECUTIVE TRANSPORTATION | 140 39TH STREET | | | BROOKLYN | NY | 11218 | UNITED STATES | |
| EXEGY INCORPORATED | 349 MARSHALL AVENUE | SUITE 100 | | ST. LOUIS | MO | 63119 | UNITED STATES | |
| EXFEED | SELNAUSTRASSE 30 - P.O. BOX CH-8021 | | | ZURICH | | | SWITZERLAND | |
| EXFEED LTD. | SELNAUSTRASSE 30 - P.O. BOX CH-8021 | | | ZURICH | | | SWITZERLAND | |
| EXPERIAN | Attn: General Counsel | 505 City Parkway West | | Orange | CA | 92868 | UNITED STATES | SUBSCRIBER SERVICE AGREEMENT |
| EXZAC COMPANY | ALON EVEN | 591 SUMMIT AVE | | JERSEY CITY | NJ | 07306 | UNITED STATES | |
| EXZAC COMPANY | ATTN:ALON EVEN | 591 SUMMIT AVE | | JERSEY CITY | NJ | 07306 | UNITED STATES | |
| EXZAC LLC | ALON EVEN | 591 SUMMIT AVE | | JERSEY CITY | NJ | 07306 | UNITED STATES | |
| EXZAC LLC | ATTN:ALON EVEN | 591 SUMMIT AVE | | JERSEY CITY | NJ | 07306 | UNITED STATES | |
| EXZAC LLC | ATTN:ALON EVEN-CHEN | 591 SUMMIT AVE, STE 410 | | JERSEY CITY | NJ | 07306 | UNITED STATES | |
| EXZAC, INC.* | ALON EVEN | 591 SUMMIT AVE | | JERSEY CITY | NJ | 07306 | UNITED STATES | |
| EXZAC, INC.* | ATTN:ALON EVEN | 591 SUMMIT AVE | | JERSEY CITY | NJ | 07306 | UNITED STATES | |
| EYE ON ENTRY | 74 CRESCENT ROAD | | | NEEDHAM | MA | 02494 | UNITED STATES | |
| EYP MISSION CRITICAL FACILITIES | ATTN:EYP MISSION CRITICAL FACS | 440 PARK AVE. SOUTH 14TH FL | | NEW YORK | NY | 10022 | UNITED STATES | |
| F5 NETWORKS, INC. | 401 ELLIOTT AVE W | | | SEATTLE | WA | 98119 | UNITED STATES | |
| FACETIME COMMUNICATIONS | 1301 Shoreway | Suite 275 | | Belmont | CA | 94002 | UNITED STATES | |
| FANNIE MAE HOUSING FINANCE INSTITUTE | P.O. BOX 488. | | | MILWAUKEE | WI | 53202 | UNITED STATES | |
| FARATA SYSTEM | ATTN:YAKON FAIN | 5049 GREENWICH PRESERVE | | DELRAY BEACH | FL | 33436 | UNITED STATES | |
| FARATA SYSTEM | YAKON FAIN | 5049 GREENWICH PRESERVE | | DELRAY BEACH | FL | 33436 | UNITED STATES | |
| FARINA & ASSO. (FARINA) | FARINA AND ASSOCIATES, LTD. | 999 E. BASSE ROAD, SUITE 180-186 | | SAN ANTONIO | TX | 78209 | UNITED STATES | |
| FARINA & ASSOC. (CROTTY) | FARINA AND ASSOCIATES, LTD. | 999 E. BASSE ROAD, SUITE 180-186 | | SAN ANTONIO | TX | 78209 | UNITED STATES | |
| FATWIRE CORPORATION | 3330 OLD COUNTRY ROAD | SUITE 207 | | MINEOLA | NY | 11501 | UNITED STATES | |
| FAXONE SYSTEMS LLC | 63 FARMINGTON RIDGE DR. | | | FARMINGTON | CT | 06032 | UNITED STATES | |
| FAXONE SYSTEMS, INC. | 63 FARMINGTON RIDGE DR., | | | FARMINGTON | CT | 06032 | UNITED STATES | |
| FERGUSON COX | JOHN COX | FERGUSON COX ASSOC, INC. | 1410 RIDGE ROAD | NORTH HAVEN | CT | 06473 | UNITED STATES | |
| FIDELITY INVESTMENTS | 601 RIVERSIDE AVENUE | SUITE 180-186 | | JACKSONVILLE | FL | 32204 | UNITED STATES | |

LBHI Schedules 904

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS | ATTN:ADMINISTRATOR | 82 DEVONSHIRE ST. | | BOSTON | MA | 02109 | UNITED STATES | |
| FIDELITY INVESTMENTS | ATTN:BRIAN HICKEY | 82 DEVONSHIRE ST. | | BOSTON | MA | 02109 | UNITED STATES | |
| FIDELITY-INFORMATION SERVICES | ATTN:RICHARD LEVY | 601 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32204 | UNITED STATES | |
| FIDELITY-INFORMATION SERVICES | ONE F.N.B. BOULEVARD | | | HERMITAGE | PA | 16148 | UNITED STATES | |
| FINANCIAL ENGINEERING ASSOCIATES, INC | 2100 MILVIA ST. | | | BERKELEY | CA | 94704-1113 | UNITED STATES | |
| FINRA - ACT (RELATED TO CLEARANCE) | 1990 M ST. NW | | | WASHINGTON | DC | 20036 | UNITED STATES | |
| FINRA - OTCBB | 1990 M ST. NW | | | WASHINGTON | DC | 20036 | UNITED STATES | |
| FIRST AMERICAN | ATTN:GENERAL COUNSEL | 4 FIRST AMERICAN WAY | | SANTA ANNA | CA | 92707 | UNITED STATES | |
| FIRST AMERICAN DEFAULT INFO SERVICES LLC | GENERAL COUNSEL | 1 FIRST AMERICAN WAY | | WESTLAKE | TX | 76262 | UNITED STATES | |
| FIRST AMERICAN DEFAULT INFO SVCS LLC | ATTN:GENERAL COUNSEL | 1 FIRST AMERICAN WAY | | WESTLAKE | TX | 76262 | UNITED STATES | |
| FIRST DERIVATIVES PLC | KILMOREY HOUSE | KILMOREY BUSINESS PARK | | NEWRY, CO. DOW | | BT34 2DH | UNITED KINGDOM | |
| FIS | FIDELITY NATIONAL INFORMATION SERVICES | 601 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32204 | UNITED STATES | |
| FITCH INFORMATION | Attn: Brian P. Quinn, Sr., Senior Director, Financial Institution Business Development | 70 West Madison | | Chicago | IL | 60602 | UNITED STATES | Letter agreement |
| FIX CITY LIMITED | THE BRIDGE, 12-16 CLERKENWELL ROAD | | | LONDON UK EC1M 5PQ | | | UNITED KINGDOM | |
| FLEXTRADE | FLEXTRADE SYSTEMS INC. | 111 GREAT NECK ROAD | SUITE 314 | GREAT NECK | NY | 11021 | UNITED STATES | |
| FLEXTRADE LLC-27821 | 111 GREAT NECK ROAD | SUITE 314 | | GREAT NECK | NY | 11021 | UNITED STATES | |
| FLEXTRADE LLC-36002 | 111 GREAT NECK ROAD | SUITE 314 | | GREAT NECK | NY | 11021 | UNITED STATES | |
| FLYTE TYME WORLDWIDE | 81 FRANKLIN TURNPIKE | | | MAHWAH | NJ | 04730 | UNITED STATES | |
| FORCE10 NETWORKS* | 350 HOLGER WAY | | | SAN JOSE | CA | 95124 | UNITED STATES | |
| FORSYTHE SOLUTIONS GROUP, INC | Attn: R.A. Finaceni, LP | 7770 Frontage Road | | Skokie | IL | 60077 | UNITED STATES | Agreement of Sublease |
| FORTIFY SOFTWARE INC. | 2215 BRIDGEPOINTE PARKWAY | SUITE 400 | | SAN MATEO | CA | 94404 | UNITED STATES | |
| FORTIFY SOFTWARE INC. | 2300 GENG ROAD | SUITE 102 | | PALO ALTO | CA | 94303 | UNITED STATES | |
| FORTIS CLEARING AMERICA'S LLC #333 | 175 W JACKSON BLVD | #400 | | CHICAGO | IL | 60604-3027 | UNITED STATES | |
| FOX RIVER | FOX RIVER INSURANCE & | FINANCIAL SERVICES (FOX RIVER INSURANCE) | 2508 N RICHMOND ST | APPLETON | WI | 54911-1970 | UNITED STATES | |
| FRAGOMEN DELRAY & BERNSEN | ATTN:CARMITA ALONSO | 515 MADISON AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | |
| FREDDIE MAC (aka Federal Home Loan Mortgage Corporation) | Attn: David H. Stevens, Senior Vice President Single Family Lending | | | | | | | Master Agreement |
| FREEDOM INTL BROKERAGE | 181 UNIVERSITY AVENUE | SUITE 1500 | | TORONTO | ON | M5H 3M7 | CANADA | |
| FT IDC | 22 CROSBY DRIVE | | | BEDFORD | MA | 01730 | UNITED STATES | |
| FT INTERACTIVE DATA | 22 CROSBY DRIVE | | | BEDFORD | MA | 01730 | UNITED STATES | |
| FTI CONSULTING LLC | Attn: Patrick Strong, Sr. Mg. Director | 1001 17th Street | Suite 1100 | Denver | CO | 80211 | UNITED STATES | Contract Number: 100000019931; LEHMAN BROTHERS HOLDINGS INC. |
| FTSE | ALPHAGE HOUSE | PODIUM FLOOR 2 FORE ST. | | LONDON | | EC2Y 5DA | UNITED KINGDOM | |
| FUJITSU | 1250 E Arques Ave | | | Sunnyvale | CA | 94085-5401 | UNITED STATES | |
| FUJITSU | 4-1-1 KAMIKODANAKA | KAWASAKI | | KANAGAWA | | | JAPAN | |
| FX ALL | 900 3RD AVENUE | THIRD FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | |
| GA CREDIT, LLC | 390 5TH AVENUE | | | NEW YORK | NY | 10018-8104 | UNITED STATES | |
| GA OPTIONS | CREDIT DERIVATIVES | 390 FIFTH AVENUE | SUITE 410 | NEW YORK | NY | 10018 | UNITED STATES | |
| GALATEA ASSOCIATES, LLC | 20 HOLLAND ST. SUITE 405 | | | SOMERVILLE | MA | 02144 | UNITED STATES | |
| GAP PARTNERSHIP LIMITED | THE BURY, CHURCH ST | | | CHESHAM, BUCKS | | HP5 1JE | UNITED KINGDOM | |
| GARBAN | GARBAN SECURITIES, LLC | HARBORSIDE FINANCIAL CENTER | | JERSEY CITY | NJ | 07311 | UNITED STATES | |
| GENESIS 10 | 950 Third Avenue, 26th Floor | | | New York | NY | 10022 | UNITED STATES | |

LBHI Schedules 905

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GENSLER | ATTN:JOSEPH BRANCATO | ONE ROCKEFELLER PLAZA, SUITE 500, | | NEW YORK | NY | 10020 | UNITED STATES | |
| GENSLER | JOSEPH BRANCATO, GENSLER ARCHITECTURE, | DESIGN & PLANNING, P.C. | ONE ROCKEFELLER PLAZA, SUITE 500 | NEW YORK | NY | 10020 | UNITED STATES | |
| GENSLER ARCHITECTURE, DESIGN & PLANNING, P.C. | | JOSEPH BRANCATO | ONE ROCKEFELLER PLAZA, STE 500 | NEW YORK | NY | 10020 | UNITED STATES | |
| GEORGE MOUNTIS | ATTN:GEORGE MOUNTIS | 368 7TH STREET UNIT 3 | | JERSEY CITY | NJ | 07302 | UNITED STATES | |
| GFI | 3 CABOT ROAD | | | WAYLAND | MA | 01778 | UNITED STATES | |
| GFI BROKERS STRUCT | 3 CABOT ROAD | | | WAYLAND | MA | 01778 | UNITED STATES | |
| GFI BROKERS UK | 3 CABOT ROAD | | | WAYLAND | MA | 01778 | UNITED STATES | |
| GFI CLEARED BROKER | 3 CABOT ROAD | | | WAYLAND | MA | 01778 | UNITED STATES | |
| GFI GROUP INC - BLEH | 55 WATER STREET | | | NEW YORK | NY | 10041 | UNITED STATES | |
| GFI GROUP INC. - EDLB - TOTAL | 55 WATER STREET | | | NEW YORK | NY | 10041 | UNITED STATES | |
| GFI GROUP INC. - EDLBIS TOTAL | 55 WATER STREET | | | NEW YORK | NY | 10041 | UNITED STATES | |
| GFI GROUP INC. - EDLBSW - SWAPS | 55 WATER STREET | | | NEW YORK | NY | 10041 | UNITED STATES | |
| GFK EQUITY RESEARCH, INC. | 28 STATE STREET 11TH FLOOR | | | BOSTON | MA | 02109 | UNITED STATES | |
| GIGASPACES TECHNOLOGIES | 257 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | UNITED STATES | |
| GIGASPACES TECHNOLOGIES, INC | 257 PARK AVE. SOUTH | | | NEW YORK | NY | 10010 | UNITED STATES | |
| GL TRADE AMERICAS INC. | 261 MADISON AVE | | | NEW YORK | NY | 10016 | UNITED STATES | |
| GL TRADE, INC | 261, Madison Avenue, 16th floor | | | New York | NY | 10016 | UNITED STATES | |
| GLASSHOUSE TECHNOLOGIES INC. | ATTN:KARL JOHNSEN | 200 CROSSING BOULEVARD | | FRAMINGHAM | MA | 01702 | UNITED STATES | |
| GLASSHOUSE TECHNOLOGIES INC. | KARL JOHNSEN | 200 CROSSING BOUOLEVARD | | FRAMINGHAM | MA | 01702-4486 | UNITED STATES | |
| GLOBAL COAL | 9 KING STREET | | | LONDON, ECZV8EA | | | UNITED KINGDOM | |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC. | 200 Park Ave Ste 300 | | Florham Park | NJ | 07932-1026 | UNITED STATES | |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC. | WESSEX HOUSE | 45 REID STREET | HAMILTON | | HM 12 | BERMUDA | |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | Attn: David Walsh, President | 30300 Telegraph Road | | Bingham Farms | MI | 48025-4510 | UNITED STATES | Retail competitive Service agr |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | Attn: Richard Farrell, MD Global Crossing | Wall Street Plaza | 88 Pine Street | New York | NY | 10005 | UNITED STATES | Service Addendum |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | Attn: Scott Henry, Manager Special Pricing | 1080 Pittsford Victor Road | | Pittsford | NY | 14534 | UNITED STATES | RETAIL CUSTOMER AGREEMENT |
| GLOBAL INSIGHT INC | 1000 WINTER STREET-SUITE 4300N | | | WALTHAM | MA | | UNITED STATES | |
| GLOBAL RESEARCH DISTRIBUTION | 128 WEST 26TH STREET | | | NEW YORK | NY | 10001 | UNITED STATES | |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., COMPTROLLER | 2675 MORGANTOWN ROAD, SUITE 1350 | | READING | PA | 19607 | UNITED STATES | |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., DEPUTY COUNSEL | ONE CAMPBELL PLACE | | CAMDEN | NJ | 08103 | UNITED STATES | |
| GOLDENGATE SOFTWARE, INC. | ATTN: VP | GOLDENGATE SOFTWARE, INC | 301 HOWARD ST, STE 2100 | SAN FRANCISCO | CA | 94105 | UNITED STATES | |
| GREENLINE FINANCIAL TECHNOLOGIES INC | 20 NORTH WACKER SUITE 3800 | | | CHICAGO | IL | 60606 | UNITED STATES | |
| Greenwich Associates | Attn: Steven C. Busby, Managing Director | 8 Greenwich Office Park | | Greenwich | CT | 06831 | UNITED STATES | MSNIT Market Research |
| GREYWARE AUTOMATION PRODUCTS | 3300 BIG HORN TRAIL | | | PLANO | TX | 75075 | UNITED STATES | |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE SUITE 600 | | | LANHAM | MD | 20706 | UNITED STATES | |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE SUITE 600 | | | LANHAM | MD | | UNITED STATES | |
| GRYPHON NETWORKS CORP. | Attn: Michael J. Sullivan, CFO | 249  Vanderbilt Avenue | | Norwood | MA | 02062 | UNITED STATES | Gryphon Networks - Do Not Call |
| GRYPHON NETWORKS CORP. | Attn: Michael J. Sullivan, CFO | 249 Vanderbilt Avenue | | Norwood | MA | 02062 | UNITED STATES | Gryphon Networks-DNC Attach A |

LBHI Schedules 906

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GTI ONLINE SOLUTION LIMITED | THE BARNS | PRESTON CROWMARSH | | WALLINGFOR, OXON OXO 6SL | | | UNITED KINGDOM | |
| GUGGENHEIM CONCOURSE, L.P. | DOUG KNAUS | C/O MEANS KNAUS LLC | 2000 WEST LOOP SOUTH, SUITE 1920 | HOUSTON | TX | 77027 | UNITED STATES | |
| GUIDANCE SOFTWARE INC | 215 NORTH MARENGO AVE | SUITE 250 | | PASADENA | CA | 91101 | UNITED STATES | |
| HAMILTON EXECUTIONS | 71 BROADWAY,  APT 12J | | | NEW YORK | NY | 10006-2608 | UNITED STATES | |
| HANOVER COMMUNICATIONS | ATTN:LEHMAN BROTHERS INC. | CHIEF FINANCIAL OFFICER | 20 NORTH MERIDIAN STREET #300 | INDIANAPOLIS | IN | 46204 | UNITED STATES | |
| HANWECK ASSOCIATES, LLC | Attn: Gerald A. Hanweck, Jr., Principal | 70 Battery Place | Suite 916 | New York | NY | 10280 | UNITED STATES | GPU Development |
| HARRISON GROUP | Attn: Douglas Harrison, CEO | 21 West Main Street | 5th Floor | Waterbury | CT | 06702 | UNITED STATES | MSNIT Market Research |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | ATTN:LEHMAN BROTHERS (PTG) LIMITED | RICHARD COLLINSON | 40 MARSH WALL, 3RD FL | LONDON | | E14 9TP | UNITED KINGDOM | |
| HCL AMERICA, INC | 330 POTRERO AVENUE | | | SUNNYVALE | CA | 94085 | UNITED STATES | |
| HCL TECHNOLOGIES LTD | THE SENATE, #33/1 ULSOOR RD | | | BANGALORE | | 560 042 | INDIA | |
| HEIGHTS PARTNERS INC. | 7 HUBERT STREET, APT 7A | | | NEW YORK | NY | 10013 | UNITED STATES | |
| HELSINKI EXCHANGES | Attn: Jim Sheridan, VP | Fabianinkatu 14 | P.O. Box 361 | Helsinki | | FIN-00131 | FINLAND | Electronic Market Data |
| HELSINKI STOCK EXCHANGE | HELSINKI SECURITIES & DERIVATIVES EXCH | CLEARING HOURSE LTD, MARKET DATA | FABIANINKATU 14, PO BOX 361 | HELSINKI | | 00131 | FINLAND | |
| HENEGAN | ATTN:PAULINUS BRYCE | 250 WEST 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | |
| HENEGAN | PAULINUS BRYCE | HENEGAN CONSTRUCTION CO., INC. | 250 WEST 30TH STREET | NEW YORK | NY | 10001 | UNITED STATES | |
| HENEGAN CONSTRUCTION CO., INC. | CATHERINE ZIEGLER | 250 WEST 30TH ST | | NEW YORK | NY | 10001 | UNITED STATES | |
| HENEGAN CONSTRUCTION CO., INC. | PAULINUS BRYCE | 250 WEST 30TH ST | | NEW YORK | NY | 10001 | UNITED STATES | |
| HESS | 1185 Avenue of the Americas | | | New York | NY | 10036 | UNITED STATES | |
| HEWLETT PACKARD COMPANY | 3000 HANOVER STREET | | | PALO ALTO | CA | 94304 | UNITED STATES | |
| HEWLETT, SYLVIA ANN | C/O CENTER FOR WORK-LIFE POLICY | 1841 BROADWAY, SUITE 706 | | NEW YORK | NY | 10023 | UNITED STATES | |
| HEWLETT, SYLVIA ANN | SYLVIA ANN HEWLETT | C/O CENTER FOR WORK-LIFE POLICY | 1841 BROADWAY, SUITE 706 | NEW YORK | NY | 10023 | UNITED STATES | |
| HIGHGROUND  SYSTEMS | ATTN:LEHMAN BROTHERS INC. | GENERAL COUNSEL | 4150 NETWORK CIRCLE | SANTA CLARA | CA | 95054 | UNITED STATES | |
| HIGHLINE DATA | One Alewife Center, Suite 460 | | | Cambridge | MA | 02140 | UNITED STATES | |
| HITACHI CAPITAL SONGAI HOKEN | 800 Connecticut Ave 4n01 | | | Norwalk | CT | 06854-1694 | UNITED STATES | |
| HITACHI SYSTEMS AND SERVICE | 800 Connecticut Ave 4n01 | | | Norwalk | CT | 06854-1694 | UNITED STATES | |
| HODGSON RUSS LLP | MR. PAUL V. HARTIGAN | HODGSON RUSS LLP | ONE M&T PLAZA, SUITE 2000 | BUFFALO | NY | 14203-2391 | UNITED STATES | |
| HONEYWELL | 180 MICHAEL DRIVE | | | SYOSSET | NY | 11791 | UNITED STATES | |
| HOPPENSTEDT FIRMENINFORMATIONEN GMBH | Postfach 10 01 39 | 64201 Darmstadt | | | | | GERMANY | |
| HORIZON SOFTWARE | S15700 Cty Rd U | | | Strum | WI | 54770 | UNITED STATES | |
| HOT SPOT | 620 MAIN ST | | | PEETZ | CO | 80747-9900 | UNITED STATES | |
| HOTSPOT FX, INC | 545 Washington Blvd. | 2nd Floor | | Jersey City | NJ | 07310 | UNITED STATES | |
| HOUSTONSTREET | One New Hampshire Ave. Ste 207 | | | Portsmouth | NH | 03801 | UNITED STATES | |
| HTR INC. (HYBRID TRADING & RESOURCES) | 790 WATERVLIET SHAKER RD # 8 | | | LATHAM | NY | 12110-2207 | UNITED STATES | |
| HUMMINGBIRD COMMUNICATIONS LTD | ATTN:LEHMAN BROTHERS INC. | MR. HOWARD WALLACE, VP OF SALES | 1575 EYE STREET NW SUITE 240 | WASHINGTON | DC | 20005 | UNITED STATES | |
| HURON CONSULTING GROUP, INC. | ATTN:  CHIEF FINANCIAL OFFICER | HURON CONSULTING GROUP LLC | 550 WEST VAN BUREN STREET | CHICAGO | IL | 60607 | UNITED STATES | |

LBHI Schedules 907

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HUTCHISON NETWORK SERVICES UK LTD | PO Box 333 | | | Glasgow G2 9AG | | | UNITED KINGDOM | |
| HWA 555 OWNERS, LLC | COPY TO: DAVID GREENBAUM, PRESIDENT | C/O SHORENTSTEIN REALTY SVC, L.P. | 888 SEVENTH AVENUE | NEW YORK | NY | 10019 | UNITED STATES | |
| HWA 555 OWNERS, LLC | JOSEPH MACNOW, EXEC VICE PRESIDENT | C/O SHORENTSTEIN REALTY SVC, L.P. | 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | UNITED STATES | |
| IBM - RATIONAL SOFTWARE CORPORATION | Attn: General Counsel | 18880 Homestead Road | | Cupertino | CA | 95014 | UNITED STATES | Master |
| IBM CHINA HONGKONG LIMITED | 10/F PCCW Tower | 979 King's Road | Quarry Bay | Hong Kong | | | HONG KONG | |
| IBM CORPORATION | 590 MADISON AVE | | | NEW YORK | NY | 10023 | UNITED STATES | |
| IBM CORPORATION | ATTN:BILL SMITH | 117 SOUTH BELT LINE RD | | COPPELL | TX | 75019 | UNITED STATES | |
| IBM CORPORATION | ATTN:BILL SMITH III  RICHARD IACONO, | RICHARD IACONO | FL: 01 OFF C1103;11 T1 S BELT LINE RD | COPPELL | TX | 75019 | UNITED STATES | |
| IBM CORPORATION | ATTN:JON BANCONE, | ASSOCIATE GENERAL COUNSEL | ROUTE 100 | SOMERS | NY | 10589 | UNITED STATES | |
| IBM CORPORATION | 11 MADISON AVE | | | NEW YORK | NY | 10010 | UNITED STATES | |
| IBM CORPORATION | 11 MADISON AVE | | | NEW YORK | NY | 10010 | UNITED STATES | |
| IBM CREDIT CORPORATION | 1133 WESTCHESTER AVENUE | | | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| IBM CREDIT LLC* | 1551 S WASHINGTON AVE | | | PISCATAWAY | NJ | 08854-3898 | UNITED STATES | |
| ICAP | HARBORSIDE FINANCIAL CENTER | 1100 PLAZA FIVE, 12TH FLOOR | | JERSEY CITY | NJ | 07311-4996 | UNITED STATES | |
| ICAP - UK | 2 BROADGATE | | | LONDON, ECZM7UR | | | UNITED KINGDOM | |
| ICAP (TX) | 1990 POST OAK BLVD, SUITE 740 | | | HOUSTON | TX | 77056 | UNITED STATES | |
| ICAP CORPORATES (ACCOUNT 90021) TOTAL | HARBORSIDE FINANCIAL CENTER | 1100 PLAZA FIVE, 12TH FLOOR | | JERSEY CITY | NJ | 07311-4996 | UNITED STATES | |
| ICAP CORPORATES (ACCOUNT 90081) TOTAL | HARBORSIDE FINANCIAL CENTER | 1100 PLAZA FIVE, 12TH FLOOR | | JERSEY CITY | NJ | 07311-4996 | UNITED STATES | |
| ICAP ENERGY AS | HARBORSIDE FINANCIAL CENTER | 1100 PLAZA FIVE, 12TH FLOOR | | JERSEY CITY | NJ | 07311-4996 | UNITED STATES | |
| ICAP HYDE | 2 BROADGATE | | | LONDON, EC2M 7UR | | | UNITED KINGDOM | |
| ICAP STRUCTURED | 2 BROADGATE | | | LONDON, EC2M 7UR | | | UNITED KINGDOM | |
| ICAS LIMITED | ICAS CORP 42-19 23RD AVE | | | NEW YORK | NY | 11105 | UNITED STATES | |
| ICE BROKER | 45884 ASHFORD CIR | | | NOVI | MI | 48374-3649 | UNITED STATES | |
| IDC | CORPORATE COUNSEL, CH2M HILL | INDUSTRIAL DESIGN & CONSTRUCTION, INC. | 2020 SW FOURTH AVENUE, 3RD FLOOR | PORTLAND | OR | 97201 | UNITED STATES | |
| IDC | TIM MEIER, CH2M HILL | INDUSTRIAL DESIGN & CONSTRUCTION, INC. | 2020 SW FOURTH AVENUE, 3RD FLOOR | PORTLAND | OR | 97201 | UNITED STATES | |
| IDL | 4990 PEARL EAST CIRCLE | | | BOULDER | CO | 80301 | UNITED STATES | |
| IDS SCHEER BUSINESS PROCESS | ALTENKESSELER STRASSE 17 | | | SAARBRUCKEN | | 66115 | GERMANY | |
| IESMARTSYSTEMS, LLC | 15200 E. HARDY STREET | | | HOUSTON | TX | 77032 | UNITED STATES | |
| IKAN RELOCATION SERVICES PVT | NO. 215, GRD FLR, | 5TH MN, 3RD CRS, | DEFENCY CLNY, | INDIRANAGAR, BANGALORE | | 560038 | INDIA | |
| IKON OFFICE SOLUTIONS INC. | 1738 BASS ROAD | | | MACON | GA | 31210 | UNITED STATES | |
| IKON OFFICE SOLUTIONS INC. | 70 VALLEY STREAM PARKWAY | | | MALVERN | PA | 19355-0989 | UNITED STATES | |
| ILOG | 1195 WEST FREMONT AVE | | | SUNNYVALE | CA | 94087-3832 | UNITED STATES | |
| ILS BROKERS LTD. | 56 AHAD HAAM | | | TEL AVIV-JAFFA | | 65202 | ISRAEL | |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000 | | | NEW YORK | NY | 10169 | UNITED STATES | |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000 | | | NEW YORK | NY | 10170 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000 | | | NEW YORK | NY | 10171 | UNITED STATES | |
| INCIPIENT, INC. | 230 3RD AVE | | | WALTHAM | MA | 02451 | UNITED STATES | |
| INCIPIENT, INC. | 404 WYMAN STREET | | | WALTHAM | MA | 02451 | UNITED STATES | |
| INCONIT CORPORATION | ATTN:1162 CAMINO CALLECITO | | | LAFAYEETE | CA | 94549 | UNITED STATES | |
| INDII.COM | Attn: Marshall Caro, President | 47 Angelus Drive | | Greenwich | CT | 06831 | UNITED STATES | Indii.com - Subscription Agmt |
| INFA | 100 CARDINAL WAY | | | REDWOOD CITY | CA | 94063 | UNITED STATES | |
| INFOBLOX | Attn: James Bushnnell, Director, Legal Department | 475 Potrers Avenue | | Sunnyvale | CA | 94085 | UNITED STATES | Infoblox - DNS Audit |
| INFOBLOX INC. | ATTN: JAMES BUSHNELL, DIRECTOR LEGAL | 475 POTRERO AVE | | SUNNYVALE | CA | 94085 | UNITED STATES | Contract Number: 100000012901; Infoblox - DNS Audit |
| INFOHRM GROUP INC | 1023 15TH ST NW, LEVEL 9 | | | WASHINGTON | DC | 20005 | UNITED STATES | |
| INFOHRM GROUP INC | INC 1023 15TH ST | NW | | LEVEL 9, WASHINGTON | DC | 20005 | UNITED STATES | |
| INFOHRM GROUP INC | INC 1023 15TH ST | NW | | LEVEL 9, WASHINGTON | DC | 20006 | UNITED STATES | |
| INFOIMAGE* | 141 JEFFERSON DRIVE | | | MENLO PARK | CA | 94025 | UNITED STATES | |
| INFORMA INVESTMENT SOLUTIONS | ATTN:STEVEN KONOWITZ | 4 GANNETT DRIVE | | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| INFORMA RESEARCH SERVICES, INC. | ATTN:MICHAEL ADLER, PRESIDENT | 26565 AGOURA ROAD | SUITE 300 | CALABASAS | CA | 91302 | UNITED STATES | |
| INFORMA RESEARCH SERVICES, INC. | MICHAEL ADLER, PRESIDENT | 26565 AGOURA ROAD | SUITE 300 | CALABASAS | CA | 91302 | UNITED STATES | |
| INFORMA UK LTD | 4TH FLOOR | 27 MORTIMER STREET | | LODNON | | W1T 3JF | UNITED KINGDOM | |
| INFORMATION BUILDERS, INC. | TWO PENN PLAZA | | | NEW YORK | NY | 10121-2898 | UNITED STATES | |
| INFRAGISTICS, INC | WINDSOR CORPORATE PARK | 50 MILLSTONE ROAD | BUILDING 200 - SUITE 150 | PRINCETON | NJ | 08520 | UNITED STATES | |
| INFRALINE TECHNOLOGIES (INDIA) PVT LTD | 14TH FLOOR, ATMARAM HOUSE | 1, TOLSTOY MARG | | NEW DELHI | | 110 024 | INDIA | |
| INFUSION DEVELOPMENT CORP. | 291 BROADWAY FL 13 | | | NEW YORK | NY | 10007-1814 | UNITED STATES | |
| INNOVATION DATA PROCESSING INC | 275 PATERSON AVE | | | LITTLE FALLS | NJ | 07424 | UNITED STATES | |
| INNOVATIV SYSTEMS DESIGN INC. | 204 FERNWOOD AVE. | | | EDISON | NJ | 08837 | UNITED STATES | |
| INNOVATIVE SYSTEMS  INC. | 790 Holiday Drive | | | Pittsburgh | PA | 15220-8127 | UNITED STATES | |
| INNOVATIVE SYSTEMS, INC. | ATTN:LEHMAN BROTHERS BANK, FSB | 790 HOLIDAY DRIVE | | PITTSBURGH | PA | 15220-8127 | UNITED STATES | |
| INNOWAKE INTERNATIONAL | 795 FOLSOM STREET | | | SAN FRANCISCO | CA | 94107 | UNITED STATES | |
| INOVA SOLUTIONS, INC | ATTN: LEHMAN BROTHERS INC. | 110 AVON STREET | | CHARLOTTESVILLE | VA | 22902 | UNITED STATES | |
| INOVA SOLUTIONS, INC | ATTN:LEHMAN BROTHERS BANK, FSB | 110 AVON STREET | | CHARLOTTESVILLE | VA | 22902 | UNITED STATES | |
| INSIGHT | 43 JEFFERSON BLVD | | | WARWICK | RI | 02888-1078 | UNITED STATES | |
| INSTANT INFOSYSTEMS | 20000 MARINER AVE. | STE 250 | | TORRANCE | CA | 90503 | UNITED STATES | |
| Instant InfoSystems | ATTN DAVID KLEIN, CEO | 20000 MARINER AVE | STE 250 | Torrance | CA | 90503 | UNITED STATES | Contract Number: 100000012893; General Ts & Cs |
| Instant InfoSystems | ATTN DAVID KLEIN, CEO | 20000 MARINER AVE | STE 250 | Torrance | CA | 90503 | UNITED STATES | Contract Number: 100000012895; Prof Serv Supp |
| INSTINET | 3 TIMES SQ | | | NEW YORK | NY | 10036-6564 | UNITED STATES | |
| INSTINET CORPORATION | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | UNITED STATES | |
| INSTINET EUROPE LIMITED | ATTN:LEHMAN BROTHERS HOLDINGS INC. | CHIEF LEGAL OFFICEER | 25 CANADA SQ 26TH FL | LONDON | | E14 5LB | UNITED KINGDOM | |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | 411 1ST AVENUE SOUTH #403 | | | SEATTLE | WA | 98104 | UNITED STATES | |
| INSTITUTE FOR GLOBAL FUTURES | 2084 UNION STREET | | | SAN FRANCISCO | CA | 94123 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| INSTITUTE FOR INTELLECTUAL CAPITAL | 11 HACKAMORE COURT | | | ANCASTER | ON | | CANADA | |
| INSTITUTE FOR INTELLECTUAL CAPITAL | 11 HACKAMORE CT | | | ANCASTER | ON | | CANADA | |
| INSTITUTIONAL INVESTOR | ATTN:LEHMAN BROTHERS HOLDINGS INC. | 225 PARK AVENUE SOUTH | | NEW YORK | NY | 10003 | UNITED STATES | |
| INSTITUTIONAL SHAREHOLDER SERVICES, INC. | Attn: Mark Brockway, Assistant Director, Research & Development | 1455 Research Blvd. 4th Floor | | Rockville | MD | 20850 | UNITED STATES | Agreement |
| INSTITUTIONAL SHAREHOLDER SERVICES, INC. | Attn: Mark Brockway, Director, Research & Business Development | 2099 Garther Road | Suite 501 | Rockville | MD | 20850-4045 | UNITED STATES | ISS General T&Cs |
| INTABORO TWO-WAY RADIO CARS | 88-191011 AVENUE | | | OZONE PARK | NY | 11416 | UNITED STATES | |
| INTECHRA, LLC | Attn: Jay Wadsworth | 4270 1-55 North | Suite 101 | Jackson | MS | 39211 | UNITED STATES | GTC |
| INTECHRA, LLC | Attn: Jay Wadsworth | 4270 1-55 North | Suite 101 | Jackson | MS | 39211 | UNITED STATES | PSTS 01 ITD BrnchITAssetDispos |
| INTEGRASCREEN FZ, LLC | ATTN:MICHAEL SHORT | PO BOX 73743 | | DUBAI | | | UNITED ARAB EMIRATES | |
| INTEGRATED RESEARCH INC. | 1351 Sunnybrooke Boulevard | Dollard-des-Ormeaux | | Quebec | | H9B 3K9 | CANADA | |
| INTEGREON MANAGED SOLUTIONS, | 219 E 44TH ST | 5TH FL | | NEW YORK | NY | 10017 | UNITED STATES | |
| INTEGREON MANAGED SOLUTIONS, | ATTN:LEHMAN BROTHERS INC. | 219 E 44 ST 5TH FL | | NEW YORK | NY | 10017 | UNITED STATES | |
| INTELLIGENT ENVIRONMENTS | Riverview House | 20 Old Bridge Street | Kingston upon Thames | Surrey KT1 4BU | | | UNITED KINGDOM | |
| INTELLISPONSE INC. DBA HARRISON GROUP | ATTN: DOUGLAS HARRISON, CEO | 21 WEST MAIN STREET 5TH FLOOR | | WATERBURY | CT | 06702 | UNITED STATES | Contract Number: 100000012091; MSNIT Market Research |
| INTERDYN AKA | 875 Sixth Avenue, Suite 200 | | | New York | NY | 10001 | UNITED STATES | Contract Number: 100000019800; Trial Agreement |
| INTERDYN AKA | 875 Sixth Avenue, Suite 200 | | | New York | NY | 10001 | UNITED STATES | Contract Number: 100000019850; LBHI General Terms & Conditions |
| INTERNAP NETWORK SERVICES CORP | 250 WILLIAMS STREET SUITE 100 | | | ATLANTA | GA | 30303 | UNITED STATES | |
| INTERNATIONAL LEAD & ZINC STUDY GROUP | RUA ALMIRANTE BARROSO 38 | 5TO ANDAR | | LISBOA | | 1000 013 | PORTUGAL | |
| INTERNATIONAL NICKEL STUDY GROUP | RUA ALMIRANTE BARROSO | 38 - 5TO ANDAR | | LISBOA | | 1000-013 | PORTUGAL | |
| INTERNATIONAL SECURITIES EXCHANGE INC | 60 BROAD STREET | | | NEW YORK | NY | 10004 | UNITED STATES | |
| INTERNATIONAL SECURITIES EXCHANGE INC | ATTN:LEHMAN BROTHERS INC. | 60 BROAD ST | | NEW YORK | NY | 10004 | UNITED STATES | |
| INTERNET DATA SERVICES (I) PVT LTD | ATTN:LEHMAN BROTHERS ADVISERS | PRIVATE LIMITED | | | | | UNITED STATES | |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | ATTN:LEHMAN BROTHERS ADVISERS | PRIVATE LIMITED | | | | | UNITED STATES | |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | ATTN:LEHMAN BROTHERS SECURITIES | PRIVATE LIMITED | | | | | UNITED STATES | |
| INTERNET SECURITY SYSTEMS INC | ATTN: LEHMAN BROTHERS INC. | 600 PEACHTREE DUNWOODY ROAD NE | 300 EMBASSY ROW, SUITE 500 | ATLANTA | GA | 30328 | UNITED STATES | |
| INTERNET SECURITY SYSTEMS INC | ATTN:LEHMAN BROTHERS INC. | | | | | | UNITED STATES | |
| INTERNET SECURITY SYSTEMS, INC. | ATTN:JON VER STEEG | 600 PEACHTREE DUNWOODY RD NE | 300 EMBASSY ROW SUITE 500 | ATLANTA | GA | 30328 | UNITED STATES | |
| INTERSTATE ELECTRONICS COMPANY | ATTN:GREGORY KUZMIC | 600 JOLIET ROAD | | WILLOWBROOK | IL | 60527 | UNITED STATES | |
| INTERWOVEN | 160 EAST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | UNITED STATES | |
| INTERWOVEN, INC. | ATTN: GENERAL COUNSEL | 1195 W. FREMONT AVE | #2000 | SUNNYVALE | CA | 94087 | UNITED STATES | |

08-13555-mg    Doc 3918    Filed 06/15/09    Entered 06/15/09 10:21:24    Main Document
Pg 911 of 935

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| INTEX SOLUTIONS | Attn: George Jigarjian, President | 35 Highland Circle | | Needham | MA | 02194 | UNITED STATES | N/A |
| INTEX SOLUTIONS INC. | 35 Highland Circle | | | Needham | MA | 02194 | UNITED STATES | Intex Solutions - CMO CDO ABS |
| INTEX SOLUTIONS INC. | Attn: George Jigarjian, President | 35 Highland Circle | | Needham | MA | 02194 | UNITED STATES | Lease License Agreement |
| INTEX SOLUTIONS INC. | Attn: George Jigarjian, President | 35 Highland Circle | | Needham | MA | 02194 | UNITED STATES | Lease/License Agreement |
| INTRALINKS INC | 150 EAST 42ND STREET, 8TH FLOOR | | | NEW YORK | NY | 10017 | UNITED STATES | |
| INVESTORTOOLS INC | 100 BRIDGE STREET PLAZA | | | YORKVILLE | IL | 60560 | UNITED STATES | |
| ION TRADING IRELAND LTD | 6TH FLOOR EMBASSY HOUSE | HERBERT PAKR LANE | | BALLSBRIDGE, 4 | | | IRELAND | |
| IQ FINANCIAL SYSTEMS, INC. | 229 McLaws Circle | | | Williamsburg | VA | 23185 | UNITED STATES | |
| IRISE | 2321 ROSENCRANS AVE | SUITE 4200 | | EL SEGUNDO | CA | 90245 | UNITED STATES | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC. | 120 TURNPIKE RD | | | SOUTHBOROUGH | MA | 02117 | UNITED STATES | |
| ISE - EXPENSE | 60 BROAD ST. | | | NEW YORK | NY | 10004 | UNITED STATES | |
| ISE- TRANSACTION FEES | 60 BROAD ST. | | | NEW YORK | NY | 10004 | UNITED STATES | |
| ITECH US, INC. | 20 KIMBALL AVE.. SUITE: 303N | | | S. BURLINGTON | VT | 05403 | UNITED STATES | |
| ITG | ATTN:DIRECTOR OF MARKET DATA | NEW YORK STOCK EXCHANGE INC. | 11, WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | |
| ITG INC - BRLEHL, BRLE9 | 380 MADISON AVENUE | | | NEW YORK | NY | 10017 | UNITED STATES | |
| ITG INC - BRLEHO | 380 MADISON AVENUE | | | NEW YORK | NY | 10017 | UNITED STATES | |
| ITG SOLUTIONS NETWORK, INC | ATTN:GENERAL COUNSEL, | THE MACGREGOR GROUP INC. | 321 SUMMER STREET | BOSTON | MA | 02210 | UNITED STATES | |
| IVAR JACOBSON CONSULTING, LLC | 36 ALEXANDAR STREET | | | ALEXANDRIA | VA | 22314 | UNITED STATES | |
| IVG | 20 EAST GREENWAY PLAZA, SUITE 400 | | | HOUSTON | TX | 77046 | UNITED STATES | |
| J & S AUDIO VISUAL | 3373 TOWERWOOD DRIVE | | | DALLAS | TX | 75234-2316 | UNITED STATES | |
| J&S AV | 3373 Towerwood | | | Dallas | TX | 75234 | UNITED STATES | |
| J. STREICHER & CO. L.L.C. | 19 RECTOR ST FRNT | | | NEW YORK | NY | 10006-2402 | UNITED STATES | |
| JABBER INC. | 1899 WYNKOOP STREET, SUITE 600 | | | DENVER | CO | 80202 | UNITED STATES | |
| JADELIQUID | ATTN: ANTHONY SCOTNEY | 301 SANDY BAY ROAD | | TASMANIA | | 7005 | AUSTRALIA | |
| JADELIQUID | ATTN:ANTHONY SCOTNEY | 301 SANDY BAY ROAD | | TASMANIA, AUSTRALIA 7005 | | | AUSTRALIA | |
| JAMES MINTZ GROUP | 32 AVENUE OF THE AMERICAS | 21ST FLOOR | | NEW YORK | NY | 10013 | UNITED STATES | |
| JAROS, BAUM AND BOLLES | MICHAEL DICHIARA | ZETLIN & DECHIARA LLP | 801 SECOND AVENUE | NEW YORK | NY | 10017 | UNITED STATES | |
| JAROS, BAUM AND BOLLES | WALTER MEHL | JAROS BAUM & BOLLES | 80 PINE ST | NEW YORK | NY | 10005 | UNITED STATES | |
| JASPER, JANN | ATTN:JANN JASPER | 1169 LORAINE AVE. | | PLAINFIELD | NJ | 07062 | UNITED STATES | |
| JASPER, JANN | JANN JASPER | 1169 LORAINE AVE. | | PLAINFIELD | NJ | 07062 | UNITED STATES | |
| JBOSS, INC. | 3340 PEACHTREE ST. | NE | SUITE 1220 | ATLANTA | GA | 30326 | UNITED STATES | |
| JCB PARTNERS | 1050 17TH STREET, SUITE 1710 | | | DENVER | CO | 80265 | UNITED STATES | |
| JDJ PROPERTIES, INC. | JDJ PROPERTIES, INC. | 399 MAIN ST, STE 200 | | LOGAN | UT | 84321 | UNITED STATES | |
| JDW CONCEPTS LTD. | ATTN:JULIE WEIDINGER | 511 OAKBOURNE RD. | | WEST CHESTER | PA | 19382 | UNITED STATES | |
| JDW CONCEPTS LTD. | JULIE WEIDINGER | 511 OAKBOURNE RD. | | WEST CHESTER | PA | 19382 | UNITED STATES | |
| JEFFERIES EXECUTION SERVICES INC | 30 BROAD STREET | | | NEW YORK | NY | 10004 | UNITED STATES | |
| JIVE SOFTWARE | ATTN:SCOTT CAMPBELL | 317 SW ALDER  SUITE 500 | | PORTLAND | OR | 97204 | UNITED STATES | |
| JOHN DOYLE INC. | 5266 VALLEY CREEK LN NE | | | SILVERTON | OR | 97381-9012 | UNITED STATES | |
| JOHNSON ASSOCIATES INC | ATTN:STEFANI FIRISEN | 19 WEST 44TH STREET STE 511 | | NEW YORK | NY | 10036 | UNITED STATES | |
| JONES DAY | ATTN:DAVID L. CARDEN | 222 EAST 41ST ST | | NEW YORK | NY | 10017 | UNITED STATES | |
| JONES LANG LASALLE | RAYMOND QUARTARARO | JONES LANG LASALLE | 154 EAST 53RD ST | NEW YORK | NY | 10022 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JQ NETWORK PTD LTD | 2 KAKI BUKIT AVENUE 1 | 303-01 | | | | | SINGAPORE | |
| KABRIK TRADING LLC (BILL LONG) #808 | 11 BROADWAY STE 814 | | | NEW YORK | NY | 10004-1366 | UNITED STATES | |
| KAHN SECURITIES, INC. | 555 MADISON AVENUE | 22ND FLOOR | | NEW YORK | NY | 10022-3301 | UNITED STATES | |
| KANEMATSU ELECTRONICS(EX MEMOREX TELEX ) | 17-5 KYOBASHI 2-CHOME | | CHUO-KU | TOKYO | | 104-8338 | JAPAN | |
| KDDI CORPORATION | GARDEN AIR TOWER, 10-10 | | CHIYODA-KU | TOKYO | | 102-8460 | JAPAN | |
| KEANE INC. | ATTN:GENERAL COUNCIL | 100 CITY SQUARE | | BOSTON | MA | 02129 | UNITED STATES | |
| KELLOGG CAPITAL GROUP LLC | 55 BROADWAY | 4TH FLOOR | | NEW YORK | NY | 10006 | UNITED STATES | |
| KELLY, LEGAN & GERARD, INC. | ATTN:GENERAL COUNCIL | 104 5TH AVE, 19TH FL | | NEW YORK | NY | 10011 | UNITED STATES | |
| KELNARD | SHELDON NEIL | 38-26 TENTH ST. | | LONG ISLAND CITY | NY | 11101 | UNITED STATES | |
| KEPNER TREGOE INC | ATTN:PHILIP FRIEDRICH | 17 RESEARCH ROAD | | PRINCETON | NJ | 08542 | UNITED STATES | |
| KEPNER TREGOE INC | PHILIP FRIEDRICH | 17 RESEARCH ROAD | | PRINCETON | NJ | 08542 | UNITED STATES | |
| KEYNOTE SYSTEMS, INC. | ATTN: GENA MARRS | 777 MARINERS ISLAND BLVD. | | SAN MATEO | CA | 94404 | UNITED STATES | |
| KIRKLAND & ELLIS LLP | ATTN:ANDREW M. GENSER | 153 EAST 53RD ST. | | NEW YORK | NY | 10022 | UNITED STATES | |
| KISSINGER MCLARTY ASSOCIATES | ATTN:NELSON CUNNINGHAM | 900 17TH ST, NW | | WASHINGTON | DC | 20006 | UNITED STATES | |
| KLD RESEARCH AND ANALYTICS INC | 250 SUMMER STREET, 4TH FLOOR | | | BOSTON | MA | 02110 | UNITED STATES | |
| KNIGHTSBRIDGE SOLUTIONS LLC | ATTN:GENERAL COUNCIL | KNIGHTSBRIDGE SOULTIONS LLC | 500 WEST MADISON STREET SUITE 3100 | CHICAGO | IL | 60661 | UNITED STATES | |
| Knobias.com  LLC | 875 North Park Dr. | Bldg 2- Suite 500 | | Ridgeland | MS | 39157 | UNITED STATES | Professional User Agreement |
| KNOWLEDGE LAUNCH LLC | ATTN:JOHN TOLSMA | PO BOX 10066 | | KNOXVILLE | TN | 37939 | UNITED STATES | |
| KNOWLEDGE LAUNCH LLC | JOHN TOLSMA | PO BOX 10066 | | KNOXVILLE | TN | 37939 | UNITED STATES | |
| KRAMER LEVIN NAFTALIS AND FRANKEL | ATTN:KEVIN B. LEBLANG | 1177 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | |
| KREBSBACH & SNYDER | ATTN:THEODORE A. KREBSBACH | ONE EXCHANGE PLACE, SUITE 1600 | | NEW YORK | NY | 10006 | UNITED STATES | |
| KVAULT SOFTWARE INC | 155 WARFDALE ROAD | WINNERSH TRIANGLE | | WOKINGHAM BERKS | | RG41 SRB | UNITED KINGDOM | |
| KX SYSTEMS INC. | 555 BRYANT ST. #375 | | | PALA ALTO | CA | 94301 | UNITED STATES | |
| LAB ESCAPE, INC. | ATTN: LAB ESCAPE, INC. | 1465 SAND HILL ROAD, SUITE 2052 | | CANDLER | NC | 28715 | UNITED STATES | |
| LAN UTILITIES ELECTRIC INC | 1316 MOTOR PKWY | | | HAUPPAUGE | NY | 11749 | UNITED STATES | |
| LANDMARK GRAPHICS CORPORATION | 2107 CITYWEST BOULEVARD | | | HOUSTON | TX | 77042 | UNITED STATES | |
| LAN-TEL COMMUNICATIONS, INC | 170 Kerry Place | | | Norwood | MA | 02062 | UNITED STATES | TS01 - Boston cable install |
| LAN-TEL COMMUNICATIONS, INC. | Attn: Joe Bodio, President | 170 Kerry Place | | Norwood | MA | 02062 | UNITED STATES | Master Agreement - Non IT Services |
| LARSEN & TOUBRO INFOTECH, LTD | 2035 LINCOLN HIGHWAY | SUITE 3000 | | EDISON | NJ | 08817 | UNITED STATES | |
| LARSEN & TOUBRO INFOTECH, LTD | 400 KELBY ST | | | FORT LEE | NJ | 07024 | UNITED STATES | |
| LATIN SOURCE | Attn: Ann Schroeder, President | 641 Lexington Avenue | 18th Floor | New York | NY | 10022 | UNITED STATES | Latin Source |
| LAUREN SONTAG | LAUREN SONTAG | 14 MANOR DRIVE | | GOLDENS BRIDGE | NY | 10526 | UNITED STATES | |
| LAVA LONDON | 415 HAMILTON ROAD | | | LONDON | ON | | CANADA | |
| LAVA TRADING INC. | 95 MORTON ST | | | NEW YORK | NY | 10014 | UNITED STATES | |
| LB 745 LLC | 1271 Avenue of the Americas | 35th Floor | | New York | NY | 10020 | UNITED STATES | |
| LCMC | 7000 NORTH SHELDON ROAD | | | CANTON | MI | 48187 | UNITED STATES | |
| LEAGUE FOR THE HARD OF HEARING | ATTN:LAURIE HANIN | 50 BROADWAY | 6TH FLR. | NEW YORK | NY | 10004 | UNITED STATES | |
| LEAGUE FOR THE HARD OF HEARING | LAURIE HANIN | 50 BROADWAY | 6TH FLR. | NEW YORK | NY | 10004 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Bank, FSBHAUS AKTIENGESELLSCHAFT | Attn: H.P. Pegutzki, Executive Director, P. Johnson-Ferguson, Director | Gruneburgweg 18 | 60322 Franfurt am Main | | | | GERMANY | DATA PROCESSING SERVICES AG |
| LEK SECURITIES CORP | LEK SECURITIES CORPORATION | 140 BROADWAY - 29TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES | |
| LEVEL 3 COMMUNICATIONS LLC | ATTN SENIOR VP, | GLOBAL INFRASTRUCTURE SERVICES | 1025 ELDORADO BLVD | BROOMFIELD | CO | 80021 | UNITED STATES | |
| LEWTAN TECHNOLOGIES INC | 300 FIFTH AVENUE | | | WALTHAM | MA | 02451 | UNITED STATES | |
| LEXIS NEXIS | 1275 BROADWAY | | | ALBANY | NY | 12204 | UNITED STATES | |
| LIBERTY LONDON | GREAT MALBOROUGH STREET | | | LONDON, WIB5AH | | | UNITED KINGDOM | |
| LIFFE | Attn: Leni M.T. Bueren | Cannon Bridge House | 1 Cousin Lane | London | | EC4R 3XX | UNITED KINGDOM | Market Data Agreement |
| LIMELIGHT NETWORKS INC | Attn: Michael Godlewsky, VP | 2220 W. 14th Street | | Tempe | AZ | 85281 | UNITED STATES | Master Trial Agmt |
| LINEDATA SERVICES INC | 260 FRANKLIN STREET | | | BOSTON | MA | 02110 | UNITED STATES | |
| LIQUID ENGINES, INC. | ATTN:JAMES LEVISON, VICE PRESIDENT | 385 MOFFETT PARK DRIVE | SUITE 105 | SUNNYVALE | CA | 94089 | UNITED STATES | |
| LIQUIDITY PARTNERS | 4545 POST OAK PLACE, SUITE 217 | | | HOUSTON | TX | 77027 | UNITED STATES | |
| LIQUIDPOINT, LLC | 311 SOUTH WACKER DRIVE | SUITE 4700 | | CHICAGO | IL | 60606 | UNITED STATES | |
| LOCKE LORD BISSELL & LIDDELL LLP | ATTN:C.W. FLYNN | 2200 ROSS AVE. | SUITE 2200 | DALLAS | TX | 75201-6776 | UNITED STATES | |
| LOGICON | Attn: Hugh E. Taylor, VP, Sales & Operator | 10 Orville Drive | | Bohemia | NY | 11716 | UNITED STATES | Hardware Support Agmt. |
| LOGICON COMMERCIAL INFORMATION SERVICES, INC. | ATTN HUGH E TAYLOR, VP SALES & OPERATION | 10 ORVILLE DRIVE | | BOHEMIA | NY | 11716 | UNITED STATES | Contract Number: 100000015735; Hardware Support Agmt. |
| LONDON STOCK EXCHANGE | 10 PATERNOSTER SQUARE | | | LONDON | | EC4M 7LS | UNITED KINGDOM | |
| LONGVIEW OF AMERICA | 161 WASHINGTON STREET | SUITE 750 | | CONSHOHOCKEN | PA | 19428 | UNITED STATES | |
| LONGVIEW OF AMERICA | ATTN: LONGVIEW OF AMERICA | 161 WASHINGTON STREET | SUITE 750 | CONSHOHOCKEN | PA | 19428 | UNITED STATES | |
| LONGVIEW OF AMERICA LLC | ATTN JOHN POWER, PRESIDENT | 161 Washington Street | Suite 750 | Conshohocken | PA | 19428 | UNITED STATES | Contract Number: 100000015380; GTC |
| LONGVIEW OF AMERICA LLC | ATTN JOHN POWER, PRESIDENT | 161 Washington Street | Suite 750 | Conshohocken | PA | 19428 | UNITED STATES | Contract Number: 100000015381; PLS |
| LONGVIEW OF AMERICA LLC | ATTN JOHN POWER, PRESIDENT | 161 Washington Street | Suite 750 | Conshohocken | PA | 19428 | UNITED STATES | Contract Number: 100000015382; PSS |
| LONGVIEW OF AMERICA LLC | ATTN JOHN POWER, PRESIDENT | 161 Washington Street | Suite 750 | Conshohocken | PA | 19428 | UNITED STATES | Contract Number: 100000015383; PSTS1 |
| LONGVIEW OF AMERICA LLC | ATTN JOHN POWER, PRESIDENT | 161 Washington Street | Suite 750 | Conshohocken | PA | 19428 | UNITED STATES | Contract Number: 100000015384; PLTS1 |
| LOUIS CAPITAL MARKETS | 500 FIFTH AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10110 | UNITED STATES | |
| LOUIS CAPITAL MARKETS ISE | 78 FLEET STREET, 2ND FLOOR | | | LONDON, EC4Y1HY | | | UNITED KINGDOM | |
| LOWE, ANDEA JANE | DR. ANDREA JANE LOWE | UNIT 1D 64 MACDONNELL RD. | | MID-LEVALS | | | HONG KONG | |
| LOWE, ANDEA JANE | UNIT 1D 64 MACDONNELL RD | | | MID-LEVALS | | | HONG KONG | |
| LOWENSTEIN SANDLER PC | ATTN:GARY WINGENS | 65 LIVINGSTON AVE. | | ROSELAND | NJ | 07068-1791 | UNITED STATES | |
| LUMIGENT TECHNOLOGIES, INC. | 289 GREAT ROAD | | | ACTON | MA | 01720 | UNITED STATES | |
| LYDIAN DATA SERVICES | ATTN:STEPHEN C. WILHOIT | 4850 T-REX AVE. | SUITE 100 | BOCA RATON, F | LA | 33431 | UNITED STATES | |
| LYDIAN DATA SERVICES | STEPHEN C. WILHOIT | 4850 T-REX AVE. | SUITE 100 | BOCA RATON | FL | 33431 | UNITED STATES | |
| M&J SECURITIES  ( BOWEN ) | M & J SECURITIES | 120 BROADWAY SUITE 918 | | NEW YORK | NY | 10271 | UNITED STATES | |
| M&M SENTINEL GLOW, INC | 24 REGENCY WAY | | | MANALAPAN | NJ | 07726 | UNITED STATES | |
| M&M TECHNOLOGIES | 24 REGENCY WAY | | | MANALPAN | NJ | 07726 | UNITED STATES | |
| M&M TECHNOLOGIES CORP. | 24 REGENCY WAY | | | MANALAPAN | NJ | 07726 | UNITED STATES | |
| M.A. PARTNERS, LLC | ATTN:OPERATIONS DEPARTMENT | 330 MADISON AVENUE | 9TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MACGREGOR GROUP INC.-27821 | 321 SUMMER ST. | | | BOSTON | MA | 02210 | UNITED STATES | |
| MACGREGOR GROUP INC.-36002 | 321 SUMMER ST. | | | BOSTON | MA | 02210 | UNITED STATES | |
| MACKENZIE BROWN, LLC | ATTN:JAMES P. MACKENZIE | 1001 AVE. OF AMERICAS | 11TH FLR. | NEW YORK | NY | 10018 | UNITED STATES | |
| MAN CAPITAL | MAN CAPITAL CORPORATION | 17 STATE STREET | 18TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | |
| MAN FIN LONDON | MAN GROUP PLC, SUGAR QUAY, | LOWER THAMES STREET | | LONDON, EC3R 6DU | | | UNITED KINGDOM | |
| MAN FINANCIAL | 440 S LA SALLE ST STE 2000 | | | CHICAGO | IL | 60605 | UNITED STATES | |
| MAN SECURITIES NOW MF GLOBAL SECURITIES, | INC. | MF GLOBAL - SECURITIES | 440 SOUTH LASALLE STREET, 20TH FLOOR | CHICAGO | IL | 60605 | UNITED STATES | |
| MAN SECURITIES NOW MF GLOBAL SECURITIES, | INC. (SWAPS) | MF GLOBAL - SWAPS | 440 SOUTH LASALLE STREET, 20TH FLOOR | CHICAGO | IL | 60605 | UNITED STATES | |
| MANCINI DUFFY | ANTHONY P. SCHIRRIPA | 39 WEST 13TH ST. | | NEW YORK | NY | 10011 | UNITED STATES | |
| Manpower Inc. | 5301 North Ironwood Road | | | Milwaukee | WI | 53217 | UNITED STATES | Master Consulting Services Agreement |
| MANPOWER INTERNATIONAL, INC | Attn: Anousith P. Senboutaraj, Manager Client Contract Admin. | 5301 North Ironwood Rd. | | Milwaukee | WI | 53217 | UNITED STATES | Manpower - I-9 Services TS No2 |
| MARKET RESEARCH.COM PROFOUND | 11200 ROCKVILLE PIKE"SUITE 504 | | | ROCKVILLE | MD | 20852 | UNITED STATES | |
| MARKETAXESS | 140 BROADWAY, 42ND FLOOR | | | NEW YORK | NY | 10005 | UNITED STATES | |
| MARKIT VALUATIONS LIMITED | 2 MORE LONDON RIVERSIDE | | | LONDON | | SE1 2AP | UNITED KINGDOM | |
| MATHWORKS INC | 3 APPLE HILL DRIVE | | | NATICK | MA | 01760-7001 | UNITED STATES | |
| MAXCOR | 60 EAST 42ND STREET"SUITE 2330 | | | NEW YORK | NY | 10165 | UNITED STATES | |
| MBG EXPENSE MANAGEMENT, LLC | 370 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | UNITED STATES | |
| MCAFEE INC | ATTN: GENERAL COUNSEL, MCAFEE, INC. | 3965 FREEDOM CIRCLE | | SANTA CLARA | CA | 95057 | UNITED STATES | |
| MCI | Attn: Suleiman Hessami, VP, Business Development | 22001 Loudoun County Parkway | | Ashburn | VA | 20147 | UNITED STATES | Alpha Test Agreement |
| MCI WORLDCOM | Attn: Robert L. Pierson, Director, Expense/COGS Operations | 5 International Drive | | Rye Brook | NY | 10573 | UNITED STATES | Global Services Master |
| MCI WORLDCOM | Attn: Suleiman Hessami, VP, Business Development | 2 Peachtree Hill Road | | Livingston | NJ | 07039 | UNITED STATES | 006009AM |
| MDY ADVANCED TECHNOLOGIES INC | 21-00 ROUTE 208 | | | SOUTH FAIR LAWN | NJ | 07410 | UNITED STATES | |
| MEGA INTERNATIONAL | 2 COMMERCIAL STREET | SHARON COMMERCE CENTER | | SHARON | MA | 02067 | UNITED STATES | |
| MEGA INTERNATIONAL | ATTN:MEGA INTERNATIONAL | 2 COMMERCIAL STREET | SHARON COMMERCE CENTER | SHARON | MA | 02067 | UNITED STATES | |
| MELLON BANK  NA | ATTN:CHRISTINE CARR SMITH | THREE MELLON BANK CENTER | ROOM 3118 | PITTSBURGH | PA | 15259-0001 | UNITED STATES | |
| MERENER NICOLAS | ATTN:NICHOLAS MERENER | 1428 CAPITAL FEDERAL | | SAENZ VALIENTE | | 1010 | ARGENTINA | |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | UNITED STATES | |
| Mexican Stock Exchange | Attn: C.P. Marco Antonio Hernandez Jimenez | Paseo de la Reforma No. 255 | Colonia Cuaihtemoc | Mexico City | DF | 06500 | MEXICO | Master 01 MDS Distribution |
| MEXICAN STOCK EXCHANGE | Paseo de la Reforma No. 255 | Colonia Cuauhtemoc | | Mexico City | Federal District | 06500 | MEXICO | Contract Number: 100000017651; Master 01 MDS Distribution |
| MGE UPS SYSTEMS INDIA PRIVATE LIMITED | 140 AVENUE JEAN KUNTZMANN | ZIRST MONTBONNOT | | SAN ISMIER | | 38 334 | FRANCE | |
| MICROHEDGE | 1 S. WACKER DR. SUITE | | | CHICAGO | IL | 60606 | UNITED STATES | |
| MICROSOFT CORPORATION | LAW AND CORPORATE AFFAIRS,VOLUME | LICENSING GROUP | ONE MICROSOFT WAY | REDMOND | WA | 98052 | UNITED STATES | |
| MICROSOFT CORPORATION | MICROSOFT LICENSING GP, DEPT. 551 | VOLUME LICENSING | 6100 NEIL RD, STE 210 | RENO | NV | 89511-1137 | UNITED STATES | |

LBHI Schedules 914

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MICROSOFT LICENSING GP | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | UNITED STATES | |
| MICROWARE LTD | Attn Daniel Reis, Regional Manager | Al. Lorena 800 | 14o Andar | Sao Paulo, SP | | | BRAZIL | Contract Number: 100000017465; Microware General T&C's |
| Microware Technologia de Informacao Ltda | Attn: Daniel Reis, Regional Manager | Al Lorena 800 | 14o Andar | Sao Paulo | | | BRAZIL | Microware General T&C's |
| MIDDLEFIELD PARK | MANAGING AGENT FOR MIDDLEFIELD | PARK ASSOCIATES, C/O WILLIS & CO. | 3130 ALPINE ROAD SUITE 190 | PORTOLA VALLEY | CA | 94028 | UNITED STATES | |
| MISYS INTERNATIONAL | ONE KINGDOM STREET | | PADDINGTON | LONDON | | W2 6BL | UNITED KINGDOM | |
| MISYS IQ LLC | ATTN:GENERAL COMMERICAL OPERATIONSHEAD | 1180 AVENUE OF AMERICAS 4TH FLOOR | CHAPEL OAK | NEW YORK | NY | 10019 | UNITED STATES | |
| MISYS PLC | ATTN:BURLEIGH HOUSE | SALFORD PRIORS ATTN: CO SEC. | CHAPEL OAK | EVESHAM WORCS | | WR11 8S | UNITED KINGDOM | |
| MJH WACKER LLC | SCOTT M. STAHR C/O FULCRUM OPERATIN | COMPANY, LLC, ASSET MANAGER | 1250 SOUTH GROVE AVENUE, STE 200 | BARRINGTON | IL | 60010 | UNITED STATES | |
| MJH WACKER LLC | SCOTT M. STAHR, C/O FULCRUM OPERATING | COMPANY, LLC, ASSET MANAGER | 1250 SOUTH GROVE AVENUE, SUITE 200 | BARRINGTON | IL | 60010 | UNITED STATES | |
| MNR (DROWST) USED TO BE TEAM FOR EQUITEC | 111 W. JACKSON BLVD. FL. | | | CHICAGO | IL | 60604 | UNITED STATES | |
| MOBILE ACCESS NETWORKS | 8391 OLD COURTHOUSE ROAD | SUITE 300 | | VIENNA | VA | 22182 | UNITED STATES | |
| MONITOR COMPANY GROUP, LP | ATTN:CHRISTOPHER MEYER | 2 CANAL PARK | | CAMBRIDGE | MA | 02141 | UNITED STATES | |
| MONSTER INC | 5 CLOCK TOWER | | | MAYNARD | MA | 01754 | UNITED STATES | |
| MOODY'S INVESTOR SERVICE | ATTN:NOAH BERLINER | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | NEW YORK | NY | 10007 | UNITED STATES | |
| MOODY'S INVESTOR SERVICES | ATTN:NOAH BERLINER | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | NEW YORK | NY | 10007 | UNITED STATES | |
| MOODYS INVESTORS SERVICE | ATTN:NOAH BERLINER | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | NEW YORK | NY | 10007 | UNITED STATES | |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | WALL STREET PLAZA | 88 PINE STREET | 2ND FLOOR | NEW YORK | NY | 10005 | UNITED STATES | |
| MORNINGSTAR INC | 225 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | UNITED STATES | |
| MORSE GROUP LIMITED | 950 GREAT WEST ROAD | BRENTFORD | | MIDDLESEX | | TW8 9EE | UNITED KINGDOM | |
| MORSE GROUP LIMITED | ATTN:19 BEFORD SQUARE | | | LONDON | | WC1B 3HH | UNITED KINGDOM | |
| MORSE GROUP LIMITED | MORSE GROUP LIMITED, 19 | | , BEFORD SQUARE | LONDON | | WC1B 3HH | UNITED KINGDOM | |
| MORTGAGEFLEX SYSTEMS, INC. | ATTN:BILL DAHLENBERG | 10151 DEERWOOD PARK BLVD | BLDG 400 SUITE 350 | JACKSONVILLE | FL | 32256 | UNITED STATES | |
| MSCI | ATTN:MSCI FINANCE DEPARTMENT | 88 PINE STREET | | NYC | NY | 10005 | UNITED STATES | |
| MSLI,GP | ATTN:PLATFORMS BUSINESS MANAGEMENT | ONE MICROSOFT WAY | | REDMOND | WA | 98052-6399 | UNITED STATES | |
| MSTD INC | 11155 DOLFIELD BOULVARD | SUITE 124 | | OWINGS MILLS | MD | 21117 | UNITED STATES | |
| MSTD INC | ATTN:WILLIAM HALL | 11155 DOLFIELD BLVD STE 124 | | OWINGS MILLS | MD | 21117 | UNITED STATES | |
| MULLER DATA CORPORATION | 22 CROSBY DRIVE | | | BEDFORD | MA | 01730 | UNITED STATES | |
| MUNIWORKS INC | 2700 WESTHALL LANE | SUITE 240 | | MAITLAND | FL | 32751 | UNITED STATES | |
| MUREX NORTH AMERICA INC. | 810 SEVENTH AVE | 14TH FLOOR | | NEW YORK | NY | 10019 | UNITED STATES | |
| MURPHY & DURIEU | 120 BROADWAY | | | NEW YORK | NY | 10005 | UNITED STATES | |
| MURPHY & DURIEU (CONVERTIBLES) | 120 BROADWAY | | | NEW YORK | NY | 10005 | UNITED STATES | |
| MURPHY & DURIEU (PREFERRED STOCK) | 120 BROADWAY | | | NEW YORK | NY | 10005 | UNITED STATES | |
| MVALENT | ATTN:JIM CROWLEY | 8 NEW ENGLAND EXECUTIVE PARK | | BURLINGTON | MA | 01803 | UNITED STATES | |
| NANSCO INC. | ATTN: SCOTT KORNBLUTH AND NANSCO INC | 3481 MANCHESTER ROAD | | WANTAGH | NY | 11793 | UNITED STATES | |
| NANSCO INC. | ATTN:SCOTT KORNBLUTH | 3481 MANCHESTER ROAD | | WANTAGH | NY | 11793 | UNITED STATES | |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT | OFFICE OF GENERAL COUNSEL | 1735 K ST, NW 10TH FL | WASHINGTON | DC | 20006 | UNITED STATES | |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT | OFFICE OF GENERAL COUNSEL | 1801 K STREET | WASHINGTON | DC | 20006 | UNITED STATES | |
| NASDAQ | ATTN EDWARD KNIGHT | OFFICE OF GENERAL COUNSEL | 1801 K STREET N.W | WASHINGTON | DC | 20006 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NASDAQ - ACES | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE | 43RD AND BROADWAY | | NEW YORK | NY | 10036 | UNITED STATES | |
| NASDAQ - WORKSTATION | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE | 43RD AND BROADWAY | | NEW YORK | NY | 10036 | UNITED STATES | |
| NASDAQ - ACT (CLEARANCE) TOTAL | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE | 43RD AND BROADWAY | | NEW YORK | NY | 10036 | UNITED STATES | |
| NASDAQ STOCK MARKET INC | ATTN:OFFICE OF GENERAL COUNSEL | 1735 K ST, NW 10TH FL | | WASHINGTON | DC | 20006 | UNITED STATES | |
| NASDAQ TECHNOLOGY SERVICES LLC | 1000 23rd Ave Bldg 2 | | | Port Hueneme | CA | 93043-4300 | UNITED STATES | |
| NATIONWIDE COMMUNICATIONS LLC | ATTN: RON PIEMONTE, CEO | 1200 MacArthur Blvd. | | Mahwah | NJ | 07430 | UNITED STATES | Contract Number: 100000018065; NDA |
| NCOM FURNITURE SYSTEMS | ATTN: SHARRON G. SHOCKLEY, OWNER | 500 Garden Oaks | | Houston | TX | 77083 | UNITED STATES | Contract Number: 100000017668; MCSA |
| nCom Furniture Systems* | Attn: Sharron G Shockeey, Owner | 500 Garden Oaks | | Houston | TX | 77018 | UNITED STATES | MCSA |
| NCR CORPORATION | 1700 S PATTERSON BLVD | | | DAYTON | OH | 45479 | UNITED STATES | |
| NCR CORPORATION | NCR CORPORATION, 1700 | S PATTERSON BLVD | | DAYTON | OH | 45479 | UNITED STATES | |
| NEAL GERBER & EISENBERG | ATTN:H. NICHOLAS EISENBERG | NEAL GERBER & EISENBERG | TWO N. LASALLE STREET | CHICAGO | IL | 60602 | UNITED STATES | |
| NEOSCAPE, INC. | NEOSCAPE INC | 330 CONGRESS STREET | | BOSTON | MA | 02210 | UNITED STATES | |
| NEOVEST, INC | NEOVEST, INC. 1145 S. 800 EAST, SUITE 31 | | | OREM | UT | 84097 | UNITED STATES | |
| NESS GLOBAL SERVICE, INC. | 160 TECHNOLOGY DRIVE | | | CANONSBURG | PA | 15317 | UNITED STATES | |
| NESS GLOBAL SERVICE, INC. | NESS GLOBAL SERVICES, INC | US CORPORTATION | 160 TECHNOLOGY DRIVE | CANONSBURG | PA | 15317 | UNITED STATES | |
| NET2S GROUP | 82 WALL STREET | SUITE 400 | | NEW YORK | NY | 10005 | UNITED STATES | |
| NET2S GROUP | ATTN:AARON BERGMAN | 110 WALL ST | 22ND FLOOR | NEW YORK | NY | 10005 | UNITED STATES | |
| NETEFFECT INC. | 9211 WATERFORD CENTER BLVD | | | AUSTIN | TX | 78758 | UNITED STATES | |
| NETEFFECT INC. | NETEFFECT INC | 9211 WATERFORD CENTER BLVD | | AUSTIN | TX | 78758 | UNITED STATES | |
| NETEZZA | 26 FOREST STREET | | | MARLBOROUGH | MA | 01752 | UNITED STATES | |
| NETEZZA CORPORATION | 200 CROSSING BLVD, 5TH FL | | | FRAMINGHAM | MA | 01702 | UNITED STATES | |
| NETQOS INC | 5001 PLAZA ON THE LAKE | | | AUSTIN | TX | 78746 | UNITED STATES | |
| NETWORK APPLIANCE INC. | Attn: Thomas P. Malone | 495 East Java Drive | | Sunnyvale | CA | 94089 | UNITED STATES | Non Disclousre Agreement |
| NEW GENERATIONS SOFTWARE | 3835 NORTH FREEWAY BLVD | | | SUITE 200, SACREMENTO | CA | 95834 | UNITED STATES | |
| NEW GENERATIONS SOFTWARE | NEW GENERATION SOFTWARE INC | 3835 NORTH FREEWAY BLVD | SUITE 200 | SACREMENTO | CA | 95834 | UNITED STATES | |
| NEW YORK HEALTH AND RACQUET | 62 Cooper Sq | | | New York | NY | 10003 | UNITED STATES | |
| NEW YORK HILTON AT ROCKEFELLER CENTER | NEW YORK HILTON & | TOWERS AT ROCKEFELLER CENTER | 1335 AVENUE OF AMERICAS | NEW YORK | NY | 10019 | UNITED STATES | |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET | | | NEW YORK | NY | 10005 | UNITED STATES | |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET | | | NEW YORK | NY | | UNITED STATES | |
| New Zealand Financial Markets Association | Level 8, 1 Willeston Street | P.O. Box 641 | | Wellington | | | NEW ZEALAND | SubAg 01 All end user agreemen |
| NEW ZEALAND FINANCIAL MARKETS ASSOCIATION | Level 8, 1 Willeston Street | P O Box 641 | | Wellington | | | NEW ZEALAND | Contract Number: 100000017673; SubAg 01 All end user agreemen |
| NEWEDGE | NEWEDGE USA, LLC | 630 FIFTH AVENUE, | ROCKEFELLER CENTER, SUITE 500 | NEW YORK | NY | 10111 | UNITED STATES | |
| NEWEDGE SING BROK | NEWEDGE FINANCIAL SINGAPORE PTE. LTD. | 80 ROBINSON ROAD #27-00 | | | | 68898 | SINGAPORE | |
| NEWSWIRE* | 810 7th Ave Fl 32 | | | New York | NY | 10019-5868 | UNITED STATES | |
| NEWSWIRE18 PVT LTD. | NEWSWIRE18 PVT.LTD | FIRANGI KALI TOWERS | | KOLKATA | | 700012 | INDIA | |

LBHI Schedules 916

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NEXA TECHNOLOGIES - TICK DATA | 8 PASTEUR SUITE 100 | | | IRVINE | CA | 92618 | UNITED STATES | |
| NEXTEL COMMUNICATIONS | 6200 SPRINT PKWY | | | OVERLAND PARK | KS | 66251 | UNITED STATES | |
| NEXTEL COMMUNICATIONS | KSOPHT0101-Z4300 | 6391 SPRINT PARKWAY | | OVERLAND PARK | KS | 66251-4300 | UNITED STATES | |
| NICE GMBH | LIEBIGSTRASSE 9 | | LEONBERG | BADEN-WURTTEMBERG | | 71229 | GERMANY | |
| NICHOLAS WARREN | NICOLAS WARREN | 4 WEST 109TH STREET | APT 1D | NEW YORK | NY | 10025 | UNITED STATES | |
| NIHON BT | ARK MORI BLDG 24F | 1-12-32 | AKASAKA,MINATO-KU | TOKYO | | 107-6024 | JAPAN | |
| NIHON KEIZAI SHIMBUNSHA | Attn: Hosei Sekiyama, Director, General Manager, Electronic Media Bureau | 1-9-5 Ohtemachi | Chiyoda-ku | Toyko | | | JAPAN | Master 01 MDS Dist. Delayed |
| NIHON KEIZAI SHIMBUNSHA | Attn: Hosei Sekiyama, Director, General Manager, Electronic Media Bureau | 1-9-5 Ohtemachi | Chiyoda-ku | Tokyo | | | JAPAN | Index License Agreement |
| NIHON LIBA TEC | #7, 11 Crescent Park Road | | | Gandhi Nagar, Adayar | Chennai | 600 020 | INDIA | |
| NIKKEI NEWSPAPER MARKETING | 1-9-5, OTEMACHI | CHIYODA-KU | | TOKYO | | 100-8066 | JAPAN | |
| NIKKEI SHIMBUN EUROPE LTD. | 9-5, OTEMACHI 1 | CHOME CHIYODA-KU | | TOKYO | | 100-66 | JAPAN | |
| NINE PENN CENTER ASSOCIATES, L.P., | REIT MANAGEMENT & RESEARCH, LLC | BUILDING MANAGEMENT OFFICE | 1500 MARKET STREET | PHILADELPHIA | PA | 19103 | UNITED STATES | |
| NORTHROP GRUNMAN | 1840 CENTURY PARK EAST | | | LOS ANGELES | CA | 90067-2199 | UNITED STATES | |
| NOVA COMMODITIES | 351 ELLIOTT RD | | | BRIDGETOWN | NS | B0S 1M0 | CANADA | |
| NPD GROUP INC | 900 WEST SHORE ROAD | | | PORT WASHINGTON | NY | 11050 | UNITED STATES | |
| NSE.IT LIMITED | NATIONAL STOCK EXCHANGE OF INDIA LTD. | | | MUMBAI | | 400 051 | INDIA | |
| NSE.IT LIMITED | PLAZA 5, | 25TH FLOOR | HARBORSIDE FINANCIAL CENTER | JERSEY CITY | NJ | 07311 | UNITED STATES | |
| NTT COMMUNICATIONS | 1-1-6 UCHISAIWAI-CHO | CHIYODA-KU | | TOKYO | | 100-8019 | JAPAN | |
| NYFIX INC.(NYFIX JAVELIN) | NYFIX INC | 333 LUDLOW STREET | | STAMFORD | CT | 06902 | UNITED STATES | |
| NYFIX MILLENNIUM | 333 LUDLOW STREET | | | STAMFORD | CT | 06902 | UNITED STATES | |
| NYMEX BROKERAGE | JOHN IANNELLIBROKER/PRINCIPAL | ONE NORTH END AVENUE, BOX 1061 | | NEW YORK | NY | 10282 | UNITED STATES | |
| NYMEX EXCHANGE | ONE NORTH END AVENUE, BOX 1061 | | | NEW YORK | NY | 10282 | UNITED STATES | |
| NYSE ARCA - BULLETIN BOARD TRADES | THE METROPOLITAN CORPORATE COUNSEL, INC | INC. 1180 WYCHWOOD RD. | | MOUNTAINSIDE | NJ | 07092 | UNITED STATES | |
| NYSE ARCA OPTIONS | NYSE EURONEXT, | 11 WALL STREET | | NEW YORK | NY | 10005 | UNITED STATES | |
| NYSE ARCA USED TO BE PACIFIC TRANSACTION | FEES | NYSE EURONEXT, | 11 WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | |
| NYSE MARKET INC. | NYSE EURONEXT, | 11 WALL STREET | | NEW YORK | NY | 10005 | UNITED STATES | |
| OCEANCONNECT BROKER | JOANNE CONSTANTINE, MANAGER - AMERICAS | OCEANCONNECT.COM INC. | 44 SOUTH BROADWAY, 6TH FLOOR | WHITE PLAINS | NY | 10601 | UNITED STATES | |
| OIL PRICE INFORMATION SERVICE | ATTN:MARCELLO PAOLACCI | 11300 ROCKVILLE PIKE | | SUITE 1100, ROCKVILLE | MD | 20852 | UNITED STATES | |
| OMGEO-ALERT & OASYS | 55 WATER STREET, 48TH FLOOR | | | NEW YORK | NY | 10041 | UNITED STATES | |
| OMX | ATTN:PETER BELLING | COPENHAGEN STOCK EXCHANGE | P.O. BOX 1040 | COPENHAGEN K. | | 1007 | DENMARK | |
| OMX NORDIC EXCHANGE | 1 LIBERTY PLZ | STE 4900 | | NEW YORK | NY | 10006-1400 | UNITED STATES | |
| OMX NORDIC EXCHANGE | ATTN:CLAUS THORBALL, BERIT LORENZEN | POSTBOX 1040 | | | | 1007 COPENHAGEN K | DENMARK | |
| ONE SOURCE | 300 BAKER AVE. | | | CONCORD | MA | 01742 | UNITED STATES | |
| ONSET TECHNOLOGY | ATTN:JUSTIN BORTNICK | 460 TOTTEN POND RD. SUITE 170 | | WALTHAM | MA | 02451 | UNITED STATES | |
| ONSTOR INC | ATTN:FRANCIS LAMENCIO | 254 EAST HACIENDA AVENUE | | CAMPBELL | CA | 95008 | UNITED STATES | |
| OPEN SOLUTIONS INC | ATTN:PEGGY OLKO | 455 WINDING BROOK DRIVE | | GLASTONBURY | CT | 06033 | UNITED STATES | |
| OPEX CORPORATION | 305 COMMERCE DR. | | | MOORESTOWN | NJ | 08057-4234 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| OPS WARE INC | ATTN:LARRY BLASKO, | ROBERT MARZULLO, SPENSER SIMPSON | 599 NORTH MATHILDA AVENUE | SUNNYVALE | CA | 94085 | UNITED STATES | |
| OPS WARE INC | ATTN:RAMONA WHITEHEAD | 599 NORTH MATHILDA AVENUE | | SUNNYVALE | CA | 94085 | UNITED STATES | |
| OPTIONS PRICE REPORTING AUTHORITY | 400 SOUTH LASALLE STREET, 6TH | | | CHICAGO | IL | 60605 | UNITED STATES | |
| ORACLE USA, INC. | ATTN:CHRIS HERRICK | 10 VAN DE GRAAFF DRIVE | | BURLINGTON | MA | 01803 | UNITED STATES | |
| ORACLE USA, INC. | ATTN:JOAN M GEORGE | 520 MADISON AVE | | NEW YORK | NY | 10022 | UNITED STATES | |
| ORC SOFTWARE AB | BIRGER JARLSGATTAN 32 A | BOX 7742 | | STOCKHOLM | | 103 95 | SWEDEN | |
| ORDER EXECUTION SERVICES HOLDINGS, INC | 194 NASAU STREET, SUITE 30 | | | PRINCETON | NJ | 08542 | UNITED STATES | |
| ORG IMS RESEARCH PVT LTD | GYANESH MANOHAR GOHEL | ICC Chambers - II, 4th Floor, | Opp. Santogen Mills, Saki Vihar Road, | Powai, Mumbai | | 400 072 | INDIA | |
| ORION CONSULTANTS, INC. | MAURICE DANIELS | 230 Park Ave Rm 2527 | | NEW YORK | NY | 10169-2527 | UNITED STATES | |
| OSI COLLECTION SERVICES, INC | 9525 SWEET VALLEY DRIVE | BLDG A. | | VALLEY VIEW | OH | 44125 | UNITED STATES | Contract Number: 100000019133; Collection Services |
| OSI COLLECTION SERVICES, INC | ATTN: ARTHUR J. RHODE, JR. | 2711 E. JEFFERSON AVENUE | | DETROIT | MI | 48207 | UNITED STATES | Contract Number: 100000019133; Collection Services |
| OSI Collection Services, Inc | Attn: Arthur J. Rohde, Jr. | 2711 E. Jefferson Avenue | | Detroit | MI | 48207 | UNITED STATES | Collection Services |
| OSLO BORS INFORMASJON AS | Attn: Per Erik Behlerengen, Sales & Marketing Manager | P.O. Box 102 Sentrum | | Olso | | NO-0102 | NORWAY | Standard Information Distribution Agreement.  Oslo collects and creates financial data that Lehman Brothers Holdings Inc will then distribute. |
| PACKET DESIGN* | ATTN:PACKET DESIGN, INC. | 3400 HILLVIEW AVENUE | BLDG 3 | PALO ALTO | CA | 94304 | UNITED STATES | |
| PALI CAPITAL INC | 650 5TH AVE. | | | NEW YORK | NY | 10019 | UNITED STATES | |
| PALM BEACH PARK CENTRE 4LLC,MIKE WALTERS | WALTERS/GOTTLIEB PARTNERS, INC. | ONE CLEARLAKE CENTER | 250 SOUTH AUSTRALIAN AVE, SUITE 1100 | WEST PALM BEACH | FL | 33401 | UNITED STATES | |
| PARKER CONSULTING LLC | 5 DAN BEARD LANE | | | READING | CT | 06896 | UNITED STATES | |
| PARKER CONSULTING LLC | PARKER CONULTING LLC | 5 DAN BEARD LANE | | READING | CT | 06896 | UNITED STATES | |
| PARLANO, INC | ATTN:DOUG STATES | 10 S. RIVERSIDE PLAZA | SUITE 1450 | CHICAGO | IL | 60606 | UNITED STATES | |
| PARLANO, INC | ATTN:NICK FERA | 10 S. RIVERSIDE PLAZA | SUITE 1450 | CHICAGO | IL | 60606 | UNITED STATES | |
| PARTNERS IN CHANGE, INC | 105 TRENTO CIRCLE | | | MCMURRAY | PA | 15317 | UNITED STATES | |
| PARTNERS IN CHANGE, INC | PARTNERS IN CHANGE, INC. | 105 TRENTO CIRCLE | | MCMURRAY | PA | 15317 | UNITED STATES | |
| PCS | 8682 BEACH BLVD STE 101B | | | BUENA PARK | CA | 90620 | UNITED STATES | |
| PEOPLEANSWERS | ATTN:GABRIEL GONCALVES | 14185 DALLAS PKWY | SUITE 550 | DALLAS | TX | 75254 | UNITED STATES | |
| PEOPLEANSWERS | GABRIEL GONCALVES | 14185 DALLAS PKWY | SUITE 550 | DALLAS | TX | 75254 | UNITED STATES | |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | ATTN:LYNNE MORTON | 208 EAST 51ST STREET | #366 | NEW YORK | NY | 10022 | UNITED STATES | |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | LYNNE MORTON | 208 EAST 51ST STREET | #366 | NEW YORK | NY | 10022 | UNITED STATES | |
| PERFORMANCE OF A LIFETIME | ATTN:MAUREEN KELLY | 920 BROADWAY | | NEW YORK | NY | 10010 | UNITED STATES | |
| PERFORMANCE OF A LIFETIME | MAUREEN KELLY | 920 BROADWAY | | NEW YORK | NY | 10010 | UNITED STATES | |
| PERSAY LIMITED | 22 ZARHIN ST. P.O. BOX 4080 | | | RA'ANANA 43665 | | | ISRAEL | |
| PERSAY LIMITED | ATTN:ALMOG ALEY RAZ | 14 HATIDHAR ST | PO BOX 4080 | RAANANA | | 43665 | ISRAEL | |
| PERSONNEL DECISIONS INTL. CORP. | ATTN:LEGAL DEPT | 2000 PLAZA VII TOWER | 45 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402 | UNITED STATES | |
| PERSONNEL DECISIONS INTL. CORP. | LEGAL DEPARTMENT | 2000 PLAZA VII TOWER | 45 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402 | UNITED STATES | |
| PETROMEDIA LIMITED | 386A CHISWICK HIGH RD | | | LONDON | | W4 5TF | UNITED KINGDOM | |
| PGB | ADMINISTRATION BUILDING | 158 ROUTE 206 NORTH | | GLADSTON | NJ | 07934 | UNITED STATES | |
| PHI SOFTWARE INC. | ATTN:NICHOLAS ANTZOULIS | 138 LOOKOUT ROAD | | MOUNTAIN LAKES | NJ | 07046 | UNITED STATES | |

Lehman Brothers Holdings Inc.                                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PHILADELPHIA BOARD OF TRADE | ATTN:WALT SMITH WITH COPY TO | JURIJ TRYPUPENKO | 1900 MARKET STREET | PHILADELPHIA | PA | 19103 | UNITED STATES | |
| PHOENIX CAPITAL PART | 110 CHADDS FORD COMMONS | | | CHADDS FORD | PA | 19317 | UNITED STATES | |
| PINK ELEPHANT | ATTN:LOU CINO | 5575 NORTH SERVICE RD | | BURLINGTON | ON | L7L 6NM | CANADA | |
| PINK ELEPHANT | LOU CINO | 5575 NORTH SERVICE ROAD | | BURLINGTON | ON | L7L 6NM | CANADA | |
| PMG | PAPER MONEY GUARANTY, LLC | P.O. BOX 4755 | | SARASOTA | FL | 34230 | UNITED STATES | |
| POINTSEC MOBILE TECHNOLOGIES, INC. | 2441 WARRENVILLE RD, STE 210 | | | LISLE | IL | 60532 | UNITED STATES | |
| POLARIS SOFTWARE LAB (INDIA), LTD. | 517 ROUTE 1 SOUTH | SUITE 2103 | | ISELIN | NJ | 08830 | UNITED STATES | |
| PORTFOLIO ANALYTICS INC. | 1802 STATE ROUTE 31 | UNIT 368 | | CLINTON | NJ | 08809 | UNITED STATES | |
| PORTWARE LLC | 233 BROADWAY | 24TH FLOOR | | NY | NY | 10279 | UNITED STATES | |
| PORTWARE LLC. | 120 BROADWAY | | | NEW YORK | NY | 10271 | UNITED STATES | |
| POSTINI CORPORATION | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | |
| POWERLYTIX, LLC | 2510 N PINES RD | | | SPOKANE | WA | 99206 | UNITED STATES | |
| POWERNEXT S.A. | 5 BOULEVARD MONTMARTRE | | | PARIS | | 75002 | FRANCE | |
| POWERQUEST | Symantec | 20330 Stevens Creek Blvd | | Cupertino | CA | 95014 | UNITED STATES | |
| PRAXIS CONSULTING & INFORMATION SERVICES | 17300 EL CAMINO REAL | | | HOUSTON | TX | 77058 | UNITED STATES | |
| PREBON | 101 HUDSON STREET | FLOOR 24 | | JERSEY CITY | NJ | 07302-3915 | UNITED STATES | |
| PREBON CANADA | 1 TORONTO STREET | SUITE 803 | | TORONTO | ON | M5C 2V6 | CANADA | |
| PREBON FINANCIAL - 40/LBFIN TOTAL | IS NOW 03 ACCOUNT | 101 HUDSON STREET | FLOOR 24 | JERSEY CITY | NJ | 07302 | UNITED STATES | |
| PREBON FINANCIAL - 90/LBFIN TOTAL | IS NOW 02 ACCOUNT | 101 HUDSON STREET | FLOOR 24 | JERSEY CITY | NJ | 07302 | UNITED STATES | |
| PREBON FINANCIAL- 01 SWAPS | 101 HUDSON STREET | FLOOR 24 | | JERSEY CITY | NJ | 07302 | UNITED STATES | |
| PREBON UK | 155 BISHOPSGATE | | | LONDON | | | UNITED KINGDOM | |
| PRECISION ENGRAVING COMPANY | 243 DIXON AVENUE | | | AMITYVILLE | NY | 11701 | UNITED STATES | |
| PREMIER PARTNERS INC | 234 W 56TH ST FRNT | | | NEW YORK | NY | 10019-4302 | UNITED STATES | |
| PREMIER PARTNERS INC | 48 WOODPORT ROAD, SECOND FLOOR | | | SPARTA | NJ | 07871 | UNITED STATES | |
| PREMIERE GLOBAL SERVICES | 77 WINESAP RD | | | STAMFORD | CT | 06903-1817 | UNITED STATES | |
| PRENAX INC | 10 FERRY STREET, SUITE 429 | | | CONCORD | NH | 03301 | UNITED STATES | |
| PRENAX INC | 1375 SUTTER ST | STE 311 | | SAN FRANCISCO | CA | 94109-5466 | UNITED STATES | |
| PRENAX UK LTD | PRENAX LTD., 12 OVAL ROAD | | | LONDON | | NW1 7DH | UNITED KINGDOM | |
| PRG SCHULTZ | 600 GALLERIA PKY | | | ATLANTA | GA | 30339 | UNITED STATES | |
| PRICE WATERHOUSE COOPERS | ATTN:GENERAL COUNSEL | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | UNITED STATES | |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE | | | NEW YORK | NY | 10017 | UNITED STATES | |
| PRIMEON INC* | 18 COMMERCE WAY | 3RD FLOOR | | WOBURN | MA | 01801 | UNITED STATES | |
| PRIMEON INC* | 18 COMMERCE WAY | | | WOBURN | MA | 01801 | UNITED STATES | |
| PRIMEX ENERGY BROKER | KINGS HOUSE, 4TH FLOOR | 10 HAYMARKET | | LONDON | | | UNITED KINGDOM | |
| PRIVATE RAISE.COM | 55 5TH AVE | STE 1703 | | NEW YORK | NY | 10003 | UNITED STATES | |
| PROACTIVITY, INC. | 116 WEST 23RD STREET | SUITE 500 | | NEW YORK | NY | 10011 | UNITED STATES | |
| PROCLARITY CORPORATION | 500 S. 10TH STREET | | | BOISE | ID | 83702 | UNITED STATES | |
| PROFESSIONAL COMPUTER SERVICES | 27 22ND ST E | | | DICKINSON | ND | 58601 | UNITED STATES | |
| PRS GROUP INC | 3003 TAYLOR WAY | | | TACOMA | WA | 98421 | UNITED STATES | |
| PSI DATA SYSTEMS LIMITED | SUNNINGDALE | EMBASSY GOLF LINKS BUSINESS PARK | INTERMEDIATE RING ROAD | BANGALORE | | 560 071 | INDIA | |
| PTR INC. TOTAL | 141 W. JACKSON BOULEVARD | | | CHICAGO | IL | 60604-2929 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Vendor Contracts

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PTR INC. TOTAL PHILLY | 1900 MARKET STREET | | | PHILADELPHIA | PA | 19103 | UNITED STATES | |
| PTS CONSULTING, INC | SUITE 732 | ONE PENN PLAZA | | NEW YORK | NY | 10119 | UNITED STATES | |
| PURE TRADING | 220 BAY STREET | 9TH FLOOR | | TORONTO | ON | M5J 2W4 | CANADA | |
| PVM OIL | 5 MARINE VIEW PLAZA | SUITE 207 | | HOBOKEN | NJ | 07030 | UNITED STATES | |
| PYROSIGNAL | PyroSignal & Suppression, Inc | 40-32 216th St. | | Bayside | NY | 11361 | UNITED STATES | |
| PYXIS MOBILE, INC. | 1601 TRAPELO RD | | | WALTHAM | MA | 02451 | UNITED STATES | |
| Q2 STRATEGIES | ATTN:MICHAEL DEL SORDO | 500 WEST 56TH STREET | SUITE 1113 | NEW YORK | NY | 10019 | UNITED STATES | |
| Q2 STRATEGIES | MICHAEL DEL SORDO | 500 WEST 56TH STREET | SUITE 1113 | NEW YORK | NY | 10019 | UNITED STATES | |
| Q2 STRATEGIES, LLC | ATTN: Q2 STRATEGIES, LLC | 500 W 56TH ST SUITE 1113 | | NEW YORK | NY | 10019 | UNITED STATES | |
| quantatative Micro Software | Attn: Janet Bradley, VP | 4521 Campus Drive | #336 | Irvine | CA | 92612-2621 | UNITED STATES | Purchase of Eviews |
| QUANTATATIVE MICRO SOFTWARE | ATTN: MELODY NISHINO | 4521 CAMPUS DRIVE #336 | | IRVINE | CA | 92612-2621 | UNITED STATES | Contract Number: 100000018886; Purchase of Eviews |
| QUOTEVISION LIMITED | Attn: Laurent Paulhau, CEO | Haymarket House | 1 Oxendon St | London | | SW1Y 4EE | UNITED KINGDOM | Quotevision GT&C |
| QUOVADX, INC. | AND/OR ROGUE WAVE SOFTWARE, INC. | 5500 FLATIRON PARKWAY | | BOULDER | CO | 80301 | UNITED STATES | |
| QWEST | Attn: Legal Department | 1801 California Street | Suite 900 | Denver | CO | 80202 | UNITED STATES | Global Master Services Agmt. |
| QWEST | Attn: Legal Department | 1801 California Street | Suite 900 | Denver | CO | 80202 | UNITED STATES | Qwest - New Master |
| RADIANZ | ATTN:PETE BRUCIA | 575 LEXINGTON AVE | 12TH FLOOR | NY | NY | 10022 | UNITED STATES | |
| RADIANZ GLOBAL SALES LTD | ATTN:BILL BETZ | 575 LEXINGTON AVE | 12TH FLOOR | NY | NY | 10022 | UNITED STATES | |
| RADIANZ GLOBAL SALES LTD | ATTN:PETE BRUCIA | 575 LEXINGTON AVE | 12TH FLOOR | NY | NY | 10022 | UNITED STATES | |
| RAFFERTY | RAFFERTY CAPITAL MARKETS, LLC | 59 HILTON AVENUE | | GARDEN CITY | NY | 11530 | UNITED STATES | |
| RATIONAL CONSULTING | 807 DAVIS STREET | UNIT 503 | | EVANSTON | IL | 60201 | UNITED STATES | |
| RATIONAL SOFTWARE CORPORATION | 18880 Homestead Road | | | Cupertino | CA | 95014 | UNITED STATES | IBM/Rational Rose-2001 Enterpr |
| RATIONAL SOFTWARE CORPORATION | ATTN TERRY LANCASTER, SR CONTRACTS NEGOTIATOR | 18880 HOMESTEAD ROAD | | CUPERTINO | CA | 95014 | UNITED STATES | Contract Number: 100000016782; Master |
| RAV CONSULTING, LLC | 244 5TH AVE | | | NY | NY | 10001 | UNITED STATES | |
| RCG INFORMATON TECHNOLOGY, INC | 55 BROAD STREET | | | NEW YORK | NY | 10004 | UNITED STATES | |
| RDA | Attn: J. Wincent Byrne, Partner | 19 West 44th Street | | New York | NY | 10036 | UNITED STATES | Master 04 CRE RDA Engineering |
| RDA | ATTN: MARTIN S. KONIKOFF, P.E., SECRETARY/PARTNER | 19 WEST 44TH STREET | | NEW YORK | NY | 10019 | UNITED STATES | Sch 07 CRE RDA Pricing |
| REAL CAPITAL ANALYTICS | 139 FIFTH AVE | | | NY | NY | 10010 | UNITED STATES | |
| REAL SOFT, INC. | 2540 ROUTE 130 NORTH | SUITE 118 | | CRANBURY | NJ | 08512 | UNITED STATES | |
| REALITY ONLINE | 3 TIMES SQUARE | 21ST FLOOR | | NY | NY | 10036 | UNITED STATES | |
| REALOPS INC | 2121 COOPERATIVE WAY | | | HERNDON | VA | 20171 | UNITED STATES | |
| REASON INC. | 80 MADISON AVENUE, 5H | | | NEW YORK | NY | 10016 | UNITED STATES | |
| RECRUITMAX SOFTWARE INC | ATTN:JAMIE DONELSON | 240 PONTE VEDRA PARK DRIVE | 2ND FLOOR | PONTE VEDRA BEACH | FL | 32082 | UNITED STATES | |
| RED HAT INC | 1801 VARSITY DRIVE | | | RALEIGH | NC | 27606 | UNITED STATES | |
| RELATIONAL SECURITY CORPORATION | 7700 RIVER RD. SUITE 211 | | | NORTH BERGEN | NJ | 07047 | UNITED STATES | |
| RENDERX | 228 HAMILTON AVE | 3RD FLOOR | | PALO ALTO | CA | 94301 | UNITED STATES | |
| REPLIWEB, INC | 6441 LIONS ROAD | | | COCONUT CREEK | FL | 33073 | UNITED STATES | |
| RESEARCH IN MOTION | 122 WEST JOHN CARPENTER PARKWAY | SUITE 430 | | IRVING | TX | 75039 | UNITED STATES | |
| RESEARCH IN MOTION CORPORATION | 122 WEST JOHN CARPENTER PARKWAY | SUITE 430 | | IRVING | TX | 75039 | UNITED STATES | |
| RESONATE INC | ATTN: GENERAL COUNSEL | 385 MOFFEN PARK DRIVE | | SUNNYVALE | CA | 94089 | UNITED STATES | |
| RESPONSIVE DATA SOLUTIONS | 1331 H ST. NW | | | WASHINGTON | DC | 20005 | UNITED STATES | |

LBHI Schedules 920

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| REUTERS | 45217 120TH ST | | | REMSEN | IA | 51050-8828 | UNITED STATES | |
| REUTERS | THE REUTERS BLDG. | CANARY WHARF | | LONDON, E14 5EP | | | UNITED KINGDOM | |
| REUTERS AMERICA INC | Attn: M. Swanborough, FD FGA | 85 Fleet Street | | London | | EC4P 4AJ | UNITED KINGDOM | Global Agmt. Side Letter |
| REUTERS AMERICA INC | Attn: M. Swanborough, FD FGA | 85 Fleet Street | | London | | EC4P 4AJ | UNITED KINGDOM | Most Favored Nation Side Lette |
| REUTERS AMERICA INC | Attn: M. Swanborough, FD FGA | 85 Fleet Street | | London | | EC4P 4AJ | UNITED KINGDOM | Resultant Information Addendum |
| REUTERS AMERICA INC. | Attn: Claire Chapman, Area General Counsel | | | | | | | PO & Work Order Desktop Design |
| REUTERS AMERICA LLC | 90 DAVIDS DR | | | HAUPPAGE | NY | 11788-2042 | UNITED STATES | |
| REUTERS GLOBAL ROUTING SERVICES INC | 717 OFFICE PARKWAY | ATTN: CASH APPLICATIONS | | ST LOUIS | MO | 63141 | UNITED STATES | |
| REUTERS INDIA PRIVATE LIMITED | CONSTRUCTION HOUSE | 3RD FLOOR | 5 WALCHAND HIRACHAND MARG | BALLARD ESTATE | | 400001 | INDIA | |
| REUTERS LIMITED | ATTN:W/ COPY TO GLOBAL BUSINESS DIRECTOR | 85 FLEET ST | | LONDON | | EC4P 4AJ | UNITED KINGDOM | |
| REUTERS TRANSACTION SVCS LTD - 27821 | 85 FLEET STREET | | | LONDON, EC4P 4AJ | | | UNITED KINGDOM | |
| REUTERS TRANSACTION SVCS LTD - 36002 | 85 FLEET STREET | | | LONDON, EC4P 4AJ | | | UNITED KINGDOM | |
| REVERE DATA LLC | 150 CALIFORNIA STREET | SUITE 200 | | SAN FRANCISCO | CA | 94111 | UNITED STATES | |
| RIA | P.O. BOX 8159 | | | CAROL STREAM | IL | 60197-8159 | UNITED STATES | |
| RIDGE TECHNOLOGIES | 1111 SECAUCUS RD | | | SECAUCUS | NJ | 07094 | UNITED STATES | |
| RIDGE TECHNOLOGIES | 14 AQUARIUM DRIVE | | | SECAUCUS | NJ | 07094 | UNITED STATES | |
| RIMES TECHNOLOGIES CORP. | 84 WOOSTER ST | | | NEW YORK | NY | 10012 | UNITED STATES | |
| RISK METRICS GROUP INC | ATTN:KAREN NEMETH | 44 WALL STREET | ATTN:LEGAL DEPT | NY | NY | 10005 | UNITED STATES | |
| RISKMETRICS | 71 S WACKER DR | | | CHICAGO | IL | 60606-4637 | UNITED STATES | |
| RISKMETRICS GROUP | 71 S WACKER DR | | | CHICAGO | IL | 60606-4637 | UNITED STATES | |
| RISKVAL FINANCIAL * | 120 WEST 31ST STREET, 6TH FLOOR | | | NY. | NY | 10001 | UNITED STATES | |
| RITZ CARLTON | ATTN:MARIKA FUMES | CENTRAL PARK SOUTH | | NEW YORK | NY | 10019 | UNITED STATES | |
| ROBERT DERECTOR | VINCENT BYRNE | ROBERT DERECTOR ASSOC | 19 WEST 44TH ST | NEW YORK | NY | 10036 | UNITED STATES | |
| ROBERT DERECTOR | VINCENT BYRNE | ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH STREET | NEW YORK | NY | 10036 | UNITED STATES | |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH ST | 10TH FLOOR | | NY | NY | 10036 | UNITED STATES | |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH ST, 10TH FLOOR | | | NEW YORK | NY | 10036 | UNITED STATES | |
| ROBERT DIRECTOR ASSOCIATES | 19 WEST 44TH STREET | | | NEW YORK | NY | 10036 | UNITED STATES | Contract Number: 100000017117; Sch 07 CRE RDA Pricing |
| ROBERT DIRECTOR ASSOCIATES | ATTN: J VINCENT BYRNE | 1156 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | Contract Number: 100000017626; Master 04 CRE RDA Engineering |
| ROBERT DIRECTOR ASSOCIATES | ATTN: J VINCENT BYRNE PARTNER | 19 WEST 44TH STREET | | NEW YORK | NY | 10036 | UNITED STATES | Contract Number: 100000017626; Master 04 CRE RDA Engineering |
| ROBERT PEARS INC | ROBERT G. PEARS & CO INC | 40 WALL STREET | FLOOR 34 | NEW YORK | NY | 10005-1325 | UNITED STATES | |
| ROCKEFELLER CENTER MANAGEMENT | CORPORATION | PRESIDENT | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | UNITED STATES | |
| ROGERS WIRELESS | ONE MOUNT PLEASANT ROAD | TORONTO | ATTN: VP, NATIONAL SALES | ON M4Y 2Y5 | | | CANADA | |
| ROGUE WAVE SOFTWARE INC | 5500 FLATIRON PARKWAY | | | BOULDER | CO | 80301 | UNITED STATES | |
| ROLFE & NOLAN SYSTEMS INC. | 120 SOUTH RIVERSIDE PLAZA SUITE 1430 | | | CHICAGO | IL | 60606 | UNITED STATES | |
| ROSCOR CORPORATION | Attn: Paul Poston, President | 1061 Feehanville Drive | | Mount Prospect | IL | 60056 | UNITED STATES | Roscor - Master, AV Engineer & |
| ROYAL BLUE FINANCIAL PLC | FIDESSA CORPORATION | 17 STATE STREET 42ND FLOOR | | NEW YORK | NY | 10004 | UNITED STATES | |
| ROYALBLUE FINANCIAL | NOW FIDESSA CORPORATION | ONE OLD JEWRY | | LONDON, EC2R 8DN | | | UNITED KINGDOM | |
| RR DONNELLEY RECEIVABLES INC. | 75 PARK PLACE | | | NEW YORK | NY | 10007 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RR DONNELLEY RECEIVABLES INC. | ATTN:PEGGY COHEN | 75 PARK PLACE | | NEW YORK | NY | 10007 | UNITED STATES | |
| RS (CANADA REG. FEES) | RS CANADA INC | 164 OAKDALE ROAD | | NORTH YORK | ON | M3N 2S5 | CANADA | |
| RTFX | 2420 S KEDZIE AVENUE | | | CHICAGO | IL | 60623 | UNITED STATES | |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 200 PARK AVENUE | FLOOR 23 | | NEW YORK | NY | 10166-2399 | UNITED STATES | |
| SAGE SOFTWARE, INC | 15195 NW GREENBRIER PARKWAY | | | BEAVERTON | OR | 97006 | UNITED STATES | |
| SAGE SOFTWARE, INC. | 8800 NORTH GAINEY CENTER DRIVE | | | SCOTTSDALE | AZ | 85258 | UNITED STATES | |
| SAGE SOFTWARE, INC. | ATTN: SAGE SOFTWARE, INC. | 8800 NORTH GAINEY CENTER DR | | SCOTTSDALE | AZ | 85258 | UNITED STATES | |
| SAN DIEGO-FRAZEE, LLC | CHARLES L. HELLERICH, ESQ. | LUCE, FORWARD, HAMILTON & SCRIPPS LLP | 600 WEST BROADWAY, STE 2600 | SAN DIEGO | CA | 92101-3391 | UNITED STATES | |
| SAN DIEGO-FRAZEE, LLC | COPIES TO:  ATTN.: BUILDING MANAGER | MNGMNT OFFICE | 1450 FRAZEE ROAD, STE 505 | SAN DIEGO | CA | 92108 | UNITED STATES | |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | UNITED STATES | |
| SATYAM COMPUTER SERVICES LTD | MAYFAIR CENTER | SP ROAD | SECUNDERABAD, | ANDHRA PRADESH | | 500003 | INDIA | |
| SATYAM COMPUTER SERVICES LTD. | MAYFAIR CENTRE | SP ROAD | SECUNDERABAD, | ANDHRA PRADESH | | 500003 | INDIA | |
| SBC | NOW AT&T | 175 E HOUSTON ST | | SAN ANTONIO | TX | 78205 | UNITED STATES | |
| SCALENT SYSTEMS* | 1076B EAST MEADOW CIRCLE | | | PALO ALTO | CA | 94303 | UNITED STATES | |
| SCIENTIFIC COMPUTING ASSOC INC | ONE CENTURY TOWER | | | NEW HAVEN | CT | 06510 | UNITED STATES | |
| SCIENTIFIC COMPUTING ASSOC INC | ONE CENTURY TWR | 265 CHURCH ST | | NEW HAVEN | CT | 06510 | UNITED STATES | |
| SCS ENERGY | 3900 KILROY AIRPORT WAY, SUITE 100 | | | LONG BEACH | CA | 90806-6816 | UNITED STATES | |
| SCS FLOOR | SCS FLOORING SYSTEMS | 6330 SAN VICENTE BLVD | | LOS ANGELES | CA | 90048-5425 | UNITED STATES | |
| SEANET TECHNOLOGIES * | 125 10 QUEENS BLVD | | | KEW GARDENS | NY | 11415 | UNITED STATES | |
| SEAPINE SOFTWARE INC. | 5412 CURSEVIEW DR | STE 200 | | MASON | OH | 45040 | UNITED STATES | |
| SECURITIES TECHNOLOGY ANALYSIS CENTER | 1507 E 53RD ST, SUITE 806 | | | CHICAGO | IL | 60615 | UNITED STATES | |
| SELECT MINDS | 149 5TH AVE 6TH FLOOR | | | NEW YORK | NY | 10010 | UNITED STATES | |
| SELECT MINDS | SELECTMINDS INC. | 149 5TH AVE 6TH FLOOR | | NY | NY | 10010 | UNITED STATES | |
| SELECTMINDS, INC. | ATTN:ANNE BERKOWITCH | 149 FIFTH AVENUE | 6TH FLOOR | NEW YORK | NY | 10010 | UNITED STATES | |
| SGP INTERNATIONAL, INC. | 16 EAST 40TH ST | | | NEW YORK | NY | 10016 | UNITED STATES | |
| SHERPA SOFTWARE PARTNERS | SHERPA SOFTWARE OARTNERS LP | 1300 OLD POND ROAD | | BRIDGEVILLE | PA | 15017 | UNITED STATES | |
| SIDLEY AUSTIN, LLP | ATTN:CATHY KAPLAN | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | |
| SIEGEL & GALE | 437 MADISON AVENUE | | | NEW YORK | NY | 10022 | UNITED STATES | |
| SIGNACERT* | 707 SW WASHINGTON STREET, 7TH FLOOR | | | PORTLAND | OR | 97205 | UNITED STATES | |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | ATTN:JEFFREY J. GREENBAUM | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | UNITED STATES | |
| SIMCORP LTD | CAMBRIDGE HOUSE | 100 CAMBRIDGE GROVE | , HAMMERSMITH & FULHAM | LONDON | | W6 0LE | UNITED KINGDOM | |
| SIMPSON THACHER & BARTLETT LLP | ATTN:ANDREW KELLER | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | UNITED STATES | |
| SINGAPORE STOCK EXCHANGE | 2 SHENTON WAY | # 19-00 SGX CENTRE 1 | | | | 068804 | SINGAPORE | |
| SIOPA CLUBHOUSE STORE | JEFF COLLINS | 4449 48TH AVENUE CT | | ROCK ISLAND | IL | 61201 | UNITED STATES | |
| SIOPA CLUBHOUSE STORE | LEE B ZABEN PC, ATTN: LEE ZABEN, ESQ | 2 HYLIE COURT | | NEWARK | DE | 19711 | UNITED STATES | |
| SIPERA SYSTEMS, INC | 1900 FIRMAN DRIVE SUITE 600 | | | RICHARDSON | TX | 75081 | UNITED STATES | |
| SIRIUS SOLUTIONS, L.L.L.P. | 370 LEXINGTON AVENUE | SUITE 2103 | | NEW YORK | NY | 10017 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SITESCAPE INC. | Attn: David R. Patterson, VP, Sales | 10 Clock Tower Place | Suite 100 | Maynard | MA | 01754 | UNITED STATES | Master Agreement |
| SK INTERNATIONAL LIMITED* | SK HOUSE, 94-A, AVVAL BAUG | DSP ROAD | DADAR (EAST) | MUMBAI | | 400 014 | INDIA | |
| SMARTBEAR SOFTWARE COMPANY | Attn: Derek Langone, President | 12885 Research Blvd. | Suite 209B | Austin | TX | 78750-3221 | UNITED STATES | GTC |
| SMARTBEAR SOFTWARE COMPANY | Attn: Derek Langone, President | 12885 Research Blvd. | Suite 209B | Austin | TX | 78750-3221 | UNITED STATES | PLS |
| SMARTRADE TECHNOLOGY | 140 rue du Faubourg Saint Honoré | | | Paris | | 75008 | France | |
| SMARTSTREAM TECHNOLOGIES LTD | 61 BROADWAY SUITE 2824 | | | NEW YORK | NY | 10006 | UNITED STATES | |
| SOCIEDAD DE BOLSA | 51 COLUMBIA | | | ALISO VIEJO | CA | 92656 | UNITED STATES | |
| SOCIEDAD DE BOLSAS | ALFONSO XI 6 | | | MADRID | | | SPAIN | |
| Softek Partners Inc | Attn: John J. Marino, Chairman | 47 Cambridge Street | | Winchester | MA | 01890 | UNITED STATES | Softtek Partners Inc- EBS Prim |
| SOFTEK PARTNERS, INC. | Attn: John J. Marino, Chairman | 47 Cambridge Street | | Winchester | MA | 01890 | UNITED STATES | Genesis/FX SW License |
| SOUTHWESTERN BELL | CONTRACT INFORMATION MANAGEMENT | | | AUSTIN | TX | | UNITED STATES | |
| SP4 190 S. LASALLE, L.P. | CBRE | 190 S. LASALLE ST | STE 2830 | CHICAGO | IL | 60603 | UNITED STATES | |
| SP4 190 S. LASALLE, L.P. | MR. BOB GILLESPIE | 311 S. WACKER  DRIVE | STE 400 | CHICAGO | IL | 60606 | UNITED STATES | |
| SPECTRON | SPECTRON ENERGY INC | SUITE 2420 | 525 WASHINGTON BOULEVARD | JERSEY CITY | NJ | 07310 | UNITED STATES | |
| SPECTRON UK | SPECTRON GROUP LIMITED, SPECTRON ENERGY | SERVICES LTD, SPECTRON COMMODITIES LTD | FIRST FLOOR, 4 GROSVENOR PLACE | LONDON, SW1X 7DL | | | UNITED KINGDOM | |
| SPECTRON UK OIL | SW1X 7DL | | | LONDON | | | UNITED KINGDOM | |
| SPRINT | SPRINT IN-BUILDING CONTRACTS | MAILSTOP KSOPHT0101-Z2650 | 6391 SPRINT PKWY | OVERLAND PARK | KS | 66251 | UNITED STATES | |
| SPRINT SOLUTIONS INC. | C/O VP CUSTOM NETWORK SOLUTIONS | 2003 EDMUND HALLEY DRIVE | | RESTIB | VA | 20191 | UNITED STATES | |
| SPROUT INTERACTIVE | D/B/A SPROUT INTERACTIVE LLC | ATTN:GEORGE MOUNTIS, | 200 WASHINGTON ST. 4TH FLOOR | HOBOKEN | NJ | 07302 | UNITED STATES | |
| SPROUT INTERACTIVE LLC | ATTN: GEORGE MOUNTIS, PRESIDENT | 200 WASHINGTON ST. | 4TH FLOOR | HOBOKEN | NJ | 07302 | UNITED STATES | Contract Number: 100000017152; PSTS |
| SS&C TECHNOLOGIES INC. | 80 LAMBERTON ROAD | | | WINDSOR | CT | 06095 | UNITED STATES | |
| STANDARD & POOR'S | ATTN: DIRECTOR, LICENSING | A DIV OF THE MCGRAW-HILL COS | 55 WATER STREET | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD & POOR'S | ATTN: INSTL SERVICES CONTRACT MANAGER | A DIV OF THE MCGRAW-HILL COS | 7400 S ALTON CT | ENGLEWOOD | CO | 80112 | UNITED STATES | |
| STANDARD & POOR'S | ATTN: LICENSING MANAGER | A DIV OF THE MCGRAW-HILL COS | 55 WATER STREET | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD & POOR'S | ATTN: MARILYN ARMEL | GLOBAL LICENSING & CONTRACTS GROUP | 55 WATER STREET | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD & POOR'S | ATTN:DIANE F. EISENSTAT | 55 WATER STREET | | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD & POOR'S | ATTN:INDEX SERVICES CONTRACT MANAGER | A DIV OF THE MCGRAW-HILL COS | 55 WATER STREET | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD & POOR'S | ATTN:KEVIN J. THORNTON | 55 WATER STREET | | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD & POORS CORP. | 55 WATER STREET | | | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD & POOR'S INTERNATIONAL LLC | ATTN:STEPHEN GALLI, DIRECTORY | STRUCTURED FINANCE | 55 WATER STREET | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD REGISTER | P.O. BOX 1167 | | | DAYTON | OH | 45401-1167 | UNITED STATES | |
| STARCITE INC | ATTN:WILLIAM GRAY | 1650 ARCH STREET, 18TH F | | PHILADELPHIA | PA | 19103 | UNITED STATES | |
| STARCITE INC | WILLIAM GRAY | 1650 ARCH STREET, 18TH F | | PHILADELPHIA | PA | 19103 | UNITED STATES | |
| STARMINE CORPORATION | ATTN:ACCOUNTING DEPARTMENT | 49 STEVENSON ST. 8TH FLOOR | | SAN FRANCISCO | CA | 94105 | UNITED STATES | |
| STATE STREET BANK & TRUST CO | ATTN:STATE ST GLOBAL MARKETS LEGAL DEPT | STATE STREET FINANCIAL CENTER | ONE LINCOLN STREET, | BOSTON | MA | 02111 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STATPRO, INC. | 255 MAGDALEN ROAD | | | EARLSFIELD LONDON | | SW18 3PA | UNITED KINGDOM | |
| STATPRO, INC. | 255 MAGDALEN ROAD EARLSFIELD | | | LONDON | | SW18 3PA | UNITED KINGDOM | |
| STEALTHBITS TECHNOLOGIES, INC. | 55 HARRISTOWN ROAD | | | GLEN ROCK | NJ | 07452 | UNITED STATES | |
| STEBICH RIDDER INTERNATIONAL | STEBICH RIDDER INTERNATIONAL, INC | 599 ELEVENTH AVENUE | | NEW YORK | NY | 10036 | UNITED STATES | |
| STELE INFOTECH | 345 BOULEBARD HASBROUCK | | | HEIGHTS | NJ | 07604 | UNITED STATES | |
| STERCI SA | ATTN:SIMON KALFON | 33 RUE DES BAINS | | GENEVE | | 1205 | SWITZERLAND | |
| STERLING COMMERCE INC. | 4600 LAKEHURST COURT | | | DUBLIN | OH | 43016-2000 | UNITED STATES | |
| STERLING COMMERCE INC. | 4600 LAKEHURTS COURT | P.O. BOX 8000 | | DUBLIN | OH | 43016-2000 | UNITED STATES | |
| STOCK CLEARING CORP OF PHILLY | 1900 MARKET STREET | | | PHILADELPHIA | PA | 19103-3527 | UNITED STATES | |
| STONE & MCCARTHY | ATTN:KEVIN WOODFIELD | OCEAN HOUSE 10-12 LITTLE TRINITY LANE | | LONDON | | EC4V 2AR | UNITED KINGDOM | |
| STORAGE TECHNOLOGY CORP | ATTN:JOHN L. BACKUST | ONE STORAGETEK DRIVE | | LOUISVILLE | CO | 80028-4309 | UNITED STATES | |
| STORAGE TECHNOLOGY CORP | ONE STORAGETEK DRIVE | | | LOUISVILLE | CO | 80028-4309 | UNITED STATES | |
| STORAGE TEK DISTRIBUTED SYSTEMS DIVISION | ONE STORAGETEK DRIVE | | | LOUISVILLE | CO | 80028-4309 | UNITED STATES | |
| STRATEGIC FINANCIAL SOLUTIONS | ATTN:KIM HAWKINS | 2611 SOUTH MENDENHALL SUITE 200 | | MEMPHIS | TN | 38115 | UNITED STATES | |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 2611 SOUTH MENDENHALL ROAD  SUITE 200 | | | MEMPHIS | TN | 38115 | UNITED STATES | |
| STRATEGIC FINANCIAL SOLUTIONS LLC | ATTN:FRANK B. SMITH III | 2611 SOUTH MENDENHALL ROAD SUITE 200 | | MEMPHIS | TN | 38115 | UNITED STATES | |
| STRATEGIC FINANCIAL SOLUTIONS, LLC | ATTN:FRANK B. SMITH, III | 2611 S MENDENALL RD, STE 200 | | MEMPHIS | TN | 38115-1503 | UNITED STATES | |
| STRATEGIC SYSTEMS SOLUTIONS LTD | 10TH FLOOR SILKHOUSE COURT | 7-17 TITHEBARN STREET | | LIVERPOOL | | L2 2LZ | UNITED KINGDOM | |
| STRATEGIC SYSTEMS SOLUTIONS, INC. | 113 ROCK ROAD, | | | HORSHAM | PA | 19044 | UNITED STATES | |
| STREET ACCOUNT | 110 BUFFALO WAY | SUITE B | | JACKSON | WY | 83001 | UNITED STATES | |
| STRUCTURE GROUP | 98 MAIN STREET, SUITE 300 TIBURON | | | | CA | 94920 | UNITED STATES | |
| STRUCTURE TONE INC | HOLLY GALAGHER | STRUCTURE TONE INC. | 770 BROADWAY | NEW YORK | NY | 10010 | UNITED STATES | |
| STUDENT OPTIONS | 220 MONTGOMERY STREET | BASEMENT 2 | | SAN FRANCISCO | CA | 94104-3459 | UNITED STATES | |
| STUDIO 1440 | 762 BROOKSHADE PARKWAY | | | ALPHARETTA | GA | 30004 | UNITED STATES | |
| SUCCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD SUITE 300 | | | SAN MATEO | CA | 94404 | UNITED STATES | |
| SUCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD SUITE 300 | | | SAN MATEO | CA | 94404 | UNITED STATES | |
| SUFFOLK PARTNERS, LLC | ATTN:ANATHONY MACARI | 47 AUTUMN LANE | | NEW CANNAN | CT | 06840 | UNITED STATES | |
| SUM TOTAL SYSTEMS INC | 2444 CHRISTON ROAD | | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | |
| SUMMIT SYSTEMS, INC | 1180 AVENUE OF AMERICAS | | | NEW YORK | NY | 10036 | UNITED STATES | |
| SUN MICROSYSTEMS INC. | ATTN:GENERAL COUNSEL | SUN MICROSYSTEMS INC. | 901 SAN ANTONIO ROAD | PALO ALTO | CA | 94303 | UNITED STATES | |
| SUN MICROSYSTEMS LTD | ATTN:GENERAL COUNSEL | SUN MICROSYSTEMS INC. | 901 SAN ANTONIO ROAD | PALO ALTO | CA | 94303 | UNITED STATES | |
| SUN MICROSYSTEMS OF CALIFORNIA LIMITED | 66/F CENTRAL PLAZA | 18 HARBOUR ROAD | | WANCHAI | | | HONG KONG | |
| SUNGARD - #0079 | SUNGARD | 680 EAST SWEDESFORD ROAD | | WAYNE | PA | 19087 | UNITED STATES | |
| SUNGARD - #7312 | SUNGARD | 680 EAST SWEDESFORD ROAD | | WAYNE | PA | 19087 | UNITED STATES | |
| SUNGARD ASSET MANAGEMENT | ATTN:SENIOR VICE PRESIDENT | ONE MEMORIAL DRIVE | | CAMBRIDGE | MA | 02142 | UNITED STATES | |
| SUNGARD ASSET MANAGEMENT | SENIOR VICE PRESIDENT | ONE MEMORIAL DRIVE | | CAMBRIDGE | MA | 02142 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SUNGARD ASSET MANAGEMENT SYSTEMS | 104 INVERNESS CENTER PLACE, SUITE 325 | | | BIRMINGHAM | AL | 35242-8803 | UNITED STATES | |
| SUNGARD AVAILABILITY SERVICES | ATTN:CONTRACT ADMINISTRATION | 680 EAST SWEDESFORD ROAD | | WAYNE | PA | 19087 | UNITED STATES | |
| SUNGARD AVAILABILITY SERVICES LP | ATTN:SUNGARD AVAILABILITY SERVICES LP | ATTN: CONTRACT ADMINISTRATION | 680 EAST SWEDESFORD ROAD | WAYNE | PA | 19087 | UNITED STATES | |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:CONTRACT ADMINISTRATION | 680 EAST SWEDESFORD ROAD | | WAYNE | PA | 19087 | UNITED STATES | |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:CONTRACT ADMINISTRATION | PEEK HOUSE 20 | | EASTCHEAP,LONDON | | EC3M 1EB | UNITED KINGDOM | |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:SENIOR VICE PRESIDENT | ONE MEMORIAL DRIVE | | CAMBRIDGE | MA | 02142 | UNITED STATES | |
| SUNGARD EXPERT SOLUTIONS | 12B MANOR PARKWAY | | | SALEM | NH | 03079 | UNITED STATES | |
| SUNGARD EXPERT SOLUTIONS | ATTN:KYLE GARDNER | 90 SOUTH 400 WEST - STE#400 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | |
| SUNGARD INSTITUTIONAL BROKERAGE INC | ATTN:CHRIS CONNOLY | 55 BROAD STREET  SEVENTH FLOOR | | NEW YORK | NY | 10006 | UNITED STATES | |
| SUNGARD INSTITUTIONAL BROKERAGE INC | SUNGARD | 680 EAST SWEDESFORD ROAD | | WAYNE | PA | 19087 | UNITED STATES | |
| SUNGARD INVESTMENT SYSTEMS INC | ATTN:JOSE SINAI | 11098 BISCAYNE BOULEVARD SUITE 403 | | MIAMI | FL | 33161 | UNITED STATES | |
| SUNGARD INVESTMENT SYSTEMS, LLC | ATTN:JOSE SINAI | 11098 BISCAYNE BOULEVARD SUITE 403 | | MIAMI | FL | 33161 | UNITED STATES | |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT ADMINISTRATION | 12B MANOR PARKWAY | | SALEM | NH | 03079 | UNITED STATES | |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT ADMINISTRATION | 680 EAST SWEDESFORD ROAD | | WAYNE | PA | 19087 | UNITED STATES | |
| SUNGARD TRADING SYSTEMS | ATTN:ERIC W. HESS GENERAL COUNSEL | AUTOMATED SECURITIES CLEARANCE LTD | 800 HARBOR BOULEVARD | WEEHAWKEN | NJ | 07087 | UNITED STATES | |
| SUNGARD TRADING SYSTEMS | ATTN:ROBERT GREIFELD | AUTOMATED SECURITIED CLEARANCE LTD | 800 HARBOR BOULEVARD | WEEHAWKEN | NJ | 07087 | UNITED STATES | |
| SUNGARD/ AUTOMATED SECURITIES (NB) | 1008 VIRGIL AVENUE | | | RIDGEFIELD | NJ | 07657-1602 | UNITED STATES | |
| SUNTRUST ROBINSON HUMPHREY | ATTN:EBONY JACKSON | 3333 PEACHTREE ROAD | | ATLANTA | GA | 30326 | UNITED STATES | |
| SUPER RUNNERS SHOP 7TH AVENUE, INC. | 355 NEW YORK AVENUE | | | HUNTINGTON | NY | 11743 | UNITED STATES | |
| SUSTAINABLE FINANCE LTD. | ATTN:MATT ARNOLD | 1650 30TH STREET | NW | WASHINGTON | DC | 20007 | UNITED STATES | |
| SWAPS MONITOR | 29 BROADWAY SUITE 1315 | | | NEW YORK | NY | 10006 | UNITED STATES | |
| SWAPS MONITOR | 401 BROADWAY, SUITE 610 | | | NEW YORK | NY | 10013 | UNITED STATES | |
| SWAPSWIRE LIMITED | 68 LOMBARD ST | | | LONDON | | EC3V 9LJ | UNITED KINGDOM | |
| SYBASE | ATTN:MARIA GOLDSMITH | 1301 65TH STREET | | EMERYVILLE | CA | 94608 | UNITED STATES | |
| SYBASE, INC. | 605 3RD AVENUE | 2ND FLOOR | | NEW YORK | NY | 10158-0006 | UNITED STATES | |
| SYMANTEC | 2 WALL ST | | | NEW YORK | NY | 10005 | UNITED STATES | |
| SYMANTEC | ATTN:STEVEN MESSICK | 2 WALL STREET | 6TH FLOOR | NEW YORK | NY | 10005 | UNITED STATES | |
| SYNAPTEC SOFTWARE INC | ATTN:JEFFREY J. TEFELSKE ESQ. | 4155 E. JEWELL AVENUE  SUITE 600 | | DENVER | CO | 80222 | UNITED STATES | |
| SYNCSORT INC. | ATTN:CONTRACTS ADMINISTRATION DEPARTMENT | 50 TICE BOULEVARD | | WOODCLIFF | NJ | 07677 | UNITED STATES | |
| SYNECHRON TECHNOLOGIES PVT. LIMITED | IT TOWERS  MIDC KNOWLEDGE PARK | | | KHARADI PUNE 411 014 | | | INDIA | |
| SYNTEX | ELEVEN GREENWAY PLAZA | SUITE 2700 | | HOUSTON | TX | 77046 | UNITED STATES | |
| SYSTEMS MANAGEMENT INTERNATIONAL | ATTN: STEVE DOSSETT | BALTIC HOUSE KINGSTON CRESCENT | | PORTSMOUTH HANTS | | PO2 8QL | UNITED KINGDOM | |
| SYSTEMS MANAGEMENT INTERNATIONAL | ATTN:STEVE DOSSETT | BALTIC HOUSE KINGSTON CRESCENT | | PORTSMOUTH HANTS | | PO2 8QL | UNITED KINGDOM | |
| SYSTEMS MANAGEMENT INTERNATIONAL LLC | ATTN: STEVE DOSSETT | BALTIC HOUSE KINGSTON CRESCENT | | PORTSMOUTH HANTS | | PO2 8QL | UNITED KINGDOM | |

Lehman Brothers Holdings Inc.                                                                                                          Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| T ZERO PROCESSING SERVICES, LLC | ATTN: CLIVE DE RUIG | 875 THIRD AVENUE, 29TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | |
| T ZERO PROCESSING SERVICES, LLC | ATTN:CLIVE DE RUIG | 4500 Great America Parkway, Ste. 300 | | SANTA CLARA | CA | 95054 | UNITED STATES | |
| T ZERO PROCESSING SERVICES, LLC | ATTN:JENNIFER COLLET | 875 THIRD AVENUE, 29TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | |
| TABULA ROSA SYSTEMS LLC | ATTN: PAUL J. BABICKI, PRESIDENT | 17 CEDAR LANE | | TITUSVILLE | NJ | 08560 | UNITED STATES | Contract Number: 100000019644; Trial Master |
| TABULA ROSA SYSTEMS* | ATTN:PAUL J BABICKI | 17 CEDAR LANE | | TITUSVILLE | NJ | 08560 | UNITED STATES | |
| TALKPOINT COMMUNICATIONS | 100 WILLIAM ST | 9TH FL | | NEW YORK | NY | 10038 | UNITED STATES | |
| TALKPOINT COMMUNICATIONS | ATTN:BRIAN LEHON | 100 WILLIAM ST | 9TH FL | NEW YORK | NY | 10038 | UNITED STATES | |
| TANGOE, INC. | 35 EXECUTIVE BOULEVARD | | | ORANGE | CT | 06477 | UNITED STATES | |
| TANGOSOL, INC. | 48 GROVE STREET | STE. 201 | | SOMERVILLE | MA | 02144 | UNITED STATES | |
| TATA CONSULTANCY SERVICES | 101 PARK AVE, 26TH FL | | | NEW YORK | NY | 10178 | UNITED STATES | |
| TATA CONSULTANCY SERVICES | 11TH FLOOR | AIR INDIA BUILDING | NARIMAN POINT | MUMBAI | | 400 021 | INDIA | |
| TATA CONSULTANCY SERVICES | ATTN:ABIRA GANGULI | 1 WFC, 21ST FLOOR | | NEW YORK | NY | | UNITED STATES | |
| TATA CONSULTANCY SERVICES | ATTN:NAVEEN BANKAL | 11TH FLOOR | AIR INDIA BUILDING, NARIMAN POINT | MUMBAI | | 400 021 | INDIA | |
| TATA CONSULTANCY SERVICES | ATTN:RAJIB CHATTOPADHYAY/ ALKA SINGH | 101 Park Ave | | NEW YORK | NY | 10016 | UNITED STATES | |
| TATA CONSULTANCY SERVICES | ATTN:S SAMBAMURTHY | 11TH FLOOR | AIR INDIA BUILDING, NARIMAN POINT | MUMBAI | | 400 021 | INDIA | |
| TATA CONSULTANCY SERVICES | ATTN:SURYA KANT | 11TH FLOOR | AIR INDIA BUILDING, NARIMAN POINT | MUMBAI | | 400 021 | INDIA | |
| TATA CONSULTANCY SERVICES LIMITED (TCS) | 4TH FLOOR, 33 GROSVENOR PLACE | | | LONDON | | SW1X7HY | UNITED KINGDOM | |
| TEACHERS INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA, FOR THE BENEFIT | OF ITS SEPARATE REAL ESTATE ACCOUNT | 780 THIRD AVENUE | NEW YORK | NY | 10017 | UNITED STATES | |
| TECHNO-COMP INC. | ONE EXECUTIVE DRIVE | SUITE 250 | | SOMERSET | NJ | 08873 | UNITED STATES | |
| TECHNOLOGY CONCEPTS GROUP, INC | 1412 KINCH | | | URBANA | IL | 61802 | UNITED STATES | |
| TED MOUDIS ASSOCIATES | CHRISTOPHER SAVOGLOU | TED MOUDIS ASSOC | 305 EAST 46TH ST | NEW YORK | NY | 10017 | UNITED STATES | |
| TED MOUDIS ASSOCIATES | MARIBETH SCHWIND | ONE FINANCIAL PLACE | 440 SOUTH LASALLE STREET | CHICAGO | IL | 60605 | UNITED STATES | |
| TED MOUDIS ASSOCIATES | MARIBETH SCHWIND | TED MOUDIS ASSOC | ONE FINANCIAL PLACE 440 SOUTH LASALLE ST | CHICAGO | IL | 60605 | UNITED STATES | |
| TELE ATLAS NORTH AMERICA, INC | 11 LAFAYETTE STREET | | | LEBANON | NH | 03766-1445 | UNITED STATES | |
| TELECOMMUNICATION SYSTEMS INC | 275 WEST ST | | | ANNAPOLIS | MD | 21401 | UNITED STATES | |
| TELECOMMUNICATION SYSTEMS INC | ATTN:ARNE LINDQUIST | 275 WEST ST | | ANNAPOLIS | MD | 21401 | UNITED STATES | |
| TELECOMMUNICATION SYSTEMS INC | ATTN:JOANNE VALENCIA | 275 WEST ST | | ANNAPOLIS | MD | 21401 | UNITED STATES | |
| TELECOMMUNICATION SYSTEMS, INC. | ATTN:TELECOMMUNICATION SYSTEMS, INC. | 275 WEST STREET | | ANNAPOLIS | MD | 21401 | UNITED STATES | |
| TELMEX USA, LLC | 3350 SW 148 AVENUE | | | MIRAMAR | FL | 33027 | UNITED STATES | |
| TELMEX USA, LLC | 3350 SW 148 AVENUE, SUITE 400 | | | MIRAMAR | FL | 33027 | UNITED STATES | |
| TELUS | 200 CONSINLIUM PLACE, SUITE 1600 | | | SCARBOROUGH, ONTARIO | | M1H 3J3 | CANADA | |
| TELUS | ATTN:JOHN VANDERKOOI | | | | | | UNITED STATES | |
| TELWARES, INC. | ATTN:  BRADFORD LUTZ | TELWARES, INC. | 55 BROAD STREET, 20TH FL | NEW YORK | NY | 10004 | UNITED STATES | |
| TEMENOS HOLDINGS, NV | 35 PENSTRAAT | | | WILLEMSTAD, CURACAO | | | NETHERLANDS ANTILLES | |
| TEMENOS HOLDINGS, NV | ATTN:DEIRDRE DEMPSEY | 18 PLACE DES PHILOSOPHES | | GENEVA | | CH 1205 | SWITZERLAND | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TEMENOS SYSTEMS IRELAND LTD | GROUND FLOOR | BLOCK 2 | | HARCOURT CENTRE, DUBLIN | | | IRELAND | |
| TERMA SOFTWARE | 4430 ARAPAHOE AVENUE | SUITE 120 | | BOULDER | CO | 80303 | UNITED STATES | |
| TEXAS MEMORY SYSTEMS* | 10777 WESTHEIMER SUITE 600 | | | HOUSTON | TX | 77042 | UNITED STATES | |
| TEXAS TOWER LIMITED | LANDLORD | 600 TRAVIS ST | STE 2380 | HOUSTON | TX | 77002 | UNITED STATES | |
| TFS - ICAP | 17 STATE STREET | FLOOR 41 | | NEW YORK | NY | 10004-1501 | UNITED STATES | |
| TFS (GERMANY) | TFS GMBH | GROSSE ESCHENHEIMER STRABE 39/39A | | FRANKFURT AM MAIN | | 60313 | GERMANY | |
| TFS (TX) | TFS ENERGY | 3050 POST OAK BLVD | SUITE 530 | HOUSTON | TX | 77056 | UNITED STATES | |
| TFS DERIVATIVES CORPORATION | 17 STATE STREET | FLOOR 41 | | NEW YORK | NY | 10004-1501 | UNITED STATES | |
| TFS DERIVATIVES TOTAL | 17 STATE STREET | FLOOR 41 | | NEW YORK | NY | 10004-1501 | UNITED STATES | |
| TFS OIL | TFS ENERGY | 3050 POST OAK BLVD | SUITE 530 | HOUSTON | TX | 77056 | UNITED STATES | |
| THACHER PROFFITT & WOOD | ATTN:MICHAEL WILLIAMS | 2 WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | UNITED STATES | |
| THE BRITISH LIBRARY | ST PANCRAS | 96 EUSTON ROAD | | LONDON | | NW1 2DB | UNITED KINGDOM | |
| The MurrayHill Company (nka Clayton Fixed Income Services Inc.) | Kevin J Kanouff, President and General Counsel | 1700 Lincoln Street | Suite 1600 | Denver | CO | 80203 | UNITED STATES | Master Agreement for credit risk management services |
| THE NASDAQ STOCK MARKET, INC. | 1735 K STREET | NW | | WASHINGTOND | DC | 20006 | UNITED STATES | |
| THE NASDAQ STOCK MARKET, INC. | ONE LIBERTY PLAZA | 165 BROADWAY | | NY | NY | 10006 | UNITED STATES | |
| THE RESEARCH ASSOCIATES | ATTN:SUNG LEE | 248 WEST 35TH ST. | 15TH FLOOR | NEW YORK | NY | 10001 | UNITED STATES | |
| THE RESEARCH ASSOCIATES | SUNG LEE | 248 WEST 35TH ST. | 15TH FLOOR | NEW YORK | NY | 10001 | UNITED STATES | |
| THOMAS WEISEL PARTNERS | 390 PARK AVE | FL 2 | | NEW YORK | NY | 10055-4608 | UNITED STATES | |
| THOMSON FINANCIAL | ATTN: GSAM & LEGAL DEPT | 195 BROADWAY | | NEW YORK | NY | 10007 | UNITED STATES | |
| THOMSON FINANCIAL | ATTN:TERRY GLANNIOTIS | 195 BROADWAY | | NEW YORK | NY | 10007 | UNITED STATES | |
| THOMSON FINANCIAL FIRST CALL | THOMSON REUTERS | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | UNITED STATES | |
| THOMSON FINANCIAL NETWORKS | 195 BROADWAY | | | NEW YORK | NY | 10007-3100 | UNITED STATES | |
| THOMSON TRADEWEB LLC* | ATTN:DATA ADMINISTRATOR | ONE LIBERTY PLAZA | 52ND FLOOR | NEW YORK | NY | 10006 | UNITED STATES | |
| TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE | | | PALO ALTO | CA | 94304 | UNITED STATES | |
| TIBCO SOFTWARE INC. | ATTN:GENERAL COUNCEL | 3303 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES | |
| TIBCO SOFTWARE INC. | ATTN:TIBCO SOFTWARE, INC. | ATTN: GENERAL COUNSEL | 3303 HILLVIEW AVENUE | PALO ALTO | CA | 94303 | UNITED STATES | |
| TIDAL SOFTWARE, INC | 2100 GENG ROAD, SUITE 210 | | | PALO ALTO | CA | 94303 | UNITED STATES | |
| TIME WARNER TELECOM | 14200 E JEWELL AVENUE | | | AURORA | CO | 80012 | UNITED STATES | |
| TIMESTEN PERFORMANCE SOFTWARE | NOW ORACLE CORPORATION | 500 ORACLE PARKWAY | | REDWOOD CITY | CA | 94065 | UNITED STATES | |
| TISHMAN SPEYER DEVELOPMENT, LLC | BRUCE PHILLIPS AND THOMAS FARRELL | TISHMAN SPEYER DEVELOPMENT, LLC | 45 ROCKEFELLER PLAZA | NEW YORK | NY | 10111 | UNITED STATES | |
| TISHMAN SPEYER DEVELOPMENT, LLC | GENERAL COUNSEL | TISHMAN SPEYER DEVELOPMENT, LLC | 45 ROCKEFELLER PLAZA | NEW YORK | NY | 10111 | UNITED STATES | |
| TISHMAN SPEYER DEVELOPMENT, LLC | JEFFREY LENOBEL, ESQ. | SCHULTE ROTH & ZABEL LLP | 919 THIRD AVENUE | NEW YORK | NY | 10022 | UNITED STATES | |
| TISHMAN SPEYER DEVELOPMENT, LLC | MICHAEL NORTON | TISHMAN SPEYER PROPERTIES, L.P. | 45 ROCKEFELLER PLAZA | NEW YORK | NY | 10111 | UNITED STATES | |
| TITUS LABS INC | ATTN:TITUS LABS INC. | 356 WOODROFFE AVENUE | SUITE 200G | OTTAWA | ON | | CANADA | |
| TITUS LABS INC. | 356 WOODROFFE AVENUE | SUITE 200G | | OTTAWA | ON | | CANADA | |
| TIVERSA, INC. | 2000 CORPORATE DRIVE | SUITE 300 | | PITTSBURGH | PA | 15090 | UNITED STATES | |
| TIVERSA, INC. | 2000 CORPORATE DRIVE SUITE 300 | | | PITTSBURG | PA | 15090 | UNITED STATES | |
| TIVERSA, INC. | ATTN:ROBERT J. BLACK | 200 CORPORATE DRIVE | SUITE 300 | PITTSBURGH | PA | 15090 | UNITED STATES | |
| TIVERSA, INC. | ROBERT J. BLACK | 200 CORPORATE DRIVE | SUITE 300 | PITTSBURGH | PA | 15090 | UNITED STATES | |
| TJM INVESTMENTS, LLC | 377 OAK ST | STE 208 | | GARDEN CITY | NY | 11530-6542 | UNITED STATES | |
| T-MOBILE | ATTN:PRESIDENT | 12920 S.E. 38TH STREET | | BELLEVUE | WA | 98006 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TNT EXPENSE MANAGEMENT, LLC | ATTN:TNT EXPENSE MANAGEMENT, LLC | 13 BERKSHIRE ROAD | | SANDY HOOK | CT | 06482 | UNITED STATES | |
| TOBMAR INTERNATIONAL, INC. D/B/A GATEWAY | GATEWAY NEWSTANDS | 240 Chrislea Road | | Woodbridge | ON | L4L 8V1 | CANADA | |
| TOBMAR INTL INC DBA GATEWAY NEWSTANDS | GATEWAY NEWSTANDS | SUITE 400 | 9555 YONGE STREET | RICHMOND HILL | ON | L4C 9M5 | CANADA | |
| TOKYO FOREX & UEDA HARLOW LTD. | 32 OLD SLIP FL 10 | | | NEW YORK | NY | 10005-3500 | UNITED STATES | |
| TORONTO STOCK EXCHANGE | ATTN:MARKET DATA PRODUCTS GROUP | CANADIAN EXCHANGE GROUP | THE EXCHANGE TWR 2 FIRST CANADIAN PL | TORONTO | ON | | CANADA | |
| TORONTO STOCK EXCHANGE | PO BOX 450 | 3RD FLOOR, 130 KING STREET W. | | TORONTO | ON | M5X1J2 | CANADA | |
| TRADE SETTLEMENT INC. | 27 WEST 24TH STREET | SUITE 405 | | NEW YORK | NY | 10010 | UNITED STATES | |
| TRADEBOT | TRADEBOT SYSTEMS INC | STE 210 | | KANSAS CITY | MO | 64116-3544 | UNITED STATES | |
| TRADEWEB | 2200 PLAZA FIVE | HARBORSIDE FINANCIAL CENTER | | JERSEY CITY | NJ | 07311 | UNITED STATES | |
| TRADING SCREEN INC. | 30 IRVING PLACE | 4TH FLOOR | | NEW YORK | NY | 10003 | UNITED STATES | |
| TRAINING THE STREET, INC. | ATTN:SCOTT ROSTAN | 1214 GARDEN ST | | HOBOKEN | NJ | 07030 | UNITED STATES | |
| TRAINING THE STREET, INC. | SCOTT ROSTAN/ TRAINING THE STREET | 1214 GARDEN STREET | | HOBOKEN | NJ | 07030-4406 | UNITED STATES | |
| TRANS UNION SETTLEMENT SOL INC | 8215 FOREST POINT BLVD | | | CHARLOTTE | NC | 28273 | UNITED STATES | |
| TRANSACTION NETWORK SERVICES- 27821 | 11480 COMMERCE PARK DRIVE | SUITE 600 | | RESTON VIRGINIA | VA | 20191 | UNITED STATES | |
| TRANSACTION NETWORK SERVICES- 36002 | 11480 COMMERCE PARK DRIVE | SUITE 600 | | RESTON VIRGINIA | VA | 20191 | UNITED STATES | |
| TRANSACTION NETWORK SERVICES- 43825 | 11480 COMMERCE PARK DRIVE | SUITE 600 | | RESTON VIRGINIA | VA | 20191 | UNITED STATES | |
| TRANSPERFECT TRANSLATIONS | ATTN:CARRIE TATE | THREE PARK AVENUE, 39TH FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | |
| TRANSPERFECT TRANSLATIONS | CARRIE TATE | THREE PARK AVENUE, 39TH FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | |
| TRILOGY LEASING CO. LLC | 2551 ROUTE 130 | | | CRANBURY | NJ | 08512 | UNITED STATES | |
| TRIOPTIMA - CREDITS | 1212 AVENUE OF THE AMERICAS, 3RD FL | | | NEW YORK | NY | 10036 | UNITED STATES | |
| TRIOPTIMA - RATES | 1212 AVENUE OF THE AMERICAS, 3RD FL | | | NEW YORK | NY | 10036 | UNITED STATES | |
| TRIPLE CREEK ASSOCIATES, INC | 7730 E. BELLEVIEW AVE. SUITE 200A | | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES | |
| TRIPLE POINT TECHNOLOGY, INC. | 301 RIVERSIDE AVE | | | WESTPORT | CT | 06880 | UNITED STATES | |
| TRI-STAR DESIGN, INC. | 34 HAYDEN ROWE ST | SUITE 176 | | HOPKINTON | MA | 01748 | UNITED STATES | |
| TSI | 500 CARDIGAN ROAD | | | SHOREVIEW, | MN | 55126 | UNITED STATES | |
| TSX INC | PO BOX 450 | 3RD FLOOR, 130 KING STREET W | | TORONTO | ON | M5X 1J2 | CANADA | Schedule A |
| TUFIN SOFTWARE | 5 JABOTINSKY STREET | | | RAMAT GAN | | 52520 | ISRAEL | |
| TULLET LIBERTY SECURITIES INC. | 108 COPARATE PARK DRIVE | SUITE 205 | | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| TULLET LIBERTY SECURITIES TOTAL | NOW COLLINS STEWART | 108 COPORATE PARK DRIVE | SUITE 205 | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| TULLET NOW COLLINS STEWART | 108 COPORATE PARK DRIVE | SUITE 205 | | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| TULLET TRADEBLADE | 108 COPORATE PARK DRIVE | SUITE 205 | | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| TULLETT | 108 COPORATE PARK DRIVE | SUITE 205 | | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| TULLETT PREBON SING | 108 COPORATE PARK DRIVE | SUITE 205 | | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| Turquoise | Attn: Ian Werner, Director | 23 Austin Friars | 5th Floor | London | | EC2N 2QP | UNITED KINGDOM | Master 01 All Turquoise |
| TURQUOISE | ATTN: IAN WERNER, DIRECTOR | 23 AUSTIN FRIARS | 5TH FLOOR | LONDON | | EC2N 2QP | UNITED KINGDOM | Contract Number: 100000017667; Master 01 All Turquoise |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TXG LTD | ATTN:MICHELLE WALDER | VENTNERS PLACE, 68 UPPER THAMES ST | | LONDON | | EC4V 3BJ | UNITED KINGDOM | |
| TXG LTD | MICHELLE WALDER | VENTNERS PLACE, 68 UPPER THAMES STREET | | LONDON | | EC4V 3BJ | UNITED KINGDOM | |
| UBS SECURITIES LLC* | ATTN: CORPORATE LEGAL, UBS | 100 LIVERPOOL STREET | | LONDON | | EC2M 2RH | UNITED KINGDOM | |
| UBS SECURITIES LLC* | ATTN:HEAD OF CREDIT FIXED INCOME | DISTRIBUTION/CORPORATE LEGAL | 100 LIVERPOOL STREET | LONDON | | EC2M 2RH | UNITED KINGDOM | |
| UCA GLOBAL, INC. | 3 STEWART COURT | | | DENVILLE | NJ | 07834 | UNITED STATES | |
| UMT CONSULTING GROUP, LLC | 99 WALL ST | STUIE 1300 | | NEW YORK | NY | 10005 | UNITED STATES | |
| UNIFORM INFORMATION SERVICES | 1250 ROUTE 28 | | | BRANCHBURG | NJ | 08876 | UNITED STATES | |
| UNIMAX SYSTEMS CORPORATION | 430 FIRST AVE N. | SUITE 790 | | MINNEAPOLIS | MN | 55401 | UNITED STATES | |
| UNITED (GAS) | PO BOX 13238 | | | MELBOURNE VIC, 8010 | | | AUSTRALIA | |
| UNITED (OIL) | 220 EASTLAND DR. SO. | | | TWIN FALLS | ID | 83301 | UNITED STATES | |
| UNITED ENERGY INC. | 1100 PLAZA 5, 12TH FLOOR | | | JERSEY CITY | NJ | 07311 | UNITED STATES | |
| UNITED STATES NAVAL ACADEMY | ATTN:DANIEL ZAUSNER | 70 WEST RED OAK LANE | | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| United Telephone Company of the West | Attn: James Boyer, Manager | 900 Springmill Road | Mailstop OHMANJ0101 | Mansfield | OH | 44906 | UNITED STATES | Contract Number: 100000013292; Embarq - PRI scottsbluff |
| United Telephone Company of the West | Attn: James Boyer, Manager | 900 Springmill Road | | Mansfield | OH | 44906 | UNITED STATES | Contract Number: 100000013291; Embarq ICB for Scottsbluff |
| Unity Electric | Attn: Anthony Orsano, VP | 1 Madison Street | Suite F1 | East Rutherford | NJ | 07073 | UNITED STATES | Non-IT Services |
| UPDATE INC. | 1140 6th Ave | | | New York | NY | 10036 | UNITED STATES | Contract Number: 100000019920 |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AV | | | PEARL RIVER | NY | 10965 | UNITED STATES | |
| UTC ASSOCIATES, INC | 82 WALL ST | SUITE 7901-702 | | NEW YORK | NY | 10005 | UNITED STATES | |
| UTOG 2 WAY RADIO GROUP | 25-20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | UNITED STATES | |
| VALTERA CORPORATION | 1701 GOLF ROAD | 2-1100 | | ROLLING MEADOWS | IL | 60008 | UNITED STATES | |
| VALUEMOMENTUM, INC. | 3001 HADLEY ROAD | UNIT 8 | | SOUTH PLAINFIELD | NJ | 07080 | UNITED STATES | |
| VAROLII CORPORATION | Attn: Jeffry Shelby | 821 2nd Avenue | Suite 1000 | Seattle | WA | 98104 | UNITED STATES | ASP |
| VAROLII CORPORATION | Attn: Jeffry Shelby | 821 2nd Avenue | Suite 1000 | Seattle | WA | 98104 | UNITED STATES | GTC |
| VAULT | 500 2ND AVE N | | | CLANTON | AL | 35045-3421 | UNITED STATES | |
| VAULT | 75 Varick Street, 8th Floor | | | new york | NY | 10013 | UNITED STATES | |
| VELOCITA WIRELESS | 10 WOODBRIDGE CENTER DRIVE | | | WOODBRIDGE | NJ | 07095 | UNITED STATES | |
| VERICEPT | 555 SEVENTEENTH STREET | SUITE 1500 | | DENVER | CO | 80202-3913 | UNITED STATES | |
| VERITY INC | 894 ROSS DR | | | SUNNYVALE | CA | 94089 | UNITED STATES | |
| VERIZON | LEGAL & EXTERNAL AFFAIRS DEPT. | ONE VERIZON WAY | VC52S401 | BASKING RIDGE | NJ | 07920-1097 | UNITED STATES | |
| VERIZON | VERIZON NATIONAL CONTRACT REPOSITORY | 700 HIDDEN RIDGE | MC: HQW02L25 | IRVING | TX | 75038 | UNITED STATES | |
| VERIZON WIRELESS | LEGAL & EXTERNAL AFFAIRS DEPT. | ONE VERIZON WAY | VC52S401 | BASKING RIDGE | NJ | 07920-1097 | UNITED STATES | |
| VERRAZANO CONSULTING SOLUTIONS, LLC | 49 EAST 41ST ST SUITE 449 | | | NEW YORK | NY | 10165 | UNITED STATES | |
| VERREX | 1130 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092 | UNITED STATES | |
| VIGILANT, LLC | 305 MADISON AVE SUITE 449 | | | NEW YORK | NY | 10165 | UNITED STATES | |
| VIGNETTE EUROPE LIMITED | 1301 SOUTH MOPAC EXPRESSWAY | | | AUSTIN | TX | 78746 | UNITED STATES | |
| VODAFONE CORPORATE LIMITED | VODAFONE GROUP PLC | VODAFONE HOUSE THE CONNECTION | NEWBURY | BERKSHIRE | | RG14 2FN | UNITED KINGDOM | |
| VOICE PRINT INTERNATIONAL INC | 800 CALLE PIANO | | | CAMARILLO | CA | 93012 | UNITED STATES | |

LBHI Schedules 929

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| VONTU, INC | 465 SANSOME ST, | SUITE 2000. | | SAN FRANCISCO | CA | 94111 | UNITED STATES | |
| VONTU, INC | 475 SANSOME STRET | SUITE 2000 | | SAN FRANCISCO | CA | 94111 | UNITED STATES | |
| VSNL AMERICA, INC. | Attn: David Ryan, BVP | 1 Discovery Square, 4th flr | 12010 Sunset Hills Rd | Reston | VA | 20190 | UNITED STATES | Cranford-Tkyo - inc port speed |
| VSNL AMERICA, INC. | Attn: David Ryan, BVP | 1 Discovery Square, 4th flr | 12010 Sunset Hills Rd | Reston | VA | 20190 | UNITED STATES | vsnl-Tokyo to Cranford upgrade |
| VSNL AMERICA, INC. | Attn: Jim Hamrick, VP, Sales | 1 Discovery Square, 4th flr | 12010 Sunset Hills Rd | Reston | VA | 20190 | UNITED STATES | VSNL Master Agreeement |
| VVA LLC | 117 East 31st Street | | | New York | NY | 10016 | UNITED STATES | Sch 07 CRE VVA Pricing |
| VYAPAR CAPITAL MARKET PARTNERS | 44 WALL STREET | FLOOR 21 | | NEW YORK | NY | 10005-2425 | UNITED STATES | |
| WAJSKOL DESIGN & COMMUNICATIONS | ATTN:JONATHAN WAJSKOL | 315 SEVENTH AVENUE | SUITE 11A | NEW YORK | NY | 10001 | UNITED STATES | |
| WAJSKOL DESIGN & COMMUNICATIONS | JONATHAN WAJSKOL | 315 SEVENTH AVENUE | SUITE 11A | NEW YORK | NY | 10001 | UNITED STATES | |
| WALL STREET ON DEMAND | ATTN:SOFIA ROSATO | 5718 CENTRALL AVENUE | | BOULDER | CO | 80301 | UNITED STATES | |
| WARDS COMMUNICATIONS | ATTN:LISA WILLIAMSON | 300 TOWN CENTER | SUITE 275C | SOUTHFIELD | MI | 48075 | UNITED STATES | |
| WATCHFIRE, INC. | ATTN:MARK ST. JACQUES | 1 HINES ROAD | SUITE 200 | OTTAWA | ON | K2K 3C7 | CANADA | |
| WATCHFIRE, INC. | ATTN:SATHIT CHAINAM | IBM- PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | UNITED STATES | |
| WCN | LEVEL ONE WEST WOODMAN WORKS | THE CRESCENT | | LONDON | | SW 19 | UNITED KINGDOM | |
| WCN | LEVEL ONE WEST WOODMAN WORKS | THE CRESCENT | | LONDON | | SW19 8DR | UNITED KINGDOM | |
| WCN | LEVEL ONE WEST WOODMAN WORKS | THE CRESCENT | | LONDON | | SW19 8DR | UNITED KINGDOM | |
| WCN | LEVEL ONE WEST WOODMAN WORKS | | | LONDON | | | UNITED KINGDOM | |
| WDG CONSULTING, LLC | DENNIS DONOVAN | WDG CONSULTING, LLC | 991 US HIGHWAY 22 WEST, STE 202 | BRIDGEWATER | NJ | 08807 | UNITED STATES | |
| WEISKOPF SILVER & CO. | 230 PARK AVENUE | SUITE 1550 | | NEW YORK | NY | 10169 | UNITED STATES | |
| WEST SOFTWARE* | 220 MONTGOMERY ST. | SUITE 925 | | SAN FRANCISCO | CA | 94104 | UNITED STATES | |
| WESTERN ELECTRICAL MANAGEMENT LTD | 3770 12TH ST NE | | | | AB | | CANADA | |
| WFC RESOURCES, INC. | ATTN:SUSAN SEITEL | 5197 BEACHSIDE DRIVE | | MINNETONKA | MN | 55343 | UNITED STATES | |
| WHITAKER SECURITIES LLC | 233 BROADWAY | | | NEW YORK | NY | 10279-0001 | UNITED STATES | |
| WHITTAKER & GARNIER | WHITTAKER & GARNIER | 230 PARK AVE | 6TH FLOOR | NEW YORK | NY | 10169 | UNITED STATES | |
| WIENER BORSE | WALLNERSTRABE 8 | PO BOX 192 | A-1014 VIENNA | | | | AUSTRIA | |
| WILLIAM O'NEILL & CO. INC. | 12655 BEATRICE STREET | | | LOS ANGELES | CA | 90066 | UNITED STATES | |
| WILLIAM V. GALLERY JR. D/B/A BILL GARREY PHOTOGRAPHER | ATTN: WILLIAM V. GALLERY, JR. | 637 CAHOONE RD | | GREENE | RI | 02827 | UNITED STATES | Contract Number: 100000017559; Bill Gallery Photographer |
| WILLIAM V. GALLERY JR. D/B/A BILL GARREY PHOTOGRAPHER | ATTN: WILLIAM V. GALLERY, JR. | 637 CAHOONE RD | | GREENE | RI | 02827 | UNITED STATES | Contract Number: 100000017560; Transaction Schedule |
| William V. Gallery Jr. dba Bill Gallery Photographer | Attn: William V. Gallery Jr., Contractor | 637 Cahoone Road | | Greene | RI | 02827 | UNITED STATES | Bill Gallery Photographer |
| William V. Gallery Jr. dba Bill Gallery Photographer | Attn: William V. Gallery Jr., Contractor | 637 Cahoone Road | | Greene | RI | 02827 | UNITED STATES | Transaction Schedule |
| WILLIAMS LEA, INC. | ATTN:TIM RODBER | 233 SOUTH WACKER DRIVE, SUITE 4850 | | CHICAGO | IL | 60606 | UNITED STATES | |
| WILLKIE FARR & GALLAGHER | ATTN:STEVEN KLEIN | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | |
| WINNING MIND, LLC | ATTN:STEVEN KLEIN | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | |
| WINNING MIND, LLC | STEVEN KLEIN | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | |
| WIPRO LTD | ATTENTION: SUNDAR RAJAN RAJAGOPALAN | DODDA KANNELLI | SARJAPUR RD | BANGALORE 560 035 | | | INDIA | |
| WIPRO LTD AND WIPRO INC. | ATTENTION: SUNDAR RAJAN RAJAGOPALAN | DODDA KANNELLI | SARJAPUR RD | BANGALORE 560 035 | | | INDIA | |
| Wipro Technologies | Attn: Anand Kaddi | Hosur Main Road | | Bangalore | | 561 239 | INDIA | Wipro Exhibits 11 to 1/2 of 13 |
| Wipro Technologies | Attn: G. Madmavan, Vice President | | | | | | | Wipro Exhibit rest of 13 |

LBHI Schedules 930

Lehman Brothers Holdings Inc.                                                                                          Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Wipro Technologies | Attn: Global Relationship Manager | Dodda Kannelli | Sarjapur Road | Bangalore | | 560 035 | INDIA | Master Contract With Wipro |
| Wipro Technologies | Attn: Sakti P. Chatterjee | 1300 Crittenden Lane | 2nd Floor | Mountain View | CA | 94043 | UNITED STATES | Wipro Exhibits 14 to end |
| WIPRO TECHNOLOGY LIMITED | 2 TOWER CENTER BLVD | | | EAST BRUNSWICK | NJ | 08816-1100 | UNITED STATES | |
| WISDOM SOFTWARE INC. | SUITE # 338 | 255 NEWPORT DRIVE | | PORT MOODY, BC V3H 5FI | | | CANADA | |
| WISDOMTOOLS, INC | Attn: Craig D. Wortmann, President & CEO | 411 Grove St. | | Evanston | IL | 60201 | UNITED STATES | Wisdom Tools - Prof Services S |
| WISDOMTOOLS, INC | Attn: Craig D. Wortmann, President & CEO | 411 Grove St. | | Evanston | IL | 60201 | UNITED STATES | Wisdom Tools -Transaction Sche |
| WISDOMTOOLS, INC | Attn: Craig D. Wortmann, President & CEO | 501 Morton Street | Suite 102 | Bloomington | IN | 47404 | UNITED STATES | Wisdom Tools - Master |
| WISDOMTOOLS, INC | Attn: Craig D. Wortmann, President & CEO | 501 N. Morton Street | Suite 102 | Bloomington | IN | 47404 | UNITED STATES | Wisdom Tools -TransSchedule#2 |
| WJM ASSOCIATES, INC. | ATTN:TIM MORIN | 675 THIRD AVENUE | SUITE 1610 | NEW YORK | NY | 10017 | UNITED STATES | |
| WJM ASSOCIATES, INC. | TIM MORIN | 675 THIRD AVENUE | SUITE 1610 | NEW YORK | NY | 10017 | UNITED STATES | |
| WOLTERS KLUWER FINANCIAL SERVICES | ATTN:CHARLES ROSS | 6815 SAUKVIEW DRIVE | | SAINT CLOUD | MN | 56303 | UNITED STATES | |
| WOMBAT CONSULTING, INC. | 606 TUMBLEWEED CIRCLE | P.O. BOX 6454 | | INCLINE VILLAGE | NY | 89450 | UNITED STATES | |
| WORKSHARE | 208 UTAH STREET | | | SAN FRANCISCO | CA | 94103 | UNITED STATES | |
| WOVEN SYSTEM INC. | ATTN JEFF THERMOND | 2455 AUGUSTINE DRIVE SUITE 211 | | SANTA CLARA | CA | 95054 | UNITED STATES | Contract Number: 100000017960; US Region NDA Request |
| WPGH, LLC, ATTN: MS. MARYLOU BERK, CHIEF | ADMIN. SERVICES OFFICER, C/O DRESDNER | KLEINWORT WASSERSTEINI SERVICES LLC | 1301 AVENUE OF THE AMERICAS, 42ND FL | NEW YORK | NY | 10019 | UNITED STATES | |
| WQ HONG KONG LTD* | UNIT C-E | 19/F TSUEN WAN INTERNATIONAL CENTRE | | TSUEN WAN | | | HONG KONG | |
| WQ HONG KONG LTD* | UNIT C-E, 19/F | TSUEN WAN INTERNATIONAL CENTRE | 68 WANG LUNG STREET | TSUEN WAN | | | HONG KONG | |
| WSI | 400 MINUTEMAN ROAD | | | ANDOVER | MA | 01810 | UNITED STATES | |
| X CHANGE FINANCIAL | X CHANGE FINANCIAL ACCESS LLC (XFA) | 440 S LASALLE STREET | SUITE 390 | CHICAGO | IL | 60605-1028 | UNITED STATES | |
| XAMBALA INCORPORATED. | ATTN DANIEL TREPANIER PRESIDENT & CEO | 99 WEST TASMAN DRIVE SUITE 201 | | SAN JOSE | CA | 95134 | UNITED STATES | Contract Number: 100000017876; US Region NDA Request |
| Xangati * | Attn: Harvard Sung, VP Finance & Administration | 10121 Miller Avenue | Suite 100 | Cupertino | CA | 95014 | UNITED STATES | Master Trial - ITD Networks |
| XANGATI, INC. | ATTN HARVARD SUNG VP FINANCE & ADMINISTRATION | 10121 MILLER AVE SUITE 100 | | CUPERTINO | CA | 95014 | UNITED STATES | Contract Number: 100000016344; NDA |
| XANGATI, INC. | ATTN HARVARD SUNG VP FINANCE & ADMINISTRATION | 10121 MILLER AVE SUITE 100 | | CUPERTINO | CA | 95014 | UNITED STATES | Contract Number: 100000019702; Master Trial - ITD Networks |
| XENOS GROUP INC. | Attn: George Kypreos, Vice President Finance & CFO | 95 Mural Street | Suite 201 | Richmond Hill | ON | L4B 3Gs | CANADA | GTC |
| XENOS GROUP INC. | Attn: George Kypreos, Vice President Finance & CFO | 95 Mural Street | Suite 210 | Richmond Hill | ON | L4B 3G2 | CANADA | PLS |
| XKOTO INC. | 2300 YONGE ST, STE 1902 | | | TORONTO | ON | M4P 1E4 | CANADA | |
| XPEDITE SYSTEMS INC. | 100 ORCHARD ST | | | EAST RUTHERFORD | NJ | 07073-2002 | UNITED STATES | |
| XPEDITE SYSTEMS INC. | ONE INDUSTRIAL WAY WEST | | | EATONTOWN | NJ | 07724 | UNITED STATES | |
| XPOLOG | KFAR TRUNMN 1 | POB 174 | | | | | ISRAEL | |
| YIELD BOOK | 388 GREENWICH ST | | | 10TH FL, NY | NY | 10013 | UNITED STATES | |
| YIPES ENTERPRISE SERVICE, INC. | ATTN: SALES OPERATIONS | 114 SANSOME ST | 11TH FL | SAN FRANCISCO | CA | 94104 | UNITED STATES | |
| YWORKS GMBH | VOR DEM KREUZBERG 28 | 72070 TUBINGEN | | | | | GERMANY | |
| ZERO TO FIVE LLC | Attn: Michelle Pujudas, Founder and CO-CEO | 207 Highland Road | | Andover | MA | 01810 | UNITED STATES | Master Non-IT Consulting Agree |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ZUM, LLC | 107 W 86TH ST. 4H | | | NEW YORK | NY | 10024 | UNITED STATES | |

LBHI Schedules 932

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Warehouse and Storage Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Hanover Moving & Storage Co. INC | Attn: Len Masucci Jr. | 15 Exchange Place, Ste. 520 | | Jersey City | NJ | 07302 | UNITED STATES | Warehouse and storage agreement located at 50 Dey Street  Jersey City, NJ |

B6H (Official Form 6H) (12/07)

In re   **Lehman Brothers Holdings Inc.**                         ,                    Case No.   **08-13555 (JMP)**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto. | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re ___Lehman Brothers Holdings Inc.___ ,          Case No. __08-13555 (JMP)__
Debtor                                                          (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                            Debtor

Date _____          Signature: _____
                                                     (Joint Debtor, if any)

[If joint case, both spouses must sign.]

-----------------------------------------------------------------------------------

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer          (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
Address

X _____          _____
Signature of Bankruptcy Petition Preparer                    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

-----------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer, Treasurer, Controller and Executive Vice President [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the ___corporation___ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date __6/14/2009__          Signature: _____
                                  William Fox, Chief Financial Officer, Treasurer,
                                  Controller and Executive Vice President
                                  [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

-----------------------------------------------------------------------------------

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*